ExB SCC Empire June 01 Transactions.txt

| EXECDATE | SIDE | OrderQty | ExecQty | Symbol | Price | orderdate |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 100 | 100 | ADI | 44.75 | 01JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | ADI | 47.880001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | ADI | 47.810001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | ADI | 47.25 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | ADI | 47.25 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | ADI | 47.560001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | ADI | 48.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | ADI | 48.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | ADI | 47.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | ADI | 47.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | ADI | 48.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 700 | ADI | 47.75 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | ADI | 47.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | ADI | 48.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | ADI | 48.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | ADI | 47.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | ADI | 48.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | ADI | 47.880001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | ADI | 47.700001 | 06JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | ADI | 45.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 45.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.259998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.27 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 400 | ADI | 46.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | ADI | 46.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | ADI | 45.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 200 | ADI | 45.619999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | ADI | 45.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | ADI | 45.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 100 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.189999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | ADI | 45.16 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | ADI | 45.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.91 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | ADI | 45.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 200 | ADI | 46.02 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 44.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | ADI | 45.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | ADI | 45.18 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 500 | ADI | 45.509998 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | ADI | 46.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 46.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | ADI | 44.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | ADI | 44.66 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.91 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 45.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | ADI | 45.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 100 | ADI | 46.099998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 01JUN2001 | Sold | 700 | 700 | ADI | 45.599998 | 01JUN2001 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 45.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.5 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 400 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 400 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.66 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | ADI | 45.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.48 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.75 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 100 | ADI | 45.810001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 46.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 44.75 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | ADI | 45.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | ADI | 45.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | ADI | 46.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 100 | ADI | 46.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 46 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 44.59 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 45.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | ADI | 44.5 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 100 | ADI | 45.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | ADI | 45.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | ADI | 45.619999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | ADI | 45.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | ADI | 45.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 500 | ADI | 46.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | ADI | 45.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | ADI | 44.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.529999 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1000 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 300 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 1300 | 300 | ADI | 44.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.48 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 45.490002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | ADI | 45.740002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | ADI | 45.75 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 46 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 45.5 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | ADI | 45.34 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 45.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | ADI | 45.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | ADI | 44.560001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 300 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 1300 | 300 | ADI | 44.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | ADI | 44.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 700 | ADI | 45.25 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 45.240002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | ADI | 45.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.27 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.740002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 46.25 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | ADI | 45.049999 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 300 | ADI | 44.509998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | ADI | 44.509998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | ADI | 45.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | ADI | 45.32 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | ADI | 45.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | ADI | 44.580002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.869999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.84 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | ADI | 45.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 45.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 45.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | ADI | 45.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 44.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 300 | ADI | 45.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | ADI | 46.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 46.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | ADI | 45.5 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | ADI | 44.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.25 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | ADI | 45.669998 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 700 | ADI | 45.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | ADI | 46.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | ADI | 44.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 100 | ADI | 45.34 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 400 | ADI | 45.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | ADI | 46.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | ADI | 44.66 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.5 | 01JUN2001 |
| 01JUN2001 | Bought | 1300 | 700 | ADI | 44.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | ADI | 44.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | ADI | 45.669998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | ADI | 45.75 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 200 | ADI | 45.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | ADI | 45.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | ADI | 45.91 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | ADI | 45.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 45.68 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 300 | ADI | 46.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | ADI | 46.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 100 | ADI | 45.75 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 45.369999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | ADI | 45.279999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | ADI | 45.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 700 | ADI | 46.099998 | 01JUN2001 |

Page 3

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 900 | 900 | ADI | 46.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | ADI | 45.619999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | ADI | 45.5 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | ADI | 46 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.5 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 1300 | 1300 | ADI | 45 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 44.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 600 | ADI | 45.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | ADI | 45.25 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | ADI | 45.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 45.25 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 200 | ADI | 45.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | ADI | 45.509998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | ADI | 44.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | ADI | 44.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 600 | ADI | 45.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | ADI | 45.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.5 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 800 | ADI | 45.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 44.75 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | ADI | 45.380001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | ADI | 45.240002 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | ADI | 45.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | ADI | 45.619999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | ADI | 45.630001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | ADI | 45.5 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | ADI | 45.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | ADI | 44.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 44.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | ADI | 45.07 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | ADI | 46.25 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | ADI | 45.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | ADI | 45.490002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | ADI | 45.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 600 | ADI | 45.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | ADI | 45.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | ADI | 44.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | ADI | 44.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 800 | ADI | 44.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 100 | ADI | 45.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | ADI | 45.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | ADI | 44.5 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 500 | ADI | 44.799999 | 01JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.389999 | 01JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 300 | ADI | 50.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.48 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 300 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 300 | ADI | 50.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 700 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 900 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 800 | ADI | 49.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 900 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 1600 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 1400 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 400 | ADI | 49.98 | 07JUN2001 |

Page 4

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 400 | 300 | ADI | 49.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 51 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 50.18 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.18 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 50.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 49.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | ADI | 49.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 49.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | ADI | 48.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 200 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 200 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | ADI | 49.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 48.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1300 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 49.599999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | ADI | 49.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 300 | ADI | 50.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | ADI | 49.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | ADI | 50.009998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | ADI | 49.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 49.93 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.09 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | ADI | 50.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | ADI | 50.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 100 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.200001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 700 | 300 | ADI | 49 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.23 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 49.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 400 | ADI | 50.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 100 | ADI | 50.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | ADI | 50.07 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 300 | ADI | 50.18 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 300 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | ADI | 49.77 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 50.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 49.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | ADI | 49.77 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.48 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 50.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 600 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 50.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 100 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 200 | ADI | 49.57 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | ADI | 49.57 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 49.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 51 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | ADI | 50.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 49.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | ADI | 48.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | ADI | 49 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 49.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 49.400002 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 700 | 500 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 49.959999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 400 | ADI | 50.18 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.52 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 49.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | ADI | 49.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 300 | ADI | 50.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 48.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1300 | ADI | 50.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 500 | ADI | 50.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 1700 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 100 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1000 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 50.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | ADI | 50.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 50.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | ADI | 51.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 48.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 48.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | ADI | 49.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | ADI | 50.16 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.52 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.119999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | ADI | 50.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | ADI | 50.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 50.23 | 07JUN2001 |
| 07JUN2001 | Sold | 1700 | 800 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1600 | ADI | 50.48 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | ADI | 49.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.27 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 49.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 50.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | ADI | 50.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | ADI | 49.59 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 300 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.25 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 49.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | ADI | 49.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | ADI | 49.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 50.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 300 | ADI | 48.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | ADI | 50.23 | 07JUN2001 |
| 07JUN2001 | Bought | 1500 | 1500 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 800 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1700 | 1700 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.43 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 100 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 49.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 600 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.43 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | ADI | 49.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 400 | ADI | 50.41 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | ADI | 50.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.52 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | ADI | 49.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.23 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 700 | ADI | 49.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 700 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 500 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 1700 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 1700 | 900 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 500 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | ADI | 49.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 300 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 50.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | ADI | 50.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 49.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 50.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.220001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.279999 | |
| 07JUN2001 | Sold | 500 | 300 | ADI | 50.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 49.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.419998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.439999 | |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.470001 | |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.700001 | |
| 07JUN2001 | Sold | 700 | 200 | ADI | 50.700001 | |
| 07JUN2001 | Bought | 700 | 200 | ADI | 50.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 700 | ADI | 50.299999 | |
| 07JUN2001 | Bought | 1100 | 1100 | ADI | 50.5 | |
| 07JUN2001 | Bought | 1700 | 1700 | ADI | 50.52 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 49.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.369999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.43 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | ADI | 49.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50 | |
| 07JUN2001 | Sold | 400 | 400 | ADI | 49.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 49.25 | |
| 07JUN2001 | Sold | 400 | 400 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 49.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | ADI | 50.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 49.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | ADI | 49 | |
| 07JUN2001 | Sold | 1400 | 100 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1000 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 200 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | ADI | 49.59 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 300 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50 | |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 50.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | ADI | 50.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | ADI | 49.939999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50 | |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | ADI | 50.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | ADI | 49.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 49 | |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | ADI | 50.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | ADI | 50.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 49.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 50.310001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 1500 | 1500 | ADI | 50.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 200 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 400 | ADI | 50.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 500 | ADI | 49.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 400 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | ADI | 49.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | ADI | 49.91 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.279999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 50.16 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | ADI | 49.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 49.619999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.73 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 49.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 400 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | ADI | 50.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 49.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1600 | ADI | 50.41 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | ADI | 49.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 50.119999 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 49.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 700 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | ADI | 50.59 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | ADI | 49.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | ADI | 49.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 700 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | ADI | 50.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 100 | ADI | 50.41 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 400 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 600 | ADI | 50.68 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 800 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 200 | ADI | 50.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1200 | ADI | 50.43 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 200 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 1400 | ADI | 50.619999 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 300 | ADI | 50.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 49.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 400 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.369999 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | ADI | 50.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | ADI | 49.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 50.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | ADI | 50.43 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 51.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | ADI | 49 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | ADI | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 48.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 700 | ADI | 50.48 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 1700 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | ADI | 50.16 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.48 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | ADI | 50.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | ADI | 50.310001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | ADI | 49.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 51.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | ADI | 51.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | ADI | 50.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | ADI | 50.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | ADI | 50.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | ADI | 49.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | ADI | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 700 | ADI | 50.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1000 | ADI | 50.369999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | ADI | 49.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | ADI | 50.470001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 100 | ADI | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | ADI | 49.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | ADI | 49.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | ADI | 50.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 200 | ADI | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | ADI | 49.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | ADI | 49.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | ADI | 50.09 | 07JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.120001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.32 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | AMD | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | AMD | 28.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | AMD | 29.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 29.35 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 28.25 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | AMD | 28.5 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 29 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 29.41 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 29.48 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.5 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 28.1 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.18 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 28.309999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | AMD | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 29.23 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 28.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | AMD | 28.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 700 | AMD | 28.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 29.190001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 29.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.5 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.41 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.25 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | AMD | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | AMD | 28.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 200 | AMD | 28.76 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.65 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 600 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 29.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 200 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 29.190001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 28.48 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | AMD | 28.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | AMD | 28.75 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.4 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | AMD | 29 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | AMD | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | AMD | 28.43 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 28.43 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 29.1 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | AMD | 28.23 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 28.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.190001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.82 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.43 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | AMD | 28.4 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | AMD | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 300 | AMD | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | AMD | 28.4 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | AMD | 29.09 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.5 | 01JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
01JUN2001    Sold     500    500     AMD    29.379999    01JUN2001
01JUN2001    Bought   1000   1000    AMD    29.200001    01JUN2001
01JUN2001    Bought   400    400     AMD    28.959999    01JUN2001
01JUN2001    Bought   500    500     AMD    28.74     01JUN2001
01JUN2001    Bought   800    800     AMD    29.200001    01JUN2001
01JUN2001    Bought   300    300     AMD    28.68     01JUN2001
01JUN2001    Sold     900    900     AMD    29.4      01JUN2001
01JUN2001    Sold     1000   100     AMD    28.5      01JUN2001
01JUN2001    Bought   900    700     AMD    28.9      01JUN2001
01JUN2001    Sold     1100   1100    AMD    29.4      01JUN2001
01JUN2001    Bought   600    600     AMD    29.4      01JUN2001
01JUN2001    Sold     800    800     AMD    29        01JUN2001
01JUN2001    Sold     800    800     AMD    28.129999    01JUN2001
01JUN2001    Bought   900    900     AMD    28.48     01JUN2001
01JUN2001    Bought   200    200     AMD    28.959999    01JUN2001
01JUN2001    Sold     700    700     AMD    28.309999    01JUN2001
01JUN2001    Sold     700    500     AMD    28.450001    01JUN2001
01JUN2001    Bought   700    700     AMD    28.91     01JUN2001
01JUN2001    Bought   700    700     AMD    29.360001    01JUN2001
01JUN2001    Sold     700    400     AMD    29.57     01JUN2001
01JUN2001    Sold     1000   1000    AMD    29.209999    01JUN2001
01JUN2001    Sold     400    400     AMD    28.9      01JUN2001
01JUN2001    Sold     500    500     AMD    28.129999    01JUN2001
01JUN2001    Bought   500    300     AMD    29.02     01JUN2001
01JUN2001    Bought   500    300     AMD    29.030001    01JUN2001
01JUN2001    Bought   700    400     AMD    28.969999    01JUN2001
01JUN2001    Sold     300    300     AMD    29        01JUN2001
01JUN2001    Bought   300    300     AMD    28.43     01JUN2001
01JUN2001    Bought   500    500     AMD    28.389999    01JUN2001
01JUN2001    Sold     700    700     AMD    28.969999    01JUN2001
01JUN2001    Bought   900    700     AMD    28.700001    01JUN2001
01JUN2001    Sold     300    300     AMD    29.35     01JUN2001
01JUN2001    Sold     300    300     AMD    29.26     01JUN2001
01JUN2001    Sold     900    900     AMD    28.4      01JUN2001
01JUN2001    Sold     700    100     AMD    29.450001    01JUN2001
01JUN2001    Sold     700    500     AMD    28.66     01JUN2001
01JUN2001    Sold     700    500     AMD    28.969999    01JUN2001
01JUN2001    Sold     700    400     AMD    29.1      01JUN2001
01JUN2001    Sold     600    200     AMD    29.1      01JUN2001
01JUN2001    Sold     300    300     AMD    29.51     01JUN2001
01JUN2001    Sold     500    300     AMD    28.43     01JUN2001
01JUN2001    Bought   800    800     AMD    28.1      01JUN2001
01JUN2001    Bought   400    400     AMD    29.389999    01JUN2001
01JUN2001    Sold     900    900     AMD    28.75     01JUN2001
01JUN2001    Sold     900    900     AMD    28.950001    01JUN2001
01JUN2001    Bought   800    800     AMD    28.17     01JUN2001
01JUN2001    Bought   400    400     AMD    28.389999    01JUN2001
01JUN2001    Sold     900    700     AMD    29.379999    01JUN2001
01JUN2001    Bought   700    700     AMD    28.309999    01JUN2001
01JUN2001    Sold     700    700     AMD    28        01JUN2001
01JUN2001    Sold     700    500     AMD    28.4      01JUN2001
01JUN2001    Sold     700    700     AMD    28.709999    01JUN2001
01JUN2001    Bought   700    700     AMD    29.379999    01JUN2001
01JUN2001    Sold     700    700     AMD    29.59     01JUN2001
01JUN2001    Sold     1000   600     AMD    29.4      01JUN2001
01JUN2001    Bought   900    900     AMD    29.299999    01JUN2001
01JUN2001    Sold     500    500     AMD    28.780001    01JUN2001
01JUN2001    Bought   600    600     AMD    29.43     01JUN2001
01JUN2001    Sold     500    200     AMD    28.42     01JUN2001
01JUN2001    Sold     500    500     AMD    28.299999    01JUN2001
01JUN2001    Bought   800    800     AMD    28.389999    01JUN2001
01JUN2001    Bought   400    400     AMD    29        01JUN2001
```

```
                    ExB SCC Empire June 01 Transactions.txt
01JUN2001    Bought   400    400     AMD    29.1      01JUN2001
01JUN2001    Sold     400    400     AMD    29.49     01JUN2001
01JUN2001    Sold     700    700     AMD    29.1      01JUN2001
01JUN2001    Bought   900    800     AMD    28.700001    01JUN2001
01JUN2001    Bought   1100   1100    AMD    29.48     01JUN2001
01JUN2001    Bought   300    300     AMD    29.309999    01JUN2001
01JUN2001    Bought   700    700     AMD    28.9      01JUN2001
01JUN2001    Bought   700    700     AMD    29.360001    01JUN2001
01JUN2001    Bought   700    300     AMD    29.5      01JUN2001
01JUN2001    Sold     200    200     AMD    29        01JUN2001
01JUN2001    Bought   300    300     AMD    28.549999    01JUN2001
01JUN2001    Bought   700    700     AMD    28.83     01JUN2001
01JUN2001    Bought   700    700     AMD    29        01JUN2001
01JUN2001    Sold     1000   1000    AMD    29.299999    01JUN2001
01JUN2001    Bought   1000   400     AMD    29.280001    01JUN2001
01JUN2001    Bought   800    800     AMD    28.16     01JUN2001
01JUN2001    Sold     400    400     AMD    28.9      01JUN2001
01JUN2001    Sold     400    400     AMD    28.9      01JUN2001
01JUN2001    Sold     600    600     AMD    29.049999    01JUN2001
01JUN2001    Sold     300    300     AMD    29.51     01JUN2001
01JUN2001    Bought   600    600     AMD    28.9      01JUN2001
01JUN2001    Bought   600    600     AMD    28.43     01JUN2001
01JUN2001    Sold     800    100     AMD    28.5      01JUN2001
01JUN2001    Bought   700    200     AMD    28.969999    01JUN2001
01JUN2001    Sold     900    900     AMD    29.15     01JUN2001
01JUN2001    Sold     600    600     AMD    28.950001    01JUN2001
01JUN2001    Bought   900    900     AMD    28.299999    01JUN2001
01JUN2001    Sold     400    400     AMD    28.34     01JUN2001
01JUN2001    Sold     800    800     AMD    29        01JUN2001
01JUN2001    Bought   1100   1100    AMD    29.389999    01JUN2001
01JUN2001    Sold     700    700     AMD    28.950001    01JUN2001
01JUN2001    Sold     800    800     AMD    28.01     01JUN2001
01JUN2001    Bought   800    800     AMD    28.129999    01JUN2001
01JUN2001    Sold     400    400     AMD    28.25     01JUN2001
01JUN2001    Bought   500    500     AMD    29.35     01JUN2001
01JUN2001    Sold     700    700     AMD    29.43     01JUN2001
01JUN2001    Bought   800    800     AMD    28        01JUN2001
01JUN2001    Bought   700    700     AMD    28.299999    01JUN2001
01JUN2001    Sold     700    700     AMD    28.200001    01JUN2001
01JUN2001    Sold     900    900     AMD    29.51     01JUN2001
01JUN2001    Bought   1000   1000    AMD    29.4      01JUN2001
01JUN2001    Sold     700    700     AMD    28.200001    01JUN2001
01JUN2001    Sold     500    500     AMD    28.200001    01JUN2001
01JUN2001    Sold     500    100     AMD    29.07     01JUN2001
01JUN2001    Bought   700    300     AMD    28.969999    01JUN2001
01JUN2001    Bought   800    800     AMD    28.91     01JUN2001
01JUN2001    Sold     800    800     AMD    28.129999    01JUN2001
01JUN2001    Sold     400    400     AMD    29.389999    01JUN2001
01JUN2001    Sold     500    500     AMD    28.75     01JUN2001
01JUN2001    Sold     900    900     AMD    29.450001    01JUN2001
01JUN2001    Bought   600    600     AMD    29        01JUN2001
01JUN2001    Sold     700    700     AMD    29        01JUN2001
01JUN2001    Bought   1000   1000    AMD    28.549999    01JUN2001
01JUN2001    Bought   1000   800     AMD    28.450001    01JUN2001
01JUN2001    Bought   900    900     AMD    28.690001    01JUN2001
01JUN2001    Bought   900    900     AMD    29.049999    01JUN2001
01JUN2001    Sold     900    900     AMD    29.049999    01JUN2001
01JUN2001    Sold     400    400     AMD    28.35     01JUN2001
01JUN2001    Sold     400    400     AMD    28.370001    01JUN2001
01JUN2001    Sold     700    200     AMD    28.5      01JUN2001
01JUN2001    Bought   900    900     AMD    28.91     01JUN2001
01JUN2001    Sold     700    700     AMD    28.950001    01JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 700 | 100 | AMD | 29.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.43 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 400 | AMD | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 200 | AMD | 29.17 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 29.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 29.52 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 29.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | AMD | 28.23 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.15 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.23 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | AMD | 28.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | AMD | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 29.5 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 500 | AMD | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 800 | AMD | 28.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 500 | AMD | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 100 | AMD | 29.1 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 200 | AMD | 28.5 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 600 | AMD | 28.74 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 500 | AMD | 29.09 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 29.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | AMD | 28.4 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.309999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 29.559999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.15 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 1000 | AMD | 28.25 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 800 | AMD | 29.08 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 400 | AMD | 28 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 600 | AMD | 28.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 29.1 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 29.23 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.43 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 29.09 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | AMD | 29.309999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 300 | AMD | 28.76 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 100 | AMD | 29.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 28.74 | 01JUN2001 |

Page 15

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 700 | 500 | AMD | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | AMD | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | AMD | 28.4 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | AMD | 28.99 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | AMD | 29.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | AMD | 29.43 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | AMD | 29.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 28.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.09 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.1 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | AMD | 29.57 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | AMD | 29.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 28.280001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 28.32 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | AMD | 29.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 300 | AMD | 29.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 29.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.35 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | AMD | 28.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | AMD | 28.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | AMD | 29.5 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 800 | AMD | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 29.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | AMD | 29.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 400 | AMD | 29.41 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.309999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 29.09 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.4 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | AMD | 28.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 29.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | AMD | 29.280001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 28.74 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | AMD | 28.1 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | AMD | 28.5 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 100 | AMD | 28.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 400 | AMD | 29.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 29.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | AMD | 28.5 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | AMD | 28 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | AMD | 28.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | AMD | 29.440001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | AMD | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 28.1 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | AMD | 28.690001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | AMD | 28.65 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | AMD | 29.43 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | AMD | 29.309999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | AMD | 28.700001 | 01JUN2001 |

Page 16

```
                ExB SCC Empire June 01 Transactions.txt
01JUN2001    Sold     700    700    AMD    29          01JUN2001
01JUN2001    Sold     800    600    AMD    29.15       01JUN2001
01JUN2001    Sold     300    300    AMD    29.209999   01JUN2001
01JUN2001    Sold     500    500    AMD    28.299999   01JUN2001
01JUN2001    Sold     700    700    AMD    29          01JUN2001
01JUN2001    Bought   400    400    AMD    29.4        01JUN2001
01JUN2001    Bought   700    700    AMD    28.9        01JUN2001
01JUN2001    Bought   700    700    AMD    29          01JUN2001
01JUN2001    Sold     900    900    AMD    29          01JUN2001
01JUN2001    Bought   300    300    AMD    29.5        01JUN2001
01JUN2001    Bought   300    300    AMD    29.48       01JUN2001
01JUN2001    Sold     700    700    AMD    28.9        01JUN2001
01JUN2001    Bought   1000   300    AMD    28.4        01JUN2001
01JUN2001    Sold     400    400    AMD    28.200001   01JUN2001
01JUN2001    Bought   400    400    AMD    28.209999   01JUN2001
01JUN2001    Sold     900    900    AMD    28.780001   01JUN2001
01JUN2001    Sold     900    900    AMD    29.219999   01JUN2001
01JUN2001    Sold     600    600    AMD    29.299999   01JUN2001
01JUN2001    Bought   800    800    AMD    28.9        01JUN2001
01JUN2001    Bought   700    100    AMD    28.959999   01JUN2001
01JUN2001    Sold     700    700    AMD    29          01JUN2001
01JUN2001    Sold     700    700    AMD    29.4        01JUN2001
01JUN2001    Sold     900    900    AMD    28.110001   01JUN2001
01JUN2001    Sold     700    700    AMD    29.51       01JUN2001
01JUN2001    Bought   700    700    AMD    28.280001   01JUN2001
01JUN2001    Sold     500    500    AMD    28.700001   01JUN2001
01JUN2001    Bought   500    500    AMD    29.1        01JUN2001
01JUN2001    Bought   700    700    AMD    29          01JUN2001
01JUN2001    Bought   700    700    AMD    28.950001   01JUN2001
01JUN2001    Sold     400    400    AMD    29.51       01JUN2001
01JUN2001    Bought   500    500    AMD    29          01JUN2001
01JUN2001    Bought   700    700    AMD    28.25       01JUN2001
01JUN2001    Sold     600    600    AMD    28.76       01JUN2001
01JUN2001    Bought   800    800    AMD    29.049999   01JUN2001
01JUN2001    Bought   200    200    AMD    29.5        01JUN2001
01JUN2001    Bought   1000   200    AMD    28.43       01JUN2001
01JUN2001    Bought   900    900    AMD    28.4        01JUN2001
01JUN2001    Bought   900    900    AMD    28.790001   01JUN2001
01JUN2001    Sold     900    100    AMD    28.870001   01JUN2001
01JUN2001    Bought   500    500    AMD    29.370001   01JUN2001
01JUN2001    Sold     600    600    AMD    29.379999   01JUN2001
01JUN2001    Bought   600    100    AMD    29.4        01JUN2001
01JUN2001    Bought   700    700    AMD    28.959999   01JUN2001
01JUN2001    Sold     300    300    AMD    28.75       01JUN2001
01JUN2001    Sold     700    700    AMD    28.799999   01JUN2001
01JUN2001    Bought   700    700    AMD    29.129999   01JUN2001
01JUN2001    Bought   700    700    AMD    29.450001   01JUN2001
01JUN2001    Bought   700    700    AMD    28.299999   01JUN2001
01JUN2001    Bought   700    700    AMD    28.35       01JUN2001
01JUN2001    Sold     1000   1000   AMD    28.969999   01JUN2001
01JUN2001    Sold     700    700    AMD    29.290001   01JUN2001
01JUN2001    Bought   500    500    AMD    28.129999   01JUN2001
01JUN2001    Sold     700    700    AMD    28.790001   01JUN2001
01JUN2001    Bought   500    500    AMD    29.59       01JUN2001
01JUN2001    Bought   300    300    AMD    29.4        01JUN2001
01JUN2001    Bought   300    300    AMD    29          01JUN2001
01JUN2001    Sold     300    300    AMD    28.76       01JUN2001
01JUN2001    Bought   500    500    AMD    29.1        01JUN2001
01JUN2001    Bought   800    800    AMD    26.370001   27JUN2001
27JUN2001    Bought   900    900    AMD    26.9        27JUN2001
27JUN2001    Sold     300    200    AMD    26.01       27JUN2001
27JUN2001    Sold     700    700    AMD    26.41       27JUN2001
27JUN2001    Sold     800    400    AMD    26.5        27JUN2001
```

```
                ExB SCC Empire June 01 Transactions.txt
27JUN2001    Bought   800    800    AMD    26.549999   27JUN2001
27JUN2001    Bought   900    900    AMD    26.780001   27JUN2001
27JUN2001    Bought   1100   1100   AMD    26.59       27JUN2001
27JUN2001    Bought   300    300    AMD    26.030001   27JUN2001
27JUN2001    Sold     300    200    AMD    26.68       27JUN2001
27JUN2001    Sold     300    300    AMD    26.299999   27JUN2001
27JUN2001    Bought   300    100    AMD    26.4        27JUN2001
27JUN2001    Sold     300    300    AMD    26.4        27JUN2001
27JUN2001    Sold     300    300    AMD    26.719999   27JUN2001
27JUN2001    Bought   300    300    AMD    26.76       27JUN2001
27JUN2001    Sold     200    100    AMD    26.67       27JUN2001
27JUN2001    Sold     200    200    AMD    26.9        27JUN2001
27JUN2001    Bought   1200   1200   AMD    26.9        27JUN2001
27JUN2001    Bought   1200   1200   AMD    26.9        27JUN2001
27JUN2001    Sold     300    300    AMD    25.870001   27JUN2001
27JUN2001    Sold     800    800    AMD    26.5        27JUN2001
27JUN2001    Bought   800    800    AMD    26.5        27JUN2001
27JUN2001    Sold     800    800    AMD    26.389999   27JUN2001
27JUN2001    Bought   800    800    AMD    26.280001   27JUN2001
27JUN2001    Bought   1300   1300   AMD    26.76       27JUN2001
27JUN2001    Sold     800    800    AMD    26.860001   27JUN2001
27JUN2001    Sold     800    200    AMD    26.969999   27JUN2001
27JUN2001    Sold     800    800    AMD    26.85       27JUN2001
27JUN2001    Bought   800    100    AMD    26.58       27JUN2001
27JUN2001    Bought   800    700    AMD    26.59       27JUN2001
27JUN2001    Bought   300    300    AMD    25.91       27JUN2001
27JUN2001    Sold     500    500    AMD    26.5        27JUN2001
27JUN2001    Sold     500    500    AMD    26.4        27JUN2001
27JUN2001    Bought   300    300    AMD    26.190001   27JUN2001
27JUN2001    Bought   1100   1100   AMD    26.4        27JUN2001
27JUN2001    Bought   1200   1200   AMD    26.59       27JUN2001
27JUN2001    Sold     1200   1200   AMD    26.790001   27JUN2001
27JUN2001    Sold     500    500    AMD    25.870001   27JUN2001
27JUN2001    Sold     500    500    AMD    26.1        27JUN2001
27JUN2001    Bought   800    800    AMD    26.33       27JUN2001
27JUN2001    Bought   800    800    AMD    26.4        27JUN2001
27JUN2001    Bought   800    800    AMD    26.99       27JUN2001
27JUN2001    Bought   1100   1100   AMD    26.690001   27JUN2001
27JUN2001    Sold     300    300    AMD    25.860001   27JUN2001
27JUN2001    Bought   300    300    AMD    25.860001   27JUN2001
27JUN2001    Bought   300    300    AMD    26.370001   27JUN2001
27JUN2001    Sold     300    300    AMD    26.35       27JUN2001
27JUN2001    Bought   300    300    AMD    26.639999   27JUN2001
27JUN2001    Sold     200    100    AMD    26.67       27JUN2001
27JUN2001    Bought   200    200    AMD    26.959999   27JUN2001
27JUN2001    Bought   200    200    AMD    26.799999   27JUN2001
27JUN2001    Sold     900    900    AMD    26.299999   27JUN2001
27JUN2001    Bought   1000   1000   AMD    26.549999   27JUN2001
27JUN2001    Bought   300    300    AMD    25.9        27JUN2001
27JUN2001    Sold     700    700    AMD    25.65       27JUN2001
27JUN2001    Bought   1100   1100   AMD    26.370001   27JUN2001
27JUN2001    Bought   800    100    AMD    26.57       27JUN2001
27JUN2001    Bought   100    100    AMD    26.41       27JUN2001
27JUN2001    Sold     300    300    AMD    26.67       27JUN2001
27JUN2001    Sold     800    800    AMD    26.629999   27JUN2001
27JUN2001    Bought   1200   1000   AMD    26.299999   27JUN2001
27JUN2001    Sold     300    300    AMD    25.959999   27JUN2001
27JUN2001    Bought   500    500    AMD    26.379999   27JUN2001
27JUN2001    Sold     700    700    AMD    26.299999   27JUN2001
27JUN2001    Sold     600    600    AMD    26.91       27JUN2001
27JUN2001    Bought   600    600    AMD    27          27JUN2001
27JUN2001    Sold     900    500    AMD    25.870001   27JUN2001
27JUN2001    Sold     900    400    AMD    25.85       27JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 500 | AMD | 25.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AMD | 26.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 25.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 100 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.51 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | AMD | 25.85 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AMD | 26.85 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1000 | AMD | 26.67 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1000 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 25.66 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | AMD | 26.01 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.6 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.73 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.18 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.66 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.82 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.299999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.1 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 25.66 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.57 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.719999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.91 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.59 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.280001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 100 | AMD | 26.280001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 26.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 26.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | AMD | 26.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.67 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.33 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.6 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.67 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.08 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 400 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.030001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 400 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 400 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 100 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.440001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 200 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AMD | 26.629999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.5 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 700 | 700 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 26.08 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 200 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 100 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 500 | AMD | 26.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 25.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AMD | 26.57 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 500 | AMD | 26.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | AMD | 26.76 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.690001 | 27JUN2001 |
| 27JUN2001 | Bought | 2300 | 2300 | AMD | 26.6 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 100 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 400 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.6 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.51 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.719999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 600 | AMD | 26.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.84 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.91 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.780001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AMD | 26.1 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.870001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 700 | 700 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.280001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 200 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.75 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.6 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.530001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.51 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.620001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.76 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 100 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.280001 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1100 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.73 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 25.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.07 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.52 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 100 | AMD | 25.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.76 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.870001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 200 | AMD | 26.4 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 800 | 500 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.559999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.67 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.76 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 25.780001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 500 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.690001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.15 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.52 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.690001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.879999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.57 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.91 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.33 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | AMD | 26.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.16 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.780001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.67 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.01 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 600 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 300 | AMD | 26.98 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.51 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 400 | AMD | 25.870001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.620001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 500 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 500 | AMD | 26.33 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 27.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 800 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 25.73 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.809999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.809999 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 500 | AMD | 26.620001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.67 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 26.59 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 100 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 300 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 26.030001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.84 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 27.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.92 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.52 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1000 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1000 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.51 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 300 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 25.6 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.9 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 600 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 100 | AMD | 26.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.82 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.17 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 400 | AMD | 26.42 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AMD | 26.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AMD | 26.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.57 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.559999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 100 | AMD | 26.58 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 400 | AMD | 25.780001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.530001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.52 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.690001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AMD | 26.379999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 900 | 900 | AMD | 26.66 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.780001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.870001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | AMD | 25.870001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.02 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AMD | 26.030001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AMD | 26.01 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AMD | 26.690001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AMD | 26.84 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 800 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 600 | AMD | 26.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 600 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.01 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 25.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.040001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 27 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.75 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.85 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 25.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 600 | AMD | 26.67 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 25.959999 | 27JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 27JUN2001 | Bought | 1000 | 100 | AMD | 28.07 | 06JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AMD | 25.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AMD | 26.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 600 | AMD | 26.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.9 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AMD | 26.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.58 | 27JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.26 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.35 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.16 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.49 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 28.93 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 06JUN2001 | Bought | 1000 | 900 | AMD | 28.059999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 200 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.879999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | AMD | 29.049999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.469999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.07 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.66 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.26 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 300 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 900 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.23 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 29.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 100 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.35 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.030001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.23 | 06JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.370001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | AMD | 28.690001 | 06JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 200 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 28.01 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.01 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 900 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.15 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 04JUN2001 | Bought | 600 | 100 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28.040001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 29.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.41 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | AMD | 28.26 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 500 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.120001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | AMD | 28.129999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Bought | 2000 | 2000 | AMD | 28.559999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 29.34 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.309999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.32 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.32 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.540001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 400 | AMD | 28.07 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | AMD | 28.07 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 29.4 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 500 | AMD | 28.25 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.58 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 400 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.32 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.559999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.75 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 29 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.25 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.6 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.219999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.85 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 29.459999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | AMD | 28.66 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | AMD | 28.559999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | AMD | 28.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.030001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.85 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28.5 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 400 | AMD | 28.42 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 700 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 600 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.190001 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.75 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 500 | AMD | 28.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 400 | AMD | 28.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | AMD | 28.309999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.51 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.51 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.530001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.34 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | AMD | 28.030001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.68 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 29.34 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1000 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | AMD | 28.25 | 04JUN2001 |

Page 29

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 1100 | 1100 | AMD | 28.42 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 29.34 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.23 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | AMD | 28.26 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 600 | AMD | 28.559999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 200 | AMD | 28.34 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | AMD | 28.07 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.440001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 27.85 | 04JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.41 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.379999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | AMD | 26.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.280001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.26 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.4 | 27JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 500 | AMD | 28.07 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 100 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.440001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.280001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.190001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.07 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 27.969999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | AMD | 28.42 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.75 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.440001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 27.98 | 04JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AMD | 25.66 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AMD | 25.65 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | AMD | 26.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 600 | AMD | 26.08 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AMD | 26.48 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.4 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.91 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.68 | 27JUN2001 |

Page 30

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 800 | 800 | | 26.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.58 | 27JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 200 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | AMD | 28.24 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 100 | AMD | 28.57 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 400 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 100 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 27.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28.42 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 29.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28.41 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 29.309999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.41 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.41 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 300 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 400 | AMD | 27.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 500 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.24 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.190001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 100 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 700 | AMD | 28.32 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 500 | AMD | 27.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 100 | AMD | 27.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | AMD | 27.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 700 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28.5 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.5 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 1300 | 1300 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | AMD | 29.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.08 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 27.84 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 29 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 600 | AMD | 28.26 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 300 | AMD | 28.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.190001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 100 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 27.92 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 29.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | AMD | 28.25 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28.370001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.370001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.68 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.379999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.030001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 27.92 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.379999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.26 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 600 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.84 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.27 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.25 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 300 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 300 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | AMD | 27.799999 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 700 | 700 | AMD | 27.950001 | 04JUN2001 |
| 27JUN2001 | Bought | 500 | 100 | AMD | 25.780001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AMD | 25.82 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 25.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AMD | 26.08 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 400 | AMD | 26.68 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.75 | 27JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 200 | AMD | 28.129999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 300 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.030001 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.5 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.5 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.280001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 300 | AMD | 28.59 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.41 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.26 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 500 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 500 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 29.1 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.059999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.75 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 500 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 27.65 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 27.959999 | 04JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 25.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AMD | 26.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AMD | 26.27 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AMD | 26.35 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.65 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AMD | 26.99 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AMD | 27.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AMD | 26.629999 | 27JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 700 | AMD | 28.5 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28.26 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 27.92 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.5 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | AMD | 28.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | AMD | 28.1 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 200 | AMD | 28.620001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 400 | AMD | 28.629999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 27.92 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | AMD | 27.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.42 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 800 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | AMD | 28.6 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 600 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.99 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.85 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 27.93 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 29 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.1 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | AMD | 28.51 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 300 | AMD | 28.65 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 600 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 900 | AMD | 28.190001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.120001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 28.68 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | AMD | 28.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 300 | AMD | 28.15 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 29.25 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 29.43 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | AMD | 29 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 28.35 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 500 | AMD | 28.02 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | AMD | 28 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | AMD | 27.76 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 300 | AMD | 28.57 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 800 | AMD | 28.34 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | AMD | 28.07 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | AMD | 27.98 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | AMD | 27.9 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | AMD | 27.6 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | AMD | 28.4 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | AMD | 28.190001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | AMD | 28.33 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | AMD | 28.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | AMD | 28.02 | 04JUN2001 |

```
                  ExB SCC Empire June 01 Transactions.txt
04JUN2001   Sold     300    300   AMD   27.98      04JUN2001
04JUN2001   Sold     700    700   AMD   27.9       04JUN2001
04JUN2001   Bought  1300   1300   AMD   28.33
04JUN2001   Sold     800    800   AMD   28.26      04JUN2001
04JUN2001   Bought   800    200   AMD   27.950001  04JUN2001
04JUN2001   Sold     900    900   AMD   27.85      04JUN2001
04JUN2001   Bought   800    800   AMD   27.85      04JUN2001
04JUN2001   Bought   800    800   AMD   27.65      04JUN2001
04JUN2001   Sold     700    100   AMD   28.299999  04JUN2001
04JUN2001   Bought   500    500   AMD   28.25      04JUN2001
04JUN2001   Sold     500    500   AMD   28.209999  04JUN2001
04JUN2001   Sold     700    700   AMD   28.049999  04JUN2001
04JUN2001   Bought   500    500   AMD   28.049999  04JUN2001
04JUN2001   Sold    1000   1000   AMD   28.65      04JUN2001
04JUN2001   Sold    1000   1000   AMD   28.65      04JUN2001
04JUN2001   Sold     500    500   AMD   28.75      04JUN2001
04JUN2001   Sold     500    500   AMD   28.08      04JUN2001
04JUN2001   Sold    1000   1000   AMD   27.98      04JUN2001
04JUN2001   Sold    1000   1000   AMD   28.01      04JUN2001
04JUN2001   Bought  1000    300   AMD   28         04JUN2001
04JUN2001   Sold     600    100   AMD   28.41      04JUN2001
04JUN2001   Sold     100    100   AMD   29.299999  04JUN2001
04JUN2001   Sold     200    200   AMD   28.4       04JUN2001
04JUN2001   Bought   600    600   AMD   28
04JUN2001   Bought   400    400   AMD   28.030001
04JUN2001   Sold     100    100   AMD   27.950001  04JUN2001
04JUN2001   Bought   300    300   AMD   27.799999  04JUN2001
04JUN2001   Bought   600    600   AMD   29.299999  04JUN2001
04JUN2001   Sold     800    800   AMD   28.299999  04JUN2001
27JUN2001   Sold     700    700   AMD   28.75      27JUN2001
27JUN2001   Sold     700    700   AMD   26.040001  27JUN2001
27JUN2001   Sold    1000   1000   AMD   26.299999  27JUN2001
27JUN2001   Sold     700    700   AMD   25.9       27JUN2001
27JUN2001   Bought   800    800   AMD   26         27JUN2001
27JUN2001   Sold     900    900   AMD   26.370001  27JUN2001
27JUN2001   Bought   900    900   AMD   26.370001  27JUN2001
27JUN2001   Sold    1000    100   AMD   26.639999  27JUN2001
27JUN2001   Sold     800    800   AMD   26         27JUN2001
27JUN2001   Sold    1200   1200   AMD   27         27JUN2001
27JUN2001   Bought   700    700   AMD   25.950001  27JUN2001
27JUN2001   Bought   900    900   AMD   26.5       27JUN2001
27JUN2001   Sold    1000   1000   AMD   26.4       27JUN2001
27JUN2001   Sold    1000    500   AMD   26.4       27JUN2001
27JUN2001   Sold    1000   1000   AMD   26.65      27JUN2001
27JUN2001   Bought  1200   1200   AMD   26.68      27JUN2001
27JUN2001   Bought   700    700   AMD   25.9       27JUN2001
27JUN2001   Sold     900    900   AMD   26.5       27JUN2001
27JUN2001   Sold    1200   1200   AMD   26.66      27JUN2001
27JUN2001   Bought  1000   1000   AMD   26.549999  27JUN2001
27JUN2001   Bought  1100   1100   AMD   26.709999  27JUN2001
27JUN2001   Sold     700    700   AMD   26.57      27JUN2001
27JUN2001   Bought  1200   1200   AMD   26.59      27JUN2001
27JUN2001   Sold     700    700   AMD   25.65      27JUN2001
27JUN2001   Bought   700    500   AMD   25.6       27JUN2001
27JUN2001   Bought   700    700   AMD   25.809999  27JUN2001
27JUN2001   Sold     700    700   AMD   26.639999  27JUN2001
27JUN2001   Sold    1200   1200   AMD   26.75      27JUN2001
27JUN2001   Sold     700    700   AMD   25.85      27JUN2001
27JUN2001   Sold    1200   1200   AMD   26.389999  27JUN2001
27JUN2001   Bought  1200   1200   AMD   26.99      27JUN2001
27JUN2001   Bought  1200   1200   AMD   26.690001  27JUN2001
27JUN2001   Sold     700    200   AMD   26.6       27JUN2001
27JUN2001   Bought  1000   1000   AMD   26.379999  27JUN2001
```

```
                  ExB SCC Empire June 01 Transactions.txt
27JUN2001   Bought  1000   1000   AMD   26.4       27JUN2001
27JUN2001   Sold    1100   1100   AMD   26.860001  27JUN2001
27JUN2001   Bought   700    100   AMD   26.4       27JUN2001
27JUN2001   Bought   700    700   AMD   25.959999  27JUN2001
27JUN2001   Bought  1000    500   AMD   26.4       27JUN2001
27JUN2001   Sold     700    700   AMD   25.959999  27JUN2001
27JUN2001   Sold    1000   1000   AMD   26.389999  27JUN2001
27JUN2001   Sold     700    700   AMD   26.639999  27JUN2001
27JUN2001   Sold    1200   1200   AMD   26.620001  27JUN2001
06JUN2001   Bought  1200   1200   AMD   28.440001  06JUN2001
06JUN2001   Sold    1500   1500   AMD   28.25      06JUN2001
06JUN2001   Bought   500    500   AMD   29.120001  06JUN2001
06JUN2001   Bought   700    700   AMD   29.110001  06JUN2001
06JUN2001   Sold     600    600   AMD   28.290001  06JUN2001
06JUN2001   Sold     800    800   AMD   28.700001  06JUN2001
06JUN2001   Sold     900    900   AMD   28.610001  06JUN2001
06JUN2001   Bought   600    600   AMD   28.209999  06JUN2001
06JUN2001   Sold     700    700   AMD   28.6       06JUN2001
06JUN2001   Sold     500    500   AMD   28.9       06JUN2001
06JUN2001   Sold    1200    300   AMD   29.299999  06JUN2001
06JUN2001   Sold     600    600   AMD   29.15      06JUN2001
06JUN2001   Sold     700    700   AMD   29.1       06JUN2001
06JUN2001   Bought   700    700   AMD   28.43      06JUN2001
06JUN2001   Bought  1300    400   AMD   28.34      06JUN2001
06JUN2001   Sold     400    400   AMD   28.48      06JUN2001
06JUN2001   Sold     400    400   AMD   29.129999  06JUN2001
06JUN2001   Bought   400    400   AMD   28.370001  06JUN2001
06JUN2001   Bought   600    600   AMD   28.700001  06JUN2001
06JUN2001   Bought   600    200   AMD   29.110001  06JUN2001
06JUN2001   Sold     700    600   AMD   29         06JUN2001
06JUN2001   Sold     700    700   AMD   29.1       06JUN2001
06JUN2001   Sold     700    700   AMD   29.35      06JUN2001
06JUN2001   Bought  1200   1200   AMD   29.110001  06JUN2001
06JUN2001   Bought   700    700   AMD   29.110001  06JUN2001
06JUN2001   Bought   700    700   AMD   28.370001  06JUN2001
06JUN2001   Bought  1000    100   AMD   28.200001  06JUN2001
06JUN2001   Bought   700    700   AMD   28.200001  06JUN2001
06JUN2001   Sold    1200   1200   AMD   28.6       06JUN2001
06JUN2001   Bought   600    600   AMD   29.219999  06JUN2001
06JUN2001   Sold     600    600   AMD   29.07      06JUN2001
06JUN2001   Sold     900    900   AMD   29.200001  06JUN2001
06JUN2001   Bought  1400   1400   AMD   28.35      06JUN2001
06JUN2001   Sold    1200    300   AMD   28.27      06JUN2001
06JUN2001   Sold    1200   1200   AMD   28.200001  06JUN2001
06JUN2001   Bought   200    200   AMD   28.200001  06JUN2001
06JUN2001   Sold     800    600   AMD   28.75      06JUN2001
06JUN2001   Sold     900    900   AMD   28.690001  06JUN2001
06JUN2001   Sold     900    400   AMD   28.790001  06JUN2001
06JUN2001   Bought   500    500   AMD   28.700001  06JUN2001
06JUN2001   Sold     500    100   AMD   29.120001  06JUN2001
06JUN2001   Sold     900    200   AMD   29         06JUN2001
06JUN2001   Sold     700    700   AMD   29.15      06JUN2001
06JUN2001   Sold     700    700   AMD   28.35      06JUN2001
06JUN2001   Sold    1300   1300   AMD   28.469999  06JUN2001
06JUN2001   Sold     700    700   AMD   28.309999  06JUN2001
06JUN2001   Sold     700    200   AMD   28.18      06JUN2001
06JUN2001   Sold     700    700   AMD   28.65      06JUN2001
06JUN2001   Sold     700    700   AMD   28.5       06JUN2001
06JUN2001   Bought   700    700   AMD   29.07      06JUN2001
06JUN2001   Bought   900    400   AMD   28.6       06JUN2001
06JUN2001   Bought   600    600   AMD   28.58      06JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 29.35 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1500 | 1500 | AMD | 28.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 200 | AMD | 29.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.42 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 200 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.58 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 200 | AMD | 28.440001 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 1300 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 100 | AMD | 28.15 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.77 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 29.35 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 500 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 29.27 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 1400 | 1400 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.059999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.07 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 700 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 300 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.440001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 500 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29.23 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 500 | AMD | 29.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 28.9 | 06JUN2001 |

Page 37

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 500 | 400 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.469999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 400 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 300 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 500 | AMD | 28.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 29.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 700 | AMD | 28.99 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 300 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 700 | AMD | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.26 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.51 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.91 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | AMD | 29.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1000 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 500 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 1300 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 29.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.42 | 06JUN2001 |
| 06JUN2001 | Bought | 1400 | 800 | AMD | 28.26 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 700 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 100 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 29.6 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.309999 | 06JUN2001 |

Page 38

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 1400 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 1400 | 1400 | AMD | 29.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 900 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 200 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.58 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.26 | 06JUN2001 |
| 06JUN2001 | Bought | 2400 | 800 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.52 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 29.6 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AMD | 29.5 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 300 | AMD | 29.27 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 1400 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | AMD | 28.58 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 400 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 300 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 1400 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Bought | 1400 | 1400 | AMD | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 500 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 29.35 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 400 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.030001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.32 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 29.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 29.23 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.07 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 600 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.48 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.85 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 29.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.360001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.42 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.42 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 29.25 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 29.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 200 | AMD | 29.25 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 300 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.07 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 800 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 200 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 1500 | 1500 | AMD | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 800 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 900 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 500 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 300 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 100 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 1500 | 1500 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 800 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 500 | AMD | 28.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.469999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 900 | AMD | 29.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 200 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 100 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 100 | AMD | 28.27 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 400 | AMD | 29.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | AMD | 28.35 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 800 | 600 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.18 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.27 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AMD | 29.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1000 | AMD | 28.27 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 800 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 900 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1100 | AMD | 29.23 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 200 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 200 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.32 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 100 | AMD | 28.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.030001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 200 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 200 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 100 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 600 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 200 | AMD | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 200 | AMD | 28.4 | 06JUN2001 |

Page 41

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.440001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 1400 | 1400 | AMD | 29.18 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1200 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 2400 | 600 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Bought | 2400 | 1000 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.059999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.26 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 500 | AMD | 28.940001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.48 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.23 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 300 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 600 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.58 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1000 | AMD | 28.42 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.74 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1000 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.440001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.66 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 500 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 29.23 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.469999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AMD | 28.6 | 06JUN2001 |

Page 42

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 300 | AMD | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 100 | AMD | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29.6 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | AMD | 29.01 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.860001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 29.030001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 100 | AMD | 29.030001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.65 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AMD | 28.93 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1000 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 200 | AMD | 28.76 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 700 | AMD | 28.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 300 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.049999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.030001 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 1400 | AMD | 28.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 1400 | 1400 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 1300 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.09 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 300 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AMD | 29.6 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 600 | AMD | 28.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.07 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.370001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 1000 | 1000 | AMD | 28.09 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1000 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AMD | 28.9 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 800 | AMD | 29.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 1400 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 200 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.1 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | AMD | 28.23 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 29.17 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | AMD | 28.32 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.16 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | AMD | 28.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AMD | 29.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 500 | AMD | 28.67 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AMD | 28.48 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 900 | AMD | 28.43 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 600 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | AMD | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | AMD | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AMD | 29.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.18 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 29.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 1100 | AMD | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.17 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.1 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 500 | AMD | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | AMD | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.58 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AMD | 29.4 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AMD | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 29.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AMD | 28.6 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 100 | AMD | 28.860001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AMD | 29 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 29.15 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 200 | AMD | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | AMD | 28.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AMD | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 900 | AMD | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 100 | AMD | 28.200001 | 06JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.85 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.33 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.35 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.4 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.98 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.66 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 100 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 300 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 200 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 28.869999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AMD | 29.35 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.65 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.68 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 200 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 500 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 800 | AMD | 29.08 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Sold | 1900 | 1000 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.33 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AMD | 29.030001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.76 | |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.889999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.309999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.91 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.91 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 200 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AMD | 29.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.76 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 600 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.26 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 100 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 800 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 900 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.379999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 100 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 600 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 100 | AMD | 29.360001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.290001 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 300 | 300 | AMD | 29.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AMD | 29.32 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.4 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 600 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.08 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 200 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.66 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 400 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 400 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.32 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AMD | 29.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 1900 | 1900 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.66 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 900 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 1300 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.42 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 600 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.360001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.879999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.33 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 100 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.360001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.059999 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 200 | AMD | 29.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 600 | AMD | 29.360001 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.360001 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 400 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 100 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 1900 | 1900 | AMD | 28.85 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 300 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 300 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.92 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 300 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.91 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.92 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 800 | AMD | 29.41 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.24 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 05JUN2001 | Sold | 700 | 700 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 400 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 28.98 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 300 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.26 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.34 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 800 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 400 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 800 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 600 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | AMD | 29.08 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 600 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 1900 | 900 | AMD | 28.85 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 100 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.35 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.82 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 300 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 1300 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 300 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 28.65 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.33 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.92 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.92 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 700 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 300 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.01 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 05JUN2001 | Bought | 800 | 800 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 300 | AMD | 28.889999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 400 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.34 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.059999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.98 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 200 | AMD | 29.32 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 800 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 500 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.85 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 100 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 1300 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.65 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.790001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 600 | AMD | 29.370001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 300 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 400 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.02 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 100 | AMD | 29.26 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 300 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AMD | 29.34 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AMD | 29.309999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 300 | 100 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 200 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 700 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 400 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.309999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.92 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 400 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.07 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 300 | AMD | 29.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1000 | AMD | 29.35 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.02 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 200 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.91 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.33 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.25 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.08 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 100 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.23 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.16 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 29.379999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 400 | AMD | 29.41 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 200 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.82 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.07 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 400 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.389999 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.99 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 200 | AMD | 29.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.950001 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 29.24 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 100 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 28.98 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AMD | 28.98 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 28.85 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 28.889999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.09 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.34 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | AMD | 29.379999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.809999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.030001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 300 | AMD | 29.32 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 1300 | AMD | 29.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 28.93 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 400 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 28.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 200 | AMD | 28.65 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 100 | AMD | 28.75 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 200 | AMD | 28.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 300 | AMD | 29.07 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 200 | AMD | 29.25 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AMD | 29.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AMD | 28.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 1600 | 1600 | AMD | 29.17 | 05JUN2001 |
| 05JUN2001 | Bought | 2700 | 2700 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.02 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AMD | 29.18 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AMD | 28.9 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 28.280001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AMD | 29.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 300 | AMD | 29.01 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AMD | 29.1 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | AMD | 29.15 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29.34 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 600 | 600 | AMD | 28.66 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AMD | 29 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | AMD | 29.200001 | 05JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.41 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 100 | AMD | 27.610001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 28.15 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.690001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.879999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | AMD | 27.08 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.780001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 200 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.15 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.16 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.889999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.969999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 27.15 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 400 | AMD | 28.35 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 400 | AMD | 27.08 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.18 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.48 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 500 | AMD | 27.57 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 28.18 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | AMD | 28.4 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 700 | AMD | 28.389999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.200001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 500 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.49 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.75 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.08 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.4 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.629999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.780001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.969999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AMD | 27.629999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.440001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 500 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.16 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 28.16 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.059999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.43 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | AMD | 28.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | AMD | 28.43 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.16 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.27 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 600 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.629999 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AMD | 27.65 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 700 | 300 | AMD | 27.15 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 300 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.48 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.639999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 700 | AMD | 27.629999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.43 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.24 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 300 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | AMD | 28.25 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.17 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 100 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.57 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AMD | 27.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 28.01 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AMD | 27.99 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.17 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 100 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.059999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.66 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.75 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 28.469999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.809999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.83 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.5 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.48 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.08 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AMD | 27.65 | 28JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
28JUN2001    Sold    600     400     AMD    27.49    28JUN2001
28JUN2001    Sold    500     500     AMD    27.02    28JUN2001
28JUN2001    Sold    500     500     AMD    28.200001    28JUN2001
28JUN2001    Sold    200     200     AMD    28.299999    28JUN2001
28JUN2001    Bought  700     700     AMD    27.1     28JUN2001
28JUN2001    Bought  700     700     AMD    27.68    28JUN2001
28JUN2001    Sold    800     800     AMD    27.84    28JUN2001
28JUN2001    Sold    600     600     AMD    27.07    28JUN2001
28JUN2001    Sold    700     700     AMD    27.65    28JUN2001
28JUN2001    Bought  500     500     AMD    27.5     28JUN2001
28JUN2001    Sold    500     500     AMD    27.889999    28JUN2001
28JUN2001    Bought  600     600     AMD    27.82    28JUN2001
28JUN2001    Bought  600     600     AMD    28       28JUN2001
28JUN2001    Bought  600     600     AMD    28.200001    28JUN2001
28JUN2001    Bought  400     400     AMD    28.25    28JUN2001
28JUN2001    Sold    400     400     AMD    27.780001    28JUN2001
28JUN2001    Bought  200     200     AMD    28       28JUN2001
28JUN2001    Sold    700     700     AMD    28.1     28JUN2001
28JUN2001    Bought  600     600     AMD    27.16    28JUN2001
28JUN2001    Sold    600     600     AMD    28.15    28JUN2001
28JUN2001    Bought  600     600     AMD    27.52    28JUN2001
28JUN2001    Bought  600     600     AMD    27.440001    28JUN2001
28JUN2001    Bought  300     300     AMD    28.200001    28JUN2001
28JUN2001    Bought  200     200     AMD    27.65    28JUN2001
28JUN2001    Bought  800     800     AMD    28.299999    28JUN2001
28JUN2001    Bought  700     700     AMD    27.65    28JUN2001
28JUN2001    Bought  500     500     AMD    27.610001    28JUN2001
28JUN2001    Bought  800     800     AMD    28.110001    28JUN2001
28JUN2001    Sold    200     200     AMD    27.200001    28JUN2001
28JUN2001    Bought  700     700     AMD    27.82    28JUN2001
28JUN2001    Sold    400     400     AMD    27.200001    28JUN2001
28JUN2001    Bought  700     700     AMD    27.65    28JUN2001
28JUN2001    Bought  700     700     AMD    27.68    28JUN2001
28JUN2001    Bought  600     600     AMD    27.690001    28JUN2001
28JUN2001    Sold    600     100     AMD    27.639999    28JUN2001
28JUN2001    Bought  900     100     AMD    27.82    28JUN2001
28JUN2001    Sold    900     900     AMD    27.780001    28JUN2001
28JUN2001    Bought  600     600     AMD    28.09    28JUN2001
28JUN2001    Sold    600     600     AMD    28.15    28JUN2001
28JUN2001    Sold    500     500     AMD    28.15    28JUN2001
28JUN2001    Sold    400     400     AMD    28.200001    28JUN2001
28JUN2001    Sold    500     300     AMD    28.4     28JUN2001
28JUN2001    Sold    600     600     AMD    28.5     28JUN2001
28JUN2001    Bought  200     200     AMD    28.35    28JUN2001
28JUN2001    Bought  300     300     AMD    27.43    28JUN2001
28JUN2001    Bought  700     700     AMD    27.68    28JUN2001
28JUN2001    Sold    500     500     AMD    28.27    28JUN2001
28JUN2001    Bought  300     300     AMD    28.34    28JUN2001
28JUN2001    Sold    300     300     AMD    27.57    28JUN2001
28JUN2001    Sold    300     300     AMD    27.5     28JUN2001
28JUN2001    Bought  1000    1000    AMD    28.15    28JUN2001
28JUN2001    Bought  600     600     AMD    28.219999    28JUN2001
28JUN2001    Sold    600     600     AMD    28.450001    28JUN2001
28JUN2001    Sold    400     100     AMD    28.389999    28JUN2001
28JUN2001    Bought  400     400     AMD    28.43    28JUN2001
28JUN2001    Bought  500     500     AMD    27.65    28JUN2001
28JUN2001    Bought  600     600     AMD    28.040001    28JUN2001
28JUN2001    Sold    200     200     AMD    28.209999    28JUN2001
28JUN2001    Sold    700     700     AMD    28.200001    28JUN2001
28JUN2001    Sold    700     700     AMD    27.889999    28JUN2001
```

```
                    ExB SCC Empire June 01 Transactions.txt
28JUN2001    Bought  700     700     AMD    27.82    28JUN2001
28JUN2001    Sold    200     200     AMD    27.82    28JUN2001
28JUN2001    Sold    700     700     AMD    28.1     28JUN2001
28JUN2001    Sold    700     700     AMD    27.65    28JUN2001
28JUN2001    Sold    600     600     AMD    27.629999    28JUN2001
28JUN2001    Sold    400     100     AMD    27.65    28JUN2001
28JUN2001    Bought  600     600     AMD    27.629999    28JUN2001
28JUN2001    Bought  400     200     AMD    28.23    28JUN2001
28JUN2001    Bought  400     400     AMD    28.299999    28JUN2001
28JUN2001    Sold    500     100     AMD    28.4     28JUN2001
28JUN2001    Bought  700     700     AMD    28.35    28JUN2001
28JUN2001    Sold    700     700     AMD    28.34    28JUN2001
28JUN2001    Sold    600     600     AMD    28.209999    28JUN2001
28JUN2001    Bought  200     200     AMD    27.57    28JUN2001
28JUN2001    Sold    1000    800     AMD    27.67    28JUN2001
28JUN2001    Bought  300     300     AMD    27.700001    28JUN2001
28JUN2001    Bought  300     300     AMD    28.190001    28JUN2001
28JUN2001    Sold    300     300     AMD    28.16    28JUN2001
28JUN2001    Sold    300     300     AMD    28.24    28JUN2001
28JUN2001    Bought  500     500     AMD    27.65    28JUN2001
28JUN2001    Sold    700     700     AMD    27.540001    28JUN2001
28JUN2001    Bought  1000    1000    AMD    27.799999    28JUN2001
28JUN2001    Sold    700     700     AMD    27.1     28JUN2001
28JUN2001    Bought  600     600     AMD    27.82    28JUN2001
28JUN2001    Bought  1000    800     AMD    28.219999    28JUN2001
28JUN2001    Sold    600     600     AMD    28.450001    28JUN2001
28JUN2001    Bought  400     400     AMD    28.49    28JUN2001
28JUN2001    Bought  300     300     AMD    27.52    28JUN2001
28JUN2001    Bought  500     500     AMD    27.200001    28JUN2001
28JUN2001    Bought  500     500     AMD    28.25    28JUN2001
28JUN2001    Sold    700     700     AMD    27.02    28JUN2001
28JUN2001    Sold    200     200     AMD    27.389999    28JUN2001
28JUN2001    Bought  700     700     AMD    27.200001    28JUN2001
28JUN2001    Sold    500     500     AMD    28.15    28JUN2001
28JUN2001    Sold    600     600     AMD    28.09    28JUN2001
28JUN2001    Sold    500     500     AMD    27.82    28JUN2001
28JUN2001    Sold    600     600     AMD    27.709999    28JUN2001
28JUN2001    Sold    600     600     AMD    28.01    28JUN2001
28JUN2001    Bought  400     400     AMD    28.200001    28JUN2001
28JUN2001    Sold    300     300     AMD    27.9     28JUN2001
28JUN2001    Bought  500     500     AMD    27.68    28JUN2001
28JUN2001    Sold    500     500     AMD    27.450001    28JUN2001
28JUN2001    Bought  600     600     AMD    28.1     28JUN2001
28JUN2001    Bought  300     300     AMD    28.299999    28JUN2001
28JUN2001    Sold    300     300     AMD    27.52    28JUN2001
28JUN2001    Sold    800     800     AMD    27.200001    28JUN2001
28JUN2001    Bought  700     700     AMD    27.07    28JUN2001
28JUN2001    Sold    400     400     AMD    27.200001    28JUN2001
28JUN2001    Sold    1000    1000    AMD    27.82    28JUN2001
28JUN2001    Sold    900     900     AMD    28       28JUN2001
28JUN2001    Sold    400     400     AMD    28.48    28JUN2001
28JUN2001    Sold    800     800     AMD    28.35    28JUN2001
28JUN2001    Sold    700     700     AMD    27.799999    28JUN2001
28JUN2001    Sold    300     300     AMD    28.200001    28JUN2001
28JUN2001    Sold    300     300     AMD    27.15    28JUN2001
28JUN2001    Bought  800     800     AMD    27.65    28JUN2001
28JUN2001    Bought  600     600     AMD    27.549999    28JUN2001
28JUN2001    Bought  1000    1000    AMD    27.629999    28JUN2001
28JUN2001    Bought  1000    1000    AMD    27.780001    28JUN2001
28JUN2001    Bought  600     600     AMD    27.700001    28JUN2001
28JUN2001    Sold    500     500     AMD    27.57    28JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| 28JUN2001 | Sold | 700 | 700 | AMD | 27.82 | 28JUN2001 |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 300 | AMD | 27.639999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.959999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.52 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.809999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 400 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.4 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.709999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.879999 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 200 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.16 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.889999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.09 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.690001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | AMD | 28.23 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.18 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.57 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.49 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.15 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.16 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.52 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 28.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 28.01 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.32 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.43 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 28JUN2001 | Sold | 700 | 700 | AMD | 27.1 | 28JUN2001 |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 600 | 100 | AMD | 27.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 500 | AMD | 27.52 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 200 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.690001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 300 | AMD | 27.629999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.709999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 800 | AMD | 28.18 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.01 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 28.48 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.879999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.08 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.02 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.84 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.559999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 800 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 28.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 27.540001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.75 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.07 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.99 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AMD | 27.780001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.24 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 27.059999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 300 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.860001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 28JUN2001 | Sold | 300 | 200 | AMD | 27.629999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.15 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AMD | 27.15 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 400 | AMD | 27.52 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.459999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.16 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 500 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 600 | AMD | 28.219999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.23 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | AMD | 28.48 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AMD | 27.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.559999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.5 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 28.41 | 28JUN2001 |
| 28JUN2001 | Bought | 1400 | 1400 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.1 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 27.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 300 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.780001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | AMD | 28.02 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.6 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AMD | 27.16 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AMD | 27.639999 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AMD | 27.67 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 200 | AMD | 27.49 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.41 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 800 | AMD | 27.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28.07 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.41 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 27.9 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AMD | 27.73 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.82 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 200 | AMD | 27.68 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 400 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.620001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 400 | AMD | 28.280001 | 28JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 27.1 | 28JUN2001 |
|  |  |  |  |  | 27.610001 | 28JUN2001 |
|  |  |  |  |  | 27.9 | 28JUN2001 |
|  |  |  |  |  | 30.049999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.5 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 29.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 29.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 30.08 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | AMD | 29.51 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 30.66 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.15 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | AMD | 29.41 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 30.09 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 30.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.809999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.35 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.74 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30.530001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30.18 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 300 | AMD | 29.620001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.15 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 300 | AMD | 30.08 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.77 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 400 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.84 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 29.4 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 400 | AMD | 29.280001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 200 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 31 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 300 | AMD | 29.58 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 29.4 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 30.01 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 29.5 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.58 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 500 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 30.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.530001 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 700 | AMD | 29.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 100 | AMD | 29.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.42 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.51 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.76 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.51 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.67 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.15 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 29.4 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 29.9 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.66 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 29.75 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 29.84 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.77 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 30.35 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 29.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 300 | AMD | 29.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.84 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 29.68 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.530001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.5 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.51 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 1300 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 30.08 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 500 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | AMD | 29.530001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 29.92 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.09 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 30.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.4 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.41 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.51 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 800 | AMD | 30.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 30.35 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.5 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 31 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | AMD | 30.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 30.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 30.15 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 29.9 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 30.08 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.73 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 30.09 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 29.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 30.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 30.780001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.719999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.67 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 29.75 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 200 | AMD | 29.73 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 400 | AMD | 29.440001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 30.08 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 29.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 30.5 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.4 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 800 | AMD | 30.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 31 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | AMD | 29.65 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AMD | 29.59 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 30.9 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 30.5 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | AMD | 29.99 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.66 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 400 | AMD | 30.4 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.15 | 11JUN2001 |
| 11JUN2001 | Sold | 1300 | 1300 | AMD | 29.51 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.4 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.59 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.809999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | AMD | 29.35 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.84 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.66 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 400 | AMD | 29.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 1400 | 1400 | AMD | 29.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 200 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 500 | AMD | 29.620001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.530001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 29.9 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | AMD | 29.5 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.59 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 31 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 30.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | AMD | 29.639999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 200 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.52 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 30.07 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 400 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 29.75 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 29.27 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.52 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | AMD | 30.18 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 29.26 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 30.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 29.27 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 29.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 30.15 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.73 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 500 | AMD | 29.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 29.540001 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | AMD | 29.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.52 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.74 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 400 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 29.9 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 30.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 400 | AMD | 30.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | AMD | 29.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1000 | AMD | 29.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | AMD | 29.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AMD | 29.559999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 29.58 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.82 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.57 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.690001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 30.52 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.5 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.42 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.719999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 30.09 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30.09 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 30 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 30.1 | 11JUN2001 |

```
                      ExB SCC Empire June 01 Transactions.txt
11JUN2001    Sold      600    600    AMD    30          11JUN2001
11JUN2001    Sold      600    200    AMD    29.629999   11JUN2001
11JUN2001    Sold      800    800    AMD    30          11JUN2001
11JUN2001    Bought    800    300    AMD    30.1        11JUN2001
11JUN2001    Sold     1000   1000    AMD    30          11JUN2001
11JUN2001    Sold      600    600    AMD    30          11JUN2001
11JUN2001    Bought    600    600    AMD    29.85       11JUN2001
11JUN2001    Sold      700    700    AMD    30.5        11JUN2001
11JUN2001    Sold      900    900    AMD    30.5        11JUN2001
11JUN2001    Bought    700    700    AMD    30.459999   11JUN2001
11JUN2001    Sold      900    900    AMD    30.299999   11JUN2001
11JUN2001    Bought    700    700    AMD    29.35       11JUN2001
11JUN2001    Bought    700    700    AMD    29.450001   11JUN2001
11JUN2001    Sold      700    700    AMD    29.629999   11JUN2001
11JUN2001    Sold      800    800    AMD    30.5        11JUN2001
11JUN2001    Bought    700    700    AMD    29.35       11JUN2001
11JUN2001    Bought    600    600    AMD    30.200001   11JUN2001
11JUN2001    Sold      200    200    AMD    30.1        11JUN2001
11JUN2001    Sold      700    700    AMD    30.299999   11JUN2001
11JUN2001    Sold      700    700    AMD    29.9        11JUN2001
11JUN2001    Sold      800    500    AMD    29.4        11JUN2001
11JUN2001    Sold     1100   1100    AMD    29.549999   11JUN2001
11JUN2001    Sold      600    100    AMD    30.700001   11JUN2001
11JUN2001    Sold     1300   1300    AMD    30.35       11JUN2001
11JUN2001    Sold      800    800    AMD    29.57       11JUN2001
11JUN2001    Bought    300    300    AMD    29.65       11JUN2001
11JUN2001    Bought    600    400    AMD    29.459999   11JUN2001
11JUN2001    Sold      700    700    AMD    29.610001   11JUN2001
11JUN2001    Sold      700    700    AMD    29.57       11JUN2001
11JUN2001    Sold      900    900    AMD    30          11JUN2001
11JUN2001    Sold      900    900    AMD    30.1        11JUN2001
11JUN2001    Bought   1200   1200    AMD    29.6        11JUN2001
11JUN2001    Bought    700    700    AMD    29.6        11JUN2001
11JUN2001    Sold     1100   1100    AMD    29.459999   11JUN2001
11JUN2001    Sold      700    200    AMD    29.549999   11JUN2001
11JUN2001    Sold      700    500    AMD    29.549999   11JUN2001
11JUN2001    Bought   2000   2000    AMD    30.530001   11JUN2001
11JUN2001    Bought    300    300    AMD    29.65       11JUN2001
11JUN2001    Bought    700    700    AMD    29.85       11JUN2001
11JUN2001    Bought    600    600    AMD    29.16       11JUN2001
11JUN2001    Bought    800    800    AMD    29.24       11JUN2001
11JUN2001    Sold     1100   1100    AMD    29.700001   11JUN2001
11JUN2001    Sold      500    500    AMD    29.559999   11JUN2001
11JUN2001    Bought    200    200    AMD    29.57       11JUN2001
11JUN2001    Sold      200    200    AMD    29.799999   11JUN2001
11JUN2001    Bought    700    700    AMD    30.65       11JUN2001
11JUN2001    Sold      700    700    AMD    29.85       11JUN2001
11JUN2001    Bought    700    300    AMD    29.6        11JUN2001
11JUN2001    Sold      500    500    AMD    29.549999   11JUN2001
11JUN2001    Sold      500    500    AMD    29.5        11JUN2001
11JUN2001    Sold      800    800    AMD    30.65       11JUN2001
11JUN2001    Sold      800    800    AMD    30.15       11JUN2001
11JUN2001    Bought    900    900    AMD    29.73       11JUN2001
11JUN2001    Bought    800    800    AMD    29.15       11JUN2001
11JUN2001    Sold      800    800    AMD    30.200001   11JUN2001
11JUN2001    Sold     1100    600    AMD    29.299999   11JUN2001
11JUN2001    Bought    800    800    AMD    29.719999   11JUN2001
11JUN2001    Bought    800    800    AMD    30.01       11JUN2001
11JUN2001    Bought    800    800    AMD    30.1        11JUN2001
11JUN2001    Bought   1000    900    AMD    30.1        11JUN2001
11JUN2001    Sold     1000   1000    AMD    30.059999   11JUN2001
                              Page 67
```

```
                      ExB SCC Empire June 01 Transactions.txt
11JUN2001    Bought    600    600    AMD    30          11JUN2001
11JUN2001    Bought    700    700    AMD    30.299999   11JUN2001
11JUN2001    Bought   1000    600    AMD    30          11JUN2001
11JUN2001    Bought   1100   1100    AMD    29.85       11JUN2001
11JUN2001    Sold      700    700    AMD    29.459999   11JUN2001
11JUN2001    Sold     1100    100    AMD    29.280001   11JUN2001
11JUN2001    Bought    700    100    AMD    29.4        11JUN2001
11JUN2001    Bought    700    700    AMD    30.1        11JUN2001
11JUN2001    Sold      300    300    AMD    29.690001   11JUN2001
11JUN2001    Sold      400    400    AMD    29.549999   11JUN2001
11JUN2001    Sold      800    800    AMD    29.26       11JUN2001
11JUN2001    Sold     1100   1100    AMD    29.65       11JUN2001
11JUN2001    Sold      500    500    AMD    29.52       11JUN2001
11JUN2001    Sold      300    300    AMD    30.700001   11JUN2001
11JUN2001    Sold      700    700    AMD    30.15       11JUN2001
11JUN2001    Bought    600    600    AMD    29.4        11JUN2001
11JUN2001    Sold      600    600    AMD    29.610001   11JUN2001
11JUN2001    Sold      800    800    AMD    29.4        11JUN2001
11JUN2001    Bought    400    400    AMD    29.639999   11JUN2001
11JUN2001    Bought   1100   1100    AMD    29.27       11JUN2001
11JUN2001    Bought    800    800    AMD    30          11JUN2001
11JUN2001    Bought    700    700    AMD    29.799999   11JUN2001
11JUN2001    Bought    600    600    AMD    29.780001   11JUN2001
11JUN2001    Sold      600    600    AMD    29.77       11JUN2001
11JUN2001    Bought    700    700    AMD    29.67       11JUN2001
11JUN2001    Bought   1000   1000    AMD    30.07       11JUN2001
11JUN2001    Bought   1100   1100    AMD    29.459999   11JUN2001
11JUN2001    Bought   1600   1600    AMD    29.950001   11JUN2001
11JUN2001    Sold      500    500    AMD    30          11JUN2001
11JUN2001    Sold      600    600    AMD    30.65       11JUN2001
11JUN2001    Bought    300    300    AMD    29.85       11JUN2001
11JUN2001    Sold      500    500    AMD    30.08       11JUN2001
11JUN2001    Sold      600    600    AMD    30.700001   11JUN2001
11JUN2001    Bought    500    500    AMD    29.440001   11JUN2001
11JUN2001    Bought    200    200    AMD    29.57       11JUN2001
11JUN2001    Sold      700    700    AMD    30.5        11JUN2001
11JUN2001    Bought    700    700    AMD    30.450001   11JUN2001
11JUN2001    Sold      600    600    AMD    29.549999   11JUN2001
11JUN2001    Sold      800    100    AMD    29.65       11JUN2001
11JUN2001    Sold      800    800    AMD    29.950001   11JUN2001
11JUN2001    Sold      900    900    AMD    30.1        11JUN2001
11JUN2001    Bought    600    600    AMD    30.700001   11JUN2001
11JUN2001    Bought    600    600    AMD    30.639999   11JUN2001
11JUN2001    Bought   1000   1000    AMD    30.25       11JUN2001
11JUN2001    Sold      300    300    AMD    29.67       11JUN2001
11JUN2001    Bought    600    600    AMD    29.51       11JUN2001
11JUN2001    Bought    700    300    AMD    29.559999   11JUN2001
11JUN2001    Bought    600    400    AMD    29.5        11JUN2001
11JUN2001    Sold      700    700    AMD    30.139999   11JUN2001
11JUN2001    Sold      700    700    AMD    30.15       11JUN2001
11JUN2001    Bought    700    700    AMD    30.049999   11JUN2001
11JUN2001    Bought   1100    900    AMD    29.73       11JUN2001
11JUN2001    Bought   1300   1300    AMD    29.450001   11JUN2001
11JUN2001    Sold     1100    700    AMD    29.360001   11JUN2001
11JUN2001    Bought    700    700    AMD    29.65       11JUN2001
11JUN2001    Bought    700    700    AMD    29.559999   11JUN2001
11JUN2001    Bought    300    300    AMD    29.57       11JUN2001
11JUN2001    Sold      300    300    AMD    30.059999   11JUN2001
11JUN2001    Bought    600    600    AMD    29.6        11JUN2001
11JUN2001    Bought    300    300    AMD    29.84       11JUN2001
11JUN2001    Sold      700    700    AMD    29.85       11JUN2001
11JUN2001    Sold      700    700    AMD    29.35       11JUN2001
                              Page 68
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 29.67 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 30.1 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.65 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.52 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | AMD | 30.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AMD | 30.66 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 600 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 600 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AMD | 29.82 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 500 | AMD | 29.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AMD | 29.719999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AMD | 29.85 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.9 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AMD | 29.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | AMD | 29.84 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.77 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 30.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 100 | AMD | 29.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1000 | AMD | 29.23 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.33 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.6 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AMD | 29.530001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 30.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.65 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AMD | 29.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AMD | 30.66 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AMD | 29.76 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AMD | 30.09 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 500 | AMD | 29.82 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 200 | AMD | 30.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | AMD | 29.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AMD | 29.559999 | 11JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.4 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.15 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.4 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.18 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.15 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.49 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 28.25 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 28.200001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 500 | 500 | AMD | 28.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 1100 | 1100 | AMD | 28.08 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.35 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.09 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AMD | 28.24 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.01 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.17 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.24 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.49 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.52 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.01 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AMD | 27.6 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AMD | 27.440001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 500 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AMD | 28.4 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 400 | AMD | 28.4 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 27.65 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 27.85 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | AMD | 28.15 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.1 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.219999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 100 | AMD | 28.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 28.49 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AMD | 28.09 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AMD | 28 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AMD | 28.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AMD | 28.299999 | 28JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 100 | AOL | 52.560001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 300 | AOL | 52.459998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.509998 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

```
27JUN2001    Sold     800    800    AOL    52.75       27JUN2001
27JUN2001    Bought   300    800    AOL    52.880001   27JUN2001
27JUN2001    Sold     800    800    AOL    52.549999   27JUN2001
27JUN2001    Sold     800    800    AOL    52.700001   27JUN2001
27JUN2001    Bought   800    800    AOL    52.849998   27JUN2001
27JUN2001    Sold     800    800    AOL    53          27JUN2001
27JUN2001    Sold    1100   1100    AOL    52.91       27JUN2001
27JUN2001    Sold     800    600    AOL    52.950001   27JUN2001
27JUN2001    Sold    1100   1100    AOL    52.799999   27JUN2001
27JUN2001    Sold     800    400    AOL    52.75       27JUN2001
27JUN2001    Bought   600    600    AOL    52.599998   27JUN2001
27JUN2001    Sold     800    800    AOL    52.75       27JUN2001
27JUN2001    Sold     700    700    AOL    52.950001   27JUN2001
27JUN2001    Sold     800    800    AOL    52.599998   27JUN2001
27JUN2001    Sold     800    800    AOL    52.459999   27JUN2001
27JUN2001    Sold     700    700    AOL    53          27JUN2001
27JUN2001    Bought  1200   1200    AOL    52.509998   27JUN2001
27JUN2001    Bought  1500    200    AOL    52.82       27JUN2001
27JUN2001    Bought  1500   1500    AOL    52.720001   27JUN2001
27JUN2001    Bought  1500   1500    AOL    52.759998   27JUN2001
27JUN2001    Sold     700    700    AOL    53.060001   27JUN2001
27JUN2001    Sold     600    600    AOL    52.889999   27JUN2001
27JUN2001    Bought   400    400    AOL    52.810001   27JUN2001
27JUN2001    Sold     100    100    AOL    52.75       27JUN2001
27JUN2001    Bought   400    100    AOL    52.799999   27JUN2001
27JUN2001    Sold     200    200    AOL    52.349998   27JUN2001
27JUN2001    Bought   500    500    AOL    52.75       27JUN2001
27JUN2001    Sold     500    100    AOL    52.799999   27JUN2001
27JUN2001    Bought   500    500    AOL    52.759998   27JUN2001
27JUN2001    Bought   500    200    AOL    52.77       27JUN2001
27JUN2001    Bought   200    200    AOL    52.66       27JUN2001
27JUN2001    Bought   200    200    AOL    52.549999   27JUN2001
27JUN2001    Sold     300    300    AOL    53          27JUN2001
27JUN2001    Sold     300    100    AOL    52.98       27JUN2001
27JUN2001    Sold    1000   1000    AOL    52.75       27JUN2001
27JUN2001    Sold     200    200    AOL    52.799999   27JUN2001
27JUN2001    Bought  1400    500    AOL    52.490002   27JUN2001
27JUN2001    Sold    1400   1400    AOL    52.349998   27JUN2001
27JUN2001    Bought   500    500    AOL    52.82       27JUN2001
27JUN2001    Bought  1200    800    AOL    52.75       27JUN2001
27JUN2001    Sold     600    600    AOL    52.75       27JUN2001
27JUN2001    Sold    1000    900    AOL    52.75       27JUN2001
27JUN2001    Sold    1000    900    AOL    52.599998   27JUN2001
27JUN2001    Bought   800    800    AOL    52.849998   27JUN2001
27JUN2001    Sold     300    300    AOL    52.880001   27JUN2001
27JUN2001    Bought   800    800    AOL    52.450001   27JUN2001
27JUN2001    Bought   800    800    AOL    52.560001   27JUN2001
27JUN2001    Bought   800    100    AOL    52.849998   27JUN2001
27JUN2001    Sold     800    200    AOL    52.959999   27JUN2001
27JUN2001    Bought   800    800    AOL    52.849998   27JUN2001
27JUN2001    Sold     800    100    AOL    52.75       27JUN2001
27JUN2001    Sold     800    300    AOL    52.75       27JUN2001
27JUN2001    Sold     700    700    AOL    52.900002   27JUN2001
27JUN2001    Sold    1400    700    AOL    52.799999   27JUN2001
27JUN2001    Sold    1500   1500    AOL    52.73       27JUN2001
27JUN2001    Bought   300    300    AOL    52.849998   27JUN2001
27JUN2001    Sold     300    300    AOL    53          27JUN2001
27JUN2001    Sold     600    600    AOL    52.84       27JUN2001
27JUN2001    Bought   300    300    AOL    52.810001   27JUN2001
27JUN2001    Sold     300    300    AOL    52.849998   27JUN2001
27JUN2001    Sold     200    200    AOL    52.75       27JUN2001
27JUN2001    Sold    1000   1000    AOL    52.549999   27JUN2001
27JUN2001    Bought  1300   1300    AOL    52.849998   27JUN2001
```

Page 71

ExB SCC Empire June 01 Transactions.txt

```
27JUN2001    Bought  1300   1300    AOL    52.950001   27JUN2001
27JUN2001    Sold    1200   1200    AOL    52.759998   27JUN2001
27JUN2001    Sold     300    300    AOL    52.93       27JUN2001
27JUN2001    Sold     700    700    AOL    52.950001   27JUN2001
27JUN2001    Bought   800    500    AOL    52.450001   27JUN2001
27JUN2001    Sold     800    800    AOL    52.75       27JUN2001
27JUN2001    Bought  1200   1200    AOL    52.779999   27JUN2001
27JUN2001    Bought  1200   1200    AOL    52.799999   27JUN2001
27JUN2001    Bought   300    300    AOL    52.950001   27JUN2001
27JUN2001    Sold     400    400    AOL    52.900002   27JUN2001
27JUN2001    Sold     800    800    AOL    52.549999   27JUN2001
27JUN2001    Sold     900    900    AOL    52.720001   27JUN2001
27JUN2001    Bought   800    200    AOL    52.470001   27JUN2001
27JUN2001    Bought   800    800    AOL    52.900002   27JUN2001
27JUN2001    Sold    1100   1100    AOL    52.849998   27JUN2001
27JUN2001    Bought   800    800    AOL    52.439999   27JUN2001
27JUN2001    Sold     800    700    AOL    52.860001   27JUN2001
27JUN2001    Bought   700    700    AOL    52.849998   27JUN2001
27JUN2001    Sold    1400   1400    AOL    52.330002   27JUN2001
27JUN2001    Sold    1500   1500    AOL    52.349998   27JUN2001
27JUN2001    Sold    1500   1500    AOL    52.75       27JUN2001
27JUN2001    Sold     600    600    AOL    52.82       27JUN2001
27JUN2001    Bought   800    800    AOL    52.950001   27JUN2001
27JUN2001    Sold     400    400    AOL    52.950001   27JUN2001
27JUN2001    Sold     300    300    AOL    52.720001   27JUN2001
27JUN2001    Sold     100    100    AOL    52.82       27JUN2001
27JUN2001    Bought   400    400    AOL    52.720001   27JUN2001
27JUN2001    Sold     300    300    AOL    52.700001   27JUN2001
27JUN2001    Bought   300    300    AOL    52.849998   27JUN2001
27JUN2001    Sold     200    200    AOL    52.799999   27JUN2001
27JUN2001    Bought  1000   1000    AOL    52.560001   27JUN2001
27JUN2001    Bought   800    800    AOL    52.700001   27JUN2001
27JUN2001    Bought   800    800    AOL    52.77       27JUN2001
27JUN2001    Bought   800    800    AOL    52.509998   27JUN2001
27JUN2001    Bought   800    800    AOL    52.299999   27JUN2001
27JUN2001    Sold     800    800    AOL    52.75       27JUN2001
27JUN2001    Bought   800    800    AOL    52.720001   27JUN2001
27JUN2001    Sold    1200   1200    AOL    53          27JUN2001
27JUN2001    Bought   800    800    AOL    52.5        27JUN2001
27JUN2001    Sold     900    900    AOL    52.849998   27JUN2001
27JUN2001    Bought   800    800    AOL    52.849998   27JUN2001
27JUN2001    Bought   300    100    AOL    52.880001   27JUN2001
27JUN2001    Bought   400    400    AOL    52.560001   27JUN2001
27JUN2001    Bought   700    700    AOL    53.099998   27JUN2001
27JUN2001    Sold     600    100    AOL    53.099998   27JUN2001
27JUN2001    Sold    1000   1000    AOL    52.75       27JUN2001
27JUN2001    Sold    1100   1100    AOL    52.799999   27JUN2001
27JUN2001    Sold     800    800    AOL    52.759998   27JUN2001
27JUN2001    Sold     900    900    AOL    52.700001   27JUN2001
27JUN2001    Bought   900    900    AOL    52.869999   27JUN2001
27JUN2001    Bought   900    300    AOL    52.869999   27JUN2001
27JUN2001    Sold     900    900    AOL    52.759998   27JUN2001
27JUN2001    Bought  1200   1200    AOL    52.75       27JUN2001
27JUN2001    Sold    1400   1400    AOL    52.830002   27JUN2001
27JUN2001    Bought   700    700    AOL    52.889999   27JUN2001
27JUN2001    Bought   700    700    AOL    52.790001   27JUN2001
27JUN2001    Bought   700    700    AOL    52.849998   27JUN2001
27JUN2001    Sold     700    700    AOL    52.75       27JUN2001
27JUN2001    Sold     800    600    AOL    52.73       27JUN2001
27JUN2001    Bought   600    600    AOL    52.900002   27JUN2001
27JUN2001    Bought   300    300    AOL    52.900002   27JUN2001
27JUN2001    Sold     500    300    AOL    52.799999   27JUN2001
```

Page 72

ExB SCC Empire June 01 Transactions.txt

Page 73:

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | AOL | 52.990002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1000 | AOL | 52.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 53.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 300 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 100 | AOL | 52.41 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 600 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 53.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.91 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 600 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.68 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.939999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1100 | AOL | 52.43 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.73 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.77 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 52.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.880001 | 27JUN2001 |
| | | | | | 53.099998 | 27JUN2001 |

Page 73

Page 74:

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.73 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 400 | AOL | 52.830002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.77 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.91 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 500 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.669998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.75 | 27JUN2001 |

Page 74

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1000 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 2500 | 2500 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 400 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 100 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.48 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.470001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.689999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AOL | 52.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.810001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.470001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.459999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 53.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | AOL | 52.91 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.599998 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.91 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 700 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 600 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.77 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.48 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 53.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.77 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 500 | AOL | 52.73 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | AOL | 52.84 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 300 | AOL | 52.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.75 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 200 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 600 | AOL | 52.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 300 | AOL | 52.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 100 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 400 | AOL | 52.77 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1100 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 900 | AOL | 52.77 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 500 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.459999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | AOL | 52.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 300 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 300 | AOL | 52.93 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | AOL | 52.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 53.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.68 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.700001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.66 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 200 | AOL | 52.459999 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 900 | AOL | 52.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | AOL | 52.93 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 2000 | 2000 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 800 | AOL | 52.459999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AOL | 52.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 200 | AOL | 52.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AOL | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 53.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 53 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1300 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1300 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AOL | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 900 | AOL | 52.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AOL | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 500 | AOL | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AOL | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 700 | AOL | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AOL | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AOL | 52.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 400 | AOL | 52.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AOL | 52.93 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AOL | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AOL | 52.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 600 | AOL | 52.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 500 | AOL | 52.98 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AOL | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AOL | 52.799999 | 27JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.560001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 800 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 53.119999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.43 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.41 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.560001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 200 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.82 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 700 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.27 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 500 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.869999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.43 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 700 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 400 | AOL | 52.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.779999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.91 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.380001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.869999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.599998 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.439999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.509998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AOL | 52.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 53.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 600 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 800 | AOL | 52.509998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.689999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.91 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 200 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 100 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | AOL | 52.310001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | AOL | 52.310001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.98 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.759998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 53.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AOL | 52.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.57 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.59 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | AOL | 52.27 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.810001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.490002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.630001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 300 | AOL | 52.779999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AOL | 52.380001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 100 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AOL | 52.82 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AOL | 52.82 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | AOL | 52.369999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.23 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.18 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | AOL | 52.439999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 200 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 100 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.540001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 800 | 100 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 600 | AOL | 52.509998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.18 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 800 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 200 | AOL | 52.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | AOL | 52.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.310001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.810001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 100 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 500 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.23 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | AOL | 52.759998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | AOL | 52.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 600 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.57 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.32 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | AOL | 52.66 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 600 | 500 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 700 | AOL | 52.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 100 | AOL | 52.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 400 | AOL | 52.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AOL | 52.619999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.41 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | AOL | 52.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.68 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.84 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 52.869999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.82 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.919998 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.68 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | AOL | 52.490002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.439999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.759998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 53 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.509998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.310001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AOL | 53.119999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | AOL | 52.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.689999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.439999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AOL | 52.98 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 1600 | 1000 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AOL | 52.490002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AOL | 52.91 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AOL | 52.75 | 06JUN2001 |

## ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | AOL | 52.75 | 06JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.5 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.509998 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 200 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AOL | 52.610001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 600 | AOL | 52.59 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 400 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AOL | 52.669998 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 200 | AOL | 53.060001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.59 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 200 | AOL | 52.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 200 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.57 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.57 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 1600 | 600 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | AOL | 52.919998 | 06JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AOL | 52.66 | 06JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AOL | 52.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 400 | AOL | 52.34 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AOL | 52.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AOL | 52.529999 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | AOL | 52.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AOL | 52.66 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 53.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AOL | 53.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AOL | 52.529999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AOL | 52.619999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AOL | 52.48 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.52 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 500 | AOL | 52.66 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AOL | 52.830002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AOL | 52.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AOL | 52.419998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.580002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 300 | AOL | 52.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 500 | AOL | 52.330002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AOL | 52.43 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AOL | 53 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AOL | 52.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AOL | 52.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AOL | 52.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 100 | AOL | 52.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AOL | 52.419998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AOL | 52.610001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.580002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.349998 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AOL | 52.57 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | AOL | 52.889999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 800 | AOL | 52.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | AOL | 52.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 700 | AOL | 52.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.639999 | 05JUN2001 |

## ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 700 | 700 | AOL | 53.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AOL | 53.009998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | AOL | 52.619999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AOL | 52.48 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AOL | 52.59 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 400 | AOL | 52.57 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AOL | 52.5 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.939999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | AOL | 52.099998 | 05JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | AOL | 52.580002 | 06JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AOL | 52.5 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | AOL | 52.5 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AOL | 52.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | AOL | 52.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 200 | AOL | 52.369999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 200 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 400 | AOL | 52.810001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.369999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AOL | 52.57 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AOL | 52.580002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AOL | 52.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | AOL | 52.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | AOL | 52.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 53.18 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AOL | 53.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | AOL | 53.02 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 200 | AOL | 52.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | AOL | 52.73 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | AOL | 52.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | AOL | 52.560001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | AOL | 52.380001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 200 | AOL | 52.630001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AOL | 52.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AOL | 52.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AOL | 52.73 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 500 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 800 | AOL | 52.5 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.580002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | AOL | 52.630001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AOL | 52.540001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | AOL | 52.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.580002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.939999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | AOL | 52.73 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.5 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | AOL | 52.560001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | AOL | 52.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AOL | 52.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 200 | AOL | 52.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | AOL | 52.389999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 700 | 300 | AOL | 52.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 600 | AOL | 52.32 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.310001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 53.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 900 | AOL | 52.66 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 500 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AOL | 52.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.630001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 53.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 800 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 100 | AOL | 52.59 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.759998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 400 | AOL | 52.689999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 900 | AOL | 52.369999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.380001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 100 | AOL | 52.27 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.68 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 700 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 200 | AOL | 52.689999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 100 | AOL | 52.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AOL | 52.509998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 600 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.5 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.5 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 100 | AOL | 52.68 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 400 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 400 | AOL | 52.27 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | AOL | 52.57 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 400 | AOL | 52.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AOL | 52.759998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 500 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 500 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AOL | 52.68 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 500 | AOL | 52.25 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.669998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 700 | AOL | 52.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 300 | AOL | 52.75 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 500 | AOL | 52.52 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | AOL | 52.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AOL | 52.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AOL | 52.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | AOL | 52.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | AOL | 52.34 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | AOL | 52.259998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | AOL | 52.25 | 06JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AOL | 51.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AOL | 51.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AOL | 52.16 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | AOL | 52.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 52.16 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 52.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | AOL | 51.18 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AOL | 51.580002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 300 | AOL | 52.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AOL | 52 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.919998 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 600 | 600 | AOL | 51.77 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | AOL | 51.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.66 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 200 | AOL | 51.310001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 200 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.619999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AOL | 51.73 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 52.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.82 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AOL | 52.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AOL | 52.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 100 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.290001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.68 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 52.25 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.560001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AOL | 52.25 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.369999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.18 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 52.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 52.189999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.540001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.82 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.310001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 52 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.73 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.25 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.380001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.720001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 500 | 300 | AOL | 51.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.369999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.18 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.580002 | 11JUN2001 |
| 11JUN2001 | Sold | 1600 | 1600 | AOL | 51.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.75 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AOL | 51.68 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.220001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.709999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AOL | 51.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 52.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.919998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | AOL | 51.16 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 52 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 1800 | 1800 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.709999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.66 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.73 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 700 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.68 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 600 | AOL | 52.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.5 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.75 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 52.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 100 | AOL | 51.82 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.310001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | AOL | 51.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 52.099998 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 100 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 700 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | AOL | 51.91 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AOL | 52.18 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.68 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.82 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.389999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 200 | AOL | 52.16 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AOL | 52.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 51.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.25 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | AOL | 51.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AOL | 52.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 700 | AOL | 52.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.66 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | AOL | 51.82 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | AOL | 51.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | AOL | 51.66 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | AOL | 52 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | AOL | 52.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 400 | AOL | 52.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 200 | AOL | 51.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | AOL | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 52.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 52 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | AOL | 51.869999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | AOL | 51.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | AOL | 51.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.529999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | AOL | 51.73 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | AOL | 51.75 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | AOL | 51.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 52.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | AOL | 52.18 | 11JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 52.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 600 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.02 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.599998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 51.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 52.41 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 53.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.75 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.970001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.970001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.060001 | 28JUN2001 |

Page 91

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | AOL | 52.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AOL | 52.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.779999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 500 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 200 | AOL | 52.09 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 800 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.349998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.880001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 52.889999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.970001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.580002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.860001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.849998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.34 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 53.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.98 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 300 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.41 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 700 | AOL | 52.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 53.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 53.040001 | 28JUN2001 |

Page 92

ExB SCC Empire June 01 Transactions.txt

**Page 93**

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 600 | 600 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 51.990002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 300 | AOL | 52.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.41 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AOL | 52.98 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.580002 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 300 | AOL | 52.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 100 | AOL | 52.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 52.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AOL | 52.349998 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AOL | 52.07 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 53.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | AOL | 51.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | AOL | 52.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 53.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 500 | AOL | 51.93 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 400 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.57 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.470001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 100 | AOL | 52.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 53.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 53.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AOL | 53.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.869999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 52.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AOL | 51.939999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 52.98 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 51.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AOL | 52.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.009998 | 28JUN2001 |

**Page 94**

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 51.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AOL | 52.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 51.93 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 53.02 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 52.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 700 | AOL | 52.380001 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | AOL | 52.32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.900002 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AOL | 51.900002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.619999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AOL | 53.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AOL | 52.889999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 52.330002 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 500 | AOL | 52.189999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | AOL | 53.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 53.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 100 | AOL | 51.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 53.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.310001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 53.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 400 | AOL | 52.330002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.970001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | AOL | 52 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.09 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 53.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 400 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 52.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.25 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.099998 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 300 | 200 | AOL | 52.48 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 53.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AOL | 52.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.369999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AOL | 52.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.34 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 52.59 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.970001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 52.619999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.98 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 100 | AOL | 52.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52.849998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AOL | 52.849998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.93 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 53.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | AOL | 52.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AOL | 52.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | AOL | 52.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 400 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 53.02 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AOL | 52.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AOL | 52.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AOL | 51.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | AOL | 52.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 53.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | AOL | 52.490002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 53 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AOL | 53.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AOL | 52.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 52.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | AOL | 52.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 100 | AOL | 52.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | AOL | 52.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | AOL | 52.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AOL | 53 | 28JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.73 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 800 | AXP | 38.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 200 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.619999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.43 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 500 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.32 | 27JUN2001 |

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.23 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 900 | AXP | 38.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 700 | AXP | 38.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.459999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 400 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.119999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 39.18 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.23 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.48 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.32 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 39.130001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.57 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.290001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.93 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.48 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 39.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.25 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AXP | 39 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.25 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.16 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.73 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | AXP | 39.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.09 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 100 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.580002 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 500 | 400 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.09 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AXP | 38.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.630001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 39.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 39.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 39.130001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.43 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 500 | AXP | 38.66 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 800 | AXP | 38.48 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 400 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.93 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AXP | 39.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.689999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.41 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.290001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 600 | AXP | 38.290001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.23 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.119999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 300 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.080002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AXP | 38.41 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1200 | 1200 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 100 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 2100 | 2100 | AXP | 38.689999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1000 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 39.139999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.41 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 900 | AXP | 38.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 100 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.25 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.09 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.27 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.18 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.619999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.32 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.32 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AXP | 38.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 200 | AXP | 38.290001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 39.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.16 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.580002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.330002 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 100 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 100 | AXP | 38.299998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 39.32 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.75 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.43 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.73 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.529999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 39.18 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.66 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.66 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.57 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 300 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.73 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 600 | AXP | 38.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.619999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AXP | 38.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 200 | AXP | 38.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.57 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 600 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.18 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.27 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 700 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.630001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.200001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.73 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 500 | AXP | 38.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.84 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 200 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.139999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.459999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 100 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 400 | AXP | 38.23 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.630001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | AXP | 38.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.34 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.75 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AXP | 38.48 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.25 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 700 | AXP | 38.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 300 | AXP | 38.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 39.25 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | AXP | 38.57 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 200 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 39 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.630001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.779999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.27 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.41 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | AXP | 38.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | AXP | 38.52 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 100 | AXP | 39.16 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.32 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.75 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 600 | AXP | 38.290001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | AXP | 38.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AXP | 38.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.25 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 39.09 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | AXP | 38.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | AXP | 39.080002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 38.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | AXP | 39.169998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 500 | AXP | 38.41 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | AXP | 38.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | AXP | 38.5 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.619999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | AXP | 38.75 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | AXP | 38.580002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.43 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | AXP | 38.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | AXP | 38.23 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | AXP | 38.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | AXP | 39.119999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | AXP | 38.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | AXP | 38.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | AXP | 38.23 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | AXP | 39.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | AXP | 38.380001 | 27JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.290001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.080002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.990002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 41.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AXP | 42.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.310001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.27 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.91 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.060001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 41.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 41.82 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AXP | 42.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AXP | 41.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.310001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AXP | 42.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.93 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.82 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.060001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 42.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 42.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.25 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.380001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.380001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 41.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AXP | 42.09 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.98 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 41.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AXP | 42.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AXP | 41.93 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 41.93 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.869999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.869999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.150002 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AXP | 42.130001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.060001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | AXP | 42.5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.02 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.16 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.919998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.32 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 42.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.25 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 41.869999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 42.32 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.16 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.16 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.189999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.130001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.07 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.060001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.98 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | AXP | 42.07 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AXP | 42.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.09 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 41.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.959999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.02 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.98 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.32 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.07 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.93 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.130001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AXP | 41.869999 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.07 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.07 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | AXP | 41.959998 | |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | AXP | 41.82 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | AXP | 42.009998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.91 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.23 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.009998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 41.93 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 41.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 100 | AXP | 42.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 200 | AXP | 42.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.009998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.93 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.990002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.32 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.990002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.16 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.27 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.91 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | AXP | 42.18 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | AXP | 42.07 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.98 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 41.82 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 42.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 41.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.130001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.02 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.41 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 42.009998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.41 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 42.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | AXP | 41.990002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.91 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 41.950001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | AXP | 41.869999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.310001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 42.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | AXP | 42.009998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 42.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | AXP | 42.23 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | AXP | 42.02 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | AXP | 41.98 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.990002 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | AXP | 42.380001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 42.060001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 42.16 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | AXP | 42.09 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 42.16 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | AXP | 41.939999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | AXP | 41.990002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | AXP | 42.150002 | 06JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | AXP | 41.970001 | 06JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.75 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.84 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.25 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.720001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.73 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AXP | 39.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.02 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.07 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 39.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.810001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.759998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.849998 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 500 | AXP | 39.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.68 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AXP | 39.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | AXP | 39.880001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 39.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AXP | 39.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.619999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AXP | 39.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 39.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.599998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AXP | 39.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 39.889999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.709999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | AXP | 39.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 200 | AXP | 39.259998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 38.950001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 500 | 500 | AXP | 38.93 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | AXP | 39.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.82 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AXP | 39.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.09 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AXP | 39.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.66 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 38.709999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | AXP | 39.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | AXP | 39.09 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 39.669998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 39.09 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 200 | AXP | 39.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | AXP | 39.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.830002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AXP | 39.09 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.349998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.880001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | AXP | 39.18 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 400 | AXP | 39.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | AXP | 39.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | AXP | 39.860001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.02 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | AXP | 38.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AXP | 39.790001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | AXP | 39.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | AXP | 39.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | AXP | 39.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | AXP | 39.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | AXP | 39.75 | 28JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1100 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1400 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.689999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.990002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.23 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.34 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.91 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.93 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 600 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.23 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 500 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.34 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | BAC | 60.07 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1000 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.27 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 500 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.16 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 500 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 2100 | 700 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | BAC | 60.07 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.259998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | BAC | 60.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 60.84 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.130001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | BAC | 60.73 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.09 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.52 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | BAC | 60.09 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | BAC | 60.349998 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | BAC | 60.82 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.91 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 300 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 61 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1800 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1800 | BAC | 60.09 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1100 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.93 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.290001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.93 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 600 | BAC | 60.66 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.52 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.93 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 400 | BAC | 60.529999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.18 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.299999 | 27JUN2001 |

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.48 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 60.990002 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.66 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | BAC | 60.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.689999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 100 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | BAC | 60.240002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.07 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | BAC | 60.07 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 61 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.240002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.09 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.599998 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1000 | 500 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 61 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 500 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.52 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 800 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.93 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.34 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 2000 | 2000 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 100 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.669998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.66 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | BAC | 60.82 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.130001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 900 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.619999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | BAC | 60.16 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 800 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.84 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.200001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 100 | 100 | BAC | 60.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | BAC | 61.009998 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | BAC | 60.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.34 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.189999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 500 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 300 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.34 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.290001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.189999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.740002 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.41 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 100 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | BAC | 60.91 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.41 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 60.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 800 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1000 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 300 | BAC | 60.290001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 2100 | 1400 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 2600 | 2600 | BAC | 60.07 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.48 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.209999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 1700 | BAC | 60.099998 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.349999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | BAC | 60.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.91 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.84 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 300 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.529999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.169998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.27 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.130001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | BAC | 60.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.200001 | 27JUN2001 |

## Page 115

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1100 | 1100 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | BAC | 60.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | BAC | 60.25 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | BAC | 60.43 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 540 | 540 | BAC | 60.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | BAC | 60.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | BAC | 60.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | BAC | 60.32 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | BAC | 60.52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | BAC | 60.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | BAC | 60.68 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 200 | BAC | 60.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | BAC | 60.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | BAC | 60.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | BAC | 60.419998 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | BAC | 60.32 | 27JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | BAC | 59.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 58.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 300 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 500 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 59.57 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | BAC | 59.16 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.130001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.43 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.75 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.130001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.52 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 59.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.950001 | 06JUN2001 |

## Page 116

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.189999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | BAC | 59.619999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.16 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.77 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.119999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.59 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 58.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.939999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.919998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | BAC | 59.52 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 58.93 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.220001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.490002 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.18 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.189999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.189999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 58.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 58.990002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 58.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.509998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.41 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.419998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.43 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 58.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.439999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | BAC | 59.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 400 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 100 | BAC | 59.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.41 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.060001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.919998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.18 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | BAC | 59.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.189999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.75 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.16 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.82 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.41 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.59 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.23 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | BAC | 58.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.849998 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.75 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.02 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.490002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.619999 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 58.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.23 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.82 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.560001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 58.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 58.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.57 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.93 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.939999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.970001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.93 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.41 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.689999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | BAC | 59.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | BAC | 59.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.130001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | BAC | 59.049999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 600 | BAC | 59.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | BAC | 59.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | BAC | 59.07 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 119**

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.509998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | BAC | 59.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.419998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.43 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 58.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.419998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.57 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.509998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 59.119999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 58.779999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 58.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 58.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.860001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 59.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.75 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | BAC | 59.040001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.18 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | BAC | 59.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 600 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.75 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.060001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 58.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.189999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 59.419998 | 06JUN2001 |

**Page 120**

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.16 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.990002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.080002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 58.82 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.189999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | BAC | 59.119999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.57 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 600 | BAC | 58.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.619999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.259998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | BAC | 59.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 59.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.630001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.18 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | BAC | 59.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 58.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 59.419998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 600 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | BAC | 58.880001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.07 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.419998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | BAC | 58.810001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 100 | BAC | 59.09 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 59.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 58.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.23 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | BAC | 59.18 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | BAC | 59.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | BAC | 59.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | BAC | 59.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 400 | BAC | 59.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.98 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | BAC | 58.810001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 1100 | 1100 | C | 51.25 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 400 | C | 51.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 900 | C | 52.32 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 100 | C | 52.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 100 | C | 52.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | C | 51.75 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | C | 51.25 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | C | 51.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 52.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 52.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 52.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.240002 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.02 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.16 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 52.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 52.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | C | 51 | |
| 01JUN2001 | Bought | 1200 | 300 | C | 51.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 900 | C | 51.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.68 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | C | 52.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | C | 52.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 400 | C | 52.27 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | C | 51.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 800 | C | 51.07 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.93 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | C | 52.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | C | 51.279999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | C | 51.34 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | C | 51.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | C | 51.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 400 | C | 51.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.970001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 800 | C | 52.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 52.119999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | C | 51.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 52 | |
| 01JUN2001 | Bought | 800 | 800 | C | 51.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.259998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | C | 51.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51 | |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.310001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 800 | C | 52.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | C | 51.25 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 500 | 500 | C | 51.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 51.939999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | C | 52.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51.119999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | C | 51.34 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.75 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | C | 51.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51.02 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.25 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.23 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 600 | C | 52.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.119999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 200 | C | 51.23 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 100 | C | 51.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | C | 51.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 52.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 800 | C | 51.189999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.25 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.619999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.310001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | C | 51.310001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | C | 52.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51 | |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.02 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.5 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 500 | C | 51.68 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.970001 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 300 | C | 52.32 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 52.369999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.25 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.259998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 51.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | C | 51.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | C | 51.619999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | C | 51.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 100 | C | 51.68 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.75 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | C | 52.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 300 | C | 51.23 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 400 | C | 51.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | C | 51.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.68 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.810001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 52 | |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.990002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 52.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 52.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 300 | C | 51.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | C | 51.849998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | C | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 900 | 900 | C | 52.02 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | C | 51.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 51.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | C | 52.02 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | C | 51.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | C | 52 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 52.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | C | 51.41 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | C | 51.25 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | C | 51.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | C | 51.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | C | 51.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | C | 51.220001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | C | 52.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | C | 52.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | C | 51.23 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | C | 51.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 200 | C | 51.349998 | 01JUN2001 |
| 27JUN2001 | Sold | 1700 | 1700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 52.18 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1200 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 600 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1100 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.59 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | C | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 400 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 500 | C | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | C | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 900 | C | 51.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 400 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 300 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 400 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 52.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 52.169998 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | C | 52.139999 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 51.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 700 | C | 51.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | C | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 700 | 700 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | C | 52.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 1000 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 1700 | C | 51.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 51.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 100 | C | 52.59 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 1700 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 200 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.509998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.82 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 300 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 300 | C | 51.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 800 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.93 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 52.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.32 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 52 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | C | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1300 | 1300 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 100 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | C | 51.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.619999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.93 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.02 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | C | 52.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 400 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 900 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 800 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.110001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | C | 52.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | C | 52.07 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.84 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | C | 52.110001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 100 | C | 51.799999 | 27JUN2001 |

Page 125

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | C | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 200 | 200 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 52.189999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 52.189999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 400 | C | 52.93 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | C | 51.990002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.93 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.689999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.669998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 52.91 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | C | 51.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 51.990002 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 100 | C | 51.98 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | C | 51.950001 | 27JUN2001 |

Page 126

```
                    ExB SCC Empire June 01 Transactions.txt
27JUN2001   Bought   100   100   C   51.75    27JUN2001
27JUN2001   Sold     100   100   C   51.849998         27JUN2001
27JUN2001   Bought   100   100   C   52       27JUN2001
27JUN2001   Sold     200   200   C   52.049999         27JUN2001
27JUN2001   Sold     300   300   C   51.779999         27JUN2001
27JUN2001   Bought   300   300   C   52       27JUN2001
27JUN2001   Sold     200   200   C   51.900002         27JUN2001
27JUN2001   Bought   200   200   C   51.900002         27JUN2001
27JUN2001   Bought   500   500   C   52.549999         27JUN2001
27JUN2001   Sold     1200  1000  C   52.080002         27JUN2001
27JUN2001   Bought   300   300   C   52.380001         27JUN2001
27JUN2001   Bought   800   800   C   51.77    27JUN2001
27JUN2001   Bought   1100  1100  C   52.169998         27JUN2001
27JUN2001   Sold     1600  1400  C   51.889999         27JUN2001
27JUN2001   Sold     700   700   C   52.150002         27JUN2001
27JUN2001   Sold     600   400   C   51.889999         27JUN2001
27JUN2001   Bought   400   400   C   52.599998         27JUN2001
27JUN2001   Bought   400   400   C   52.970001         27JUN2001
27JUN2001   Sold     400   400   C   52.970001         27JUN2001
27JUN2001   Sold     500   500   C   51.75    27JUN2001
27JUN2001   Sold     800   800   C   52       27JUN2001
27JUN2001   Bought   800   800   C   52       27JUN2001
27JUN2001   Sold     900   900   C   51.900002         27JUN2001
27JUN2001   Sold     1300  1300  C   52.150002         27JUN2001
27JUN2001   Sold     1300  1300  C   52.049999         27JUN2001
27JUN2001   Sold     1200  1200  C   51.650002         27JUN2001
27JUN2001   Bought   1200  1200  C   51.610001         27JUN2001
27JUN2001   Sold     900   900   C   52       27JUN2001
27JUN2001   Sold     800   800   C   51.799999         27JUN2001
27JUN2001   Bought   800   800   C   51.950001         27JUN2001
27JUN2001   Sold     200   200   C   52.139999         27JUN2001
27JUN2001   Sold     300   300   C   52.849994         27JUN2001
27JUN2001   Bought   300   300   C   51.790001         27JUN2001
27JUN2001   Bought   300   300   C   51.860001         27JUN2001
27JUN2001   Bought   200   200   C   52.02    27JUN2001
27JUN2001   Bought   200   200   C   51.799999         27JUN2001
27JUN2001   Bought   1000  1000  C   51.950001         27JUN2001
27JUN2001   Sold     500   500   C   51.799999         27JUN2001
27JUN2001   Sold     500   500   C   52.5     27JUN2001
27JUN2001   Bought   500   500   C   52.5     27JUN2001
27JUN2001   Sold     800   200   C   51.900002         27JUN2001
27JUN2001   Sold     1000  1000  C   51.849998         27JUN2001
27JUN2001   Sold     1400  1400  C   51.799999         27JUN2001
27JUN2001   Sold     800   800   C   51.970001         27JUN2001
27JUN2001   Sold     400   400   C   52.860001         27JUN2001
27JUN2001   Sold     300   300   C   52.860001         27JUN2001
27JUN2001   Sold     300   300   C   52.830002         27JUN2001
27JUN2001   Bought   400   400   C   52.869999         27JUN2001
27JUN2001   Sold     400   400   C   51.880001         27JUN2001
27JUN2001   Sold     700   700   C   51.959999         27JUN2001
27JUN2001   Bought   100   100   C   51.900002         27JUN2001
27JUN2001   Sold     1000  1000  C   51.950001         27JUN2001
27JUN2001   Sold     400   400   C   51.759998         27JUN2001
27JUN2001   Sold     1200  1200  C   51.970001         27JUN2001
27JUN2001   Sold     800   300   C   52.099998         27JUN2001
27JUN2001   Bought   800   800   C   52.07    27JUN2001
27JUN2001   Sold     800   800   C   51.919998         27JUN2001
27JUN2001   Sold     800   800   C   51.889999         27JUN2001
27JUN2001   Bought   700   700   C   51.950001         27JUN2001
27JUN2001   Sold     900   900   C   51.98    27JUN2001
27JUN2001   Sold     900   900   C   52.009998         27JUN2001
27JUN2001   Bought   900   900   C   52.07    27JUN2001
```

```
                    ExB SCC Empire June 01 Transactions.txt
27JUN2001   Bought   600   600   C   52.889999         27JUN2001
27JUN2001   Sold     300   300   C   51.650002         27JUN2001
27JUN2001   Sold     100   100   C   52.959999         27JUN2001
27JUN2001   Bought   300   300   C   51.990002         27JUN2001
27JUN2001   Sold     300   300   C   51.849998         27JUN2001
27JUN2001   Bought   200   200   C   52.16    27JUN2001
27JUN2001   Sold     200   200   C   52.009998         27JUN2001
27JUN2001   Bought   200   200   C   52.080002         27JUN2001
27JUN2001   Bought   500   500   C   51.950001         27JUN2001
27JUN2001   Bought   800   800   C   51.759998         27JUN2001
27JUN2001   Bought   1200  1200  C   52.029999         27JUN2001
27JUN2001   Bought   1100  100   C   51.77    27JUN2001
27JUN2001   Bought   1100  1100  C   51.779999         27JUN2001
27JUN2001   Sold     300   300   C   51.799999         27JUN2001
27JUN2001   Sold     300   300   C   51.799999         27JUN2001
27JUN2001   Sold     700   700   C   52.150002         27JUN2001
27JUN2001   Bought   700   700   C   52.07    27JUN2001
27JUN2001   Sold     300   300   C   52.880001         27JUN2001
27JUN2001   Sold     1000  1000  C   51.799999         27JUN2001
27JUN2001   Bought   700   100   C   51.970001         27JUN2001
27JUN2001   Sold     500   500   C   51.799999         27JUN2001
27JUN2001   Sold     500   500   C   51.880001         27JUN2001
27JUN2001   Bought   1000  1000  C   51.75    27JUN2001
27JUN2001   Bought   800   800   C   51.849998         27JUN2001
27JUN2001   Sold     800   800   C   52.139999         27JUN2001
27JUN2001   Bought   600   600   C   51.799999         27JUN2001
27JUN2001   Sold     1300  200   C   52.860001         27JUN2001
27JUN2001   Bought   1300  1300  C   52.119999         27JUN2001
27JUN2001   Bought   700   700   C   52.810001         27JUN2001
27JUN2001   Bought   800   800   C   51.75    27JUN2001
27JUN2001   Bought   400   400   C   51.900002         27JUN2001
27JUN2001   Bought   200   200   C   51.77    27JUN2001
27JUN2001   Sold     100   100   C   52       27JUN2001
27JUN2001   Sold     100   100   C   52.150002         27JUN2001
27JUN2001   Sold     200   200   C   51.889999         27JUN2001
27JUN2001   Bought   300   300   C   51.77    27JUN2001
27JUN2001   Sold     200   200   C   51.77    27JUN2001
27JUN2001   Sold     200   200   C   51.939999         27JUN2001
27JUN2001   Bought   800   800   C   51.950001         27JUN2001
27JUN2001   Sold     1200  200   C   52.049999         27JUN2001
27JUN2001   Bought   700   700   C   51.950001         27JUN2001
27JUN2001   Sold     600   600   C   51.84    27JUN2001
27JUN2001   Sold     300   300   C   52.380001         27JUN2001
27JUN2001   Sold     300   300   C   51.799999         27JUN2001
27JUN2001   Sold     600   600   C   51.650002         27JUN2001
27JUN2001   Sold     1600  100   C   51.830002         27JUN2001
27JUN2001   Bought   300   300   C   51.889999         27JUN2001
27JUN2001   Sold     300   300   C   52.860001         27JUN2001
27JUN2001   Sold     700   700   C   52.139999         27JUN2001
27JUN2001   Sold     800   200   C   51.790001         27JUN2001
27JUN2001   Bought   400   400   C   51.720001         27JUN2001
27JUN2001   Sold     600   600   C   51.799999         27JUN2001
27JUN2001   Sold     400   400   C   52.880001         27JUN2001
27JUN2001   Sold     800   800   C   52.860001         27JUN2001
27JUN2001   Sold     700   700   C   52.139999         27JUN2001
27JUN2001   Sold     600   600   C   51.75    27JUN2001
27JUN2001   Sold     1100  1100  C   51.849998         27JUN2001
27JUN2001   Sold     1300  1300  C   52.119999         27JUN2001
27JUN2001   Sold     1400  1200  C   52.139999         27JUN2001
27JUN2001   Bought   700   300   C   51.799999         27JUN2001
27JUN2001   Sold     300   300   C   51.889999         27JUN2001
27JUN2001   Sold     1200  1200  C   52.150002         27JUN2001
27JUN2001   Sold     900   900   C   52.150002         27JUN2001
27JUN2001   Bought   900   900   C   51.93    27JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 700 | 700 | C | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 52.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.07 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 100 | C | 52.25 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 100 | C | 52.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.990002 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.139999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 3200 | 3200 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 52.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 52.09 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 52.669998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | C | 51.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | C | 52.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.799999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 700 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 700 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | C | 52.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 600 | C | 51.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 200 | C | 51.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 52.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.93 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 1400 | 1400 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.93 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 100 | C | 51.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 52.07 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 500 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1000 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 100 | C | 51.830002 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 51.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.07 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 500 | C | 52.91 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 27JUN2001 | Bought | 1200 | 1200 | C | 52 | 27JUN2001 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1200 | 1200 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.119999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 51.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 200 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 500 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 700 | C | 52.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 600 | C | 51.990002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 200 | C | 52.27 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | C | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | C | 51.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 52.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 51.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 52.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 51.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | C | 51.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.07 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.91 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | C | 52.150002 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 27JUN2001 | Bought | 500 | 200 | C | 51.900002 | 27JUN2001 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 500 | 300 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 600 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.860001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | C | 52.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.02 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | C | 52.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 52.619999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 52.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 600 | C | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | C | 51.84 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | C | 51.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | C | 52.130001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | C | 51.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | C | 51.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 2200 | 2100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 2200 | 100 | C | 52 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | C | 51.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | C | 51.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | C | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | C | 52.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | C | 51.77 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1200 | C | 51.98 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 51.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | C | 52.060001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | C | 51.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | C | 52.869999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | C | 51.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | CCU | 60.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | CCU | 60.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | EDS | 60.619999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | EDS | 60.650002 | 27JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.099998 | 07JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.07 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 32.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 32.060001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 100 | EMC | 31.639999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 300 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.24 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 400 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.619999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.719999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 100 | EMC | 30.879999 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 300 | 300 | EMC | 31.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 300 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.280001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.129999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 31.59 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 500 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | EMC | 32.919998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | EMC | 30.940001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.99 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 32.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 400 | EMC | 30.6 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.77 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.870001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.220001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.91 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 300 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | EMC | 31.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | EMC | 32.990002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.719999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.74 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.74 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 32.240002 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 31.280001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 32.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.74 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 32 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 30.719999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.940001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 100 | EMC | 32.919998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 500 | EMC | 31.639999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.690001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.91 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 31.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.4 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.280001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | EMC | 31.559999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 32 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.490002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.870001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 32.130001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 100 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.16 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 400 | EMC | 31.120001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.85 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 32.16 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 400 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.75 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 200 | EMC | 30.84 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 32.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.84 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 100 | EMC | 30.610001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.650002 | 12JUN2001 |
| 12JUN2001 | Sold | 1300 | 1300 | EMC | 32.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 500 | EMC | 30.92 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 500 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 1100 | EMC | 32.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | EMC | 30.74 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 32.91 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 32.16 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 31.9 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 32.32 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 31.59 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 32.450001 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 100 | 100 | EMC | 30.84 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 500 | EMC | 31.59 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | EMC | 32.240002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 400 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 300 | EMC | 30.809999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 500 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 32.16 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 31.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.610001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 32.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 32.18 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 400 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 500 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.040001 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.619999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 200 | EMC | 30.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 32.18 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.030001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 32.119999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 32.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.99 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.639999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.93 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.650002 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.32 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 600 | EMC | 30.719999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.9 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.65 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.9 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 30.68 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 1300 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.639999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.91 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.98 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Symbol | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 32.18 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.92 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.040001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.99 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 32.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.940001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 31.040001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 30.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.060001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.74 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.82 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 31.940001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.15 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 500 | EMC | 30.84 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.689999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.870001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.940001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.940001 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | EMC | 31.65 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 30.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.700001 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 800 | 800 | EMC | 32.060001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.280001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 31.639999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.76 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.4 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.65 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.98 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 32.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 200 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 32.169998 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.73 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 100 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 600 | EMC | 32.130001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 100 | EMC | 31.110001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 700 | EMC | 32.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 30.940001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 1300 | 1300 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 32.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 32.209999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | EMC | 32.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 32.689999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 31.65 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 31.99 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.130001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.23 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | EMC | 31.59 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | EMC | 32 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 31.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.65 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.98 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 32.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 32.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 32 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 31.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 31.07 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.92 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.139999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.4 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | EMC | 32.209999 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 600 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.57 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.68 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.68 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.389999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 32.139999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 400 | EMC | 32.209999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 32.09 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 32.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 100 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 31.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 33 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.16 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 31.690001 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | EMC | 32.169998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 100 | EMC | 30.92 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.559999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | EMC | 31.93 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 32.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 100 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | EMC | 32.400002 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | EMC | Price | Date2 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 1700 | 1700 | EMC | 31.1 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 32.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.98 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 300 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 400 | EMC | 30.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.9 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 30.809999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | EMC | 31.57 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | EMC | 32.009998 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | EMC | 32.639999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 400 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.66 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 400 | EMC | 30.809999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.4 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 200 | EMC | 32.27 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 32.919998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.75 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.280001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.809999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.91 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 32.75 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 600 | EMC | 31.6 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 400 | EMC | 32.18 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 300 | EMC | 31.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.940001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.99 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.99 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 800 | EMC | 32.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 400 | EMC | 31.030001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 30.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 30.76 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | EMC | 31.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 31.24 | 12JUN2001 |

Page 139

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | EMC | Price | Date2 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | EMC | 32.630001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 32.189999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.93 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 31.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.25 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.919998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 600 | EMC | 30.92 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 600 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.85 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | EMC | 30.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 32 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 600 | EMC | 31.76 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 100 | EMC | 30.719999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.08 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 500 | EMC | 32.630001 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | EMC | 32.689999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 300 | EMC | 30.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.99 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 31.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.82 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | EMC | 30.75 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | EMC | 31.09 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | EMC | 31.24 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 100 | EMC | 32.23 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 300 | EMC | 32.169998 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | EMC | 32.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 500 | EMC | 30.93 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | EMC | 30.85 | 12JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1100 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 33.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 34.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | EMC | 34.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.049999 | 07JUN2001 |

Page 140

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.130001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.169998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | EMC | 34.279999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.32 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.98 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | EMC | 34.27 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | EMC | 33.98 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 33.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 500 | EMC | 33.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 34.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1000 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 34.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 500 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 100 | EMC | 33.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.73 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 900 | EMC | 34.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.259998 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | EMC | 33.84 | 07JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | EMC | 30.98 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | EMC | 32.5 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 600 | EMC | 30.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 400 | EMC | 30.91 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | EMC | 30.9 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.049999 | 12JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 500 | EMC | 34.07 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.189999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 500 | EMC | 33.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 200 | EMC | 33.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 100 | EMC | 33.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 300 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.09 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 33.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 100 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34.130001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.259998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 34.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 200 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.279999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34.07 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.869999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | EMC | 34.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 500 | EMC | 34.5 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | EMC | 33.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 400 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 300 | EMC | 34.099998 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 800 | 200 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 200 | EMC | 34.5 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 300 | EMC | 33.68 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 500 | EMC | 33.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 34.369999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.259998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | EMC | 34.02 | 07JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | EMC | 32.700001 | 12JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | EMC | 34.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.52 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.66 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 500 | EMC | 33.66 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 34.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 33.939999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 400 | EMC | 33.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.98 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.169998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | EMC | 34.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.84 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | EMC | 34.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 700 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 100 | EMC | 34.240002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.240002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.82 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 33.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 33.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | EMC | 33.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.32 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.990002 | 07JUN2001 |

Page 143

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.279999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | EMC | 34.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 34.259998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.98 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.66 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 34.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 200 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | EMC | 33.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | EMC | 34.189999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 34.07 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.93 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 33.73 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 400 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 900 | EMC | 33.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.84 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1000 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.32 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 33.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.09 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | EMC | 34.09 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | EMC | 34.169998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 600 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.27 | 07JUN2001 |

Page 144

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 33.75 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 33.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 900 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 900 | EMC | 33.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | EMC | 34.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | EMC | 34.07 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 900 | EMC | 34.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 900 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 400 | EMC | 34.169998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 300 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.130001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 700 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.32 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 33.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 33.939999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 33.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 100 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | EMC | 33.66 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 34.009998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 500 | EMC | 34.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | EMC | 34.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 33.75 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | EMC | 34.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 33.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 33.740002 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 1200 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 33.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | EMC | 34.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 33.75 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 800 | EMC | 33.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.189999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 34 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | EMC | 33.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | EMC | 34.189999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.5 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.009998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34.09 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | EMC | 34.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 800 | EMC | 33.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.98 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | EMC | 33.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 34.16 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 200 | EMC | 33.98 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | EMC | 33.77 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | EMC | 33.84 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 300 | EMC | 33.959999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 900 | EMC | 33.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 34.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 34.630001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | EMC | 33.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | EMC | 34.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.18 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | EMC | 34.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 33.84 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | EMC | 34.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 34.23 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | EMC | 33.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | EMC | 34.07 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | EMC | 34.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | EMC | 33.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | EMC | 33.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | EMC | 33.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | EMC | 33.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | EMC | 33.700001 | 07JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001   Sold    700    700    EMC   33.68    07JUN2001
07JUN2001   Sold    700    700    EMC   33.91    07JUN2001
07JUN2001   Bought  700    100    EMC   34.299999        07JUN2001
07JUN2001   Sold    700    700    EMC   34.299999        07JUN2001
07JUN2001   Bought  700    700    EMC   34.25    07JUN2001
07JUN2001   Sold    1100   700    EMC   34.200001        07JUN2001
07JUN2001   Bought  700    700    EMC   34.27    07JUN2001
07JUN2001   Sold    700    700    EMC   34.25    07JUN2001
07JUN2001   Bought  1100   1100   EMC   34.59    07JUN2001
07JUN2001   Sold    700    700    EMC   34.16    07JUN2001
12JUN2001   Bought  700    700    EMC   32.700001        12JUN2001
12JUN2001   Bought  700    700    EMC   31.75    12JUN2001
12JUN2001   Sold    400    400    EMC   32       12JUN2001
12JUN2001   Sold    400    400    EMC   31.799999        12JUN2001
12JUN2001   Sold    700    700    EMC   32.150002        12JUN2001
12JUN2001   Sold    600    600    EMC   32.18    12JUN2001
12JUN2001   Sold    700    700    EMC   31.969999        12JUN2001
12JUN2001   Bought  600    600    EMC   32.200001        12JUN2001
12JUN2001   Bought  600    600    EMC   32.16    12JUN2001
27JUN2001   Sold    600    600    EMC   28.9     27JUN2001
27JUN2001   Sold    1200   1200   EMC   28.91    27JUN2001
27JUN2001   Sold    200    200    EMC   28.6     27JUN2001
27JUN2001   Bought  400    400    EMC   28.790001        27JUN2001
27JUN2001   Bought  1200   1200   EMC   28.799999        27JUN2001
27JUN2001   Bought  700    700    EMC   28.9     27JUN2001
27JUN2001   Bought  600    600    EMC   28.879999        27JUN2001
27JUN2001   Bought  400    400    EMC   28.74    27JUN2001
27JUN2001   Bought  200    200    EMC   28.93    27JUN2001
27JUN2001   Sold    800    800    EMC   29.1     27JUN2001
27JUN2001   Sold    500    500    EMC   28.76    27JUN2001
27JUN2001   Bought  1000   600    EMC   28.879999        27JUN2001
27JUN2001   Sold    1000   1000   EMC   28.35    27JUN2001
27JUN2001   Sold    1200   600    EMC   28.9     27JUN2001
27JUN2001   Sold    1200   600    EMC   28.9     27JUN2001
27JUN2001   Sold    700    700    EMC   28.75    27JUN2001
27JUN2001   Sold    600    600    EMC   28.700001        27JUN2001
27JUN2001   Bought  1000   1000   EMC   28.799999        27JUN2001
27JUN2001   Bought  400    400    EMC   28.809999        27JUN2001
27JUN2001   Bought  1100   1100   EMC   28.75    27JUN2001
27JUN2001   Bought  1100   1100   EMC   28.879999        27JUN2001
27JUN2001   Sold    600    200    EMC   28.809999        27JUN2001
27JUN2001   Sold    200    200    EMC   29.200001        27JUN2001
27JUN2001   Sold    700    700    EMC   28.93    27JUN2001
27JUN2001   Sold    900    400    EMC   28.700001        27JUN2001
27JUN2001   Sold    400    400    EMC   28.76    27JUN2001
27JUN2001   Sold    1100   1100   EMC   29.200001        27JUN2001
27JUN2001   Bought  600    600    EMC   28.809999        27JUN2001
27JUN2001   Sold    200    200    EMC   28.77    27JUN2001
27JUN2001   Bought  600    500    EMC   28.82    27JUN2001
27JUN2001   Bought  400    400    EMC   28.809999        27JUN2001
27JUN2001   Bought  400    400    EMC   28.940001        27JUN2001
27JUN2001   Bought  1100   1100   EMC   28.68    27JUN2001
27JUN2001   Bought  1100   1100   EMC   29.120001        27JUN2001
27JUN2001   Bought  1200   1200   EMC   28.1     27JUN2001
27JUN2001   Sold    200    200    EMC   29.1     27JUN2001
27JUN2001   Bought  700    700    EMC   28.75    27JUN2001
27JUN2001   Sold    600    600    EMC   28.75    27JUN2001
27JUN2001   Sold    500    500    EMC   28.700001        27JUN2001
27JUN2001   Sold    500    500    EMC   28.700001        27JUN2001
27JUN2001   Sold    900    900    EMC   28.950001        27JUN2001
27JUN2001   Bought  1400   1400   EMC   28.9     27JUN2001
27JUN2001   Sold    1400   1400   EMC   28.91    27JUN2001
```

```
                    ExB SCC Empire June 01 Transactions.txt
27JUN2001   Bought  300    300    EMC   28.5     27JUN2001
27JUN2001   Sold    300    300    EMC   28.469999        27JUN2001
27JUN2001   Sold    700    700    EMC   29.15    27JUN2001
27JUN2001   Bought  1200   300    EMC   28.700001        27JUN2001
27JUN2001   Sold    1200   1200   EMC   28.5     27JUN2001
27JUN2001   Bought  700    700    EMC   29.18    27JUN2001
27JUN2001   Sold    400    400    EMC   28.709999        27JUN2001
27JUN2001   Sold    400    400    EMC   28.809999        27JUN2001
27JUN2001   Sold    400    400    EMC   28.950001        27JUN2001
27JUN2001   Sold    200    200    EMC   29       27JUN2001
27JUN2001   Bought  1000   1000   EMC   29.190001        27JUN2001
27JUN2001   Bought  1100   1100   EMC   29.15    27JUN2001
27JUN2001   Bought  1200   600    EMC   28.700001        27JUN2001
27JUN2001   Bought  700    700    EMC   28.84    27JUN2001
27JUN2001   Sold    700    700    EMC   29       27JUN2001
27JUN2001   Bought  900    900    EMC   28.6     27JUN2001
27JUN2001   Sold    600    600    EMC   29.02    27JUN2001
27JUN2001   Bought  1000   1000   EMC   29.02    27JUN2001
27JUN2001   Sold    1000   1000   EMC   29.1     27JUN2001
27JUN2001   Bought  200    200    EMC   29.1     27JUN2001
27JUN2001   Bought  700    700    EMC   28.9     27JUN2001
27JUN2001   Sold    700    700    EMC   28.639999        27JUN2001
27JUN2001   Bought  900    900    EMC   28.98    27JUN2001
27JUN2001   Sold    300    300    EMC   28.75    27JUN2001
27JUN2001   Sold    500    500    EMC   28.700001        27JUN2001
27JUN2001   Sold    1000   1000   EMC   29.1     27JUN2001
27JUN2001   Sold    1000   1000   EMC   28.9     27JUN2001
27JUN2001   Bought  1200   1200   EMC   28.68    27JUN2001
27JUN2001   Bought  200    200    EMC   28.85    27JUN2001
27JUN2001   Bought  600    600    EMC   28.799999        27JUN2001
27JUN2001   Bought  600    600    EMC   28.77    27JUN2001
27JUN2001   Bought  600    100    EMC   28.809999        27JUN2001
27JUN2001   Bought  600    600    EMC   28.76    27JUN2001
27JUN2001   Sold    300    300    EMC   28.700001        27JUN2001
27JUN2001   Sold    400    400    EMC   28.889999        27JUN2001
27JUN2001   Sold    500    500    EMC   28.65    27JUN2001
27JUN2001   Bought  500    500    EMC   28.809999        27JUN2001
27JUN2001   Sold    1100   1100   EMC   28.6     27JUN2001
27JUN2001   Sold    1200   1200   EMC   28.700001        27JUN2001
27JUN2001   Bought  700    700    EMC   29       27JUN2001
27JUN2001   Bought  700    700    EMC   28.6     27JUN2001
27JUN2001   Sold    400    400    EMC   28.76    27JUN2001
27JUN2001   Bought  600    600    EMC   28.860001        27JUN2001
27JUN2001   Sold    600    600    EMC   28.809999        27JUN2001
27JUN2001   Sold    700    700    EMC   28.9     27JUN2001
27JUN2001   Sold    900    900    EMC   28.690001        27JUN2001
27JUN2001   Sold    1000   1000   EMC   29.200001        27JUN2001
27JUN2001   Sold    1000   1000   EMC   29.1     27JUN2001
27JUN2001   Bought  1000   400    EMC   28.9     27JUN2001
27JUN2001   Bought  1100   1100   EMC   28.68    27JUN2001
27JUN2001   Bought  1200   1200   EMC   28.799999        27JUN2001
27JUN2001   Bought  1200   300    EMC   28.65    27JUN2001
27JUN2001   Sold    700    700    EMC   28.799999        27JUN2001
27JUN2001   Bought  600    600    EMC   28.6     27JUN2001
27JUN2001   Bought  200    200    EMC   28.77    27JUN2001
27JUN2001   Sold    600    600    EMC   28.76    27JUN2001
27JUN2001   Sold    600    600    EMC   28.74    27JUN2001
27JUN2001   Sold    600    600    EMC   28.75    27JUN2001
27JUN2001   Sold    700    700    EMC   29.15    27JUN2001
27JUN2001   Bought  400    400    EMC   28.67    27JUN2001
27JUN2001   Sold    400    400    EMC   28.76    27JUN2001
27JUN2001   Sold    400    400    EMC   29.1     27JUN2001
27JUN2001   Bought  600    600    EMC   29.1     27JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 600 | 600 | EMC | 28.93 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 400 | EMC | 28.690001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | EMC | 28.76 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | EMC | 28.65 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | EMC | 28.6 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | EMC | 28.6 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | EMC | 29 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | EMC | 28.75 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | EMC | 29.1 | 27JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | ENE | 49.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | ENE | 49.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.23 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 300 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 300 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 500 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 400 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 600 | GE | 48.32 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.48 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 600 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | GE | 48.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 100 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 1500 | 1500 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.5 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.549999 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 400 | 100 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.32 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.93 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.48 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.279999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | GE | 48.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GE | 48.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1400 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1600 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.18 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.84 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | GE | 48.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 1500 | 700 | GE | 48.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 400 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GE | 48.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1600 | GE | 48.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.18 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 700 | 700 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.310001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.93 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1000 | GE | 48.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1600 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.32 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.82 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 1600 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 1500 | 1500 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 1600 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.560001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 900 | 900 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.779999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 400 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.419998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.27 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.48 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | GE | 48.82 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.32 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.32 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 300 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GE | 48.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.759998 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 400 | 400 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 800 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 1000 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.439999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Sold | 1600 | 1600 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.48 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 500 | GE | 48.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.75 | 07JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 700 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.75 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.279999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.009998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 200 | 200 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.240002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.630001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.23 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.040001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 49.220001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | GE | 49.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.18 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.07 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | GE | 48.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.439999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GE | 49.119999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.220001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 800 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.18 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.049999 | 01JUN2001 |

### ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Mkt | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 01JUN2001 | Sold | 500 | 500 | GE | 48.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | GE | 49.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 48.630001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.66 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.740002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 49.040001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 200 | GE | 48.439999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 600 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 500 | GE | 48.59 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.439999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GE | 48.580002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | GE | 48.23 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.27 | 01JUN2001 |

### ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Mkt | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 01JUN2001 | Bought | 600 | 600 | GE | 48.740002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.740002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 400 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 900 | GE | 49.16 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | GE | 48.220001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.060001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.439999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.189999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 49.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 100 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.119999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.41 | 01JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
01JUN2001    Sold     700    700     GE    48.5      01JUN2001
01JUN2001    Sold     700    200     GE    49.029999    01JUN2001
01JUN2001    Bought   700    700     GE    49.139999    01JUN2001
01JUN2001    Sold     700    700     GE    49.240002    01JUN2001
01JUN2001    Bought   900    900     GE    48.41     01JUN2001
01JUN2001    Sold     600    600     GE    49.080002    01JUN2001
01JUN2001    Bought   500    500     GE    49.209999    01JUN2001
01JUN2001    Bought   500    500     GE    49.09     01JUN2001
01JUN2001    Bought   500    500     GE    48.23     01JUN2001
01JUN2001    Bought   800    800     GE    48.689999    01JUN2001
01JUN2001    Bought   700    700     GE    48.299999    01JUN2001
01JUN2001    Bought   500    500     GE    48.419998    01JUN2001
01JUN2001    Bought   500    200     GE    48.459999    01JUN2001
01JUN2001    Bought   1200   1200    GE    49.119999    01JUN2001
01JUN2001    Bought   300    300     GE    49.07     01JUN2001
01JUN2001    Sold     700    100     GE    48.279999    01JUN2001
01JUN2001    Bought   200    200     GE    49      01JUN2001
01JUN2001    Sold     600    600     GE    48.419998    01JUN2001
01JUN2001    Bought   600    600     GE    49.09     01JUN2001
01JUN2001    Bought   600    600     GE    49.009998    01JUN2001
01JUN2001    Bought   600    600     GE    49.07     01JUN2001
01JUN2001    Sold     900    900     GE    49.189999    01JUN2001
01JUN2001    Bought   500    500     GE    48.900002    01JUN2001
01JUN2001    Bought   500    500     GE    49.09     01JUN2001
01JUN2001    Bought   1100   1100    GE    49.25     01JUN2001
01JUN2001    Bought   800    800     GE    48.400002    01JUN2001
01JUN2001    Bought   800    800     GE    49.060001    01JUN2001
01JUN2001    Bought   300    300     GE    49.139999    01JUN2001
01JUN2001    Sold     300    300     GE    48.450001    01JUN2001
01JUN2001    Bought   500    500     GE    48.439999    01JUN2001
01JUN2001    Bought   300    300     GE    49.099998    01JUN2001
01JUN2001    Bought   900    900     GE    48.740002    01JUN2001
01JUN2001    Bought   700    700     GE    48.349998    01JUN2001
01JUN2001    Sold     700    100     GE    48.41     01JUN2001
01JUN2001    Sold     700    700     GE    49.130001    01JUN2001
01JUN2001    Bought   700    700     GE    49.259998    01JUN2001
01JUN2001    Sold     400    400     GE    49.25     01JUN2001
01JUN2001    Sold     500    500     GE    49.27     01JUN2001
01JUN2001    Sold     700    700     GE    49.009998    01JUN2001
01JUN2001    Sold     500    500     GE    48.630001    01JUN2001
01JUN2001    Bought   500    500     GE    48.450001    01JUN2001
01JUN2001    Bought   700    700     GE    49.009998    01JUN2001
01JUN2001    Sold     200    200     GE    49.099998    01JUN2001
01JUN2001    Sold     600    600     GE    48.349998    01JUN2001
01JUN2001    Bought   600    100     GE    48.580002    01JUN2001
01JUN2001    Bought   900    900     GE    49.27     01JUN2001
01JUN2001    Sold     1000   1000    GE    48.27     01JUN2001
01JUN2001    Sold     900    900     GE    48.349998    01JUN2001
01JUN2001    Sold     300    300     GE    49.049999    01JUN2001
01JUN2001    Bought   300    300     GE    49.150002    01JUN2001
01JUN2001    Bought   500    500     GE    48.900002    01JUN2001
01JUN2001    Sold     500    500     GE    48.41     01JUN2001
01JUN2001    Bought   1100   1100    GE    48.400002    01JUN2001
01JUN2001    Sold     700    700     GE    48.400002    01JUN2001
01JUN2001    Sold     1100   1100    GE    49      01JUN2001
01JUN2001    Sold     700    500     GE    49.139999    01JUN2001
01JUN2001    Bought   1000   1000    GE    48.380001    01JUN2001
01JUN2001    Sold     600    600     GE    48.439999    01JUN2001
01JUN2001    Bought   500    500     GE    48.740002    01JUN2001
01JUN2001    Bought   300    300     GE    49.25     01JUN2001
01JUN2001    Sold     800    800     GE    48.459999    01JUN2001
                                      Page 157
```

```
                    ExB SCC Empire June 01 Transactions.txt
01JUN2001    Sold     500    500     GE    48.43     01JUN2001
01JUN2001    Bought   700    700     GE    48.349998    01JUN2001
01JUN2001    Bought   700    600     GE    48.599998    01JUN2001
01JUN2001    Bought   700    700     GE    49.009998    01JUN2001
01JUN2001    Bought   700    700     GE    49.029999    01JUN2001
01JUN2001    Sold     1000   300     GE    49.110001    01JUN2001
01JUN2001    Bought   700    300     GE    49.139999    01JUN2001
01JUN2001    Sold     700    700     GE    49.259998    01JUN2001
01JUN2001    Bought   300    300     GE    49.169998    01JUN2001
01JUN2001    Sold     600    600     GE    48.25     01JUN2001
01JUN2001    Bought   600    600     GE    48.299999    01JUN2001
01JUN2001    Sold     600    400     GE    48.41     01JUN2001
01JUN2001    Bought   600    600     GE    49.02     01JUN2001
01JUN2001    Bought   300    300     GE    48.419998    01JUN2001
01JUN2001    Sold     700    700     GE    48.700001    01JUN2001
01JUN2001    Bought   800    800     GE    49.049999    01JUN2001
01JUN2001    Sold     400    400     GE    49.130001    01JUN2001
01JUN2001    Bought   500    500     GE    49.200001    01JUN2001
01JUN2001    Sold     300    100     GE    48.450001    01JUN2001
01JUN2001    Sold     200    200     GE    49.099998    01JUN2001
01JUN2001    Bought   300    300     GE    49.200001    01JUN2001
01JUN2001    Sold     300    300     GE    49.25     01JUN2001
01JUN2001    Bought   300    300     GE    49.279999    01JUN2001
01JUN2001    Sold     600    600     GE    48.650002    01JUN2001
01JUN2001    Bought   700    700     GE    48.439999    01JUN2001
01JUN2001    Sold     700    200     GE    48.41     01JUN2001
01JUN2001    Sold     700    700     GE    48.459999    01JUN2001
01JUN2001    Sold     600    600     GE    48.650002    01JUN2001
01JUN2001    Bought   700    700     GE    49.080002    01JUN2001
01JUN2001    Sold     700    700     GE    49.009998    01JUN2001
01JUN2001    Sold     400    400     GE    49.200001    01JUN2001
01JUN2001    Sold     1000   100     GE    49.169998    01JUN2001
01JUN2001    Sold     700    700     GE    49.150002    01JUN2001
01JUN2001    Sold     700    700     GE    49.009998    01JUN2001
01JUN2001    Bought   400    400     GE    49.099998    01JUN2001
01JUN2001    Bought   400    400     GE    49.110001    01JUN2001
01JUN2001    Bought   600    600     GE    48.080002    01JUN2001
01JUN2001    Sold     400    400     GE    49.130001    01JUN2001
01JUN2001    Sold     800    800     GE    48.700001    01JUN2001
01JUN2001    Bought   400    400     GE    48.41     01JUN2001
01JUN2001    Sold     500    500     GE    48.470001    01JUN2001
01JUN2001    Sold     700    700     GE    48.419998    01JUN2001
01JUN2001    Bought   700    700     GE    48.560001    01JUN2001
01JUN2001    Sold     1000   1000    GE    48.900002    01JUN2001
01JUN2001    Bought   700    700     GE    49.049999    01JUN2001
01JUN2001    Sold     700    700     GE    49.029999    01JUN2001
01JUN2001    Bought   1100   1100    GE    49.029999    01JUN2001
01JUN2001    Sold     700    700     GE    49.27     01JUN2001
01JUN2001    Bought   700    700     GE    49.09     01JUN2001
01JUN2001    Sold     300    200     GE    49.25     01JUN2001
01JUN2001    Sold     300    300     GE    48.959999    01JUN2001
01JUN2001    Bought   600    600     GE    48.360001    01JUN2001
01JUN2001    Bought   600    600     GE    48.5      01JUN2001
01JUN2001    Sold     600    600     GE    48.549999    01JUN2001
01JUN2001    Sold     600    600     GE    49.099998    01JUN2001
01JUN2001    Bought   900    900     GE    49.200001    01JUN2001
01JUN2001    Bought   700    700     GE    49.16     01JUN2001
01JUN2001    Bought   700    700     GE    48.740002    01JUN2001
01JUN2001    Sold     700    700     GE    48.549999    01JUN2001
01JUN2001    Sold     900    900     GE    49.099998    01JUN2001
01JUN2001    Bought   900    100     GE    48.41     01JUN2001
01JUN2001    Sold     1100   1100    GE    48.400002    01JUN2001
                                      Page 158
```

ExB SCC Empire June 01 Transactions.txt

| 01JUN2001 | Sold | 700 | 700 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 48.98 | 01JUN2001 |
| 01JUN2001 | Bought | 1800 | 1400 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.330002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | GE | 49.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 200 | GE | 49.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 600 | GE | 49.23 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.27 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 49.27 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 48.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.580002 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.75 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.259998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.970001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.619999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 49.119999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.310001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 400 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.240002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.599998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 01JUN2001 | Bought | 600 | 600 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 300 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.509998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.240002 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 900 | GE | 48.330002 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 600 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 200 | GE | 48.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.43 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.580002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.18 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.630001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 200 | GE | 49.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | GE | 49.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.119999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.540001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GE | 49 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|------|--------|------|------|-----|-------|-------|
| 01JUN2001 | Bought | 900 | 900 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 49.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.27 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | GE | 48.439999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.119999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.27 | 01JUN2001 |
| 01JUN2001 | Bought | 1800 | 400 | GE | 48.59 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 600 | GE | 49.27 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.869999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 48.439999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.130001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.27 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | GE | 48.279999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 49.240002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GE | 48.98 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GE | 49.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 49.369999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 200 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 100 | GE | 48.310001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 900 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 800 | GE | 48.380001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.25 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GE | 49.09 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 49.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GE | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.630001 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|------|--------|------|------|-----|-------|-------|
| 01JUN2001 | Sold | 600 | 600 | GE | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 300 | GE | 48.48 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 48.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.59 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.16 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 200 | GE | 49.119999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GE | 49.240002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | GE | 48.41 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 48.560001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 100 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 200 | GE | 49.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 49.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GE | 48.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GE | 48.59 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | GE | 48.419998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.189999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 48.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 500 | GE | 49.259998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GE | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GE | 48.5 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GE | 48.470001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GE | 48.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 48.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | GE | 49 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GE | 49.27 | 01JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 49.220001 | 01JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 46.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 47.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 47.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 200 | GE | 48.740002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 48.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.330002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 46.57 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 48.259998 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 48.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 48.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.830002 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 48.09 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.34 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 46.540001 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 700 | 700 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.380001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GE | 46.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 300 | GE | 48.830002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 46.619999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 46.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.610001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 48.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.91 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 300 | GE | 46.59 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 300 | GE | 46.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 46.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 48.32 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 48.279999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 47.48 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 48 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 48.41 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.27 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 46.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 1300 | 400 | GE | 48.490002 | 12JUN2001 |
| 12JUN2001 | Bought | 1500 | 1500 | GE | 48.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.330002 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.52 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 46.490002 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.52 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.720001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 47.560001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 47.869999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GE | 48.259998 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 1300 | GE | 48.77 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.240002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 46.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | GE | 46.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 47.48 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 48.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 47.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 48.369999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 48.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 48.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 1500 | 1500 | GE | 48.75 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 49.209999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 49.119999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 47 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 47.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.52 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 47.779999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 47.779999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 48.450001 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 500 | 500 | GE | 46.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.84 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 47.110001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 48.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.52 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.82 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 48.52 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 48.43 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 48.720001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 47.91 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GE | 47.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 47.580002 | 12JUN2001 |
| 12JUN2001 | Bought | 1500 | 1500 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 49.130001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 49.080002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 46.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 49.130001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 49.16 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 47.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 47.459999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GE | 48.610001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.25 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.610001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 46.439999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 46.32 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 49.080002 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 49 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.540001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 47.810001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.32 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 46.849998 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 1300 | GE | 47.779999 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 900 | GE | 48.490002 | 12JUN2001 |
| 12JUN2001 | Sold | 1400 | 1400 | GE | 48.610001 | 12JUN2001 |
| 12JUN2001 | Bought | 1400 | 1400 | GE | 48.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.52 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.509998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.73 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.52 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 49.25 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 49.040001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 200 | GE | 48.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.299999 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 200 | 200 | GE | 46.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.830002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 48.43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 47.529999 | 12JUN2001 |
| 12JUN2001 | Sold | 1500 | 1500 | GE | 48.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 48.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.549999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 48.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.77 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 47 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 48.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GE | 48.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 47.18 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GE | 47.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GE | 48.310001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.740002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.75 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 48.32 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 48.740002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.57 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.110001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.310001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.529999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.669998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 100 | GE | 46.82 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 1300 | GE | 47.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 48.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.619999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.740002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.73 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.5 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 48.32 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 500 | GE | 48.849998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 47.720001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 49.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.630001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 600 | GE | 47.470001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 48 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 46.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 46.540001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GE | 46.540001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.490002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.740002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 700 | GE | 46.689999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47.119999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 47.02 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 48.259998 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 100 | 100 | GE | 49.25 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 48.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 47.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 100 | GE | 46.830002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 47.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 47.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GE | 47.48 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GE | 47.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 49.09 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 48.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.32 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.48 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.130001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.369999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 500 | GE | 48.259998 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GE | 48.369999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47.82 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.310001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.32 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 46.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GE | 49.16 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 48.830002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 48.77 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 48.209999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 48.34 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.490002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 46.740002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.849998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 47.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 48.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.540001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 47.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 47.110001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 48.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.880001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 46.540001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.830002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.650002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 47.130001 | 12JUN2001 |

```
                 ExB SCC Empire June 01 Transactions.txt
12JUN2001    Sold     300    300    GE    47.029999    12JUN2001
12JUN2001    Bought   400    400    GE    48.32    12JUN2001
12JUN2001    Sold     700    700    GE    47.740002    12JUN2001
12JUN2001    Sold     100    100    GE    46.57    12JUN2001
12JUN2001    Bought   700    700    GE    46.5    12JUN2001
12JUN2001    Sold     200    200    GE    46.900002    12JUN2001
12JUN2001    Bought   900    900    GE    47.200001    12JUN2001
12JUN2001    Sold     800    800    GE    48    12JUN2001
12JUN2001    Bought   700    700    GE    48.75    12JUN2001
12JUN2001    Bought   800    800    GE    49.200001    12JUN2001
12JUN2001    Sold     800    800    GE    47.799999    12JUN2001
12JUN2001    Sold     900    900    GE    48.34    12JUN2001
12JUN2001    Sold     900    900    GE    49.110001    12JUN2001
12JUN2001    Sold     900    900    GE    48.759998    12JUN2001
12JUN2001    Sold     200    200    GE    47.900002    12JUN2001
12JUN2001    Sold     400    400    GE    48    12JUN2001
12JUN2001    Bought   900    900    GE    48.400002    12JUN2001
12JUN2001    Sold     500    500    GE    48.709999    12JUN2001
12JUN2001    Sold     500    500    GE    49.099998    12JUN2001
12JUN2001    Bought   500    500    GE    46.59    12JUN2001
12JUN2001    Sold     600    600    GE    46.82    12JUN2001
12JUN2001    Sold     1000   1000   GE    48    12JUN2001
12JUN2001    Sold     1000   1000   GE    48.25    12JUN2001
12JUN2001    Bought   600    600    GE    47.75    12JUN2001
12JUN2001    Bought   900    900    GE    48.27    12JUN2001
12JUN2001    Bought   900    900    GE    48.77    12JUN2001
12JUN2001    Sold     200    200    GE    46.400002    12JUN2001
12JUN2001    Bought   400    400    GE    46.400002    12JUN2001
12JUN2001    Sold     800    800    GE    46.700001    12JUN2001
12JUN2001    Sold     500    500    GE    47.299999    12JUN2001
12JUN2001    Sold     400    400    GE    48.310001    12JUN2001
12JUN2001    Sold     500    500    GE    46.57    12JUN2001
12JUN2001    Bought   500    500    GE    46.939999    12JUN2001
12JUN2001    Bought   400    400    GE    48.259998    12JUN2001
12JUN2001    Sold     700    700    GE    48.709999    12JUN2001
12JUN2001    Bought   600    600    GE    46.889999    12JUN2001
12JUN2001    Sold     800    800    GE    48.490002    12JUN2001
12JUN2001    Sold     800    800    GE    48.549999    12JUN2001
12JUN2001    Sold     700    700    GE    48.25    12JUN2001
12JUN2001    Bought   1400   1400   GE    48.360001    12JUN2001
12JUN2001    Sold     700    700    GE    48.610001    12JUN2001
12JUN2001    Sold     700    700    GE    46.540001    12JUN2001
12JUN2001    Bought   500    500    GE    46.68    12JUN2001
12JUN2001    Sold     800    800    GE    47.07    12JUN2001
12JUN2001    Bought   800    800    GE    46.68    12JUN2001
12JUN2001    Bought   700    700    GE    47.099998    12JUN2001
12JUN2001    Bought   900    900    GE    48.299999    12JUN2001
12JUN2001    Sold     200    200    GE    47.48    12JUN2001
12JUN2001    Sold     700    700    GE    47.75    12JUN2001
12JUN2001    Sold     600    600    GE    46.75    12JUN2001
12JUN2001    Sold     700    700    GE    47.029999    12JUN2001
12JUN2001    Sold     1300   1300   GE    48.73    12JUN2001
12JUN2001    Bought   900    900    GE    48.759998    12JUN2001
12JUN2001    Sold     400    400    GE    46.540001    12JUN2001
12JUN2001    Bought   700    700    GE    47.049999    12JUN2001
12JUN2001    Sold     200    200    GE    47.490002    12JUN2001
12JUN2001    Sold     400    400    GE    48.52    12JUN2001
12JUN2001    Sold     400    400    GE    48.259998    12JUN2001
12JUN2001    Sold     300    300    GE    49.080002    12JUN2001
12JUN2001    Sold     400    400    GE    49.169998    12JUN2001
12JUN2001    Bought   200    200    GE    48.77    12JUN2001
12JUN2001    Bought   200    200    GE    46.799999    12JUN2001
12JUN2001    Bought   600    600    GE    47.18    12JUN2001
                              Page 167
```

```
                 ExB SCC Empire June 01 Transactions.txt
12JUN2001    Sold     500    500    GE    47.029999    12JUN2001
12JUN2001    Bought   700    700    GE    47.75    12JUN2001
12JUN2001    Sold     400    400    GE    48.279999    12JUN2001
12JUN2001    Bought   800    800    GE    46.650002    12JUN2001
12JUN2001    Sold     800    800    GE    46.57    12JUN2001
12JUN2001    Bought   600    600    GE    47.110001    12JUN2001
12JUN2001    Bought   1100   1100   GE    47.110001    12JUN2001
12JUN2001    Bought   800    800    GE    47.599998    12JUN2001
12JUN2001    Sold     700    700    GE    47.799999    12JUN2001
12JUN2001    Bought   800    800    GE    47.779999    12JUN2001
12JUN2001    Sold     1400   1400   GE    49.099998    12JUN2001
12JUN2001    Sold     300    300    GE    48.5    12JUN2001
12JUN2001    Bought   300    300    GE    48.860001    12JUN2001
12JUN2001    Bought   800    800    GE    47.02    12JUN2001
12JUN2001    Sold     200    200    GE    46.700001    12JUN2001
12JUN2001    Sold     800    800    GE    49.040001    12JUN2001
12JUN2001    Bought   700    700    GE    46.880001    12JUN2001
12JUN2001    Bought   200    200    GE    46.75    12JUN2001
12JUN2001    Bought   900    900    GE    48.349998    12JUN2001
12JUN2001    Sold     700    200    GE    47.459999    12JUN2001
12JUN2001    Sold     800    800    GE    48.779999    12JUN2001
12JUN2001    Sold     500    500    GE    46.57    12JUN2001
12JUN2001    Sold     800    800    GE    48.540001    12JUN2001
12JUN2001    Bought   900    900    GE    48.360001    12JUN2001
12JUN2001    Sold     900    900    GE    49.080002    12JUN2001
12JUN2001    Bought   200    200    GE    46.720001    12JUN2001
12JUN2001    Sold     500    500    GE    46.490002    12JUN2001
12JUN2001    Sold     100    300    GE    48.299999    12JUN2001
12JUN2001    Bought   100    100    GE    49.119999    12JUN2001
12JUN2001    Sold     400    400    GE    48.950001    12JUN2001
12JUN2001    Sold     400    400    GE    48.720001    12JUN2001
12JUN2001    Bought   700    700    GE    46.75    12JUN2001
12JUN2001    Sold     600    600    GE    46.439999    12JUN2001
12JUN2001    Sold     300    300    GE    48.259998    12JUN2001
12JUN2001    Sold     500    500    GE    46.549999    12JUN2001
12JUN2001    Sold     300    300    GE    47.27    12JUN2001
12JUN2001    Bought   400    400    GE    48.259998    12JUN2001
12JUN2001    Bought   600    600    GE    46.740002    12JUN2001
12JUN2001    Sold     600    600    GE    46.540001    12JUN2001
12JUN2001    Sold     700    700    GE    46.5    12JUN2001
12JUN2001    Sold     200    200    GE    46.830002    12JUN2001
12JUN2001    Sold     1100   1100   GE    47.91    12JUN2001
12JUN2001    Sold     800    800    GE    47.91    12JUN2001
12JUN2001    Bought   800    800    GE    47.619999    12JUN2001
12JUN2001    Bought   800    800    GE    48.389999    12JUN2001
12JUN2001    Bought   700    700    GE    48.73    12JUN2001
12JUN2001    Sold     700    700    GE    49.099998    12JUN2001
12JUN2001    Sold     700    700    GE    46.509998    12JUN2001
12JUN2001    Sold     700    700    GE    47.029999    12JUN2001
12JUN2001    Sold     700    700    GE    46.490002    12JUN2001
12JUN2001    Bought   900    900    GE    46.299999    12JUN2001
12JUN2001    Sold     800    800    GE    46.290001    12JUN2001
12JUN2001    Sold     700    700    GE    47.07    12JUN2001
12JUN2001    Bought   800    800    GE    48.349998    12JUN2001
12JUN2001    Bought   900    900    GE    48.830002    12JUN2001
12JUN2001    Sold     200    200    GE    47.290001    12JUN2001
12JUN2001    Bought   700    700    GE    47.18    12JUN2001
12JUN2001    Sold     500    500    GE    47.43    12JUN2001
12JUN2001    Bought   700    700    GE    47.790001    12JUN2001
12JUN2001    Bought   900    900    GE    48.240002    12JUN2001
12JUN2001    Sold     900    900    GE    48.259998    12JUN2001
12JUN2001    Sold     900    600    GE    48.32    12JUN2001
12JUN2001    Sold     500    500    GE    46.880001    12JUN2001
                              Page 168
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Exch | Price | Date |
|------|--------|-----|-----|------|-------|------|
| 12JUN2001 | Sold | 700 | 100 | GE | 47.91 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 46.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.73 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47.02 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 47.110001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 48.419998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.779999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.369999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.259998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.540001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 47.5 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 1500 | 700 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.27 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.709999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 49.040001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 47.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47.110001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 47.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.73 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GE | 46.73 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 48.73 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 46.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 46.52 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.509998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 49.119999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.849998 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GE | 48.32 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 47.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 48.330002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GE | 48.75 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 1300 | GE | 48.09 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.279999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 48.73 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 49.16 | 12JUN2001 |
| 12JUN2001 | Bought | 1500 | 1500 | GE | 49.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.259998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.509998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 47.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GE | 46.759996 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GE | 46.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GE | 46.650002 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GE | 46.57 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 600 | GE | 48.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.380001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GE | 48.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GE | 49.080002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 49.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 49.119999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GE | 48.77 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 46.709999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 300 | GE | 48.310001 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GE | 48.849998 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | GE | 48.73 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 47.25 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Exch | Price | Date |
|------|--------|-----|-----|------|-------|------|
| 12JUN2001 | Bought | 700 | 700 | GE | 47.5 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GE | 48.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GE | 46.75 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 46.580001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GE | 46.73 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GE | 47 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 48.759998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GE | 47.669998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GE | 47.5 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 47.779999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 48.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GE | 46.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 47.580002 | 12JUN2001 |
| 12JUN2001 | Sold | 1500 | 1500 | GE | 47.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GE | 46.610001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GE | 47.02 | 12JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 47.099998 | 12JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.369999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.43 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.5 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.860001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | GE | Price | Date |
|------|--------|-----|-----|----|-------|------|
| 07JUN2001 | Sold | 400 | 400 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.48 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.82 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 1600 | 1600 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.369999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.880001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.32 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.98 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.84 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.66 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | GE | Price | Date |
|------|--------|-----|-----|----|-------|------|
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.380001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GE | 48.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.77 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GE | 48.66 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GE | 48.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | GE | 48.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.880001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GE | 48.73 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GE | 48.59 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GE | 48.48 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.43 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GE | 48.68 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GE | 48.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.41 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GE | 48.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GE | 48.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GE | 48.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GE | 48.57 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GE | 48.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GE | 48.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GE | 48.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GE | 48.610001 | 07JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001    Sold     300   300   GE   48.599998        07JUN2001
07JUN2001    Bought   800   100   GE   48.330002        07JUN2001
07JUN2001    Sold     700   700   GE   48.529999        07JUN2001
07JUN2001    Sold     300   300   GE   48.580002        07JUN2001
07JUN2001    Sold     500   500   GE   48.669998        07JUN2001
07JUN2001    Bought   700   700   GE   48.720001        07JUN2001
07JUN2001    Bought   400   400   GE   48.209999        07JUN2001
07JUN2001    Sold     400   400   GE   48.84      07JUN2001
07JUN2001    Sold     400   400   GE   48.57      07JUN2001
07JUN2001    Bought   400   400   GE   48.509998        07JUN2001
07JUN2001    Bought   200   200   GE   48.400002        07JUN2001
07JUN2001    Bought   700   700   GE   48.669998        07JUN2001
07JUN2001    Bought   700   700   GE   48.639999        07JUN2001
07JUN2001    Sold     800   800   GE   48.669998        07JUN2001
07JUN2001    Sold     900   900   GE   48.360001        07JUN2001
07JUN2001    Sold     700   700   GE   48.580002        07JUN2001
07JUN2001    Sold     700   700   GE   48.68      07JUN2001
07JUN2001    Sold     700   700   GE   48.799999        07JUN2001
07JUN2001    Bought   200   200   GE   48.639999        07JUN2001
07JUN2001    Bought   700   700   GE   48.419998        07JUN2001
07JUN2001    Sold     700   700   GE   48.75      07JUN2001
07JUN2001    Bought   500   500   GE   48.799999        07JUN2001
07JUN2001    Bought   900   900   GE   48.259998        07JUN2001
07JUN2001    Sold     700   700   GE   48.5       07JUN2001
07JUN2001    Bought   700   700   GE   48.689999        07JUN2001
07JUN2001    Bought   700   700   GE   48.959999        07JUN2001
07JUN2001    Sold     900   900   GE   48.720001        07JUN2001
07JUN2001    Bought   100   100   GE   48.330002        07JUN2001
07JUN2001    Bought   200   200   GE   48.59      07JUN2001
07JUN2001    Sold     700   700   GE   48.619999        07JUN2001
07JUN2001    Sold     700   700   GE   48.610001        07JUN2001
07JUN2001    Sold     700   700   GE   48.720001        07JUN2001
07JUN2001    Sold     500   500   GE   48.650002        07JUN2001
07JUN2001    Bought   400   400   GE   48.549999        07JUN2001
07JUN2001    Sold     800   800   GE   48.73      07JUN2001
07JUN2001    Bought   900   900   GE   48.75      07JUN2001
07JUN2001    Sold     700   700   GE   48.709999        07JUN2001
07JUN2001    Bought   700   700   GE   48.560001        07JUN2001
07JUN2001    Sold     700   700   GE   48.560001        07JUN2001
07JUN2001    Bought   700   700   GE   48.400002        07JUN2001
07JUN2001    Sold     700   700   GE   48.32      07JUN2001
07JUN2001    Sold     700   700   GE   48.549999        07JUN2001
07JUN2001    Bought   900   900   GE   48.650002        07JUN2001
07JUN2001    Bought   700   700   GE   48.639999        07JUN2001
07JUN2001    Bought   200   200   GE   48.77      07JUN2001
07JUN2001    Sold     700   700   GE   48.779999        07JUN2001
07JUN2001    Sold     200   200   GE   48.66      07JUN2001
07JUN2001    Bought   800   800   GE   48.740002        07JUN2001
07JUN2001    Bought   800   700   GE   48.34      07JUN2001
07JUN2001    Sold     700   700   GE   48.93      07JUN2001
07JUN2001    Bought   700   700   GE   48.310001        07JUN2001
07JUN2001    Sold     400   400   GE   48.549999        07JUN2001
07JUN2001    Sold     700   700   GE   48.599998        07JUN2001
07JUN2001    Sold     700   700   GE   48.68      07JUN2001
07JUN2001    Bought   700   700   GE   48.59      07JUN2001
07JUN2001    Bought   700   700   GE   48.59      07JUN2001
07JUN2001    Sold     700   700   GE   48.77      07JUN2001
07JUN2001    Bought   700   700   GE   48.490002        07JUN2001
07JUN2001    Sold     900   900   GE   48.619999        07JUN2001
07JUN2001    Sold     900   900   GE   48.689999        07JUN2001
07JUN2001    Sold     700   700   GE   48.799999        07JUN2001
07JUN2001    Sold     700   700   GE   48.82      07JUN2001
07JUN2001    Bought   400   400   GE   48.209999        07JUN2001
                              Page 173
```

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001    Bought   300   300   GE   48.75      07JUN2001
07JUN2001    Bought   700   700   GE   48.720001        07JUN2001
07JUN2001    Bought   400   400   GE   48.700001        07JUN2001
07JUN2001    Sold     400   400   GE   48.68      07JUN2001
07JUN2001    Bought   500   500   GE   48.77      07JUN2001
07JUN2001    Sold     700   700   GE   48.810001        07JUN2001
07JUN2001    Sold     900   900   GE   48.709999        07JUN2001
07JUN2001    Bought   700   700   GE   48.619999        07JUN2001
07JUN2001    Sold     700   700   GE   48.540001        07JUN2001
07JUN2001    Bought  1000  1000   GE   48.68      07JUN2001
07JUN2001    Sold    1000  1000   GE   48.77      07JUN2001
07JUN2001    Bought   100   100   GE   48.57      07JUN2001
07JUN2001    Bought   200   200   GE   48.580002        07JUN2001
07JUN2001    Bought   700   700   GE   48.650002        07JUN2001
07JUN2001    Sold     400   400   GE   48.349998        07JUN2001
07JUN2001    Bought   400   400   GE   48.330002        07JUN2001
07JUN2001    Bought   400   400   GE   48.639999        07JUN2001
07JUN2001    Sold     500   500   GE   48.599998        07JUN2001
07JUN2001    Bought   500   500   GE   48.599998        07JUN2001
07JUN2001    Bought   500   500   GE   48.59      07JUN2001
07JUN2001    Sold     500   500   GE   48.709999        07JUN2001
07JUN2001    Bought   200   200   GE   48.779999        07JUN2001
07JUN2001    Sold     500   500   GE   48.720001        07JUN2001
07JUN2001    Bought   800   800   GE   48.73      07JUN2001
07JUN2001    Sold    1000  1000   GE   48.720001        07JUN2001
07JUN2001    Bought   700   200   GE   48.27      07JUN2001
07JUN2001    Sold     900   900   GE   48.310001        07JUN2001
07JUN2001    Sold     700   700   GE   48.450001        07JUN2001
07JUN2001    Sold    1000  1000   GE   48.799999        07JUN2001
07JUN2001    Sold     100   100   GE   48.560001        07JUN2001
07JUN2001    Bought   100   100   GE   48.599998        07JUN2001
07JUN2001    Sold     200   200   GE   48.799999        07JUN2001
07JUN2001    Sold     800   800   GE   48.32      07JUN2001
01JUN2001    Sold     900   900   GLW  19.93      01JUN2001
01JUN2001    Sold     400   400   GLW  19.01      01JUN2001
01JUN2001    Bought   300   300   GLW  19.6       01JUN2001
01JUN2001    Bought   300   300   GLW  19.6       01JUN2001
01JUN2001    Sold     800   800   GLW  19.209999        01JUN2001
01JUN2001    Bought   700   700   GLW  19.17      01JUN2001
01JUN2001    Sold     600   600   GLW  19.209999        01JUN2001
01JUN2001    Sold    1000  1000   GLW  19.59      01JUN2001
01JUN2001    Sold     600   100   GLW  19.139999        01JUN2001
01JUN2001    Sold     700   700   GLW  18.809999        01JUN2001
01JUN2001    Sold     300   300   GLW  18.93      01JUN2001
01JUN2001    Sold     500   500   GLW  19.35      01JUN2001
01JUN2001    Bought   900   200   GLW  18.879999        01JUN2001
01JUN2001    Sold     700   700   GLW  19.48      01JUN2001
01JUN2001    Sold     600   600   GLW  19.43      01JUN2001
01JUN2001    Sold     500   100   GLW  18.85      01JUN2001
01JUN2001    Sold     300   300   GLW  18.9       01JUN2001
01JUN2001    Sold     300   300   GLW  19         01JUN2001
01JUN2001    Sold     100   100   GLW  19.23      01JUN2001
01JUN2001    Sold     900   900   GLW  18.85      01JUN2001
01JUN2001    Sold     900   900   GLW  18.82      01JUN2001
01JUN2001    Bought   400   400   GLW  19.190001        01JUN2001
01JUN2001    Sold     400   400   GLW  19.25      01JUN2001
01JUN2001    Bought   400   400   GLW  19.530001        01JUN2001
01JUN2001    Bought   300   300   GLW  18.93      01JUN2001
01JUN2001    Bought   800   800   GLW  18.969999        01JUN2001
01JUN2001    Bought   800   800   GLW  18.780001        01JUN2001
01JUN2001    Bought   800   800   GLW  19         01JUN2001
01JUN2001    Sold     600   600   GLW  18.92      01JUN2001
                              Page 174
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 800 | 800 | GLW | 19.5 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19.530001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 300 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.23 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.620001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.23 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.92 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 700 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 200 | GLW | 18.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.030001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 200 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 400 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 19.620001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.59 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 300 | GLW | 19.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 18.98 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.91 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.559999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.57 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.780001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19 | |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | GLW | 19.59 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19.280001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 200 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GLW | 19.440001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19 | |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.59 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.24 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.32 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19 | |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19.23 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 18.93 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 200 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 300 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 18.91 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.440001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.25 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 18.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.35 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.09 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 18.93 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 200 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.02 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 300 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.4 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 18.780001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.32 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19 | |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.120001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GLW | 19.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.75 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.9 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.65 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 200 | GLW | 18.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.440001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.040001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.49 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 19.58 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 200 | GLW | 19.32 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.35 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.25 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.23 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.120001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.27 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19.48 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 1000 | 400 | GLW | 19.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.469999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | GLW | 19.07 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 200 | GLW | 18.9 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.23 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.76 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 18.76 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.780001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.559999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.25 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 18.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.17 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.07 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GLW | 18.9 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.33 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.34 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 18.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 19.5 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GLW | 19.57 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GLW | 19.540001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 200 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.07 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 18.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 200 | GLW | 19.18 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 18.77 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 19.5 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 700 | 400 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 18.75 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 400 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.040001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.82 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 18.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GLW | 18.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.02 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.629999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.620001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.5 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.76 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.99 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.18 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.440001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.620001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.35 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 18.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.190001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.559999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | GLW | 19.540001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 100 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 400 | GLW | 18.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 18.49 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.65 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | GLW | 19.540001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 18.93 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | GLW | 18.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 200 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.620001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.1 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.26 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.93 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.120001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 200 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.35 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | GLW | 19.08 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GLW | 19.6 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.58 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 500 | GLW | 19.280001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 500 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.1 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 19.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 600 | GLW | 19.299999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 19.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 200 | GLW | 19 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 200 | GLW | 19.440001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.15 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.23 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | GLW | 19.07 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 200 | GLW | 19.280001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.280001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.5 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | GLW | 19.48 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.59 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | GLW | 18.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | GLW | 19.24 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | GLW | 19.4 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 18.93 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | GLW | 18.92 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 18.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | GLW | 19.01 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | GLW | 19.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | GLW | 19.440001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | GLW | 19.299999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | GLW | 19.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | GLW | 19.16 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 19.09 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 18.85 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | GLW | 18.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | GLW | 18.799999 | 01JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 300 | GLW | 18.030001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.99 | 12JUN2001 |

Page 179

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.07 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.82 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.629999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.57 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 200 | GLW | 17.83 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.73 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.91 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 200 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.65 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.809999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 18.23 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.940001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | GLW | 18.120001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.940001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.18 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.76 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 200 | GLW | 18.25 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 18.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 17.93 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 400 | GLW | 17.780001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 18.25 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.780001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.66 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 18.18 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 700 | GLW | 17.83 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 400 | GLW | 18.01 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.02 | 12JUN2001 |

Page 180

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 200 | GLW | 18.120001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GLW | 17.77 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.82 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 700 | GLW | 18.129999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.809999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.82 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 17.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 18.18 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 400 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 500 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 18.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.16 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.09 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 400 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.93 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 18.190001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 100 | GLW | 18.01 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.129999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.93 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 700 | GLW | 18.1 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GLW | 17.85 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 17.77 | 12JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.16 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 700 | 700 | GLW | 18.959999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | GLW | 19.23 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 300 | GLW | 19.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | GLW | 19.42 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.59 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 700 | GLW | 19.42 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.309999 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.01 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GLW | 19.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.32 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.5 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | GLW | 19.26 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 100 | GLW | 19.26 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 500 | GLW | 19.32 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 200 | GLW | 19.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.41 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.26 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.219999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GLW | 19.23 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.23 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.42 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.41 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.48 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 200 | GLW | 19.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.370001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 700 | GLW | 19.309999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 18.959999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 700 | GLW | 19.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 100 | GLW | 19.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.48 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 18.940001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.280001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.15 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.139999 | | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 600 | GLW | 19.17 | 07JUN2001 | |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.309999 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.17 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.25 | 07JUN2001 | |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.059999 | | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.200001 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.48 | 07JUN2001 | |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.18 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.200001 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.219999 | | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.1 | 07JUN2001 | |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.450001 | | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | GLW | 19.42 | 07JUN2001 | |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.049999 | | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.35 | 07JUN2001 | |
| 07JUN2001 | Sold | 800 | 800 | GLW | 19.450001 | | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.280001 | | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 18.950001 | | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.049999 | | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.26 | 07JUN2001 | |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.139999 | | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.18 | 07JUN2001 | |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.450001 | | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.120001 | | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.17 | 07JUN2001 | |
| 07JUN2001 | Sold | 800 | 800 | GLW | 19.23 | 07JUN2001 | |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.219999 | | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GLW | 19.33 | 07JUN2001 | |
| 07JUN2001 | Sold | 300 | 300 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.389999 | | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.139999 | | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.18 | 07JUN2001 | |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.120001 | | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 18.950001 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.200001 | | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GLW | 19.16 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.200001 | | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.059999 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.17 | 07JUN2001 | |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.450001 | | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.41 | 07JUN2001 | |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.110001 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.35 | 07JUN2001 | |
| 07JUN2001 | Sold | 1000 | 300 | GLW | 18.950001 | | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.290001 | | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 800 | GLW | 19.459999 | | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.139999 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.139999 | | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.33 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.1 | 07JUN2001 | |
| 07JUN2001 | Sold | 700 | 400 | GLW | 19.360001 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.049999 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | GLW | 19.190001 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 400 | GLW | 19.4 | 07JUN2001 | |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.129999 | | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.1 | 07JUN2001 | |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 800 | 600 | GLW | 19.41 | 07JUN2001 | |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.08 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.32 | 07JUN2001 | |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.059999 | | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.1 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.25 | 07JUN2001 | |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.17 | 07JUN2001 | |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.18 | 07JUN2001 | |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.35 | 07JUN2001 | |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.5 | 07JUN2001 | |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.49 | 07JUN2001 | |
| 07JUN2001 | Sold | 500 | 300 | GLW | 19.42 | 07JUN2001 | |
| 07JUN2001 | Sold | 1000 | 400 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 18.950001 | | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 18.99 | 07JUN2001 | |
| 07JUN2001 | Sold | 200 | 200 | GLW | 18.98 | 07JUN2001 | |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.27 | 07JUN2001 | |
| 07JUN2001 | Sold | 800 | 800 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.280001 | | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.290001 | | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.52 | 07JUN2001 | |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.5 | 07JUN2001 | |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.459999 | | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.09 | 07JUN2001 | |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.139999 | | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.360001 | | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 300 | GLW | 19.360001 | | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.049999 | | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.049999 | | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.059999 | | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.450001 | | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.18 | 07JUN2001 | |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.290001 | | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.27 | 07JUN2001 | |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.459999 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.25 | 07JUN2001 | |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.120001 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.290001 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | GLW | 19.17 | 07JUN2001 | |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.18 | 07JUN2001 | |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.389999 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.27 | 07JUN2001 | |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.129999 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Sold | 800 | 400 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Bought | 800 | 500 | GLW | 19.24 | 07JUN2001 | |
| 07JUN2001 | Sold | 800 | 800 | GLW | 19.33 | 07JUN2001 | |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.5 | 07JUN2001 | |
| 07JUN2001 | Sold | 400 | 100 | GLW | 19.15 | 07JUN2001 | |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.26 | 07JUN2001 | |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.219999 | | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GLW | 18.950001 | | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.360001 | | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.299999 | | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.209999 | | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.48 | 07JUN2001 | |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.200001 | | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.200001 | | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.27 | 07JUN2001 | |

ExB SCC Empire June 01 Transactions.txt

```
07JUN2001   Bought   700    700    GLW   19.139999   07JUN2001
07JUN2001   Bought   600    600    GLW   19.18       07JUN2001
07JUN2001   Sold     600    600    GLW   19.17       07JUN2001
07JUN2001   Sold     900    100    GLW   19.32       07JUN2001
07JUN2001   Bought   800    800    GLW   19.049999   07JUN2001
07JUN2001   Sold     700    700    GLW   19.16       07JUN2001
07JUN2001   Sold     600    600    GLW   19.5        07JUN2001
07JUN2001   Bought   500    500    GLW   19.35       07JUN2001
07JUN2001   Sold     600    600    GLW   19.23       07JUN2001
07JUN2001   Sold     600    600    GLW   19.280001   07JUN2001
07JUN2001   Sold     400    200    GLW   19.120001   07JUN2001
07JUN2001   Bought   400    400    GLW   19.049999   07JUN2001
07JUN2001   Sold     100    100    GLW   19.51       07JUN2001
07JUN2001   Bought   800    300    GLW   19.24       07JUN2001
07JUN2001   Bought   800    800    GLW   19.309999   07JUN2001
07JUN2001   Sold     800    800    GLW   19.48       07JUN2001
07JUN2001   Sold     800    800    GLW   19.440001   07JUN2001
07JUN2001   Sold     700    700    GLW   19.15       07JUN2001
07JUN2001   Bought   500    200    GLW   19.42       07JUN2001
07JUN2001   Sold     1100   200    GLW   19.41       07JUN2001
07JUN2001   Sold     1100   1100   GLW   19.4        07JUN2001
07JUN2001   Sold     1100   300    GLW   19.309999   07JUN2001
07JUN2001   Sold     1100   700    GLW   19.309999   07JUN2001
07JUN2001   Sold     900    900    GLW   19.309999   07JUN2001
07JUN2001   Sold     1000   300    GLW   19.17       07JUN2001
07JUN2001   Bought   500    500    GLW   19.18       07JUN2001
07JUN2001   Bought   1000   300    GLW   19.299999   07JUN2001
07JUN2001   Bought   100    100    GLW   19.16       07JUN2001
07JUN2001   Sold     200    200    GLW   19.049999   07JUN2001
07JUN2001   Sold     900    900    GLW   19.32       07JUN2001
07JUN2001   Sold     600    600    GLW   19.18       07JUN2001
07JUN2001   Bought   800    800    GLW   19.139999   07JUN2001
07JUN2001   Sold     900    900    GLW   19.200001   07JUN2001
07JUN2001   Sold     400    400    GLW   19.15       07JUN2001
07JUN2001   Sold     200    200    GLW   19.200001   07JUN2001
07JUN2001   Bought   300    300    GLW   19.35       07JUN2001
07JUN2001   Bought   600    600    GLW   19.5        07JUN2001
07JUN2001   Bought   800    800    GLW   19.5        07JUN2001
07JUN2001   Bought   600    600    GLW   19.49       07JUN2001
07JUN2001   Bought   500    500    GLW   19.09       07JUN2001
07JUN2001   Sold     800    800    GLW   19.17       07JUN2001
07JUN2001   Sold     800    200    GLW   19.43       07JUN2001
07JUN2001   Bought   800    600    GLW   19.26       07JUN2001
07JUN2001   Sold     900    900    GLW   19.07       07JUN2001
07JUN2001   Bought   500    500    GLW   19.190001   07JUN2001
07JUN2001   Bought   700    700    GLW   18.99       07JUN2001
07JUN2001   Sold     700    700    GLW   19.299999   07JUN2001
07JUN2001   Sold     300    300    GLW   19.450001   07JUN2001
07JUN2001   Bought   800    800    GLW   19.200001   07JUN2001
07JUN2001   Bought   600    600    GLW   19.35       07JUN2001
07JUN2001   Bought   600    600    GLW   19.48       07JUN2001
07JUN2001   Bought   100    100    GLW   19.200001   07JUN2001
07JUN2001   Bought   900    900    GLW   19.42       07JUN2001
07JUN2001   Sold     600    600    GLW   19.15       07JUN2001
07JUN2001   Sold     300    300    GLW   19.120001   07JUN2001
07JUN2001   Sold     900    900    GLW   19.15       07JUN2001
07JUN2001   Bought   1000   1000   GLW   19.16       07JUN2001
07JUN2001   Bought   600    600    GLW   19.040001   07JUN2001
07JUN2001   Bought   400    400    GLW   18.940001   07JUN2001
07JUN2001   Sold     900    700    GLW   19.07       07JUN2001
07JUN2001   Bought   900    900    GLW   19.389999   07JUN2001
07JUN2001   Sold     800    800    GLW   19.5        07JUN2001
07JUN2001   Bought   500    500    GLW   19.09       07JUN2001
```

ExB SCC Empire June 01 Transactions.txt

```
07JUN2001   Bought   700    700    GLW   19.15       07JUN2001
07JUN2001   Bought   500    400    GLW   19.33       07JUN2001
07JUN2001   Bought   200    200    GLW   19.049999   07JUN2001
07JUN2001   Bought   200    100    GLW   19.030001   07JUN2001
07JUN2001   Bought   500    500    GLW   19.23       07JUN2001
07JUN2001   Bought   600    600    GLW   19.129999   07JUN2001
07JUN2001   Bought   100    100    GLW   19.129999   07JUN2001
07JUN2001   Bought   600    600    GLW   19.129999   07JUN2001
07JUN2001   Bought   100    100    GLW   19.139999   07JUN2001
07JUN2001   Bought   600    100    GLW   19.48       07JUN2001
07JUN2001   Bought   800    800    GLW   19.49       07JUN2001
07JUN2001   Sold     600    600    GLW   19.110001   07JUN2001
07JUN2001   Bought   800    800    GLW   19.15       07JUN2001
07JUN2001   Bought   500    500    GLW   19.16       07JUN2001
07JUN2001   Sold     500    500    GLW   19.1        07JUN2001
07JUN2001   Sold     500    500    GLW   19.450001   07JUN2001
07JUN2001   Sold     500    100    GLW   19.129999   07JUN2001
07JUN2001   Sold     600    600    GLW   19.23       07JUN2001
07JUN2001   Bought   600    600    GLW   19.27       07JUN2001
07JUN2001   Bought   800    800    GLW   19.18       07JUN2001
07JUN2001   Bought   800    800    GLW   19.200001   07JUN2001
07JUN2001   Bought   800    800    GLW   19.16       07JUN2001
07JUN2001   Bought   700    700    GLW   19.27       07JUN2001
07JUN2001   Bought   500    500    GLW   19.09       07JUN2001
07JUN2001   Sold     600    600    GLW   19.129999   07JUN2001
07JUN2001   Bought   200    200    GLW   19.15       07JUN2001
07JUN2001   Bought   1000   1000   GLW   19.450001   07JUN2001
07JUN2001   Sold     1100   1100   GLW   19.370001   07JUN2001
07JUN2001   Bought   600    600    GLW   18.99       07JUN2001
07JUN2001   Sold     500    300    GLW   19.16       07JUN2001
07JUN2001   Bought   500    300    GLW   19.299999   07JUN2001
07JUN2001   Sold     1000   700    GLW   19.299999   07JUN2001
07JUN2001   Sold     600    600    GLW   19.17       07JUN2001
07JUN2001   Sold     700    700    GLW   19.15       07JUN2001
07JUN2001   Sold     700    700    GLW   19.379999   07JUN2001
07JUN2001   Sold     100    100    GLW   19.17       07JUN2001
07JUN2001   Sold     400    400    GLW   19.049999   07JUN2001
07JUN2001   Sold     500    500    GLW   19.17       07JUN2001
07JUN2001   Sold     500    500    GLW   19.1        07JUN2001
07JUN2001   Bought   100    100    GLW   19.26       07JUN2001
07JUN2001   Bought   600    600    GLW   19.15       07JUN2001
07JUN2001   Bought   600    600    GLW   19.15       07JUN2001
07JUN2001   Sold     900    900    GLW   19.040001   07JUN2001
07JUN2001   Sold     600    600    GLW   19.1        07JUN2001
07JUN2001   Sold     400    400    GLW   19.07       07JUN2001
07JUN2001   Bought   400    400    GLW   19.139999   07JUN2001
07JUN2001   Bought   900    900    GLW   19.200001   07JUN2001
07JUN2001   Bought   400    400    GLW   19.200001   07JUN2001
07JUN2001   Sold     800    800    GLW   19.290001   07JUN2001
07JUN2001   Sold     300    300    GLW   19.299999   07JUN2001
07JUN2001   Sold     300    300    GLW   19.34       07JUN2001
07JUN2001   Sold     500    500    GLW   19.1        07JUN2001
07JUN2001   Sold     500    500    GLW   19.309999   07JUN2001
07JUN2001   Sold     700    700    GLW   19.049999   07JUN2001
07JUN2001   Bought   600    600    GLW   19.309999   07JUN2001
07JUN2001   Bought   500    200    GLW   19.280001   07JUN2001
07JUN2001   Sold     500    100    GLW   19.129999   07JUN2001
07JUN2001   Bought   600    600    GLW   19.200001   07JUN2001
07JUN2001   Sold     100    100    GLW   19.18       07JUN2001
07JUN2001   Bought   500    500    GLW   19.09       07JUN2001
07JUN2001   Bought   600    600    GLW   19.129999   07JUN2001
07JUN2001   Sold     800    800    GLW   19.16       07JUN2001
```

ExB SCC Empire June 01 Transactions.txt

```
07JUN2001  Bought   900   900  GLW  19.48      07JUN2001
07JUN2001  Bought   300   300  GLW  19.139999  07JUN2001
07JUN2001  Sold    1100   100  GLW  19.42      07JUN2001
07JUN2001  Sold    1000  1000  GLW  19.17      07JUN2001
07JUN2001  Bought   300   300  GLW  19.389999  07JUN2001
07JUN2001  Sold    1000  1000  GLW  19.290001  07JUN2001
07JUN2001  Bought  1000  1000  GLW  19.52      07JUN2001
07JUN2001  Bought  1000  1000  GLW  19.5       07JUN2001
07JUN2001  Bought  1000   200  GLW  19.459999  07JUN2001
07JUN2001  Bought   600   600  GLW  19.15      07JUN2001
07JUN2001  Sold     600   600  GLW  19.17      07JUN2001
07JUN2001  Bought   600   600  GLW  19.15      07JUN2001
07JUN2001  Bought   700   700  GLW  19.1       07JUN2001
07JUN2001  Sold     400   100  GLW  19.07      07JUN2001
07JUN2001  Sold     500   500  GLW  19.139999  07JUN2001
07JUN2001  Bought   600   600  GLW  19.200001  07JUN2001
07JUN2001  Sold     600   600  GLW  19.129999  07JUN2001
07JUN2001  Sold     600   600  GLW  19.049999  07JUN2001
07JUN2001  Bought   600   600  GLW  19.040001  07JUN2001
07JUN2001  Sold     800   800  GLW  19.110001  07JUN2001
07JUN2001  Bought   500   500  GLW  19.200001  07JUN2001
07JUN2001  Sold     300   300  GLW  19.219999  07JUN2001
07JUN2001  Sold     800   800  GLW  19.219999  07JUN2001
07JUN2001  Sold     800   800  GLW  19.299999  07JUN2001
07JUN2001  Bought   700   700  GLW  19.17      07JUN2001
07JUN2001  Bought   600   600  GLW  19.18      07JUN2001
07JUN2001  Sold     700   700  GLW  19.280001  07JUN2001
07JUN2001  Bought   800   800  GLW  19.15      07JUN2001
07JUN2001  Sold     600   300  GLW  19.299999  07JUN2001
07JUN2001  Bought   500   400  GLW  19.129999  07JUN2001
07JUN2001  Bought   600   100  GLW  19.16      07JUN2001
07JUN2001  Sold     600   600  GLW  19.15      07JUN2001
07JUN2001  Sold     600   600  GLW  19.16      07JUN2001
07JUN2001  Sold     100   100  GLW  19.51      07JUN2001
07JUN2001  Bought   500   500  GLW  19.17      07JUN2001
07JUN2001  Bought   900   900  GLW  18.99      07JUN2001
07JUN2001  Sold     700   700  GLW  19.290001  07JUN2001
07JUN2001  Bought   600   200  GLW  19.15      07JUN2001
07JUN2001  Bought   600   600  GLW  19.18      07JUN2001
07JUN2001  Sold     700   700  GLW  19.129999  07JUN2001
07JUN2001  Bought   900   500  GLW  19.280001  07JUN2001
07JUN2001  Sold     500   200  GLW  19.299999  07JUN2001
07JUN2001  Sold    1000   900  GLW  19.57      07JUN2001
07JUN2001  Bought  1000   100  GLW  19.540001  07JUN2001
07JUN2001  Bought   800   800  GLW  19.559999  07JUN2001
07JUN2001  Bought  1000  1000  GLW  19.48      07JUN2001
07JUN2001  Bought   600   400  GLW  19.469999  07JUN2001
07JUN2001  Sold     500   500  GLW  19.200001  07JUN2001
07JUN2001  Bought   700   700  GLW  19.42      07JUN2001
07JUN2001  Sold     200   200  GLW  19.309999  07JUN2001
07JUN2001  Bought   500   500  GLW  19.18      07JUN2001
07JUN2001  Bought   500   500  GLW  19.129999  07JUN2001
07JUN2001  Bought   200   100  GLW  19.18      07JUN2001
07JUN2001  Sold     100   100  GLW  19.1       07JUN2001
07JUN2001  Bought   900   900  GLW  19.35      07JUN2001
07JUN2001  Sold     600   600  GLW  19.120001  07JUN2001
07JUN2001  Sold     700   500  GLW  19.040001  07JUN2001
07JUN2001  Bought   300   300  GLW  19.24      07JUN2001
07JUN2001  Bought   200   200  GLW  19.190001  07JUN2001
07JUN2001  Sold     400   400  GLW  19.049999  07JUN2001
07JUN2001  Bought   400   400  GLW  19.049999  07JUN2001
07JUN2001  Bought   600   600  GLW  19.299999  07JUN2001
```

ExB SCC Empire June 01 Transactions.txt

```
07JUN2001  Bought   600   600  GLW  19.17      07JUN2001
07JUN2001  Sold     100   100  GLW  19.120001  07JUN2001
07JUN2001  Bought   100   100  GLW  19.129999  07JUN2001
07JUN2001  Sold     100   100  GLW  19.18      07JUN2001
07JUN2001  Sold     500   500  GLW  19.120001  07JUN2001
07JUN2001  Sold     700   400  GLW  19.299999  07JUN2001
07JUN2001  Sold     700   300  GLW  19.299999  07JUN2001
07JUN2001  Sold     800   800  GLW  19.299999  07JUN2001
07JUN2001  Sold     500   500  GLW  19.17      07JUN2001
07JUN2001  Bought   200   200  GLW  19.1       07JUN2001
07JUN2001  Sold     600   600  GLW  18.98      07JUN2001
07JUN2001  Bought  1000   600  GLW  18.98      07JUN2001
07JUN2001  Sold    1000  1000  GLW  18.950001  07JUN2001
07JUN2001  Sold     900   900  GLW  19.25      07JUN2001
07JUN2001  Bought   800   800  GLW  19.309999  07JUN2001
07JUN2001  Sold     800   800  GLW  19.299999  07JUN2001
07JUN2001  Sold     800   800  GLW  19.290001  07JUN2001
07JUN2001  Sold    1000  1000  GLW  19.459999  07JUN2001
07JUN2001  Sold     600   600  GLW  19.049999  07JUN2001
07JUN2001  Sold     900   900  GLW  19.440001  07JUN2001
07JUN2001  Bought   500   500  GLW  19.129999  07JUN2001
07JUN2001  Sold     600   600  GLW  19.17      07JUN2001
07JUN2001  Bought   100   100  GLW  19.16      07JUN2001
07JUN2001  Sold     600   600  GLW  19.049999  07JUN2001
07JUN2001  Sold     500   400  GLW  19.200001  07JUN2001
07JUN2001  Bought   800   800  GLW  19.24      07JUN2001
07JUN2001  Bought   800   200  GLW  19.469999  07JUN2001
07JUN2001  Sold     800   600  GLW  19.469999  07JUN2001
07JUN2001  Bought   600   600  GLW  19.1       07JUN2001
07JUN2001  Sold     600   600  GLW  19.309999  07JUN2001
07JUN2001  Bought   800   600  GLW  19.389999  07JUN2001
07JUN2001  Bought   400   100  GLW  19.309999  07JUN2001
07JUN2001  Bought   700   700  GLW  19.459999  07JUN2001
07JUN2001  Sold     500   500  GLW  19.110001  07JUN2001
07JUN2001  Bought   400   400  GLW  18.99      07JUN2001
07JUN2001  Sold     800   800  GLW  19.190001  07JUN2001
07JUN2001  Bought   200   200  GLW  19.200001  07JUN2001
07JUN2001  Sold     800   800  GLW  19.290001  07JUN2001
07JUN2001  Sold     500   500  GLW  19.129999  07JUN2001
07JUN2001  Sold     500   400  GLW  19.049999  07JUN2001
07JUN2001  Sold     600   600  GLW  19.33      07JUN2001
07JUN2001  Sold     100   100  GLW  19.370001  07JUN2001
07JUN2001  Bought   600   600  GLW  19.129999  07JUN2001
07JUN2001  Bought   800   400  GLW  19.190001  07JUN2001
07JUN2001  Bought   700   300  GLW  19.219999  07JUN2001
07JUN2001  Sold    1000   400  GLW  19.450001  07JUN2001
07JUN2001  Bought  1000  1000  GLW  19.42      07JUN2001
07JUN2001  Bought  1100  1100  GLW  19.35      07JUN2001
07JUN2001  Sold     600   600  GLW  19.23      07JUN2001
07JUN2001  Sold     600   600  GLW  19.1       07JUN2001
07JUN2001  Bought  1000   400  GLW  18.99      07JUN2001
07JUN2001  Bought   400   400  GLW  19.040001  07JUN2001
07JUN2001  Bought   200   200  GLW  19.280001  07JUN2001
07JUN2001  Sold     500   100  GLW  19.299999  07JUN2001
07JUN2001  Sold    1000  1000  GLW  19.290001  07JUN2001
07JUN2001  Bought  1000  1000  GLW  19.32      07JUN2001
07JUN2001  Sold     800   800  GLW  19.57      07JUN2001
07JUN2001  Sold    1000  1000  GLW  19.57      07JUN2001
07JUN2001  Bought   700   700  GLW  19.360001  07JUN2001
07JUN2001  Bought   200   200  GLW  19.33      07JUN2001
07JUN2001  Sold     500   500  GLW  19.25      07JUN2001
07JUN2001  Sold     500   500  GLW  19.25      07JUN2001
```

ExB SCC Empire June 01 Transactions.txt

**Page 189**

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.27 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 300 | GLW | 19.33 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.34 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GLW | 19.26 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.42 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.33 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | GLW | 19.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GLW | 19.25 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.440001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 500 | GLW | 19.42 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.25 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 400 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 200 | GLW | 19.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1000 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.08 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.190001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 900 | GLW | 19.559999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 19.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | GLW | 19.370001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.24 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.09 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GLW | 19.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.120001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 18.940001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.27 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.219999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.52 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.26 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.49 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.469999 | 07JUN2001 |

**Page 190**

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | GLW | 19.34 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.190001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.190001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | GLW | 19.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 900 | GLW | 19.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | GLW | 19.08 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 19.25 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GLW | 19.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.08 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | GLW | 19.1 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.24 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.34 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.5 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 700 | GLW | 19.440001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.370001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.27 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 18.940001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | GLW | 19.27 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | GLW | 19.190001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 18.98 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GLW | 19.280001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GLW | 19.309999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GLW | 19.17 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | GLW | 19.059999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | GLW | 19.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | GLW | 19.49 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.120001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 400 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 700 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 200 | GLW | 19.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | GLW | 19.49 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.129999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GLW | 19.26 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.16 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.15 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GLW | 19.48 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GLW | 19.440001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.52 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | GLW | 19.48 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GLW | 19.18 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GLW | 19.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | GLW | 19.120001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GLW | 19.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GLW | 18.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | GLW | 19.23 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 700 | GLW | 19.35 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.469999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GLW | 19.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | GLW | 19.41 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GLW | 18.93 | 07JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001   Bought    700    700   GLW   19.1      07JUN2001
07JUN2001   Bought    400    300   GLW   19.309999           07JUN2001
07JUN2001   Sold      700    700   GLW   19.48     07JUN2001
07JUN2001   Sold      300    300   GLW   19.48     07JUN2001
07JUN2001   Bought    100    100   GLW   19.57     07JUN2001
07JUN2001   Bought    700    700   GLW   19.450001           07JUN2001
07JUN2001   Bought    200    200   GLW   19.26     07JUN2001
07JUN2001   Sold      800    100   GLW   19.35     07JUN2001
07JUN2001   Bought    800    800   GLW   19.280001           07JUN2001
07JUN2001   Sold      500    500   GLW   19.6      07JUN2001
07JUN2001   Sold      800    800   GLW   19.48     07JUN2001
07JUN2001   Bought    600    600   GLW   19.110001           07JUN2001
07JUN2001   Sold      800    800   GLW   19.120001           07JUN2001
07JUN2001   Sold      800    800   GLW   19.15     07JUN2001
07JUN2001   Sold     1000   1000   GLW   19.280001           07JUN2001
07JUN2001   Sold      500    500   GLW   19.15     07JUN2001
07JUN2001   Sold      500    500   GLW   19.16     07JUN2001
07JUN2001   Bought    500    500   GLW   18.99     07JUN2001
07JUN2001   Bought    800    800   GLW   19.190001           07JUN2001
07JUN2001   Bought    400    400   GLW   18.98     07JUN2001
07JUN2001   Sold      600    600   GLW   19.48     07JUN2001
07JUN2001   Sold      600    400   GLW   19.309999           07JUN2001
07JUN2001   Sold      800    800   GLW   18.959999           07JUN2001
07JUN2001   Bought    800    800   GLW   19.4      07JUN2001
07JUN2001   Sold      800    600   GLW   19.469999           07JUN2001
07JUN2001   Sold      800    100   GLW   19.440001           07JUN2001
07JUN2001   Sold      400    400   GLW   18.950001           07JUN2001
07JUN2001   Bought    400    400   GLW   18.93     07JUN2001
07JUN2001   Bought   1000   1000   GLW   19.25     07JUN2001
12JUN2001   Bought    800    800   GLW   18.07     12JUN2001
12JUN2001   Sold      700    700   GLW   17.73     12JUN2001
12JUN2001   Sold      400    400   GLW   17.969999           12JUN2001
12JUN2001   Sold      700    700   GLW   18        12JUN2001
12JUN2001   Bought    900    900   GLW   17.959999           12JUN2001
12JUN2001   Bought    800    800   GLW   17.959999           12JUN2001
12JUN2001   Bought    900    900   GLW   18.190001           12JUN2001
12JUN2001   Sold      400    300   GLW   18.059999           12JUN2001
12JUN2001   Bought    800    800   GLW   17.969999           12JUN2001
12JUN2001   Sold      800    800   GLW   18.030001           12JUN2001
12JUN2001   Sold      900    900   GLW   18.139999           12JUN2001
12JUN2001   Sold      800    800   GLW   18.09     12JUN2001
12JUN2001   Sold      300    300   GLW   17.77     12JUN2001
12JUN2001   Bought    100    100   GLW   17.83     12JUN2001
12JUN2001   Bought   1000   1000   GLW   17.67     12JUN2001
12JUN2001   Bought   1100   1100   GLW   17.889999           12JUN2001
12JUN2001   Sold      800    800   GLW   17.799999           12JUN2001
12JUN2001   Sold      800    500   GLW   17.809999           12JUN2001
12JUN2001   Bought    800    800   GLW   17.77     12JUN2001
12JUN2001   Bought    800    800   GLW   17.889999           12JUN2001
12JUN2001   Sold      700    700   GLW   18        12JUN2001
12JUN2001   Sold      500    500   GLW   17.959999           12JUN2001
12JUN2001   Bought    400    400   GLW   18.02     12JUN2001
12JUN2001   Sold      800    800   GLW   17.879999           12JUN2001
12JUN2001   Sold      800    800   GLW   17.950001           12JUN2001
12JUN2001   Bought    200    200   GLW   17.99     12JUN2001
12JUN2001   Bought    800    800   GLW   18        12JUN2001
12JUN2001   Bought    800    800   GLW   18.01     12JUN2001
12JUN2001   Sold      600    600   GLW   17.98     12JUN2001
12JUN2001   Bought    500    500   GLW   18.200001           12JUN2001
12JUN2001   Bought   1300   1300   GLW   17.549999           12JUN2001
12JUN2001   Sold     1300    200   GLW   17.75     12JUN2001
```

```
                    ExB SCC Empire June 01 Transactions.txt
12JUN2001   Bought    800    800   GLW   17.75     12JUN2001
12JUN2001   Sold     1100   1100   GLW   17.91     12JUN2001
12JUN2001   Sold     1000   1000   GLW   17.9      12JUN2001
12JUN2001   Sold      800    800   GLW   17.9      12JUN2001
12JUN2001   Bought    800    800   GLW   17.9      12JUN2001
12JUN2001   Bought    900    900   GLW   18.040001           12JUN2001
12JUN2001   Bought    800    800   GLW   18        12JUN2001
12JUN2001   Bought    800    800   GLW   18.139999           12JUN2001
12JUN2001   Bought    800    800   GLW   18.129999           12JUN2001
12JUN2001   Sold      500    500   GLW   17.59     12JUN2001
12JUN2001   Sold      700    700   GLW   17.75     12JUN2001
12JUN2001   Sold      300    300   GLW   17.92     12JUN2001
12JUN2001   Sold      400    400   GLW   17.93     12JUN2001
12JUN2001   Sold      200    200   GLW   17.75     12JUN2001
12JUN2001   Bought    200    200   GLW   17.9      12JUN2001
12JUN2001   Sold      200    200   GLW   17.98     12JUN2001
12JUN2001   Sold      700    700   GLW   17.76     12JUN2001
12JUN2001   Bought    800    300   GLW   17.799999           12JUN2001
12JUN2001   Sold     1100   1100   GLW   17.809999           12JUN2001
12JUN2001   Sold      700    700   GLW   18.07     12JUN2001
12JUN2001   Sold      800    800   GLW   18.02     12JUN2001
12JUN2001   Bought    800    600   GLW   17.9      12JUN2001
12JUN2001   Bought   1000   1000   GLW   18.040001           12JUN2001
12JUN2001   Sold      800    800   GLW   17.9      12JUN2001
12JUN2001   Bought    800    800   GLW   18.190001           12JUN2001
12JUN2001   Sold      600    600   GLW   18.1      12JUN2001
12JUN2001   Sold      800    800   GLW   17.75     12JUN2001
12JUN2001   Bought   1100    300   GLW   17.950001           12JUN2001
12JUN2001   Sold      800    800   GLW   17.98     12JUN2001
12JUN2001   Sold      300    300   GLW   17.950001           12JUN2001
12JUN2001   Bought    600    600   GLW   17.950001           12JUN2001
12JUN2001   Bought   1200   1200   GLW   17.959999           12JUN2001
12JUN2001   Bought    800    800   GLW   17.99     12JUN2001
12JUN2001   Sold      900    900   GLW   18.24     12JUN2001
12JUN2001   Sold      700    700   GLW   17.809999           12JUN2001
12JUN2001   Bought    700    700   GLW   18.200001           12JUN2001
12JUN2001   Bought    800    800   GLW   17.940001           12JUN2001
12JUN2001   Bought    900    900   GLW   17.969999           12JUN2001
12JUN2001   Bought   1000   1000   GLW   17.99     12JUN2001
12JUN2001   Bought   1000   1000   GLW   18.129999           12JUN2001
12JUN2001   Sold      800    600   GLW   17.98     12JUN2001
12JUN2001   Sold      800    300   GLW   18.1      12JUN2001
12JUN2001   Bought    500    500   GLW   17.950001           12JUN2001
12JUN2001   Sold      500    500   GLW   17.959999           12JUN2001
12JUN2001   Bought    600    600   GLW   18.15     12JUN2001
12JUN2001   Bought   1000   1000   GLW   17.75     12JUN2001
12JUN2001   Sold      700    700   GLW   17.549999           12JUN2001
12JUN2001   Bought   1300   1300   GLW   17.58     12JUN2001
12JUN2001   Sold      800    800   GLW   17.809999           12JUN2001
12JUN2001   Bought    800    800   GLW   17.83     12JUN2001
12JUN2001   Bought   1000   1000   GLW   17.92     12JUN2001
12JUN2001   Sold      800    500   GLW   17.959999           12JUN2001
12JUN2001   Sold      800    100   GLW   18.190001           12JUN2001
12JUN2001   Bought    500    500   GLW   18.049999           12JUN2001
12JUN2001   Sold      500    500   GLW   18.059999           12JUN2001
12JUN2001   Sold      300    300   GLW   17.75     12JUN2001
12JUN2001   Sold      700    700   GLW   17.75     12JUN2001
12JUN2001   Sold      800    800   GLW   18.01     12JUN2001
12JUN2001   Bought    700    700   GLW   18.129999           12JUN2001
12JUN2001   Bought   1200   1200   GLW   17.879999           12JUN2001
12JUN2001   Sold      800    800   GLW   17.85     12JUN2001
12JUN2001   Bought   1100   1100   GLW   17.809999           12JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 1200 | 1200 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.18 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 17.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 200 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 17.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 200 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 500 | GLW | 17.91 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 600 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 18.190001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 18.16 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 1100 | GLW | 17.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.67 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 700 | GLW | 17.77 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.110001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.92 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 200 | GLW | 17.809999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 300 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.129999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.59 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 17.58 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 17.65 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.93 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GLW | 18.16 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 17.74 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GLW | 17.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.809999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 300 | GLW | 17.92 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 300 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.190001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GLW | 18.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.82 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 200 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 18.23 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 18.190001 | 12JUN2001 |
| 12JUN2001 | Bought | 1300 | 900 | GLW | 17.780001 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 800 | GLW | 17.719999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.629999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | GLW | 17.85 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | GLW | 17.809999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 200 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 18.24 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 400 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 17.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 18.01 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 800 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 18.18 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.83 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 700 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.01 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 200 | GLW | 17.85 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 17.83 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 18.15 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | GLW | 17.780001 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.040001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 500 | GLW | 18.16 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 17.66 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 200 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 18.120001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 400 | GLW | 18.120001 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 18.09 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 18.09 | 12JUN2001 |
| 12JUN2001 | Sold | 1300 | 1300 | GLW | 17.74 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.66 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.67 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.629999 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 500 | GLW | 17.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 400 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 100 | GLW | 17.91 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.01 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 18.030001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.129999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 18.26 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 17.940001 | 12JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
12JUN2001   Bought  500   500   GLW   17.75    12JUN2001
12JUN2001   Bought  500   500   GLW   17.57    12JUN2001
12JUN2001   Bought  300   300   GLW   17.799999      12JUN2001
12JUN2001   Bought  300   300   GLW   17.92    12JUN2001
12JUN2001   Bought  300   300   GLW   18.030001      12JUN2001
12JUN2001   Sold    100   100   GLW   17.799999      12JUN2001
12JUN2001   Sold    300   300   GLW   17.950001      12JUN2001
12JUN2001   Sold    200   200   GLW   17.92    12JUN2001
12JUN2001   Bought  500   500   GLW   17.969999      12JUN2001
12JUN2001   Sold    500   500   GLW   18.18    12JUN2001
12JUN2001   Bought  700   700   GLW   17.59    12JUN2001
12JUN2001   Bought  700   700   GLW   17.639999      12JUN2001
12JUN2001   Bought  800   800   GLW   17.84    12JUN2001
12JUN2001   Sold    800   800   GLW   17.959999      12JUN2001
12JUN2001   Sold    700   700   GLW   18.16    12JUN2001
12JUN2001   Bought  700   700   GLW   18.15    12JUN2001
12JUN2001   Sold    900   100   GLW   18.25    12JUN2001
12JUN2001   Bought  800   800   GLW   18.18    12JUN2001
12JUN2001   Sold    700   700   GLW   17.700001      12JUN2001
12JUN2001   Bought  700   700   GLW   17.879999      12JUN2001
12JUN2001   Sold    900   800   GLW   17.889999      12JUN2001
12JUN2001   Sold    900   900   GLW   17.92    12JUN2001
12JUN2001   Sold    600   100   GLW   18.139999      12JUN2001
12JUN2001   Sold    500   500   GLW   17.98    12JUN2001
12JUN2001   Sold    600   600   GLW   18.25    12JUN2001
12JUN2001   Sold    300   300   GLW   18.08    12JUN2001
12JUN2001   Sold    400   100   GLW   18.059999      12JUN2001
12JUN2001   Sold    1300  1100  GLW   17.75    12JUN2001
12JUN2001   Bought  1300  1300  GLW   17.75    12JUN2001
12JUN2001   Sold    1000  200   GLW   17.700001      12JUN2001
12JUN2001   Bought  1100  600   GLW   17.870001      12JUN2001
12JUN2001   Sold    800   800   GLW   17.799999      12JUN2001
12JUN2001   Bought  1100  1100  GLW   17.940001      12JUN2001
12JUN2001   Sold    800   800   GLW   17.98    12JUN2001
12JUN2001   Sold    1100  1100  GLW   17.92    12JUN2001
12JUN2001   Sold    800   800   GLW   18.16    12JUN2001
12JUN2001   Bought  900   900   GLW   18.09    12JUN2001
12JUN2001   Sold    900   900   GLW   18.09    12JUN2001
12JUN2001   Sold    500   500   GLW   18.190001      12JUN2001
12JUN2001   Sold    700   700   GLW   17.6     12JUN2001
12JUN2001   Bought  800   500   GLW   17.940001      12JUN2001
12JUN2001   Sold    800   800   GLW   17.950001      12JUN2001
12JUN2001   Sold    800   800   GLW   18.059999      12JUN2001
12JUN2001   Bought  700   700   GLW   18       12JUN2001
12JUN2001   Sold    700   600   GLW   17.98    12JUN2001
12JUN2001   Bought  700   700   GLW   18       12JUN2001
12JUN2001   Sold    900   500   GLW   18.1     12JUN2001
12JUN2001   Bought  700   700   GLW   18.129999      12JUN2001
12JUN2001   Bought  700   700   GLW   18.120001      12JUN2001
12JUN2001   Bought  500   200   GLW   17.99    12JUN2001
12JUN2001   Sold    800   800   GLW   18.25    12JUN2001
12JUN2001   Bought  800   800   GLW   17.870001      12JUN2001
12JUN2001   Bought  800   800   GLW   17.809999      12JUN2001
12JUN2001   Bought  900   900   GLW   17.879999      12JUN2001
12JUN2001   Sold    800   800   GLW   17.940001      12JUN2001
12JUN2001   Bought  800   800   GLW   18       12JUN2001
12JUN2001   Sold    800   800   GLW   18.129999      12JUN2001
12JUN2001   Bought  700   700   GLW   18.07    12JUN2001
12JUN2001   Bought  600   600   GLW   18.07    12JUN2001
12JUN2001   Bought  200   200   GLW   18.190001      12JUN2001
12JUN2001   Sold    700   700   GLW   18.049999      12JUN2001
                              Page 195
```

```
                    ExB SCC Empire June 01 Transactions.txt
12JUN2001   Bought  1300  400   GLW   17.790001      12JUN2001
12JUN2001   Sold    1300  1300  GLW   17.700001      12JUN2001
12JUN2001   Sold    1100  1100  GLW   17.879999      12JUN2001
12JUN2001   Bought  800   800   GLW   17.99    12JUN2001
12JUN2001   Bought  900   100   GLW   18.02    12JUN2001
12JUN2001   Bought  800   800   GLW   18.02    12JUN2001
12JUN2001   Sold    800   800   GLW   18.23    12JUN2001
12JUN2001   Sold    600   600   GLW   18.24    12JUN2001
12JUN2001   Sold    1200  1200  GLW   17.85    12JUN2001
12JUN2001   Bought  800   800   GLW   17.969999      12JUN2001
12JUN2001   Sold    800   800   GLW   18.049999      12JUN2001
12JUN2001   Bought  900   900   GLW   18.15    12JUN2001
12JUN2001   Sold    700   700   GLW   18.15    12JUN2001
12JUN2001   Bought  700   700   GLW   17.75    12JUN2001
12JUN2001   Sold    500   500   GLW   18.01    12JUN2001
12JUN2001   Bought  500   300   GLW   17.99    12JUN2001
12JUN2001   Bought  900   900   GLW   17.84    12JUN2001
12JUN2001   Sold    700   700   GLW   17.98    12JUN2001
12JUN2001   Bought  900   900   GLW   18.129999      12JUN2001
12JUN2001   Bought  400   400   GLW   18.200001      12JUN2001
12JUN2001   Sold    1000  1000  GLW   17.9     12JUN2001
12JUN2001   Bought  700   700   GLW   17.75    12JUN2001
12JUN2001   Sold    800   800   GLW   17.65    12JUN2001
12JUN2001   Sold    800   800   GLW   17.860001      12JUN2001
12JUN2001   Bought  800   800   GLW   17.799999      12JUN2001
12JUN2001   Sold    1000  1000  GLW   17.940001      12JUN2001
12JUN2001   Sold    900   600   GLW   18       12JUN2001
12JUN2001   Sold    800   800   GLW   17.98    12JUN2001
12JUN2001   Sold    800   200   GLW   18.15    12JUN2001
12JUN2001   Sold    200   200   GLW   17.9     12JUN2001
12JUN2001   Sold    500   500   GLW   17.959999      12JUN2001
12JUN2001   Sold    700   700   GLW   18.1     12JUN2001
12JUN2001   Sold    700   700   GLW   17.799999      12JUN2001
12JUN2001   Sold    500   500   GLW   17.73    12JUN2001
12JUN2001   Sold    1100  100   GLW   17.809999      12JUN2001
12JUN2001   Sold    1200  1200  GLW   17.969999      12JUN2001
12JUN2001   Bought  800   600   GLW   18       12JUN2001
12JUN2001   Sold    800   800   GLW   18.049999      12JUN2001
12JUN2001   Sold    900   900   GLW   18.17    12JUN2001
12JUN2001   Sold    500   100   GLW   17.879999      12JUN2001
12JUN2001   Sold    800   800   GLW   17.889999      12JUN2001
12JUN2001   Sold    900   900   GLW   17.85    12JUN2001
12JUN2001   Sold    800   800   GLW   17.969999      12JUN2001
12JUN2001   Sold    800   200   GLW   18       12JUN2001
12JUN2001   Sold    500   500   GLW   17.91    12JUN2001
12JUN2001   Bought  600   600   GLW   17.98    12JUN2001
12JUN2001   Bought  600   500   GLW   17.99    12JUN2001
12JUN2001   Sold    200   200   GLW   18.190001      12JUN2001
12JUN2001   Sold    700   700   GLW   18.059999      12JUN2001
12JUN2001   Bought  700   700   GLW   18.02    12JUN2001
12JUN2001   Sold    800   800   GLW   17.74    12JUN2001
12JUN2001   Sold    800   800   GLW   17.700001      12JUN2001
12JUN2001   Sold    700   700   GLW   17.75    12JUN2001
12JUN2001   Sold    800   800   GLW   17.82    12JUN2001
12JUN2001   Bought  800   800   GLW   17.84    12JUN2001
12JUN2001   Sold    1000  1000  GLW   17.91    12JUN2001
12JUN2001   Bought  1000  1000  GLW   17.940001      12JUN2001
12JUN2001   Sold    800   800   GLW   18.040001      12JUN2001
12JUN2001   Bought  800   800   GLW   18.17    12JUN2001
12JUN2001   Sold    900   900   GLW   18.1     12JUN2001
12JUN2001   Sold    900   900   GLW   18.02    12JUN2001
12JUN2001   Bought  500   500   GLW   18.049999      12JUN2001
                              Page 196
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 200 | 200 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GLW | 18.190001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 300 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 300 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GLW | 18.120001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.549999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 17.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 400 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.09 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 600 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 200 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 600 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GLW | 17.83 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GLW | 18.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 17.73 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1000 | GLW | 17.82 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 900 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 200 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | GLW | 17.91 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 18.08 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GLW | 18.129999 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 400 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 700 | GLW | 17.93 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 700 | GLW | 18.059999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 300 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.25 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 17.66 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.940001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 300 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 500 | GLW | 18.17 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GLW | 17.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.75 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.950001 | 12JUN2001 |

Page 197

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.85 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 500 | GLW | 17.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.969999 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 700 | GLW | 17.93 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 500 | GLW | 17.92 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 100 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GLW | 18.190001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GLW | 17.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.74 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 100 | GLW | 17.99 | 12JUN2001 |
| 12JUN2001 | Sold | 1300 | 1300 | GLW | 17.629999 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 800 | GLW | 17.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 300 | GLW | 18.02 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GLW | 18.030001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GLW | 18.09 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 17.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | GLW | 17.9 | 12JUN2001 |
| 12JUN2001 | Bought | 1100 | 1100 | GLW | 17.84 | 12JUN2001 |
| 12JUN2001 | Sold | 1100 | 1100 | GLW | 17.83 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 600 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 400 | GLW | 17.98 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GLW | 18 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 400 | GLW | 18.07 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | GLW | 18.18 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 400 | GLW | 18.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GLW | 18.129999 | 12JUN2001 |
| 07JUN2001 | Sold | 660 | 400 | GS | 96.660004 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.910004 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 95.019997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.559998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 94.910004 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.199997 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 95.660004 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.050003 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 400 | GS | 94.989998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | GS | 95.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 94.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.919998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.550003 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 91.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.480003 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.32 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.150002 | 12JUN2001 |

Page 198

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 400 | 100 | GS | 90.660004 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.800003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.589996 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.110001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GS | 90.769997 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 500 | GS | 90.379997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.480003 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | GS | 91.010002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.010002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.32 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91.089996 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 100 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 100 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.07 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.650002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91.029999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 90.339996 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 800 | GS | 90.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | GS | 90.389999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.550003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.18 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.769997 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.230003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.32 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.580002 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 91.089996 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.809998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91.580002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.559998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GS | 90.339996 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.110001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.199997 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 300 | 300 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.089996 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.160004 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 100 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GS | 91.510002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.089996 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.419998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.160004 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.699997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.550003 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.169998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.269997 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GS | 91.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GS | 90.82 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.589996 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.57 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GS | 90.82 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.510002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.339996 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.410004 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91.559998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.339996 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.419998 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 400 | 200 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.339996 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.379997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.32 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.559998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 91.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.419998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.910004 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.809998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.760002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.379997 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GS | 90.510002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.82 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 100 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 500 | GS | 90.339996 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.269997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 91.470001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.480003 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.580002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.519997 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.510002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.699997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.379997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.230003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 200 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 500 | GS | 91.400002 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 900 | 900 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.519997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.379997 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.160004 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.82 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GS | 91.410004 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GS | 90.519997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91.120003 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 91.580002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.910004 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.129997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 100 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.360001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 300 | GS | 90.75 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.120003 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.419998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.75 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.379997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 91.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | GS | 90.269997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 600 | GS | 91.559998 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 600 | GS | 91.529999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.18 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 91.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.120003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.349998 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 200 | 200 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.75 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.489998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.699997 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.32 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 90.519997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.059998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 90.75 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.82 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.410004 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.07 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.07 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 91.25 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | GS | 90.75 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.059998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.279999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.910004 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 91.470001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 91.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 90.760002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GS | 90.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91.5 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 200 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | GS | 90.059998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.949997 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.550003 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.279999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.269997 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 91.410004 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | GS | 90.419998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.419998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.010002 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 91.029999 | 12JUN2001 |

Page 203

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 200 | 200 | GS | 91.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.230003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.419998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 91 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.75 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.07 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | GS | 91.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 100 | GS | 90.800003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.849998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.18 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.389999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.550003 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.089996 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.5 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.849998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 91.550003 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 91.699997 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | GS | 91.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.050003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | GS | 91.07 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.650002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | GS | 90.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.239998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | GS | 90.82 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 91.019997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 91.25 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 90.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | GS | 91.110001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 91.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.75 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.25 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | GS | 90.389999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | GS | 90.309998 | 12JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 95.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.379997 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.199997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 94.75 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 94.760002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | GS | 96.410004 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95.010002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 96.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.239998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95.910004 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GS | 95.050003 | 07JUN2001 |

Page 204

```
                        ExB SCC Empire June 01 Transactions.txt
07JUN2001    Sold    500    200    GS    95.099998    07JUN2001
07JUN2001    Sold    500    500    GS    96.349998    07JUN2001
07JUN2001    Bought  500    500    GS    96.480003    07JUN2001
07JUN2001    Sold    500    500    GS    96.349998    07JUN2001
07JUN2001    Bought  100    100    GS    95.389999    07JUN2001
07JUN2001    Sold    300    300    GS    96.550003    07JUN2001
07JUN2001    Sold    100    100    GS    95.910004    07JUN2001
07JUN2001    Bought  100    100    GS    95.919998    07JUN2001
07JUN2001    Bought  300    300    GS    95.080002    07JUN2001
07JUN2001    Sold    300    300    GS    95.120003    07JUN2001
07JUN2001    Sold    400    400    GS    95.849998    07JUN2001
07JUN2001    Sold    200    200    GS    95.080002    07JUN2001
07JUN2001    Bought  100    100    GS    95.949997    07JUN2001
07JUN2001    Bought  300    300    GS    95           07JUN2001
07JUN2001    Sold    300    300    GS    95.269997    07JUN2001
07JUN2001    Bought  400    400    GS    96.459999    07JUN2001
07JUN2001    Bought  400    400    GS    96.400002    07JUN2001
07JUN2001    Bought  700    700    GS    95.010002    07JUN2001
07JUN2001    Bought  500    500    GS    95.099998    07JUN2001
07JUN2001    Sold    100    100    GS    96.660004    07JUN2001
07JUN2001    Bought  500    500    GS    96.559998    07JUN2001
07JUN2001    Bought  500    500    GS    96.459999    07JUN2001
07JUN2001    Bought  100    100    GS    96.459999    07JUN2001
07JUN2001    Sold    300    300    GS    95.330002    07JUN2001
07JUN2001    Sold    300    300    GS    95.050003    07JUN2001
07JUN2001    Bought  500    500    GS    95.199997    07JUN2001
07JUN2001    Sold    300    300    GS    95.32        07JUN2001
07JUN2001    Sold    100    100    GS    94.949997    07JUN2001
07JUN2001    Sold    200    200    GS    96.449997    07JUN2001
07JUN2001    Bought  200    200    GS    94.970001    07JUN2001
07JUN2001    Sold    300    300    GS    95.25        07JUN2001
07JUN2001    Sold    400    400    GS    96.650002    07JUN2001
07JUN2001    Sold    400    400    GS    96.459999    07JUN2001
07JUN2001    Bought  500    500    GS    95.089996    07JUN2001
07JUN2001    Bought  700    700    GS    94.910004    07JUN2001
07JUN2001    Bought  700    700    GS    94.910004    07JUN2001
07JUN2001    Bought  200    200    GS    95.089996    07JUN2001
07JUN2001    Sold    300    300    GS    95.050003    07JUN2001
07JUN2001    Sold    200    200    GS    96.309998    07JUN2001
07JUN2001    Sold    200    100    GS    96.349998    07JUN2001
07JUN2001    Bought  600    100    GS    95.25        07JUN2001
07JUN2001    Sold    100    100    GS    95.050003    07JUN2001
07JUN2001    Sold    500    500    GS    96.25        07JUN2001
07JUN2001    Sold    100    100    GS    95.150002    07JUN2001
07JUN2001    Sold    100    100    GS    95.080002    07JUN2001
07JUN2001    Bought  400    400    GS    96.599998    07JUN2001
07JUN2001    Sold    300    300    GS    96.849998    07JUN2001
07JUN2001    Sold    400    400    GS    96.650002    07JUN2001
07JUN2001    Bought  200    200    GS    95.150002    07JUN2001
07JUN2001    Sold    100    100    GS    96           07JUN2001
07JUN2001    Sold    100    100    GS    96.449997    07JUN2001
07JUN2001    Bought  400    400    GS    95.25        07JUN2001
07JUN2001    Sold    200    200    GS    97           07JUN2001
07JUN2001    Sold    200    200    GS    95.160004    07JUN2001
07JUN2001    Sold    200    200    GS    96.400002    07JUN2001
07JUN2001    Bought  100    100    GS    94.860001    07JUN2001
07JUN2001    Bought  300    300    GS    95.040001    07JUN2001
07JUN2001    Sold    300    300    GS    95.199997    07JUN2001
07JUN2001    Bought  300    300    GS    95.239998    07JUN2001
07JUN2001    Sold    300    300    GS    95.5         07JUN2001
07JUN2001    Bought  400    400    GS    96.459999    07JUN2001
07JUN2001    Sold    400    400    GS    96.459999    07JUN2001
```

```
                        ExB SCC Empire June 01 Transactions.txt
07JUN2001    Bought  100    100    GS    95           07JUN2001
07JUN2001    Sold    700    700    GS    94.900002    07JUN2001
07JUN2001    Bought  400    400    GS    95           07JUN2001
07JUN2001    Sold    500    500    GS    95.18        07JUN2001
07JUN2001    Bought  200    200    GS    95.089996    07JUN2001
07JUN2001    Bought  500    500    GS    95           07JUN2001
07JUN2001    Sold    500    500    GS    94.75        07JUN2001
07JUN2001    Bought  200    200    GS    95.160004    07JUN2001
07JUN2001    Sold    200    200    GS    96.25        07JUN2001
07JUN2001    Sold    100    100    GS    94.93        07JUN2001
07JUN2001    Bought  400    400    GS    96.550003    07JUN2001
07JUN2001    Sold    300    300    GS    96.449997    07JUN2001
07JUN2001    Bought  300    300    GS    96.209999    07JUN2001
07JUN2001    Sold    200    200    GS    96.309998    07JUN2001
07JUN2001    Bought  200    200    GS    96.400002    07JUN2001
07JUN2001    Sold    400    400    GS    96.449997    07JUN2001
07JUN2001    Bought  500    500    GS    96.449997    07JUN2001
07JUN2001    Bought  200    100    GS    96.400002    07JUN2001
07JUN2001    Bought  100    100    GS    95.910004    07JUN2001
07JUN2001    Bought  400    400    GS    95.150002    07JUN2001
07JUN2001    Sold    200    200    GS    96.25        07JUN2001
07JUN2001    Bought  800    800    GS    96.599998    07JUN2001
07JUN2001    Sold    200    200    GS    95.080002    07JUN2001
07JUN2001    Sold    300    300    GS    95.209999    07JUN2001
07JUN2001    Sold    200    200    GS    96.25        07JUN2001
07JUN2001    Sold    300    300    GS    96.349998    07JUN2001
07JUN2001    Bought  200    100    GS    96.309998    07JUN2001
07JUN2001    Bought  200    200    GS    95           07JUN2001
07JUN2001    Bought  200    200    GS    95.239998    07JUN2001
07JUN2001    Bought  100    100    GS    95.199997    07JUN2001
07JUN2001    Sold    100    100    GS    95           07JUN2001
07JUN2001    Sold    500    500    GS    95.199997    07JUN2001
07JUN2001    Bought  100    100    GS    94.910004    07JUN2001
07JUN2001    Bought  400    300    GS    96           07JUN2001
07JUN2001    Sold    400    400    GS    96.400002    07JUN2001
07JUN2001    Sold    100    100    GS    94.989998    07JUN2001
07JUN2001    Sold    200    200    GS    96.459999    07JUN2001
07JUN2001    Bought  600    600    GS    96.849998    07JUN2001
07JUN2001    Bought  100    100    GS    95           07JUN2001
07JUN2001    Sold    200    200    GS    94.860001    07JUN2001
07JUN2001    Sold    300    300    GS    95.849998    07JUN2001
07JUN2001    Bought  400    400    GS    96           07JUN2001
07JUN2001    Sold    400    400    GS    95.919998    07JUN2001
07JUN2001    Sold    400    400    GS    95.330002    07JUN2001
07JUN2001    Bought  400    400    GS    96.449997    07JUN2001
07JUN2001    Bought  500    500    GS    95.089996    07JUN2001
07JUN2001    Sold    400    400    GS    94.800003    07JUN2001
07JUN2001    Bought  400    100    GS    95.150002    07JUN2001
07JUN2001    Sold    500    500    GS    96.449997    07JUN2001
07JUN2001    Sold    300    300    GS    94.900002    07JUN2001
07JUN2001    Sold    200    200    GS    95.110001    07JUN2001
07JUN2001    Sold    200    200    GS    95.389999    07JUN2001
07JUN2001    Sold    100    100    GS    94.779999    07JUN2001
07JUN2001    Sold    100    100    GS    96.199997    07JUN2001
07JUN2001    Sold    300    300    GS    95.040001    07JUN2001
07JUN2001    Sold    300    300    GS    95.849998    07JUN2001
07JUN2001    Bought  200    200    GS    96.449997    07JUN2001
07JUN2001    Sold    200    200    GS    96.300003    07JUN2001
07JUN2001    Sold    600    600    GS    96.849998    07JUN2001
07JUN2001    Bought  400    400    GS    94.980003    07JUN2001
07JUN2001    Sold    400    400    GS    95.910004    07JUN2001
07JUN2001    Bought  200    100    GS    96.459999    07JUN2001
07JUN2001    Bought  500    500    GS    96.309998    07JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 07JUN2001 | Bought | 200 | 200 | GS | 96.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.199997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 95.089996 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GS | 96.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.160004 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 96.660004 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.309998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.25 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 95.089996 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | GS | 94.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 95.089996 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.379997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.379997 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | GS | 96.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95.010002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | GS | 94.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 95.190002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96.480003 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | GS | 96.300003 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 95.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | GS | 96.120003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 95.5 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 95.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.32 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 95.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 95.019997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.410004 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 94.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95.120003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 95.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95.900002 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 07JUN2001 | Bought | 300 | 300 | GS | 95.949997 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96.25 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 95.739998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 94.910004 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 95.25 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 95.25 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 95.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 96.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 96.949997 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | GS | 95.120003 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 94.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 95.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 97 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 95 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | GS | 96.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 95.019997 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95.120003 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 95.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | GS | 96.379997 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 95.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 96.550003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | GS | 94.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95.050003 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 96.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 95.050003 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 94.739998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 100 | GS | 96.889999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | GS | 95.199997 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | GS | 95.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | GS | 95.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | GS | 94.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | GS | 95.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 96.550003 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 400 | 400 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | GS | 96.959999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | GS | 96.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | GS | 95.18 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | GS | 95.949997 | 07JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | GS | 90.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | GS | 90.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | GS | 90.809998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | GS | 90.650002 | 12JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | HAL | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | HAL | 43.73 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HAL | 44.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HAL | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | HAL | 43.73 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HAL | 43.75 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HAL | 44.119999 | 07JUN2001 |
| 12JUN2001 | Bought | 500 | 200 | HAL | 44.189999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | HAL | 44.169998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HAL | 44.830002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HAL | 44.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HAL | 44.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HAL | 44.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HAL | 44.880001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HAL | 44.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HAL | 44.91 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HAL | 44.900002 | 12JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | HAL | 44.75 | 12JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | HD | 50.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | HD | 50.560001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 49.48 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HD | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | HD | 50 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 49.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | HD | 49.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | HD | 49.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | HD | 49.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HD | 49.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.27 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HD | 49.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | HD | 50.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | HD | 49.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | HD | 49.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | HD | 49.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | HD | 49.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | HD | 49.34 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 50.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HD | 49.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HD | 49.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | HD | 49.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | HD | 49.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | HD | 49.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 50.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | HD | 49.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HD | 50.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HD | 50.59 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 50.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | HD | 50.52 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 400 | 200 | HD | 49.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | HD | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | HD | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 200 | HD | 49.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 49.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 49.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | HD | 49.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | HD | 49.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | HD | 49.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 50.52 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.52 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | HD | 49.66 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | HD | 49.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 49.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 49.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | HD | 50.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HD | 50.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 50.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HD | 49.75 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | HD | 49.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | HD | 49.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HD | 50.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 50.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | HD | 49.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | HD | 50.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | HD | 50.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HD | 50.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | HD | 47.779999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | HD | 49.73 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HD | 50.599998 | 07JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HD | 49.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HD | 50.139999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HD | 49.68 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | HD | 50.849998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HD | 49.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | HD | 50.389999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HD | 49.57 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HD | 49.810001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HD | 49.73 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HD | 50.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HD | 50.369999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | HD | 50.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HD | 49.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HD | 49.73 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HD | 50.41 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 300 | HD | 50.16 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HD | 49.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HD | 49.720001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HD | 50.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | HD | 50.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HD | 50.139999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HD | 50.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | HD | 50.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 300 | HD | 50.189999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HD | 50.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HD | 50.41 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HD | 50.77 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | HD | 50.07 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | HD | 49.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HD | 49.830002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HD | 51.009998 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 12JUN2001 | Sold | 200 | 200 | HD | 49.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | HD | 49.82 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 600 | HD | 50.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | HD | 49.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | HD | 49.779999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HD | 49.790001 | 12JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.65 | 04JUN2001 |
| 05JUN2001 | Bought | 200 | 100 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 100 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.5 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 100 | HWP | 30.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.9 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | HWP | 29.879999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.969999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.08 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.17 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.25 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 100 | HWP | 30.120001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | HWP | 29.85 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.92 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 300 | HWP | 30.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 29.92 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.030001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | HWP | 29.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.940001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 29.98 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 29.59 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 800 | HWP | 29.940001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.01 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 29.889999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.09 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.15 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 29.98 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.15 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 200 | HWP | 30.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 100 | HWP | 30.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | HWP | 30.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | HWP | 29.74 | 05JUN2001 |

Page 211

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.9 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 29.889999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 29.98 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.030001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.16 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.059999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 29.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 200 | HWP | 29.98 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.25 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | HWP | 30.1 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 100 | HWP | 30.030001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.1 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | HWP | 30.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 29.59 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.969999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 29.93 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | HWP | 29.74 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 29.870001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.24 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.15 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.1 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 100 | HWP | 29.58 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 300 | HWP | 30.09 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 29.65 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | HWP | 29.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 100 | HWP | 30.129999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.18 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.18 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.24 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.17 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30 | 05JUN2001 |

Page 212

ExB SCC Empire June 01 Transactions.txt

Page 213

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.08 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.23 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.24 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | HWP | 30.1 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.190001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.17 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | HWP | 30.030001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.030001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | HWP | 30.059999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.17 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.9 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 100 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 30.17 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.969999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 30.030001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | HWP | 30.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 30.02 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.99 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 400 | HWP | 29.59 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | HWP | 29.59 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.860001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 30.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | HWP | 29.98 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | HWP | 29.969999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | HWP | 29.98 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | HWP | 30 | 05JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.74 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | HWP | 29.719999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.76 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.66 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | HWP | 29.15 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.9 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.73 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.27 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.75 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.82 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.76 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | HWP | 29.41 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.690001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.32 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.9 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.629999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.52 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.4 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.35 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | HWP | 29.16 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.709999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.530001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.690001 | 04JUN2001 |

Page 213

---

ExB SCC Empire June 01 Transactions.txt

Page 214

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.76 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | HWP | 29.76 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | HWP | 29.43 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.77 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | HWP | 29.1 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.690001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.620001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | HWP | 29.77 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.33 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.74 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.73 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | HWP | 29.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.82 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.780001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.690001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 200 | HWP | 29.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | HWP | 29.26 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.5 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.719999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.58 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | HWP | 29.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | HWP | 29.33 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.73 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.98 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.379999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.59 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | HWP | 29.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | HWP | 29.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.76 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.57 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | HWP | 29.52 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | HWP | 29.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | HWP | 29.129999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.780001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | HWP | 29.58 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.620001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.559999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.75 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.540001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | HWP | 29.32 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.610001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | HWP | 29.129999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | HWP | 29.74 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.620001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.58 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.58 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | HWP | 29.370001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | HWP | 29.35 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | HWP | 29.73 | 04JUN2001 |

Page 214

```
                    ExB SCC Empire June 01 Transactions.txt
04JUN2001    Sold      300    300    HWP    29.93      04JUN2001
04JUN2001    Sold      300    300    HWP    29.790001  04JUN2001
04JUN2001    Sold      300    100    HWP    29.58      04JUN2001
04JUN2001    Bought    200    200    HWP    29.870001  04JUN2001
04JUN2001    Bought    200    200    HWP    29.719999  04JUN2001
04JUN2001    Bought    300    300    HWP    29.58      04JUN2001
04JUN2001    Sold      300    300    HWP    29.74      04JUN2001
04JUN2001    Bought    300    300    HWP    29.49      04JUN2001
04JUN2001    Sold      200    200    HWP    29.34      04JUN2001
04JUN2001    Sold      400    400    HWP    29.4       04JUN2001
04JUN2001    Bought    300    300    HWP    29.49      04JUN2001
04JUN2001    Sold      200    200    HWP    29.33      04JUN2001
04JUN2001    Sold      300    300    HWP    29.34      04JUN2001
04JUN2001    Sold      400    400    HWP    29.219999  04JUN2001
04JUN2001    Sold      300    100    HWP    29.559999  04JUN2001
04JUN2001    Sold      300    300    HWP    29.57      04JUN2001
04JUN2001    Bought    300    300    HWP    29.6       04JUN2001
04JUN2001    Bought    300    300    HWP    29.82      04JUN2001
04JUN2001    Sold      300    300    HWP    29.790001  04JUN2001
04JUN2001    Sold      300    300    HWP    29.629999  04JUN2001
04JUN2001    Bought    300    300    HWP    29.610001  04JUN2001
04JUN2001    Sold      1000   600    HWP    29.190001  04JUN2001
04JUN2001    Bought    400    200    HWP    29.15      04JUN2001
04JUN2001    Sold      300    300    HWP    29.74      04JUN2001
04JUN2001    Sold      300    300    HWP    29.700001  04JUN2001
04JUN2001    Sold      100    100    HWP    29.700001  04JUN2001
04JUN2001    Sold      300    300    HWP    29.57      04JUN2001
04JUN2001    Sold      300    300    HWP    29.58      04JUN2001
04JUN2001    Bought    300    200    HWP    29.719999  04JUN2001
04JUN2001    Sold      300    300    HWP    29.540001  04JUN2001
04JUN2001    Bought    200    200    HWP    29.309999  04JUN2001
04JUN2001    Sold      300    300    HWP    29.799999  04JUN2001
04JUN2001    Sold      200    200    HWP    29.700001  04JUN2001
04JUN2001    Bought    300    300    HWP    29.6       04JUN2001
04JUN2001    Sold      300    300    HWP    29.549999  04JUN2001
04JUN2001    Sold      1000   400    HWP    29.219999  04JUN2001
04JUN2001    Bought    200    100    HWP    29.129999  04JUN2001
04JUN2001    Sold      100    100    HWP    29.27      04JUN2001
04JUN2001    Bought    300    100    HWP    29.360001  04JUN2001
04JUN2001    Bought    300    300    HWP    29.83      04JUN2001
04JUN2001    Bought    300    300    HWP    29.73      04JUN2001
07JUN2001    Bought    100    100    HWP    28.51      07JUN2001
07JUN2001    Bought    300    300    HWP    28.74      07JUN2001
07JUN2001    Sold      300    300    HWP    28.950001  07JUN2001
07JUN2001    Sold      300    300    HWP    29.299999  07JUN2001
07JUN2001    Sold      300    300    HWP    29.09      07JUN2001
07JUN2001    Bought    100    100    HWP    28.74      07JUN2001
07JUN2001    Bought    200    200    HWP    28.639999  07JUN2001
07JUN2001    Bought    100    100    HWP    28.620001  07JUN2001
07JUN2001    Bought    300    300    HWP    28.68      07JUN2001
07JUN2001    Bought    100    100    HWP    28.74      07JUN2001
07JUN2001    Sold      400    400    HWP    29.07      07JUN2001
07JUN2001    Sold      200    200    HWP    28.610001  07JUN2001
07JUN2001    Bought    200    200    HWP    28.879999  07JUN2001
07JUN2001    Bought    100    100    HWP    28.959999  07JUN2001
07JUN2001    Sold      300    300    HWP    28.85      07JUN2001
07JUN2001    Sold      100    100    HWP    28.540001  07JUN2001
07JUN2001    Bought    400    400    HWP    29.1       07JUN2001
07JUN2001    Bought    100    100    HWP    28.700001  07JUN2001
07JUN2001    Sold      100    100    HWP    28.709999  07JUN2001
07JUN2001    Bought    200    200    HWP    28.860001  07JUN2001
07JUN2001    Sold      300    300    HWP    28.700001  07JUN2001
07JUN2001    Sold      300    300    HWP    29.030001  07JUN2001
                              Page 215
```

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001    Bought    300    300    HWP    29.09      07JUN2001
07JUN2001    Sold      800    800    HWP    28.76      07JUN2001
07JUN2001    Bought    200    200    HWP    28.790001  07JUN2001
07JUN2001    Sold      200    200    HWP    28.73      07JUN2001
07JUN2001    Bought    200    200    HWP    28.85      07JUN2001
07JUN2001    Bought    200    200    HWP    29.030001  07JUN2001
07JUN2001    Bought    100    100    HWP    28.65      07JUN2001
07JUN2001    Sold      100    100    HWP    28.540001  07JUN2001
07JUN2001    Bought    100    100    HWP    28.6       07JUN2001
07JUN2001    Bought    100    100    HWP    28.950001  07JUN2001
07JUN2001    Bought    200    200    HWP    29.15      07JUN2001
07JUN2001    Sold      100    100    HWP    29.15      07JUN2001
07JUN2001    Bought    200    200    HWP    28.809999  07JUN2001
07JUN2001    Sold      400    400    HWP    28.950001  07JUN2001
07JUN2001    Sold      300    300    HWP    28.860001  07JUN2001
07JUN2001    Bought    300    300    HWP    29.35      07JUN2001
07JUN2001    Bought    300    300    HWP    29.059999  07JUN2001
07JUN2001    Sold      100    100    HWP    29.07      07JUN2001
07JUN2001    Sold      100    100    HWP    28.75      07JUN2001
07JUN2001    Sold      400    400    HWP    28.870001  07JUN2001
07JUN2001    Sold      300    300    HWP    28.59      07JUN2001
07JUN2001    Sold      300    300    HWP    28.629999  07JUN2001
07JUN2001    Bought    200    200    HWP    28.9       07JUN2001
07JUN2001    Bought    300    300    HWP    28.799999  07JUN2001
07JUN2001    Sold      200    200    HWP    28.99      07JUN2001
07JUN2001    Sold      100    100    HWP    28.809999  07JUN2001
07JUN2001    Bought    300    300    HWP    29.059999  07JUN2001
07JUN2001    Bought    100    100    HWP    29.15      07JUN2001
07JUN2001    Bought    200    200    HWP    28.620001  07JUN2001
07JUN2001    Bought    300    300    HWP    28.709999  07JUN2001
07JUN2001    Sold      400    400    HWP    29.120001  07JUN2001
07JUN2001    Sold      300    300    HWP    28.99      07JUN2001
07JUN2001    Sold      300    300    HWP    29.25      07JUN2001
07JUN2001    Sold      200    200    HWP    29.07      07JUN2001
07JUN2001    Bought    300    300    HWP    28.620001  07JUN2001
07JUN2001    Sold      300    100    HWP    28.65      07JUN2001
07JUN2001    Sold      300    300    HWP    28.92      07JUN2001
07JUN2001    Bought    800    200    HWP    28.76      07JUN2001
07JUN2001    Sold      200    200    HWP    28.809999  07JUN2001
07JUN2001    Bought    400    400    HWP    28.75      07JUN2001
07JUN2001    Bought    200    200    HWP    28.809999  07JUN2001
07JUN2001    Bought    200    200    HWP    29         07JUN2001
07JUN2001    Sold      100    100    HWP    29.5       07JUN2001
07JUN2001    Sold      300    300    HWP    29.1       07JUN2001
07JUN2001    Sold      300    100    HWP    28.68      07JUN2001
07JUN2001    Sold      300    300    HWP    28.6       07JUN2001
07JUN2001    Bought    300    300    HWP    28.51      07JUN2001
07JUN2001    Sold      100    100    HWP    29.08      07JUN2001
07JUN2001    Sold      100    100    HWP    29.129999  07JUN2001
07JUN2001    Sold      200    200    HWP    28.65      07JUN2001
07JUN2001    Bought    300    300    HWP    28.84      07JUN2001
07JUN2001    Sold      200    200    HWP    28.85      07JUN2001
07JUN2001    Sold      300    300    HWP    28.98      07JUN2001
07JUN2001    Sold      300    300    HWP    29.120001  07JUN2001
07JUN2001    Bought    400    400    HWP    28.84      07JUN2001
07JUN2001    Bought    200    200    HWP    28.4       07JUN2001
07JUN2001    Sold      800    800    HWP    28.67      07JUN2001
07JUN2001    Sold      400    400    HWP    28.98      07JUN2001
07JUN2001    Sold      200    200    HWP    28.9       07JUN2001
07JUN2001    Sold      400    400    HWP    28.92      07JUN2001
07JUN2001    Bought    800    800    HWP    28.58      07JUN2001
07JUN2001    Sold      100    100    HWP    29.01      07JUN2001
07JUN2001    Bought    100    100    HWP    28.82      07JUN2001
                              Page 216
```

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001    Sold    600   600   HWP   28.93      07JUN2001
07JUN2001    Bought  200   200   HWP   28.65      07JUN2001
07JUN2001    Sold    100   100   HWP   28.93      07JUN2001
07JUN2001    Bought  100   100   HWP   29.4       07JUN2001
07JUN2001    Bought  200   200   HWP   28.950001  07JUN2001
07JUN2001    Bought  300   300   HWP   28.620001  07JUN2001
07JUN2001    Sold    100   100   HWP   28.65      07JUN2001
07JUN2001    Sold    100   100   HWP   28.57      07JUN2001
07JUN2001    Bought  100   100   HWP   29.07      07JUN2001
07JUN2001    Bought  100   100   HWP   28.879999  07JUN2001
07JUN2001    Bought  100   100   HWP   28.65      07JUN2001
07JUN2001    Bought  300   300   HWP   28.74      07JUN2001
07JUN2001    Bought  400   400   HWP   29.120001  07JUN2001
07JUN2001    Sold    400   400   HWP   28.540001  07JUN2001
07JUN2001    Sold    300   300   HWP   29.27      07JUN2001
07JUN2001    Sold    100   100   HWP   28.77      07JUN2001
07JUN2001    Sold    400   400   HWP   29.07      07JUN2001
07JUN2001    Sold    100   100   HWP   28.799999  07JUN2001
07JUN2001    Sold    300   300   HWP   29.09      07JUN2001
07JUN2001    Bought  100   100   HWP   28.5       07JUN2001
07JUN2001    Sold    200   200   HWP   29.200001  07JUN2001
07JUN2001    Sold    200   200   HWP   29.030001  07JUN2001
07JUN2001    Bought  200   200   HWP   29.040001  07JUN2001
07JUN2001    Bought  800   800   HWP   28.639999  07JUN2001
07JUN2001    Bought  100   100   HWP   28.700001  07JUN2001
07JUN2001    Sold    300   300   HWP   28.75      07JUN2001
07JUN2001    Bought  400   400   HWP   28.99      07JUN2001
07JUN2001    Bought  400   400   HWP   28.98      07JUN2001
07JUN2001    Bought  300   300   HWP   29.030001  07JUN2001
07JUN2001    Bought  100   100   HWP   28.68      07JUN2001
07JUN2001    Bought  600   200   HWP   28.82      07JUN2001
07JUN2001    Bought  400   400   HWP   29.08      07JUN2001
07JUN2001    Sold    200   200   HWP   28.98      07JUN2001
07JUN2001    Bought  200   200   HWP   29.049999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.93      07JUN2001
07JUN2001    Sold    200   100   HWP   29.110001  07JUN2001
07JUN2001    Sold    400   400   HWP   29.1       07JUN2001
07JUN2001    Sold    400   400   HWP   29.049999  07JUN2001
07JUN2001    Bought  300   300   HWP   28.84      07JUN2001
07JUN2001    Bought  200   200   HWP   28.58      07JUN2001
07JUN2001    Bought  100   100   HWP   28.82      07JUN2001
07JUN2001    Bought  400   400   HWP   28.82      07JUN2001
07JUN2001    Bought  300   300   HWP   29.35      07JUN2001
07JUN2001    Bought  400   400   HWP   28.85      07JUN2001
07JUN2001    Sold    200   200   HWP   28.469999  07JUN2001
07JUN2001    Sold    200   200   HWP   29.049999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.75      07JUN2001
07JUN2001    Sold    200   200   HWP   28.84      07JUN2001
07JUN2001    Sold    200   200   HWP   28.809999  07JUN2001
07JUN2001    Sold    200   200   HWP   29.049999  07JUN2001
07JUN2001    Sold    100   100   HWP   28.629999  07JUN2001
07JUN2001    Sold    800   800   HWP   28.700001  07JUN2001
07JUN2001    Sold    200   200   HWP   28.65      07JUN2001
07JUN2001    Sold    200   200   HWP   28.629999  07JUN2001
07JUN2001    Sold    400   400   HWP   28.809999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.799999  07JUN2001
07JUN2001    Bought  200   200   HWP   28.620001  07JUN2001
07JUN2001    Bought  400   200   HWP   29.1       07JUN2001
07JUN2001    Sold    400   400   HWP   28.91      07JUN2001
07JUN2001    Sold    400   300   HWP   28.860001  07JUN2001
07JUN2001    Bought  300   100   HWP   28.59      07JUN2001
07JUN2001    Sold    100   100   HWP   28.75      07JUN2001
07JUN2001    Bought  800   800   HWP   28.74      07JUN2001
                              Page 217
```

```
                    ExB SCC Empire June 01 Transactions.txt
07JUN2001    Sold    300   300   HWP   28.67      07JUN2001
07JUN2001    Bought  100   100   HWP   28.709999  07JUN2001
07JUN2001    Bought  300   300   HWP   28.73      07JUN2001
07JUN2001    Bought  200   200   HWP   28.6       07JUN2001
07JUN2001    Bought  300   300   HWP   28.65      07JUN2001
07JUN2001    Sold    200   200   HWP   28.809999  07JUN2001
07JUN2001    Bought  400   400   HWP   28.98      07JUN2001
07JUN2001    Sold    100   100   HWP   28.950001  07JUN2001
07JUN2001    Sold    100   100   HWP   29.389999  07JUN2001
07JUN2001    Sold    400   400   HWP   28.92      07JUN2001
07JUN2001    Bought  300   300   HWP   29.059999  07JUN2001
07JUN2001    Bought  100   100   HWP   28.799999  07JUN2001
07JUN2001    Sold    400   400   HWP   28.809999  07JUN2001
07JUN2001    Bought  300   300   HWP   28.75      07JUN2001
07JUN2001    Bought  400   400   HWP   29.07      07JUN2001
07JUN2001    Sold    200   200   HWP   28.879999  07JUN2001
07JUN2001    Bought  200   200   HWP   28.98      07JUN2001
07JUN2001    Bought  100   100   HWP   28.629999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.65      07JUN2001
07JUN2001    Sold    200   200   HWP   28.92      07JUN2001
07JUN2001    Sold    300   100   HWP   29.08      07JUN2001
07JUN2001    Bought  200   200   HWP   28.700001  07JUN2001
07JUN2001    Sold    200   200   HWP   28.58      07JUN2001
07JUN2001    Bought  600   400   HWP   28.85      07JUN2001
07JUN2001    Sold    100   100   HWP   28.629999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.92      07JUN2001
07JUN2001    Sold    300   300   HWP   28.73      07JUN2001
07JUN2001    Sold    100   100   HWP   28.950001  07JUN2001
07JUN2001    Bought  100   100   HWP   29.6       07JUN2001
07JUN2001    Sold    200   200   HWP   28.690001  07JUN2001
07JUN2001    Bought  200   200   HWP   28.879999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.549999  07JUN2001
07JUN2001    Sold    100   100   HWP   28.690001  07JUN2001
07JUN2001    Bought  300   300   HWP   28.73      07JUN2001
07JUN2001    Sold    200   200   HWP   28.6       07JUN2001
07JUN2001    Sold    200   200   HWP   28.629999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.549999  07JUN2001
07JUN2001    Sold    400   400   HWP   28.85      07JUN2001
07JUN2001    Bought  300   300   HWP   29.389999  07JUN2001
07JUN2001    Sold    300   300   HWP   29.030001  07JUN2001
07JUN2001    Bought  200   200   HWP   28.700001  07JUN2001
07JUN2001    Bought  600   600   HWP   28.610001  07JUN2001
07JUN2001    Sold    200   100   HWP   29.049999  07JUN2001
07JUN2001    Bought  300   300   HWP   28.6       07JUN2001
07JUN2001    Sold    200   200   HWP   28.85      07JUN2001
07JUN2001    Sold    200   200   HWP   29.139999  07JUN2001
07JUN2001    Sold    200   200   HWP   28.67      07JUN2001
07JUN2001    Sold    300   300   HWP   28.85      07JUN2001
07JUN2001    Sold    100   100   HWP   28.540001  07JUN2001
07JUN2001    Sold    300   300   HWP   28.940001  07JUN2001
07JUN2001    Bought  200   200   HWP   28.82      07JUN2001
07JUN2001    Bought  400   400   HWP   28.549999  07JUN2001
07JUN2001    Sold    200   200   HWP   29.290001  07JUN2001
07JUN2001    Sold    300   300   HWP   29.09      07JUN2001
07JUN2001    Sold    100   100   HWP   28.870001  07JUN2001
07JUN2001    Sold    300   300   HWP   29.040001  07JUN2001
07JUN2001    Bought  800   600   HWP   28.76      07JUN2001
07JUN2001    Bought  200   200   HWP   29.049999  07JUN2001
07JUN2001    Bought  200   200   HWP   28.73      07JUN2001
                              Page 218
```

ExB SCC Empire June 01 Transactions.txt

| 07JUN2001 | Sold | 200 | 100 | HWP | 29.1 | 07JUN2001 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 100 | 100 | HWP | 28.65 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HWP | 29.07 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HWP | 28.93 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HWP | 29.15 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HWP | 29.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | HWP | 28.77 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HWP | 29.08 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | HWP | 29.18 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | HWP | 29.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | HWP | 29.08 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | HWP | 28.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 700 | HWP | 28.620001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | HWP | 28.58 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HWP | 28.85 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HWP | 29 | |
| 07JUN2001 | Sold | 200 | 200 | HWP | 28.809999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | HWP | 28.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | HWP | 28.84 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HWP | 28.57 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | HWP | 28.65 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | HWP | 28.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | HWP | 29.299999 | 07JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HWP | 29.02 | 07JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.32 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | HWP | 27.440001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.4 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.58 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.870001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HWP | 27.4 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 100 | HWP | 27.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.42 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | HWP | 27.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 28.6 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 27.26 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | HWP | 27.49 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.440001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 28.309999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HWP | 27.43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.59 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HWP | 27.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | HWP | 28.74 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.76 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | HWP | 27.4 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.290001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | HWP | 28.65 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | HWP | 28.309999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.440001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.49 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.74 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 28.43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | HWP | 27.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.26 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.459999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HWP | 27.41 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 12JUN2001 | Sold | 200 | 200 | HWP | 27.370001 | 12JUN2001 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 100 | 100 | HWP | 27.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 28.42 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.440001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 100 | HWP | 27.42 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HWP | 27.4 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | HWP | 27.4 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 200 | HWP | 28.73 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HWP | 27.309999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.26 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.58 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.780001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 28.24 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.42 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.42 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.469999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.459999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.700001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.77 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.42 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.77 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 27.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 27.26 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 100 | HWP | 27.469999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 27.370001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.42 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.530001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.719999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 27.219999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.870001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 200 | HWP | 27.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.48 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | HWP | 27.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | HWP | 27.92 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.6 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 200 | HWP | 28.370001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | HWP | 27.459999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.27 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.299999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.49 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.67 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.4 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HWP | 27.440001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.6 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.34 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.07 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HWP | 27.43 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | HWP | 28.67 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | HWP | 28.620001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | HWP | 28.530001 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.27 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.780001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HWP | 27.26 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HWP | 27.48 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.58 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.709999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.67 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 27.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | HWP | 28.610001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.41 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | HWP | 27.26 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.440001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 27.58 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | HWP | 28.43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | HWP | 28.700001 | 12JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 117.5 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 700 | IBM | 115.84 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 800 | IBM | 115.85 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.39 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.35 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 114.7 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.59 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 117.1 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 117.01 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.43 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 114.61 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 114.9 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 114.64 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | IBM | 115.42 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.93 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 117.06 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | IBM | 115.6 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 500 | IBM | 115.76 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.34 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.19 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.64 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.18 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.94 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 100 | IBM | 116.15 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.43 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 114.95 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.2 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 114.7 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 114.95 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 114.91 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.15 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.82 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.45 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.77 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 700 | IBM | 115.94 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 115.95 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 115.16 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 600 | IBM | 115.16 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.83 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.85 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 600 | 100 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 500 | IBM | 116.11 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.13 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 117.09 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 117.08 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 114.6 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 114.77 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 116.35 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 113.95 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 114.95 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 115.45 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 115.59 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.57 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 116.32 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 117.1 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 117.01 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 115.82 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.09 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.35 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 300 | IBM | 115.82 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | IBM | 115.56 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 300 | IBM | 116.27 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 200 | IBM | 116.35 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.51 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 500 | IBM | 115.83 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.21 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.37 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 117.05 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | IBM | 117.1 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 114.86 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 114.95 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.21 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 114.96 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.82 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 115.08 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 200 | IBM | 115.3 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.4 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 100 | IBM | 115.67 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 114.6 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 117.5 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 117.22 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 100 | IBM | 115.45 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 100 | IBM | 115.61 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.29 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.44 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.32 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 114.6 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.82 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.2 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.3 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.39 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | IBM | 115.87 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.94 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 116.43 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 116.64 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.61 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 117.21 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 115.08 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | IBM | 115.95 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 114.58 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.87 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.7 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 116.16 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.49 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.49 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.52 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.94 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 117.5 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.84 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.72 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.35 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.59 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.5 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 116.61 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.63 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | IBM | 115.86 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 300 | IBM | 115.62 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | IBM | 115.82 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.8 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 400 | IBM | 115.23 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 100 | IBM | 116.74 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.35 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 400 | IBM | 114.9 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 300 | IBM | 115.91 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.17 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 113.92 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 114.54 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.26 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.26 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.42 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 300 | IBM | 115.43 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | IBM | 115.45 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 700 | IBM | 115.7 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.55 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.29 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.62 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.2 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.32 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.94 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 116.2 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.18 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | IBM | 116.61 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 100 | IBM | 114.65 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 500 | IBM | 115.83 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.81 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 117.22 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 700 | IBM | 116.62 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.41 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.8 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.33 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 114.51 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.25 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.62 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.61 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.06 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.26 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | IBM | 115.6 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | IBM | 115.57 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 300 | IBM | 115.84 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 116.64 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 500 | IBM | 116.42 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 117.13 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 114.6 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.91 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.55 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 117.13 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.86 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.93 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.55 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 900 | IBM | 115.61 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | IBM | 115.94 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 116.3 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.11 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.6 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.61 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 114.5 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.71 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | IBM | 116.55 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.18 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 114.87 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.87 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 116.27 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 114.86 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | IBM | 113.98 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 115.6 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.19 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 114.65 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 100 | IBM | 115.69 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 114.99 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 114.9 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.32 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.1 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 117.47 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 117.02 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | IBM | 115.86 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 116.31 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 200 | 200 | IBM | 115.23 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 114.81 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.18 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 100 | IBM | 116.34 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.5 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | IBM | 115.28 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 114.95 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.11 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.63 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.8 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 600 | IBM | 115.88 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 100 | IBM | 114.58 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.5 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 114.65 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.1 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | IBM | 115.69 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.58 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.41 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 400 | IBM | 114.99 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 116.16 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.4 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 300 | IBM | 115.41 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 115.75 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.83 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.51 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.74 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.33 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 115.45 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | IBM | 115.56 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 300 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 115.29 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 500 | IBM | 116.35 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.12 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.75 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 114.37 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | IBM | 117.11 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.21 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 300 | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 114.95 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 114.87 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | IBM | 115.06 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 113.96 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.41 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 115.6 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | IBM | 115.75 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 115.72 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 115.71 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 100 | IBM | 115.88 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 600 | IBM | 115.57 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | IBM | 115.94 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | IBM | 116.45 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 116.89 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.82 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 600 | 600 | IBM | 117.07 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.24 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.48 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 100 | IBM | 115.85 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 116.3 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 116.4 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | IBM | 114.51 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 114.76 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | IBM | 115.8 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | IBM | 116.31 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | IBM | 114.7 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | IBM | 115.26 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | IBM | 115.01 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 115.9 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | IBM | 116.2 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.41 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115.18 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | IBM | 114.9 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | IBM | 115 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | IBM | 116.55 | 05JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.53 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 200 | IBM | 113.31 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.11 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 200 | IBM | 114.1 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.35 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | IBM | 113.96 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 113.4 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 112.99 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 113.01 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.09 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.46 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.07 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 112.95 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.8 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 200 | IBM | 113.32 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 114 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 114.31 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 114.17 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.59 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.23 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.4 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 200 | IBM | 114.15 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 114.08 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | IBM | 113.38 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 100 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.85 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.05 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 100 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 113.21 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 114.1 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | IBM | 113.44 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | IBM | 113.46 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | IBM | 113.35 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | IBM | 113.1 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.33 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.79 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.26 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 114.4 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.11 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.16 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.1 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 114.3 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 113.45 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.1 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 113.28 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.94 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.26 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 112.95 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.4 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.9 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.98 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.53 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 114.32 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 114.32 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.07 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.41 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.16 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.94 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1000 | IBM | 113.35 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 500 | IBM | 113.07 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | IBM | 113.05 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 113.51 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.3 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.1 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | IBM | 113.38 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.1 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.14 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 114.03 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.39 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | IBM | 113.1 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 113.39 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.94 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.03 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | IBM | 112.98 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.28 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 112.99 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.02 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.18 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.9 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.1 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 114.32 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 114.33 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 114.05 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 600 | 400 | IBM | 114.07 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 114.32 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 114.37 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | IBM | 113.29 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 400 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 200 | IBM | 113.28 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.1 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 600 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.58 | 04JUN2001 |
| 04JUN2001 | Sold | 1600 | 100 | IBM | 113.28 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | IBM | 113.28 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | IBM | 114.03 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 112.99 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.43 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 114.45 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.87 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 113.35 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 100 | IBM | 113.46 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | IBM | 113.1 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.08 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.31 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.01 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 113.84 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.35 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.11 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 200 | IBM | 113.4 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 113.99 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 114.39 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 100 | IBM | 112.99 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.06 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 200 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 113.41 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 114.16 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.04 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 113.97 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | IBM | 113.35 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | IBM | 112.86 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 500 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | IBM | 113.29 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.22 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.56 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.28 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 112.98 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.89 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.02 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.81 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | IBM | 112.95 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | IBM | 114.12 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 114.1 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.35 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | IBM | 114.4 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.98 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 700 | IBM | 113.08 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.36 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.03 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.38 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.01 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.38 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.3 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.95 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.8 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.01 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.16 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.39 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.04 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 400 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 400 | IBM | 113.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.22 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 200 | IBM | 113.4 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.03 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.85 | 04JUN2001 |
| 04JUN2001 | Sold | 1600 | 1500 | IBM | 113.22 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 114.06 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 200 | IBM | 114.02 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | IBM | 113.36 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 113.98 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.06 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | IBM | 113.05 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | IBM | 113.3 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | IBM | 113.15 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.22 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.21 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 112.99 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.99 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.31 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.03 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.72 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 100 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | IBM | 114.37 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.36 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | IBM | 113.19 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.5 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 200 | IBM | 114.08 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 113.86 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 200 | IBM | 113.36 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 114.01 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 113.87 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | IBM | 113.23 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | IBM | 112.95 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | IBM | 113.91 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | IBM | 114.58 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | IBM | 113.86 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 113.08 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | IBM | 114.3 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | IBM | 113.2 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | IBM | 113.21 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | IBM | 113.99 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 300 | 200 | IBM | 113.86 | 04JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.8 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.03 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.16 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.04 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.98 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 118.09 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.78 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.92 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 118.1 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.16 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 118.17 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.76 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.58 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | IBM | 117.8 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 300 | IBM | 117.37 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.16 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.31 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | IBM | 118.1 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 118.06 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | IBM | 117.4 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.06 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.66 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.16 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.31 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 118.21 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.69 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | IBM | 117.66 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.61 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.54 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.66 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 118.1 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 117.99 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.25 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.67 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | IBM | 118.04 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | IBM | 117.58 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.52 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.22 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 118.01 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.26 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.1 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | IBM | 117.99 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 118.11 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.51 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 1100 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.6 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.84 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | IBM | 117.56 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.15 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.18 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 118.15 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | IBM | 117.95 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.52 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 118.18 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | IBM | 117.47 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.86 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 700 | IBM | 117.98 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 500 | IBM | 118.18 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 400 | IBM | 118.17 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.4 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 118.03 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.94 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 100 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.51 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.15 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.22 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.18 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.85 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 500 | IBM | 117.83 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 100 | IBM | 117.99 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | IBM | 117.35 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | IBM | 117.37 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | IBM | 117.93 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | IBM | 117.38 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.47 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | IBM | 117.15 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | IBM | 118.08 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 300 | IBM | 118.04 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 100 | IBM | 118.17 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | IBM | 117.57 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.33 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.86 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.35 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.68 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 300 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.82 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | IBM | 117.81 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.48 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.38 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.98 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.24 | 07JUN2001 |
| 07JUN2001 | Sold | 1700 | 1000 | IBM | 117.81 | 07JUN2001 |
| 07JUN2001 | Sold | 1700 | 700 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.56 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.96 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.92 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.47 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | IBM | 117.97 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.54 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | IBM | 117.33 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.8 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.79 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.85 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.74 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | IBM | 117.28 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 118.18 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.41 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.82 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.1 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.97 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 118.16 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.31 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.99 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.89 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.51 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.26 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.4 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 118.06 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.57 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.89 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.26 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.08 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 100 | IBM | 117.26 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 800 | IBM | 117.19 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 800 | IBM | 118.18 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | IBM | 117.87 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | IBM | 117.56 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.4 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 800 | IBM | 117.91 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.52 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.2 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 118.11 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.86 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.56 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.46 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.72 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 400 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.8 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.29 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1400 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.66 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.07 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 118.13 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.69 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | IBM | 117.38 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.58 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.07 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.96 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 1700 | IBM | 117.59 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.61 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.89 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 200 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 118.01 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.98 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | IBM | 117.07 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | IBM | 117.37 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.1 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.56 | 07JUN2001 |
| 07JUN2001 | Bought | 1700 | 1700 | IBM | 117.47 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.47 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.83 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.82 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 118.01 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.6 | 07JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | IBM | 116.21 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 200 | IBM | 116.34 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 115.95 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | IBM | 116.35 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | IBM | 116.93 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 115.83 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 115.8 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 115.75 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 116.26 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.2 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 116.15 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 700 | IBM | 117.3 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.03 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.01 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.7 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.04 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 117.08 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 117.19 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 115.97 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 115.94 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.26 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.11 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.38 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 115.55 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 115.65 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.01 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | IBM | 117.08 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | IBM | 117.48 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 115.99 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116.35 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116.23 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116.37 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 115.76 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.06 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116.25 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | IBM | 117.53 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 115.85 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.24 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 115.7 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | IBM | 117.53 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 100 | IBM | 117.53 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 117.29 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 700 | IBM | 116.21 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | IBM | 116 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | IBM | 115.93 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 116.02 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 1000 | 1000 | IBM | 117.08 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | IBM | 117.2 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.37 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116.71 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.2 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 100 | IBM | 115.81 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.21 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 115.76 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.24 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 117.05 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.15 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 117.52 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.04 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | IBM | 115.58 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 500 | IBM | 116.06 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | IBM | 115.9 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | IBM | 117.1 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 116.1 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | IBM | 115.74 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 117.52 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.2 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 115.95 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 116.35 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 116.7 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 117.04 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 115.67 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.8 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.15 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116.26 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 116.39 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 116.09 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 117.4 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 117.11 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 400 | IBM | 115.99 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | IBM | 116.02 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | IBM | 117.09 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | IBM | 117.46 | 12JUN2001 |
| 12JUN2001 | Sold | 1300 | 1300 | IBM | 117.6 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 200 | IBM | 116.08 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 116 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 117.1 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.31 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 117.23 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.35 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 116.03 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 116.9 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 117.2 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | IBM | 116.3 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.27 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.15 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 115.75 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 116 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 116.85 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 117.11 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 117.09 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.45 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 115.75 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.11 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 500 | IBM | 116.1 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | IBM | 115.9 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 200 | IBM | 117.6 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 900 | 900 | IBM | 116.04 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 200 | IBM | 115.94 | 12JUN2001 |
| 12JUN2001 | Sold | 1000 | 1000 | IBM | 116.77 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 116.01 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 117.1 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 116.8 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116.78 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 600 | IBM | 116.28 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.08 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 117.44 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.04 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 117.05 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | IBM | 116.12 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.42 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1100 | IBM | 117.4 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 115.9 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116.05 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 117.36 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116.26 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 115.75 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | IBM | 116.1 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 117.11 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.44 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.23 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 117.45 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 115.99 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 115.96 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | IBM | 116.76 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.2 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | IBM | 115.8 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | IBM | 116.06 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | IBM | 116.31 | 12JUN2001 |
| 12JUN2001 | Sold | 1200 | 1200 | IBM | 117.26 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 117.08 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | IBM | 116.24 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 115.55 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 116.1 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | IBM | 116.3 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 116.13 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 100 | IBM | 116.14 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.5 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116.15 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 115.86 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 117.05 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.21 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.2 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 117.09 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.31 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 115.77 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 116.15 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | IBM | 116.16 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 115.76 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 100 | IBM | 115.91 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 600 | IBM | 115.95 | 12JUN2001 |
| 12JUN2001 | Bought | 1200 | 1200 | IBM | 117.4 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.22 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116.02 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | IBM | 116.2 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 117.02 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.01 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.07 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | IBM | 116.76 | 12JUN2001 |

```
                      ExB SCC Empire June 01 Transactions.txt
12JUN2001   Bought   300    300    IBM   117.01   12JUN2001
12JUN2001   Bought   600    600    IBM   116.13   12JUN2001
12JUN2001   Sold     200    200    IBM   116.12   12JUN2001
12JUN2001   Sold     300    300    IBM   116.07   12JUN2001
12JUN2001   Bought   500    500    IBM   117.23   12JUN2001
12JUN2001   Bought   700    700    IBM   115.99   12JUN2001
12JUN2001   Sold     500    500    IBM   116.01   12JUN2001
12JUN2001   Bought   600    600    IBM   116.3    12JUN2001
12JUN2001   Sold     500    500    IBM   115.65   12JUN2001
12JUN2001   Bought   1000   1000   IBM   116.7    12JUN2001
12JUN2001   Sold     1000   1000   IBM   116.76   12JUN2001
12JUN2001   Bought   1300   1300   IBM   117.5    12JUN2001
12JUN2001   Bought   400    400    IBM   116.08   12JUN2001
12JUN2001   Bought   400    400    IBM   116.6    12JUN2001
12JUN2001   Sold     200    200    IBM   115.97   12JUN2001
12JUN2001   Sold     300    300    IBM   116.8    12JUN2001
12JUN2001   Bought   300    300    IBM   116.85   12JUN2001
12JUN2001   Bought   600    600    IBM   116.13   12JUN2001
12JUN2001   Sold     300    300    IBM   117.4    12JUN2001
12JUN2001   Bought   500    500    IBM   116.34   12JUN2001
12JUN2001   Bought   100    100    IBM   116.7    12JUN2001
12JUN2001   Sold     300    300    IBM   117.03   12JUN2001
12JUN2001   Bought   700    700    IBM   117.25   12JUN2001
12JUN2001   Sold     300    300    IBM   116.46   12JUN2001
12JUN2001   Sold     600    600    IBM   116.25   12JUN2001
12JUN2001   Bought   300    300    IBM   116.06   12JUN2001
12JUN2001   Bought   600    600    IBM   116.87   12JUN2001
12JUN2001   Bought   300    300    IBM   116.11   12JUN2001
12JUN2001   Bought   300    300    IBM   116.03   12JUN2001
12JUN2001   Bought   300    300    IBM   116.75   12JUN2001
12JUN2001   Sold     600    600    IBM   116.3    12JUN2001
12JUN2001   Bought   500    500    IBM   116.24   12JUN2001
12JUN2001   Sold     500    500    IBM   116.2    12JUN2001
12JUN2001   Sold     500    500    IBM   116.3    12JUN2001
12JUN2001   Sold     500    500    IBM   115.96   12JUN2001
12JUN2001   Bought   700    700    IBM   115.74   12JUN2001
12JUN2001   Bought   900    900    IBM   116      12JUN2001
12JUN2001   Bought   900    900    IBM   115.99   12JUN2001
12JUN2001   Sold     300    300    IBM   115.77   12JUN2001
12JUN2001   Sold     400    400    IBM   115.95   12JUN2001
12JUN2001   Sold     600    600    IBM   116      12JUN2001
12JUN2001   Bought   200    200    IBM   115.75   12JUN2001
12JUN2001   Bought   200    200    IBM   116.03   12JUN2001
12JUN2001   Bought   200    200    IBM   117.09   12JUN2001
12JUN2001   Bought   600    600    IBM   116.24   12JUN2001
12JUN2001   Bought   700    700    IBM   116.32   12JUN2001
12JUN2001   Bought   800    800    IBM   117.56   12JUN2001
12JUN2001   Sold     300    300    IBM   116.01   12JUN2001
12JUN2001   Sold     700    700    IBM   116.4    12JUN2001
12JUN2001   Bought   700    700    IBM   116.4    12JUN2001
12JUN2001   Sold     500    500    IBM   116.2    12JUN2001
12JUN2001   Sold     500    500    IBM   117.62   12JUN2001
12JUN2001   Bought   500    500    IBM   117.49   12JUN2001
12JUN2001   Sold     500    500    IBM   117.51   12JUN2001
12JUN2001   Sold     700    200    IBM   116.1    12JUN2001
12JUN2001   Bought   800    100    IBM   116.28   12JUN2001
12JUN2001   Bought   1000   1000   IBM   116.71   12JUN2001
12JUN2001   Bought   1200   1200   IBM   117.23   12JUN2001
12JUN2001   Sold     300    300    IBM   116.21   12JUN2001
12JUN2001   Sold     400    400    IBM   116.02   12JUN2001
12JUN2001   Sold     400    400    IBM   116.09   12JUN2001
12JUN2001   Sold     400    400    IBM   117.08   12JUN2001
12JUN2001   Sold     600    600    IBM   116.2    12JUN2001
                                Page 237
```

```
                      ExB SCC Empire June 01 Transactions.txt
12JUN2001   Sold     500    500    IBM   116.31   12JUN2001
12JUN2001   Sold     600    600    IBM   115.76   12JUN2001
12JUN2001   Sold     100    100    IBM   116.16   12JUN2001
12JUN2001   Bought   500    500    IBM   116.13   12JUN2001
12JUN2001   Bought   600    600    IBM   116.21   12JUN2001
12JUN2001   Sold     200    200    IBM   115.74   12JUN2001
12JUN2001   Sold     300    300    IBM   115.94   12JUN2001
12JUN2001   Sold     200    200    IBM   115.6    12JUN2001
12JUN2001   Sold     200    200    IBM   115.94   12JUN2001
12JUN2001   Bought   200    200    IBM   116      12JUN2001
12JUN2001   Bought   300    300    IBM   115.76   12JUN2001
12JUN2001   Sold     200    200    IBM   115.76   12JUN2001
12JUN2001   Bought   400    400    IBM   116.87   12JUN2001
12JUN2001   Bought   700    500    IBM   117.15   12JUN2001
12JUN2001   Bought   700    700    IBM   116.15   12JUN2001
12JUN2001   Bought   600    600    IBM   116.18   12JUN2001
12JUN2001   Sold     500    500    IBM   117.36   12JUN2001
12JUN2001   Sold     300    300    IBM   116.1    12JUN2001
12JUN2001   Sold     800    800    IBM   115.94   12JUN2001
12JUN2001   Bought   1000   1000   IBM   116.6    12JUN2001
12JUN2001   Bought   300    300    IBM   115.84   12JUN2001
12JUN2001   Sold     200    200    IBM   116.2    12JUN2001
12JUN2001   Sold     500    500    IBM   116.13   12JUN2001
12JUN2001   Sold     600    600    IBM   116.15   12JUN2001
12JUN2001   Bought   600    600    IBM   116.25   12JUN2001
12JUN2001   Bought   200    200    IBM   116.06   12JUN2001
12JUN2001   Bought   300    300    IBM   115.73   12JUN2001
12JUN2001   Bought   300    300    IBM   117.1    12JUN2001
12JUN2001   Sold     600    600    IBM   117.44   12JUN2001
12JUN2001   Bought   700    700    IBM   117.39   12JUN2001
12JUN2001   Bought   300    300    IBM   116.39   12JUN2001
12JUN2001   Sold     300    300    IBM   115.55   12JUN2001
12JUN2001   Sold     200    200    IBM   115.65   12JUN2001
12JUN2001   Sold     200    200    IBM   115.74   12JUN2001
12JUN2001   Sold     300    300    IBM   115.95   12JUN2001
12JUN2001   Sold     300    300    IBM   116.04   12JUN2001
12JUN2001   Bought   300    300    IBM   117.02   12JUN2001
12JUN2001   Sold     300    300    IBM   116.68   12JUN2001
12JUN2001   Bought   300    300    IBM   116.67   12JUN2001
12JUN2001   Sold     700    700    IBM   116.15   12JUN2001
12JUN2001   Bought   700    700    IBM   116.16   12JUN2001
12JUN2001   Bought   700    700    IBM   116.2    12JUN2001
12JUN2001   Sold     800    800    IBM   116.6    12JUN2001
12JUN2001   Bought   300    300    IBM   116.25   12JUN2001
12JUN2001   Bought   400    400    IBM   116      12JUN2001
12JUN2001   Bought   400    400    IBM   117.35   12JUN2001
12JUN2001   Bought   600    600    IBM   116.25   12JUN2001
12JUN2001   Bought   300    300    IBM   116.1    12JUN2001
12JUN2001   Sold     300    300    IBM   116.11   12JUN2001
12JUN2001   Sold     300    100    IBM   115.82   12JUN2001
12JUN2001   Sold     600    600    IBM   116.15   12JUN2001
12JUN2001   Sold     300    300    IBM   116.3    12JUN2001
12JUN2001   Bought   400    400    IBM   116.06   12JUN2001
12JUN2001   Bought   300    300    IBM   116.04   12JUN2001
12JUN2001   Sold     300    300    IBM   116.59   12JUN2001
12JUN2001   Bought   700    200    IBM   117.15   12JUN2001
12JUN2001   Sold     700    700    IBM   117.36   12JUN2001
12JUN2001   Sold     300    300    IBM   115.9    12JUN2001
12JUN2001   Sold     300    300    IBM   117.05   12JUN2001
12JUN2001   Bought   300    300    IBM   116.11   12JUN2001
12JUN2001   Bought   800    800    IBM   116.05   12JUN2001
12JUN2001   Bought   500    500    IBM   116.22   12JUN2001
                                Page 238
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 12JUN2001 | Bought | 500 | 500 | IBM | 115.89 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 117.12 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 500 | IBM | 116.37 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | IBM | 116.11 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 115.79 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | IBM | 116.02 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | IBM | 116.05 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 116.16 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 100 | IBM | 116.59 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 115.79 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | IBM | 116.25 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 117.49 | 12JUN2001 |
| 12JUN2001 | Bought | 1000 | 1000 | IBM | 116.14 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.01 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 116.1 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | IBM | 116.26 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 116.01 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 117.52 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 700 | IBM | 116.3 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 100 | IBM | 115.75 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 116.76 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | IBM | 117.36 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 115.8 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 116.13 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 117.64 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 115.74 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | IBM | 115.73 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | IBM | 116 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | IBM | 116.35 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | IBM | 116.8 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | IBM | 116.78 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | IBM | 117.5 | 12JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.1 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.85 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 118.08 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.85 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.21 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 400 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.65 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.81 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.76 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.68 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.03 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.11 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.74 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.8 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.76 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.79 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.69 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 117.54 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.3 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.64 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 118.06 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.1 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.4 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 118.15 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.8 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.95 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.73 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.15 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.76 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.52 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.27 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 400 | IBM | 117.97 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.44 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.83 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.95 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.96 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.34 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.71 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.41 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | IBM | 117.37 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 118.22 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.85 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | IBM | 118.09 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.98 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.76 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.92 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | IBM | 117.45 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.88 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | IBM | 117.54 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.2 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.27 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.7 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.6 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | IBM | 117.83 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | IBM | 117.07 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.35 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.95 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | IBM | 118.21 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 118 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.74 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.25 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.86 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | IBM | 117.28 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | IBM | 117.4 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.35 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.55 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.29 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | IBM | 117.95 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | IBM | 118.14 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.82 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.35 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.07 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 118.05 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 118.03 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | IBM | 118.15 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.75 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 118.08 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.13 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.31 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | IBM | 117.52 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | IBM | 117.62 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 117.33 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.13 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.4 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.41 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | IBM | 117.3 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 200 | IBM | 117.9 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 118.06 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | IBM | 117.93 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | IBM | 118.13 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | IBM | 118.15 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | IBM | 117.91 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | IBM | 117.49 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | IBM | 117.88 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | IBM | 117.62 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | IBM | 117.45 | 07JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.93 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 400 | JPM | 48.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 49.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 49.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 49.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 48.459999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 600 | JPM | 49.369999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 48.41 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 49.310001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 49.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 49.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | JPM | 48.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 48.900002 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.82 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.970001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 600 | JPM | 49.119999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 300 | JPM | 49.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.32 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 400 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 48.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 48.259998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 49.23 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 700 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 49.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.439999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.93 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 48.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 49.43 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 49.23 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 48.939999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 48.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 200 | JPM | 49.119999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 300 | JPM | 49.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.040001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | JPM | 49.080002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.93 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | JPM | 49.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 48.470001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 48.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 48.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 300 | JPM | 48.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 49.41 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.41 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 48.59 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 49.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 49.150002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.380001 | 04JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.799999 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 300 | 300 | JPM | 49.09 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.939999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.84 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | JPM | 48.84 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.82 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | JPM | 48.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.52 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.630001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | JPM | 48.77 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.93 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | JPM | 48.82 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.75 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | JPM | 48.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.689999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.619999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | JPM | 48.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.939999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 49.09 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | JPM | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.66 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | JPM | 48.75 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | JPM | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.509998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.66 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 100 | JPM | 48.880001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 100 | JPM | 48.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.52 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | JPM | 48.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | JPM | 48.810001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | JPM | 49.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.810001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 49.099998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.98 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | JPM | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.619999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | JPM | 48.509998 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.66 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.849998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | JPM | 48.93 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 100 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 49 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | JPM | 48.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.84 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 49.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.830002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.52 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.880001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.939999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.98 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | JPM | 48.77 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | JPM | 48.509998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.77 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.490002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.759998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.529999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.509998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.689999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.900002 | 01JUN2001 |

```
                              ExB SCC Empire June 01 Transactions.txt
01JUN2001   Sold     300   300   JPM   48.990002   01JUN2001
01JUN2001   Sold     300   300   JPM   48.810001   01JUN2001
01JUN2001   Bought   200   200   JPM   48.450001   01JUN2001
01JUN2001   Sold     400   400   JPM   48.630001   01JUN2001
01JUN2001   Bought   400   400   JPM   48.470001   01JUN2001
01JUN2001   Sold     200   200   JPM   48.599998   01JUN2001
01JUN2001   Bought   200   200   JPM   48.77       01JUN2001
01JUN2001   Bought   200   200   JPM   48.900002   01JUN2001
01JUN2001   Bought   800   800   JPM   48.84       01JUN2001
01JUN2001   Bought   200   200   JPM   48.759998   01JUN2001
01JUN2001   Sold     300   300   JPM   49.099998   01JUN2001
01JUN2001   Sold     200   200   JPM   48.950001   01JUN2001
01JUN2001   Sold     400   400   JPM   48.799999   01JUN2001
01JUN2001   Sold     400   400   JPM   48.450001   01JUN2001
01JUN2001   Bought   400   400   JPM   48.549999   01JUN2001
01JUN2001   Bought   400   400   JPM   48.82       01JUN2001
01JUN2001   Bought   300   300   JPM   48.900002   01JUN2001
01JUN2001   Sold     500   500   JPM   48.779999   01JUN2001
01JUN2001   Bought   400   400   JPM   48.5        01JUN2001
01JUN2001   Bought   300   300   JPM   48.689999   01JUN2001
01JUN2001   Sold     300   300   JPM   48.689999   01JUN2001
01JUN2001   Sold     300   300   JPM   48.650002   01JUN2001
01JUN2001   Bought   800   800   JPM   48.82       01JUN2001
01JUN2001   Bought   300   300   JPM   48.779999   01JUN2001
01JUN2001   Bought   300   300   JPM   49          01JUN2001
01JUN2001   Sold     600   600   JPM   48.799999   01JUN2001
01JUN2001   Sold     400   400   JPM   48.709999   01JUN2001
01JUN2001   Bought   800   800   JPM   48.700001   01JUN2001
01JUN2001   Sold     200   200   JPM   48.900002   01JUN2001
01JUN2001   Bought   300   300   JPM   48.799999   01JUN2001
01JUN2001   Sold     400   400   JPM   48.799999   01JUN2001
01JUN2001   Bought   400   400   JPM   48.529999   01JUN2001
01JUN2001   Sold     300   300   JPM   48.779999   01JUN2001
01JUN2001   Bought   300   300   JPM   48.790001   01JUN2001
01JUN2001   Bought   200   200   JPM   48.560001   01JUN2001
01JUN2001   Bought   400   400   JPM   48.759998   01JUN2001
01JUN2001   Sold     500   500   JPM   48.849998   01JUN2001
01JUN2001   Bought   500   500   JPM   48.790001   01JUN2001
01JUN2001   Bought   500   500   JPM   48.82       01JUN2001
01JUN2001   Bought   600   600   JPM   48.57       01JUN2001
01JUN2001   Bought   700   700   JPM   48.759998   01JUN2001
01JUN2001   Sold     200   200   JPM   48.799999   01JUN2001
01JUN2001   Bought   300   300   JPM   48.93       01JUN2001
01JUN2001   Sold     300   300   JPM   48.799999   01JUN2001
01JUN2001   Bought   700   700   JPM   48.84       01JUN2001
01JUN2001   Sold     300   300   JPM   48.790001   01JUN2001
01JUN2001   Bought   400   400   JPM   48.57       01JUN2001
01JUN2001   Sold     300   300   JPM   48.630001   01JUN2001
01JUN2001   Sold     300   300   JPM   48.540001   01JUN2001
01JUN2001   Bought   300   300   JPM   48.830002   01JUN2001
01JUN2001   Sold     900   900   JPM   48.75       01JUN2001
01JUN2001   Bought   700   700   JPM   48.759998   01JUN2001
01JUN2001   Sold     300   100   JPM   48.52       01JUN2001
01JUN2001   Sold     200   200   JPM   48.650002   01JUN2001
01JUN2001   Sold     200   200   JPM   48.650002   01JUN2001
01JUN2001   Sold     400   200   JPM   48.830002   01JUN2001
01JUN2001   Sold     500   500   JPM   48.700001   01JUN2001
01JUN2001   Sold     400   400   JPM   48.779999   01JUN2001
01JUN2001   Sold     700   500   JPM   48.75
```

```
                              ExB SCC Empire June 01 Transactions.txt
01JUN2001   Bought   700   700   JPM   48.5        01JUN2001
01JUN2001   Bought   300   300   JPM   49.040001   01JUN2001
01JUN2001   Bought   300   300   JPM   48.900002   01JUN2001
01JUN2001   Sold     400   400   JPM   48.5        01JUN2001
01JUN2001   Bought   400   400   JPM   48.790001   01JUN2001
01JUN2001   Bought   300   300   JPM   49          01JUN2001
01JUN2001   Sold     400   400   JPM   48.970001   01JUN2001
01JUN2001   Sold     300   300   JPM   48.709999   01JUN2001
01JUN2001   Bought   400   400   JPM   48.5        01JUN2001
01JUN2001   Bought   300   300   JPM   48.560001   01JUN2001
01JUN2001   Sold     300   300   JPM   48.52       01JUN2001
01JUN2001   Sold     300   300   JPM   48.68       01JUN2001
01JUN2001   Sold     300   100   JPM   48.810001   01JUN2001
01JUN2001   Bought   400   400   JPM   48.799999   01JUN2001
01JUN2001   Bought   300   300   JPM   48.900002   01JUN2001
01JUN2001   Sold     500   500   JPM   48.900002   01JUN2001
01JUN2001   Sold     200   200   JPM   48.57       01JUN2001
01JUN2001   Bought   200   200   JPM   48.450001   01JUN2001
01JUN2001   Sold     200   200   JPM   48.560001   01JUN2001
01JUN2001   Sold     400   400   JPM   48.52       01JUN2001
01JUN2001   Sold     300   300   JPM   48.560001   01JUN2001
01JUN2001   Sold     500   500   JPM   48.84       01JUN2001
01JUN2001   Bought   300   300   JPM   48.560001   01JUN2001
01JUN2001   Bought   200   200   JPM   48.560001   01JUN2001
01JUN2001   Bought   300   300   JPM   48.900002   01JUN2001
01JUN2001   Bought   700   500   JPM   48.75       01JUN2001
01JUN2001   Bought   300   300   JPM   48.900002   01JUN2001
01JUN2001   Bought   300   300   JPM   48.82       01JUN2001
01JUN2001   Sold     300   300   JPM   49.130001   01JUN2001
01JUN2001   Bought   300   300   JPM   48.849998   01JUN2001
01JUN2001   Sold     300   300   JPM   48.950001   01JUN2001
01JUN2001   Bought   300   300   JPM   48.650002   01JUN2001
01JUN2001   Bought   300   300   JPM   48.799999   01JUN2001
01JUN2001   Sold     800   800   JPM   48.799999   01JUN2001
01JUN2001   Sold     700   100   JPM   48.709999   01JUN2001
01JUN2001   Sold     500   500   JPM   48.700001   01JUN2001
01JUN2001   Sold     500   500   JPM   48.529999   01JUN2001
01JUN2001   Sold     300   300   JPM   48.529999   01JUN2001
01JUN2001   Bought   500   500   JPM   48.970001   01JUN2001
01JUN2001   Sold     400   400   JPM   48.900002   01JUN2001
01JUN2001   Sold     400   400   JPM   48.560001   01JUN2001
01JUN2001   Bought   200   200   JPM   48.57       01JUN2001
01JUN2001   Bought   500   500   JPM   48.790001   01JUN2001
01JUN2001   Bought   500   500   JPM   48.990002   01JUN2001
01JUN2001   Bought   500   500   JPM   48.73       01JUN2001
01JUN2001   Sold     500   500   JPM   48.450001   01JUN2001
01JUN2001   Sold     200   200   JPM   48.75       01JUN2001
01JUN2001   Sold     400   400   JPM   48.560001   01JUN2001
01JUN2001   Bought   700   700   JPM   48.73       01JUN2001
01JUN2001   Bought   700   700   JPM   48.779999   01JUN2001
01JUN2001   Bought   200   200   JPM   48.779999   01JUN2001
01JUN2001   Sold     300   300   JPM   49.119999   01JUN2001
01JUN2001   Bought   400   400   JPM   48.779999   01JUN2001
01JUN2001   Sold     700   700   JPM   48.75       01JUN2001
01JUN2001   Sold     300   300   JPM   48.810001   01JUN2001
01JUN2001   Sold     300   300   JPM   48.650002   01JUN2001
01JUN2001   Bought   300   300   JPM   48.580002   01JUN2001
01JUN2001   Sold     700   700   JPM   48.810001   01JUN2001
01JUN2001   Sold     500   500   JPM   48.700001   01JUN2001
01JUN2001   Bought   500   500   JPM   48.799999   01JUN2001
01JUN2001   Bought   300   300   JPM   48.779999   01JUN2001
01JUN2001   Sold     200   200   JPM   48.700001   01JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.59 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.75 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | JPM | 48.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.060001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.77 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 49.119999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 49.119999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.630001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.740002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.52 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.52 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.93 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.82 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | JPM | 48.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.84 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 300 | JPM | 48.740002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | JPM | 48.52 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.48 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 49.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 48.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.810001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.630001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.849998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.560001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | JPM | 48.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | JPM | 48.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | JPM | 48.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.490002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | JPM | 48.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.57 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | JPM | 48.93 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | JPM | 49.099998 | 01JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.889999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.389999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 100 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 500 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 100 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.630001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.669998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 100 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.25 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 700 | JPM | 49.259998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.740002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 100 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.66 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.23 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.360001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 900 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.619999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1100 | JPM | 49.75 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.77 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.669998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | JPM | 49.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 300 | JPM | 49.790001 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.490002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.48 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.189999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.119999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 100 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.360001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.490002 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 900 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 700 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | JPM | 49.669998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.889999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.16 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 100 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.610001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 100 | JPM | 49.610001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.169998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.360001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.169998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | JPM | 49.849998 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.619999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.259998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.77 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.23 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.740002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.16 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 800 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | JPM | 49.259998 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | JPM | 49.41 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.810001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.189999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.41 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 400 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.25 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 400 | JPM | 49.16 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | JPM | 49.25 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.380001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.189999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 200 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.259998 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.849998 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.860001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.689999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.189999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 600 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.689999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 500 | JPM | 49.810001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.119999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 100 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 400 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 600 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.490002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.259998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | JPM | 49.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 900 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.490002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.189999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.610001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.48 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.740002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.369999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.740002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.310001 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.470001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.259998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.740002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.68 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 400 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.630001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.16 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 300 | JPM | 49.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | JPM | 49.41 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | JPM | 49.75 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.169998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.43 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | JPM | 49.66 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.720001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.369999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.34 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 300 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.360001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.75 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.630001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 100 | JPM | 49.25 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 600 | JPM | 49.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.619999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | JPM | 49.259998 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.450001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 200 | JPM | 49.740002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 100 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.75 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 400 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | JPM | 49.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | JPM | 49.119999 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.18 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | JPM | 49.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.279999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | JPM | 49.73 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | JPM | 49.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.119999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | JPM | 49.27 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | JPM | 49.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | JPM | 49.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | JPM | 49.48 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.790001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | JPM | 49.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | JPM | 49.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 100 | JPM | 49.32 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | JPM | 49.310001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | JPM | 49.349998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | JPM | 49.5 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | JPM | 49.34 | 05JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 49.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 48.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 49.02 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 49.119999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.669998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 49.43 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 48.93 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.68 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.52 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | JPM | 48.990002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.650002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 48.98 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 100 | JPM | 49.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.5 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 48.779999 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | JPM | 48.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.41 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 49.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.439999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.779999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.459999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.669998 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 48.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.439999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.43 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 800 | JPM | 48.439999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.41 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 49.23 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 700 | JPM | 49.41 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | JPM | 48.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.869999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.650002 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.98 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 49.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | JPM | 49.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 49.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 500 | JPM | 48.380001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 700 | JPM | 48.990002 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 400 | JPM | 48.43 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.119999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.84 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.59 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.560001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.040001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 49.34 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.470001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.470001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | JPM | 48.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.43 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | JPM | 49.439999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | JPM | 48.93 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.549999 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.23 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 49.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 49.439999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | JPM | 48.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.650002 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.619999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 49 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 48.98 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.5 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.599998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.619999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.189999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.380001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.880001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.540001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | JPM | 48.990002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 49.09 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | JPM | 49.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | JPM | 49.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | JPM | 49.130001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | JPM | 48.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | JPM | 48.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | JPM | 48.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | JPM | 49.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | JPM | 48.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | JPM | 48.700001 | 04JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.869999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 42.73 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43.5 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.080002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.25 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.779999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.470001 | 12JUN2001 |

Page 255

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.009998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | JPM | 43.119999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.490002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 42.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.310001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.32 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 42.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.82 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.849998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 42.970001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.27 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.439999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.869999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.82 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 43.540001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.27 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.009998 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | JPM | 42.75 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 43.34 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.060001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.07 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 42.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 42.880001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.060001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.779999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 42.73 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.25 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.439999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.41 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43.25 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.880001 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.77 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 42.869999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |

Page 256

ExB SCC Empire June 01 Transactions.txt

Page 257 (left):

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.080002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 300 | JPM | 42.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.509998 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 42.82 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43.25 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.459999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.880001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.759998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.040001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | JPM | 43.34 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 43.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.48 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 42.810001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 43.25 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.16 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 43.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 43.240002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 43.439999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.459999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 42.98 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 43.009998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.459999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 800 | JPM | 42.970001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 300 | JPM | 43.310001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.82 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.119999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 100 | JPM | 43.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 200 | JPM | 43.07 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.080002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.75 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 300 | JPM | 42.77 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43 | 12JUN2001 |

Page 258 (right):

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 800 | 300 | JPM | 43.43 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 43.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.950001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.029999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43.290001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.240002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.380001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | JPM | 42.5 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.41 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 42.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 43.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 42.84 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.810001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.869999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | JPM | 43.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.099998 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 42.700001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.970001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.07 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.959999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.09 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.970001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.009998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 43.060001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.09 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.119999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | JPM | 42.73 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 43.380001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.41 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 500 | JPM | 43.43 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.049999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 400 | JPM | 43.310001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.869999 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.330002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.75 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.790001 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43.27 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 43.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.93999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.439999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.970001 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 43.299999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 42.459999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 43.02 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.07 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | JPM | 43.540001 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | JPM | 43.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.07 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.299999 | 12JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 44.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.880001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 300 | JPM | 44.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 44.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 45.029999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.779999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.029999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 100 | JPM | 44.84 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 45.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 45.5 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.880001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.59 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 600 | JPM | 44.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 44.84 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.77 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | JPM | 44.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 45.279999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 45.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.77 | 07JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 43.040001 | 12JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 46 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 45.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.860001 | 07JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.950001 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 12JUN2001 | Bought | 600 | 600 | JPM | 43.450001 | 12JUN2001 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.970001 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 42.799999 | 12JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | JPM | 45.310001 | 12JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.700001 | 12JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | JPM | 45.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.02 | 07JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 44.580002 | 07JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | JPM | 42.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | JPM | 43.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | JPM | 42.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.799999 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 43.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 43.279999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | JPM | 42.889999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | JPM | 42.990002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 100 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | JPM | 43.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43.25 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 42.880001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | JPM | 43 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.57 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.029999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.66 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 300 | JPM | 44.84 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 46.07 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.540001 | 07JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43.48 | 12JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.599998 | 07JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | JPM | 43.41 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | JPM | 43.41 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | JPM | 43.450001 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 43.470001 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43.459999 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | JPM | 43.439999 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | JPM | 43.48 | 12JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.029999 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.060001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 07JUN2001 | Sold | 800 | 800 | JPM | 44.950001 | 07JUN2001 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.779999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45.07 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 400 | JPM | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 44.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 45.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | JPM | 45.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 44.84 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.029999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 44.889999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.66 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 45.02 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 44.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 46 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 46.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 46.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 1500 | 1500 | JPM | 44.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 44.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 44.889999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.82 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 263 (left column)**

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.880001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 700 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 45.02 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 46.07 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 46 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 45.02 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 700 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 45.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.57 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 100 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.650002 | 07JUN2001 |

Page 263

**Page 264 (right column)**

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 07JUN2001 | Bought | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 44.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.66 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 46.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 800 | JPM | 44.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 400 | JPM | 44.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.57 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 44.77 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 46.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.889999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.66 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 200 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 45.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | JPM | 46.07 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 44.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 46.029999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 300 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | JPM | 46 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 44.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 900 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.57 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 44.900002 | 07JUN2001 |

Page 264

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.09 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | JPM | 45.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 44.66 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | JPM | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 700 | JPM | 45.23 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 300 | JPM | 45.279999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.029999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 25 | 25 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 44.939999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 500 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.98 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 200 | JPM | 45.029999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 900 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 45.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45.02 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 45.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | JPM | 45.869999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | JPM | 44.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | JPM | 44.73 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 100 | JPM | 44.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 45.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.029999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | JPM | 45.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | JPM | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 1500 | 1500 | JPM | 44.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 800 | JPM | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | JPM | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | JPM | 44.650002 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 800 | 800 | JPM | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 44.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | JPM | 45.009998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 45.02 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 45.25 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | JPM | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | JPM | 46.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 45.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | JPM | 45.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | JPM | 44.889999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 500 | JPM | 46.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | JPM | 44.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.02 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | JPM | 45.09 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | JPM | 45.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | JPM | 45.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | JPM | 44.759998 | 07JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 71.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 500 | LEH | 71.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 600 | LEH | 70.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 200 | LEH | 71.800003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 200 | LEH | 71.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.870003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 300 | LEH | 70.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.68 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 200 | LEH | 70.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 200 | LEH | 72.040001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LEH | 71.910004 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 500 | LEH | 71.489998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 200 | LEH | 71.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 100 | LEH | 70.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 70.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 100 | LEH | 71.860001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | LEH | 71.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 72.190002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 200 | LEH | 71.940002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 500 | LEH | 71.32 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 100 | LEH | 71.25 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.629997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | LEH | 70.879997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.129997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 100 | LEH | 71.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72.160004 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | LEH | 72.25 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | LEH | 71.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.68 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 400 | LEH | 71.5 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 900 | 500 | LEH | 71.489998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | LEH | 71.43 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 500 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 72.040001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.730003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 72.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.239998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.18 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.68 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.080002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 300 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 100 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 900 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1000 | LEH | 70.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 100 | LEH | 71.860001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.730003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LEH | 71.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 70.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.68 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 200 | LEH | 70.919998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | LEH | 71.5 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LEH | 72.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 500 | LEH | 71.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 800 | LEH | 71.82 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | LEH | 71.220001 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 70.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 70.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 400 | LEH | 71.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LEH | 71.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LEH | 71.959996 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.769997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.970001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LEH | 72.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.5 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.220001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.059998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | LEH | 71.809998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72.239998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 70.68 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LEH | 72.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LEH | 71.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LEH | 71.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 72.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | LEH | 71.510002 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 71.879997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LEH | 71.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.07 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.239998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.120003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.870003 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | LEH | 71.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.43 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LEH | 71.32 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 100 | LEH | 71.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 100 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 100 | LEH | 71.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | LEH | 71.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | LEH | 71.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 300 | LEH | 71.830002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.730003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 72.059998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.949997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 72.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.949997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.839996 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.5 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LEH | 70.580002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 700 | LEH | 71.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 600 | LEH | 71.419998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | LEH | 71.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 100 | LEH | 71 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.860001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.910004 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.470001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | LEH | 70.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 100 | LEH | 70.639999 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 400 | 200 | LEH | 70.809998 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.059998 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.040001 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.139999 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.32 | 06JUN2001 | |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.870003 | 06JUN2001 | |
| 06JUN2001 | Sold | 1000 | 1000 | LEH | 72.150002 | 06JUN2001 | |
| 06JUN2001 | Bought | 1000 | 1000 | LEH | 72.050003 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 70.690002 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 200 | LEH | 71.900002 | 06JUN2001 | |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.940002 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 600 | LEH | 71.68 | 06JUN2001 | |
| 06JUN2001 | Sold | 800 | 700 | LEH | 71.800003 | 06JUN2001 | |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.650002 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.57 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 70.879997 | 06JUN2001 | |
| 06JUN2001 | Sold | 200 | 200 | LEH | 70.879997 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.360001 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 200 | LEH | 72.040001 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.940002 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 100 | LEH | 71.879997 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.849998 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.400002 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.370003 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.18 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.690002 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.209999 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.949997 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 72.150002 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 70.699997 | 06JUN2001 | |
| 06JUN2001 | Bought | 100 | 100 | LEH | 71.370003 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.139999 | 06JUN2001 | |
| 06JUN2001 | Sold | 800 | 800 | LEH | 71.699997 | 06JUN2001 | |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.879997 | 06JUN2001 | |
| 06JUN2001 | Sold | 800 | 800 | LEH | 72.139999 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 71.709999 | 06JUN2001 | |
| 06JUN2001 | Sold | 1100 | 600 | LEH | 71.440002 | 06JUN2001 | |
| 06JUN2001 | Bought | 900 | 900 | LEH | 71.209999 | 06JUN2001 | |
| 06JUN2001 | Sold | 900 | 600 | LEH | 71.830002 | 06JUN2001 | |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.940002 | 06JUN2001 | |
| 06JUN2001 | Sold | 700 | 100 | LEH | 71.830002 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.660004 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.889999 | 06JUN2001 | |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.860001 | 06JUN2001 | |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.959999 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.800003 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 72 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.900002 | 06JUN2001 | |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.93 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72.150002 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.449997 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.5 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 300 | LEH | 70.480003 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.68 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.639999 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.129997 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.040001 | 06JUN2001 | |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.82 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 71.849998 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.879997 | 06JUN2001 | |
| 06JUN2001 | Sold | 800 | 800 | LEH | 71.720001 | 06JUN2001 | |
| 06JUN2001 | Bought | 800 | 600 | LEH | 71.949997 | 06JUN2001 | |

Page 269

ExB SCC Empire June 01 Transactions.txt

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 600 | 100 | LEH | 71.93 | 06JUN2001 | |
| 06JUN2001 | Sold | 300 | 100 | LEH | 72 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.300003 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 72.5 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72.510002 | 06JUN2001 | |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.129997 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.5 | 06JUN2001 | |
| 06JUN2001 | Sold | 1100 | 600 | LEH | 71.68 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 71.550003 | 06JUN2001 | |
| 06JUN2001 | Sold | 900 | 900 | LEH | 71.300003 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 1000 | LEH | 70.650002 | 06JUN2001 | |
| 06JUN2001 | Sold | 800 | 200 | LEH | 71.839996 | 06JUN2001 | |
| 06JUN2001 | Sold | 700 | 700 | LEH | 71.879997 | 06JUN2001 | |
| 06JUN2001 | Bought | 300 | 300 | LEH | 72 | 06JUN2001 | |
| 06JUN2001 | Sold | 300 | 300 | LEH | 71.900002 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.519997 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 200 | LEH | 71.809998 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.849998 | 06JUN2001 | |
| 06JUN2001 | Bought | 300 | 300 | LEH | 72.040001 | 06JUN2001 | |
| 06JUN2001 | Bought | 300 | 300 | LEH | 72.510002 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.550003 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.580002 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.639999 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.199997 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 72.150002 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 72.019997 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 700 | LEH | 70.650002 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 72.400002 | 06JUN2001 | |
| 06JUN2001 | Bought | 800 | 800 | LEH | 72.120003 | 06JUN2001 | |
| 06JUN2001 | Bought | 1000 | 1000 | LEH | 71.449997 | 06JUN2001 | |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 71.5 | 06JUN2001 | |
| 06JUN2001 | Sold | 1000 | 900 | LEH | 71.559998 | 06JUN2001 | |
| 06JUN2001 | Sold | 1100 | 500 | LEH | 70.68 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 1100 | LEH | 70.639999 | 06JUN2001 | |
| 06JUN2001 | Bought | 1100 | 100 | LEH | 71.089996 | 06JUN2001 | |
| 06JUN2001 | Bought | 600 | 600 | LEH | 71.860001 | 06JUN2001 | |
| 06JUN2001 | Sold | 300 | 200 | LEH | 72 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 72 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.690002 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.870003 | 06JUN2001 | |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.980003 | 06JUN2001 | |
| 06JUN2001 | Bought | 900 | 900 | LEH | 71.449997 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.43 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.849998 | 06JUN2001 | |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.169998 | 06JUN2001 | |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.010002 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.849998 | 06JUN2001 | |
| 06JUN2001 | Bought | 700 | 700 | LEH | 72.050003 | 06JUN2001 | |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 71.839996 | 06JUN2001 | |
| 06JUN2001 | Sold | 1200 | 1200 | LEH | 71.910004 | 06JUN2001 | |
| 06JUN2001 | Bought | 1200 | 1200 | LEH | 72.019997 | 06JUN2001 | |
| 06JUN2001 | Sold | 1100 | 500 | LEH | 71.330002 | 06JUN2001 | |
| 06JUN2001 | Bought | 1000 | 1000 | LEH | 71.68 | 06JUN2001 | |
| 06JUN2001 | Bought | 1000 | 1000 | LEH | 70.480003 | 06JUN2001 | |
| 06JUN2001 | Sold | 800 | 200 | LEH | 71.870003 | 06JUN2001 | |
| 06JUN2001 | Sold | 700 | 700 | LEH | 71.910004 | 06JUN2001 | |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.940002 | 06JUN2001 | |
| 06JUN2001 | Sold | 700 | 700 | LEH | 70.739998 | 06JUN2001 | |
| 06JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 200 | LEH | 70.919998 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.129997 | 06JUN2001 | |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.830002 | 06JUN2001 | |

Page 270

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 500 | 500 | LEH | 70.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 70.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | LEH | 72 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.010002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.940002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | LEH | 72.5 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | LEH | 71.760002 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 600 | LEH | 71.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | LEH | 71.440002 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | LEH | 70.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 500 | LEH | 71.949997 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 300 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LEH | 71.910004 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.75 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.949997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 71.959999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LEH | 72.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LEH | 71.5 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 70.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LEH | 70.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | LEH | 70.870003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.910004 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LEH | 71.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.220001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | LEH | 70.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LEH | 72.040001 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 800 | LEH | 72.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 800 | LEH | 71.449997 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.089996 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.839996 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LEH | 71.989998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | LEH | 71.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.82 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LEH | 71.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 71.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LEH | 71.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 100 | LEH | 71.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 70.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 300 | LEH | 70.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 70.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 70.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 200 | LEH | 70.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 71 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.040001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LEH | 71.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 300 | LEH | 71.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LEH | 72.519997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LEH | 72.18 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | LEH | 71.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LEH | 71.709999 | 06JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.75 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.410004 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.199997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.160004 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 300 | LEH | 71.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.480003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.010002 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 500 | LEH | 71.370003 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 500 | LEH | 70.82 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | LEH | 71.800003 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | LEH | 71.510002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.300003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.879997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 300 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.559998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.559998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.800003 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | LEH | 70.989998 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.870003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.449997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 300 | LEH | 71.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.309998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.089996 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 200 | LEH | 72.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.059998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.129997 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.010002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.800003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 71.739998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.309998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 100 | LEH | 71.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.339996 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 72.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 71.160004 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.32 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | LEH | 70.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.800003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.199997 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 500 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.309998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 200 | LEH | 71.449997 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 800 | LEH | 70.800003 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 70.690002 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 900 | 900 | LEH | 71.279999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72.120003 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 300 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 100 | LEH | 72.019997 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.309998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.510002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.839996 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.669998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 70.82 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.599998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.769997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 400 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 300 | LEH | 71.769997 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 300 | LEH | 71.059998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 500 | LEH | 71.300003 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 70.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 200 | LEH | 72.190002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.879997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | LEH | 71.910004 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.25 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 1300 | 1300 | LEH | 72.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 500 | LEH | 71.059998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 100 | LEH | 70.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | LEH | 70.93 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 71.970001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 71.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | LEH | 71.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.089996 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.050003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 72.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.510002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 200 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.800003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.629997 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.309998 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 71.22001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | LEH | 70.620003 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.57 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 300 | LEH | 71.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | LEH | 71.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 900 | LEH | 71.199997 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.019997 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 70.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 500 | LEH | 70.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 500 | LEH | 71.699997 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 300 | LEH | 72.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 71.019997 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 72.089996 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.190002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.809998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | LEH | 70.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 71.699997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.970001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 100 | LEH | 72.010002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.050003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.449997 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.839996 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 200 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.559998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | LEH | 72.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.980003 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | LEH | 71.57 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.57 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 700 | LEH | 71.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 70.510002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | LEH | 71.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 500 | LEH | 71.669998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 400 | LEH | 72.010002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.519997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.32 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.510002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.349998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.510002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.129997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.730003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 100 | LEH | 71.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 300 | LEH | 71.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | LEH | 72.339996 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 100 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | LEH | 71.629997 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.839996 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 300 | LEH | 71.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.480003 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.050003 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 71.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 71.050003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 72.019997 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 900 | LEH | 70.669998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 70.629997 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | LEH | 71.239998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.220001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.580002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 72.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.089996 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.300003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.93 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.699997 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.089996 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 100 | LEH | 71.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.339996 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.449997 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.57 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 72.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.949997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 600 | LEH | 71.010002 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 500 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 70.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 70.730003 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 200 | LEH | 72.010002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.18 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.470001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | LEH | 71.25 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 400 | LEH | 71.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.57 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.239998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.730003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.730003 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.120003 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 100 | LEH | 71.769997 | 01JUN2001 |

Page 275

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 800 | 800 | LEH | 71.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 600 | LEH | 71. | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 300 | LEH | 71.089996 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.379997 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 500 | LEH | 71.25 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 70.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 70.699997 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 500 | LEH | 70.839996 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.410004 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 300 | LEH | 70.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 600 | LEH | 70.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 300 | LEH | 71.559998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | LEH | 72.300003 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.059998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 71.510002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72.120003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | LEH | 71.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.510002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | LEH | 70.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 70.769997 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | LEH | 71.050003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.089996 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.220001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.379997 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.82 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 600 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 800 | LEH | 71.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 300 | LEH | 71.129997 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 70.449997 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 200 | LEH | 71.800003 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | LEH | 71.940002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72.160004 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.230003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.919998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 72.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.919998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 72.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.519997 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 400 | LEH | 71.059998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | LEH | 71.129997 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.260002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.629997 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.300003 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | LEH | 71.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.129997 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | LEH | 70.540001 | 01JUN2001 |

Page 276

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 900 | 900 | LEH | 71.349998 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | LEH | 71.379997 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 500 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.18 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.510002 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 71.480003 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 500 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.720001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 100 | LEH | 71.769997 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | LEH | 71.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 400 | LEH | 71.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | LEH | 71 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | LEH | 71.019997 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 500 | LEH | 70.730003 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 100 | LEH | 71.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 72 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 400 | LEH | 72.019997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.879997 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.160004 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.209999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.050003 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | LEH | 71.419998 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | LEH | 72.169998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 100 | LEH | 71.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.089996 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 72.309998 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 300 | LEH | 71.910004 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.400002 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 72.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | LEH | 70.699997 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | LEH | 70.870003 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | LEH | 70.699997 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 71.279999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | LEH | 71.879997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 70.699997 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.379997 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 70.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 70.669998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 70.949997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.879997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 72.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | LEH | 71.160004 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 70.669998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 71.419998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.830002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 1300 | 1300 | LEH | 71.5 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 70.739997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.839996 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.339996 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.480003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.75 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 72.150002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.800003 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | LEH | 70.540001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 71.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.75 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.720001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 70.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.089996 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | LEH | 71.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 70.489998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 71.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 71.699997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.059998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 71.879997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | LEH | 70.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | LEH | 70.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | LEH | 71.489998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 71.550003 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 70.5 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | LEH | 72.5 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | LEH | 71.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | LEH | 70.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | LEH | 71.57 | 01JUN2001 |
| 05JUN2001 | Bought | 900 | 600 | LEH | 73.379997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.349998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 500 | LEH | 73.160004 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 73.510002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.309998 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | LEH | 72.919998 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 100 | LEH | 73.089996 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 72.800003 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.120003 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.120003 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.230003 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.279999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LEH | 73.230003 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LEH | 73.120003 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 73.059998 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.519997 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.089996 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.550003 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 72.879997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 100 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 400 | LEH | 73.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 100 | LEH | 73.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LEH | 73.519997 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.309998 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 500 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 400 | LEH | 73 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.190002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 72.940002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 72.800003 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.18 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.339996 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.18 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LEH | 73.690002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 73.330002 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 300 | LEH | 73 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 72.959999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 72.800003 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.25 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 400 | LEH | 73.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73.059998 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.309998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.300003 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | LEH | 73.669998 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 100 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.089996 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 100 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.300003 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LEH | 73.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LEH | 73.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 72.93 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 72.919998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 300 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73.349998 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LEH | 73.059998 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 72.93 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 72.900002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 72.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73.239998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.120003 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.25 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 73.589996 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.18 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 72.940002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | LEH | 73.089996 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | LEH | 72.970001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 400 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 700 | LEH | 73.010002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LEH | 72.900002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 72.970001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 72.919998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.230003 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 300 | LEH | 73.160004 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 72.860003 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 100 | LEH | 72.910004 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.309998 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 300 | LEH | 73.050003 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.239998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.18 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.18 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | LEH | 73.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 73.029999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 400 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 72.93 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LEH | 73.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 73.120003 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 72.980003 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.25 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 100 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.309998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 73.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 500 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 72.949997 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.040001 | 05JUN2001 |

```
                  ExB SCC Empire June 01 Transactions.txt
05JUN2001   Sold    200   200   LEH   73.129997   05JUN2001
05JUN2001   Bought  600   600   LEH   73.230003   05JUN2001
05JUN2001   Sold    500   500   LEH   73.099998   05JUN2001
05JUN2001   Bought  700   700   LEH   73.300003   05JUN2001
05JUN2001   Sold    700   500   LEH   73.230003   05JUN2001
05JUN2001   Bought  700   700   LEH   72.949997   05JUN2001
05JUN2001   Bought  800   800   LEH   72.93     05JUN2001
05JUN2001   Sold    300   300   LEH   73.339996   05JUN2001
05JUN2001   Bought  200   200   LEH   72.900002   05JUN2001
05JUN2001   Sold    200   200   LEH   73.230003   05JUN2001
05JUN2001   Sold    500   500   LEH   73.199997   05JUN2001
05JUN2001   Bought  500   500   LEH   73.129997   05JUN2001
05JUN2001   Sold   1200  1200   LEH   73.5      05JUN2001
05JUN2001   Sold    200   200   LEH   73.080002   05JUN2001
05JUN2001   Sold    100   100   LEH   72.800003   05JUN2001
05JUN2001   Bought  100   100   LEH   72.93     05JUN2001
05JUN2001   Sold   1000  1000   LEH   73.309998   05JUN2001
05JUN2001   Sold    200   200   LEH   72.959999   05JUN2001
05JUN2001   Sold    300   300   LEH   73.099998   05JUN2001
05JUN2001   Sold    200   200   LEH   73.019997   05JUN2001
05JUN2001   Sold    300   300   LEH   72.800003   05JUN2001
05JUN2001   Bought  200   200   LEH   73.099998   05JUN2001
05JUN2001   Sold    400   400   LEH   73.339996   05JUN2001
05JUN2001   Sold    300   300   LEH   73.5      05JUN2001
05JUN2001   Bought  200   200   LEH   73.379997   05JUN2001
05JUN2001   Bought  200   200   LEH   72.970001   05JUN2001
05JUN2001   Sold    200   200   LEH   72.919998   05JUN2001
05JUN2001   Bought  500   500   LEH   73.550003   05JUN2001
05JUN2001   Bought  700   700   LEH   72.949997   05JUN2001
05JUN2001   Bought  400   400   LEH   73.300003   05JUN2001
05JUN2001   Sold    200   200   LEH   73.010002   05JUN2001
05JUN2001   Bought  500   500   LEH   72.849998   05JUN2001
05JUN2001   Sold    100   100   LEH   73.150002   05JUN2001
05JUN2001   Sold    100   100   LEH   73.019997   05JUN2001
05JUN2001   Bought  200   200   LEH   73.239998   05JUN2001
05JUN2001   Bought  200   200   LEH   73.300003   05JUN2001
05JUN2001   Bought  100   100   LEH   72.860001   05JUN2001
05JUN2001   Bought  400   400   LEH   73.349998   05JUN2001
05JUN2001   Bought  400   400   LEH   73.150002   05JUN2001
05JUN2001   Sold    200   200   LEH   73.199997   05JUN2001
05JUN2001   Sold    400   400   LEH   72.900002   05JUN2001
05JUN2001   Sold    100   100   LEH   73.650002   05JUN2001
05JUN2001   Bought  200   200   LEH   73.010002   05JUN2001
05JUN2001   Bought  400   400   LEH   73.099998   05JUN2001
05JUN2001   Bought  300   300   LEH   73.25     05JUN2001
05JUN2001   Bought  200   200   LEH   73.199997   05JUN2001
05JUN2001   Sold    400   400   LEH   73.25     05JUN2001
05JUN2001   Sold    400   400   LEH   73        05JUN2001
05JUN2001   Bought  200   200   LEH   72.879997   05JUN2001
05JUN2001   Sold    500   500   LEH   72.949997   05JUN2001
05JUN2001   Bought  500   500   LEH   73.050003   05JUN2001
05JUN2001   Sold    500   500   LEH   73.199997   05JUN2001
05JUN2001   Bought  300   300   LEH   73.550003   05JUN2001
05JUN2001   Sold    400   400   LEH   73.150002   05JUN2001
05JUN2001   Sold    400   400   LEH   73.129997   05JUN2001
05JUN2001   Sold    200   200   LEH   72.919998   05JUN2001
05JUN2001   Bought  400   400   LEH   72.970001   05JUN2001
05JUN2001   Bought  300   300   LEH   73.510002   05JUN2001
05JUN2001   Bought  400   400   LEH   73.510002   05JUN2001
05JUN2001   Sold    100   100   LEH   73.290001   05JUN2001
05JUN2001   Sold    200   200   LEH   72.949997   05JUN2001
05JUN2001   Sold    400   400   LEH   73.010002   05JUN2001
05JUN2001   Sold    100   100   LEH   73.050003   05JUN2001
                                             Page 281


                  ExB SCC Empire June 01 Transactions.txt
05JUN2001   Sold    500   500   LEH   72.550003   05JUN2001
05JUN2001   Sold    200   200   LEH   73.239998   05JUN2001
05JUN2001   Sold    200   200   LEH   73.080002   05JUN2001
05JUN2001   Bought  400   400   LEH   73.25     05JUN2001
05JUN2001   Bought  400   400   LEH   73.129997   05JUN2001
05JUN2001   Sold    400   400   LEH   73.309998   05JUN2001
05JUN2001   Sold    400   400   LEH   73.5      05JUN2001
05JUN2001   Bought  200   200   LEH   73.099998   05JUN2001
05JUN2001   Bought  100   100   LEH   72.959999   05JUN2001
05JUN2001   Bought  200   200   LEH   73.059998   05JUN2001
05JUN2001   Sold    100   100   LEH   72.93     05JUN2001
05JUN2001   Sold    300   300   LEH   72.900002   05JUN2001
05JUN2001   Sold   1200  1200   LEH   73.099998   05JUN2001
05JUN2001   Bought  700   400   LEH   72.989998   05JUN2001
05JUN2001   Sold    300   300   LEH   73.650002   05JUN2001
05JUN2001   Sold    600   600   LEH   73.290001   05JUN2001
05JUN2001   Bought  200   200   LEH   73.019997   05JUN2001
05JUN2001   Bought  300   300   LEH   73.099998   05JUN2001
05JUN2001   Sold    200   200   LEH   72.900002   05JUN2001
05JUN2001   Sold    100   100   LEH   72.910004   05JUN2001
05JUN2001   Sold    400   100   LEH   73.150002   05JUN2001
05JUN2001   Sold    400   100   LEH   73.089996   05JUN2001
05JUN2001   Bought  100   100   LEH   73.110001   05JUN2001
05JUN2001   Sold    500   500   LEH   72.849998   05JUN2001
05JUN2001   Sold    400   400   LEH   73.019997   05JUN2001
05JUN2001   Bought  200   200   LEH   72.900002   05JUN2001
05JUN2001   Bought  200   200   LEH   72.970001   05JUN2001
05JUN2001   Bought  200   200   LEH   72.940002   05JUN2001
05JUN2001   Bought  200   200   LEH   73.150002   05JUN2001
05JUN2001   Bought  400   400   LEH   73.5      05JUN2001
05JUN2001   Sold    400   400   LEH   73.449997   05JUN2001
05JUN2001   Sold    200   200   LEH   73.330002   05JUN2001
05JUN2001   Bought  100   100   LEH   73.139999   05JUN2001
05JUN2001   Bought  200   200   LEH   73.330002   05JUN2001
05JUN2001   Bought  100   100   LEH   73.07     05JUN2001
05JUN2001   Bought  500   500   LEH   72.5      05JUN2001
05JUN2001   Sold    400   400   LEH   73.25     05JUN2001
05JUN2001   Bought  400   400   LEH   73.129997   05JUN2001
05JUN2001   Sold    400   400   LEH   72.949997   05JUN2001
05JUN2001   Bought  300   300   LEH   72.970001   05JUN2001
05JUN2001   Bought  200   200   LEH   73.059998   05JUN2001
05JUN2001   Bought  400   400   LEH   73.129997   05JUN2001
05JUN2001   Bought  400   400   LEH   72.940002   05JUN2001
05JUN2001   Bought  600   600   LEH   73.230003   05JUN2001
05JUN2001   Sold    600   600   LEH   73.160004   05JUN2001
05JUN2001   Sold    600   600   LEH   73.099998   05JUN2001
05JUN2001   Bought  600   600   LEH   73.290001   05JUN2001
05JUN2001   Sold    200   200   LEH   73.25     05JUN2001
05JUN2001   Bought  400   400   LEH   73.129997   05JUN2001
05JUN2001   Sold    400   400   LEH   72.940002   05JUN2001
04JUN2001   Sold    900   900   LEH   72.029999   04JUN2001
04JUN2001   Bought  500   500   LEH   71.449997   04JUN2001
04JUN2001   Bought  500   500   LEH   71.790001   04JUN2001
04JUN2001   Bought  400   400   LEH   71.5      04JUN2001
04JUN2001   Bought  700   700   LEH   71.330002   04JUN2001
04JUN2001   Bought  300   300   LEH   71.349998   04JUN2001
04JUN2001   Bought  400   400   LEH   71.389999   04JUN2001
04JUN2001   Sold    500   500   LEH   71.580002   04JUN2001
04JUN2001   Bought  500   500   LEH   71.5      04JUN2001
04JUN2001   Sold    200   200   LEH   72.099998   04JUN2001
04JUN2001   Bought  400   400   LEH   72.150002   04JUN2001
04JUN2001   Sold    200   200   LEH   72.18     04JUN2001
                                             Page 282
```

ExB SCC Empire June 01 Transactions.txt

**Page 283**

| Date | Action | Qty | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.410004 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.260002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.080002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | LEH | 71.75 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 200 | LEH | 71.940002 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 400 | LEH | 71.690002 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | LEH | 71.779999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | LEH | 71.730003 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 400 | LEH | 71.660004 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 500 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 72.07 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 100 | LEH | 71.870003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.559998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 200 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.25 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.68 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | LEH | 71.370003 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.559998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | LEH | 71.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.510002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | LEH | 71.690002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.730003 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.550003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.809998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.75 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 100 | LEH | 71.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LEH | 71.870003 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 300 | LEH | 71.309998 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1200 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 700 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1000 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LEH | 71.440002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.559998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.730003 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | LEH | 71.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.720001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | LEH | 71.559998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.519997 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.510002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.940002 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 100 | LEH | 71.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LEH | 71.25 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 100 | LEH | 71.459999 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | LEH | 71.75 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.849998 | 04JUN2001 |

**Page 284**

| Date | Action | Qty | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 200 | 100 | LEH | 71.870003 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72.239998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 72.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.849998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 100 | LEH | 71.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.389999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | LEH | 71.870003 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | LEH | 71.730003 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.199997 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.57 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | LEH | 71.480003 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.720001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | LEH | 71.690002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.660004 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.739998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 500 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.480003 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.57 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.669998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.620003 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.489998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 500 | LEH | 71.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.25 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.379997 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.75 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LEH | 71.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | LEH | 71.68 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 700 | LEH | 72.199997 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 72.010002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.629997 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date2 |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 700 | LEH | 71.25 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | LEH | 71.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.540001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.650002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.050003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | LEH | 72.139999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | LEH | 71.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 200 | LEH | 71.300003 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | LEH | 71.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | LEH | 71.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | LEH | 71.940002 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1000 | LEH | 71.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 72.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 300 | LEH | 71.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.839996 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.940002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 2000 | 300 | LEH | 71.839996 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 200 | LEH | 71.370003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.849998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 700 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 72.489998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.410004 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 100 | LEH | 71.480003 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.739998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.830002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 72.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 72.410004 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.410004 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.370003 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 100 | LEH | 71.440002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.480003 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | LEH | 71.82 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 500 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | LEH | 71.75 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 500 | LEH | 71.760002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.199997 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 600 | LEH | 71.489998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | LEH | 71.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | LEH | 71.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | LEH | 71.580002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LEH | 71.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 600 | LEH | 71.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.410004 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 72.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LEH | 71.800003 | 04JUN2001 |

Page 285

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date2 |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 700 | LEH | 71.410004 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 300 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 100 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 72.620003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.519997 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.830002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 400 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 72.699997 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 72.059998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 500 | LEH | 72.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | LEH | 71.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 500 | LEH | 71.730003 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.550003 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.339996 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | LEH | 71.480003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.580002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.489998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.720001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 800 | LEH | 71.989998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72.25 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.300003 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.519997 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 72.050003 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 700 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 100 | LEH | 71.849998 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 300 | LEH | 71.989998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 72.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | LEH | 71.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | LEH | 71.75 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.239998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.199997 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LEH | 71.309998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.949997 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.800003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 72.239998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.25 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 400 | LEH | 71.510002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | LEH | 71.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 100 | LEH | 71.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 200 | LEH | 71.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 400 | LEH | 71.660004 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72.050003 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.410004 | 04JUN2001 |

Page 286

ExB SCC Empire June 01 Transactions.txt

| Date | Type | Qty1 | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.739998 | 04JUN2001 |
| 04JUN2001 | Bought | 2000 | 1500 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 300 | LEH | 71.779999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.300003 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.410004 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 72.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 600 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LEH | 71.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LEH | 71.199997 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 500 | LEH | 72.050003 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 300 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 72.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.870003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.339996 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.269997 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | LEH | 71.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.620003 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.580002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.699997 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 72 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 100 | LEH | 72.5 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.300003 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.5 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.989998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LEH | 71.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.599998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LEH | 71.239998 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | LEH | 71.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 400 | LEH | 71.449997 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LEH | 71.440002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 71.830002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LEH | 72.620003 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LEH | 71.199997 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | LEH | 71.419998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LEH | 71.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | LEH | 71.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.980003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LEH | 71.93 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | LEH | 71.510002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LEH | 71.400002 | 04JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LEH | 71.949997 | 04JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 73.120003 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.260002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LEH | 72.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LEH | 73.669998 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.230003 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 72.949997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.300003 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Type | Qty1 | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.169998 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 200 | LEH | 73.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.269997 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.059998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.129997 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 600 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LEH | 73.199997 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 300 | LEH | 73.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.019997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 100 | LEH | 72.93 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | LEH | 73.309998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.5 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.269997 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | LEH | 73.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | LEH | 72.910004 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 73.010002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 100 | LEH | 72.910004 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LEH | 73.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LEH | 72.900002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LEH | 73.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LEH | 73.18 | 05JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LEH | 68.129997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.169998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LEH | 67.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LEH | 69.07 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.309998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 68.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.800003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.739998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.699997 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LEH | 67.580002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LEH | 67.510002 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LEH | 67.32 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LEH | 68.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.580002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.220001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LEH | 67.68 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 67.629997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.169998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.18 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68.309998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 68.160004 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.769997 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 400 | LEH | 67.699997 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LEH | 67.629997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.169998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.410004 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 67.489998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.739998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.669998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.379997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.790001 | 12JUN2001 |

```
                 ExB SCC Empire June 01 Transactions.txt
12JUN2001   Sold     500   500   LEH   68.        12JUN2001
12JUN2001   Bought   300   300   LEH   68.199997  12JUN2001
12JUN2001   Sold     300   300   LEH   67.330002  12JUN2001
12JUN2001   Sold     300   300   LEH   67.330002  12JUN2001
12JUN2001   Bought   400   400   LEH   68.449997  12JUN2001
12JUN2001   Bought   400   400   LEH   68.75      12JUN2001
12JUN2001   Sold     400   400   LEH   69.199997  12JUN2001
12JUN2001   Bought   600   600   LEH   67.879997  12JUN2001
12JUN2001   Bought   100   100   LEH   67.550003  12JUN2001
12JUN2001   Sold     200   200   LEH   69.019997  12JUN2001
12JUN2001   Sold     100   100   LEH   68.949997  12JUN2001
12JUN2001   Bought   200   200   LEH   68.809998  12JUN2001
12JUN2001   Sold     300   100   LEH   68.82      12JUN2001
12JUN2001   Bought   500   500   LEH   68.129997  12JUN2001
12JUN2001   Bought   600   600   LEH   67.730003  12JUN2001
12JUN2001   Sold     300   300   LEH   67.690002  12JUN2001
12JUN2001   Bought   300   300   LEH   68.199997  12JUN2001
12JUN2001   Sold     400   400   LEH   68.360001  12JUN2001
12JUN2001   Bought   400   400   LEH   68.800003  12JUN2001
12JUN2001   Sold     400   400   LEH   68.769997  12JUN2001
12JUN2001   Sold     100   100   LEH   67.699997  12JUN2001
12JUN2001   Sold     300   300   LEH   67.900002  12JUN2001
12JUN2001   Bought   400   200   LEH   68.449997  12JUN2001
12JUN2001   Bought   500   500   LEH   69.199997  12JUN2001
12JUN2001   Bought   200   200   LEH   67.279999  12JUN2001
12JUN2001   Bought   100   100   LEH   68.32      12JUN2001
12JUN2001   Sold     100   100   LEH   68.300003  12JUN2001
12JUN2001   Bought   100   100   LEH   68.809998  12JUN2001
12JUN2001   Bought   300   300   LEH   67.309998  12JUN2001
12JUN2001   Sold     600   600   LEH   67.489998  12JUN2001
12JUN2001   Sold     600   500   LEH   67.650002  12JUN2001
12JUN2001   Sold     300   300   LEH   68.330002  12JUN2001
12JUN2001   Sold     400   400   LEH   69.080002  12JUN2001
12JUN2001   Bought   100   100   LEH   69.019997  12JUN2001
12JUN2001   Sold     400   200   LEH   67.699997  12JUN2001
12JUN2001   Sold     400   400   LEH   68.809998  12JUN2001
12JUN2001   Bought   400   400   LEH   68.800003  12JUN2001
12JUN2001   Sold     300   300   LEH   67.25      12JUN2001
12JUN2001   Bought   300   300   LEH   67.360001  12JUN2001
12JUN2001   Bought   300   300   LEH   67.300003  12JUN2001
12JUN2001   Bought   200   200   LEH   68.400002  12JUN2001
12JUN2001   Sold     400   400   LEH   68.650002  12JUN2001
12JUN2001   Bought   500   500   LEH   68.800003  12JUN2001
12JUN2001   Sold     600   600   LEH   68.        12JUN2001
12JUN2001   Bought   700   700   LEH   68.699997  12JUN2001
12JUN2001   Bought   100   100   LEH   67.559998  12JUN2001
12JUN2001   Bought   200   200   LEH   67.599998  12JUN2001
12JUN2001   Sold     100   100   LEH   68.389999  12JUN2001
12JUN2001   Sold     300   300   LEH   68.82      12JUN2001
12JUN2001   Bought   300   300   LEH   68.800003  12JUN2001
12JUN2001   Bought   200   200   LEH   68.75      12JUN2001
12JUN2001   Sold     300   300   LEH   68.800003  12JUN2001
12JUN2001   Sold     300   300   LEH   67.32      12JUN2001
12JUN2001   Bought   300   100   LEH   68.419998  12JUN2001
12JUN2001   Sold     300   300   LEH   68.739998  12JUN2001
12JUN2001   Bought   300   300   LEH   67.339996  12JUN2001
12JUN2001   Sold     400   400   LEH   68.349998  12JUN2001
12JUN2001   Bought   400   400   LEH   68.160004  12JUN2001
12JUN2001   Sold     200   200   LEH   67.410004  12JUN2001
12JUN2001   Sold     100   100   LEH   68.309998  12JUN2001
12JUN2001   Bought   300   300   LEH   68.739998  12JUN2001
12JUN2001   Bought   200   200   LEH   68.129997  12JUN2001
12JUN2001   Sold     200   200   LEH   67.610001  12JUN2001
12JUN2001   Sold     300   300   LEH   67.900002  12JUN2001
                                        Page 289
```

```
                 ExB SCC Empire June 01 Transactions.txt
12JUN2001   Sold     700   700   LEH   67.650002  12JUN2001
12JUN2001   Sold     300   300   LEH   67.07      12JUN2001
12JUN2001   Bought   300   300   LEH   67.599998  12JUN2001
12JUN2001   Bought   100   100   LEH   67.639999  12JUN2001
12JUN2001   Sold     300   300   LEH   67.199997  12JUN2001
12JUN2001   Sold     300   300   LEH   67.169998  12JUN2001
12JUN2001   Bought   300   300   LEH   67.18      12JUN2001
12JUN2001   Bought   400   400   LEH   68.5       12JUN2001
12JUN2001   Sold     400   400   LEH   67.599998  12JUN2001
12JUN2001   Bought   300   300   LEH   68.449997  12JUN2001
12JUN2001   Sold     300   300   LEH   67.339996  12JUN2001
12JUN2001   Bought   300   300   LEH   67.690002  12JUN2001
12JUN2001   Bought   300   300   LEH   67.809998  12JUN2001
12JUN2001   Bought   300   300   LEH   68.489998  12JUN2001
12JUN2001   Sold     200   200   LEH   67.190002  12JUN2001
12JUN2001   Sold     400   400   LEH   68.309998  12JUN2001
12JUN2001   Bought   400   400   LEH   68.309998  12JUN2001
12JUN2001   Sold     400   400   LEH   68.769997  12JUN2001
12JUN2001   Sold     300   300   LEH   68.279999  12JUN2001
12JUN2001   Bought   300   300   LEH   67.199997  12JUN2001
12JUN2001   Sold     300   300   LEH   67.18      12JUN2001
12JUN2001   Bought   400   400   LEH   68.599998  12JUN2001
12JUN2001   Sold     400   400   LEH   68.610001  12JUN2001
12JUN2001   Sold     300   300   LEH   68.32      12JUN2001
12JUN2001   Sold     500   500   LEH   68.550003  12JUN2001
12JUN2001   Sold     100   100   LEH   67.18      12JUN2001
12JUN2001   Sold     200   200   LEH   67.900002  12JUN2001
12JUN2001   Sold     300   300   LEH   68.809998  12JUN2001
12JUN2001   Sold     300   300   LEH   68.769997  12JUN2001
12JUN2001   Bought   500   500   LEH   68.760002  12JUN2001
12JUN2001   Bought   500   500   LEH   67.330002  12JUN2001
12JUN2001   Bought   700   100   LEH   67.529999  12JUN2001
12JUN2001   Bought   300   300   LEH   69.07      12JUN2001
12JUN2001   Sold     300   300   LEH   67.400002  12JUN2001
12JUN2001   Sold     300   300   LEH   67.639999  12JUN2001
12JUN2001   Bought   700   700   LEH   67.730003  12JUN2001
12JUN2001   Sold     300   300   LEH   67.599998  12JUN2001
12JUN2001   Sold     300   300   LEH   67.550003  12JUN2001
12JUN2001   Sold     400   400   LEH   68.5       12JUN2001
12JUN2001   Sold     200   200   LEH   67.57      12JUN2001
12JUN2001   Sold     300   300   LEH   67.629997  12JUN2001
12JUN2001   Sold     300   300   LEH   67.599998  12JUN2001
12JUN2001   Bought   400   400   LEH   68.449997  12JUN2001
12JUN2001   Sold     300   300   LEH   68.400002  12JUN2001
12JUN2001   Bought   500   500   LEH   68.32      12JUN2001
12JUN2001   Sold     100   100   LEH   68.        12JUN2001
12JUN2001   Sold     300   300   LEH   67.339996  12JUN2001
12JUN2001   Sold     100   100   LEH   67.209999  12JUN2001
12JUN2001   Sold     100   100   LEH   67.230003  12JUN2001
12JUN2001   Sold     200   200   LEH   68.32      12JUN2001
12JUN2001   Bought   300   300   LEH   68.489998  12JUN2001
12JUN2001   Bought   100   100   LEH   67.809998  12JUN2001
12JUN2001   Bought   700   700   LEH   67.610001  12JUN2001
12JUN2001   Bought   100   100   LEH   67.540001  12JUN2001
12JUN2001   Sold     100   100   LEH   67.57      12JUN2001
12JUN2001   Bought   300   300   LEH   68.699997  12JUN2001
12JUN2001   Bought   200   100   LEH   67.580002  12JUN2001
12JUN2001   Sold     200   200   LEH   67.349998  12JUN2001
12JUN2001   Bought   400   400   LEH   67.139999  12JUN2001
12JUN2001   Bought   300   300   LEH   67.169998  12JUN2001
12JUN2001   Bought   100   100   LEH   67.589996  12JUN2001
12JUN2001   Sold     300   300   LEH   68.18      12JUN2001
12JUN2001   Bought   200   200   LEH   67.639999  12JUN2001
                                        Page 290
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 400 | 200 | LEH | 68.470001 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.150002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.110001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.190002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 68.419998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 69.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.339996 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68.129997 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 69.07 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.470001 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.510002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 67.150002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.690002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.279999 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.82 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 300 | LEH | 68.120003 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 67.699997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 67.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 67.900002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.68 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.580002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 68.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.360001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68.400002 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.519997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.669998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.830002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.190002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.699997 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 200 | LEH | 68.470001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 68.75 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.239998 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 67.849998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 69.339996 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | LEH | 68.800003 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68.199997 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 100 | LEH | 67.730003 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 200 | LEH | 67.620003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.739998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.400002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.410004 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.809998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.519997 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.440002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.690002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.239998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.489998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 69.080002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LEH | 67.519997 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LEH | 67.699997 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.309998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 69.080002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.559998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.349998 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.800003 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | LEH | 67.18 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.459999 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 200 | LEH | 69.019997 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.699997 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.599998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.559998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 67.610001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 68.160004 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 69.339996 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 500 | LEH | 67.580002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.580002 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.489998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 200 | LEH | 67.18 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 67.68 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.129997 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.449997 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.68 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.139999 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.099998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.190002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 67.690002 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 69.080002 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 69.029999 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.800003 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.769997 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 400 | LEH | 68 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LEH | 68.190002 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 68.75 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LEH | 67.57 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LEH | 67.510002 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 67.690002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.900002 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LEH | 68.449997 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.239998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.239998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 67.580002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LEH | 69.080002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LEH | 68.599998 | 12JUN2001 |
| 12JUN2001 | Bought | 300 | 300 | LEH | 68.459999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.489998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.559998 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 67.690002 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LEH | 68.349998 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 68.349998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 68.419998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.769997 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LEH | 68.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | LEH | 67.650002 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 500 | LEH | 67.559998 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LEH | 67.540001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LEH | 67.529999 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 67.239998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LEH | 69.010002 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 67.419998 | 12JUN2001 |
| 12JUN2001 | Sold | 300 | 300 | LEH | 68.730003 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LEH | 67.629997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 67.260002 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 200 | 200 | LEH | 67.199997 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LEH | 67.559998 | 12JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 71.199997 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.879997 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 70.489998 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 500 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 500 | LEH | 72.300003 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | LEH | 72.480003 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | LEH | 72.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 71.25 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 71.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 72.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 72.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 200 | LEH | 72.620003 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 70.629997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 71.379997 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 200 | LEH | 71.269997 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 200 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 71.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 70.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | LEH | 70.699997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.629997 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 71.029999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | LEH | 70.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 300 | LEH | 70.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | LEH | 70.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 400 | LEH | 70.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1000 | LEH | 71.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | LEH | 72.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | LEH | 72.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | LEH | 72.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | LEH | 70.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 600 | LEH | 71.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | LEH | 72.199997 | 07JUN2001 |
| 07JUN2001 | Bought | 1500 | 1100 | LEH | 72.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 300 | LEH | 72.320003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 400 | LEH | 71.370003 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | LEH | 70.550003 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | LEH | 70.690002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | LEH | 72.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 800 | LEH | 71.75 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | LEH | 71.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 71.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | LEH | 71.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 71.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | LEH | 71.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | LEH | 70.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 70.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 100 | LEH | 71.5 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 70.57 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 100 | LEH | 72.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 72.010002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1500 | 1500 | LEH | 72.519997 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 700 | 700 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | LEH | 70.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | LEH | 70.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.370003 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 900 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 700 | LEH | 71.760002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | LEH | 72.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 72.199997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 70.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | LEH | 70.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | LEH | 72.169998 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1000 | LEH | 72.050003 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | LEH | 72.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 71.269997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 70.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.699997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 500 | LEH | 71.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | LEH | 70.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 300 | LEH | 72.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 72.050003 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | LEH | 72.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 72.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 71.239998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 72.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | LEH | 72.410004 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 500 | LEH | 70.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 300 | LEH | 70.980003 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.769997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.620003 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 71.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.089996 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 70.550003 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | LEH | 71 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 200 | LEH | 71.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 72.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.510002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 71.550003 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 71.949997 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 300 | LEH | 72.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | LEH | 70.82 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 400 | LEH | 70.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | LEH | 71.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 700 | LEH | 71.970001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 500 | LEH | 71.980003 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 800 | LEH | 72.089996 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1000 | LEH | 72.050003 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 71.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | LEH | 70.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 71.269997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 70.519997 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 500 | LEH | 70.410004 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | LEH | 71.980003 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.18 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 295**

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 71.82 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 72 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | LEH | 72.519997 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | LEH | 71.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | LEH | 71.019997 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | LEH | 70.800003 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 400 | LEH | 71.300003 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | LEH | 70.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 70.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.370003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | LEH | 70.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 71.879997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 200 | LEH | 71.269997 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | LEH | 72.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | LEH | 72.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | LEH | 72.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | LEH | 71.010002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 71.010002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72.379997 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 800 | LEH | 72.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 71.029999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 70.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | LEH | 70.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 400 | LEH | 70.980003 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | LEH | 71.949997 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | LEH | 71.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | LEH | 71.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 500 | LEH | 70.410004 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 200 | LEH | 70.57 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 71.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 400 | LEH | 72.620003 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | LEH | 70.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.370003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | LEH | 70.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.519997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 200 | LEH | 71.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 70.82 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 72.010002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | LEH | 72.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | LEH | 71.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 70.470001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | LEH | 70.940002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | LEH | 70.800003 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 100 | LEH | 72.160004 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1200 | LEH | 72.25 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | LEH | 72.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | LEH | 72.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.699997 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.949997 | 07JUN2001 |

**Page 296**

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 500 | 100 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 400 | LEH | 70.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.800003 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 72.019997 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 400 | LEH | 72.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 300 | LEH | 71.730003 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1000 | LEH | 71.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 70.800003 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | LEH | 71.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 71.199997 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | LEH | 70.800003 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 71.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 600 | LEH | 71.839996 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 200 | LEH | 71.949997 | 07JUN2001 |
| 07JUN2001 | Bought | 1500 | 1500 | LEH | 72.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | LEH | 70.57 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 71.279999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 70.519997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 71.75 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | LEH | 72.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 70.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 71.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | LEH | 71.949997 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 300 | LEH | 72.050003 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | LEH | 72.010002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 71.32 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | LEH | 70.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 71.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | LEH | 70.910004 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 70.480003 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 300 | LEH | 71.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | LEH | 71.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 100 | LEH | 71.919998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | LEH | 72.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | LEH | 71.300003 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72.449997 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 70.82 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | LEH | 70.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 500 | LEH | 71.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1000 | LEH | 72.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | LEH | 70.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 300 | LEH | 70.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 100 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 100 | LEH | 71.980003 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | LEH | 72.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 72.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 71.199997 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | LEH | 70.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | LEH | 70.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | LEH | 70.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | LEH | 70.82 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 700 | LEH | 71 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 800 | 400 | LEH | 71.300003 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | LEH | 72.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 300 | LEH | 72.010002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | LEH | 71.269997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | LEH | 70.510002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | LEH | 70.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | LEH | 70.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.550003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 71.980003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 71.839996 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.57 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | LEH | 70.449997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 71.699997 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | LEH | 70.620003 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | LEH | 70.800003 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | LEH | 71.720001 | 07JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LOW | 71.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LOW | 71.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LOW | 71.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LOW | 71.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 100 | LOW | 71.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LOW | 71.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LOW | 71.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | LOW | 71.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LOW | 71.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LOW | 71.239998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LOW | 71.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LOW | 71.400002 | 06JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LOW | 69.169998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LOW | 70.32 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LOW | 69.43 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LOW | 69.550003 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LOW | 70.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LOW | 69.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LOW | 69.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 600 | LOW | 70.080002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LOW | 69.169998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 600 | LOW | 69.370003 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LOW | 69.260002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LOW | 69.339996 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LOW | 69.440002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LOW | 69.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | LOW | 69.25 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LOW | 69.68 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LOW | 69.669998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LOW | 69.059998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LOW | 69.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LOW | 69.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LOW | 69.260002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LOW | 69.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | LOW | 69.940002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LOW | 70.230003 | 04JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.260002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.050003 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.050003 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LOW | 71.720001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LOW | 71.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 70.879997 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 71.139999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 300 | 300 | LOW | 71.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 100 | LOW | 71.68 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71.480003 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 200 | LOW | 71.379997 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LOW | 71.269997 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 70.839996 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.699997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LOW | 71.010002 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | LOW | 71.269997 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LOW | 71.260002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LOW | 71.699997 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | LOW | 71.010002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 70.970001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.010002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 70.970001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LOW | 71.470001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71.43 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71.480003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LOW | 71 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LOW | 71.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 70.93 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71.489998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LOW | 70.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LOW | 71.010002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.480003 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LOW | 71.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71.449997 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 71.360001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 70.959999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.699997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LOW | 71.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LOW | 71.5 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 70.940002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LOW | 71.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 71.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LOW | 71.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71.550003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 300 | LOW | 71.550003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 71.540001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 70.989998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 70.940002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 71.68 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 200 | LOW | 71.379997 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LOW | 70.970001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 400 | LOW | 70.970001 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 05JUN2001 | Bought | 500 | 500 | LOW | 71 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LOW | 71.699997 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 200 | LOW | 71.610001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 200 | LOW | 71.620003 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.029999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.43 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | LOW | 71.010002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.68 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 71.489998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 71.910004 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LOW | 70.980003 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71.440002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LOW | 71.279999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.940002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 400 | LOW | 71.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 71.419998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LOW | 71.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 71.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LOW | 71.260002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LOW | 71.970001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LOW | 71.029999 | 05JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LOW | 71.239998 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LOW | 71.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LOW | 70.760002 | 12JUN2001 |
| 12JUN2001 | Bought | 600 | 600 | LOW | 71.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LOW | 71.300003 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | LOW | 71.25 | 12JUN2001 |
| 12JUN2001 | Sold | 400 | 400 | LOW | 71.120003 | 12JUN2001 |
| 12JUN2001 | Sold | 600 | 600 | LOW | 71.209999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 100 | LOW | 71.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 400 | LOW | 71.25 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LOW | 71.279999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LOW | 71.260002 | 12JUN2001 |
| 12JUN2001 | Bought | 400 | 400 | LOW | 71.120003 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 400 | LOW | 70.800003 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LOW | 70.870003 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LOW | 71.260002 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | LOW | 71.300003 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 100 | LOW | 70.790001 | 12JUN2001 |
| 12JUN2001 | Bought | 100 | 100 | LOW | 71.480003 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 300 | LOW | 71.25 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LOW | 70.849998 | 12JUN2001 |
| 12JUN2001 | Sold | 100 | 100 | LOW | 71.540001 | 12JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.440001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | LSI | 21.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.41 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.4 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.129999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.17 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 600 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | LSI | 20.93 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.440001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 600 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | LSI | 21.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | LSI | 20.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 20.98 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 200 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 20.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.43 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 100 | LSI | 21.5 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21.42 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.07 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.75 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.49 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | LSI | 20.83 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21 | 11JUN2001 |

**ExB SCC Empire June 01 Transactions.txt**

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | LSI | 21.129999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 300 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | LSI | 20.92 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 200 | LSI | 20.9 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.98 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.43 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.35 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.42 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 100 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 200 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.98 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | LSI | 21.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | LSI | 20.98 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 100 | LSI | 21.49 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 700 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | LSI | 21.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 200 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.030001 | |

**ExB SCC Empire June 01 Transactions.txt**

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.239999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 300 | LSI | 20.98 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 300 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 300 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 100 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.26 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | LSI | 20.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | LSI | 21.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 200 | LSI | 21.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.43 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.75 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21.35 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.26 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.23 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | LSI | 21.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 300 | LSI | 21.09 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | LSI | 20.93 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | LSI | 21.200001 | 11JUN2001 |

### Page 303

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 20.969999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 100 | LSI | 20.84 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | LSI | 21.290001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | LSI | 21.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | | | | | 21.23 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.23 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 20.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.35 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.84 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.190001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.75 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.75 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.41 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 20.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 100 | LSI | 21.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 20.84 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.17 | |

### Page 304

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.41 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.309999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.23 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.440001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.219999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.49 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 20.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.5 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | LSI | 21.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.25 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.75 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 100 | LSI | 21.17 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.23 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 100 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.43 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 500 | LSI | 20.9 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.309999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.43 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.16 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.02 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 700 | LSI | 21.440001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 800 | 200 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.43 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.24 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.030001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.49 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 20.93 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 600 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.18 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 21.23 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | LSI | 20.84 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21.4 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | LSI | 20.84 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | LSI | 21.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | LSI | 21.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 20.85 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | LSI | 21.09 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 21.41 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 20.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | LSI | 21.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.01 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 20.98 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | LSI | 20.99 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 21.09 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | LSI | 21.08 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.24 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | LSI | 20.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | LSI | 20.93 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | LSI | 21.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | LSI | 21.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | LSI | 21.42 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | LSI | 21.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | LSI | 20.83 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.41 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | LSI | 21.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | LSI | 21.1 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | LSI | 21.15 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 500 | LSI | 20.91 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | LSI | 20.93 | 11JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.84 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 600 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.780001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LSI | 20.73 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LSI | 20.15 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 500 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.4 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LSI | 20.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.17 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | LSI | 20.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.440001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 200 | LSI | 20.23 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | LSI | 20.1 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LSI | 20.09 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 300 | LSI | 20.34 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LSI | 20.82 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LSI | 20.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.5 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 500 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 300 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.4 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 200 | LSI | 20.1 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 300 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.1 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LSI | 20.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 300 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.379999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | LSI | 20.309999 | 06JUN2001 |

```
                        ExB SCC Empire June 01 Transactions.txt
06JUN2001    Bought   400   400   LSI   20.799999      06JUN2001
06JUN2001    Sold     300   300   LSI   20.120001      06JUN2001
06JUN2001    Bought   600   600   LSI   20.299999      06JUN2001
06JUN2001    Sold     800   800   LSI   20.200001      06JUN2001
06JUN2001    Bought   800   400   LSI   20.190001      06JUN2001
06JUN2001    Bought   800   400   LSI   20.200001      06JUN2001
06JUN2001    Bought   800   600   LSI   20.35   06JUN2001
06JUN2001    Bought   800   800   LSI   20.709999      06JUN2001
06JUN2001    Sold     800   800   LSI   20.75   06JUN2001
06JUN2001    Sold     700   700   LSI   20.790001      06JUN2001
06JUN2001    Sold     700   700   LSI   20.76   06JUN2001
06JUN2001    Bought   800   300   LSI   20.24   06JUN2001
06JUN2001    Sold     800   800   LSI   20.23   06JUN2001
06JUN2001    Bought   700   700   LSI   20.299999      06JUN2001
06JUN2001    Bought   700   700   LSI   20.309999      06JUN2001
06JUN2001    Sold     900   400   LSI   20.24   06JUN2001
06JUN2001    Sold     200   200   LSI   20.1    06JUN2001
06JUN2001    Bought   600   600   LSI   20.1    06JUN2001
06JUN2001    Bought   600   600   LSI   20.32   06JUN2001
06JUN2001    Bought   600   600   LSI   20.35   06JUN2001
06JUN2001    Sold     800   500   LSI   20.85   06JUN2001
06JUN2001    Sold     600   100   LSI   20.74   06JUN2001
06JUN2001    Bought   700   700   LSI   20.32   06JUN2001
06JUN2001    Sold     400   400   LSI   20.15   06JUN2001
06JUN2001    Bought   600   600   LSI   20.309999      06JUN2001
06JUN2001    Bought   900   900   LSI   20.24   06JUN2001
06JUN2001    Bought   300   300   LSI   20.15   06JUN2001
06JUN2001    Bought   600   600   LSI   20.07   06JUN2001
06JUN2001    Bought   800   800   LSI   20.18   06JUN2001
06JUN2001    Bought   800   400   LSI   20.200001      06JUN2001
06JUN2001    Sold     800   800   LSI   20.190001      06JUN2001
06JUN2001    Bought   800   800   LSI   20.200001      06JUN2001
06JUN2001    Sold     600   600   LSI   20.450001      06JUN2001
06JUN2001    Bought   700   700   LSI   20.77   06JUN2001
06JUN2001    Bought   700   700   LSI   20.73   06JUN2001
06JUN2001    Sold     600   600   LSI   20.799999      06JUN2001
06JUN2001    Sold     700   700   LSI   20.799999      06JUN2001
06JUN2001    Bought   200   200   LSI   20.5    06JUN2001
06JUN2001    Sold     400   400   LSI   20.440001      06JUN2001
06JUN2001    Bought   800   800   LSI   20.219999      06JUN2001
06JUN2001    Sold     800   800   LSI   20.190001      06JUN2001
06JUN2001    Sold     100   100   LSI   20.17   06JUN2001
06JUN2001    Bought   100   100   LSI   20.15   06JUN2001
06JUN2001    Sold     600   600   LSI   20.1    06JUN2001
06JUN2001    Sold     600   600   LSI   20.440001      06JUN2001
06JUN2001    Bought   700   700   LSI   20.25   06JUN2001
06JUN2001    Sold     700   700   LSI   20.17   06JUN2001
06JUN2001    Sold     100   100   LSI   20.309999      06JUN2001
06JUN2001    Bought   800   800   LSI   20.309999      06JUN2001
06JUN2001    Sold     800   800   LSI   20.76   06JUN2001
06JUN2001    Bought   700   700   LSI   20.73   06JUN2001
06JUN2001    Sold     700   700   LSI   20.76   06JUN2001
06JUN2001    Sold     200   200   LSI   20.34   06JUN2001
06JUN2001    Sold     900   900   LSI   20.34   06JUN2001
06JUN2001    Sold     900   900   LSI   20.209999      06JUN2001
06JUN2001    Bought   400   400   LSI   20.82   06JUN2001
06JUN2001    Sold     600   600   LSI   20.77   06JUN2001
06JUN2001    Sold     400   400   LSI   20.059999      06JUN2001
06JUN2001    Bought   300   300   LSI   20.1    06JUN2001
06JUN2001    Bought   800   400   LSI   20.200001      06JUN2001
06JUN2001    Sold     800   800   LSI   20.18   06JUN2001
                                                    Page  307
```

```
                        ExB SCC Empire June 01 Transactions.txt
06JUN2001    Sold     800   800   LSI   20.719999      06JUN2001
06JUN2001    Bought   700   800   LSI   20.75   06JUN2001
06JUN2001    Bought   600   600   LSI   20.74   06JUN2001
06JUN2001    Bought   200   200   LSI   20.76   06JUN2001
06JUN2001    Sold     700   700   LSI   20.309999      06JUN2001
06JUN2001    Bought   900   900   LSI   20.32   06JUN2001
06JUN2001    Bought   900   900   LSI   20.209999      06JUN2001
06JUN2001    Sold     400   400   LSI   20.77   06JUN2001
06JUN2001    Sold     400   400   LSI   20.77   06JUN2001
06JUN2001    Bought   200   200   LSI   20.09   06JUN2001
06JUN2001    Sold     700   700   LSI   20.76   06JUN2001
06JUN2001    Sold     200   200   LSI   20.74   06JUN2001
06JUN2001    Sold     700   700   LSI   20.309999      06JUN2001
06JUN2001    Bought   400   400   LSI   20.280001      06JUN2001
06JUN2001    Sold     400   400   LSI   20.780001      06JUN2001
06JUN2001    Sold     100   100   LSI   20.1    06JUN2001
06JUN2001    Sold     300   300   LSI   20.16   06JUN2001
06JUN2001    Bought   700   700   LSI   20.25   06JUN2001
06JUN2001    Sold     700   700   LSI   20.24   06JUN2001
06JUN2001    Sold     800   800   LSI   20.209999      06JUN2001
06JUN2001    Bought   800   800   LSI   20.35   06JUN2001
06JUN2001    Bought   800   800   LSI   20.25   06JUN2001
06JUN2001    Bought   800   800   LSI   20.26   06JUN2001
06JUN2001    Bought   800   800   LSI   20.85   06JUN2001
06JUN2001    Sold     800   800   LSI   20.76   06JUN2001
06JUN2001    Bought   200   200   LSI   20.700001      06JUN2001
06JUN2001    Bought   800   800   LSI   20.280001      06JUN2001
06JUN2001    Bought   900   900   LSI   20.26   06JUN2001
06JUN2001    Bought   200   200   LSI   20.1    06JUN2001
06JUN2001    Sold     300   300   LSI   20.200001      06JUN2001
06JUN2001    Bought   700   700   LSI   20.18   06JUN2001
06JUN2001    Bought   600   600   LSI   20.32   06JUN2001
06JUN2001    Sold     800   800   LSI   20.200001      06JUN2001
06JUN2001    Sold     800   800   LSI   20.75   06JUN2001
06JUN2001    Bought   700   700   LSI   20.75   06JUN2001
06JUN2001    Bought   600   600   LSI   20.74   06JUN2001
06JUN2001    Sold     200   200   LSI   20.389999      06JUN2001
06JUN2001    Bought   500   500   LSI   20.129999      06JUN2001
06JUN2001    Sold     200   200   LSI   20.059999      06JUN2001
06JUN2001    Sold     900   600   LSI   20.24   06JUN2001
06JUN2001    Sold     200   200   LSI   20.120001      06JUN2001
06JUN2001    Sold     200   200   LSI   20.200001      06JUN2001
06JUN2001    Sold     600   600   LSI   20.309999      06JUN2001
06JUN2001    Bought   800   200   LSI   20.34   06JUN2001
06JUN2001    Bought   800   500   LSI   20.360001      06JUN2001
06JUN2001    Sold     700   700   LSI   20.809999      06JUN2001
06JUN2001    Sold     800   800   LSI   20.76   06JUN2001
06JUN2001    Bought   600   600   LSI   20.77   06JUN2001
06JUN2001    Sold     200   200   LSI   20.379999      06JUN2001
06JUN2001    Bought   700   700   LSI   20.26   06JUN2001
06JUN2001    Bought   100   100   LSI   20.15   06JUN2001
06JUN2001    Sold     100   100   LSI   20.440001      06JUN2001
06JUN2001    Sold     300   100   LSI   20.200001      06JUN2001
06JUN2001    Sold     200   200   LSI   20.18   06JUN2001
06JUN2001    Sold     100   100   LSI   20.33   06JUN2001
06JUN2001    Sold     300   300   LSI   20.309999      06JUN2001
06JUN2001    Sold     300   300   LSI   20.24   06JUN2001
06JUN2001    Bought   200   200   LSI   20.299999      06JUN2001
06JUN2001    Bought   500   500   LSI   20.360001      06JUN2001
06JUN2001    Bought   400   400   LSI   20.49   06JUN2001
06JUN2001    Bought   500   500   LSI   20.74   06JUN2001
                                                    Page  308
```

ExB SCC Empire June 01 Transactions.txt

**Page 309**

| Date | Action | Qty | Qty | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 300 | 300 | LSI | 20. 1 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | LSI | 20.73 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.58 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.65 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.26 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.469999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.23 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.48 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 200 | LSI | 20.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | LSI | 20.67 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.51 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 200 | LSI | 20. 1 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20. 4 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20. 4 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.629999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.34 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.32 | |

**Page 310**

| Date | Action | Qty | Qty | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 1600 | 1600 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.26 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.66 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20. 4 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.15 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.26 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.51 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.57 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.41 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.43 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.65 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.57 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20. 5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.34 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.51 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.440001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.43 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.469999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 300 | LSI | 20.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20. 4 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.51 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.27 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | LSI | 20.66 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.51 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | LSI | 20.559999 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.15 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.34 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.6 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.26 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.4 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | LSI | 20.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.41 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 200 | LSI | 20.690001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | LSI | 20.73 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.57 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.17 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 200 | LSI | 20.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.09 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.41 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.74 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 100 | LSI | 20.1 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.34 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.6 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.5 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.530001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.190001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.23 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.379999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.65 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.76 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.77 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.32 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.35 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.24 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.49 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.66 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.1 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.18 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.4 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | LSI | 20.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.23 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.85 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | LSI | 20.33 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | LSI | 20.25 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | LSI | 20.34 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | LSI | 20.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | LSI | 20.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 06JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 300 | LSI | 18.940001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | LSI | 19.040001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 19.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 100 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.83 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 200 | LSI | 18.969999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 19.030001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 300 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LSI | 18.809999 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 200 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 500 | LSI | 19.09 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.870001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 700 | LSI | 19.02 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.77 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LSI | 19.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.940001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LSI | 18.780001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.77 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 300 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 600 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | LSI | 19.059999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 100 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 600 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 19.02 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 200 | LSI | 18.969999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | LSI | 18.940001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LSI | 19.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LSI | 18.77 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 500 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.969999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.959999 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 1000 | 100 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 100 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.93 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.83 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.120001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.77 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 19.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.969999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 900 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 19.219999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1400 | 1400 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 19.1 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 600 | LSI | 18.84 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.940001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.83 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.93 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 19.09 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 400 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 19.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 3099 | LSI | 18.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 1400 | 1400 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.969999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.77 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | LSI | 18.879999 | 04JUN2001 |

### ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.940001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.86 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 19.059999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 200 | LSI | 18.93 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.84 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.84 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.83 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.940001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 400 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 400 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 19.18 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.9 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.870001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.91 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 300 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 300 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 600 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | LSI | 18.84 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.93 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.870001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.98 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | LSI | 19 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 19.190001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 300 | LSI | 18.879999 | 04JUN2001 |

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 600 | 200 | LSI | 18.879999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 19.030001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.82 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.780001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 500 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | LSI | 18.99 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.92 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | LSI | 18.77 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | LSI | 18.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 18.84 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.83 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | LSI | 18.85 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | LSI | 19.01 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | LSI | 19.059999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | LSI | 18.77 | 04JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.5 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LSI | 19.610001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.02 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 200 | LSI | 20.16 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 300 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LSI | 20.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LSI | 19.82 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.74 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 19.76 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.18 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.68 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.18 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.15 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.219999 | 05JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
05JUN2001    Sold     1200    1200    LSI    20.209999    05JUN2001
05JUN2001    Bought    700     700    LSI    20.23    05JUN2001
05JUN2001    Sold      500     500    LSI    19.610001    05JUN2001
05JUN2001    Bought    800     800    LSI    19.629999    05JUN2001
05JUN2001    Bought    400     400    LSI    19.84    05JUN2001
05JUN2001    Sold      400     400    LSI    19.76    05JUN2001
05JUN2001    Sold      500     500    LSI    20.209999    05JUN2001
05JUN2001    Sold     1400    1400    LSI    20.24    05JUN2001
05JUN2001    Bought    400     400    LSI    20.219999    05JUN2001
05JUN2001    Sold      400     400    LSI    20.24    05JUN2001
05JUN2001    Sold      500     500    LSI    20.27    05JUN2001
05JUN2001    Sold      200     200    LSI    19.68    05JUN2001
05JUN2001    Sold      200     200    LSI    20.209999    05JUN2001
05JUN2001    Sold      200     200    LSI    20.200001    05JUN2001
05JUN2001    Sold      200     200    LSI    20.24    05JUN2001
05JUN2001    Sold      400     400    LSI    19.77    05JUN2001
05JUN2001    Bought    300     300    LSI    20.120001    05JUN2001
05JUN2001    Bought    600     600    LSI    20.15    05JUN2001
05JUN2001    Sold      400     400    LSI    20.200001    05JUN2001
05JUN2001    Sold      400     400    LSI    19.66    05JUN2001
05JUN2001    Sold      400     400    LSI    19.799999    05JUN2001
05JUN2001    Bought    400     400    LSI    19.799999    05JUN2001
05JUN2001    Sold      400     400    LSI    19.85    05JUN2001
05JUN2001    Bought    700     700    LSI    19.530001    05JUN2001
05JUN2001    Sold      400     400    LSI    19.83    05JUN2001
05JUN2001    Sold      500     500    LSI    19.92    05JUN2001
05JUN2001    Bought    500     500    LSI    20.200001    05JUN2001
05JUN2001    Bought    400     400    LSI    20.25    05JUN2001
05JUN2001    Bought    300     300    LSI    20.25    05JUN2001
05JUN2001    Sold      200     200    LSI    20.200001    05JUN2001
05JUN2001    Bought    200     200    LSI    20.23    05JUN2001
05JUN2001    Bought    400     200    LSI    19.83    05JUN2001
05JUN2001    Bought    200     100    LSI    20.1    05JUN2001
05JUN2001    Sold      400     400    LSI    20.209999    05JUN2001
05JUN2001    Sold      400     400    LSI    19.799999    05JUN2001
05JUN2001    Sold      400     400    LSI    19.799999    05JUN2001
05JUN2001    Bought    200     200    LSI    19.9    05JUN2001
05JUN2001    Sold      400     400    LSI    20.25    05JUN2001
05JUN2001    Sold      200     200    LSI    19.700001    05JUN2001
05JUN2001    Sold      200     200    LSI    20.15    05JUN2001
05JUN2001    Bought    800     600    LSI    20.15    05JUN2001
05JUN2001    Bought    200     200    LSI    19.629999    05JUN2001
05JUN2001    Bought    100     100    LSI    19.75    05JUN2001
05JUN2001    Sold      800     800    LSI    19.85    05JUN2001
05JUN2001    Bought    400     400    LSI    19.82    05JUN2001
05JUN2001    Bought    200     200    LSI    20.110001    05JUN2001
05JUN2001    Bought    500     500    LSI    19.9    05JUN2001
05JUN2001    Sold      500     500    LSI    19.950001    05JUN2001
05JUN2001    Bought    500     500    LSI    19.809999    05JUN2001
05JUN2001    Sold      400     400    LSI    20.16    05JUN2001
05JUN2001    Sold      500     500    LSI    20.18    05JUN2001
05JUN2001    Bought    100     100    LSI    20.24    05JUN2001
05JUN2001    Bought    500     500    LSI    20.27    05JUN2001
05JUN2001    Bought    200     100    LSI    20.200001    05JUN2001
05JUN2001    Sold      200     200    LSI    20.200001    05JUN2001
05JUN2001    Bought    200     200    LSI    20.23    05JUN2001
05JUN2001    Sold      500     500    LSI    20.24    05JUN2001
05JUN2001    Sold      400     400    LSI    19.620001    05JUN2001
05JUN2001    Bought    800     800    LSI    20.219999    05JUN2001
05JUN2001    Sold      600     600    LSI    20.24    05JUN2001
05JUN2001    Bought    400     400    LSI    20.219999    05JUN2001
05JUN2001    Sold      200     200    LSI    19.620001    05JUN2001
                              Page 317
```

```
                    ExB SCC Empire June 01 Transactions.txt
05JUN2001    Bought    100     100    LSI    19.84    05JUN2001
05JUN2001    Bought    300     300    LSI    20.26    05JUN2001
05JUN2001    Sold      400     400    LSI    19.809999    05JUN2001
05JUN2001    Sold      200     200    LSI    20.200001    05JUN2001
05JUN2001    Bought    400     400    LSI    19.85    05JUN2001
05JUN2001    Sold      500     500    LSI    20.16    05JUN2001
05JUN2001    Sold      400     400    LSI    20.219999    05JUN2001
05JUN2001    Sold      400     400    LSI    20.24    05JUN2001
05JUN2001    Bought    500     500    LSI    20.219999    05JUN2001
05JUN2001    Bought    200     200    LSI    20.219999    05JUN2001
05JUN2001    Sold      200     200    LSI    19.5    05JUN2001
05JUN2001    Sold      200     200    LSI    20.15    05JUN2001
05JUN2001    Bought    300     300    LSI    19.809999    05JUN2001
05JUN2001    Bought    300     300    LSI    20.209999    05JUN2001
05JUN2001    Sold      800     800    LSI    20.219999    05JUN2001
05JUN2001    Bought    400     400    LSI    19.82    05JUN2001
05JUN2001    Bought    400     300    LSI    20.15    05JUN2001
05JUN2001    Sold      400     400    LSI    20.219999    05JUN2001
05JUN2001    Sold      200     200    LSI    19.85    05JUN2001
05JUN2001    Bought    400     300    LSI    19.68    05JUN2001
05JUN2001    Sold      500     500    LSI    19.66    05JUN2001
05JUN2001    Sold      500     500    LSI    19.85    05JUN2001
05JUN2001    Bought    500     500    LSI    19.940001    05JUN2001
05JUN2001    Sold      400     400    LSI    19.91    05JUN2001
05JUN2001    Sold      500     500    LSI    20.25    05JUN2001
05JUN2001    Sold      400     400    LSI    20.219999    05JUN2001
05JUN2001    Bought    400     400    LSI    20.27    05JUN2001
05JUN2001    Bought    400     400    LSI    20.219999    05JUN2001
05JUN2001    Bought    200     200    LSI    19.75    05JUN2001
05JUN2001    Bought    200     200    LSI    19.84    05JUN2001
05JUN2001    Sold      700     700    LSI    19.65    05JUN2001
05JUN2001    Bought    300     100    LSI    20.200001    05JUN2001
05JUN2001    Bought    400     400    LSI    20.25    05JUN2001
05JUN2001    Sold      200     200    LSI    20.200001    05JUN2001
05JUN2001    Sold      800     800    LSI    19.530001    05JUN2001
05JUN2001    Bought    800     800    LSI    19.799999    05JUN2001
05JUN2001    Bought    800     800    LSI    20.25    05JUN2001
05JUN2001    Bought    600     600    LSI    20.24    05JUN2001
05JUN2001    Sold      300     300    LSI    20.27    05JUN2001
05JUN2001    Sold      200     200    LSI    20.299999    05JUN2001
05JUN2001    Sold      200     200    LSI    20.139999    05JUN2001
05JUN2001    Bought    400     400    LSI    20.25    05JUN2001
05JUN2001    Sold      400     400    LSI    19.85    05JUN2001
05JUN2001    Sold      300     300    LSI    19.790001    05JUN2001
05JUN2001    Bought    500     200    LSI    20.209999    05JUN2001
05JUN2001    Bought    500     500    LSI    20.24    05JUN2001
05JUN2001    Bought    400     400    LSI    20.25    05JUN2001
05JUN2001    Sold      300     300    LSI    20.299999    05JUN2001
05JUN2001    Bought    200     200    LSI    20.23    05JUN2001
05JUN2001    Sold      200     200    LSI    20.16    05JUN2001
05JUN2001    Sold      400     400    LSI    19.85    05JUN2001
05JUN2001    Sold      200     200    LSI    19.76    05JUN2001
05JUN2001    Sold      200     200    LSI    20.15    05JUN2001
05JUN2001    Sold      300     300    LSI    20.16    05JUN2001
05JUN2001    Sold      200     200    LSI    20.219999    05JUN2001
05JUN2001    Bought    200     200    LSI    19.85    05JUN2001
05JUN2001    Sold      200     200    LSI    20.209999    05JUN2001
05JUN2001    Sold      200     200    LSI    20.25    05JUN2001
05JUN2001    Bought    200     200    LSI    20.15    05JUN2001
05JUN2001    Bought    800     800    LSI    20.200001    05JUN2001
05JUN2001    Bought    600     600    LSI    20.25    05JUN2001
05JUN2001    Bought    400     100    LSI    20.200001    05JUN2001
                              Page 318
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.82 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LSI | 19.700001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.75 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.790001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 19.780001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.91 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.77 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.67 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.26 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.76 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.18 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 19.370001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 19.620001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LSI | 19.690001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LSI | 20.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | LSI | 20.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 19.4 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 19.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 400 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.27 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.1 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LSI | 19.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 100 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.26 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | LSI | 19.719999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.1 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 20.16 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.15 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.809999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 100 | LSI | 20.23 | |

Page 319

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.15 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | LSI | 19.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.1 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.790001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LSI | 19.83 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.67 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.66 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 100 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.950001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.93 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.9 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.83 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.26 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.129999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.18 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LSI | 20.27 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.27 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 100 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.9 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 200 | LSI | 20.16 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.18 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.26 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.68 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LSI | 19.59 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.809999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.209999 | 05JUN2001 |

Page 320

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.76 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 19.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.1 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.15 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.190001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.809999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LSI | 19.51 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.27 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.15 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Sold | 1800 | 1800 | LSI | 20.17 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | LSI | 19.549999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 19.799999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.65 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.77 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.120001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 19.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.950001 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 100 | LSI | 20.16 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.58 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | LSI | 20.219999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.629999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.67 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 19.85 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | LSI | 19.530001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 300 | LSI | 20.24 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.08 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 19.93 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | LSI | 20.16 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.16 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.18 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | LSI | 19.530001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 19.83 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | LSI | 20.110001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | LSI | 20.25 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | LSI | 19.65 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | LSI | 19.65 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 19.799999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 400 | 300 | LSI | 19.84 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 200 | LSI | 19.93 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | LSI | 20.219999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.23 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | LSI | 20.25 | 05JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LSI | 20.25 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 21 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 21.07 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.93 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 100 | LSI | 19.879999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.26 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 21 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 21.049999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.959999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.92 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | LSI | 20.08 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 20.459999 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 20.5 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 20.1 | 12JUN2001 |
| 12JUN2001 | Bought | 500 | 500 | LSI | 19.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | LSI | 20.219999 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 19.83 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.200001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 20.389999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 20.52 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.84 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | LSI | 19.93 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 19.85 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 20.190001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.450001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.52 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 20.9 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.84 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.1 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.24 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.219999 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.01 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.18 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.190001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 100 | LSI | 20.84 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LSI | 20 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.709999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.879999 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 20.030001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | LSI | 20.030001 | 12JUN2001 |
| 12JUN2001 | Sold | 900 | 900 | LSI | 20.02 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 21.15 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 21.200001 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 19.84 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.209999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 100 | LSI | 20.85 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | LSI | 20 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 400 | LSI | 19.93 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.24 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.969999 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 21.02 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.99 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.75 | 12JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 12JUN2001 | Bought | 700 | 700 | LSI | 19.85 | 12JUN2001 |
|---|---|---|---|---|---|---|
| 12JUN2001 | Sold | 800 | 800 | LSI | 19.91 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.25 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.48 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 20.51 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | LSI | 19.860001 | 12JUN2001 |
| 12JUN2001 | Bought | 900 | 900 | LSI | 20.09 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 19.780001 | 12JUN2001 |
| 12JUN2001 | Bought | 200 | 200 | LSI | 20.530001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 20.1 | 12JUN2001 |
| 12JUN2001 | Bought | 800 | 800 | LSI | 19.870001 | 12JUN2001 |
| 12JUN2001 | Bought | 700 | 700 | LSI | 19.889999 | 12JUN2001 |
| 12JUN2001 | Sold | 500 | 500 | LSI | 19.9 | 12JUN2001 |
| 12JUN2001 | Sold | 200 | 200 | LSI | 21.09 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.83 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.860001 | 12JUN2001 |
| 12JUN2001 | Sold | 700 | 700 | LSI | 19.92 | 12JUN2001 |
| 12JUN2001 | Sold | 800 | 800 | LSI | 19.870001 | 12JUN2001 |
| 02JUN2001 | Bought | 900 | 900 | LSI | 20.200001 | 12JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 63.990002 | 08JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 64.550003 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.18 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.18 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 64.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.540001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.370003 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.059998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 100 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.119999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 63.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 63.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MER | 62.59 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 64.5 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.77 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 700 | MER | 62.529999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MER | 62.369999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.689999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 63.23 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.129997 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 62.75 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 63.34 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 300 | MER | 62.919998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.93 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 64.519997 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 64.510002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 64.379997 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 63.349998 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 11JUN2001 | Bought | 500 | 100 | MER | 62.939999 | 11JUN2001 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 500 | 400 | MER | 63 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 62.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 62.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.160004 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.16 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 63 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 300 | MER | 63.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 62.75 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.269997 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 100 | MER | 64.160004 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 63.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 63.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.98 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.990002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 300 | MER | 64.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 64.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 64.160004 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MER | 63.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 300 | MER | 62.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 300 | MER | 62.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 63.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.050003 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 500 | MER | 63.18 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MER | 62.560001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MER | 62.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.540001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | MER | 62.619999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.560001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.550003 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.480003 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 63.259998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 800 | MER | 63.060001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 900 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 64.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.220001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 64.059998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.59 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 62.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.18 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 64 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 64.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MER | 63.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MER | 63.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.02 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MER | 62.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.220001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 63.32 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MER | 64.449997 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.260002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.18 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 500 | 300 | MER | 64.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.310001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.130001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.560001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.25 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 100 | MER | 63.080002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 200 | MER | 62.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 64.059998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.619999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 63.380001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 62.68 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MER | 64.5 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.480003 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 200 | MER | 64.480003 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 64.059998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.330002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 64.550003 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.410004 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.75 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.199997 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 64.199997 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 62.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 64.25 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MER | 64.349998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 63.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.309998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.300003 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 63.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MER | 63.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MER | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 62.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 300 | MER | 62.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 64.300003 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MER | 62.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 62.91 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 300 | MER | 64.300003 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 64.050003 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 62.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 64.510002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 64.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.059998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.77 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 64.410004 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 64.190002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | MER | 63.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 64.349998 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 300 | 300 | MER | 64.279999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64.120003 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 63.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MER | 63.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | MER | 63.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 600 | MER | 64.440002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 64.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 62.66 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 64.059998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 64.519997 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.519997 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.32 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 63.310001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.66 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 63.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 63.029999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 62.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 64.260002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 62.75 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.199997 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | MER | 64.309998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | MER | 63.939999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MER | 63.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.990002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.310001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 62.709999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 62.689999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 63.119999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | MER | 63 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 64.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.269997 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.349998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | MER | 64.160004 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 62.560001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.080002 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MER | 62.380001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | MER | 63.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MER | 63.080002 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MER | 63.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.290001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 63.25 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 62.990002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 100 | MER | 64.120003 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 63.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 62.939999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MER | 62.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.410004 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.470001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.050003 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.139999 | 11JUN2001 |

```
                ExB SCC Empire June 01 Transactions.txt
11JUN2001   Sold    700   700   MER   63.060001   11JUN2001
11JUN2001   Bought  600   600   MER   63.150002   11JUN2001
11JUN2001   Sold    700   500   MER   64.5        11JUN2001
11JUN2001   Bought  300   300   MER   62.880001   11JUN2001
11JUN2001   Bought  400   400   MER   64.269997   11JUN2001
11JUN2001   Bought  600   500   MER   64.150002   11JUN2001
11JUN2001   Sold    700   700   MER   63.220001   11JUN2001
11JUN2001   Bought  1000  1000  MER   62.360001   11JUN2001
11JUN2001   Bought  600   600   MER   64.400002   11JUN2001
11JUN2001   Bought  200   200   MER   62.650002   11JUN2001
11JUN2001   Sold    200   200   MER   62.990002   11JUN2001
11JUN2001   Sold    300   300   MER   63.200001   11JUN2001
11JUN2001   Sold    300   300   MER   64.220001   11JUN2001
11JUN2001   Bought  300   300   MER   62.880001   11JUN2001
11JUN2001   Sold    400   400   MER   62.560001   11JUN2001
11JUN2001   Bought  400   200   MER   63.16       11JUN2001
11JUN2001   Sold    700   700   MER   64.5        11JUN2001
11JUN2001   Sold    300   300   MER   64.290001   11JUN2001
11JUN2001   Bought  300   300   MER   64.449997   11JUN2001
11JUN2001   Sold    300   300   MER   64.059998   11JUN2001
11JUN2001   Bought  100   100   MER   63.040001   11JUN2001
11JUN2001   Bought  100   100   MER   62.560001   11JUN2001
11JUN2001   Sold    500   500   MER   63.060001   11JUN2001
11JUN2001   Sold    500   500   MER   63.060001   11JUN2001
11JUN2001   Bought  400   400   MER   63.380001   11JUN2001
11JUN2001   Bought  700   700   MER   62.689999   11JUN2001
11JUN2001   Bought  1100  1000  MER   63.07       11JUN2001
11JUN2001   Sold    1000  1000  MER   63.189999   11JUN2001
11JUN2001   Bought  700   700   MER   64.459999   11JUN2001
11JUN2001   Sold    300   300   MER   63          11JUN2001
11JUN2001   Sold    500   500   MER   64.209999   11JUN2001
11JUN2001   Sold    400   400   MER   64.349998   11JUN2001
11JUN2001   Sold    1000  1000  MER   62.419998   11JUN2001
11JUN2001   Sold    300   100   MER   63.029999   11JUN2001
11JUN2001   Bought  300   300   MER   63.150002   11JUN2001
11JUN2001   Sold    300   300   MER   63.150002   11JUN2001
11JUN2001   Bought  500   200   MER   64.379997   11JUN2001
11JUN2001   Bought  500   500   MER   64.120003   11JUN2001
11JUN2001   Sold    500   500   MER   62.900002   11JUN2001
11JUN2001   Sold    200   200   MER   62.900002   11JUN2001
11JUN2001   Sold    300   300   MER   64.389999   11JUN2001
11JUN2001   Bought  300   300   MER   63.150002   11JUN2001
11JUN2001   Bought  1100  1100  MER   62.360001   11JUN2001
11JUN2001   Bought  500   500   MER   64.589996   11JUN2001
11JUN2001   Bought  700   700   MER   64.349998   11JUN2001
11JUN2001   Sold    500   500   MER   64.099998   11JUN2001
11JUN2001   Sold    100   100   MER   63.27       11JUN2001
11JUN2001   Bought  200   200   MER   62.849998   11JUN2001
11JUN2001   Sold    500   500   MER   64.349998   11JUN2001
11JUN2001   Bought  500   500   MER   64.040001   11JUN2001
11JUN2001   Bought  500   500   MER   62.889999   11JUN2001
11JUN2001   Sold    500   500   MER   63.099998   11JUN2001
11JUN2001   Bought  900   900   MER   64.400002   11JUN2001
11JUN2001   Bought  900   100   MER   64.449997   11JUN2001
11JUN2001   Bought  200   200   MER   64.209999   11JUN2001
11JUN2001   Sold    400   100   MER   63.52       11JUN2001
11JUN2001   Sold    400   400   MER   62.459999   11JUN2001
11JUN2001   Sold    300   300   MER   63.290001   11JUN2001
11JUN2001   Bought  700   700   MER   63.040001   11JUN2001
11JUN2001   Sold    300   300   MER   63.119999   11JUN2001
11JUN2001   Bought  300   300   MER   63.169998   11JUN2001
11JUN2001   Bought  800   800   MER   62.880001   11JUN2001
11JUN2001   Bought  300   300   MER   63.02       11JUN2001
```

```
                ExB SCC Empire June 01 Transactions.txt
11JUN2001   Sold    200   200   MER   63.560001   11JUN2001
11JUN2001   Sold    600   600   MER   63.200001   11JUN2001
11JUN2001   Bought  800   800   MER   62.52       11JUN2001
11JUN2001   Sold    800   800   MER   63.060001   11JUN2001
11JUN2001   Bought  500   500   MER   63.330002   11JUN2001
11JUN2001   Sold    500   500   MER   63.25       11JUN2001
11JUN2001   Sold    300   300   MER   62.77       11JUN2001
11JUN2001   Bought  300   300   MER   64          11JUN2001
11JUN2001   Bought  300   300   MER   64.540001   11JUN2001
11JUN2001   Sold    500   500   MER   64.269997   11JUN2001
11JUN2001   Bought  600   600   MER   63.07       11JUN2001
11JUN2001   Bought  100   100   MER   63.580002   11JUN2001
11JUN2001   Bought  100   100   MER   63.25       11JUN2001
11JUN2001   Sold    500   500   MER   63.040001   11JUN2001
11JUN2001   Sold    700   700   MER   64.290001   11JUN2001
11JUN2001   Sold    1000  1000  MER   62.419998   11JUN2001
11JUN2001   Bought  1000  600   MER   63.150002   11JUN2001
11JUN2001   Bought  400   400   MER   63.200001   11JUN2001
11JUN2001   Sold    300   200   MER   63.099998   11JUN2001
11JUN2001   Bought  300   300   MER   63.07       11JUN2001
11JUN2001   Bought  600   600   MER   62.560001   11JUN2001
11JUN2001   Bought  600   600   MER   62.360001   11JUN2001
11JUN2001   Sold    800   500   MER   62.77       11JUN2001
11JUN2001   Sold    300   100   MER   63.259998   11JUN2001
11JUN2001   Bought  600   600   MER   62.900002   11JUN2001
11JUN2001   Bought  1000  400   MER   62.740002   11JUN2001
11JUN2001   Sold    600   100   MER   64.260002   11JUN2001
11JUN2001   Sold    400   400   MER   64.110001   11JUN2001
11JUN2001   Sold    500   500   MER   63.849998   11JUN2001
11JUN2001   Sold    300   300   MER   63.32       11JUN2001
11JUN2001   Bought  300   300   MER   63.040001   11JUN2001
11JUN2001   Sold    300   300   MER   64.470001   11JUN2001
11JUN2001   Sold    300   300   MER   64.199997   11JUN2001
11JUN2001   Sold    500   500   MER   62.560001   11JUN2001
11JUN2001   Bought  500   500   MER   64.540001   11JUN2001
11JUN2001   Bought  300   100   MER   62.360001   11JUN2001
11JUN2001   Bought  300   300   MER   64.410004   11JUN2001
11JUN2001   Sold    100   100   MER   64.379997   11JUN2001
11JUN2001   Bought  100   100   MER   63.82       11JUN2001
11JUN2001   Sold    500   200   MER   64.389999   11JUN2001
11JUN2001   Bought  500   300   MER   63.080002   11JUN2001
11JUN2001   Bought  900   900   MER   64.290001   11JUN2001
11JUN2001   Sold    100   100   MER   63          11JUN2001
11JUN2001   Bought  100   100   MER   62.919998   11JUN2001
11JUN2001   Sold    600   600   MER   63.049999   11JUN2001
11JUN2001   Bought  1100  1100  MER   63.049999   11JUN2001
11JUN2001   Sold    400   400   MER   62.740002   11JUN2001
11JUN2001   Bought  200   200   MER   64.120003   11JUN2001
11JUN2001   Sold    600   600   MER   62.880001   11JUN2001
11JUN2001   Sold    600   600   MER   63.02       11JUN2001
11JUN2001   Sold    1000  1000  MER   62.740002   11JUN2001
11JUN2001   Bought  800   800   MER   62.880001   11JUN2001
11JUN2001   Bought  300   300   MER   63.040001   11JUN2001
11JUN2001   Sold    300   300   MER   64.449997   11JUN2001
11JUN2001   Bought  600   600   MER   64.110001   11JUN2001
11JUN2001   Sold    600   600   MER   63.369999   11JUN2001
11JUN2001   Sold    500   100   MER   63.169998   11JUN2001
11JUN2001   Bought  500   500   MER   64.110001   11JUN2001
11JUN2001   Sold    300   300   MER   62.360001   11JUN2001
11JUN2001   Sold    300   300   MER   63.169998   11JUN2001
11JUN2001   Bought  400   400   MER   62.93       11JUN2001
11JUN2001   Sold    900   200   MER   62.549999   11JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | MER | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 200 | 200 | MER | 64.07 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.669998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 62.519997 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 62.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.080002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 64.309998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 62.369999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | MER | 62.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | MER | 64.419998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 63.18 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 63.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 63.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 63.25 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MER | 62.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.009998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 63.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 200 | MER | 62.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MER | 62.52 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MER | 62.43 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 100 | MER | 63.16 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | MER | 63.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | MER | 63.080002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.25 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MER | 63.380001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 62.560001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 62.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 64.410004 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MER | 64.300003 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.009998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MER | 63.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MER | 63.029999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 300 | MER | 64.32 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MER | 63.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.309998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | MER | 62.990002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 64.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MER | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.759998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.5 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MER | 62.540001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 100 | MER | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.18 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 64 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 63.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 300 | MER | 62.43 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MER | 62.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | MER | 64.470001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MER | 64.410004 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 63.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.07 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MER | 63.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 600 | MER | 62.689999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | MER | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 500 | 400 | MER | 63.25 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.050003 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MER | 64 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 62.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | MER | 64.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MER | 64.410004 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MER | 64.300003 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.220001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 64.300003 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 63.009998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MER | 63.119999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MER | 63.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MER | 64.239998 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 600 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 64.07 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MER | 64.169998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MER | 63.950001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 63.970001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 64.489998 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 64.18 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | MER | 63.91 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | MER | 64.309998 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 64.25 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 800 | MER | 64.330002 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 100 | MER | 63.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 64.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | MER | 64.510002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 400 | MER | 63.98 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 64.489998 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 64.599998 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 200 | MER | 64.290001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 200 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MER | 64.18 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 64.199997 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 63.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 63.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 64.540001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 200 | MER | 64.050003 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64.269997 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | MER | 63.98 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 63.98 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 300 | MER | 63.990002 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MER | 64.309998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MER | 64.360001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | MER | 64.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64.32 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 200 | MER | 64.550003 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 100 | MER | 63.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 200 | MER | 64.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 64.370003 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MER | 63.98 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 63.939999 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 300 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 64.260002 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | MER | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 08JUN2001 | Bought | 200 | 200 | MER | 64. | 64 08JUN2001 |
| 08JUN2001 | Sold | 900 | 700 | MER | 64.300003 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 64.510002 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MER | 63.990002 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 800 | MER | 64.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 400 | MER | 64.279999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 64.489998 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | MER | 64.279999 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | MER | 64.330002 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MER | 64.199997 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MER | 64.029999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 64.470001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 500 | MER | 63.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 100 | MER | 64.25 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.040001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 200 | MER | 64.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | MER | 64.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 100 | MER | 64.309998 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 200 | MER | 64.089996 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 64.459999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 64.510002 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 100 | MER | 63.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 63.919998 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | MER | 64.470001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MER | 64.5 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.029999 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 400 | MER | 64.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64.190002 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MER | 64.019997 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 200 | MER | 64.260002 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MER | 63.950001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MER | 64.32 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.169998 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | MER | 64.309998 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | MER | 64.260002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 200 | MER | 64.290001 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 100 | MER | 64.330002 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MER | 64.239998 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MER | 63.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | MER | 63.880001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 63.990002 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | MER | 64.25 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MER | 64.470001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 200 | MER | 63.860001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MER | 64.279999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MER | 64.279999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | MER | 63.91 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 63.98 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 500 | MER | 64.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 63.93 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64.190002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | MER | 63.98 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.190002 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.220001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MER | 64.330002 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 200 | MER | 64.260002 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 64.32 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 100 | MER | 64.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | MER | 64.18 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MER | 64.190002 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | MER | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 08JUN2001 | Bought | 400 | 400 | MER | 63.919998 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | MER | 64.300003 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64.169998 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MER | 64.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 500 | MER | 64.260002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MER | 64 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MER | 64.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 64.134999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MER | 64.379997 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | MER | 64.510002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MER | 64.349998 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | MER | 63.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MER | 64.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MER | 65.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.860001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.160004 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.93 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.75 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.040001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.089996 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 500 | MER | 65.739998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.18 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 500 | MER | 65.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.010002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.059998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 900 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 300 | MER | 65.760002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 1600 | 1600 | MER | 65.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.239998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.32 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | MER | 65.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.739998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 300 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.190002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 65.440002 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 64.980003 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.75 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.68 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.389999 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | MER | 65.470001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.559998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.010002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 64.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.470001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.129997 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 64.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.730003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.559998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | MER | 65.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 100 | MER | 65.269997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 64.910004 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 400 | MER | 65.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.980003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 700 | MER | 64.970001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 400 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.440002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.68 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.769997 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.769997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 200 | MER | 65.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MER | 65.120003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 700 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 100 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.190002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.470001 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 65.349998 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 600 | 600 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.739998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 600 | MER | 65.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | MER | 65.559998 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MER | 65.68 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.440002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.980003 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 64.910004 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.919998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | MER | 65.559998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | MER | 65.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 600 | MER | 64.959999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.43 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.760002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | MER | 65.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MER | 64.959999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 200 | MER | 65.75 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MER | 65.949997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MER | 65.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 100 | MER | 64.980003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.129997 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 65.800003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.75 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | MER | 65.68 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.760002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.32 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MER | 65.190002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 64.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | MER | 65.089996 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 65.050003 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | MER | 65.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.309998 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 1000 | 1000 | MER | 65.190002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | MER | 65.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.470001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 600 | MER | 65.32 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.370003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 800 | MER | 65.93 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.769997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.68 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.75 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.120003 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 100 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.269997 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.269997 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.860001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.769997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.529999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.059998 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 200 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.230003 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.669998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.510002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.190002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.43 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 600 | 600 | MER | 65.010002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 200 | MER | 65.629997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.660004 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 100 | MER | 65.519997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.620003 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 900 | MER | 65.57 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.839996 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 800 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 900 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 64.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.18 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.470001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 200 | MER | 65.32 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.589996 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MER | 64.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MER | 65.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | MER | 65.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.870003 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.489998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | MER | 65.620003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 400 | MER | 65.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 66 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.480003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.620003 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 300 | MER | 65.57 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | MER | 64.919998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 600 | MER | 65.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 400 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 700 | MER | 65.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.75 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 100 | MER | 65.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.440002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 200 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.400002 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 500 | 500 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MER | 65.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MER | 65.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 200 | MER | 65.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 100 | MER | 65.57 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 200 | MER | 65.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 400 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 400 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.019997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 100 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MER | 64.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 100 | MER | 65.449997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.470001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MER | 64.970001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MER | 64.949997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.440002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 300 | MER | 65.739998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 300 | MER | 65.739998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MER | 65.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MER | 65.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MER | 65.339996 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MER | 65.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 200 | MER | 65.220001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MER | 65.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MER | 65.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MER | 65.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MER | 65.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MER | 65.57 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MER | 65.980003 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | MER | 65.18 | 06JUN2001 |
| 05JUN2001 | Sold | 1100 | 700 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 200 | MER | 67.080002 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 67 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 66.699997 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | MER | 67.5 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.550003 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 200 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 67.360001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | MER | 67.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67.349998 | 05JUN2001 |

Page 337

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 1100 | 1100 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 300 | MER | 66.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 66.779999 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 67.5 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | MER | 67.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | MER | 67.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.949997 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 66.769997 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 66.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.529999 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | MER | 66.970001 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | MER | 66.900002 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 67.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 66.879997 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 66.919998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | MER | 66.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.800003 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | MER | 67.190002 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 300 | MER | 66.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.580002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 500 | MER | 67.010002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.839996 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.82 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | MER | 67.389999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.769997 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 500 | MER | 66.629997 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 400 | MER | 66.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 600 | MER | 66.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | MER | 66.550003 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | MER | 66.449997 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 100 | MER | 66.410004 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | MER | 66.68 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | MER | 67.269997 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | MER | 67.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 900 | MER | 66.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | MER | 67.910004 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 67.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | MER | 66.800003 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.75 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 67.07 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.910004 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67.010002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 600 | MER | 66.75 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 67.5 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 67.269997 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 67.5 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.849998 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 66.860001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 300 | MER | 66.949997 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 100 | MER | 66.800003 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 400 | MER | 66.650002 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.889999 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.82 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 900 | MER | 66.709999 | 05JUN2001 |
| 05JUN2001 | Bought | 1300 | 1300 | MER | 66.57 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 67.239998 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 67.050003 | 05JUN2001 |

Page 338

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 1100 | 1100 | MER | 67.190002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | MER | 66.720001 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 400 | MER | 66.699997 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 67.029999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 100 | MER | 66.580002 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | MER | 66.75 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 500 | MER | 67.160004 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 500 | MER | 67.010002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | MER | 67.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | MER | 67.260002 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 200 | MER | 67.120003 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.949997 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 500 | MER | 66.839996 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | MER | 66.57 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | MER | 66.550003 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 100 | MER | 66.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 66.440002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | MER | 66.410004 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | MER | 66.410004 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 200 | MER | 66.400002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 67.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 400 | MER | 66.650002 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.889999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | MER | 66.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67.269997 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | MER | 67.029999 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | MER | 67.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | MER | 67.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 700 | MER | 66.849998 | 05JUN2001 |
| 05JUN2001 | Sold | 1300 | 1300 | MER | 66.440002 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 800 | MER | 66.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 300 | MER | 66.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.550003 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 1200 | MER | 67.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 400 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | MER | 66.849998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 500 | MER | 66.599998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | MER | 66.860001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 400 | MER | 66.769997 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 600 | MER | 66.5 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 600 | MER | 67.190002 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | MER | 66.550003 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | MER | 67.239998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 500 | MER | 66.699997 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 300 | MER | 67.050003 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | MER | 66.779999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 100 | MER | 66.739998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 500 | MER | 66.739998 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.68 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | MER | 66.690002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67.370003 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | MER | 67.269997 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 200 | MER | 67.190002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 200 | MER | 67.160004 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 300 | MER | 66.779999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.57 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | MER | 67.139999 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 1000 | 1000 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 900 | MER | 67.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 1200 | 700 | MER | 66.57 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 200 | MER | 66.480003 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 67.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | MER | 67 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | MER | 67.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | MER | 66.5 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 100 | MER | 67.199997 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67.07 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 67.190002 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | MER | 66.949997 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.879997 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 66.529999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.529999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 67.260002 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | MER | 67.25 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.760002 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.800003 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 600 | MER | 66.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.349998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | MER | 66.889999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.870003 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | MER | 67.269997 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 400 | MER | 67.160004 | 05JUN2001 |
| 05JUN2001 | Sold | 1200 | 1200 | MER | 66.860001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 800 | MER | 66.410004 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 100 | MER | 66.400002 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | MER | 67.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | MER | 66.889999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 67.080002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | MER | 67.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.739998 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | MER | 66.800003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.839996 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 66.849998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | MER | 67.480003 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | MER | 67.349998 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.760002 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | MER | 67.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | MER | 67.339996 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67.190002 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 400 | MER | 66.860001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.830002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | MER | 66.709999 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 100 | MER | 66.440002 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | MER | 67.269997 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | MER | 67.129997 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.769997 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 67.080002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | MER | 67 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | MER | 66.790001 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | MER | 66.629997 | 05JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.66 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 42.439999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 341**

| Date | Action | Qty1 | Qty2 | MU | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 1000 | 1000 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MU | 42.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | MU | 42.41 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 700 | MU | 42.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 42.25 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 42.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 42.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 100 | MU | 42.16 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 800 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 200 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 200 | MU | 42.330002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 42.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 100 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | MU | 42.41 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 700 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MU | 42.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 800 | MU | 42.259998 | 11JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 42.919998 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 100 | MU | 43.220001 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | MU | 43.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 1000 | MU | 43.459999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MU | 43.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 43.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 300 | MU | 42.709999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.450001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 43.310001 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 200 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 42.77 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MU | 42.639999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 43.240002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.25 | 08JUN2001 |
| 08JUN2001 | Sold | 1400 | 1000 | MU | 42.790001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 43.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 42.889999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 42.799999 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | MU | 43.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 100 | MU | 43.299999 | 08JUN2001 |
| 08JUN2001 | Bought | 1100 | 1100 | MU | 43.459999 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 300 | MU | 43.459999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MU | 42.889999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 200 | MU | 42.880001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MU | 43.25 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 42.75 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 42.689999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 42.860001 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 1400 | MU | 42.799999 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 600 | MU | 42.779999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 43.290001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 43.529999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MU | 43.48 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 42.849998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.259998 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 500 | MU | 43.450001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.5 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.119999 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 342**

| Date | Action | Qty1 | Qty2 | MU | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 800 | 800 | MU | 43.41 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 42.799999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 100 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 100 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | MU | 43.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 300 | MU | 43.34 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 1400 | MU | 43.169998 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | MU | 43.48 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MU | 43.32 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.400002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 42.91 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 43.540001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 43.360001 | 08JUN2001 |
| 08JUN2001 | Bought | 1100 | 1100 | MU | 42.66 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 100 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | MU | 43.529999 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | MU | 43.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 43.349998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.349998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.400002 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 300 | MU | 42.779999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 300 | MU | 43.189999 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 100 | MU | 43.470001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MU | 43.490002 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 43.400002 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MU | 43.25 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MU | 42.779999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 42.75 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 100 | MU | 42.77 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MU | 43.220001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 43.209999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.310001 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | MU | 43.450001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MU | 42.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | MU | 42.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | MU | 43.5 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MU | 42.75 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.209999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 300 | MU | 43.400002 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | MU | 43 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 42.75 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MU | 43.599998 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | MU | 42.77 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 43.490002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MU | 42.889999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 42.849998 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | MU | 43.189999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 43.25 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.080002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 43.52 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MU | 42.639999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 43.52 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | MU | 43.360001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MU | 43.43 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 42.779999 | 08JUN2001 |
| 08JUN2001 | Sold | 1400 | 400 | MU | 42.779999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | MU | 43.130001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | MU | 43.43 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | MU | 43.400002 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 500 | MU | 42.849998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 100 | MU | 42.799999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | MU | 43.599998 | 08JUN2001 |

```
                      ExB SCC Empire June 01 Transactions.txt
08JUN2001    Bought   600    600    MU  43.470001    08JUN2001
08JUN2001    Bought   800    800    MU  43.169998    08JUN2001
08JUN2001    Bought   300    300    MU  43.380001    08JUN2001
08JUN2001    Bought   600    600    MU  42.799999    08JUN2001
08JUN2001    Sold     400    400    MU  43.459999    08JUN2001
08JUN2001    Sold     400    400    MU  43.099998    08JUN2001
08JUN2001    Bought   800    800    MU  42.759998    08JUN2001
08JUN2001    Bought   500    500    MU  42.689999    08JUN2001
08JUN2001    Sold     400    400    MU  43.400002    08JUN2001
08JUN2001    Bought   600    600    MU  43.459999    08JUN2001
08JUN2001    Sold     1400   1400   MU  43.189999    08JUN2001
08JUN2001    Bought   700    700    MU  43.509998    08JUN2001
08JUN2001    Bought   1300   1300   MU  43.52        08JUN2001
08JUN2001    Sold     800    800    MU  42.779999    08JUN2001
08JUN2001    Sold     300    300    MU  42.849998    08JUN2001
08JUN2001    Sold     200    200    MU  42.849998    08JUN2001
08JUN2001    Bought   600    300    MU  43.25        08JUN2001
08JUN2001    Sold     600    600    MU  42.779999    08JUN2001
08JUN2001    Bought   400    400    MU  42.700001    08JUN2001
08JUN2001    Bought   800    800    MU  43.369999    08JUN2001
08JUN2001    Bought   400    400    MU  43.5         08JUN2001
08JUN2001    Sold     400    400    MU  42.900002    08JUN2001
08JUN2001    Bought   700    700    MU  42.779999    08JUN2001
08JUN2001    Sold     300    300    MU  43.119999    08JUN2001
08JUN2001    Bought   600    100    MU  43.34        08JUN2001
08JUN2001    Sold     1000   1000   MU  42.75        08JUN2001
08JUN2001    Sold     1100   700    MU  42.849998    08JUN2001
08JUN2001    Bought   1300   1300   MU  42.740002    08JUN2001
08JUN2001    Bought   700    700    MU  43           08JUN2001
08JUN2001    Sold     1400   1400   MU  43.029999    08JUN2001
08JUN2001    Bought   700    300    MU  43.34        08JUN2001
08JUN2001    Bought   1200   1200   MU  43.490002    08JUN2001
08JUN2001    Bought   1200   1200   MU  43.349998    08JUN2001
08JUN2001    Sold     200    200    MU  43.25        08JUN2001
08JUN2001    Bought   400    400    MU  42.689999    08JUN2001
08JUN2001    Sold     700    700    MU  43.34        08JUN2001
08JUN2001    Sold     900    900    MU  43.560001    08JUN2001
08JUN2001    Bought   1100   1100   MU  43.490002    08JUN2001
08JUN2001    Sold     300    300    MU  43.540001    08JUN2001
08JUN2001    Sold     600    600    MU  42.900002    08JUN2001
08JUN2001    Sold     600    600    MU  42.849998    08JUN2001
08JUN2001    Sold     400    400    MU  43.25        08JUN2001
08JUN2001    Sold     200    200    MU  42.900002    08JUN2001
08JUN2001    Bought   600    200    MU  43.34        08JUN2001
08JUN2001    Sold     600    1300   MU  42.740002    08JUN2001
08JUN2001    Bought   1300   1300   MU  42.799999    08JUN2001
08JUN2001    Bought   700    700    MU  43.310001    08JUN2001
08JUN2001    Sold     700    700    MU  42.799999    08JUN2001
08JUN2001    Sold     200    200    MU  43           08JUN2001
08JUN2001    Bought   600    600    MU  43.349998    08JUN2001
08JUN2001    Bought   900    900    MU  43.5         08JUN2001
08JUN2001    Bought   500    500    MU  42.799999    08JUN2001
08JUN2001    Sold     200    200    MU  43.07        08JUN2001
08JUN2001    Sold     200    200    MU  43.099998    08JUN2001
08JUN2001    Bought   600    600    MU  43           08JUN2001
08JUN2001    Bought   400    400    MU  42.849998    08JUN2001
08JUN2001    Bought   600    600    MU  42.799999    08JUN2001
08JUN2001    Sold     300    300    MU  43.470001    08JUN2001
08JUN2001    Bought   700    700    MU  42.950001    08JUN2001
08JUN2001    Sold     900    900    MU  42.900002    08JUN2001
08JUN2001    Sold     1100   300    MU
                                                  Page 343
```

```
                      ExB SCC Empire June 01 Transactions.txt
08JUN2001    Sold     700    700    MU  43.189999    08JUN2001
08JUN2001    Sold     700    700    MU  43.290001    08JUN2001
08JUN2001    Sold     600    600    MU  42.869999    08JUN2001
08JUN2001    Sold     800    800    MU  42.91        08JUN2001
08JUN2001    Bought   900    100    MU  42.849998    08JUN2001
08JUN2001    Sold     200    200    MU  43.299999    08JUN2001
08JUN2001    Sold     300    300    MU  42.790001    08JUN2001
08JUN2001    Bought   400    400    MU  43.209999    08JUN2001
08JUN2001    Bought   100    100    MU  42.77        08JUN2001
08JUN2001    Bought   500    500    MU  43.310001    08JUN2001
08JUN2001    Sold     500    500    MU  43.25        08JUN2001
08JUN2001    Sold     700    700    MU  43.029999    08JUN2001
08JUN2001    Sold     200    200    MU  43.110001    08JUN2001
08JUN2001    Sold     400    400    MU  42.720001    08JUN2001
08JUN2001    Bought   600    600    MU  43.25        08JUN2001
08JUN2001    Bought   800    800    MU  42.790001    08JUN2001
08JUN2001    Sold     900    800    MU  43.220001    08JUN2001
08JUN2001    Bought   300    300    MU  43.5         08JUN2001
08JUN2001    Bought   600    600    MU  43.450001    08JUN2001
08JUN2001    Bought   500    500    MU  43.25        08JUN2001
08JUN2001    Sold     700    700    MU  43.25        08JUN2001
08JUN2001    Sold     200    200    MU  43.259998    08JUN2001
08JUN2001    Bought   800    800    MU  43.349998    08JUN2001
08JUN2001    Sold     200    200    MU  42.759998    08JUN2001
08JUN2001    Bought   700    700    MU  42.759998    08JUN2001
08JUN2001    Bought   600    600    MU  43.369999    08JUN2001
08JUN2001    Bought   700    700    MU  42.900002    08JUN2001
08JUN2001    Bought   300    300    MU  42.77        08JUN2001
08JUN2001    Bought   200    200    MU  42.900002    08JUN2001
08JUN2001    Sold     600    600    MU  42.779999    08JUN2001
08JUN2001    Sold     600    300    MU  43.25        08JUN2001
08JUN2001    Sold     600    600    MU  42.77        08JUN2001
08JUN2001    Sold     600    600    MU  43.43        08JUN2001
08JUN2001    Sold     400    400    MU  42.810001    08JUN2001
08JUN2001    Sold     400    400    MU  42.77        08JUN2001
08JUN2001    Sold     500    500    MU  43.349998    08JUN2001
08JUN2001    Bought   300    300    MU  42.799999    08JUN2001
08JUN2001    Sold     700    700    MU  43.220001    08JUN2001
08JUN2001    Bought   700    700    MU  43.380001    08JUN2001
08JUN2001    Sold     800    800    MU  43.299999    08JUN2001
08JUN2001    Sold     600    600    MU  43.099998    08JUN2001
08JUN2001    Bought   600    600    MU  42.889999    08JUN2001
08JUN2001    Bought   700    700    MU  42.75        08JUN2001
08JUN2001    Sold     700    400    MU  42.77        08JUN2001
08JUN2001    Sold     700    700    MU  42.790001    08JUN2001
08JUN2001    Sold     800    800    MU  42.77        08JUN2001
08JUN2001    Sold     500    500    MU  43.540001    08JUN2001
08JUN2001    Sold     400    400    MU  42.790001    08JUN2001
08JUN2001    Sold     300    300    MU  43.470001    08JUN2001
08JUN2001    Sold     800    700    MU  43.349998    08JUN2001
08JUN2001    Bought   900    900    MU  42.790001    08JUN2001
08JUN2001    Sold     600    600    MU  42.77        08JUN2001
08JUN2001    Bought   700    700    MU  43.200001    08JUN2001
08JUN2001    Sold     200    200    MU  42.799999    08JUN2001
08JUN2001    Sold     800    800    MU  42.790001    08JUN2001
08JUN2001    Sold     600    600    MU  43.299999    08JUN2001
08JUN2001    Sold     200    200    MU  43.110001    08JUN2001
08JUN2001    Sold     200    200    MU  43.189999    08JUN2001
                                                  Page 344
```

ExB SCC Empire June 01 Transactions.txt

Page 345:

| Date | Action | Qty | Qty | MU | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 500 | 500 | MU | 43.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | MU | 42.889999 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 1400 | MU | 42.990002 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | MU | 43.57 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | MU | 43.450001 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1300 | MU | 43.43 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | MU | 42.849998 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | MU | 43.240002 | 08JUN2001 |
| 11JUN2001 | Sold | 900 | 100 | MU | 41.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 600 | MU | 41.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | MU | 41.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MU | 41.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.41 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.619999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 42.16 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | MU | 41.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 42.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 700 | MU | 41.82 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | MU | 41.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 300 | MU | 41.68 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MU | 41.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | MU | 41.380001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 41.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 42.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MU | 42.27 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 42.240002 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 200 | MU | 41.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 40.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 40.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 400 | MU | 41.43 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | MU | 41.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.93 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.48 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 42.02 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 300 | MU | 41.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 1300 | 100 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.91 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.48 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 300 | MU | 41.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | MU | 41.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 42.639999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 40.91 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 400 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 400 | MU | 42.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 40.810001 | 11JUN2001 |

Page 346:

| Date | Action | Qty | Qty | MU | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 600 | 500 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MU | 40.830002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 42.259998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 41.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 41.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 42.27 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 41.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MU | 40.98 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | MU | 42.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 41.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 42.330002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.73 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.93 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MU | 41.380001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 200 | MU | 41.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 41.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 40.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | MU | 41.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 40.990002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 41.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 100 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 100 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 42.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | MU | 41.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | MU | 41.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MU | 40.869999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 41.18 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.139999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | MU | Price | Date2 |
|------|--------|------|------|----|-------|-------|
| 11JUN2001 | Bought | 700 | 700 | MU | 41.560001 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 40.75 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 40.959999 | |
| 11JUN2001 | Bought | 900 | 900 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MU | 41.330002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.82 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MU | 41.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 42.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 41.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MU | 41.82 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 600 | MU | 41.669998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 300 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 40.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | MU | 41.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 200 | MU | 41.59 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 500 | MU | 41.709999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 500 | MU | 41.740002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 41.009998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 100 | MU | 42.23 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 41.82 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 42.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 700 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.009998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | MU | 40.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 41.080002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 41.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.580002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 200 | MU | 42.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 500 | MU | 41.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 1600 | 700 | MU | 41.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.389999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 40.869999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | MU | 41.59 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.119999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 41.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 41.18 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.98 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 42.689999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.25 | 11JUN2001 |

| Date | Action | Qty1 | Qty2 | MU | Price | Date2 |
|------|--------|------|------|----|-------|-------|
| 11JUN2001 | Bought | 600 | 200 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.389999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 42.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 42.25 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 400 | MU | 41.41 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 100 | MU | 42.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 42.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.07 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 42.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1100 | MU | 41.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | MU | 41.240002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 700 | MU | 41.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 1600 | 1600 | MU | 41.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 40.84 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 100 | MU | 41.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 42.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 41.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 41.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 42.27 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 40.830002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MU | 40.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MU | 41.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MU | 41.220001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 42.41 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MU | 40.98 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.830002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.869999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.080002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 42.41 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.98 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.59 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.25 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 40.75 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MU | 41.18 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 42.330002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.009998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 100 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 42.150002 | 11JUN2001 |

```
                      ExB SCC Empire June 01 Transactions.txt
11JUN2001    Bought  800   800    MU   41.900002    11JUN2001
11JUN2001    Bought  800   800    MU   41.720001    11JUN2001
11JUN2001    Sold    1000  1000   MU   40.900002    11JUN2001
11JUN2001    Bought  1400  1400   MU   41           11JUN2001
11JUN2001    Sold    300   300    MU   41.349998    11JUN2001
11JUN2001    Sold    700   700    MU   41.549998    11JUN2001
11JUN2001    Bought  200   200    MU   41.700001    11JUN2001
11JUN2001    Sold    500   500    MU   40.900001    11JUN2001
11JUN2001    Sold    1100  1100   MU   41.41        11JUN2001
11JUN2001    Bought  600   600    MU   42.599998    11JUN2001
11JUN2001    Sold    200   200    MU   42.509998    11JUN2001
11JUN2001    Sold    200   200    MU   42.330002    11JUN2001
11JUN2001    Sold    300   300    MU   42.150002    11JUN2001
11JUN2001    Sold    700   700    MU   42           11JUN2001
11JUN2001    Sold    700   200    MU   41.299999    11JUN2001
11JUN2001    Bought  700   700    MU   41.240002    11JUN2001
11JUN2001    Sold    700   700    MU   40.91        11JUN2001
11JUN2001    Sold    700   700    MU   41.02        11JUN2001
11JUN2001    Sold    700   700    MU   40.790001    11JUN2001
11JUN2001    Sold    1100  1100   MU   41.419998    11JUN2001
11JUN2001    Bought  1200  1200   MU   41.700001    11JUN2001
11JUN2001    Bought  1000  1000   MU   42.509998    11JUN2001
11JUN2001    Bought  1000  1000   MU   41.25        11JUN2001
11JUN2001    Sold    700   700    MU   41.099998    11JUN2001
11JUN2001    Bought  600   600    MU   40.900002    11JUN2001
11JUN2001    Sold    700   700    MU   41.450001    11JUN2001
11JUN2001    Sold    300   300    MU   42.509998    11JUN2001
11JUN2001    Bought  700   700    MU   41.849998    11JUN2001
11JUN2001    Bought  600   600    MU   40.810001    11JUN2001
11JUN2001    Sold    700   700    MU   41.049999    11JUN2001
11JUN2001    Bought  800   200    MU   41.720001    11JUN2001
11JUN2001    Sold    800   800    MU   41.709999    11JUN2001
11JUN2001    Bought  700   700    MU   41.240002    11JUN2001
11JUN2001    Bought  1200  1200   MU   40.93        11JUN2001
11JUN2001    Bought  1000  1000   MU   40.939999    11JUN2001
11JUN2001    Sold    900   100    MU   41.599998    11JUN2001
11JUN2001    Sold    1000  1000   MU   41.450001    11JUN2001
11JUN2001    Sold    800   800    MU   41.41        11JUN2001
11JUN2001    Bought  700   700    MU   41.75        11JUN2001
11JUN2001    Bought  300   300    MU   40.900002    11JUN2001
11JUN2001    Bought  300   300    MU   41.549999    11JUN2001
11JUN2001    Sold    200   200    MU   41.549999    11JUN2001
11JUN2001    Sold    500   500    MU   42.150002    11JUN2001
11JUN2001    Sold    600   200    MU   42.27        11JUN2001
11JUN2001    Bought  500   500    MU   41.889999    11JUN2001
11JUN2001    Sold    700   700    MU   41.060001    11JUN2001
11JUN2001    Sold    200   200    MU   42.509998    11JUN2001
11JUN2001    Bought  200   200    MU   41.720001    11JUN2001
11JUN2001    Sold    700   700    MU   41.450001    11JUN2001
11JUN2001    Sold    1300  100    MU   41.419998    11JUN2001
11JUN2001    Bought  1600  900    MU   41.470001    11JUN2001
11JUN2001    Sold    500   500    MU   41.650002    11JUN2001
11JUN2001    Bought  200   200    MU   41.080002    11JUN2001
11JUN2001    Sold    200   200    MU   42.150002    11JUN2001
11JUN2001    Bought  500   500    MU   41.259998    11JUN2001
11JUN2001    Sold    200   200    MU   41.060001    11JUN2001
11JUN2001    Bought  700   700    MU   41.459999    11JUN2001
11JUN2001    Sold    800   800    MU   42.139999    11JUN2001
11JUN2001    Bought  600   600    MU   40.759998    11JUN2001
11JUN2001    Sold    600   500    MU   41.02        11JUN2001
11JUN2001    Bought  1000  300    MU   40.77        11JUN2001
11JUN2001    Sold    900   900    MU   40.790001    11JUN2001
11JUN2001    Bought  900   900    MU   40.869999    11JUN2001
```

```
                      ExB SCC Empire June 01 Transactions.txt
11JUN2001    Sold    900   900    MU   41.360001    11JUN2001
11JUN2001    Sold    800   800    MU   41.400002    11JUN2001
11JUN2001    Sold    600   500    MU   41.200001    11JUN2001
11JUN2001    Bought  700   700    MU   41.470001    11JUN2001
11JUN2001    Sold    300   300    MU   41.029999    11JUN2001
11JUN2001    Bought  500   500    MU   42.150002    11JUN2001
11JUN2001    Bought  600   600    MU   42.290001    11JUN2001
11JUN2001    Sold    700   700    MU   40.799999    11JUN2001
11JUN2001    Sold    500   500    MU   41.029999    11JUN2001
11JUN2001    Bought  1000  1000   MU   41.470001    11JUN2001
11JUN2001    Sold    700   100    MU   41.880001    11JUN2001
11JUN2001    Bought  1200  100    MU   41.599998    11JUN2001
11JUN2001    Bought  1200  1200   MU   41           11JUN2001
11JUN2001    Sold    1000  1000   MU   41.130001    11JUN2001
11JUN2001    Sold    2000  2000   MU   41.509998    11JUN2001
11JUN2001    Sold    600   600    MU   42.5         11JUN2001
11JUN2001    Sold    400   400    MU   41.049999    11JUN2001
11JUN2001    Sold    300   300    MU   40.799999    11JUN2001
11JUN2001    Sold    300   300    MU   40.91        11JUN2001
11JUN2001    Sold    600   600    MU   41.139999    11JUN2001
11JUN2001    Bought  700   700    MU   41.849998    11JUN2001
11JUN2001    Sold    300   200    MU   41.279999    11JUN2001
11JUN2001    Sold    700   700    MU   42.509998    11JUN2001
11JUN2001    Bought  600   600    MU   42.240002    11JUN2001
11JUN2001    Bought  500   500    MU   41.259998    11JUN2001
11JUN2001    Bought  200   200    MU   40.880001    11JUN2001
11JUN2001    Bought  200   200    MU   41.139999    11JUN2001
11JUN2001    Sold    400   400    MU   41.549999    11JUN2001
11JUN2001    Sold    300   300    MU   42.700001    11JUN2001
11JUN2001    Sold    700   700    MU   41.009998    11JUN2001
11JUN2001    Sold    600   600    MU   40.75        11JUN2001
11JUN2001    Bought  600   600    MU   41           11JUN2001
11JUN2001    Bought  600   600    MU   41.040001    11JUN2001
11JUN2001    Sold    800   200    MU   41.900002    11JUN2001
11JUN2001    Sold    1000  800    MU   40.900002    11JUN2001
11JUN2001    Bought  1000  1000   MU   40.77        11JUN2001
11JUN2001    Sold    800   800    MU   41.459999    11JUN2001
11JUN2001    Sold    700   700    MU   41.549999    11JUN2001
11JUN2001    Bought  600   200    MU   42.18        11JUN2001
11JUN2001    Bought  400   400    MU   41.18        11JUN2001
11JUN2001    Sold    300   300    MU   40.869999    11JUN2001
11JUN2001    Sold    100   100    MU   41.279999    11JUN2001
11JUN2001    Bought  1100  1100   MU   41.349998    11JUN2001
11JUN2001    Sold    700   700    MU   41.5         11JUN2001
11JUN2001    Sold    700   700    MU   41.459999    11JUN2001
11JUN2001    Sold    1100  400    MU   42.209999    11JUN2001
11JUN2001    Sold    1200  100    MU   41.860001    11JUN2001
11JUN2001    Sold    700   300    MU   41.25        11JUN2001
11JUN2001    Bought  700   700    MU   40.830002    11JUN2001
11JUN2001    Bought  1200  1200   MU   41.59        11JUN2001
11JUN2001    Sold    300   300    MU   40.900002    11JUN2001
11JUN2001    Sold    700   700    MU   42.150002    11JUN2001
11JUN2001    Bought  600   600    MU   41.869999    11JUN2001
11JUN2001    Sold    100   100    MU   41.450001    11JUN2001
11JUN2001    Bought  500   500    MU   41.290001    11JUN2001
11JUN2001    Sold    700   700    MU   40.869999    11JUN2001
11JUN2001    Sold    800   800    MU   42.509998    11JUN2001
11JUN2001    Bought  700   700    MU   42.099998    11JUN2001
11JUN2001    Sold    1000  200    MU   41           11JUN2001
11JUN2001    Bought  900   900    MU   40.900002    11JUN2001
11JUN2001    Sold    1000  1000   MU   40.950001    11JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 800 | 800 | MU | 40.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 41.029999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 300 | MU | 42.25 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 300 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 800 | MU | 41.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | MU | 41.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1000 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 300 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 40.91 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 40.77 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 41.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 41.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 600 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 40.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 41.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 41.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 600 | MU | 41.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 42.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 42.130001 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 1300 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 42.119999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | MU | 41.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 1300 | MU | 41.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 100 | MU | 40.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 41.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 100 | MU | 41.189999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 400 | MU | 41.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 41.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 40.98 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.32 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 42.23 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 1400 | 1400 | MU | 41.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.040001 | 11JUN2001 |

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 200 | 200 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.59 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 100 | MU | 42.259998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Sold | 1300 | 1300 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 300 | MU | 42.41 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 1300 | 1000 | MU | 41.43 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MU | 41.25 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 40.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | MU | 41.060001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 42.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 41.240002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 42.5 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | MU | 41.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 40.75 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 42.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 500 | MU | 42.25 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 41.009998 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MU | 41.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 300 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | MU | 40.98 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 40.82 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MU | 41.48 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 300 | MU | 42.439999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 42.209999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 42.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MU | 41.07 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.060001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 200 | MU | 41.02 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MU | 41.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MU | 41 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MU | 40.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 41.18 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MU | 41.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MU | 41.5 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 42.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MU | 42.25 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MU | 41.470001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MU | 41.75 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 40.93 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MU | 41.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 700 | MU | 40.77 | 11JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.20001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.880001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 700 | MU | 41.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.310001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.369999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.259998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 42.130001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.599998 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | MU | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 600 | 600 | MU | 41.59 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.509998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.43 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MU | 41.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.16 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 42.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | MU | 42.02 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 41.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.509998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 300 | MU | 41.84 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MU | 41.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 42.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | MU | 41.650002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MU | 41.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 500 | MU | 41.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 500 | MU | 41.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42.259998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 400 | MU | 41.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 200 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.130001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42.02 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MU | 41.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.419998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | MU | 41.529999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 40.990002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.119999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 300 | MU | 41.330002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.580002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 41.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 42.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 42.23 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 40.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | MU | 41.330002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | MU | 41.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.369999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 100 | MU | 42.290001 | 06JUN2001 |

Page 353

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | MU | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 700 | 700 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | MU | 41.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MU | 42.16 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 300 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 800 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.16 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 41.52 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MU | 41.23 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 42.290001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.34 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 300 | MU | 41.560001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 40.77 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 40.75 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.990002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MU | 41.32 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.16 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 42.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 100 | MU | 41.369999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.41 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.310001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42.060001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MU | 40.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.419998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 41.310001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 500 | MU | 41.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 41.48 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MU | 41.509998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MU | 41.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MU | 41.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 42 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MU | 41.25 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 40.759998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MU | 41.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.369999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | MU | 41.66 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MU | 41.68 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MU | 41.23 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MU | 40.759998 | 06JUN2001 |

Page 354

```
                    ExB SCC Empire June 01 Transactions.txt
06JUN2001      Sold    400    400    MU    41.150002   06JUN2001
06JUN2001      Bought  600    600    MU    41.48    06JUN2001
06JUN2001      Bought  600    100    MU    41.43    06JUN2001
06JUN2001      Bought  100    100    MU    41.25    06JUN2001
06JUN2001      Bought  400    400    MU    41.939999   06JUN2001
06JUN2001      Bought  200    200    MU    41.400002   06JUN2001
06JUN2001      Sold    200    200    MU    42.259998   06JUN2001
06JUN2001      Bought  200    200    MU    41.900002   06JUN2001
06JUN2001      Sold    700    700    MU    41.619999   06JUN2001
06JUN2001      Sold    400    400    MU    41.200001   06JUN2001
06JUN2001      Bought  700    200    MU    41.450001   06JUN2001
06JUN2001      Sold    100    100    MU    41.200001   06JUN2001
06JUN2001      Bought  500    500    MU    41.549999   06JUN2001
06JUN2001      Bought  800    800    MU    41.330002   06JUN2001
06JUN2001      Sold    200    200    MU    41.43    06JUN2001
06JUN2001      Bought  200    200    MU    41.68    06JUN2001
06JUN2001      Sold    500    500    MU    41.650002   06JUN2001
06JUN2001      Sold    700    400    MU    41.66    06JUN2001
06JUN2001      Bought  400    400    MU    41.360001   06JUN2001
06JUN2001      Sold    400    300    MU    41.5    06JUN2001
06JUN2001      Bought  600    600    MU    41.209999   06JUN2001
06JUN2001      Bought  100    100    MU    41.150002   06JUN2001
06JUN2001      Sold    500    500    MU    41.740002   06JUN2001
06JUN2001      Bought  200    200    MU    41.700001   06JUN2001
06JUN2001      Sold    700    700    MU    41.509998   06JUN2001
06JUN2001      Sold    400    400    MU    40.720001   06JUN2001
06JUN2001      Sold    500    500    MU    41.34    06JUN2001
06JUN2001      Sold    500    500    MU    41.5    06JUN2001
06JUN2001      Bought  100    100    MU    41.810001   06JUN2001
06JUN2001      Bought  600    300    MU    41.34    06JUN2001
06JUN2001      Sold    800    800    MU    41.259998   06JUN2001
06JUN2001      Bought  200    200    MU    40.720001   06JUN2001
06JUN2001      Bought  600    600    MU    41.330002   06JUN2001
06JUN2001      Bought  500    500    MU    41.349998   06JUN2001
06JUN2001      Bought  800    500    MU    41.740002   06JUN2001
06JUN2001      Bought  200    200    MU    41.34    06JUN2001
06JUN2001      Sold    200    100    MU    42    06JUN2001
06JUN2001      Bought  700    700    MU    41.25    06JUN2001
06JUN2001      Bought  100    100    MU    42.290001   06JUN2001
06JUN2001      Bought  100    100    MU    41.700001   06JUN2001
06JUN2001      Sold    1000   1000   MU    40.75    06JUN2001
06JUN2001      Sold    600    600    MU    41.200001   06JUN2001
06JUN2001      Bought  400    400    MU    42    06JUN2001
06JUN2001      Sold    500    500    MU    41.18    06JUN2001
06JUN2001      Sold    400    400    MU    41.610001   06JUN2001
06JUN2001      Sold    500    500    MU    41.740002   06JUN2001
06JUN2001      Sold    500    500    MU    41.419998   06JUN2001
06JUN2001      Sold    100    100    MU    41.279999   06JUN2001
06JUN2001      Bought  800    300    MU    41.700001   06JUN2001
06JUN2001      Sold    800    800    MU    41.740002   06JUN2001
06JUN2001      Sold    400    400    MU    41.75    06JUN2001
06JUN2001      Bought  200    200    MU    41.400002   06JUN2001
06JUN2001      Bought  400    400    MU    41.310001   06JUN2001
06JUN2001      Bought  400    400    MU    40.720001   06JUN2001
06JUN2001      Sold    400    400    MU    42.049999   06JUN2001
06JUN2001      Sold    100    100    MU    41.75    06JUN2001
06JUN2001      Sold    100    100    MU    41.540001   06JUN2001
06JUN2001      Bought  100    100    MU    41.549999   06JUN2001
06JUN2001      Sold    700    700    MU    42    06JUN2001
06JUN2001      Bought  500    500    MU    41.990002   06JUN2001
06JUN2001      Sold    600    600    MU    41.5    06JUN2001
06JUN2001      Bought  700    700    MU    42    06JUN2001
06JUN2001      Bought  800    200    MU    41.16    06JUN2001
                                  Page 355
```

```
                    ExB SCC Empire June 01 Transactions.txt
06JUN2001      Sold    500    300    MU    41.34    06JUN2001
06JUN2001      Sold    400    400    MU    41.41    06JUN2001
06JUN2001      Bought  800    200    MU    41.189999   06JUN2001
06JUN2001      Bought  800    800    MU    41.639999   06JUN2001
06JUN2001      Bought  300    300    MU    41.549999   06JUN2001
06JUN2001      Bought  500    500    MU    41.310001   06JUN2001
06JUN2001      Bought  600    600    MU    41.450001   06JUN2001
06JUN2001      Sold    800    800    MU    42    06JUN2001
06JUN2001      Bought  800    800    MU    41.509998   06JUN2001
06JUN2001      Sold    800    600    MU    41.41    06JUN2001
06JUN2001      Bought  800    400    MU    41.200001   06JUN2001
06JUN2001      Bought  1000   1000   MU    40.77    06JUN2001
06JUN2001      Bought  1000   1000   MU    40.759998   06JUN2001
06JUN2001      Sold    1100   1100   MU    41.299999   06JUN2001
06JUN2001      Sold    100    100    MU    42.290001   06JUN2001
06JUN2001      Bought  500    500    MU    41.619999   06JUN2001
06JUN2001      Sold    900    900    MU    41.259998   06JUN2001
06JUN2001      Sold    600    600    MU    41.25    06JUN2001
06JUN2001      Bought  200    200    MU    41.580002   06JUN2001
06JUN2001      Bought  600    300    MU    41.32    06JUN2001
06JUN2001      Sold    400    400    MU    42.02    06JUN2001
06JUN2001      Bought  500    500    MU    42    06JUN2001
06JUN2001      Sold    600    600    MU    41.419998   06JUN2001
06JUN2001      Bought  400    400    MU    41.650002   06JUN2001
06JUN2001      Sold    1000   1000   MU    40.77    06JUN2001
06JUN2001      Sold    400    400    MU    41.799999   06JUN2001
06JUN2001      Sold    200    200    MU    41.23    06JUN2001
06JUN2001      Sold    100    100    MU    41.700001   06JUN2001
06JUN2001      Bought  700    700    MU    41.330002   06JUN2001
06JUN2001      Sold    900    900    MU    41.610001   06JUN2001
06JUN2001      Sold    500    500    MU    41.25    06JUN2001
06JUN2001      Bought  200    200    MU    41.66    06JUN2001
06JUN2001      Sold    1200   1200   MU    41.25    06JUN2001
06JUN2001      Sold    1000   1000   MU    41.779999   06JUN2001
06JUN2001      Bought  600    600    MU    42.400002   06JUN2001
06JUN2001      Bought  200    200    MU    41.16    06JUN2001
06JUN2001      Bought  200    200    MU    41.66    06JUN2001
06JUN2001      Sold    200    200    MU    40.77    06JUN2001
06JUN2001      Sold    200    200    MU    40.720001   06JUN2001
06JUN2001      Bought  200    200    MU    41.799999   06JUN2001
06JUN2001      Sold    100    100    MU    42.299999   06JUN2001
06JUN2001      Bought  100    100    MU    42.150002   06JUN2001
06JUN2001      Sold    800    800    MU    41.580002   06JUN2001
06JUN2001      Sold    800    600    MU    41.310001   06JUN2001
06JUN2001      Bought  500    500    MU    42.25    06JUN2001
06JUN2001      Sold    100    100    MU    42.02    06JUN2001
06JUN2001      Sold    1000   1000   MU    41.959999   06JUN2001
06JUN2001      Bought  700    700    MU    41.599998   06JUN2001
06JUN2001      Sold    200    200    MU    41.23    06JUN2001
06JUN2001      Sold    200    200    MU    41.25    06JUN2001
06JUN2001      Bought  800    400    MU    41.700001   06JUN2001
06JUN2001      Bought  900    500    MU    41.610001   06JUN2001
06JUN2001      Bought  900    900    MU    41.459999   06JUN2001
06JUN2001      Sold    800    800    MU    41.5    06JUN2001
06JUN2001      Sold    500    500    MU    42.299999   06JUN2001
06JUN2001      Sold    1000   1000   MU    42    06JUN2001
06JUN2001      Bought  200    200    MU    40.759998   06JUN2001
06JUN2001      Sold    800    800    MU    41.25    06JUN2001
06JUN2001      Sold    1200   1200   MU    41.279999   06JUN2001
06JUN2001      Sold    100    100    MU    42.18    06JUN2001
06JUN2001      Bought  200    200    MU    41.619999   06JUN2001
06JUN2001      Sold    800    600    MU    41.810001   06JUN2001
                                  Page 356
```

```
                    ExB SCC Empire June 01 Transactions.txt
06JUN2001    Sold      600    600    MU    42.259998    06JUN2001
06JUN2001    Bought    500    500    MU    42.23    06JUN2001
06JUN2001    Bought    1000   1000   MU    41.900002    06JUN2001
06JUN2001    Bought    800    600    MU    41.610001    06JUN2001
06JUN2001    Bought    900    900    MU    41.5    06JUN2001
06JUN2001    Bought    1000   1000   MU    41.52    06JUN2001
06JUN2001    Sold      1000   100    MU    41.43    06JUN2001
06JUN2001    Bought    1100   1100   MU    42.400002    06JUN2001
06JUN2001    Bought    100    100    MU    42.299999    06JUN2001
06JUN2001    Sold      100    100    MU    41.849998    06JUN2001
06JUN2001    Bought    1000   300    MU    42.049999    06JUN2001
06JUN2001    Sold      100    100    MU    41.25    06JUN2001
06JUN2001    Sold      200    200    MU    41.799999    06JUN2001
06JUN2001    Bought    200    200    MU    40.75    06JUN2001
06JUN2001    Sold      800    300    MU    41.650002    06JUN2001
06JUN2001    Bought    800    800    MU    41.599998    06JUN2001
06JUN2001    Sold      900    500    MU    41.419998    06JUN2001
06JUN2001    Bought    100    100    MU    42.27    06JUN2001
06JUN2001    Bought    200    200    MU    42.290001    06JUN2001
06JUN2001    Sold      200    200    MU    41.709999    06JUN2001
06JUN2001    Sold      200    200    MU    40.759998    06JUN2001
06JUN2001    Sold      800    800    MU    41.650002    06JUN2001
06JUN2001    Sold      900    100    MU    41.59    06JUN2001
06JUN2001    Bought    800    200    MU    41.5    06JUN2001
06JUN2001    Sold      1100   100    MU    42.259998    06JUN2001
06JUN2001    Sold      200    200    MU    41.240002    06JUN2001
06JUN2001    Sold      200    200    MU    41.77    06JUN2001
06JUN2001    Sold      200    200    MU    40.720001    06JUN2001
06JUN2001    Sold      800    200    MU    41.349998    06JUN2001
06JUN2001    Sold      1100   600    MU    42.27    06JUN2001
06JUN2001    Sold      1100   400    MU    42.27    06JUN2001
06JUN2001    Bought    100    100    MU    42.02    06JUN2001
06JUN2001    Sold      200    200    MU    41.150002    06JUN2001
06JUN2001    Sold      700    700    MU    41.5    06JUN2001
06JUN2001    Bought    900    900    MU    41.5    06JUN2001
06JUN2001    Sold      200    200    MU    41.509998    06JUN2001
06JUN2001    Bought    1000   500    MU    41.52    06JUN2001
06JUN2001    Bought    100    100    MU    41.779999    06JUN2001
06JUN2001    Bought    200    200    MU    41.25    06JUN2001
06JUN2001    Sold      200    200    MU    41.669998    06JUN2001
06JUN2001    Sold      800    800    MU    41.810001    06JUN2001
06JUN2001    Bought    800    800    MU    41.599998    06JUN2001
06JUN2001    Bought    800    800    MU    41.52    06JUN2001
06JUN2001    Bought    1000   500    MU    41.509998    06JUN2001
06JUN2001    Sold      200    200    MU    41.91    06JUN2001
06JUN2001    Bought    200    200    MU    40.740002    06JUN2001
06JUN2001    Sold      1000   400    MU    41.419998    06JUN2001
06JUN2001    Sold      100    100    MU    41.950001    06JUN2001
06JUN2001    Sold      200    200    MU    41.799999    06JUN2001
06JUN2001    Sold      200    200    MU    41.419998    06JUN2001
06JUN2001    Sold      200    200    MU    42    06JUN2001
06JUN2001    Bought    800    400    MU    41.66    06JUN2001
06JUN2001    Bought    200    200    MU    41.540001    06JUN2001
06JUN2001    Sold      200    200    MU    41.73    06JUN2001
06JUN2001    Sold      800    800    MU    41.650002    06JUN2001
06JUN2001    Bought    200    200    MU    41.689999    06JUN2001
06JUN2001    Sold      200    200    MU    41.560001    06JUN2001
06JUN2001    Sold      1000   1000   MU    41.5    06JUN2001
06JUN2001    Bought    1000   700    MU    42.080002    06JUN2001
06JUN2001    Bought    100    100    MU    41    06JUN2001
01JUN2001    Sold      200    200    MWD   64.699997    01JUN2001
08JUN2001    Bought    300    300    MWD   64.510002    08JUN2001
                              Page 357
```

```
                    ExB SCC Empire June 01 Transactions.txt
08JUN2001    Sold      300    300    MWD   64.480003    08JUN2001
08JUN2001    Sold      300    300    MWD   64.589996    08JUN2001
08JUN2001    Sold      700    200    MWD   64.599998    08JUN2001
08JUN2001    Sold      200    200    MWD   64.309998    08JUN2001
08JUN2001    Bought    700    700    MWD   64.480003    08JUN2001
08JUN2001    Sold      900    900    MWD   64.510002    08JUN2001
08JUN2001    Sold      600    600    MWD   64.32    08JUN2001
08JUN2001    Bought    1000   1000   MWD   64.419998    08JUN2001
08JUN2001    Bought    400    400    MWD   64.379997    08JUN2001
08JUN2001    Sold      400    400    MWD   64.309998    08JUN2001
08JUN2001    Bought    300    300    MWD   64.339996    08JUN2001
08JUN2001    Sold      500    500    MWD   64.349998    08JUN2001
08JUN2001    Sold      500    500    MWD   64.419998    08JUN2001
08JUN2001    Sold      800    800    MWD   64.410004    08JUN2001
08JUN2001    Sold      200    200    MWD   64.379997    08JUN2001
08JUN2001    Bought    600    600    MWD   64.519997    08JUN2001
08JUN2001    Sold      700    700    MWD   64.519997    08JUN2001
08JUN2001    Sold      400    400    MWD   64.279999    08JUN2001
08JUN2001    Sold      400    400    MWD   64.589996    08JUN2001
08JUN2001    Sold      400    400    MWD   64.160004    08JUN2001
08JUN2001    Sold      400    400    MWD   64.25    08JUN2001
08JUN2001    Bought    600    600    MWD   64.260002    08JUN2001
08JUN2001    Sold      800    800    MWD   64.309998    08JUN2001
08JUN2001    Bought    400    400    MWD   64.400002    08JUN2001
08JUN2001    Bought    400    400    MWD   64.730003    08JUN2001
08JUN2001    Bought    300    300    MWD   64.379997    08JUN2001
08JUN2001    Sold      700    500    MWD   64.599998    08JUN2001
08JUN2001    Sold      700    500    MWD   64.300003    08JUN2001
08JUN2001    Sold      400    400    MWD   64.400002    08JUN2001
08JUN2001    Bought    400    400    MWD   64.440002    08JUN2001
08JUN2001    Bought    500    500    MWD   64.589996    08JUN2001
08JUN2001    Sold      1000   1000   MWD   64.18    08JUN2001
08JUN2001    Sold      400    400    MWD   64.419998    08JUN2001
08JUN2001    Bought    400    400    MWD   64.459999    08JUN2001
08JUN2001    Bought    400    400    MWD   64.379997    08JUN2001
08JUN2001    Bought    400    400    MWD   64.440002    08JUN2001
08JUN2001    Bought    200    200    MWD   64.510002    08JUN2001
08JUN2001    Sold      600    600    MWD   64.32    08JUN2001
08JUN2001    Sold      400    400    MWD   64.309998    08JUN2001
08JUN2001    Bought    400    400    MWD   64.379997    08JUN2001
08JUN2001    Sold      400    400    MWD   64.480003    08JUN2001
08JUN2001    Sold      300    300    MWD   64.589996    08JUN2001
08JUN2001    Bought    700    700    MWD   64.540001    08JUN2001
08JUN2001    Bought    500    500    MWD   64.239998    08JUN2001
08JUN2001    Sold      200    200    MWD   64.389999    08JUN2001
08JUN2001    Bought    400    400    MWD   64.540001    08JUN2001
08JUN2001    Sold      400    400    MWD   64.529999    08JUN2001
08JUN2001    Sold      400    400    MWD   64.470001    08JUN2001
08JUN2001    Bought    1000   1000   MWD   64.239998    08JUN2001
08JUN2001    Sold      1000   1000   MWD   64.5    08JUN2001
08JUN2001    Sold      400    400    MWD   64.309998    08JUN2001
08JUN2001    Sold      300    300    MWD   64.519997    08JUN2001
08JUN2001    Bought    500    500    MWD   64.239998    08JUN2001
08JUN2001    Sold      300    300    MWD   64.300003    08JUN2001
08JUN2001    Bought    200    200    MWD   64.379997    08JUN2001
08JUN2001    Bought    800    800    MWD   64.32    08JUN2001
08JUN2001    Bought    400    400    MWD   64.440002    08JUN2001
08JUN2001    Sold      100    100    MWD   64.400002    08JUN2001
08JUN2001    Sold      700    700    MWD   64.510002    08JUN2001
08JUN2001    Sold      300    300    MWD   64.309998    08JUN2001
08JUN2001    Sold      600    300    MWD   64.410004    08JUN2001
08JUN2001    Bought    300    300    MWD   64.610001    08JUN2001
08JUN2001    Bought    400    400    MWD   64.540001    08JUN2001
                              Page 358
```

ExB SCC Empire June 01 Transactions.txt

```
08JUN2001   Sold     600   600   MMD   64.160004            08JUN2001
08JUN2001   Bought   600   600   MMD   64.25      08JUN2001
08JUN2001   Bought   700   700   MMD   64.68      08JUN2001
08JUN2001   Bought   400   400   MMD   64.389999            08JUN2001
08JUN2001   Bought   400   400   MMD   64.730003            08JUN2001
08JUN2001   Sold     500   500   MMD   64.5       08JUN2001
08JUN2001   Sold     500   500   MMD   64.589996            08JUN2001
08JUN2001   Sold     1000  300   MMD   64.43      08JUN2001
08JUN2001   Bought   800   800   MMD   64.129997            08JUN2001
08JUN2001   Bought   500   500   MMD   64.269997            08JUN2001
08JUN2001   Bought   600   600   MMD   64.339996            08JUN2001
08JUN2001   Sold     200   200   MMD   64.309998            08JUN2001
08JUN2001   Sold     900   900   MMD   64.389999            08JUN2001
08JUN2001   Sold     400   400   MMD   64.489998            08JUN2001
08JUN2001   Bought   1000  1000  MMD   64.540001            08JUN2001
08JUN2001   Sold     200   200   MMD   64.5       08JUN2001
08JUN2001   Bought   200   200   MMD   64.540001            08JUN2001
08JUN2001   Bought   600   600   MMD   64.5       08JUN2001
08JUN2001   Bought   700   700   MMD   64.540001            08JUN2001
08JUN2001   Sold     700   700   MMD   64.300003            08JUN2001
08JUN2001   Bought   700   700   MMD   64.239998            08JUN2001
08JUN2001   Bought   800   800   MMD   64.370003            08JUN2001
08JUN2001   Sold     300   300   MMD   64.32      08JUN2001
08JUN2001   Bought   700   700   MMD   64.370003            08JUN2001
08JUN2001   Bought   800   800   MMD   64.730003            08JUN2001
08JUN2001   Bought   400   400   MMD   64.540001            08JUN2001
08JUN2001   Bought   300   300   MMD   64.480003            08JUN2001
08JUN2001   Bought   300   300   MMD   64.139999            08JUN2001
08JUN2001   Bought   400   400   MMD   64.379997            08JUN2001
08JUN2001   Bought   500   500   MMD   64.650002            08JUN2001
08JUN2001   Sold     1000  1000  MMD   64.349998            08JUN2001
08JUN2001   Bought   300   300   MMD   64.449997            08JUN2001
08JUN2001   Bought   600   600   MMD   64.379997            08JUN2001
08JUN2001   Bought   500   500   MMD   64.739998            08JUN2001
08JUN2001   Bought   900   900   MMD   64.419998            08JUN2001
08JUN2001   Bought   700   700   MMD   64.540001            08JUN2001
08JUN2001   Bought   400   400   MMD   64.449997            08JUN2001
08JUN2001   Sold     700   700   MMD   64.5       08JUN2001
08JUN2001   Bought   800   800   MMD   64.379997            08JUN2001
08JUN2001   Sold     600   600   MMD   64.260002            08JUN2001
08JUN2001   Sold     800   800   MMD   64.480003            08JUN2001
08JUN2001   Bought   900   900   MMD   64.410004            08JUN2001
08JUN2001   Bought   900   900   MMD   64.589996            08JUN2001
08JUN2001   Sold     300   300   MMD   64.32      08JUN2001
08JUN2001   Sold     600   300   MMD   64.489998            08JUN2001
08JUN2001   Bought   100   100   MMD   64.309998            08JUN2001
08JUN2001   Sold     300   300   MMD   64.43      08JUN2001
08JUN2001   Bought   500   500   MMD   64.489998            08JUN2001
08JUN2001   Sold     500   500   MMD   64.510002            08JUN2001
08JUN2001   Sold     900   900   MMD   64.220001            08JUN2001
08JUN2001   Sold     1000  700   MMD   64.419998            08JUN2001
08JUN2001   Bought   400   400   MMD   64.360001            08JUN2001
08JUN2001   Sold     300   300   MMD   64.480003            08JUN2001
08JUN2001   Sold     500   500   MMD   64.669998            08JUN2001
08JUN2001   Bought   500   500   MMD   64.25      08JUN2001
08JUN2001   Bought   100   100   MMD   64.32      08JUN2001
08JUN2001   Sold     100   100   MMD   64.519997            08JUN2001
08JUN2001   Bought   200   200   MMD   64.480003            08JUN2001
08JUN2001   Sold     400   400   MMD   64.589996            08JUN2001
08JUN2001   Bought   400   400   MMD   64.459999            08JUN2001
08JUN2001   Sold     500   500   MMD   64.349998            08JUN2001
08JUN2001   Bought   400   400   MMD   64.32      08JUN2001
```

Page 359

ExB SCC Empire June 01 Transactions.txt

```
08JUN2001   Sold     400   400   MMD   64.360001            08JUN2001
08JUN2001   Sold     400   400   MMD   64.610001            08JUN2001
08JUN2001   Bought   700   700   MMD   64.330002            08JUN2001
08JUN2001   Bought   500   500   MMD   64.510002            08JUN2001
08JUN2001   Sold     600   600   MMD   64.639999            08JUN2001
08JUN2001   Bought   500   500   MMD   64.440002            08JUN2001
08JUN2001   Bought   200   200   MMD   64.309998            08JUN2001
08JUN2001   Sold     200   200   MMD   64.489998            08JUN2001
08JUN2001   Sold     400   400   MMD   64.589996            08JUN2001
08JUN2001   Bought   200   200   MMD   64.489998            08JUN2001
08JUN2001   Bought   100   100   MMD   64.480003            08JUN2001
08JUN2001   Bought   100   100   MMD   64.480003            08JUN2001
08JUN2001   Bought   100   100   MMD   64.440002            08JUN2001
08JUN2001   Bought   800   100   MMD   64.379997            08JUN2001
08JUN2001   Sold     400   400   MMD   64.5       08JUN2001
08JUN2001   Sold     300   300   MMD   64.449997            08JUN2001
08JUN2001   Sold     900   900   MMD   64.610001            08JUN2001
08JUN2001   Bought   400   400   MMD   64.360001            08JUN2001
08JUN2001   Sold     500   500   MMD   64.489998            08JUN2001
08JUN2001   Sold     700   700   MMD   64.650002            08JUN2001
08JUN2001   Bought   200   200   MMD   64.43      08JUN2001
08JUN2001   Sold     200   200   MMD   64.449997            08JUN2001
08JUN2001   Sold     500   500   MMD   64.370003            08JUN2001
08JUN2001   Bought   800   800   MMD   64.440002            08JUN2001
08JUN2001   Bought   300   300   MMD   64.139999            08JUN2001
08JUN2001   Sold     300   300   MMD   64.559998            08JUN2001
08JUN2001   Sold     700   700   MMD   64.470001            08JUN2001
08JUN2001   Bought   800   800   MMD   64.440002            08JUN2001
08JUN2001   Sold     900   900   MMD   64.589996            08JUN2001
08JUN2001   Sold     800   800   MMD   64.349998            08JUN2001
08JUN2001   Sold     200   200   MMD   64.410004            08JUN2001
08JUN2001   Sold     200   200   MMD   64.43      08JUN2001
08JUN2001   Sold     100   100   MMD   64.169998            08JUN2001
08JUN2001   Sold     100   100   MMD   64.309998            08JUN2001
08JUN2001   Bought   800   800   MMD   64.43      08JUN2001
08JUN2001   Sold     400   400   MMD   64.529999            08JUN2001
08JUN2001   Bought   400   400   MMD   64.459999            08JUN2001
08JUN2001   Sold     100   100   MMD   64.480003            08JUN2001
08JUN2001   Sold     400   400   MMD   64.440002            08JUN2001
08JUN2001   Bought   700   700   MMD   64.129997            08JUN2001
08JUN2001   Bought   200   200   MMD   64.43      08JUN2001
08JUN2001   Bought   400   400   MMD   64.480003            08JUN2001
08JUN2001   Bought   500   100   MMD   64.529999            08JUN2001
08JUN2001   Bought   500   400   MMD   64.529999            08JUN2001
08JUN2001   Bought   1000  1000  MMD   64.510002            08JUN2001
08JUN2001   Sold     400   400   MMD   64.440002            08JUN2001
08JUN2001   Sold     700   700   MMD   64.419998            08JUN2001
08JUN2001   Sold     700   700   MMD   64.349998            08JUN2001
08JUN2001   Bought   200   200   MMD   64.459999            08JUN2001
01JUN2001   Sold     200   200   MMD   64.190002            01JUN2001
01JUN2001   Sold     200   200   MMD   64.900002            01JUN2001
01JUN2001   Sold     900   900   MMD   63.91      01JUN2001
01JUN2001   Sold     200   200   MMD   65         01JUN2001
01JUN2001   Bought   100   100   MMD   64.839996            01JUN2001
01JUN2001   Sold     700   700   MMD   64.860001            01JUN2001
01JUN2001   Sold     400   400   MMD   64.099998            01JUN2001
01JUN2001   Sold     100   100   MMD   64.419998            01JUN2001
01JUN2001   Bought   300   300   MMD   65.110001            01JUN2001
01JUN2001   Sold     300   300   MMD   64.099998            01JUN2001
01JUN2001   Bought   400   400   MMD   64.129997            01JUN2001
01JUN2001   Sold     200   200   MMD   64.099998            01JUN2001
01JUN2001   Sold     700   500   MMD   64.75      01JUN2001
```

Page 360

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 800 | 800 | MWD | 64.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | MWD | 64.019997 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | MWD | 64.190002 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | MWD | 64.239998 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | MWD | 64.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | MWD | 64.239998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | MWD | 65.699997 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | MWD | 64.190002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | MWD | 64.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | MWD | 64.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | MWD | 64.199997 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | MWD | 64.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | MWD | 65.199997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | MWD | 64.449997 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | MWD | 64.019997 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | MWD | 64.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | MWD | 64.010002 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | MWD | 64.809998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | MWD | 64.879997 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | MWD | 64.019997 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | MWD | 64.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | MWD | 63.990002 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | MWD | 64.089996 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | MWD | 64.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | MWD | 64.169998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | MWD | 64.760002 | 01JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.529999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 64.050003 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 64 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MWD | 63.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.130001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.349998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.32 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 61.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MWD | 61.66 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 61.91 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.639999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.419998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | MWD | 62.139999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MWD | 61.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MWD | 61.830002 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MWD | 62.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MWD | 61.91 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 63.84 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MWD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.310001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | MWD | 62.52 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 61.830002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | MWD | 63.869999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 64.190002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 63.439999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 1400 | 700 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 61.93 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.77 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 63.360001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 63.310001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 500 | MWD | 64.050003 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 900 | MWD | 61.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 62.529999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.439999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 61.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.439999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 61.84 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 62.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 100 | MWD | 64.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 64.050003 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | MWD | 62.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.23 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 64.019997 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MWD | 63.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.66 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MWD | 61.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1000 | MWD | 62.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.77 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 63.75 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.59 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 61.91 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 61.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 61.830002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 61.91 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 63.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.459999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MWD | 62.41 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 64.199997 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 600 | MWD | 64.089996 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1000 | MWD | 61.869999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MWD | 61.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 64 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MWD | 62.490002 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 600 | 100 | MWD | 61.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 63.93 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | MWD | 63.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MWD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 62.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | MWD | 62.66 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | MWD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MWD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 1400 | 700 | MWD | 62.73 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 61.84 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 600 | MWD | 62.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 61.98 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 400 | MWD | 62.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.91 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 61.84 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 500 | MWD | 63.84 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 64.199997 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | MWD | 64.18 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.75 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.48 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.52 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 200 | MWD | 63.41 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 61.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.689999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.689999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MWD | 62.939999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 800 | MWD | 59.110002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 61.869999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 64.089996 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 64.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 64.25 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MWD | 63.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 61.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.23 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 62.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 600 | MWD | 63.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.32 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.119999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 62.66 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.490002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 400 | MWD | 61.759998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.529999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | MWD | 64.190002 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | MWD | 63.07 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.040001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.549999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 64.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 61.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MWD | 62.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.5 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 100 | MWD | 62.23 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 62.220001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 800 | MWD | 61.98 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.869999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.189999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 63.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 62.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 64.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.84 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 300 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 63.93 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.73 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.98 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MWD | 64.260002 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 62 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MWD | 62.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 62.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 63.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.029999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | MWD | 62.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 61.919998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MWD | 62.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MWD | 61.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 900 | MWD | 61.73 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.09 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 63.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 61.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MWD | 62.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MWD | 63.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 62.5 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 365**

| Date | Action | Qty | Qty2 | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.5 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 63.5 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 64.190002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 63.919998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 63.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 100 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | MWD | 62.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 300 | MWD | 62.91 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MWD | 61.73 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.66 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 63.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MWD | 63.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 61.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.98 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 64.150002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 63.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 64.050003 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.919998 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MWD | 63.169998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 62.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.349998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.990002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.75 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.93 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 61.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.32 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MWD | 61.75 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 64.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 100 | MWD | 64.089996 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 63.5 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.84 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MWD | 62.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 61.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 61.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.59 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 62.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 64 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 200 | MWD | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.68 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 63.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 62.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.75 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MWD | 61.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.560001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 62.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 62.5 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 366**

| Date | Action | Qty | Qty2 | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 400 | 200 | MWD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 63.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 62 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MWD | 61.869999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.540001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.75 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | MWD | 61.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 61.830002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 62.529999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MWD | 61.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MWD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 100 | MWD | 63.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.080002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MWD | 61.939999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MWD | 62.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MWD | 62.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 600 | MWD | 61.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 63.830002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.189999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 61.939999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | MWD | 64 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MWD | 64.190002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 61.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 61.84 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MWD | 61.91 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.669998 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MWD | 62.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 300 | MWD | 63.439999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 62.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 62.48 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MWD | 62.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | MWD | 62.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 62.490002 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MWD | 63.459999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 61.689999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MWD | 64.209999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 500 | MWD | 61.82 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 63.439999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MWD | 63.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 200 | MWD | 63.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 64.010002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MWD | 63.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MWD | 63.560001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 62.59 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 500 | MWD | 62.25 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MWD | 63.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MWD | 63.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MWD | 61.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MWD | 63.869999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|------|--------|-----|-----|---|-------|------|
| 11JUN2001 | Bought | 600 | 600 | MMD | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 500 | MMD | 62.52 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MMD | 61.689999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MMD | 64.25 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MMD | 61.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MMD | 62.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MMD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 62.07 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 63.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MMD | 62.57 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MMD | 62.360001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 63.93 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 400 | MMD | 63.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MMD | 63.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MMD | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MMD | 61.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MMD | 63.75 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MMD | 63.73 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MMD | 63.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MMD | 64 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | MMD | 63.150002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | MMD | 61.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 61.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 62 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | MMD | 62.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 100 | MMD | 62.529999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 62.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 61.91 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 100 | MMD | 62.5 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 63.73 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | MMD | 63.169998 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 200 | MMD | 61.880001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 62.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MMD | 61.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | MMD | 63.869999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MMD | 61.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 62.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 63.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MMD | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 1000 | 1000 | MMD | 62.130001 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1000 | MMD | 61.73 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MMD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MMD | 63.810001 | 11JUN2001 |
| 11JUN2001 | Bought | 1000 | 1000 | MMD | 63.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 62 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | MMD | 62.130001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 500 | MMD | 63.91 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 63.849998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 63.939999 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 200 | MMD | 62.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MMD | 61.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | MMD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MMD | 63.759998 | 11JUN2001 |
| 11JUN2001 | Sold | 1100 | 1100 | MMD | 62.599998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MMD | 61.869999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 800 | MMD | 61.740002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MMD | 62.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 64.160004 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | MMD | 63.040001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|------|--------|-----|-----|---|-------|------|
| 11JUN2001 | Bought | 200 | 200 | MMD | 63.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 1100 | 1100 | MMD | 61.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MMD | 63.77 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 62.419998 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 61.509998 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | MMD | 61.5 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 300 | MMD | 63.77 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 62.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MMD | 62.419998 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 200 | MMD | 61.740002 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | MMD | 62.580002 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MMD | 63.73 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 400 | MMD | 62.48 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 1300 | MMD | 61.529999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 61.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MMD | 62.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 500 | MMD | 61.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 63.580002 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 62.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 62 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 61.91 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 63.779999 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 1300 | MMD | 61.849998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 62.630001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MMD | 61.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | MMD | 61.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 500 | MMD | 62.470001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | MMD | 62.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MMD | 62.330002 | 11JUN2001 |
| 11JUN2001 | Sold | 1300 | 600 | MMD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 1300 | 500 | MMD | 61.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 62.57 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | MMD | 63.740002 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 62.23 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 64.18 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 500 | MMD | 61.880001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | MMD | 63.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | MMD | 62.5 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | MMD | 62.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | MMD | 62.48 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 700 | MMD | 61.91 | 11JUN2001 |
| 11JUN2001 | Bought | 1300 | 1300 | MMD | 61.73 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | MMD | 61.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | MMD | 62.330002 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1000 | MMD | 61.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | MMD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MMD | 64.43 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MMD | 64.220001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MMD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MMD | 64.339996 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MMD | 64.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MMD | 64.75 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MMD | 65 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MMD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MMD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | MMD | 64.769997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MMD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MMD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MMD | 64.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MMD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MMD | 64.309998 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 1100 | 1100 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.089996 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.739998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.089996 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.120003 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.559998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 300 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.089996 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.739998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 200 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 500 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.120003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 700 | MWD | 64.18 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.849998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.059998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.690002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.769997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.559998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | MWD | 64.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.32 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 65.040001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 200 | 200 | MWD | 63.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.160004 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.879997 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.050003 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 65.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.190002 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.669998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 500 | MWD | 64.82 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 65.07 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.879997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.43 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | MWD | 64.769997 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 100 | MWD | 64.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.099998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.550003 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.120003 | 06JUN2001 |
| 06JUN2001 | Bought | 1600 | 1600 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.18 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | MWD | 64.129997 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.160004 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.75 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.75 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 300 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 65.160004 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.940002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.400002 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.370003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.080002 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.75 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.599998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 63.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.760002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.260002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.269997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.779999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.809998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MWD | 64.900002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 400 | MWD | 64.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.760002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.879997 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MWD | 64.25 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 65.120003 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.870003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.169998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 300 | MWD | 64.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 200 | MWD | 64.720001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | MWD | 64.400002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.370003 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 200 | MWD | 64.18 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.669998 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.800003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 65.029999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.190002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.269997 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MWD | 64.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.25 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.510002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | MWD | 64.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | MWD | 64.18 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.32 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.360001 | 06JUN2001 |

Page 371

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MWD | 64.269997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.769997 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.639999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.82 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.379997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 65.129997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.82 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 200 | MWD | 64.07 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.279999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.589996 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.57 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.800003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.690002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.5 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.449997 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.120003 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.099998 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.57 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.650002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.779999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.669998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.830002 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.550003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | MWD | 64.599998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.779999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.82 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 500 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.190002 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | MWD | 64.800003 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.779999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 63.900002 | 06JUN2001 |

Page 372

ExB SCC Empire June 01 Transactions.txt

Page 373

| Date | Type | Qty | Qty | Exch | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.629997 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.620003 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.760002 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | MWD | 64.620003 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.709999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 600 | MWD | 64.129997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 100 | MWD | 64.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.160004 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.120003 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.18 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.760002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.690002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 63.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 65.010002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 65 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.690002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.690002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.220001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.400002 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.050003 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.5 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.730003 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | MWD | 64.410004 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.559998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.18 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.510002 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 800 | MWD | 64.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.279999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.230003 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.839996 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.879997 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | MWD | 64.349998 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 63.900002 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.349998 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.480003 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.309998 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.370003 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | MWD | 64.720001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.629997 | 06JUN2001 |

Page 373

Page 374

| Date | Type | Qty | Qty | Exch | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 500 | 500 | MWD | 64.779999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | MWD | 64.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.260002 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | MWD | 64.150002 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | MWD | 64.57 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.760002 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | MWD | 64.849998 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.129997 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | MWD | 64.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | MWD | 64.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 200 | MWD | 64.080002 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.160004 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | MWD | 64.230003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.660004 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | MWD | 64.589996 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.720001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | MWD | 64.699997 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.800003 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.300003 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | MWD | 64.199997 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | MWD | 64.050003 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | MWD | 64.059998 | 06JUN2001 |
| 08JUN2001 | Sold | 800 | 300 | NOK | 30.41 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | NOK | 30.440001 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 30.58 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.1 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 29.98 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 300 | NOK | 30.42 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.41 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 100 | NOK | 29.91 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.610001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 500 | NOK | 30.450001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NOK | 29.76 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 200 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.879999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.379999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NOK | 30.17 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NOK | 29.76 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | NOK | 29.99 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 29.969999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.98 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 30.09 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 400 | NOK | 30.43 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 30.5 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30.110001 | 08JUN2001 |

Page 374

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.52 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | NOK | 29.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.620001 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | NOK | 30.35 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | NOK | 30.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 1100 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.99 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | NOK | 29.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.01 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.01 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.35 | 08JUN2001 |
| 08JUN2001 | Bought | 1100 | 1100 | NOK | 29.99 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 700 | NOK | 29.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.059999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.129999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.860001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.799999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.91 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 29.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.92 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 29.98 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 1100 | NOK | 30.059999 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.879999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.48 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.42 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | NOK | 30.35 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.049999 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.049999 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.059999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.809999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 29.940001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.610001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.65 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.799999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.41 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.969999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 30.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.559999 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 29.92 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.809999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 30.360001 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | NOK | 29.91 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 600 | NOK | 29.9 | 08JUN2001 |

Page 375

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.09 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.02 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.530001 | 08JUN2001 |
| 08JUN2001 | Bought | 1100 | 1100 | NOK | 29.99 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 100 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | NOK | 30.02 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.52 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.879999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 30.52 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.1 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 30.620001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | NOK | 30.09 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.02 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 500 | NOK | 30.02 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 200 | NOK | 30.059999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 100 | NOK | 29.940001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.92 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.02 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 30.42 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 30.309999 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 900 | NOK | 30.17 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 30.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.969999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30.68 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.17 | 08JUN2001 |
| 08JUN2001 | Sold | 1400 | 1400 | NOK | 30.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.91 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 30.1 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 29.98 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.01 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.549999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.6 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.309999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.129999 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 29.969999 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.209999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NOK | 30.620001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.940001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.110001 | 08JUN2001 |

Page 376

```
                    ExB SCC Empire June 01 Transactions.txt
08JUN2001   Bought  500   500   NOK   29.85    08JUN2001
08JUN2001   Sold    500   500   NOK   29.9     08JUN2001
08JUN2001   Bought  500   500   NOK   29.93    08JUN2001
08JUN2001   Sold    500   500   NOK   30.030001    08JUN2001
08JUN2001   Bought  700   700   NOK   30.110001    08JUN2001
08JUN2001   Bought  500   500   NOK   30       08JUN2001
08JUN2001   Sold    700   700   NOK   30.65    08JUN2001
08JUN2001   Bought  400   400   NOK   29.93    08JUN2001
08JUN2001   Bought  1000  1000  NOK   30.040001    08JUN2001
08JUN2001   Bought  900   900   NOK   30.08    08JUN2001
08JUN2001   Bought  500   500   NOK   29.82    08JUN2001
08JUN2001   Bought  500   500   NOK   29.799999    08JUN2001
08JUN2001   Sold    500   500   NOK   29.959999    08JUN2001
08JUN2001   Bought  500   500   NOK   30       08JUN2001
08JUN2001   Bought  500   500   NOK   30.1     08JUN2001
08JUN2001   Sold    800   800   NOK   30.530001    08JUN2001
08JUN2001   Bought  800   200   NOK   30.43    08JUN2001
08JUN2001   Sold    800   800   NOK   30.360001    08JUN2001
08JUN2001   Bought  1000  1000  NOK   29.93    08JUN2001
08JUN2001   Bought  800   800   NOK   30.07    08JUN2001
08JUN2001   Bought  1600  1600  NOK   30.43    08JUN2001
08JUN2001   Sold    500   100   NOK   29.950001    08JUN2001
08JUN2001   Sold    600   600   NOK   30.1     08JUN2001
01JUN2001   Sold    500   500   NOK   30.65    08JUN2001
01JUN2001   Sold    500   500   NOK   29.07    08JUN2001
01JUN2001   Bought  500   500   NOK   29.049999    01JUN2001
01JUN2001   Sold    600   600   NOK   28.91    01JUN2001
01JUN2001   Bought  600   600   NOK   28.889999    01JUN2001
01JUN2001   Sold    400   400   NOK   28.9     01JUN2001
01JUN2001   Bought  600   600   NOK   29.370001    01JUN2001
01JUN2001   Bought  600   600   NOK   28.98    01JUN2001
01JUN2001   Sold    900   900   NOK   29.030001    01JUN2001
01JUN2001   Bought  1000  1000  NOK   28.870001    01JUN2001
01JUN2001   Sold    1000  1000  NOK   29.200001    01JUN2001
01JUN2001   Bought  400   400   NOK   29.129999    01JUN2001
01JUN2001   Bought  400   400   NOK   29.08    01JUN2001
01JUN2001   Sold    400   400   NOK   28.950001    01JUN2001
01JUN2001   Bought  400   400   NOK   28.9     01JUN2001
01JUN2001   Bought  500   500   NOK   28.950001    01JUN2001
01JUN2001   Bought  800   800   NOK   28.9     01JUN2001
01JUN2001   Bought  800   800   NOK   29.030001    01JUN2001
01JUN2001   Sold    900   900   NOK   29.16    01JUN2001
01JUN2001   Bought  700   700   NOK   29.120001    01JUN2001
01JUN2001   Sold    600   600   NOK   28.9     01JUN2001
01JUN2001   Sold    900   900   NOK   29.01    01JUN2001
01JUN2001   Bought  700   700   NOK   29.129999    01JUN2001
01JUN2001   Bought  700   600   NOK   28.85    01JUN2001
01JUN2001   Sold    700   700   NOK   28.92    01JUN2001
01JUN2001   Sold    800   400   NOK   28.790001    01JUN2001
01JUN2001   Sold    900   900   NOK   28.74    01JUN2001
01JUN2001   Sold    700   700   NOK   29.08    01JUN2001
01JUN2001   Bought  600   600   NOK   28.9     01JUN2001
01JUN2001   Sold    200   200   NOK   28.85    01JUN2001
01JUN2001   Bought  200   200   NOK   29.379999    01JUN2001
01JUN2001   Sold    800   800   NOK   29       01JUN2001
01JUN2001   Bought  700   100   NOK   29.049999    01JUN2001
01JUN2001   Sold    700   600   NOK   28.950001    01JUN2001
01JUN2001   Sold    800   800   NOK   28.85    01JUN2001
01JUN2001   Bought  100   100   NOK   28.879999    01JUN2001
01JUN2001   Sold    200   200   NOK   28.9     01JUN2001
01JUN2001   Bought  700   200   NOK   29.360001    01JUN2001
01JUN2001   Sold    700   700   NOK   29.01    01JUN2001
01JUN2001   Sold    700   700   NOK   28.959999    01JUN2001

                              Page 377
```

```
                    ExB SCC Empire June 01 Transactions.txt
01JUN2001   Sold    700   300   NOK   28.66    01JUN2001
01JUN2001   Bought  700   700   NOK   29.370001    01JUN2001
01JUN2001   Sold    700   700   NOK   29.25    01JUN2001
01JUN2001   Bought  1000  1000  NOK   28.85    01JUN2001
01JUN2001   Bought  1000  1000  NOK   28.92    01JUN2001
01JUN2001   Bought  900   900   NOK   28.76    01JUN2001
01JUN2001   Sold    800   100   NOK   29.459999    01JUN2001
01JUN2001   Bought  800   800   NOK   29.450001    01JUN2001
01JUN2001   Bought  500   500   NOK   28.83    01JUN2001
01JUN2001   Bought  600   600   NOK   28.85    01JUN2001
01JUN2001   Sold    600   600   NOK   28.82    01JUN2001
01JUN2001   Bought  500   500   NOK   29.129999    01JUN2001
01JUN2001   Sold    500   500   NOK   28.870001    01JUN2001
01JUN2001   Bought  600   600   NOK   28.98    01JUN2001
01JUN2001   Sold    800   700   NOK   29.07    01JUN2001
01JUN2001   Bought  800   800   NOK   29.030001    01JUN2001
01JUN2001   Sold    900   400   NOK   29.07    01JUN2001
01JUN2001   Sold    400   400   NOK   29.15    01JUN2001
01JUN2001   Bought  400   400   NOK   28.99    01JUN2001
01JUN2001   Sold    400   100   NOK   28.99    01JUN2001
01JUN2001   Sold    500   500   NOK   28.950001    01JUN2001
01JUN2001   Sold    500   500   NOK   29.01    01JUN2001
01JUN2001   Bought  700   700   NOK   28.879999    01JUN2001
01JUN2001   Bought  800   100   NOK   29.030001    01JUN2001
01JUN2001   Sold    700   100   NOK   28.9     01JUN2001
01JUN2001   Bought  700   700   NOK   29.040001    01JUN2001
01JUN2001   Sold    700   700   NOK   29.08    01JUN2001
01JUN2001   Sold    600   600   NOK   28.860001    01JUN2001
01JUN2001   Bought  700   700   NOK   28.889999    01JUN2001
01JUN2001   Sold    800   800   NOK   28.92    01JUN2001
01JUN2001   Bought  800   800   NOK   28.889999    01JUN2001
01JUN2001   Bought  500   500   NOK   28.860001    01JUN2001
01JUN2001   Sold    200   200   NOK   28.860001    01JUN2001
01JUN2001   Bought  600   600   NOK   28.91    01JUN2001
01JUN2001   Sold    500   100   NOK   28.85    01JUN2001
01JUN2001   Bought  600   600   NOK   28.799999    01JUN2001
01JUN2001   Bought  900   900   NOK   29.25    01JUN2001
01JUN2001   Sold    700   700   NOK   29.030001    01JUN2001
01JUN2001   Sold    800   800   NOK   28.940001    01JUN2001
01JUN2001   Bought  200   200   NOK   28.91    01JUN2001
01JUN2001   Bought  700   700   NOK   28.879999    01JUN2001
01JUN2001   Sold    700   700   NOK   28.83    01JUN2001
01JUN2001   Sold    200   200   NOK   28.870001    01JUN2001
01JUN2001   Bought  600   600   NOK   28.959999    01JUN2001
01JUN2001   Sold    600   300   NOK   28.83    01JUN2001
01JUN2001   Sold    700   700   NOK   28.91    01JUN2001
01JUN2001   Bought  700   700   NOK   29.030001    01JUN2001
01JUN2001   Bought  700   700   NOK   29.129999    01JUN2001
01JUN2001   Bought  800   800   NOK   29.17    01JUN2001
01JUN2001   Sold    700   700   NOK   29.190001    01JUN2001
01JUN2001   Sold    700   700   NOK   29.08    01JUN2001
01JUN2001   Bought  700   700   NOK   28.940001    01JUN2001
01JUN2001   Sold    400   400   NOK   28.76    01JUN2001
01JUN2001   Sold    400   400   NOK   28.799999    01JUN2001
01JUN2001   Bought  900   900   NOK   28.879999    01JUN2001
01JUN2001   Sold    800   400   NOK   29.459999    01JUN2001
01JUN2001   Sold    400   400   NOK   29.43    01JUN2001
01JUN2001   Sold    500   500   NOK   29.01    01JUN2001
01JUN2001   Bought  100   100   NOK   28.870001    01JUN2001
01JUN2001   Sold    500   500   NOK   28.950001    01JUN2001
01JUN2001   Bought  900   900   NOK   29.15    01JUN2001
01JUN2001   Sold    900   900   NOK   29.110001    01JUN2001
01JUN2001   Bought  900   900   NOK   29.25    01JUN2001

                              Page 378
```

ExB SCC Empire June 01 Transactions.txt

**Page 379**

| Date | Action | Qty | Qty2 | Cur | Price | Date2 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.7 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.77 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.120001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.16 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.15 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 30.360001 | 01JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.049999 | 08JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.209999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.860001 | 08JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.15 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | NOK | 28.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | NOK | 28.83 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.73 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 100 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 29.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.370001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.690001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 400 | NOK | 28.65 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.120001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.91 | 01JUN2001 |

**Page 380**

| Date | Action | Qty | Qty2 | Cur | Price | Date2 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 300 | NOK | 29.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | NOK | 29.18 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 29.17 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NOK | 28.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.33 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 300 | NOK | 28.75 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.73 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 29.41 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.370001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | NOK | 28.84 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 29.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.07 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.370001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.9 | 01JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30 | 08JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.15 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.33 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date |
|------|--------|---|---|---|-------|------|
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 100 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 100 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.16 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.16 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.83 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 900 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.15 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | NOK | 28.84 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.75 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.469999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.780001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.24 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 500 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 200 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 700 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 600 | NOK | 29.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.799999 | 01JUN2001 |

Page 381

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date |
|------|--------|---|---|---|-------|------|
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.75 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 600 | NOK | 29.18 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 300 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 29.16 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.75 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.08 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.120001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 600 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.370001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 29.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.35 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 500 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.02 | 01JUN2001 |

Page 382

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.07 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.42 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.51 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.18 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.719999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.35 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 300 | NOK | 29.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.41 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | NOK | 28.84 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 1600 | 1600 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 1600 | 1600 | NOK | 29.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 700 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 500 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 200 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.41 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.24 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.9 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 300 | 300 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.15 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.33 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 600 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 100 | NOK | 28.690001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 100 | NOK | 28.75 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NOK | 29.120001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NOK | 28.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.360001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 300 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.690001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.17 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.9 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Cur | Price | Date2 |
|------|--------|------|------|-----|-------|-------|
| 01JUN2001 | Bought | 300 | 300 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.120001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.16 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 100 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 400 | NOK | 28.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.77 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 400 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 29.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 29.34 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.77 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.75 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 29.389999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.17 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 800 | NOK | 28.73 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 29.440001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NOK | 28.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NOK | 28.75 | 01JUN2001 |

Page 385

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Cur | Price | Date2 |
|------|--------|------|------|-----|-------|-------|
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.1 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 600 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.83 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.780001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 200 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.07 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.82 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.92 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 400 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | NOK | 28.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.76 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.940001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 29.459999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NOK | 28.780001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 600 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.07 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.950001 | 01JUN2001 |

Page 386

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Cur | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.83 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 28.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.02 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.08 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 29.379999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.43 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | NOK | 29.16 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.99 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NOK | 28.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 29.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 29.389999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NOK | 29.24 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 29 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.959999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 28.91 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 28.780001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.25 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.07 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NOK | 29.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.01 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | NOK | 28.93 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 100 | NOK | 28.9 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NOK | 28.950001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.4 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | NOK | 28.98 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | NOK | 28.85 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NOK | 29.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | NOK | 28.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 28.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NOK | 28.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NOK | 29.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | NOK | 29.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NOK | 28.709999 | 01JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NOK | 30.1 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NOK | 30.360001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 29.98 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NOK | 30.02 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 30.540001 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NOK | 30.360001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 30.360001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 29.91 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.09 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.040001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.049999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NOK | 29.99 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NOK | 30.549999 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Cur | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 29.91 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.01 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.99 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 29.879999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 29.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NOK | 30.01 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 100 | NOK | 30.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NOK | 30.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 29.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 100 | NOK | 30.129999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 30.35 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.9 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 30.360001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 29.83 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NOK | 30.65 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 30.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NOK | 30.41 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 300 | NOK | 30.120001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 30.08 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NOK | 30.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.07 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 29.940001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 29.940001 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NOK | 30.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NOK | 30.129999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 30.15 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NOK | 30.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 30.030001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NOK | 30.360001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NOK | 30.09 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NOK | 29.93 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NOK | 30.33 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 29.85 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NOK | 30.52 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NOK | 30.01 | 08JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.91 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.950001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Cur | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 800 | 300 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.59 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.719999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 29.07 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.83 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.68 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.629999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 29.01 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.84 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.91 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.690001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 29.01 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.73 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.77 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.73 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.68 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.57 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.02 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.08 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.67 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Cur | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.709999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.719999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.75 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.91 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 200 | NOK | 28.530001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.58 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.77 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 300 | NOK | 29.1 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.91 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.719999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 28.73 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 300 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.01 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.639999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.1 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.690001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 600 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.780001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.57 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 29.049999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 600 | 400 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 100 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.65 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.65 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.77 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.65 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 200 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 29.17 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.59 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 29.02 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 28.84 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.66 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 29.030001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 29.17 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.969999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.950001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.77 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.68 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.07 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.58 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 29.02 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.940001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 800 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.690001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.68 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.65 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.59 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.940001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NOK | 28.73 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.58 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.82 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 29.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.98 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 393**

| Date | Action | Qty | Qty | Cur | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Sold | 500 | 500 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 700 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 100 | NOK | 28.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.91 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.91 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.58 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 29.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.639999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.809999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.82 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 100 | NOK | 28.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.57 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 29.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | NOK | 28.75 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.74 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.68 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.93 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.620001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.66 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.68 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.57 | 11JUN2001 |

**Page 394**

| Date | Action | Qty | Qty | Cur | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Sold | 500 | 500 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 100 | NOK | 29.120001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 100 | NOK | 29.17 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 29.09 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.9 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NOK | 28.92 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 300 | NOK | 28.75 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | NOK | 28.74 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.73 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.73 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 100 | NOK | 28.870001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NOK | 28.530001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NOK | 29.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.59 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NOK | 28.610001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 29 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.98 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.58 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NOK | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.629999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NOK | 28.85 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 29.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.99 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | NOK | 28.860001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 29.040001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 100 | NOK | 28.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NOK | 28.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NOK | 28.67 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NOK | 28.950001 | 11JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.43 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.92 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.82 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NOK | 30.530001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.16 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NOK | 30.809999 | 06JUN2001 |

```
ExB SCC Empire June 01 Transactions.txt
06JUN2001   Sold     1000   1000   NOK   30.76    06JUN2001
06JUN2001   Sold     1100   300    NOK   30.549999
06JUN2001   Bought   900    900    NOK   30.83    06JUN2001
06JUN2001   Sold     1100   1100   NOK   30.52    06JUN2001
06JUN2001   Sold     1000   1000   NOK   30.120001   06JUN2001
06JUN2001   Bought   800    800    NOK   30.379999   06JUN2001
06JUN2001   Bought   700    700    NOK   30.450001   06JUN2001
06JUN2001   Bought   500    500    NOK   30.879999   06JUN2001
06JUN2001   Sold     200    200    NOK   30.41    06JUN2001
06JUN2001   Bought   700    700    NOK   30.219999   06JUN2001
06JUN2001   Sold     100    100    NOK   30.450001   06JUN2001
06JUN2001   Sold     200    200    NOK   30.91    06JUN2001
06JUN2001   Sold     200    200    NOK   30.610001   06JUN2001
06JUN2001   Bought   200    200    NOK   30.120001   06JUN2001
06JUN2001   Bought   200    200    NOK   30.219999   06JUN2001
06JUN2001   Sold     600    600    NOK   30.34    06JUN2001
06JUN2001   Bought   600    600    NOK   31.049999   06JUN2001
06JUN2001   Sold     500    500    NOK   30.799999   06JUN2001
06JUN2001   Bought   600    600    NOK   31.030001   06JUN2001
06JUN2001   Bought   900    900    NOK   30.23    06JUN2001
06JUN2001   Sold     800    200    NOK   30.4     06JUN2001
06JUN2001   Bought   200    200    NOK   30.309999   06JUN2001
06JUN2001   Bought   700    700    NOK   30.389999   06JUN2001
06JUN2001   Bought   800    800    NOK   30.190001   06JUN2001
06JUN2001   Bought   300    300    NOK   30.43    06JUN2001
06JUN2001   Bought   700    400    NOK   30.43    06JUN2001
06JUN2001   Bought   100    100    NOK   30.09    06JUN2001
06JUN2001   Sold     200    200    NOK   31
06JUN2001   Bought   200    200    NOK   30.549999   06JUN2001
06JUN2001   Sold     200    200    NOK   30.120001   06JUN2001
06JUN2001   Sold     800    800    NOK   30.959999   06JUN2001
06JUN2001   Sold     800    800    NOK   30.85    06JUN2001
06JUN2001   Bought   1100   1100   NOK   30.57    06JUN2001
06JUN2001   Bought   1100   1100   NOK   30.51    06JUN2001
06JUN2001   Bought   1100   1100   NOK   30.15    06JUN2001
06JUN2001   Bought   800    800    NOK   30.370001   06JUN2001
06JUN2001   Sold     1100   800    NOK   30.540001   06JUN2001
06JUN2001   Sold     1000   1000   NOK   30.610001   06JUN2001
06JUN2001   Sold     800    800    NOK   30.389999   06JUN2001
06JUN2001   Sold     800    600    NOK   30.33    06JUN2001
06JUN2001   Sold     700    700    NOK   30.27    06JUN2001
06JUN2001   Sold     300    300    NOK   30.51    06JUN2001
06JUN2001   Sold     700    700    NOK   30.309999   06JUN2001
06JUN2001   Bought   100    100    NOK   30.43    06JUN2001
06JUN2001   Sold     100    100    NOK   30.280001   06JUN2001
06JUN2001   Sold     200    200    NOK   30.82    06JUN2001
06JUN2001   Bought   200    200    NOK   30.48    06JUN2001
06JUN2001   Bought   200    200    NOK   30.129999   06JUN2001
06JUN2001   Bought   500    500    NOK   30.370001   06JUN2001
06JUN2001   Bought   500    600    NOK   30.389999   06JUN2001
06JUN2001   Sold     600    600    NOK   31.07    06JUN2001
06JUN2001   Sold     700    100    NOK   30.969999   06JUN2001
06JUN2001   Sold     1000   1000   NOK   30.790001   06JUN2001
06JUN2001   Bought   1000   1000   NOK   30.6     06JUN2001
06JUN2001   Sold     900    400    NOK   30.08    06JUN2001
06JUN2001   Bought   900    900    NOK   30.129999   06JUN2001
06JUN2001   Sold     700    700    NOK   30.34    06JUN2001
06JUN2001   Sold     600    600    NOK   31.07    06JUN2001
06JUN2001   Bought   700    700    NOK   30.85    06JUN2001
06JUN2001   Bought   800    800    NOK   30.809999   06JUN2001
06JUN2001   Sold     800    800    NOK   30.92    06JUN2001
06JUN2001   Bought   1000   1000   NOK   30.700001   06JUN2001
06JUN2001   Bought   800    800    NOK   30.120001   06JUN2001
                                                        Page 395
```

```
ExB SCC Empire June 01 Transactions.txt
06JUN2001   Sold     800    800    NOK   30.4     06JUN2001
06JUN2001   Bought   800    800    NOK   30.950001   06JUN2001
06JUN2001   Sold     900    900    NOK   30.860001   06JUN2001
06JUN2001   Bought   1100   1100   NOK   30.6     06JUN2001
06JUN2001   Sold     1100   1100   NOK   30.610001   06JUN2001
06JUN2001   Bought   800    800    NOK   30.17    06JUN2001
06JUN2001   Sold     700    700    NOK   30.309999   06JUN2001
06JUN2001   Bought   200    200    NOK   30.940001   06JUN2001
06JUN2001   Sold     700    700    NOK   30.91    06JUN2001
06JUN2001   Bought   1000   1000   NOK   30.790001   06JUN2001
06JUN2001   Bought   1100   1100   NOK   30.6     06JUN2001
06JUN2001   Bought   900    900    NOK   30.129999   06JUN2001
06JUN2001   Sold     700    700    NOK   30.200001   06JUN2001
06JUN2001   Sold     100    100    NOK   30.5     06JUN2001
06JUN2001   Sold     100    100    NOK   30.120001   06JUN2001
06JUN2001   Bought   100    100    NOK   30.059999   06JUN2001
06JUN2001   Bought   600    600    NOK   30.379999   06JUN2001
06JUN2001   Sold     500    500    NOK   30.35    06JUN2001
06JUN2001   Bought   500    500    NOK   30.280001   06JUN2001
06JUN2001   Bought   700    700    NOK   31.049999   06JUN2001
06JUN2001   Sold     1000   1000   NOK   30.82    06JUN2001
06JUN2001   Sold     1100   1100   NOK   30.5     06JUN2001
06JUN2001   Sold     900    500    NOK   30.07    06JUN2001
06JUN2001   Bought   800    800    NOK   30.389999   06JUN2001
06JUN2001   Bought   300    300    NOK   30.360001   06JUN2001
06JUN2001   Bought   500    500    NOK   30.15    06JUN2001
06JUN2001   Sold     100    100    NOK   30.32    06JUN2001
06JUN2001   Sold     200    200    NOK   30.51    06JUN2001
06JUN2001   Bought   200    200    NOK   30.6     06JUN2001
06JUN2001   Sold     700    700    NOK   30.879999   06JUN2001
06JUN2001   Sold     800    800    NOK   31       06JUN2001
06JUN2001   Sold     900    900    NOK   30.92    06JUN2001
06JUN2001   Bought   1000   1000   NOK   30.139999   06JUN2001
06JUN2001   Sold     700    200    NOK   30.370001   06JUN2001
06JUN2001   Sold     800    800    NOK   30.25    06JUN2001
06JUN2001   Bought   800    800    NOK   30.450001   06JUN2001
06JUN2001   Bought   700    700    NOK   30.35    06JUN2001
06JUN2001   Bought   700    700    NOK   30.389999   06JUN2001
06JUN2001   Sold     100    100    NOK   30.18    06JUN2001
06JUN2001   Bought   100    100    NOK   30.370001   06JUN2001
06JUN2001   Sold     1100   1100   NOK   30.51    06JUN2001
06JUN2001   Sold     1000   900    NOK   30.16    06JUN2001
06JUN2001   Bought   800    800    NOK   30.110001   06JUN2001
06JUN2001   Sold     500    500    NOK   30.9     06JUN2001
06JUN2001   Bought   200    200    NOK   30.41    06JUN2001
06JUN2001   Sold     700    600    NOK   30.969999   06JUN2001
06JUN2001   Sold     1000   1000   NOK   30.51    06JUN2001
06JUN2001   Sold     1100   1100   NOK   30.559999   06JUN2001
06JUN2001   Sold     1000   100    NOK   30.17    06JUN2001
06JUN2001   Sold     700    700    NOK   30.469999   06JUN2001
06JUN2001   Bought   100    100    NOK   30.43    06JUN2001
06JUN2001   Bought   100    100    NOK   30.940001   06JUN2001
06JUN2001   Sold     600    600    NOK   30.940001   06JUN2001
06JUN2001   Sold     700    700    NOK   30.58    06JUN2001
06JUN2001   Sold     100    100    NOK   30.860001   06JUN2001
06JUN2001   Sold     200    200    NOK   30.9     06JUN2001
06JUN2001   Sold     200    200    NOK   30.5     06JUN2001
06JUN2001   Sold     200    200    NOK   30.200001   06JUN2001
06JUN2001   Bought   200    200    NOK   30.41    06JUN2001
06JUN2001   Sold     200    200    NOK   30.43    06JUN2001
06JUN2001   Sold     400    400    NOK   30.9     06JUN2001
06JUN2001   Bought   700    700    NOK   30.370001   06JUN2001
06JUN2001   Sold     700    700    NOK   30.309999   06JUN2001
                                                        Page 396
```

```
                    ExB SCC Empire June 01 Transactions.txt
06JUN2001    Bought  700   700   NOK   30.299999    06JUN2001
06JUN2001    Sold    700   700   NOK   30.549999    06JUN2001
06JUN2001    Bought  700   300   NOK   30.41   06JUN2001
06JUN2001    Bought  700   700   NOK   30.450001    06JUN2001
06JUN2001    Bought  100   100   NOK   30.290001    06JUN2001
06JUN2001    Bought  100   100   NOK   30.059999    06JUN2001
06JUN2001    Sold    200   200   NOK   30.450001    06JUN2001
06JUN2001    Sold    800   500   NOK   30.43   06JUN2001
06JUN2001    Sold    700   700   NOK   30.43   06JUN2001
06JUN2001    Sold    200   200   NOK   30.549999    06JUN2001
06JUN2001    Bought  200   200   NOK   30.09   06JUN2001
06JUN2001    Sold    500   500   NOK   30.42   06JUN2001
06JUN2001    Sold    500   400   NOK   30.48   06JUN2001
06JUN2001    Sold    600   600   NOK   30.799999    06JUN2001
06JUN2001    Sold    500   500   NOK   30.85   06JUN2001
06JUN2001    Sold    800   300   NOK   30.440001    06JUN2001
06JUN2001    Bought  700   700   NOK   30.290001    06JUN2001
06JUN2001    Sold    100   100   NOK   30.49   06JUN2001
06JUN2001    Sold    200   200   NOK   30.18   06JUN2001
06JUN2001    Sold    200   200   NOK   30.129999    06JUN2001
06JUN2001    Bought  800   800   NOK   30.280001    06JUN2001
06JUN2001    Sold    800   800   NOK   30.209999    06JUN2001
06JUN2001    Sold    800   800   NOK   30.190001    06JUN2001
06JUN2001    Sold    300   300   NOK   30.450001    06JUN2001
06JUN2001    Bought  600   600   NOK   30.889999    06JUN2001
06JUN2001    Bought  100   100   NOK   30.41   06JUN2001
06JUN2001    Sold    200   200   NOK   30.129999    06JUN2001
06JUN2001    Sold    100   100   NOK   30.110001    06JUN2001
06JUN2001    Sold    700   700   NOK   30.42   06JUN2001
06JUN2001    Bought  200   200   NOK   30.440001    06JUN2001
06JUN2001    Sold    200   200   NOK   30.82   06JUN2001
06JUN2001    Sold    700   700   NOK   30.450001    06JUN2001
06JUN2001    Bought  100   100   NOK   30.43   06JUN2001
06JUN2001    Sold    200   200   NOK   30.940001    06JUN2001
06JUN2001    Sold    200   200   NOK   30.52   06JUN2001
06JUN2001    Bought  200   200   NOK   30.15   06JUN2001
06JUN2001    Bought  500   500   NOK   30.379999    06JUN2001
06JUN2001    Bought  500   500   NOK   30.190001    06JUN2001
06JUN2001    Sold    700   700   NOK   30.379999    06JUN2001
06JUN2001    Sold    800   800   NOK   30.27   06JUN2001
06JUN2001    Bought  700   700   NOK   30.34   06JUN2001
06JUN2001    Bought  700   700   NOK   30.290001    06JUN2001
06JUN2001    Sold    700   700   NOK   30.360001    06JUN2001
06JUN2001    Bought  700   700   NOK   30.450001    06JUN2001
06JUN2001    Bought  800   800   NOK   30.209999    06JUN2001
06JUN2001    Sold    700   500   NOK   30.190001    06JUN2001
06JUN2001    Sold    700   700   NOK   30.879999    06JUN2001
06JUN2001    Bought  200   200   NOK   30.82   06JUN2001
06JUN2001    Bought  500   500   NOK   30.469999    06JUN2001
06JUN2001    Sold    500   500   NOK   30.51   06JUN2001
06JUN2001    Sold    500   500   NOK   30.190001    06JUN2001
06JUN2001    Sold    500   500   NOK   30.9    06JUN2001
06JUN2001    Bought  400   400   NOK   30.82   06JUN2001
06JUN2001    Bought  700   700   NOK   30.389999    06JUN2001
06JUN2001    Sold    100   100   NOK   30.969999    06JUN2001
06JUN2001    Bought  700   700   NOK   30.82   06JUN2001
06JUN2001    Bought  200   200   NOK   30.950001    06JUN2001
06JUN2001    Sold    700   700   NOK   31.07   06JUN2001
06JUN2001    Bought  300   300   NOK   30.389999    06JUN2001
06JUN2001    Sold    700   700   NOK   30.43   06JUN2001
06JUN2001    Bought  200   200   NOK   30.16   06JUN2001
06JUN2001    Sold    500   500   NOK   30.27   06JUN2001
06JUN2001    Bought  500   500   NOK   30.450001    06JUN2001
                              Page 397
```

```
                    ExB SCC Empire June 01 Transactions.txt
06JUN2001    Sold    700    700    NOK   30.959999    06JUN2001
06JUN2001    Bought  1200   1200   NOK   30.83   06JUN2001
06JUN2001    Sold    1200   1200   NOK   30.82   06JUN2001
06JUN2001    Bought  700    600    NOK   30.780001    06JUN2001
06JUN2001    Bought  1500   1400   NOK   30.58   06JUN2001
06JUN2001    Sold    700    700    NOK   30.51   06JUN2001
06JUN2001    Bought  1300   1300   NOK   30.15   06JUN2001
06JUN2001    Sold    700    700    NOK   30.17   06JUN2001
06JUN2001    Sold    1100   1100   NOK   30.120001    06JUN2001
06JUN2001    Bought  1100   300    NOK   30.33   06JUN2001
06JUN2001    Sold    200    200    NOK   30.15   06JUN2001
06JUN2001    Sold    700    700    NOK   30.43   06JUN2001
06JUN2001    Sold    400    400    NOK   30.84   06JUN2001
06JUN2001    Sold    400    400    NOK   30.4    06JUN2001
06JUN2001    Sold    500    500    NOK   30.969999    06JUN2001
06JUN2001    Sold    600    600    NOK   30.530001    06JUN2001
06JUN2001    Bought  700    300    NOK   30.610001    06JUN2001
06JUN2001    Sold    700    700    NOK   30.620001    06JUN2001
06JUN2001    Sold    700    400    NOK   30.540001    06JUN2001
06JUN2001    Sold    600    600    NOK   30.51   06JUN2001
06JUN2001    Sold    700    700    NOK   30.17   06JUN2001
06JUN2001    Sold    700    500    NOK   30.959999    06JUN2001
06JUN2001    Bought  1000   500    NOK   30.129999    06JUN2001
06JUN2001    Sold    1500   1500   NOK   30.530001    06JUN2001
06JUN2001    Sold    1500   1500   NOK   30.129999    06JUN2001
06JUN2001    Bought  500    500    NOK   30.879999    06JUN2001
06JUN2001    Bought  400    400    NOK   30.85   06JUN2001
06JUN2001    Bought  1500   1500   NOK   30.82   06JUN2001
06JUN2001    Bought  800    700    NOK   30.959999    06JUN2001
06JUN2001    Bought  700    700    NOK   30.85   06JUN2001
06JUN2001    Sold    700    500    NOK   30.84   06JUN2001
06JUN2001    Sold    700    700    NOK   30.82   06JUN2001
06JUN2001    Bought  700    700    NOK   30.530001    06JUN2001
06JUN2001    Bought  700    500    NOK   30.190001    06JUN2001
06JUN2001    Sold    500    500    NOK   30.15   06JUN2001
06JUN2001    Sold    500    500    NOK   30.120001    06JUN2001
06JUN2001    Bought  700    700    NOK   30.290001    06JUN2001
06JUN2001    Sold    700    700    NOK   30.4    06JUN2001
06JUN2001    Bought  700    700    NOK   30.389999    06JUN2001
06JUN2001    Sold    700    400    NOK   30.35   06JUN2001
06JUN2001    Bought  900    200    NOK   30.15   06JUN2001
06JUN2001    Bought  700    700    NOK   30.15   06JUN2001
06JUN2001    Sold    700    700    NOK   30.34   06JUN2001
06JUN2001    Bought  1100   1100   NOK   30.33   06JUN2001
06JUN2001    Sold    500    500    NOK   30.450001    06JUN2001
06JUN2001    Bought  300    300    NOK   30.35   06JUN2001
06JUN2001    Sold    400    400    NOK   30.27   06JUN2001
06JUN2001    Sold    500    500    NOK   30.809999    06JUN2001
06JUN2001    Sold    600    600    NOK   30.530001    06JUN2001
06JUN2001    Sold    700    700    NOK   30.610001    06JUN2001
06JUN2001    Sold    700    700    NOK   30.530001    06JUN2001
06JUN2001    Bought  600    600    NOK   30.549999    06JUN2001
06JUN2001    Bought  200    200    NOK   30.389999    06JUN2001
06JUN2001    Sold    100    100    NOK   30.360001    06JUN2001
06JUN2001    Sold    600    600    NOK   30.58   06JUN2001
06JUN2001    Bought  600    600    NOK   30.51   06JUN2001
06JUN2001    Sold    200    200    NOK   30.200001    06JUN2001
06JUN2001    Sold    800    800    NOK   30.33   06JUN2001
06JUN2001    Sold    800    800    NOK   30.51   06JUN2001
06JUN2001    Bought  700    700    NOK   30.24   06JUN2001
06JUN2001    Sold    1000   1000   NOK   30.280001    06JUN2001
06JUN2001    Sold    1000   1000   NOK   30.190001    06JUN2001
06JUN2001    Sold    300    300    NOK   30.120001    06JUN2001
                              Page 398
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Cur | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.860001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 800 | NOK | 30.77 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.76 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.35 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.27 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.58 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NOK | 30.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.48 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.52 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.5 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.27 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 700 | NOK | 30.83 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.58 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NOK | 30.43 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.440001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 30.33 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.32 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.940001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.91 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 400 | NOK | 30.629999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.58 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.16 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NOK | 30.379999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 200 | NOK | 30.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.9 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.76 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NOK | 30.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NOK | 30.26 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.84 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.59 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.6 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NOK | 30.17 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NOK | 30.17 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NOK | 30.32 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 400 | NOK | 30.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 30.77 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 30.530001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.9 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.84 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.52 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NOK | 30.43 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.780001 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Cur | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.27 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.77 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.16 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.92 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.43 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 1500 | 1500 | NOK | 30.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 600 | NOK | 30.1 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.24 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.35 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NOK | 30.32 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.32 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 31 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.969999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.940001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.969999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.82 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 31.07 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.780001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NOK | 30.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 900 | NOK | 30.25 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 600 | NOK | 30.190001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.9 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.9 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | NOK | 30.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | NOK | 30.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | NOK | 30.76 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.530001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.16 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 1400 | 1400 | NOK | 30.35 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.940001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NOK | 30.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 200 | NOK | 30.92 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.9 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.51 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NOK | 30.41 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.57 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.379999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 100 | NOK | 30.26 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NOK | 30.059999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 300 | NOK | 30.82 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Cur | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 1200 | 400 | NOK | 30.780001 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | NOK | 30.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1500 | 1500 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.07 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.08 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 400 | NOK | 30.879999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.84 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NOK | 30.440001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Bought | 1500 | 1500 | NOK | 30.540001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.35 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NOK | 30.07 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 31.030001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.84 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NOK | 30.84 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.469999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.16 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.99 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.530001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.879999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.969999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.860001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NOK | 30.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.6 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NOK | 30.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.42 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NOK | 30.5 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 300 | NOK | 30.24 | 06JUN2001 |
| 06JUN2001 | Sold | 1500 | 1500 | NOK | 30.51 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.33 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.6 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 700 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NOK | 30.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NOK | 30.84 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.540001 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 900 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 400 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 100 | NOK | 30.879999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.35 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.33 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.51 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NOK | 30.440001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 300 | NOK | 30.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NOK | 30.4 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.27 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.32 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Cur | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 900 | 900 | NOK | 30.92 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | NOK | 30.83 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.700001 | 06JUN2001 |
| 06JUN2001 | Bought | 1300 | 1300 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 300 | NOK | 30.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.17 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 800 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 600 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.969999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 400 | NOK | 30.9 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.34 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.41 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 100 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NOK | 30.530001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NOK | 30.51 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.48 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.280001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 100 | NOK | 30.1 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 200 | NOK | 30.09 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.959999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 31.07 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 30.99 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 100 | NOK | 30.940001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.129999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.440001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 400 | NOK | 30.18 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 700 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NOK | 30.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.41 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.92 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NOK | 30.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NOK | 30.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.58 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.32 | 06JUN2001 |
| 06JUN2001 | Sold | 1500 | 100 | NOK | 30.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.51 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 1300 | 1300 | NOK | 30.07 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 300 | NOK | 30.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.879999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NOK | 30.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.84 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.780001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NOK | 30.5 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NOK | 30.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NOK | 30.85 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NOK | 30.969999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.58 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 300 | NOK | 30.559999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NOK | 30.15 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NOK | 30.35 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NOK | 30.1 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NOK | 30.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NOK | 30.43 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 500 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 1000 | 1000 | NOK | 30.18 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 1000 | 1000 | NOK | 30.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NOK | 30.33 | 06JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 200 | NSM | 26.51 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.92 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 27.02 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 27.01 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 27.09 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 500 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 27.030001 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 200 | NSM | 26.57 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NSM | 26.6 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.75 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.76 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 26.9 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.9 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NSM | 26.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NSM | 26.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NSM | 26.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.82 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 27.01 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.51 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.620001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.75 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 27.01 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NSM | 26.41 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.440001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 26.98 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 27.01 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NSM | 26.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.73 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.91 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NSM | 27 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.879999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NSM | 26.91 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 100 | NSM | 26.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.549999 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Sym | Price | Date2 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.620001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.35 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.74 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 800 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.6 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 100 | NSM | 27.01 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.84 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.84 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NSM | 27.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NSM | 26.719999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 27.02 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 27.15 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 900 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.42 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.91 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NSM | 26.4 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | NSM | 26.370001 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.59 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.4 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.98 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 100 | NSM | 26.959999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.93 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NSM | 26.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | NSM | 26.629999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.76 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 27.02 | 01JUN2001 |
| 01JUN2001 | Sold | 1000 | 1000 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 1100 | 1100 | NSM | 26.66 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.41 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.74 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NSM | 26.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.469999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | NSM | 26.459999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.77 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 27.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NSM | 26.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 26.719999 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 26.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.98 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.43 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 26.73 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 27 | 01JUN2001 |
| 01JUN2001 | Bought | 1100 | 1100 | NSM | 27.1 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NSM | 26.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | NSM | 27.02 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 300 | NSM | 27 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NSM | 26.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NSM | 27.08 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.5 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NSM | 26.629999 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.73 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.74 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NSM | 26.98 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NSM | 27.040001 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | NSM | Price | Date2 |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 200 | 200 | NSM | 26.75 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | NSM | 27 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 800 | NSM | 26.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NSM | 26.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.98 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 100 | NSM | 26.83 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | NSM | 26.51 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NSM | 27.110001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 27 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 26.91 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NSM | 26.84 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 700 | NSM | 26.83 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.74 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NSM | 26.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 26.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NSM | 26.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 26.530001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | NSM | 26.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | NSM | 26.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NSM | 26.98 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | NSM | 26.92 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | NSM | 26.75 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | NSM | 27.1 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NSM | 26.450001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.74 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 27 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | NSM | 26.91 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | NSM | 26.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | NSM | 26.93 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 26.809999 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | NSM | 26.540001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | NSM | 27.16 | 01JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.99 | |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.99 | |
| 08JUN2001 | Bought | 1000 | 1000 | NSM | 29.15 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.26 | |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.15 | |
| 08JUN2001 | Bought | 1200 | 800 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Bought | 1500 | 1500 | NSM | 29.15 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NSM | 28.969999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 30.26 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 30.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 30.309999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 30.299999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.17 | |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.15 | |
| 08JUN2001 | Sold | 500 | 500 | NSM | 28.9 | |
| 08JUN2001 | Sold | 600 | 600 | NSM | 28.93 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.32 | |
| 08JUN2001 | Bought | 700 | 700 | NSM | 28.860001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.23 | |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.9 | |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.15 | |
| 08JUN2001 | Bought | 1200 | 400 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 600 | NSM | 29.24 | |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.219999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.450001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 30.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.34 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | NSM | Price | Date2 |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.129999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.870001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.85 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 500 | NSM | 29.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.040001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.15 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 29.15 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 28.76 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.08 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 1500 | 1500 | NSM | 29.120001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.27 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 100 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NSM | 29.23 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 28.9 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 28.860001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NSM | 29.23 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NSM | 29.549999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 28.76 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.450001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 30.26 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.379999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.290001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.17 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.26 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 100 | NSM | 28.950001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 29.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 28.85 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.450001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1300 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 28.98 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.9 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 30.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 28.969999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 30.26 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.92 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 08JUN2001 | Sold | 300 | 300 | NSM | 29.389999 | 08JUN2001 |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 700 | 700 | NSM | 28.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.98 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | NSM | 29.5 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.26 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 30.24 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.9 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NSM | 28.940001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.65 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.379999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NSM | 28.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29.040001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.059999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.85 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.879999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.040001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NSM | 29.059999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.26 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.120001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.16 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.879999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.309999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NSM | 29.17 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.23 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 700 | NSM | 29.4 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29.059999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29.32 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 700 | NSM | 28.809999 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | NSM | 29.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 30.02 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 30.02 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.309999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.190001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 30.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.9 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 500 | NSM | 29.4 | 08JUN2001 |
| 08JUN2001 | Bought | 1300 | 1300 | NSM | 29.059999 | 08JUN2001 |
| 08JUN2001 | Bought | 1300 | 1300 | NSM | 28.9 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.76 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.059999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 30.02 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NSM | 29.27 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 30.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.370001 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| 08JUN2001 | Bought | 800 | 800 | NSM | 29.379999 | 08JUN2001 |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.219999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.450001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 29.120001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 29.120001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.27 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NSM | 28.92 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.41 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.26 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 30.26 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 29.23 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 200 | NSM | 28.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.32 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.27 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 30.5 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 30.27 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 28.85 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.17 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NSM | 29.129999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.18 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.309999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.370001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 30.209999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.4 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.9 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 29.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.17 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 30.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 30.26 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 400 | NSM | 30.209999 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | NSM | 29.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.309999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.969999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NSM | 29.059999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.32 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NSM | 28.93 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NSM | 29.17 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 30.4 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 28.82 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NSM | 30.27 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.4 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.85 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | NSM | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.08 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.969999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.18 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.18 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NSM | 28.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 100 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 28.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NSM | 28.76 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NSM | 29.15 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | NSM | 29.24 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.040001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 30.24 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.23 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NSM | 29.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.85 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 28.799999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.99 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NSM | 29.1 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NSM | 29.08 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NSM | 29.309999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 28.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NSM | 29.65 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NSM | 29.25 | 08JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.18 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.02 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.98 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.32 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 28.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 28.27 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.17 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.440001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 200 | NSM | 28.139999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 27.85 | 11JUN2001 |
| 11JUN2001 | Bought | 1800 | 1800 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.57 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.190001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | NSM | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.66 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.969999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 27.99 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.42 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.190001 | 11JUN2001 |
| 11JUN2001 | Bought | 1200 | 1200 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 28.23 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.129999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.32 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.83 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.99 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 27.809999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.02 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.76 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.940001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.1 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 28.610001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 100 | NSM | 28.48 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.059999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.059999 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.290001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.25 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.85 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.889999 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

Page 411

| 11JUN2001 | Bought | 600 | 600 | NSM | 27.780001 | 11JUN2001 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 600 | 200 | NSM | 27.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.120001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.85 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.82 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.07 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 28.110001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 27.780001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.26 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.959999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.280001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.1 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.1 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.99 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.42 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 28.32 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.07 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.99 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 28.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 28.049999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 400 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.27 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NSM | 28.57 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 28.57 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.17 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.549999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.9 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

Page 412

| 11JUN2001 | Sold | 300 | 300 | NSM | 27.950001 | 11JUN2001 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.620001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 700 | NSM | 28.42 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.16 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.85 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.07 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NSM | 28.110001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NSM | 27.809999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.77 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.67 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.93 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.82 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.92 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 27.77 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 500 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.17 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.870001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 100 | NSM | 27.82 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 27.85 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 400 | NSM | 27.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.969999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NSM | 28.27 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NSM | 27.98 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.809999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 400 | NSM | 28.41 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NSM | 28.790001 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NSM | 28.25 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.52 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | NSM | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.85 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 300 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 300 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.77 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.18 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 27.870001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.780001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 300 | NSM | 28.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.889999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 28.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 28 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 28.290001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.25 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.190001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.950001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 28.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 500 | NSM | 27.799999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 200 | NSM | 28.51 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.120001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.9 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.780001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.59 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NSM | 28.17 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NSM | 27.879999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 28.41 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.32 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 27.959999 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 27.91 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | NSM | 28.6 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NSM | 28.540001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 28.309999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NSM | 27.940001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 28.52 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NSM | 28.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 28.24 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 28.129999 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NSM | 27.969999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NSM | 28.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NSM | 27.77 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NSM | 27.870001 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 700 | NSM | 27.83 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NSM | 27.889999 | 11JUN2001 |

Page 413

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | NSM | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.940001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.84 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.82 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 200 | NSM | 28.84 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.58 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 300 | NSM | 27.780001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.76 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 200 | NSM | 28.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 27.969999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 27.83 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.93 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | NSM | 28.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.049999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.24 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.059999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 27.76 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.68 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.65 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.059999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.74 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.84 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.42 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.17 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.32 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.48 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.52 | 06JUN2001 |

Page 414

ExB SCC Empire June 01 Transactions.txt

| Date | Type | Qty | Qty | NSM | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.08 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 600 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.76 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 400 | NSM | 27.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | NSM | 27.790001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.75 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.34 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.290001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.34 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.889999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | NSM | 27.93 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 600 | NSM | 27.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 27.93 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.76 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 100 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.27 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.950001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.59 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.59 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.42 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.77 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Type | Qty | Qty | NSM | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.940001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1200 | 1200 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.91 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.76 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NSM | 27.77 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.75 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.27 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | NSM | 27.85 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 27.809999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.799999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.16 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.059999 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.190001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 1100 | 1100 | NSM | 27.82 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.24 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.82 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.120001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 600 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 1600 | 1600 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.27 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 27.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.34 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.32 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.92 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.68 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | NSM | 28.469999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.23 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.34 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.67 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.940001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.58 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.48 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.700001 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 100 | NSM | 27.85 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.059999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 200 | NSM | 28.23 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 500 | NSM | 28.24 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.059999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 600 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.049999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.93 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.07 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.34 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NSM | 28.02 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 27.76 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 27.85 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.09 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.549999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 400 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.84 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 29.01 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.889999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 27.82 | 06JUN2001 |

Page 417

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 900 | 700 | NSM | 28.26 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.690001 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 600 | NSM | 27.85 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 500 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.48 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.049999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | NSM | 28.309999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 400 | NSM | 28.76 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | NSM | 27.75 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 27.93 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.26 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.42 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 500 | NSM | 28.34 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.129999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.610001 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.59 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 600 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 1200 | 1200 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 27.73 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.24 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.42 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.01 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.549999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.309999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.27 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.209999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.67 | 06JUN2001 |

Page 418

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.049999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 27.84 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.74 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.379999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.35 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.16 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 300 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.33 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.370001 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 27.82 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.17 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 29.02 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 27.74 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 27.950001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.09 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | NSM | 27.610001 | 06JUN2001 |
| 06JUN2001 | Sold | 900 | 900 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.6 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.99 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.85 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 100 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 1100 | 1100 | NSM | 27.75 | 06JUN2001 |
| 06JUN2001 | Sold | 800 | 800 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.84 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.52 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.559999 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.450001 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 27.620001 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.120001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.24 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 29 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NSM | 28.52 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.459999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.26 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.790001 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.49 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NSM | 28.58 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 28.41 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 06JUN2001 | Sold | 700 | 700 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.459999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 27.85 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 200 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.09 | 06JUN2001 |
| 06JUN2001 | Bought | 800 | 800 | NSM | 27.799999 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 28.299999 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NSM | 28.59 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.25 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NSM | 27.719999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NSM | 28.219999 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 900 | NSM | 28.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NSM | 28.110001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.280001 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NSM | 28.639999 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.1 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.15 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NSM | 28.16 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.709999 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.76 | 06JUN2001 |
| 06JUN2001 | Bought | 900 | 900 | NSM | 28.139999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.4 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.360001 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 28.389999 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.75 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NSM | 27.75 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.809999 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.200001 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 28.41 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NSM | 27.93 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 100 | NSM | 27.65 | 06JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NT | 12.84 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 500 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.59 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NT | 12.76 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.62 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.49 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.61 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 100 | NT | 12.88 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.97 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 100 | NT | 12.63 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 700 | 700 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 700 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.75 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.64 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.84 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.62 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 100 | NT | 12.89 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 100 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.67 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.6 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.64 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.6 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.81 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.62 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.48 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NT | 12.61 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.62 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.91 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.67 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.61 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.91 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.48 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 100 | NT | 12.49 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.66 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.59 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.91 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.95 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.93 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.62 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NT | 12.6 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.91 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 500 | 100 | NT | 12.83 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 100 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.64 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 13.02 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.91 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.81 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 100 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.81 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.64 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.72 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 200 | NT | 12.61 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.87 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.67 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.69 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.92 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.52 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.66 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 500 | 500 | NT | 12.88 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.66 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 200 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 13 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 100 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.67 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 400 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.87 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.48 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 400 | NT | 12.88 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.64 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.86 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.61 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.66 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.49 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 200 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.55 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.64 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.81 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.65 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.93 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | NT | 12.67 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.6 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.49 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.5 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.85 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | NT | 12.73 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.82 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.6 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | NT | 12.53 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | NT | 12.61 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | NT | 12.85 | 08JUN2001 |

Page 423

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 300 | 300 | NT | 12.51 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | NT | 12.56 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 300 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 200 | NT | 12.63 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | NT | 12.57 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | NT | 12.87 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | NT | 12.58 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | NT | 12.54 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | NT | 12.53 | 08JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.14 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 11.85 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 400 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 11.85 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 900 | 900 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 900 | 900 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.98 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.94 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.05 | 11JUN2001 |

Page 424

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 11JUN2001 | Sold | 700 | 700 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 400 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.98 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.96 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 11.95 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.02 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | |
|---|---|---|---|---|---|
| 11JUN2001 | Sold | 300 | 300 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.14 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 300 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.96 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.94 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.14 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 500 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 11.98 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 500 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 300 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 200 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 100 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.94 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.95 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.05 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 800 | 800 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 200 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12 | |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 11.98 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 11.98 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.98 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 11.91 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.03 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 600 | 600 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 400 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | NT | 12.11 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.94 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 800 | 800 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 100 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 100 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 11.89 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.84 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.95 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 11.91 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 400 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.92 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 100 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 1200 | 1200 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.08 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Type | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 300 | 300 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 11.96 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 11.96 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 11.92 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 400 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 11.95 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.09 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.96 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 11.95 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.14 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.03 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Type | Price | Date |
|---|---|---|---|---|---|---|
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 11.88 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 12.13 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.01 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.93 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 11.97 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.05 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 11.93 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 11.86 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.07 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | NT | 12.08 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | NT | 11.87 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.03 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | NT | 12.14 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | NT | 11.99 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | NT | 12.1 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | NT | 12.06 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | NT | 12.04 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | NT | 12.02 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.12 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | NT | 12.04 | 11JUN2001 |
| 06JUN2001 | Bought | 500 | 200 | NT | 13.47 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.61 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.53 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.21 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NT | 13.55 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.41 | 06JUN2001 |
| 06JUN2001 | Bought | 400 | 400 | NT | 13.17 | 06JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | Qty | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 600 | 600 | NT | 13.25 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NT | 13.54 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.58 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.6 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.63 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 100 | NT | 13.61 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.23 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.2 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.25 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.22 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NT | 13.4 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NT | 13.25 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.51 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.62 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.61 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.25 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.21 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.43 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NT | 13.58 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NT | 13.55 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.59 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.6 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.16 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 100 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Bought | 200 | 200 | NT | 13.41 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.62 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.62 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.19 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.27 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.2 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NT | 13.2 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NT | 13.46 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.46 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.44 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.42 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.46 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.45 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 200 | NT | 13.49 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.2 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.41 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.47 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.2 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 100 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 200 | NT | 13.31 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.19 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.23 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.49 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NT | 13.42 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.53 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NT | 13.48 | 06JUN2001 |
| 06JUN2001 | Bought | 100 | 100 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 100 | 100 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.48 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.42 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.45 | 06JUN2001 |

Page 431

ExB SCC Empire June 01 Transactions.txt

| Date | Action | | | Qty | Price | Date |
|---|---|---|---|---|---|---|
| 06JUN2001 | Bought | 300 | 100 | NT | 13.32 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.15 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.15 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 700 | 700 | NT | 13.18 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.45 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.42 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.64 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.68 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 200 | NT | 13.27 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.16 | 06JUN2001 |
| 06JUN2001 | Sold | 200 | 200 | NT | 13.47 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 300 | NT | 13.51 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.3 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.48 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.14 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.53 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.55 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.16 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.22 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.14 | 06JUN2001 |
| 06JUN2001 | Bought | 500 | 500 | NT | 13.54 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.45 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 100 | NT | 13.47 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.61 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.18 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 500 | NT | 13.52 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.53 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.43 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 300 | NT | 13.51 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.62 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.29 | 06JUN2001 |
| 06JUN2001 | Sold | 600 | 600 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.28 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.15 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 400 | 400 | NT | 13.2 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.47 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.6 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.17 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.19 | 06JUN2001 |
| 06JUN2001 | Bought | 700 | 700 | NT | 13.57 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.62 | 06JUN2001 |
| 06JUN2001 | Bought | 600 | 600 | NT | 13.27 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.26 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.24 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Sold | 500 | 500 | NT | 13.54 | 06JUN2001 |
| 06JUN2001 | Sold | 300 | 300 | NT | 13.5 | 06JUN2001 |
| 06JUN2001 | Bought | 300 | 300 | NT | 13.61 | 06JUN2001 |

Page 432

```
                    ExB SCC Empire June 01 Transactions.txt
06JUN2001   Bought   300   300   NT   13.24   06JUN2001
06JUN2001   Sold     300   300   NT   13.21   06JUN2001
06JUN2001   Sold     300   300   NT   13.2    06JUN2001
06JUN2001   Sold     300   300   NT   13.18   06JUN2001
06JUN2001   Bought   600   600   NT   13.42   06JUN2001
06JUN2001   Sold     600   600   NT   13.27   06JUN2001
06JUN2001   Sold     300   300   NT   13.16   06JUN2001
06JUN2001   Sold     300   300   NT   13.22   06JUN2001
06JUN2001   Sold     600   600   NT   13.25   06JUN2001
06JUN2001   Bought   500   500   NT   13.17   06JUN2001
06JUN2001   Sold     300   300   NT   13.49   06JUN2001
01JUN2001   Sold     500   500   Q    36.759998   01JUN2001
01JUN2001   Sold     500   500   Q    36.450001   01JUN2001
01JUN2001   Bought   400   400   Q    35.849998   01JUN2001
01JUN2001   Sold     400   400   Q    35.82    01JUN2001
01JUN2001   Bought   400   400   Q    35.959999   01JUN2001
01JUN2001   Bought   400   400   Q    35.950001   01JUN2001
01JUN2001   Sold     600   600   Q    36.650002   01JUN2001
01JUN2001   Bought   600   600   Q    36.5     01JUN2001
01JUN2001   Sold     500   500   Q    36.52    01JUN2001
01JUN2001   Sold     800   800   Q    35.939999   01JUN2001
01JUN2001   Bought   100   100   Q    36.549999   01JUN2001
01JUN2001   Sold     200   200   Q    36.549999   01JUN2001
01JUN2001   Sold     700   700   Q    36.91    01JUN2001
01JUN2001   Sold     400   400   Q    36.669998   01JUN2001
01JUN2001   Bought   500   500   Q    36.540001   01JUN2001
01JUN2001   Bought   600   600   Q    36.759998   01JUN2001
01JUN2001   Bought   200   200   Q    36.77    01JUN2001
01JUN2001   Bought   200   200   Q    35.73    01JUN2001
01JUN2001   Bought   600   600   Q    35.880001   01JUN2001
01JUN2001   Bought   600   600   Q    35.950001   01JUN2001
01JUN2001   Bought   700   600   Q    36.849998   01JUN2001
01JUN2001   Sold     700   700   Q    37.049999   01JUN2001
01JUN2001   Bought   700   700   Q    37.029999   01JUN2001
01JUN2001   Bought   500   500   Q    36.75    01JUN2001
01JUN2001   Bought   400   400   Q    35.900002   01JUN2001
01JUN2001   Sold     400   400   Q    35.950001   01JUN2001
01JUN2001   Bought   200   200   Q    36.779999   01JUN2001
01JUN2001   Sold     600   600   Q    35.950001   01JUN2001
01JUN2001   Sold     200   200   Q    36.68    01JUN2001
01JUN2001   Sold     800   800   Q    36.52    01JUN2001
01JUN2001   Sold     700   700   Q    36.700001   01JUN2001
01JUN2001   Sold     700   700   Q    36.700001   01JUN2001
01JUN2001   Bought   400   400   Q    36.919998   01JUN2001
01JUN2001   Bought   200   200   Q    36.66    01JUN2001
01JUN2001   Sold     800   800   Q    36.509998   01JUN2001
01JUN2001   Sold     500   500   Q    37       01JUN2001
01JUN2001   Sold     400   400   Q    35.75    01JUN2001
01JUN2001   Bought   400   400   Q    35.75    01JUN2001
01JUN2001   Bought   400   400   Q    35.82    01JUN2001
01JUN2001   Sold     400   400   Q    35.75    01JUN2001
01JUN2001   Sold     600   600   Q    36.790001   01JUN2001
01JUN2001   Sold     400   400   Q    36.799999   01JUN2001
01JUN2001   Sold     200   200   Q    36.759998   01JUN2001
01JUN2001   Sold     200   200   Q    35.709999   01JUN2001
01JUN2001   Bought   600   600   Q    35.889999   01JUN2001
01JUN2001   Bought   700   700   Q    35.959999   01JUN2001
01JUN2001   Bought   200   200   Q    36.439999   01JUN2001
01JUN2001   Sold     200   200   Q    36.580002   01JUN2001
01JUN2001   Sold     200   200   Q    36.75    01JUN2001
01JUN2001   Sold     500   500   Q    36.450001   01JUN2001
01JUN2001   Sold     300   300   Q    37       01JUN2001
01JUN2001   Bought   400   100   Q    35.82    01JUN2001
                              Page  433
```

```
                    ExB SCC Empire June 01 Transactions.txt
01JUN2001   Sold     700   700   Q    36.700001   01JUN2001
01JUN2001   Sold     700   700   Q    36.650002   01JUN2001
01JUN2001   Bought   700   700   Q    36.5     01JUN2001
01JUN2001   Bought   700   700   Q    36.669998   01JUN2001
01JUN2001   Bought   400   400   Q    36.040001   01JUN2001
01JUN2001   Bought   300   300   Q    37       01JUN2001
01JUN2001   Bought   500   500   Q    35.91    01JUN2001
01JUN2001   Bought   800   800   Q    35.939999   01JUN2001
01JUN2001   Bought   200   200   Q    36.619999   01JUN2001
01JUN2001   Bought   800   800   Q    36.529999   01JUN2001
01JUN2001   Bought   800   800   Q    36.549999   01JUN2001
01JUN2001   Bought   200   200   Q    36.700001   01JUN2001
01JUN2001   Bought   300   300   Q    36.779999   01JUN2001
01JUN2001   Sold     200   200   Q    36.77    01JUN2001
01JUN2001   Sold     700   700   Q    35.970001   01JUN2001
01JUN2001   Bought   700   300   Q    36.68    01JUN2001
01JUN2001   Bought   700   700   Q    36.68    01JUN2001
01JUN2001   Sold     700   700   Q    36.709999   01JUN2001
01JUN2001   Bought   500   500   Q    36.93    01JUN2001
01JUN2001   Sold     400   400   Q    35.950001   01JUN2001
01JUN2001   Sold     400   400   Q    35.950001   01JUN2001
01JUN2001   Bought   200   200   Q    35.779999   01JUN2001
01JUN2001   Sold     600   600   Q    36.09    01JUN2001
01JUN2001   Sold     700   700   Q    36.650002   01JUN2001
01JUN2001   Bought   500   100   Q    36.759998   01JUN2001
01JUN2001   Bought   500   500   Q    36.759998   01JUN2001
01JUN2001   Bought   400   400   Q    36.040001   01JUN2001
01JUN2001   Bought   300   300   Q    35.900002   01JUN2001
01JUN2001   Bought   400   400   Q    36.700001   01JUN2001
01JUN2001   Bought   200   200   Q    37       01JUN2001
01JUN2001   Sold     400   400   Q    35.900002   01JUN2001
01JUN2001   Bought   600   600   Q    35.970001   01JUN2001
01JUN2001   Bought   700   700   Q    36.689999   01JUN2001
01JUN2001   Bought   300   300   Q    36.759998   01JUN2001
01JUN2001   Sold     300   300   Q    36.779999   01JUN2001
01JUN2001   Bought   300   300   Q    36.759998   01JUN2001
01JUN2001   Sold     400   400   Q    36.799999   01JUN2001
01JUN2001   Sold     400   400   Q    35.82    01JUN2001
01JUN2001   Sold     400   400   Q    35.950001   01JUN2001
01JUN2001   Sold     500   500   Q    36.82    01JUN2001
01JUN2001   Bought   400   400   Q    35.959999   01JUN2001
01JUN2001   Sold     400   400   Q    35.970001   01JUN2001
01JUN2001   Bought   500   500   Q    36.580002   01JUN2001
01JUN2001   Sold     500   500   Q    36.549999   01JUN2001
01JUN2001   Bought   600   600   Q    36.099998   01JUN2001
01JUN2001   Sold     300   300   Q    36.009998   01JUN2001
01JUN2001   Sold     100   100   Q    36.540001   01JUN2001
01JUN2001   Bought   1000  1000  Q    36.400002   01JUN2001
01JUN2001   Sold     500   500   Q    36.529999   01JUN2001
01JUN2001   Sold     400   400   Q    35.82    01JUN2001
01JUN2001   Sold     400   400   Q    35.93    01JUN2001
01JUN2001   Bought   500   500   Q    36.529999   01JUN2001
01JUN2001   Sold     200   200   Q    35.759998   01JUN2001
01JUN2001   Sold     300   300   Q    35.939999   01JUN2001
01JUN2001   Bought   500   500   Q    35.880001   01JUN2001
01JUN2001   Sold     200   200   Q    35.900002   01JUN2001
01JUN2001   Bought   700   700   Q    36.950001   01JUN2001
01JUN2001   Bought   500   500   Q    37       01JUN2001
01JUN2001   Sold     200   200   Q    36.93    01JUN2001
01JUN2001   Bought   200   200   Q    35.849998   01JUN2001
01JUN2001   Sold     600   600   Q    35.950001   01JUN2001
01JUN2001   Sold     500   500   Q    36.93    01JUN2001
01JUN2001   Sold     500   500   Q    36.52    01JUN2001
                              Page  434
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Flag | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 600 | 600 | 0 | 36.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | 0 | 35.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 300 | 0 | 35.82 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | 0 | 35.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | 0 | 36 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | 0 | 36.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 100 | 0 | 36.869999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | 0 | 36.5 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | 0 | 35.880001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | 0 | 35.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | 0 | 35.93 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | 0 | 36.970001 | 01JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | 0 | 30.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.33 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | 0 | 30.129999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.27 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.120001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.43 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.4 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | 0 | 30.42 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.01 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | 0 | 30.34 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 500 | 0 | 30.32 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | 0 | 30.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | 0 | 29.9 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | 0 | 30.27 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.34 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.120001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | 0 | 30.25 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 29.98 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | 0 | 30.65 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 29.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.34 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.42 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | 0 | 30.120001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | 0 | 30.25 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.23 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | 0 | 30.309999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | 0 | 30.35 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.09 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.02 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.379999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.09 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | 0 | 30.27 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | 0 | 30.35 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.33 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.27 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.129999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.129999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | 0 | 30 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.530001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.52 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | 0 | 30.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.34 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Flag | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.82 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.65 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.120001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.01 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | 0 | 30.43 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | 0 | 30.309999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.52 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | 0 | 30.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.42 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | 0 | 30.4 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | 0 | 30.690001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | 0 | 30.27 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.25 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | 0 | 30.1 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.030001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.43 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | 0 | 30.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | 0 | 30.52 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | 0 | 29.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | 0 | 30.120001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | 0 | 30.34 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | 0 | 30.370001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | 0 | 30.530001 | 28JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | 0 | 34.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | 0 | 34.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | 0 | 34.549999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | 0 | 34.209999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | 0 | 34.310001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | 0 | 34.25 | 08JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | 0 | 33.709999 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 400 | 0 | 34.279999 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | 0 | 34.5 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | 0 | 34.509998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.759998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | 0 | 34.27 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | 0 | 34.029999 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | 0 | 34.27 | 11JUN2001 |
| 11JUN2001 | Sold | 700 | 700 | 0 | 34.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.57 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | 0 | 33.790001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 34.490002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | 0 | 33.240002 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | 0 | 33.630001 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | 0 | 34.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 700 | 700 | 0 | 34.419998 | 11JUN2001 |
| 11JUN2001 | Sold | 600 | 600 | 0 | 33.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.580002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | 0 | 33.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 400 | 200 | 0 | 33.57 | 11JUN2001 |
| 11JUN2001 | Bought | 400 | 400 | 0 | 33.650002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | 0 | 33.650002 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | 0 | 34.259998 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | 0 | 34.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 600 | 600 | 0 | 34.23 | 11JUN2001 |

```
                      ExB SCC Empire June 01 Transactions.txt
11JUN2001         Sold      300    300    0    34.32       11JUN2001
11JUN2001         Bought    300    300    0    34.080002   11JUN2001
11JUN2001         Bought    200    200    0    33.990002   11JUN2001
11JUN2001         Bought    500    500    0    34.09       11JUN2001
11JUN2001         Bought    600    600    0    33.830002   11JUN2001
11JUN2001         Bought    300    300    0    34.299999   11JUN2001
11JUN2001         Sold      300    300    0    34.139999   11JUN2001
11JUN2001         Bought    300    300    0    34.389999   11JUN2001
11JUN2001         Bought    700    700    0    34.43       11JUN2001
11JUN2001         Sold      100    100    0    33.830002   11JUN2001
11JUN2001         Sold      100    100    0    34.209999   11JUN2001
11JUN2001         Sold      100    100    0    34.5        11JUN2001
11JUN2001         Bought    100    100    0    33.580002   11JUN2001
11JUN2001         Bought    100    100    0    33.75       11JUN2001
11JUN2001         Sold      100    100    0    33.630001   11JUN2001
11JUN2001         Bought    400    400    0    33.790001   11JUN2001
11JUN2001         Bought    300    300    0    34.209999   11JUN2001
11JUN2001         Sold      400    400    0    34.27       11JUN2001
11JUN2001         Sold      500    500    0    34.32       11JUN2001
11JUN2001         Bought    300    300    0    34.330002   11JUN2001
11JUN2001         Bought    500    500    0    34.549999   11JUN2001
11JUN2001         Sold      100    100    0    33.560001   11JUN2001
11JUN2001         Sold      100    100    0    33.57       11JUN2001
11JUN2001         Bought    100    100    0    33.650002   11JUN2001
11JUN2001         Sold      100    100    0    33.599998   11JUN2001
11JUN2001         Sold      600    600    0    34.23       11JUN2001
11JUN2001         Bought    300    300    0    34.369999   11JUN2001
11JUN2001         Sold      300    300    0    34.080002   11JUN2001
11JUN2001         Bought    600    600    0    33.77       11JUN2001
11JUN2001         Bought    600    600    0    33.740002   11JUN2001
11JUN2001         Sold      600    600    0    34.049999   11JUN2001
11JUN2001         Sold      400    400    0    33.610001   11JUN2001
11JUN2001         Sold      400    400    0    34.25       11JUN2001
11JUN2001         Bought    500    500    0    34.34       11JUN2001
11JUN2001         Bought    500    500    0    34.549999   11JUN2001
11JUN2001         Sold      100    100    0    33.900002   11JUN2001
11JUN2001         Bought    600    600    0    33.889999   11JUN2001
11JUN2001         Sold      100    100    0    34.23       11JUN2001
11JUN2001         Sold      100    100    0    33.650002   11JUN2001
11JUN2001         Sold      100    100    0    33.689999   11JUN2001
11JUN2001         Bought    600    600    0    33.689999   11JUN2001
11JUN2001         Sold      100    100    0    33.73       11JUN2001
11JUN2001         Bought    100    100    0    33.709999   11JUN2001
11JUN2001         Sold      100    100    0    33.759998   11JUN2001
11JUN2001         Sold      600    600    0    33.639999   11JUN2001
11JUN2001         Sold      400    400    0    33.57       11JUN2001
11JUN2001         Sold      100    100    0    33.66       11JUN2001
11JUN2001         Sold      100    100    0    33.689999   11JUN2001
11JUN2001         Bought    400    400    0    33.880001   11JUN2001
11JUN2001         Bought    300    300    0    33.869999   11JUN2001
11JUN2001         Sold      300    300    0    34.27       11JUN2001
11JUN2001         Sold      500    500    0    34.540001   11JUN2001
11JUN2001         Bought    100    100    0    33.799999   11JUN2001
11JUN2001         Sold      100    100    0    33.57       11JUN2001
11JUN2001         Sold      100    100    0    33.52       11JUN2001
11JUN2001         Bought    100    100    0    33.650002   11JUN2001
11JUN2001         Sold      200    200    0    34.310001   11JUN2001
11JUN2001         Sold      200    200    0    34.23       11JUN2001
11JUN2001         Sold      100    100    0    33.990002   11JUN2001
11JUN2001         Bought    500    500    0    34.25       11JUN2001
11JUN2001         Bought    200    200    0    33.830002   11JUN2001
11JUN2001         Sold      100    100    0    33.720001   11JUN2001
                                  Page  437
```

```
                      ExB SCC Empire June 01 Transactions.txt
11JUN2001         Sold      100    100    0    33.580002   11JUN2001
11JUN2001         Sold      100    100    0    33.5        11JUN2001
11JUN2001         Sold      400    400    0    33.869999   11JUN2001
11JUN2001         Sold      600    600    0    33.549999   11JUN2001
11JUN2001         Bought    100    100    0    33.599998   11JUN2001
11JUN2001         Bought    100    100    0    33.700001   11JUN2001
11JUN2001         Sold      100    100    0    33.73       11JUN2001
11JUN2001         Sold      400    400    0    34.220001   11JUN2001
11JUN2001         Sold      400    400    0    33.700001   11JUN2001
11JUN2001         Sold      300    300    0    34.240002   11JUN2001
11JUN2001         Bought    400    400    0    34.25       11JUN2001
11JUN2001         Bought    600    600    0    33.66       11JUN2001
11JUN2001         Sold      300    300    0    34.369999   11JUN2001
11JUN2001         Bought    700    700    0    34.400002   11JUN2001
07JUN2001         Sold      500    500    RIG  51.93       07JUN2001
07JUN2001         Bought    500    500    RIG  51.98       07JUN2001
01JUN2001         Bought    400    400    RIG  53.360001   01JUN2001
01JUN2001         Sold      500    500    RIG  53.080002   01JUN2001
01JUN2001         Sold      200    200    RIG  53.299999   01JUN2001
01JUN2001         Bought    400    400    RIG  53.16       01JUN2001
01JUN2001         Sold      600    600    RIG  52.91       01JUN2001
01JUN2001         Bought    600    600    RIG  53          01JUN2001
01JUN2001         Sold      400    400    RIG  53.299999   01JUN2001
01JUN2001         Bought    200    200    RIG  53.360001   01JUN2001
01JUN2001         Sold      600    600    RIG  53          01JUN2001
01JUN2001         Sold      600    600    RIG  52.91       01JUN2001
28JUN2001         Sold      500    500    RIG  42.650002   28JUN2001
28JUN2001         Bought    200    200    RIG  41.099998   28JUN2001
28JUN2001         Sold      200    200    RIG  41.099998   28JUN2001
28JUN2001         Sold      200    200    RIG  41.200001   28JUN2001
28JUN2001         Bought    200    200    RIG  41.200001   28JUN2001
28JUN2001         Bought    300    300    RIG  41.209999   28JUN2001
28JUN2001         Sold      200    200    RIG  42          28JUN2001
28JUN2001         Sold      200    200    RIG  41.09       28JUN2001
28JUN2001         Sold      500    500    RIG  42.25       28JUN2001
28JUN2001         Bought    200    200    RIG  42.189999   28JUN2001
28JUN2001         Sold      100    100    RIG  40.880001   28JUN2001
28JUN2001         Bought    200    200    RIG  41.09       28JUN2001
28JUN2001         Sold      200    200    RIG  41.349998   28JUN2001
28JUN2001         Sold      200    200    RIG  40.75       28JUN2001
28JUN2001         Sold      100    100    RIG  40.650002   28JUN2001
28JUN2001         Sold      300    300    RIG  40.200001   28JUN2001
28JUN2001         Sold      100    100    RIG  42.799999   28JUN2001
28JUN2001         Bought    200    200    RIG  42.200001   28JUN2001
28JUN2001         Sold      300    300    RIG  42          28JUN2001
28JUN2001         Bought    100    100    RIG  40.880001   28JUN2001
28JUN2001         Bought    200    200    RIG  41.009998   28JUN2001
28JUN2001         Sold      200    200    RIG  41.200001   28JUN2001
28JUN2001         Bought    100    100    RIG  40.75       28JUN2001
28JUN2001         Bought    100    100    RIG  40.75       28JUN2001
28JUN2001         Bought    600    600    RIG  42.84       28JUN2001
28JUN2001         Sold      400    400    RIG  40.400002   28JUN2001
28JUN2001         Sold      200    200    RIG  41.099998   28JUN2001
28JUN2001         Sold      200    200    RIG  41.099998   28JUN2001
28JUN2001         Sold      400    400    RIG  41.400002   28JUN2001
28JUN2001         Sold      100    100    RIG  40.75       28JUN2001
28JUN2001         Sold      600    600    RIG  42.610001   28JUN2001
28JUN2001         Sold      200    200    RIG  40.75       28JUN2001
28JUN2001         Sold      200    200    RIG  40.75       28JUN2001
28JUN2001         Sold      100    100    RIG  40.639999   28JUN2001
28JUN2001         Bought    200    200    RIG  41.200001   28JUN2001
                                  Page  438
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 100 | 100 | RIG | 42.75 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | RIG | 41.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | RIG | 40.75 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | RIG | 41.07 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | RIG | 41.009998 | 28JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | RIG | 51.82 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | RIG | 51.650002 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | RIG | 51.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | RIG | 51.900002 | 08JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.91 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.98 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.98 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 52.07 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | RIG | 50.639999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.450001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.48 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.970001 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | RIG | 50.709999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.439999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.639999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.700001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 52.200001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 500 | 500 | RIG | 50.5 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.5 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.720001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | RIG | 51.799999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.400002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.900002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.900002 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 52.049999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.299999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.279999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.099998 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | RIG | 50.779999 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | RIG | 50.77 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.450001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.599998 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.98 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | RIG | 50.740002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.400002 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.439999 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.200001 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.02 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | RIG | 50.700001 | 11JUN2001 |
| 11JUN2001 | Bought | 300 | 300 | RIG | 52.009998 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.450001 | 11JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Symbol | Price | Date2 |
|---|---|---|---|---|---|---|
| 11JUN2001 | Bought | 100 | 100 | RIG | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.75 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.93 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | RIG | 50.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.299999 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51.5 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 50.73 | 11JUN2001 |
| 11JUN2001 | Bought | 200 | 200 | RIG | 51.099998 | 11JUN2001 |
| 11JUN2001 | Sold | 300 | 300 | RIG | 50.720001 | 11JUN2001 |
| 11JUN2001 | Sold | 100 | 100 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Bought | 100 | 100 | RIG | 50.810001 | 11JUN2001 |
| 11JUN2001 | Sold | 200 | 200 | RIG | 51 | 11JUN2001 |
| 11JUN2001 | Bought | 500 | 500 | RIG | 50.599998 | 11JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.879999 | 04JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.23 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.35 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.129999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.559999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.51 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.129999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.65 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.190001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.15 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.48 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.65 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.57 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.58 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.57 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.16 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.23 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.379999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.65 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.620001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.52 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | SLR | 22.5 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.15 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.51 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.67 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.52 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.6 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.01 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.379999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.49 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.49 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.43 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.42 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.57 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.48 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.190001 | 07JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | SLR | 21.809999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 22.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.68 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.969999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 200 | SLR | 21.68 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 21.68 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 21.780001 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.74 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 22.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.98 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 21.76 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 21.9 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | SLR | 21.870001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.77 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 22.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 21.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | SLR | 21.639999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.74 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 22.02 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.75 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.66 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.690001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 22 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 22.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.9 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.690001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.74 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.620001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.99 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | SLR | 21.940001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | SLR | 21.780001 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.719999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.75 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.65 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 22.24 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.969999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 21.969999 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.690001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.75 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.74 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 21.65 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.85 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.67 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | SLR | 21.870001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | SLR | 21.76 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | SLR | 21.68 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.780001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | SLR | 21.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.91 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 21.690001 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.65 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 22.02 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.969999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.690001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.91 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.620001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 22.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | SLR | 21.940001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 21.67 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | SLR | 21.65 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.73 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | SLR | 21.9 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | SLR | 21.790001 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | SLR | 21.67 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | SLR | 21.67 | 04JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.91 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | SLR | 22.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 22.290001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 21.719999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.75 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.780001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.58 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.5 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.549999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.950001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.870001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 200 | SLR | 21.9 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.15 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 22.110001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.809999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 21.82 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 21.540001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.139999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 22.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.76 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 21.84 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 22.209999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.98 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.84 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.98 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 22.190001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.99 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.52 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.74 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.1 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.75 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 22.040001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 22.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 22.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.76 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 100 | SLR | 21.690001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.65 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.75 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.84 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.940001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.059999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | SLR | 22.15 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.75 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 22.1 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.98 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.76 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 22.18 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.02 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 21.83 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 21.43 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 21.530001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.92 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.629999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.955001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.120001 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.870001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | SLR | 22.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 21.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 100 | SLR | 22.16 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 22.16 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 22.139999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.049999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.469999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 21.75 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.85 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 22.1 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.1 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.629999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.549999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 21.799999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 22.059999 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | SLR | 21.68 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.84 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 21.6 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 21.549999 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 200 | 200 | SLR | 22.120001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 21.879999 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 22.129999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | SLR | 22.219999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | SLR | 22.09 | 07JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.200001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.98 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.99 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 21.99 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.969999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 21.49 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 22.15 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 22.219999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | SLR | 21.99 | 07JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | SLR | 22.5 | 07JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | SLR | 22.65 | 07JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | SLR | 22.42 | 07JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | SLR | 22.360001 | 07JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | SLR | 22.41 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 23.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.219999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.370001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.120001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 23.23 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.57 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.280001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.26 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.219999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.379999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.51 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 23 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.25 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.83 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.26 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.35 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.26 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 23.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.15 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.219999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.559999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.629999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.5 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.75 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.559999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.09 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.58 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.23 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.17 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.65 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.35 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.120001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.25 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.51 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 23.219999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.25 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.959999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.190001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.59 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.25 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.77 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.32 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.33 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.34 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.379999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.32 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.35 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.52 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.15 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.57 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.41 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.51 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.280001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.370001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 23.23 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.15 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 23.25 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 23.219999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.41 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.67 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.129999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 100 | SLR | 23.15 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.280001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.559999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 22.379999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 23.219999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.35 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 23.23 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | SLR | 22.65 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|------|--------|-----|-----|-----|-------|------|
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.25 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.309999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.559999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.58 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | SLR | 22.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 23 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.27 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 23.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.309999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | SLR | 22.6 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.4 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | SLR | 22.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.469999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.370001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 22.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | SLR | 22.51 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | SLR | 23.1 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | SLR | 23.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.35 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | SLR | 22.35 | 07JUN2001 |
| 08JUN2001 | Sold | 300 | 200 | SLR | 22.620001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.540001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.549999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | SLR | 22.700001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.620001 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | SLR | 22.530001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.610001 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | SLR | 22.58 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.719999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.370001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.620001 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | SLR | 22.51 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | SLR | 22.540001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.5 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.77 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.9 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | SLR | 22.469999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.549999 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | SLR | 22.540001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.51 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.68 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.66 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.52 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | SLR | 22.51 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.58 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.51 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.610001 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | SLR | 22.610001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.5 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.77 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.85 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.52 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.549999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.57 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.780001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.450001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.379999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.530001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | SLR | 22.51 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.68 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.709999 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.540001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 100 | SLR | 22.610001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | SLR | 22.57 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.57 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.58 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 100 | SLR | 22.66 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | SLR | 22.51 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | SLR | 22.67 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.43 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | SLR | 22.67 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.66 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | SLR | 22.799999 | 08JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.059999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 000 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.24 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.360001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.219999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.33 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.620001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.459999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.530001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | SLR | 18.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.360001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.27 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.15 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | SLR | 18.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.190001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.17 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.309999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.34 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.41 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.41 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.209999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.280001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.280001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.219999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.43 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.43 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.030001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.389999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.030001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.559999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.440001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.41 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.49 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.120001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.370001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.120001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.57 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.370001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.15 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.57 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.41 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.33 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.120001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.459999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.17 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.370001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | SLR | 18.08 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.58 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.51 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.370001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.43 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.17 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.280001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | SLR | 18.15 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.440001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.209999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.209999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.08 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.120001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.57 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | SLR | 18.24 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.469999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.17 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.42 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.43 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.469999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.51 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.49 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.34 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.07 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.309999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.309999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.49 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.42 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.41 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.26 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.52 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.459999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.27 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.15 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.120001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.1 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.370001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.42 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.4 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 200 | SLR | 18.190001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.34 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.620001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.41 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.379999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.26 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.360001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | SLR | 18.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | SLR | 18.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.34 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | SLR | 18.469999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | SLR | 18.17 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.58 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.23 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.190001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.5 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.370001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | SLR | 18.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.48 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | SLR | 18.219999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | SLR | 18.030001 | 28JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 800 | TER | 33.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TER | 33.68 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 400 | TER | 33.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TER | 33.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | TER | 33.52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | TER | 34.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | TER | 34.009998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.66 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 500 | 500 | TER | 33.32 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.41 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.52 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 400 | TER | 33.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.77 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 34.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.98 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | TER | 33.529999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TER | 33.34 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 100 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TER | 33.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 200 | TER | 33.389999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.73 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 200 | TER | 33.73 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 100 | TER | 33.509998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 700 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 700 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TER | 33.5 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 400 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 300 | TER | 33.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.830002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 500 | TER | 33.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 300 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.68 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | TER | 33.259998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TER | 33.689999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TER | 33.580002 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | TER | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 500 | 500 | TER | 33.5 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 500 | TER | 33.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.669998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TER | 33.110001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.41 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | TER | 33.5 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 100 | TER | 33.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 34.009998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.73 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TER | 33.439999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TER | 33.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 600 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | TER | 33.52 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 400 | TER | 33.110001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.669998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 200 | TER | 33.580002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.73 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 400 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TER | 33.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.32 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 200 | TER | 33.84 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 800 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 300 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 800 | TER | 33.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 100 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | TER | 33.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.59 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.52 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 900 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 34.130001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 300 | TER | 33.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 34.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TER | 33.459999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TER | 33.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TER | 33.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TER | 33.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 34.119999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.950001 | 27JUN2001 |

Page 453

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | TER | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1100 | 1100 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.32 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.880001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 300 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.529999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 900 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.330002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 400 | TER | 33.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 100 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 100 | TER | 33.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 34.130001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.5 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.310001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.82 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 700 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.84 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.73 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TER | 33.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 400 | TER | 33.259998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.48 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.560001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 200 | TER | 33.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TER | 33.459999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 200 | TER | 33.490002 | 27JUN2001 |

Page 454

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 800 | 200 | TER | 33.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 100 | TER | 33.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TER | 33.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 600 | TER | 33.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.34 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 400 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TER | 33.66 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.32 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.55 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.57 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.439999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | TER | 33.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.360001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 300 | TER | 33.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | TER | 33.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.91 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 100 | TER | 33.689999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.990002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.68 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 800 | TER | 33.689999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 34 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TER | 33.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 33.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | TER | 33.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TER | 33.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TER | 34.07 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TER | 33.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TER | 33.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TER | 33.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 600 | TER | 33.82 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TER | 33.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | TER | 33.66 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 300 | TER | 33.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TER | 33.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 300 | TER | 33.740002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TER | 33.34 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TER | 33.700001 | 27JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | TER | 40.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.470001 | 04JUN2001 |

Page 455

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 500 | 300 | TER | 40.93 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | TER | 40.630001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 39.810001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 39.990002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.09 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 100 | TER | 40.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | TER | 40.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | TER | 40.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.459999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TER | 40.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 41.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.84 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.07 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | TER | 40 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | TER | 39.990002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 400 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.439999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 42.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 40.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 40.75 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.599998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.689999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.509998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.080002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 42.119999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 100 | TER | 40.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.439999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.84 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 42.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 42.27 | 04JUN2001 |

Page 456

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 500 | 500 | TER | 40.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 100 | TER | 40.43 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.080002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.080002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 100 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 41.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.830002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 500 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.669998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 41.16 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.619999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.619999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.560001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.560001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.490002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.080002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.07 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.490002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | TER | 40.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 100 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 300 | TER | 40.490002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 42.48 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TER | 40.66 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.490002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.490002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.09 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 41.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.490002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 41.150002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.470001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.84 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 40.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TER | 40.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 41.16 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.400002 | 04JUN2001 |

Page 457

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 500 | 500 | TER | 40.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 39.970001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.080002 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.790001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 42.27 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | TER | 42.119999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.669998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.32 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.07 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.650002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | TER | 40.75 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.560001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 100 | TER | 40.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 39.830002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.07 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | TER | 40.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 42.119999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 100 | TER | 40.869999 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.689999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 500 | TER | 40.75 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TER | 40.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.580002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | TER | 42.119999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | TER | 40.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.439999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 200 | TER | 40.459999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.619999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 100 | TER | 40.41 | 04JUN2001 |

Page 458

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 700 | 700 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TER | 40.439999 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 300 | TER | 40.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 400 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 41.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 40.93 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 300 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.599998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.560001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.369999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 300 | TER | 40.09 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 600 | TER | 40.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | TER | 40.48 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TER | 40.869999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.790001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 300 | TER | 40.48 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TER | 40.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | TER | 40.610001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | TER | 39.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | TER | 40.48 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 500 | TER | 40.389999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 42.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 41 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.66 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.57 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.669998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 200 | TER | 40.43 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 40.619999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TER | 39.990002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 400 | TER | 40.830002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 300 | TER | 40.880001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 400 | TER | 40.25 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 42.130001 | 04JUN2001 |

Page 459

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 200 | 200 | TER | 40.970001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.669998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.73 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.34 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.470001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 400 | TER | 40.169998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | TER | 40.48 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TER | 40.32 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 41.16 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.84 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TER | 40.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 40.610001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.93 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 40.439999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | TER | 40.080002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TER | 39.990002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 39.990002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 39.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 100 | TER | 40.25 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | TER | 40.84 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TER | 40.599998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | TER | 40.470001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TER | 40.75 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TER | 40.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.43 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | TER | 40.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.82 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.91 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | TER | 40.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.369999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TER | 40.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TER | 40.5 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 400 | TER | 39.98 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TER | 39.970001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 300 | TER | 40 | 04JUN2001 |

Page 460

ExB SCC Empire June 01 Transactions.txt

**Page 461**

| Date | Action | Qty1 | Qty2 | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 500 | 500 | TER | 40.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 200 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TER | 40.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 600 | TER | 40.25 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TER | 40.41 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TER | 40.5 | 04JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | TER | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 46.23 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 44 | |
| 07JUN2001 | Bought | 400 | 100 | TER | 44.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.98 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | TER | 45.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 45.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.25 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.23 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | TER | 46.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 44.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 44.75 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | TER | 44.869999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.84 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | TER | 44.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.34 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 46.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.16 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.580002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | TER | 44.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.470001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.68 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | TER | 44.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 43.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.27 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 44.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.369999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.48 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 43.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | TER | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.18 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

**Page 462**

| Date | Action | Qty1 | Qty2 | Mkt | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 400 | 400 | TER | 46.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | TER | 44.259998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TER | 44.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 43.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | TER | 44.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.70999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 46.16 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.75 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.52 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.91 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 44.470001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 44.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | TER | 45.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.48 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TER | 44.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | TER | 44.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | TER | 44.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.900001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.98 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 45.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 44.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | TER | 44.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.189999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TER | 44.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | TER | 44.91 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 45.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | TER | 45.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.25 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.98 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 43.869999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TER | 43.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | TER | 44.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.630001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.41 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.540001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 500 | 300 | TER | 44.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 43.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.23 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | TER | 46.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.34 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.779999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 500 | TER | 44.470001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | TER | 44.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.34 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.23 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.279999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 44.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | TER | 44.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TER | 44.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.59 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | TER | 44.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 45.779999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.18 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.75 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | TER | 46.220001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.32 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | TER | 43.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.5 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 46.27 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | TER | 46.169998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 46.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.630001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | TER | 45.34 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.959999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.09 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | TER | 46.16 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | TER | 46.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.950001 | 07JUN2001 |

Page 463

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 200 | 200 | TER | 46.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 45 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 100 | TER | 44.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | TER | 44.68 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 400 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 200 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | TER | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 45.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | TER | 45.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 46.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 46.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TER | 46.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.68 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 43.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | TER | 44.279999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.66 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.34 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TER | 44.34 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.98 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.27 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 300 | TER | 46.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.150002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TER | 45.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TER | 46.290001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 600 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 43.75 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 200 | TER | 45.34 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.52 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 43.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.41 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.73 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | TER | 46.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 500 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | TER | 44.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.98 | 07JUN2001 |

Page 464

ExB SCC Empire June 01 Transactions.txt

| Date | Side | Qty | Qty | Mkt | Price | Date |
|------|------|-----|-----|-----|-------|------|
| 07JUN2001 | Bought | 300 | 300 | TER | 44.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.32 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 200 | TER | 44.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 45.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 45.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.25 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.27 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.790001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 44.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.82 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TER | 44.41 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 45.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TER | 43.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TER | 43.75 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.5 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 100 | TER | 44.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 45.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 45.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.59 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 200 | TER | 45.970001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 46.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.380001 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 44.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 44.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 43.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | TER | 44.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.75 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 45.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 43.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TER | 44.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TER | 44.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 100 | TER | 46.259998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.580002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 44.41 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.75 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.98 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TER | 45.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 46.240002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TER | 44.41 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.639999 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Side | Qty | Qty | Mkt | Price | Date |
|------|------|-----|-----|-----|-------|------|
| 07JUN2001 | Bought | 500 | 500 | TER | 45.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TER | 44 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 44.41 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 44.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.57 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 45.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 46.220001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TER | 44.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 46.290001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 44.610001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TER | 44.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TER | 44.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 46.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.139999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 100 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 45.75 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 44.68 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 500 | TER | 45.41 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 43.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 43.75 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | TER | 44.68 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TER | 44.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 44.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 300 | TER | 45.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.959999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TER | 45.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 45.98 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TER | 44.119999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TER | 44.330002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TER | 45 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TER | 45.060001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TER | 45 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TER | 45.060001 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 600 | TER | 44.970001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TER | 44.939999 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TER | 44.970001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | TER | 45.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TER | 45.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TER | 46.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TER | 45 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | TER | 45.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TER | 45.009998 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TER | 44.970001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TER | 45.189999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TER | 45.27 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TER | 45.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TER | 45.009998 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TER | 45.049999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TER | 45.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TER | 44.970001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TER | 45.5 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TER | 45.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TER | 45 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TER | 44.970001 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 800 | 800 | TER | 45.029999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TER | 45.5 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 100 | TER | 45.099998 | 08JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 100 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.580002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 34.959999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 34.77 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.619999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 35.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | TER | 35.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | TER | 34.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 100 | TER | 34.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.52 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.919998 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | TER | 35.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 34.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 200 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.220001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 100 | 100 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 34.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.919998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 100 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 34.869999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 34.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.959999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.310001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.849998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.279999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 100 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.509998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.130001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 100 | 100 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.279999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TER | 34.82 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TER | 34.5 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.939999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 33.919998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 34.869999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TER | 34.59 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 34.860001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | TER | 35.259998 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 100 | 100 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 700 | TER | 34.59 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TER | 34.869999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 34.919998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 34.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.259998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TER | 35.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TER | 34.349998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TER | 34.48 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 34.919998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.23 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TER | 34.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TER | 34.509998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TER | 34.849998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TER | 34.52 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.130001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.18 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 500 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 300 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.139999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 34.970001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.220002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 34.860001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TER | 34.5 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.209999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 34.5 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TER | 34.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 34.959999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TER | 34.52 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | TER | 35.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35 | 28JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TER | 45.099998 | 08JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.27 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.279999 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 300 | 300 | TER | 35.18 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | TER | 35.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.130001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 35.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 200 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 400 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.759998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.849998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 400 | TER | 35.310001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 100 | TER | 35.18 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TER | 35.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.939999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.18 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.029999 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 300 | 300 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 200 | TER | 35.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 100 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 34.740002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TER | 35.029999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 34.849998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.25 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | TER | 35.279999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.23 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TER | 34.939999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.939999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 34.82 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.02 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.07 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 34.98 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.27 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | TER | 35.209999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TER | 35.299999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 35 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TER | 34.869999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TER | 34.939999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.220001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TER | 35.09 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.060001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 200 | 200 | TER | 35.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 35.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 34.990002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 300 | TER | 34.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TER | 34.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TER | 35.080002 | 28JUN2001 |
| 27JUN2001 | Sold | 1800 | 1000 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.719999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.469999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.1 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 300 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 31.18 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 400 | TXN | 30.43 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.24 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.719999 | 27JUN2001 |
| 27JUN2001 | Bought | 1900 | 1900 | TXN | 30.74 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.93 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.33 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.35 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 31.15 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.48 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 30.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 300 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 700 | TXN | 30.35 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31.059999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 600 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 200 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 31.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 300 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | TXN | 31.15 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 800 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.6 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Type | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 900 | 900 | TXN | 30.66 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 30.719999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 400 | TXN | 30.74 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.530001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | TXN | 31.059999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | TXN | 30.559999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1100 | TXN | 31.09 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 600 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 500 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.91 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.66 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 400 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.280001 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1800 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1800 | TXN | 31.09 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 400 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.52 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.469999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 1000 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 31.15 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 31.17 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.33 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | TXN | 30.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 30.43 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | Type | Price | Date2 |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 1000 | 300 | TXN | 30.52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.52 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 100 | TXN | 30.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31.08 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1100 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.91 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.690001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 100 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 100 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.469999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 31.120001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.440001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.440001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.09 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.33 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 500 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 500 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.24 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1800 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.16 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | TXN | 30.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | TXN | 30.25 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 100 | TXN | 30.690001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.91 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 30.48 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 400 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 2000 | 2000 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.66 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 31.040001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1500 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.790001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 500 | 500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.07 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 100 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 1900 | 1900 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.91 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.16 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 30.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.85 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 1100 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.52 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 31.15 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 300 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1800 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.91 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TXN | 30.309999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.07 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.51 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 31.09 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.469999 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1800 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.860001 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 1600 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 2000 | 1700 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.450001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 1200 | 100 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 400 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 700 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.459999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.42 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.52 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.07 | 27JUN2001 |
| 27JUN2001 | Bought | 2000 | 100 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Sold | 1300 | 1300 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 31.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.66 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.35 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.35 | 27JUN2001 |
| 27JUN2001 | Bought | 1400 | 1400 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.77 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 1700 | 1700 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1600 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1800 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 31.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TXN | 31.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.33 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.32 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.49 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.66 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 100 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Sold | 1500 | 1500 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.469999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.549999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 800 | 800 | TXN | 31.059999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | TXN | 30.66 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.34 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 300 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 100 | TXN | 30.440001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | TXN | 30.719999 | 27JUN2001 |
| 27JUN2001 | Sold | 1600 | 1600 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 200 | TXN | 30.35 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1600 | 100 | TXN | 30.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 2500 | 2500 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 31.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 31.17 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.58 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.280001 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 700 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 900 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.67 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.93 | 27JUN2001 |
| 27JUN2001 | Bought | 1500 | 1500 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.27 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 300 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Bought | 1200 | 1200 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1800 | TXN | 30.440001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | TXN | 30.43 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 300 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 900 | TXN | 30.33 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 400 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1700 | 1700 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 400 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1800 | TXN | 31.09 | 27JUN2001 |
| 27JUN2001 | Sold | 1800 | 1800 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 200 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 1900 | 1900 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 600 | TXN | 30.76 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 400 | TXN | 30.24 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.4 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 600 | TXN | 30.16 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 31 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.16 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.280001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.9 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | TXN | 30.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 800 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 400 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | TXN | 30.99 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 31.24 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.34 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 31.1 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 500 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.719999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.620001 | 27JUN2001 |
| 27JUN2001 | Sold | 1200 | 1200 | TXN | 31.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 1300 | 1300 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 1800 | 1800 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 30.52 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | TXN | 31.25 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.700001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.76 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.639999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 31.15 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 31.120001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | TXN | 30.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.48 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.35 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | TXN | 30.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 300 | TXN | 30.15 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | TXN | 30.91 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.870001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | TXN | 30.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | TXN | 31.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 200 | TXN | 30.969999 | 27JUN2001 |
| 27JUN2001 | Sold | 3000 | 3000 | TXN | 30.6 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | TXN | 30.940001 | 27JUN2001 |

```
                ExB SCC Empire June 01 Transactions.txt
27JUN2001   Bought  500   500   TXN   30.5       27JUN2001
27JUN2001   Sold    700   700   TXN   30.15      27JUN2001
27JUN2001   Sold    800   400   TXN   30.959999  27JUN2001
27JUN2001   Bought  600   600   TXN   30.4       27JUN2001
27JUN2001   Sold    700   700   TXN   30.4       27JUN2001
27JUN2001   Bought  800   800   TXN   30.42      27JUN2001
04JUN2001   Sold    500   500   TXN   34.200001  04JUN2001
04JUN2001   Sold    500   500   TXN   34.34      04JUN2001
04JUN2001   Bought  700   700   TXN   33.599998  04JUN2001
04JUN2001   Bought  500   500   TXN   34.259998  04JUN2001
04JUN2001   Sold    500   500   TXN   34.209999  04JUN2001
04JUN2001   Bought  600   200   TXN   34.360001  04JUN2001
04JUN2001   Bought  500   500   TXN   34.349998  04JUN2001
04JUN2001   Bought  700   700   TXN   33.900002  04JUN2001
04JUN2001   Sold    1100  1100  TXN   33.91      04JUN2001
04JUN2001   Sold    700   700   TXN   33.98      04JUN2001
04JUN2001   Bought  1300  1300  TXN   33.98      04JUN2001
04JUN2001   Sold    1200  1200  TXN   34.049999  04JUN2001
04JUN2001   Bought  1400  600   TXN   34.310001  04JUN2001
04JUN2001   Bought  1100  1100  TXN   34.27      04JUN2001
04JUN2001   Sold    300   300   TXN   34.02      04JUN2001
04JUN2001   Sold    500   500   TXN   34.299999  04JUN2001
04JUN2001   Sold    600   600   TXN   33.700001  04JUN2001
04JUN2001   Bought  600   600   TXN   33.799999  04JUN2001
04JUN2001   Sold    600   600   TXN   34.099998  04JUN2001
04JUN2001   Sold    600   200   TXN   33.91      04JUN2001
04JUN2001   Bought  900   900   TXN   34.110001  04JUN2001
04JUN2001   Sold    1000  1000  TXN   34.099998  04JUN2001
04JUN2001   Sold    1000  500   TXN   34.200001  04JUN2001
04JUN2001   Sold    1000  1000  TXN   34.27      04JUN2001
04JUN2001   Bought  1200  1200  TXN   34.279999  04JUN2001
04JUN2001   Bought  1400  200   TXN   34.290001  04JUN2001
04JUN2001   Bought  1400  1400  TXN   34.389999  04JUN2001
04JUN2001   Sold    700   700   TXN   34.349998  04JUN2001
04JUN2001   Sold    600   300   TXN   33.700001  04JUN2001
04JUN2001   Sold    600   600   TXN   34.349998  04JUN2001
04JUN2001   Bought  600   600   TXN   34.279999  04JUN2001
04JUN2001   Sold    700   300   TXN   33.700001  04JUN2001
04JUN2001   Sold    1100  1100  TXN   33.84      04JUN2001
04JUN2001   Bought  1300  1300  TXN   34.099998  04JUN2001
04JUN2001   Sold    1100  300   TXN   34         04JUN2001
04JUN2001   Bought  1100  1100  TXN   34.400002  04JUN2001
04JUN2001   Sold    1200  1000  TXN   34.209999  04JUN2001
04JUN2001   Bought  1200  700   TXN   34.18      04JUN2001
04JUN2001   Sold    1100  1100  TXN   34.200001  04JUN2001
04JUN2001   Sold    1200  1200  TXN   34.330002  04JUN2001
04JUN2001   Sold    1100  100   TXN   34.349998  04JUN2001
04JUN2001   Bought  1200  1200  TXN   34.330002  04JUN2001
04JUN2001   Bought  500   500   TXN   34.299999  04JUN2001
04JUN2001   Bought  600   600   TXN   33.529999  04JUN2001
04JUN2001   Sold    200   100   TXN   34.349998  04JUN2001
04JUN2001   Bought  500   500   TXN   33.709999  04JUN2001
04JUN2001   Sold    500   500   TXN   33.650002  04JUN2001
04JUN2001   Sold    700   700   TXN   34         04JUN2001
04JUN2001   Bought  200   200   TXN   34.049999  04JUN2001
04JUN2001   Bought  400   400   TXN   34.360001  04JUN2001
04JUN2001   Sold    600   600   TXN   34.349998  04JUN2001
04JUN2001   Sold    500   500   TXN   34         04JUN2001
04JUN2001   Sold    600   600   TXN   34.209999  04JUN2001
04JUN2001   Sold    1300  1300  TXN   33.630001  04JUN2001
04JUN2001   Sold    700   700   TXN   33.630001  04JUN2001
04JUN2001   Bought  1100  1100  TXN   33.900002  04JUN2001
```

```
                ExB SCC Empire June 01 Transactions.txt
04JUN2001   Sold    1100  800   TXN   33.990002  04JUN2001
04JUN2001   Bought  1200  1200  TXN   34.169998  04JUN2001
04JUN2001   Bought  1100  1100  TXN   34.43      04JUN2001
04JUN2001   Sold    1200  1200  TXN   34.259998  04JUN2001
04JUN2001   Bought  1000  200   TXN   34.240002  04JUN2001
04JUN2001   Bought  1200  900   TXN   34.299999  04JUN2001
04JUN2001   Bought  500   500   TXN   34.16      04JUN2001
04JUN2001   Bought  400   400   TXN   34.07      04JUN2001
04JUN2001   Sold    600   600   TXN   33.549999  04JUN2001
04JUN2001   Sold    600   600   TXN   34.349998  04JUN2001
04JUN2001   Bought  200   100   TXN   34.349998  04JUN2001
04JUN2001   Bought  600   600   TXN   33.950001  04JUN2001
04JUN2001   Bought  700   700   TXN   34.23      04JUN2001
04JUN2001   Bought  1200  400   TXN   34.200001  04JUN2001
04JUN2001   Sold    700   700   TXN   34.259998  04JUN2001
04JUN2001   Sold    1300  1000  TXN   34.400002  04JUN2001
04JUN2001   Bought  700   200   TXN   34.389999  04JUN2001
04JUN2001   Sold    900   900   TXN   34.25      04JUN2001
04JUN2001   Bought  700   500   TXN   34.25      04JUN2001
04JUN2001   Sold    800   800   TXN   34.18      04JUN2001
04JUN2001   Sold    700   700   TXN   33.700001  04JUN2001
04JUN2001   Bought  500   500   TXN   34.23      04JUN2001
04JUN2001   Sold    500   500   TXN   34.400002  04JUN2001
04JUN2001   Bought  800   800   TXN   34.029999  04JUN2001
04JUN2001   Sold    900   100   TXN   34.049999  04JUN2001
04JUN2001   Bought  500   500   TXN   33.900002  04JUN2001
04JUN2001   Sold    1100  1100  TXN   33.84      04JUN2001
04JUN2001   Sold    1100  1100  TXN   34         04JUN2001
04JUN2001   Bought  1100  1100  TXN   33.799999  04JUN2001
04JUN2001   Sold    1200  1200  TXN   34.099998  04JUN2001
04JUN2001   Sold    700   700   TXN   34.049999  04JUN2001
04JUN2001   Sold    1100  800   TXN   34.400002  04JUN2001
04JUN2001   Bought  1200  1200  TXN   34.349998  04JUN2001
04JUN2001   Sold    1000  1000  TXN   34.200001  04JUN2001
04JUN2001   Bought  500   500   TXN   33.860001  04JUN2001
04JUN2001   Bought  500   500   TXN   34.150002  04JUN2001
04JUN2001   Bought  700   700   TXN   34.279999  04JUN2001
04JUN2001   Bought  600   600   TXN   34.049999  04JUN2001
04JUN2001   Sold    600   600   TXN   33.91      04JUN2001
04JUN2001   Bought  600   600   TXN   33.98      04JUN2001
04JUN2001   Sold    1100  1100  TXN   34         04JUN2001
04JUN2001   Bought  700   700   TXN   34.220001  04JUN2001
04JUN2001   Bought  1100  1100  TXN   34.299999  04JUN2001
04JUN2001   Sold    1100  1100  TXN   34.369999  04JUN2001
04JUN2001   Sold    1000  1000  TXN   34.259998  04JUN2001
04JUN2001   Bought  1400  200   TXN   34.349998  04JUN2001
04JUN2001   Bought  1100  200   TXN   34.349998  04JUN2001
04JUN2001   Sold    1000  1000  TXN   33.799999  04JUN2001
04JUN2001   Bought  700   400   TXN   34         04JUN2001
04JUN2001   Bought  200   100   TXN   34         04JUN2001
04JUN2001   Sold    200   200   TXN   34.389999  04JUN2001
04JUN2001   Sold    400   400   TXN   34.310001  04JUN2001
04JUN2001   Sold    500   500   TXN   34.360001  04JUN2001
04JUN2001   Bought  700   700   TXN   33.900002  04JUN2001
04JUN2001   Bought  1000  1000  TXN   33.529999  04JUN2001
04JUN2001   Sold    1100  1100  TXN   34         04JUN2001
04JUN2001   Sold    1300  1300  TXN   33.860001  04JUN2001
04JUN2001   Sold    1300  1300  TXN   33.98      04JUN2001
04JUN2001   Bought  1300  1300  TXN   34.099998  04JUN2001
04JUN2001   Bought  1200  1100  TXN   34.150002  04JUN2001
04JUN2001   Bought  1100  1100  TXN   34         04JUN2001
04JUN2001   Bought  1100  1100  TXN   33.939999  04JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.790001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 1400 | 1400 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 400 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.169998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 33.77 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 100 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 200 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.02 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 800 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 600 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 300 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | TXN | 34.049999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 600 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 200 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 800 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 900 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 33.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 33.91 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 900 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34.380001 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 300 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 300 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TXN | 33.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.029999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TXN | 33.939999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.220001 | 04JUN2001 |

Page 483

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 300 | 300 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 200 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.98 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 300 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 200 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.16 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.259998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 100 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 33.84 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 33.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.02 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.369999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 1400 | 300 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Bought | 1400 | 900 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | TXN | 34.32 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.16 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | TXN | 33.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 300 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | TXN | 33.630001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 100 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 600 | TXN | 33.709999 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 300 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.119999 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 200 | TXN | 34.20999 | 04JUN2001 |
| 04JUN2001 | Bought | 1400 | 800 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 100 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 500 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 300 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TXN | 34.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 33.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 300 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.630001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | TXN | 33.84 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.09 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TXN | 34.220001 | 04JUN2001 |

Page 484

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 400 | 400 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | TXN | 33.599998 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 100 | TXN | 33.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 100 | TXN | 34.16 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.09 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 1400 | 1400 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 500 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 300 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 33.77 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 300 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 200 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 100 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.389999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.43 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 900 | TXN | 34.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.16 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 700 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 500 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TXN | 34.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.31001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.34 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 33.84 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TXN | 34.150002 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | TXN | 33.630001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 200 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 500 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.07 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1100 | TXN | 34.18 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 200 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.34 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 33.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 200 | TXN | 33.77 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 200 | TXN | 34.110001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 33.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 300 | TXN | 33.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 1300 | 1300 | TXN | 34.02 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1000 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.610001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.84 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.029999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 900 | TXN | 34.09 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 300 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 800 | TXN | 34.029999 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.529999 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1100 | TXN | 34.049999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.080002 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 800 | TXN | 34.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 300 | TXN | 34.52 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1400 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 200 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.32 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | TXN | 33.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 33.650002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 400 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 33.98 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 100 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.18 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.16 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 33.700001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1000 | TXN | 33.77 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.77 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | TXN | 33.98 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 900 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.43 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.790001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.529999 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.18 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 400 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.060001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 1200 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.369999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.16 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.150002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 200 | TXN | 33.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 100 | TXN | 33.709999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 300 | TXN | 33.84 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | TXN | 34.380001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | TXN | 34.32 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1000 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 33.77 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 500 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.419998 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 400 | TXN | 34.259998 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 1200 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 1200 | 300 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 33.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.380001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 500 | TXN | 34.34 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 400 | TXN | 33.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 33.98 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 300 | TXN | 34.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.369999 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 33.900002 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Sold | 900 | 900 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.02 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | TXN | 34.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 100 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 600 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 500 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | TXN | 34.07 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.23 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 200 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 100 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 500 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 33.810001 | 04JUN2001 |
| 04JUN2001 | Bought | 1100 | 1100 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 200 | TXN | 34.34 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 400 | TXN | 34.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 1400 | 1200 | TXN | 34.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 600 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | TXN | 34.18 | 04JUN2001 |
| 04JUN2001 | Sold | 900 | 900 | TXN | 34.09 | 04JUN2001 |
| 04JUN2001 | Sold | 1200 | 600 | TXN | 34.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 33.91 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 33.93 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | TXN | 34.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.27 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.220001 | 04JUN2001 |
| 04JUN2001 | Sold | 1100 | 1000 | TXN | 34.259998 | 04JUN2001 |
| 04JUN2001 | Sold | 1400 | 1400 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 400 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Bought | 900 | 900 | TXN | 34 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 33.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 800 | 800 | TXN | 34.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 700 | 700 | TXN | 34.259998 | 04JUN2001 |
| 04JUN2001 | Bought | 1000 | 1000 | TXN | 34.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 700 | TXN | 34.240002 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | TXN | 34.279999 | 04JUN2001 |
| 04JUN2001 | Bought | 700 | 200 | TXN | 34.25 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 1000 | TXN | 34.18 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 500 | TXN | 34.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 1300 | 1300 | TXN | 34.34 | 04JUN2001 |
| 04JUN2001 | Sold | 1000 | 300 | TXN | 34.200001 | 04JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | TXN | 30.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 300 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | TXN | 30.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.940001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 500 | TXN | 30.48 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | TXN | 30.65 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | TXN | 30.5 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 300 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 900 | TXN | 30.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 300 | TXN | 30.98 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | TXN | 30.450001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Type | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 38.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 39.25 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 37.009998 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 36.18 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.82 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 35.82 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.66 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.41 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 37.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.93 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 38.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 38 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 35.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 35.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | TXN | 37.279999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.07 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.68 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 36.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 600 | TXN | 36.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.66 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 35.91 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Type | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 38.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 300 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.830002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 35.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.279999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 100 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 37.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 36.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.919998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 37.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 400 | TXN | 37.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 39.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.540001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1400 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.82 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 36.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.07 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 39.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 2400 | 1200 | TXN | 39.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.369999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 36.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 300 | TXN | 36.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 36.450001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 37.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 39.09 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.099998 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | TXN | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 400 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.419998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 36.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 200 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 2400 | 1200 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | TXN | 36.959999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 35.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 400 | TXN | 36.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 700 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | TXN | 36.73 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 100 | TXN | 38.889999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 37.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 1000 | 1000 | TXN | 39.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.439999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | TXN | 36.939999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 35.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 36.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 36.790001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 36.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 100 | TXN | 37.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | TXN | 39.25 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.189999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 37.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 35.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.27 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.41 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 37.299999 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty1 | Qty2 | TXN | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 700 | 100 | TXN | 36.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.75 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.880001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 37.07 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 37.009998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.75 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.75 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 100 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.360001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 36.93 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 400 | TXN | 36.529999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 37.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 38.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.09 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 36.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 35.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 36.470001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 36.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | TXN | 36.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TXN | 38.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 400 | TXN | 37.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 37.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 36.889999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 500 | TXN | 36.889999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 600 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 200 | TXN | 36.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 36.950001 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Type | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37.27 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 37.09 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 35.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 35.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 400 | TXN | 38.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.09 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.75 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 39.25 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 700 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 38.889999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.93 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 500 | TXN | 36.91 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 100 | TXN | 36.759998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.68 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 37.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.93 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 37.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 800 | TXN | 38.040001 | 07JUN2001 |
| 07JUN2001 | Sold | 1100 | 1100 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | TXN | 38.82 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1400 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 37.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 36.509998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 38.66 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 38.889999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1000 | TXN | 36.299999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.860001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.470001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.599998 | 07JUN2001 |

Page 493

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty2 | Type | Price | Date2 |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 37.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 500 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.07 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 35.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.5 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.669998 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 37.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 39.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | TXN | 36.91 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 36.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 1000 | 1000 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 1100 | 1100 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1400 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.41 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.740002 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 37.07 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 500 | TXN | 38.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.82 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 35.82 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.459999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 36.98 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 36.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | TXN | 38.119999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.639999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.18 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | TXN | 36.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.68 | 07JUN2001 |

Page 494

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 600 | 600 | TXN | 37.189999 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 200 | TXN | 36.299999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 37.27 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | TXN | 37.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 38.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | TXN | 38.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 38.82 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | TXN | 36.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | TXN | 38.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TXN | 38.869999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.419998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 38.66 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1400 | TXN | 39.25 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 100 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 800 | TXN | 37.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 600 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.09 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.880001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.990002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 37.830002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | TXN | 38.25 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | TXN | 36.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 200 | TXN | 36.540001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.02 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 39.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 1100 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 39.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 39.09 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | TXN | 36.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 36.110001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 36.91 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 37.349998 | 07JUN2001 |

Page 495

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 37.5 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | TXN | 38 | 07JUN2001 |
| 07JUN2001 | Bought | 1400 | 300 | TXN | 38.75 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 100 | TXN | 38.560001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 600 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 39.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 800 | TXN | 38.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 38.639999 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1300 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TXN | 38.610001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.900002 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | TXN | 38.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1400 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 38.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 39.09 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Bought | 1300 | 1200 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.82 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 100 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TXN | 38.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 38.799999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 700 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 39.07 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 37.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 100 | TXN | 36.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 900 | 900 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 37.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 37.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | TXN | 37.349998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 39.099998 | 07JUN2001 |
| 07JUN2001 | Sold | 1200 | 1200 | TXN | 38.950001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | TXN | 36.759998 | 07JUN2001 |
| 07JUN2001 | Sold | 800 | 600 | TXN | 37.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 900 | 900 | TXN | 38.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 38.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | TXN | 38.68 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.52 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 36.860001 | 07JUN2001 |
| 07JUN2001 | Bought | 800 | 200 | TXN | 37.09 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 100 | TXN | 36.93 | 07JUN2001 |
| 07JUN2001 | Sold | 1400 | 1300 | TXN | 39.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 600 | TXN | 38.810001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 39 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | TXN | 36.849998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | TXN | 38.5 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 500 | TXN | 36.389999 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 400 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 500 | TXN | 37 | 07JUN2001 |
| 07JUN2001 | Bought | 1200 | 1200 | TXN | 37.200001 | 07JUN2001 |
| 07JUN2001 | Sold | 1300 | 1300 | TXN | 37.799999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | TXN | 38 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 600 | TXN | 38.709999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | TXN | 39.200001 | 07JUN2001 |

Page 496

```
                  ExB SCC Empire June 01 Transactions.txt
07JUN2001    Sold    700    700    TXN    38.950001    07JUN2001
07JUN2001    Bought  1300   700    TXN    38.810001    07JUN2001
07JUN2001    Bought  100    100    TXN    36.849998    07JUN2001
07JUN2001    Sold    800    800    TXN    36.91     07JUN2001
08JUN2001    Sold    500    500    TXN    39.099998    08JUN2001
08JUN2001    Bought  1000   1000   TXN    38.240002    08JUN2001
08JUN2001    Sold    1000   300    TXN    38.169998    08JUN2001
08JUN2001    Bought  900    900    TXN    38.27     08JUN2001
08JUN2001    Sold    600    600    TXN    39.099998    08JUN2001
08JUN2001    Bought  600    600    TXN    38.130001    08JUN2001
08JUN2001    Bought  600    600    TXN    38.200001    08JUN2001
08JUN2001    Sold    600    600    TXN    38.509998    08JUN2001
08JUN2001    Bought  1200   1200   TXN    38.189999    08JUN2001
08JUN2001    Sold    1200   1200   TXN    38.049999    08JUN2001
08JUN2001    Sold    400    400    TXN    38.049999    08JUN2001
08JUN2001    Sold    600    600    TXN    38     08JUN2001
08JUN2001    Bought  600    600    TXN    37.709999    08JUN2001
08JUN2001    Bought  400    400    TXN    37.959999    08JUN2001
08JUN2001    Sold    600    600    TXN    37.990002    08JUN2001
08JUN2001    Sold    600    600    TXN    38.200001    08JUN2001
08JUN2001    Bought  900    900    TXN    37.889999    08JUN2001
08JUN2001    Sold    900    900    TXN    38.150002    08JUN2001
08JUN2001    Sold    700    100    TXN    38     08JUN2001
08JUN2001    Sold    800    800    TXN    38.099998    08JUN2001
08JUN2001    Sold    700    700    TXN    39.099998    08JUN2001
08JUN2001    Bought  900    900    TXN    38.189999    08JUN2001
08JUN2001    Bought  1000   1000   TXN    37.91     08JUN2001
08JUN2001    Bought  700    700    TXN    38.200001    08JUN2001
08JUN2001    Sold    800    100    TXN    38.029999    08JUN2001
08JUN2001    Bought  1000   1000   TXN    38.119999    08JUN2001
08JUN2001    Bought  500    500    TXN    39.099998    08JUN2001
08JUN2001    Bought  600    600    TXN    38.900002    08JUN2001
08JUN2001    Bought  1100   700    TXN    38     08JUN2001
08JUN2001    Sold    800    800    TXN    38     08JUN2001
08JUN2001    Sold    1000   1000   TXN    37.650002    08JUN2001
08JUN2001    Sold    1200   100    TXN    37.900002    08JUN2001
08JUN2001    Sold    700    700    TXN    37.880001    08JUN2001
08JUN2001    Bought  700    700    TXN    37.93     08JUN2001
08JUN2001    Sold    400    400    TXN    38     08JUN2001
08JUN2001    Sold    900    900    TXN    38.09     08JUN2001
08JUN2001    Sold    700    700    TXN    37.900002    08JUN2001
08JUN2001    Bought  700    700    TXN    38.009998    08JUN2001
08JUN2001    Bought  1100   1100   TXN    38.02     08JUN2001
08JUN2001    Sold    1200   1200   TXN    38.099998    08JUN2001
08JUN2001    Sold    700    700    TXN    37.900002    08JUN2001
08JUN2001    Bought  800    800    TXN    38.009998    08JUN2001
08JUN2001    Bought  500    500    TXN    39.02     08JUN2001
08JUN2001    Sold    600    600    TXN    38.610001    08JUN2001
08JUN2001    Sold    600    600    TXN    38.25     08JUN2001
08JUN2001    Sold    800    800    TXN    38     08JUN2001
08JUN2001    Sold    1000   100    TXN    38.169998    08JUN2001
08JUN2001    Sold    500    500    TXN    39.299999    08JUN2001
08JUN2001    Sold    700    700    TXN    38.009998    08JUN2001
08JUN2001    Bought  1100   400    TXN    38     08JUN2001
08JUN2001    Bought  1200   1200   TXN    38.099998    08JUN2001
08JUN2001    Sold    800    800    TXN    38.099998    08JUN2001
08JUN2001    Bought  1300   1300   TXN    37.959999    08JUN2001
08JUN2001    Sold    1200   1200   TXN    37.900002    08JUN2001
08JUN2001    Sold    600    600    TXN    37.709999    08JUN2001
08JUN2001    Sold    400    400    TXN    37.700001    08JUN2001
08JUN2001    Sold    600    600    TXN    38.150002    08JUN2001
08JUN2001    Bought  800    800    TXN    38.299999    08JUN2001
                                Page 497
```

```
                  ExB SCC Empire June 01 Transactions.txt
08JUN2001    Bought  500    500    TXN    39.02     08JUN2001
08JUN2001    Bought  700    700    TXN    37.98     08JUN2001
08JUN2001    Bought  1200   1200   TXN    38.27     08JUN2001
08JUN2001    Sold    800    800    TXN    39     08JUN2001
08JUN2001    Sold    1000   1000   TXN    37.900002    08JUN2001
08JUN2001    Sold    800    800    TXN    38     08JUN2001
08JUN2001    Sold    900    100    TXN    38.200001    08JUN2001
08JUN2001    Sold    1000   100    TXN    38.150002    08JUN2001
08JUN2001    Bought  600    500    TXN    38.200001    08JUN2001
08JUN2001    Sold    700    700    TXN    39.099998    08JUN2001
08JUN2001    Sold    800    800    TXN    39     08JUN2001
08JUN2001    Bought  600    600    TXN    38.299999    08JUN2001
08JUN2001    Sold    700    700    TXN    38.09     08JUN2001
08JUN2001    Bought  300    300    TXN    38.27     08JUN2001
08JUN2001    Sold    400    400    TXN    38.049999    08JUN2001
08JUN2001    Sold    700    700    TXN    38.049999    08JUN2001
08JUN2001    Sold    1200   1200   TXN    38.060001    08JUN2001
08JUN2001    Bought  800    600    TXN    38.189999    08JUN2001
08JUN2001    Bought  900    900    TXN    37.950001    08JUN2001
08JUN2001    Bought  600    600    TXN    38.200001    08JUN2001
08JUN2001    Sold    700    200    TXN    38.25     08JUN2001
08JUN2001    Bought  1000   1000   TXN    38.240002    08JUN2001
08JUN2001    Bought  1000   1000   TXN    38.200001    08JUN2001
08JUN2001    Bought  500    500    TXN    38.029999    08JUN2001
08JUN2001    Sold    500    500    TXN    37.75     08JUN2001
08JUN2001    Bought  800    800    TXN    39     08JUN2001
08JUN2001    Bought  800    800    TXN    37.959999    08JUN2001
08JUN2001    Sold    1300   1300   TXN    38.049999    08JUN2001
08JUN2001    Bought  1200   1200   TXN    38.07     08JUN2001
08JUN2001    Bought  400    400    TXN    38.029999    08JUN2001
08JUN2001    Sold    900    100    TXN    38.099998    08JUN2001
08JUN2001    Bought  100    100    TXN    37.689999    08JUN2001
08JUN2001    Bought  1200   100    TXN    38     08JUN2001
08JUN2001    Sold    800    800    TXN    38.099998    08JUN2001
08JUN2001    Sold    900    900    TXN    38.200001    08JUN2001
08JUN2001    Sold    900    900    TXN    37.950001    08JUN2001
08JUN2001    Sold    900    400    TXN    38.200001    08JUN2001
08JUN2001    Bought  600    600    TXN    39.02     08JUN2001
08JUN2001    Bought  700    700    TXN    38.029999    08JUN2001
08JUN2001    Bought  800    800    TXN    38     08JUN2001
08JUN2001    Bought  1300   1300   TXN    38     08JUN2001
08JUN2001    Sold    1800   1800   TXN    37.950001    08JUN2001
08JUN2001    Sold    1400   1400   TXN    38.099998    08JUN2001
08JUN2001    Sold    600    300    TXN    37.700001    08JUN2001
08JUN2001    Sold    700    700    TXN    38.09     08JUN2001
08JUN2001    Sold    200    200    TXN    38.049999    08JUN2001
08JUN2001    Bought  1200   1100   TXN    38.040001    08JUN2001
08JUN2001    Sold    600    600    TXN    38.060001    08JUN2001
08JUN2001    Sold    900    900    TXN    37.849998    08JUN2001
08JUN2001    Sold    1000   1000   TXN    37.700001    08JUN2001
08JUN2001    Sold    600    600    TXN    39     08JUN2001
08JUN2001    Sold    600    600    TXN    37.959999    08JUN2001
08JUN2001    Sold    600    600    TXN    38.189999    08JUN2001
08JUN2001    Sold    700    700    TXN    38.25     08JUN2001
08JUN2001    Sold    800    800    TXN    38.25     08JUN2001
08JUN2001    Bought  1800   1800   TXN    38.040001    08JUN2001
08JUN2001    Bought  1000   1000   TXN    37.59     08JUN2001
08JUN2001    Sold    600    600    TXN    38.099998    08JUN2001
08JUN2001    Sold    100    100    TXN    37.75     08JUN2001
08JUN2001    Sold    700    700    TXN    38.099998    08JUN2001
08JUN2001    Bought  700    700    TXN    38.189999    08JUN2001
                                Page 498
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Type | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 800 | 800 | TXN | 37.75 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 38.009998 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | TXN | 38.029999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 100 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 300 | TXN | 37.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 37.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 200 | TXN | 38.130001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TXN | 37.93 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | TXN | 38.09 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 37.75 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | TXN | 38.09 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.060001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 39.299999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 300 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 300 | TXN | 37.98 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 600 | TXN | 37.889999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 38.02 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | TXN | 39.009998 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TXN | 38.25 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TXN | 37.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1300 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 37.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 38.189999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 38.02 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 37.990002 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 500 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 1300 | 1300 | TXN | 38.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 39.02 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 300 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | TXN | 38.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 1100 | TXN | 37.970001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 500 | TXN | 37.880001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TXN | 38.02 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 400 | TXN | 38.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 38.900002 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Type | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Sold | 300 | 300 | TXN | 37.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 37.889999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 500 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.25 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 37.84 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 38.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | TXN | 38.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.25 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | TXN | 38.25 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 37.849998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.419998 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 300 | TXN | 38.060001 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 1400 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 37.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 39.02 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | TXN | 37.98 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 38.169998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 37.950001 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | TXN | 37.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | TXN | 38.07 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.27 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 500 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1300 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1000 | TXN | 37.610001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 900 | 800 | TXN | 38.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 1000 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 200 | TXN | 38.189999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 37.98 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 39.009998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 300 | TXN | 38.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | TXN | 39.02 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 1300 | 1300 | TXN | 37.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 1400 | 1400 | TXN | 38.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | TXN | 37.93 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 37.599998 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.509998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.509998 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 38.25 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 37.959999 | 08JUN2001 |
| 08JUN2001 | Bought | 1100 | 1100 | TXN | 38.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 38.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 500 | TXN | 38.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 37.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.02 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 200 | TXN | 38.09 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 1200 | 1200 | TXN | 37.91 | 08JUN2001 |
| 08JUN2001 | Sold | 1200 | 1200 | TXN | 38.060001 | 08JUN2001 |
| 08JUN2001 | Bought | 1200 | 1200 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TXN | 37.75 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | TXN | 38.049999 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | TXN | 38.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 39.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.009998 | 08JUN2001 |
| 08JUN2001 | Bought | 1000 | 1000 | TXN | 37.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 1100 | TXN | 37.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 1000 | 500 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 300 | TXN | 38.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 39 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 1100 | TXN | 38.25 | 08JUN2001 |
| 08JUN2001 | Bought | 1400 | 1200 | TXN | 38.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 900 | 900 | TXN | 37.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | TXN | 38.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | TXN | 38.240002 | 08JUN2001 |
| 08JUN2001 | Sold | 1100 | 1100 | TXN | 38.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | TXN | 38 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | TXN | 38.040001 | 08JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 31.790001 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TXN | 32.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.07 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 32.18 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.82 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.76 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 200 | TXN | 32.380001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 31.790001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.879999 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | TXN | 32.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 1100 | 1100 | TXN | 32.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.9 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.76 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 200 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 300 | TXN | 32.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.41 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.860001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 600 | TXN | 32.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | TXN | 32.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 300 | TXN | 31.889999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 18 | TXN | 32.43 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 31.85 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.780001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 100 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 200 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.07 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 100 | TXN | 32.23 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.439999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.889999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | TXN | 32.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 100 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.169999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.34 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 400 | TXN | 32.25 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.25 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.780001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 31.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 400 | TXN | 32.209999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 500 | TXN | 32.23 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 500 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.310001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.790001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.77 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 100 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 31.879999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 100 | TXN | 31.879999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 400 | TXN | 31.85 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.82 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 100 | TXN | 32.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.780001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.259998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 800 | TXN | 32.07 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TXN | 32.18 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.77 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.299999 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | TXN | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.380001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 32.23 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 31.82 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.439999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.66 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TXN | 31.809999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.41 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.259998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.209999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 32.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 31.98 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 31.790001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.330002 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.330002 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 800 | TXN | 31.809999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.380001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.98 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 300 | TXN | 31.870001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 300 | TXN | 31.870001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.380001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.060001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 1200 | 1200 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TXN | 32.330002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.27 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.169998 | 28JUN2001 |

```
                   ExB SCC Empire June 01 Transactions.txt
28JUN2001   Sold    800   100   TXN   32.25     28JUN2001
28JUN2001   Bought  400   400   TXN   32.189999 28JUN2001
28JUN2001   Sold    400   400   TXN   32.080002 28JUN2001
28JUN2001   Sold    200   200   TXN   32.189999 28JUN2001
28JUN2001   Bought  200   200   TXN   32.169998 28JUN2001
28JUN2001   Sold    500   100   TXN   32.040001 28JUN2001
28JUN2001   Bought  200   200   TXN   31.98     28JUN2001
28JUN2001   Bought  600   600   TXN   31.82     28JUN2001
28JUN2001   Bought  600   100   TXN   31.700001 28JUN2001
28JUN2001   Bought  700   700   TXN   32.09     28JUN2001
28JUN2001   Sold    700   700   TXN   31.82     28JUN2001
28JUN2001   Bought  700   700   TXN   31.82     28JUN2001
28JUN2001   Sold    800   800   TXN   32        28JUN2001
28JUN2001   Sold   1000   800   TXN   31.959999 28JUN2001
28JUN2001   Sold    700   700   TXN   32        28JUN2001
28JUN2001   Bought  700   700   TXN   32.139999 28JUN2001
28JUN2001   Sold    300   300   TXN   31.799999 28JUN2001
28JUN2001   Sold    900   900   TXN   32.009998 28JUN2001
28JUN2001   Bought  800   700   TXN   32.049999 28JUN2001
28JUN2001   Sold    300   300   TXN   32.400002 28JUN2001
28JUN2001   Bought  600   600   TXN   32        28JUN2001
28JUN2001   Bought  500   500   TXN   32        28JUN2001
28JUN2001   Sold    600   600   TXN   32        28JUN2001
28JUN2001   Sold    800   800   TXN   32.060001 28JUN2001
28JUN2001   Bought  800   800   TXN   32        28JUN2001
28JUN2001   Bought  800   800   TXN   31.790001 28JUN2001
28JUN2001   Bought  100   100   TXN   31.9      28JUN2001
28JUN2001   Bought  600   600   TXN   31.9      28JUN2001
28JUN2001   Sold    300   300   TXN   32.080002 28JUN2001
28JUN2001   Sold    700   700   TXN   31.75     28JUN2001
28JUN2001   Bought  900   200   TXN   32.209999 28JUN2001
28JUN2001   Bought  600   200   TXN   32.209999 28JUN2001
28JUN2001   Sold    800   200   TXN   32.099998 28JUN2001
28JUN2001   Sold    800   800   TXN   32.189999 28JUN2001
28JUN2001   Sold   1200  1200   TXN   31.879999 28JUN2001
28JUN2001   Sold   1100   700   TXN   31.799999 28JUN2001
28JUN2001   Sold    400   400   TXN   32.099998 28JUN2001
28JUN2001   Sold    900   900   TXN   32        28JUN2001
28JUN2001   Bought  900   900   TXN   32        28JUN2001
28JUN2001   Sold    500   500   TXN   32.18     28JUN2001
28JUN2001   Sold    400   400   TXN   31.9      28JUN2001
28JUN2001   Sold    300   300   TXN   31.9      28JUN2001
28JUN2001   Bought  300   300   TXN   31.9      28JUN2001
28JUN2001   Bought  700   700   TXN   31.9      28JUN2001
28JUN2001   Bought  300   300   TXN   31.809999 28JUN2001
28JUN2001   Bought  300   100   TXN   32.23     28JUN2001
28JUN2001   Sold    500   500   TXN   32.380001 28JUN2001
28JUN2001   Sold    600   600   TXN   32.18     28JUN2001
28JUN2001   Sold    500   500   TXN   32.169998 28JUN2001
28JUN2001   Sold    800   700   TXN   32.049999 28JUN2001
28JUN2001   Sold    800   800   TXN   31.799999 28JUN2001
28JUN2001   Sold    600   600   TXN   31.75     28JUN2001
28JUN2001   Sold    600   600   TXN   31.9      28JUN2001
28JUN2001   Bought  800   800   TXN   32.400002 28JUN2001
28JUN2001   Sold    400   200   TXN   32.290001 28JUN2001
28JUN2001   Bought  400   400   TXN   32.299999 28JUN2001
28JUN2001   Sold    600   600   TXN   31.75     28JUN2001
28JUN2001   Bought  700   700   TXN   32        28JUN2001
28JUN2001   Bought  700   700   TXN   31.85     28JUN2001
28JUN2001   Sold   1100  1100   TXN   31.85     28JUN2001
28JUN2001   Bought  700   700   TXN   32.400002 28JUN2001
28JUN2001   Bought  800   800   TXN   32.189999 28JUN2001
28JUN2001   Bought  400   400   TXN   32.23     28JUN2001
                              Page 505
```

```
                   ExB SCC Empire June 01 Transactions.txt
28JUN2001   Bought  300   300   TXN   32.389999 28JUN2001
28JUN2001   Sold    300   300   TXN   32.330002 28JUN2001
28JUN2001   Bought  700   700   TXN   32.150002 28JUN2001
28JUN2001   Bought  300   300   TXN   32        28JUN2001
28JUN2001   Bought  500   500   TXN   32.400002 28JUN2001
28JUN2001   Sold    800   800   TXN   31.76     28JUN2001
28JUN2001   Sold    700   700   TXN   32        28JUN2001
28JUN2001   Sold    800   800   TXN   32.189999 28JUN2001
28JUN2001   Bought  900   900   TXN   32.34     28JUN2001
28JUN2001   Sold    800   500   TXN   32.040001 28JUN2001
28JUN2001   Bought  300   300   TXN   32.200001 28JUN2001
28JUN2001   Sold    300   300   TXN   32.27     28JUN2001
28JUN2001   Sold    300   200   TXN   32.099998 28JUN2001
28JUN2001   Sold    300   100   TXN   32.080002 28JUN2001
28JUN2001   Sold    300   300   TXN   31.9      28JUN2001
28JUN2001   Sold    700   400   TXN   32        28JUN2001
28JUN2001   Bought  700   700   TXN   32        28JUN2001
28JUN2001   Sold    600   600   TXN   31.9      28JUN2001
28JUN2001   Bought  600   300   TXN   32.099998 28JUN2001
28JUN2001   Sold    800   400   TXN   32.220001 28JUN2001
28JUN2001   Bought  800   800   TXN   31.860001 28JUN2001
28JUN2001   Bought  500   500   TXN   32        28JUN2001
28JUN2001   Sold    600   600   TXN   31.9      28JUN2001
28JUN2001   Bought  300   200   TXN   32.23     28JUN2001
28JUN2001   Sold    800   800   TXN   32.169998 28JUN2001
28JUN2001   Sold    800   100   TXN   31.879999 28JUN2001
28JUN2001   Sold    400   400   TXN   31.879999 28JUN2001
28JUN2001   Bought  400   400   TXN   31.780001 28JUN2001
28JUN2001   Sold    600   600   TXN   32.18     28JUN2001
28JUN2001   Sold    600   600   TXN   32.25     28JUN2001
28JUN2001   Sold    600   600   TXN   32.25     28JUN2001
28JUN2001   Sold    300   300   TXN   32.23     28JUN2001
28JUN2001   Sold    200   200   TXN   32.099998 28JUN2001
28JUN2001   Sold    400   300   TXN   32.25     28JUN2001
28JUN2001   Bought  500   500   TXN   32.099998 28JUN2001
28JUN2001   Sold    500   500   TXN   32.400002 28JUN2001
28JUN2001   Bought  500   500   TXN   32        28JUN2001
28JUN2001   Sold    500   500   TXN   32.09     28JUN2001
28JUN2001   Bought  500   500   TXN   32        28JUN2001
28JUN2001   Bought  700   700   TXN   32        28JUN2001
28JUN2001   Bought  900   100   TXN   32.400002 28JUN2001
28JUN2001   Bought  900   900   TXN   32.400002 28JUN2001
28JUN2001   Sold    800   800   TXN   32.049999 28JUN2001
28JUN2001   Bought  900   900   TXN   32.16     28JUN2001
28JUN2001   Sold    300   300   TXN   32.419998 28JUN2001
28JUN2001   Bought  600   600   TXN   32.099998 28JUN2001
28JUN2001   Bought  200   200   TXN   31.799999 28JUN2001
28JUN2001   Sold    500   500   TXN   31.799999 28JUN2001
28JUN2001   Sold    500   500   TXN   31.99     28JUN2001
28JUN2001   Sold    400   300   TXN   32.060001 28JUN2001
28JUN2001   Sold    600   600   TXN   32.169998 28JUN2001
28JUN2001   Bought  800   800   TXN   31.9      28JUN2001
28JUN2001   Bought  800   300   TXN   32.150002 28JUN2001
28JUN2001   Sold    900   900   TXN   32.419998 28JUN2001
28JUN2001   Sold    900   900   TXN   32.25     28JUN2001
28JUN2001   Sold    800   800   TXN   31.85     28JUN2001
28JUN2001   Bought  200   200   TXN   31.799999 28JUN2001
28JUN2001   Sold    300   300   TXN   32.099998 28JUN2001
28JUN2001   Sold    300   300   TXN   32.049999 28JUN2001
28JUN2001   Bought  800   800   TXN   32.25     28JUN2001
28JUN2001   Bought  600   200   TXN   32.200001 28JUN2001
                              Page 506
```

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.23 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 100 | TXN | 32.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 500 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.369999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.25 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | TXN | 32.18 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 400 | TXN | 32.43 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 400 | TXN | 32.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 800 | TXN | 32.32 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 400 | TXN | 32.41 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.419998 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.380001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.18 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32.25 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 300 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 32.110001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.870001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.76 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.380001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 100 | TXN | 32.189999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.139999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 32.419998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 200 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 31.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.9 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TXN | 32.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 400 | TXN | 32.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 100 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 31.75 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.119999 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | TXN | 32.360001 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 200 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 200 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 32.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.080002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.040001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TXN | 31.98 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 100 | TXN | 32.360001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 31.959999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TXN | 31.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 900 | 900 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 200 | TXN | 32.049999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.220001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 32.07 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.889999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.860001 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TXN | 32.110001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 31.879999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.189999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.130001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.98 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TXN | 31.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 600 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.940001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 31.950001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TXN | 32.240002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TXN | 32.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 500 | TXN | 32.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TXN | 32.060001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TXN | 32.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | TXN | 32 | 28JUN2001 |
| 28JUN2001 | Sold | 900 | 900 | TXN | 32.169998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 100 | TXN | 32.07 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TXN | 32.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 700 | TXN | 32.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | TXN | 31.99 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TXN | 32.009998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 100 | TXN | 31.75 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.16 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TXN | 32.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TXN | 32.169998 | 28JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
28JUN2001    Bought    500    500    TXN    31.75    28JUN2001
28JUN2001    Sold      500    100    TXN    31.75    28JUN2001
28JUN2001    Sold      300    300    TXN    31.950001         28JUN2001
28JUN2001    Sold      700    300    TXN    32            28JUN2001
28JUN2001    Bought    800    800    TXN    32            28JUN2001
28JUN2001    Sold      600    600    TXN    32.169998         28JUN2001
28JUN2001    Bought    900    700    TXN    32.209999         28JUN2001
28JUN2001    Bought    600    600    TXN    32.119999         28JUN2001
28JUN2001    Sold      600    600    TXN    32.240002     28JUN2001
28JUN2001    Sold      800    400    TXN    32.23    28JUN2001
28JUN2001    Bought    600    600    TXN    32.150002         28JUN2001
28JUN2001    Sold      600    600    TXN    31.879999         28JUN2001
28JUN2001    Sold      600    600    TXN    32.16    28JUN2001
28JUN2001    Sold      900    900    TXN    31.9     28JUN2001
28JUN2001    Bought    900    600    TXN    31.9     28JUN2001
28JUN2001    Sold      700    700    TXN    32            28JUN2001
28JUN2001    Bought    1000   1000   TXN    31.950001         28JUN2001
28JUN2001    Sold      700    700    TXN    32.349998         28JUN2001
28JUN2001    Sold      500    500    TXN    32.360001         28JUN2001
28JUN2001    Bought    300    300    TXN    32.290001         28JUN2001
28JUN2001    Sold      300    300    TXN    32.299999         28JUN2001
28JUN2001    Sold      300    300    TXN    32.299999         28JUN2001
28JUN2001    Bought    200    200    TXN    32.360001         28JUN2001
28JUN2001    Sold      600    600    TXN    32.400002         28JUN2001
28JUN2001    Sold      700    700    TXN    31.950001         28JUN2001
28JUN2001    Bought    700    700    TXN    31.98    28JUN2001
28JUN2001    Bought    600    300    TXN    31.99    28JUN2001
28JUN2001    Sold      800    800    TXN    32            28JUN2001
28JUN2001    Sold      800    800    TXN    32.189999         28JUN2001
28JUN2001    Sold      300    300    TXN    32.400002         28JUN2001
28JUN2001    Sold      600    600    TXN    32.18    28JUN2001
28JUN2001    Bought    300    300    TXN    32.259998         28JUN2001
28JUN2001    Bought    700    700    TXN    32.200001         28JUN2001
28JUN2001    Bought    900    900    TXN    32.25    28JUN2001
28JUN2001    Bought    200    200    TXN    32            28JUN2001
28JUN2001    Bought    300    300    TXN    32.02    28JUN2001
28JUN2001    Bought    300    300    TXN    32.189999         28JUN2001
28JUN2001    Bought    500    500    TXN    31.780001         28JUN2001
28JUN2001    Bought    600    600    TXN    32.189999         28JUN2001
28JUN2001    Bought    300    300    TXN    32.099998         28JUN2001
28JUN2001    Sold      600    400    TXN    32.099998         28JUN2001
28JUN2001    Sold      800    800    TXN    32.200001         28JUN2001
28JUN2001    Bought    300    300    TXN    32.060001         28JUN2001
28JUN2001    Sold      1100   400    TXN    31.799999         28JUN2001
28JUN2001    Bought    600    100    TXN    32.43    28JUN2001
28JUN2001    Bought    900    900    TXN    31.98    28JUN2001
28JUN2001    Bought    400    400    TXN    31.700001         28JUN2001
28JUN2001    Sold      300    300    TXN    32.139999         28JUN2001
28JUN2001    Sold      300    300    TXN    31.9     28JUN2001
28JUN2001    Bought    300    300    TXN    31.99    28JUN2001
28JUN2001    Bought    700    700    TXN    32            28JUN2001
28JUN2001    Bought    800    800    TXN    32.150002         28JUN2001
28JUN2001    Bought    500    500    TXN    32.150002         28JUN2001
28JUN2001    Bought    600    600    TXN    31.9     28JUN2001
28JUN2001    Bought    800    800    TXN    31.9     28JUN2001
28JUN2001    Sold      300    300    TXN    32.23    28JUN2001
28JUN2001    Bought    200    200    TXN    32.150002         28JUN2001
28JUN2001    Bought    700    700    TXN    32.080002         28JUN2001
28JUN2001    Sold      300    300    TXN    31.99    28JUN2001
28JUN2001    Sold      700    200    TXN    31.799999         28JUN2001
28JUN2001    Sold      600    200    TXN    31.950001         28JUN2001
28JUN2001    Sold      500    500    TXN    32            28JUN2001
28JUN2001    Bought    700    700    TXN    32            28JUN2001
                              Page 509
```

```
                    ExB SCC Empire June 01 Transactions.txt
28JUN2001    Sold      900    900    TXN    32.32    28JUN2001
28JUN2001    Sold      1100   1100   TXN    32.25    28JUN2001
28JUN2001    Bought    1100   1100   TXN    31.780001         28JUN2001
28JUN2001    Bought    700    700    TXN    31.950001         28JUN2001
28JUN2001    Sold      300    100    TXN    32            28JUN2001
28JUN2001    Bought    1000   1000   TXN    32.400002         28JUN2001
28JUN2001    Sold      600    600    TXN    32.169998         28JUN2001
28JUN2001    Sold      300    300    TXN    31.9     28JUN2001
28JUN2001    Sold      500    500    TXN    31.940001         28JUN2001
28JUN2001    Sold      500    500    TXN    32.150002         28JUN2001
28JUN2001    Bought    500    500    TXN    32.099998         28JUN2001
28JUN2001    Bought    400    400    TXN    32.200001         28JUN2001
28JUN2001    Sold      600    600    TXN    32.150002         28JUN2001
28JUN2001    Sold      600    600    TXN    32.200001         28JUN2001
28JUN2001    Bought    800    800    TXN    32.23    28JUN2001
28JUN2001    Bought    800    800    TXN    31.9     28JUN2001
28JUN2001    Bought    200    200    TXN    32.200001         28JUN2001
28JUN2001    Bought    400    400    TXN    31.9     28JUN2001
28JUN2001    Bought    300    300    TXN    32.299999         28JUN2001
28JUN2001    Sold      500    400    TXN    31.75    28JUN2001
28JUN2001    Sold      500    500    TXN    32            28JUN2001
28JUN2001    Bought    800    800    TXN    32.400002         28JUN2001
28JUN2001    Bought    600    200    TXN    32.189999         28JUN2001
28JUN2001    Bought    300    300    TXN    32.400002         28JUN2001
28JUN2001    Bought    600    600    TXN    32.099998         28JUN2001
28JUN2001    Sold      800    800    TXN    32            28JUN2001
28JUN2001    Bought    600    600    TXN    32.009998         28JUN2001
28JUN2001    Bought    500    500    TXN    32.110001         28JUN2001
28JUN2001    Bought    500    500    TXN    32.200001         28JUN2001
28JUN2001    Sold      600    600    TXN    32.07    28JUN2001
28JUN2001    Bought    600    600    TXN    32.240002     28JUN2001
28JUN2001    Sold      600    600    TXN    32.07    28JUN2001
28JUN2001    Sold      800    800    TXN    32.16    28JUN2001
28JUN2001    Bought    600    600    TXN    32.25    28JUN2001
28JUN2001    Sold      500    500    TXN    32            28JUN2001
28JUN2001    Sold      700    700    TXN    32            28JUN2001
28JUN2001    Bought    600    600    TXN    31.98    28JUN2001
28JUN2001    Bought    900    900    TXN    31.780001         28JUN2001
28JUN2001    Bought    300    300    TXN    31.799999         28JUN2001
28JUN2001    Bought    300    300    TXN    32.259998         28JUN2001
28JUN2001    Sold      200    200    TXN    32.310001         28JUN2001
28JUN2001    Sold      400    400    TXN    32       28JUN2001
28JUN2001    Sold      500    500    TXN    31.82    28JUN2001
28JUN2001    Sold      800    200    TXN    32.23    28JUN2001
28JUN2001    Sold      1000   700    TXN    31.950001         28JUN2001
28JUN2001    Sold      700    700    TXN    32            28JUN2001
28JUN2001    Bought    800    800    TXN    31.809999         28JUN2001
28JUN2001    Sold      300    300    TXN    31.9     28JUN2001
28JUN2001    Bought    600    600    TXN    32.099998         28JUN2001
28JUN2001    Bought    600    600    TXN    32.209999         28JUN2001
28JUN2001    Sold      200    200    TXN    32       28JUN2001
28JUN2001    Sold      300    300    TXN    31.75    28JUN2001
28JUN2001    Sold      700    700    TXN    31.77    28JUN2001
28JUN2001    Sold      700    700    TXN    32.040001         28JUN2001
28JUN2001    Sold      600    600    TXN    32.029999         28JUN2001
28JUN2001    Sold      600    600    TXN    32.110001         28JUN2001
28JUN2001    Bought    600    300    TXN    32.400002         28JUN2001
28JUN2001    Bought    700    100    TXN    32.43    28JUN2001
28JUN2001    Bought    300    300    TXN    32.240002     28JUN2001
28JUN2001    Sold      600    600    TXN    32.110001         28JUN2001
                              Page 510
```

```
                    ExB SCC Empire June 01 Transactions.txt
28JUN2001    Bought    400     400     TXN    32.099998    28JUN2001
28JUN2001    Bought    500     500     TXN    32.150002    28JUN2001
28JUN2001    Bought    800     800     TXN    31.9    28JUN2001
28JUN2001    Bought    600     600     TXN    31.700001    28JUN2001
28JUN2001    Sold      400     400     TXN    31.75    28JUN2001
28JUN2001    Sold      400     100     TXN    32    28JUN2001
28JUN2001    Bought    600     600     TXN    31.950001    28JUN2001
28JUN2001    Bought    800     100     TXN    31.9    28JUN2001
28JUN2001    Sold      800     800     TXN    31.950001    28JUN2001
28JUN2001    Bought    300     300     TXN    32.23    28JUN2001
28JUN2001    Sold      300     300     TXN    32.07    28JUN2001
28JUN2001    Bought    300     300     TXN    31.889999    28JUN2001
28JUN2001    Sold      700     700     TXN    32.049999    28JUN2001
28JUN2001    Bought    800     800     TXN    31.93    28JUN2001
28JUN2001    Sold      800     800     TXN    32.07    28JUN2001
28JUN2001    Bought    300     300     TXN    32.380001    28JUN2001
28JUN2001    Bought    900     900     TXN    31.780001    28JUN2001
28JUN2001    Bought    400     400     TXN    31.940001    28JUN2001
28JUN2001    Sold      700     700     TXN    32.240002    28JUN2001
28JUN2001    Bought    600     600     TXN    32.259998    28JUN2001
28JUN2001    Bought    700     700     TXN    31.82    28JUN2001
28JUN2001    Bought    700     700     TXN    31.780001    28JUN2001
28JUN2001    Bought    500     500     TXN    32.049999    28JUN2001
28JUN2001    Sold      800     800     TXN    32.080002    28JUN2001
28JUN2001    Sold      600     100     TXN    32.150002    28JUN2001
28JUN2001    Bought    800     800     TXN    32.400002    28JUN2001
28JUN2001    Sold      200     200     TXN    32.060001    28JUN2001
28JUN2001    Sold      300     300     TXN    32.169998    28JUN2001
28JUN2001    Sold      300     300     TXN    31.879999    28JUN2001
28JUN2001    Bought    400     600     TXN    32.049999    28JUN2001
28JUN2001    Sold      300     300     TXN    32.049999    28JUN2001
28JUN2001    Sold      300     300     TXN    32.25    28JUN2001
28JUN2001    Sold      600     100     TXN    31.73    28JUN2001
28JUN2001    Bought    800     800     TXN    32.099998    28JUN2001
28JUN2001    Sold      600     600     TXN    32.07    28JUN2001
28JUN2001    Bought    300     300     TXN    32.360001    28JUN2001
28JUN2001    Bought    500     500     TXN    31.9    28JUN2001
28JUN2001    Sold      500     500     TXN    32    28JUN2001
28JUN2001    Bought    700     700     TXN    31.99    28JUN2001
28JUN2001    Bought    400     400     TXN    32    28JUN2001
28JUN2001    Sold      400     400     TXN    32.150002    28JUN2001
28JUN2001    Bought    800     800     TXN    32    28JUN2001
28JUN2001    Bought    800     800     TXN    32.099998    28JUN2001
28JUN2001    Sold      400     400     TXN    31.9    28JUN2001
28JUN2001    Sold      800     800     TXN    32    28JUN2001
28JUN2001    Bought    800     100     TXN    31.9    28JUN2001
28JUN2001    Sold      800     700     TXN    31.9    28JUN2001
28JUN2001    Bought    400     400     TXN    32.299999    28JUN2001
28JUN2001    Sold      200     200     TXN    32.43    28JUN2001
28JUN2001    Bought    600     500     TXN    31.85    28JUN2001
28JUN2001    Sold      700     700     TXN    31.700001    28JUN2001
28JUN2001    Sold      700     500     TXN    32    28JUN2001
28JUN2001    Sold      900     900     TXN    32.099998    28JUN2001
28JUN2001    Bought    1100    1100    TXN    32.029999    28JUN2001
28JUN2001    Sold      1000    800     TXN    32.099998    28JUN2001
28JUN2001    Sold      700     700     TXN    32    28JUN2001
28JUN2001    Sold      900     900     TXN    32.349998    28JUN2001
28JUN2001    Sold      400     400     TXN    31.9    28JUN2001
28JUN2001    Bought    700     700     TXN    32.200001    28JUN2001
28JUN2001    Bought    300     300     TXN    32.400002    28JUN2001
28JUN2001    Sold      300     300     TXN    31.9    28JUN2001
28JUN2001    Sold      300     300     TXN    32.25    28JUN2001
                                Page 511
```

```
                    ExB SCC Empire June 01 Transactions.txt
28JUN2001    Sold      300     300     TXN    32.299999    28JUN2001
28JUN2001    Bought    500     500     TXN    31.99    28JUN2001
28JUN2001    Sold      600     600     TXN    32    28JUN2001
28JUN2001    Bought    600     500     TXN    32.040001    28JUN2001
28JUN2001    Sold      1000    1000    TXN    31.9    28JUN2001
28JUN2001    Sold      800     800     TXN    32.16    28JUN2001
28JUN2001    Sold      700     700     TXN    32.299999    28JUN2001
28JUN2001    Bought    700     700     TXN    32.16    28JUN2001
28JUN2001    Sold      900     500     TXN    32.400002    28JUN2001
28JUN2001    Sold      800     800     TXN    32.060001    28JUN2001
28JUN2001    Sold      800     800     TXN    32.040001    28JUN2001
28JUN2001    Sold      300     300     TXN    31.790001    28JUN2001
28JUN2001    Bought    600     600     TXN    32.400002    28JUN2001
28JUN2001    Sold      800     600     TXN    32.07    28JUN2001
28JUN2001    Bought    600     600     TXN    32.200001    28JUN2001
28JUN2001    Sold      600     600     TXN    31.77    28JUN2001
28JUN2001    Sold      600     600     TXN    32.25    28JUN2001
28JUN2001    Sold      600     600     TXN    32.130001    28JUN2001
28JUN2001    Bought    600     600     TXN    32.150002    28JUN2001
28JUN2001    Bought    600     600     TXN    32.439999    28JUN2001
28JUN2001    Sold      600     600     TXN    32.380001    28JUN2001
28JUN2001    Sold      300     300     TXN    32.060001    28JUN2001
28JUN2001    Sold      900     900     TXN    32.290001    28JUN2001
28JUN2001    Sold      600     600     TXN    32.41    28JUN2001
28JUN2001    Bought    600     600     TXN    32.099998    28JUN2001
28JUN2001    Bought    900     500     TXN    31.98    28JUN2001
28JUN2001    Sold      400     400     TXN    31.9    28JUN2001
28JUN2001    Bought    400     300     TXN    32.400002    28JUN2001
28JUN2001    Sold      300     300     TXN    32.23    28JUN2001
28JUN2001    Bought    300     300     TXN    32.32    28JUN2001
28JUN2001    Bought    300     300     TXN    32.349998    28JUN2001
28JUN2001    Bought    700     700     TXN    32    28JUN2001
28JUN2001    Sold      700     700     TXN    32    28JUN2001
28JUN2001    Sold      1000    1000    TXN    32.150002    28JUN2001
28JUN2001    Bought    800     800     TXN    32.080002    28JUN2001
28JUN2001    Bought    600     600     TXN    31.9    28JUN2001
28JUN2001    Sold      300     300     TXN    32.060001    28JUN2001
28JUN2001    Sold      400     400     TXN    32.189999    28JUN2001
28JUN2001    Sold      800     700     TXN    32.150002    28JUN2001
28JUN2001    Sold      400     400     TXN    31.99    28JUN2001
28JUN2001    Bought    500     500     TXN    31.91    28JUN2001
28JUN2001    Bought    400     400     TXN    31.75    28JUN2001
28JUN2001    Bought    600     600     TXN    32.25    28JUN2001
28JUN2001    Bought    600     600     TXN    32.209999    28JUN2001
28JUN2001    Sold      400     400     TXN    32.060001    28JUN2001
28JUN2001    Bought    700     700     TXN    31.98    28JUN2001
28JUN2001    Bought    600     600     TXN    32.150002    28JUN2001
28JUN2001    Sold      600     600     TXN    32.049999    28JUN2001
28JUN2001    Bought    600     600     TXN    31.75    28JUN2001
28JUN2001    Sold      600     200     TXN    32.150002    28JUN2001
28JUN2001    Sold      600     600     TXN    32    28JUN2001
28JUN2001    Sold      600     600     TXN    31.9    28JUN2001
28JUN2001    Sold      600     600     TXN    31.9    28JUN2001
28JUN2001    Bought    400     400     TXN    32.220001    28JUN2001
28JUN2001    Bought    600     600     TXN    31.889999    28JUN2001
28JUN2001    Sold      300     300     TXN    31.790001    28JUN2001
28JUN2001    Sold      800     800     TXN    32.07    28JUN2001
28JUN2001    Bought    800     800     TXN    32.150002    28JUN2001
28JUN2001    Sold      400     400     TXN    31.799999    28JUN2001
28JUN2001    Sold      800     800     TXN    32.259998    28JUN2001
28JUN2001    Sold      200     200     TXN    32.209999    28JUN2001
28JUN2001    Sold      600     600     TXN    31.879999    28JUN2001
28JUN2001    Bought    600     100     TXN    31.9    28JUN2001
                                Page 512
```

```
                     ExB SCC Empire June 01 Transactions.txt
28JUN2001   Bought  600   500   TXN   31.889999   28JUN2001
28JUN2001   Bought  600   600   TXN   31.940001   28JUN2001
28JUN2001   Sold    600   100   TXN   31.950001   28JUN2001
28JUN2001   Sold    600   600   TXN   32.200001   28JUN2001
28JUN2001   Bought  600   600   TXN   31.700001   28JUN2001
28JUN2001   Bought  600   400   TXN   32.16       28JUN2001
27JUN2001   Sold    800   800   TYC   54.040001   27JUN2001
27JUN2001   Bought  800   800   TYC   53.599998   27JUN2001
27JUN2001   Bought  800   800   TYC   54.009998   27JUN2001
27JUN2001   Bought  400   400   TYC   54.130001   27JUN2001
27JUN2001   Sold    400   400   TYC   54.040001   27JUN2001
27JUN2001   Bought  400   400   TYC   54.16       27JUN2001
27JUN2001   Sold    200   200   TYC   53.720001   27JUN2001
27JUN2001   Bought  200   200   TYC   53.509998   27JUN2001
27JUN2001   Sold    300   300   TYC   54.16       27JUN2001
27JUN2001   Bought  700   700   TYC   53.509998   27JUN2001
27JUN2001   Sold    800   800   TYC   53.599998   27JUN2001
27JUN2001   Sold    1000  1000  TYC   54.060001   27JUN2001
27JUN2001   Sold    500   500   TYC   54.060001   27JUN2001
27JUN2001   Bought  900   900   TYC   53.490002   27JUN2001
27JUN2001   Sold    500   500   TYC   53.650002   27JUN2001
27JUN2001   Sold    500   500   TYC   53.869999   27JUN2001
27JUN2001   Sold    500   500   TYC   54.150002   27JUN2001
27JUN2001   Bought  1000  1000  TYC   54.040001   27JUN2001
27JUN2001   Bought  1100  1100  TYC   53.970001   27JUN2001
27JUN2001   Bought  600   300   TYC   53.66       27JUN2001
27JUN2001   Bought  400   400   TYC   54.110001   27JUN2001
27JUN2001   Sold    900   900   TYC   53.599998   27JUN2001
27JUN2001   Bought  800   800   TYC   54.009998   27JUN2001
27JUN2001   Bought  200   200   TYC   54.16       27JUN2001
27JUN2001   Bought  600   600   TYC   53.700001   27JUN2001
27JUN2001   Sold    300   300   TYC   54.119999   27JUN2001
27JUN2001   Sold    400   400   TYC   53.91       27JUN2001
27JUN2001   Bought  400   400   TYC   54.209999   27JUN2001
27JUN2001   Bought  400   200   TYC   54.150002   27JUN2001
27JUN2001   Sold    400   400   TYC   53.950001   27JUN2001
27JUN2001   Bought  600   600   TYC   53.52       27JUN2001
27JUN2001   Sold    600   600   TYC   53.599998   27JUN2001
27JUN2001   Bought  500   500   TYC   53.759998   27JUN2001
27JUN2001   Sold    800   800   TYC   54.18       27JUN2001
27JUN2001   Sold    800   800   TYC   53.950001   27JUN2001
27JUN2001   Bought  400   400   TYC   54.049999   27JUN2001
27JUN2001   Bought  400   400   TYC   54.049999   27JUN2001
27JUN2001   Sold    400   400   TYC   53.93       27JUN2001
27JUN2001   Sold    200   200   TYC   53.689999   27JUN2001
27JUN2001   Sold    900   900   TYC   54.060001   27JUN2001
27JUN2001   Bought  900   900   TYC   53.919998   27JUN2001
27JUN2001   Bought  300   300   TYC   54.099998   27JUN2001
27JUN2001   Bought  300   300   TYC   54.049999   27JUN2001
27JUN2001   Sold    700   700   TYC   53.68       27JUN2001
27JUN2001   Bought  600   600   TYC   54.060001   27JUN2001
27JUN2001   Bought  900   900   TYC   54.060001   27JUN2001
27JUN2001   Sold    900   900   TYC   53.93       27JUN2001
27JUN2001   Sold    300   300   TYC   53.720001   27JUN2001
27JUN2001   Sold    400   400   TYC   54.07       27JUN2001
04JUN2001   Bought  500   500   TYC   56.400002   04JUN2001
04JUN2001   Bought  600   600   TYC   56.540001   04JUN2001
04JUN2001   Bought  400   400   TYC   56.450001   04JUN2001
04JUN2001   Sold    400   400   TYC   56.490002   04JUN2001
04JUN2001   Sold    400   400   TYC   56.610001   04JUN2001
04JUN2001   Sold    500   100   TYC   56.650002   04JUN2001
04JUN2001   Sold    500   500   TYC   56.470001   04JUN2001
```

```
                     ExB SCC Empire June 01 Transactions.txt
04JUN2001   Bought  300   300   TYC   56.709999   04JUN2001
04JUN2001   Bought  300   300   TYC   56.5        04JUN2001
04JUN2001   Sold    400   400   TYC   56.650002   04JUN2001
04JUN2001   Sold    300   300   TYC   56.68       04JUN2001
04JUN2001   Bought  300   300   TYC   56.549998   04JUN2001
04JUN2001   Sold    300   300   TYC   56.68       04JUN2001
04JUN2001   Sold    600   600   TYC   56.540001   04JUN2001
04JUN2001   Sold    300   300   TYC   56.630001   04JUN2001
04JUN2001   Bought  200   200   TYC   56.689999   04JUN2001
04JUN2001   Bought  300   300   TYC   56.720001   04JUN2001
04JUN2001   Sold    600   600   TYC   56.509998   04JUN2001
04JUN2001   Bought  400   400   TYC   56.549999   04JUN2001
04JUN2001   Sold    300   300   TYC   56.700001   04JUN2001
04JUN2001   Bought  200   200   TYC   56.59       04JUN2001
04JUN2001   Bought  300   300   TYC   56.509998   04JUN2001
04JUN2001   Sold    300   300   TYC   56.689999   04JUN2001
04JUN2001   Sold    300   300   TYC   56.52       04JUN2001
04JUN2001   Bought  600   600   TYC   56.490002   04JUN2001
04JUN2001   Sold    400   400   TYC   56.48       04JUN2001
04JUN2001   Bought  400   400   TYC   56.490002   04JUN2001
04JUN2001   Bought  300   300   TYC   56.619999   04JUN2001
04JUN2001   Bought  500   500   TYC   56.610001   04JUN2001
04JUN2001   Sold    300   300   TYC   56.459999   04JUN2001
04JUN2001   Bought  200   200   TYC   56.650002   04JUN2001
04JUN2001   Bought  300   300   TYC   56.560001   04JUN2001
04JUN2001   Bought  300   300   TYC   56.700001   04JUN2001
27JUN2001   Bought  800   800   TYC   53.689999   27JUN2001
27JUN2001   Bought  200   200   TYC   53.549999   27JUN2001
27JUN2001   Sold    900   900   TYC   54.209999   27JUN2001
27JUN2001   Bought  800   800   TYC   53.990002   27JUN2001
27JUN2001   Bought  800   800   TYC   53.950001   27JUN2001
27JUN2001   Sold    400   400   TYC   54.040001   27JUN2001
27JUN2001   Bought  400   400   TYC   54.07       27JUN2001
27JUN2001   Sold    400   400   TYC   54.09       27JUN2001
27JUN2001   Sold    400   400   TYC   53.889999   27JUN2001
27JUN2001   Sold    1200  1200  TYC   53.98       27JUN2001
27JUN2001   Bought  700   700   TYC   53.799999   27JUN2001
27JUN2001   Bought  600   600   TYC   53.540001   27JUN2001
27JUN2001   Sold    800   800   TYC   53.549999   27JUN2001
27JUN2001   Sold    900   900   TYC   54.07       27JUN2001
27JUN2001   Bought  1000  700   TYC   54.119999   27JUN2001
27JUN2001   Bought  900   900   TYC   54.049999   27JUN2001
27JUN2001   Bought  500   500   TYC   53.779999   27JUN2001
27JUN2001   Bought  600   600   TYC   53.599998   27JUN2001
27JUN2001   Sold    400   400   TYC   54.16       27JUN2001
27JUN2001   Sold    400   400   TYC   54.099998   27JUN2001
27JUN2001   Bought  400   400   TYC   54.080002   27JUN2001
27JUN2001   Bought  900   900   TYC   53.59       27JUN2001
27JUN2001   Bought  900   900   TYC   54.099998   27JUN2001
27JUN2001   Sold    300   300   TYC   54.16       27JUN2001
27JUN2001   Sold    300   300   TYC   54.099998   27JUN2001
27JUN2001   Sold    600   600   TYC   53.560001   27JUN2001
27JUN2001   Sold    700   700   TYC   53.599998   27JUN2001
27JUN2001   Sold    600   600   TYC   53.889999   27JUN2001
27JUN2001   Sold    300   300   TYC   54.139999   27JUN2001
27JUN2001   Sold    500   500   TYC   53.790001   27JUN2001
27JUN2001   Sold    400   400   TYC   54.099998   27JUN2001
27JUN2001   Bought  400   400   TYC   53.959999   27JUN2001
27JUN2001   Bought  200   200   TYC   53.650002   27JUN2001
27JUN2001   Sold    300   300   TYC   53.549999   27JUN2001
27JUN2001   Sold    900   900   TYC   53.540001   27JUN2001
27JUN2001   Sold    1000  1000  TYC   54.080002   27JUN2001
27JUN2001   Sold    800   800   TYC   54.060001   27JUN2001
```

```
                  ExB SCC Empire June 01 Transactions.txt
27JUN2001  Sold    500   500   TYC  53.68     27JUN2001
27JUN2001  Bought  300   300   TYC  53.73     27JUN2001
27JUN2001  Bought  200   200   TYC  53.84     27JUN2001
27JUN2001  Sold    200   200   TYC  53.759998         27JUN2001
27JUN2001  Bought  500   500   TYC  53.799999         27JUN2001
27JUN2001  Bought  1000  300   TYC  54.130001         27JUN2001
27JUN2001  Bought  900   900   TYC  54.119999         27JUN2001
27JUN2001  Bought  300   300   TYC  54.150002         27JUN2001
27JUN2001  Bought  400   400   TYC  53.889999         27JUN2001
27JUN2001  Bought  400   100   TYC  54.060001         27JUN2001
27JUN2001  Bought  400   400   TYC  54.029999         27JUN2001
27JUN2001  Sold    800   800   TYC  53.57     27JUN2001
27JUN2001  Bought  500   500   TYC  53.689999         27JUN2001
27JUN2001  Bought  800   800   TYC  54.060001         27JUN2001
27JUN2001  Sold    1100  1100  TYC  54        27JUN2001
27JUN2001  Sold    1200  1200  TYC  53.950001         27JUN2001
27JUN2001  Bought  800   800   TYC  54.009998         27JUN2001
27JUN2001  Sold    500   500   TYC  53.779999         27JUN2001
27JUN2001  Sold    200   200   TYC  53.810001         27JUN2001
27JUN2001  Bought  200   200   TYC  53.66     27JUN2001
27JUN2001  Sold    900   900   TYC  53.540001         27JUN2001
27JUN2001  Sold    200   200   TYC  54.200001         27JUN2001
27JUN2001  Bought  1200  1200  TYC  54.009998         27JUN2001
27JUN2001  Sold    600   600   TYC  53.689999         27JUN2001
27JUN2001  Bought  500   500   TYC  53.709999         27JUN2001
27JUN2001  Sold    400   400   TYC  54.049999         27JUN2001
27JUN2001  Sold    400   400   TYC  54.130001         27JUN2001
27JUN2001  Sold    400   400   TYC  54.139999         27JUN2001
27JUN2001  Bought  1200  1200  TYC  53.990002         27JUN2001
27JUN2001  Bought  500   500   TYC  53.690002         27JUN2001
27JUN2001  Bought  800   800   TYC  53.59     27JUN2001
27JUN2001  Sold    400   400   TYC  54.16     27JUN2001
27JUN2001  Bought  200   200   TYC  53.799999         27JUN2001
27JUN2001  Sold    200   200   TYC  53.68     27JUN2001
27JUN2001  Sold    1100  1100  TYC  53.98     27JUN2001
27JUN2001  Bought  900   900   TYC  53.75     27JUN2001
27JUN2001  Sold    300   300   TYC  54.099998         27JUN2001
27JUN2001  Bought  300   300   TYC  54.009998         27JUN2001
27JUN2001  Sold    400   400   TYC  54.060001         27JUN2001
27JUN2001  Bought  400   400   TYC  54.080002         27JUN2001
27JUN2001  Sold    400   400   TYC  54.040001         27JUN2001
27JUN2001  Bought  400   200   TYC  54.150002         27JUN2001
27JUN2001  Bought  200   200   TYC  53.59     27JUN2001
27JUN2001  Bought  1000  1000  TYC  54.099998         27JUN2001
27JUN2001  Sold    1000  1000  TYC  54.200001         27JUN2001
27JUN2001  Bought  1100  1100  TYC  53.950001         27JUN2001
27JUN2001  Sold    900   900   TYC  54.060001         27JUN2001
27JUN2001  Bought  300   300   TYC  54.110001         27JUN2001
27JUN2001  Bought  400   400   TYC  53.919998         27JUN2001
27JUN2001  Sold    500   500   TYC  53.779999         27JUN2001
27JUN2001  Sold    500   500   TYC  53.900002         27JUN2001
27JUN2001  Bought  600   600   TYC  53.52     27JUN2001
27JUN2001  Sold    400   400   TYC  54.049999         27JUN2001
07JUN2001  Sold    200   200   TYC  56.810001         07JUN2001
07JUN2001  Sold    400   400   TYC  56.060001         07JUN2001
07JUN2001  Sold    500   500   TYC  57.009998         07JUN2001
07JUN2001  Bought  200   200   TYC  56.82     07JUN2001
07JUN2001  Bought  300   300   TYC  56.419998         07JUN2001
07JUN2001  Sold    300   300   TYC  55.740002         07JUN2001
07JUN2001  Bought  400   400   TYC  56.25     07JUN2001
07JUN2001  Sold    300   300   TYC  56.220001         07JUN2001
07JUN2001  Sold    300   300   TYC  56.450001         07JUN2001
07JUN2001  Bought  300   300   TYC  56.98     07JUN2001

                  ExB SCC Empire June 01 Transactions.txt
07JUN2001  Sold    700   700   TYC  56.68     07JUN2001
07JUN2001  Bought  400   400   TYC  56.23     07JUN2001
07JUN2001  Bought  300   300   TYC  55.720001         07JUN2001
07JUN2001  Bought  500   500   TYC  56.860001         07JUN2001
07JUN2001  Bought  500   500   TYC  56.860001         07JUN2001
07JUN2001  Bought  700   700   TYC  56.700001         07JUN2001
07JUN2001  Sold    200   200   TYC  56.75     07JUN2001
07JUN2001  Bought  200   200   TYC  56.75     07JUN2001
07JUN2001  Bought  600   600   TYC  56.880001         07JUN2001
07JUN2001  Sold    700   700   TYC  56.650002         07JUN2001
07JUN2001  Bought  700   700   TYC  56.68     07JUN2001
07JUN2001  Sold    300   300   TYC  56.98     07JUN2001
07JUN2001  Bought  300   300   TYC  56.169998         07JUN2001
07JUN2001  Bought  200   200   TYC  56.98     07JUN2001
07JUN2001  Sold    500   500   TYC  56.84     07JUN2001
07JUN2001  Sold    500   500   TYC  56.900002         07JUN2001
07JUN2001  Sold    600   600   TYC  56.84     07JUN2001
07JUN2001  Bought  400   400   TYC  56        07JUN2001
08JUN2001  Sold    400   400   TYC  55.040001         08JUN2001
08JUN2001  Bought  600   600   TYC  55.34     08JUN2001
08JUN2001  Sold    700   700   TYC  55.650002         08JUN2001
08JUN2001  Bought  300   100   TYC  55.5      08JUN2001
08JUN2001  Sold    400   400   TYC  55.599998         08JUN2001
08JUN2001  Bought  200   200   TYC  55.330002         08JUN2001
08JUN2001  Sold    500   500   TYC  55.5      08JUN2001
08JUN2001  Bought  400   400   TYC  55.509998         08JUN2001
08JUN2001  Sold    500   500   TYC  55.02     08JUN2001
08JUN2001  Bought  500   500   TYC  55.349998         08JUN2001
08JUN2001  Bought  600   600   TYC  55.169998         08JUN2001
08JUN2001  Sold    600   600   TYC  55.73     08JUN2001
08JUN2001  Bought  300   300   TYC  55.369999         08JUN2001
08JUN2001  Sold    500   500   TYC  55.139999         08JUN2001
08JUN2001  Sold    500   500   TYC  55.549999         08JUN2001
08JUN2001  Sold    700   100   TYC  55.450001         08JUN2001
08JUN2001  Bought  400   400   TYC  55.5      08JUN2001
08JUN2001  Sold    400   400   TYC  55.490002         08JUN2001
08JUN2001  Bought  300   300   TYC  55.450001         08JUN2001
08JUN2001  Bought  600   600   TYC  55.73     08JUN2001
08JUN2001  Bought  500   500   TYC  55.48     08JUN2001
08JUN2001  Sold    500   500   TYC  55.049999         08JUN2001
08JUN2001  Sold    600   600   TYC  55.259998         08JUN2001
08JUN2001  Bought  300   300   TYC  55.48     08JUN2001
08JUN2001  Sold    500   500   TYC  55.150002         08JUN2001
08JUN2001  Bought  500   500   TYC  55.049999         08JUN2001
08JUN2001  Sold    500   500   TYC  55.119999         08JUN2001
08JUN2001  Sold    300   300   TYC  55.450001         08JUN2001
08JUN2001  Sold    300   300   TYC  55.490002         08JUN2001
08JUN2001  Sold    700   600   TYC  55.450001         08JUN2001
08JUN2001  Sold    600   600   TYC  55.02     08JUN2001
08JUN2001  Sold    500   500   TYC  55.360001         08JUN2001
08JUN2001  Sold    600   600   TYC  55.150002         08JUN2001
08JUN2001  Sold    700   700   TYC  55.52     08JUN2001
08JUN2001  Sold    500   500   TYC  55.48     08JUN2001
08JUN2001  Bought  500   500   TYC  55.610001         08JUN2001
08JUN2001  Bought  700   700   TYC  55.450001         08JUN2001
08JUN2001  Sold    300   300   TYC  55.389999         08JUN2001
08JUN2001  Sold    300   300   TYC  55.09     08JUN2001
08JUN2001  Sold    500   500   TYC  55.450001         08JUN2001
08JUN2001  Bought  300   300   TYC  55.490002         08JUN2001
08JUN2001  Sold    200   200   TYC  55.259998         08JUN2001
08JUN2001  Sold    500   500   TYC  55.09     08JUN2001
08JUN2001  Sold    400   100   TYC  55.490002         08JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 300 | 300 | TYC | 55.360001 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | TYC | 55.610001 | 08JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.93 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.5 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TYC | 53.790001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.93 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.689999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TYC | 53.5 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TYC | 53.560001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TYC | 54.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TYC | 53.5 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TYC | 53.59 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.389999 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | TYC | 53.459999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 100 | TYC | 53.490002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.459999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.389999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.73 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TYC | 53.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.75 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TYC | 53.669998 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TYC | 53.669998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.470001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.740002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.900002 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TYC | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.470001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TYC | 53.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TYC | 53.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.5 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TYC | 53.540001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TYC | 53.48 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.48 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | TYC | 53.389999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.75 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TYC | 53.560001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 1100 | 1100 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TYC | 53.580002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TYC | 53.529999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.59 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TYC | 54.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.57 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TYC | 53.419998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 200 | TYC | 53.689999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.419998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.669998 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | TYC | 53.48 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.48 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.59 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TYC | 53.5 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.75 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TYC | 53.5 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.470001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TYC | 53.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.75 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TYC | 53.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TYC | 53.360001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 500 | TYC | 53.43 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TYC | 54.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TYC | 53.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.849998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.529999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.439999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | TYC | 53.91 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | TYC | 53.490002 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 500 | TYC | 53.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | TYC | 53.900002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | TYC | 53.669998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | TYC | 53.450001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | TYC | 53.16 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | TYC | 53.470001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | TYC | 53.459999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | TYC | 53.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | TYC | 53.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | TYC | 54.099998 | 28JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | VZ | 55.099998 | 01JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | VZ | 55.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | VZ | 55.189999 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | VZ | 55.18 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | VZ | 55.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | VZ | 55.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | VZ | 55.189999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | VZ | 55.189999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | VZ | 55.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | VZ | 55.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | VZ | 55.049999 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | VZ | 55.189999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | VZ | 55.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | VZ | 55.330002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | VZ | 55.25 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | VZ | 55.040001 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | VZ | 55.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | VZ | 55.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | VZ | 55.16 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | VZ | 55.02 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | VZ | 55.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | VZ | 55.18 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | VZ | 55.25 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | VZ | 55.240002 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | VZ | 55.490002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | VZ | 55 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | VZ | 55.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | VZ | 55.25 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | VZ | 55.02 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | VZ | 55.080002 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | VZ | 55.450001 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | VZ | 55.200001 | 05JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
05JUN2001   Bought  100  100  VZ  55.07      05JUN2001
05JUN2001   Bought  100  100  VZ  55.099998  05JUN2001
05JUN2001   Sold    100  100  VZ  55.049999  05JUN2001
05JUN2001   Sold    200  200  VZ  55.16      05JUN2001
05JUN2001   Bought  200  200  VZ  55.119999  05JUN2001
05JUN2001   Bought  300  300  VZ  55.220001  05JUN2001
05JUN2001   Bought  200  200  VZ  55.189999  05JUN2001
05JUN2001   Sold    200  200  VZ  55.060001  05JUN2001
05JUN2001   Bought  200  200  VZ  55.150002  05JUN2001
05JUN2001   Sold    100  100  VZ  55.25      05JUN2001
05JUN2001   Bought  400  400  VZ  55.02      05JUN2001
05JUN2001   Sold    200  200  VZ  55.150002  05JUN2001
05JUN2001   Bought  300  300  VZ  55.240002  05JUN2001
05JUN2001   Bought  200  200  VZ  55.09      05JUN2001
05JUN2001   Bought  100  100  VZ  55.029999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.139999  05JUN2001
05JUN2001   Sold    200  200  VZ  55.189999  05JUN2001
05JUN2001   Sold    200  200  VZ  55.169998  05JUN2001
05JUN2001   Bought  200  200  VZ  55.240002  05JUN2001
05JUN2001   Sold    400  400  VZ  55.200001  05JUN2001
05JUN2001   Bought  200  200  VZ  55.049999  05JUN2001
05JUN2001   Bought  100  100  VZ  55.25      05JUN2001
05JUN2001   Sold    100  100  VZ  55.049999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.139999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.130001  05JUN2001
05JUN2001   Bought  200  200  VZ  55.240002  05JUN2001
05JUN2001   Sold    200  200  VZ  55.189999  05JUN2001
05JUN2001   Bought  100  100  VZ  55.150002  05JUN2001
05JUN2001   Bought  200  200  VZ  55.25      05JUN2001
05JUN2001   Sold    200  200  VZ  55.07      05JUN2001
05JUN2001   Bought  400  400  VZ  55.07      05JUN2001
05JUN2001   Sold    400  400  VZ  55.049999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.049999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.360001  05JUN2001
05JUN2001   Sold    400  400  VZ  55.02      05JUN2001
05JUN2001   Sold    100  100  VZ  55.049999  05JUN2001
05JUN2001   Bought  200  200  VZ  55.18      05JUN2001
05JUN2001   Sold    200  200  VZ  55.119999  05JUN2001
05JUN2001   Sold    400  400  VZ  55.080002  05JUN2001
05JUN2001   Bought  200  200  VZ  55.09      05JUN2001
05JUN2001   Bought  300  300  VZ  55.240002  05JUN2001
05JUN2001   Bought  200  200  VZ  55.07      05JUN2001
05JUN2001   Sold    300  300  VZ  55.209999  05JUN2001
05JUN2001   Sold    300  300  VZ  55.23      05JUN2001
05JUN2001   Bought  200  200  VZ  55.16      05JUN2001
05JUN2001   Sold    200  200  VZ  55.189999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.490002  05JUN2001
05JUN2001   Bought  400  400  VZ  55.060001  05JUN2001
05JUN2001   Sold    100  100  VZ  55.259998  05JUN2001
05JUN2001   Bought  100  100  VZ  55.099998  05JUN2001
05JUN2001   Sold    200  200  VZ  55.240002  05JUN2001
05JUN2001   Bought  200  200  VZ  55.25      05JUN2001
05JUN2001   Sold    200  200  VZ  55.169998  05JUN2001
05JUN2001   Sold    300  300  VZ  55.23      05JUN2001
05JUN2001   Sold    200  200  VZ  55.200001  05JUN2001
05JUN2001   Sold    500  500  VZ  54.970001  05JUN2001
05JUN2001   Bought  500  500  VZ  55
05JUN2001   Bought  100  100  VZ  55.080002  05JUN2001
05JUN2001   Sold    200  200  VZ  55.23      05JUN2001
05JUN2001   Sold    100  100  VZ  55.02      05JUN2001
05JUN2001   Sold    200  200  VZ  55.049999  05JUN2001
05JUN2001   Sold    200  200  VZ  55.169998  05JUN2001
05JUN2001   Bought  400  400  VZ  55.09      05JUN2001
```

```
                    ExB SCC Empire June 01 Transactions.txt
05JUN2001   Sold    100  100  VZ  55.02      05JUN2001
05JUN2001   Sold    400  400  VZ  55.080002  05JUN2001
05JUN2001   Sold    400  400  VZ  55.049999  05JUN2001
05JUN2001   Bought  200  200  VZ  55.18      05JUN2001
05JUN2001   Bought  600  600  VZ  54.950001  05JUN2001
05JUN2001   Bought  600  600  VZ  54.959999  05JUN2001
05JUN2001   Sold    100  100  VZ  55.189999  05JUN2001
01JUN2001   Bought  700  700  VZ  54.799999  01JUN2001
01JUN2001   Bought  700  700  VZ  54.970001  01JUN2001
01JUN2001   Sold    300  300  VZ  54.200001  01JUN2001
01JUN2001   Sold    300  300  VZ  54.18      01JUN2001
01JUN2001   Sold    700  700  VZ  54.91      01JUN2001
01JUN2001   Bought  500  500  VZ  54.799999  01JUN2001
01JUN2001   Bought  200  200  VZ  54.900002  01JUN2001
01JUN2001   Sold    300  300  VZ  53.970001  01JUN2001
01JUN2001   Bought  300  300  VZ  53.900002  01JUN2001
01JUN2001   Sold    200  300  VZ  55.130001  01JUN2001
01JUN2001   Sold    400  400  VZ  54.720001  01JUN2001
01JUN2001   Sold    200  200  VZ  55.049999  01JUN2001
01JUN2001   Sold    500  500  VZ  54.73      01JUN2001
01JUN2001   Bought  400  400  VZ  54.900002  01JUN2001
01JUN2001   Bought  200  200  VZ  55.130001  01JUN2001
01JUN2001   Sold    700  700  VZ  54.919998  01JUN2001
01JUN2001   Bought  200  200  VZ  55.150002  01JUN2001
01JUN2001   Sold    500  500  VZ  54.880001  01JUN2001
01JUN2001   Sold    300  100  VZ  54.91      01JUN2001
01JUN2001   Sold    300  300  VZ  54.900002  01JUN2001
01JUN2001   Bought  300  300  VZ  54.939999  01JUN2001
01JUN2001   Sold    300  300  VZ  55.200001  01JUN2001
01JUN2001   Sold    700  700  VZ  54.900002  01JUN2001
01JUN2001   Bought  300  300  VZ  55.009998  01JUN2001
01JUN2001   Sold    200  200  VZ  54.490002  01JUN2001
01JUN2001   Bought  200  200  VZ  54.919998  01JUN2001
01JUN2001   Bought  700  700  VZ  54.919998  01JUN2001
01JUN2001   Sold    300  300  VZ  53.900002  01JUN2001
01JUN2001   Bought  200  200  VZ  54.549999  01JUN2001
01JUN2001   Bought  700  500  VZ  54.650002  01JUN2001
01JUN2001   Sold    700  700  VZ  54.799999  01JUN2001
01JUN2001   Bought  700  700  VZ  54.790001  01JUN2001
01JUN2001   Sold    700  700  VZ  54.73      01JUN2001
01JUN2001   Bought  300  300  VZ  54.939999  01JUN2001
01JUN2001   Bought  300  300  VZ  53.970001  01JUN2001
01JUN2001   Bought  300  300  VZ  54.189999  01JUN2001
01JUN2001   Sold    700  700  VZ  54.57      01JUN2001
01JUN2001   Sold    400  400  VZ  54.889999  01JUN2001
01JUN2001   Sold    100  100  VZ  54.130001  01JUN2001
01JUN2001   Bought  300  300  VZ  54.799999  01JUN2001
01JUN2001   Sold    200  200  VZ  54.889999  01JUN2001
01JUN2001   Bought  200  200  VZ  54.889999  01JUN2001
01JUN2001   Bought  700  700  VZ  54.639999  01JUN2001
01JUN2001   Sold    400  400  VZ  54.200001  01JUN2001
01JUN2001   Sold    700  700  VZ  54.939999  01JUN2001
01JUN2001   Sold    700  700  VZ  54.799999  01JUN2001
01JUN2001   Bought  700  500  VZ  54.709999  01JUN2001
01JUN2001   Sold    700  700  VZ  54.880001  01JUN2001
01JUN2001   Sold    300  100  VZ  54.93      01JUN2001
01JUN2001   Sold    700  700  VZ  54.540001  01JUN2001
01JUN2001   Sold    700  700  VZ  54.810001  01JUN2001
01JUN2001   Sold    700  400  VZ  54.709999  01JUN2001
01JUN2001   Bought  500  500  VZ  54.790001  01JUN2001
01JUN2001   Bought  200  200  VZ  55.049999  01JUN2001
01JUN2001   Bought  200  200  VZ  54.880001  01JUN2001
01JUN2001   Bought  100  100  VZ  54         01JUN2001
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 300 | 300 | VZ | 53.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | VZ | 54.799999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | VZ | 54.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | VZ | 55.099998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | VZ | 55.099998 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | VZ | 53.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | VZ | 55.16 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | VZ | 55.220001 | 01JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.849998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.880001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | VZ | 54.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.580002 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | VZ | 55.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.91 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.860001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.32 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.34 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.34 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.380001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | VZ | 55.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | VZ | 55.669998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | VZ | 54.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.849998 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.32 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.25 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.259998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.130001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.759998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | VZ | 55.299999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | VZ | 55.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.970001 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | VZ | 55.52 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.200001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.490002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.130001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.23 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.25 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.369999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | VZ | 55.119999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.459999 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | VZ | 55.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | VZ | 55.689999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | VZ | 55.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.98 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 200 | VZ | 55.540001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.16 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 200 | VZ | 54.889999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 54.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.290001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.259998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.330002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.16 | 04JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.380001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.360001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.009998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | VZ | 55.369999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | VZ | 55.369999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | VZ | 55.5 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 54.950001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.34 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.360001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 800 | 800 | VZ | 55.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.389999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.66 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | VZ | 54.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | VZ | 55.349998 | 04JUN2001 |
| 04JUN2001 | Bought | 100 | 100 | VZ | 55.150002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | VZ | 54.959999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.799999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.369999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.400002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.919998 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | VZ | 55.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | VZ | 55.48 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.810001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.889999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 54.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.98 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 100 | VZ | 54.810001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.25 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.639999 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.279999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.25 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.310001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.349998 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | VZ | 54.93 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.32 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | VZ | 55.549999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.209999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 100 | VZ | 54.880001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | VZ | 54.970001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | VZ | 54.84 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.299999 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.48 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | VZ | 55.25 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | VZ | 55.400002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.330002 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.650002 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.599998 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | VZ | 55.689999 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.34 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.380001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.59 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | VZ | 55.450001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 54.860001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.900002 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 54.810001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | VZ | 55.200001 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | VZ | 55.470001 | 04JUN2001 |
| 04JUN2001 | Bought | 200 | 200 | VZ | 55.259998 | 04JUN2001 |

```
                    ExB SCC Empire June 01 Transactions.txt
04JUN2001      Bought   300    300    VZ    55.150002      04JUN2001
04JUN2001      Bought   300    300    VZ    55.18     04JUN2001
04JUN2001      Bought   200    200    VZ    55.5      04JUN2001
04JUN2001      Sold     300    300    VZ    55.75     04JUN2001
04JUN2001      Sold     400    400    VZ    55.650002      04JUN2001
04JUN2001      Bought   300    300    VZ    54.970001      04JUN2001
04JUN2001      Bought   400    400    VZ    55.349998      04JUN2001
04JUN2001      Sold     500    500    VZ    55.650002      04JUN2001
04JUN2001      Sold     500    500    VZ    55.630001      04JUN2001
04JUN2001      Sold     500    500    VZ    55.59     04JUN2001
04JUN2001      Sold     500    100    VZ    55.599998      04JUN2001
04JUN2001      Sold     300    300    VZ    54.959999      04JUN2001
04JUN2001      Bought   300    300    VZ    54.970001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.310001      04JUN2001
04JUN2001      Sold     200    200    VZ    55.259998      04JUN2001
04JUN2001      Bought   300    300    VZ    55.360001      04JUN2001
04JUN2001      Bought   200    200    VZ    55.43     04JUN2001
04JUN2001      Sold     300    300    VZ    55.419998      04JUN2001
04JUN2001      Sold     300    300    VZ    54.860001      04JUN2001
04JUN2001      Bought   400    400    VZ    55.200001      04JUN2001
04JUN2001      Bought   400    200    VZ    55.310001      04JUN2001
04JUN2001      Bought   100    100    VZ    55.16     04JUN2001
04JUN2001      Bought   200    200    VZ    54.860001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.040001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.34     04JUN2001
04JUN2001      Bought   300    300    VZ    55.48     04JUN2001
04JUN2001      Sold     300    100    VZ    55.279999      04JUN2001
04JUN2001      Sold     300    300    VZ    55.389999      04JUN2001
04JUN2001      Sold     200    200    VZ    55.700001      04JUN2001
04JUN2001      Bought   200    200    VZ    55.66     04JUN2001
04JUN2001      Sold     500    500    VZ    55.650002      04JUN2001
04JUN2001      Sold     300    300    VZ    55.099998      04JUN2001
04JUN2001      Bought   200    200    VZ    55.540001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.73     04JUN2001
04JUN2001      Sold     500    500    VZ    55.700001      04JUN2001
04JUN2001      Sold     500    400    VZ    55.599998      04JUN2001
04JUN2001      Bought   300    300    VZ    55.360001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.32     04JUN2001
04JUN2001      Bought   300    300    VZ    55.400002      04JUN2001
04JUN2001      Bought   200    200    VZ    55.279999      04JUN2001
04JUN2001      Bought   200    200    VZ    55.310001      04JUN2001
04JUN2001      Sold     200    200    VZ    55.619999      04JUN2001
04JUN2001      Bought   300    300    VZ    55.34     04JUN2001
04JUN2001      Bought   400    200    VZ    55.400002      04JUN2001
04JUN2001      Bought   400    400    VZ    55.450001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.27     04JUN2001
04JUN2001      Sold     300    300    VZ    54.860001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.209999      04JUN2001
04JUN2001      Bought   300    300    VZ    55.32     04JUN2001
04JUN2001      Sold     300    200    VZ    55.400002      04JUN2001
04JUN2001      Bought   300    300    VZ    55.650002      04JUN2001
04JUN2001      Sold     300    300    VZ    55.310001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.349998      04JUN2001
04JUN2001      Bought   300    300    VZ    55.380001      04JUN2001
04JUN2001      Sold     200    200    VZ    55.599998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.310001      04JUN2001
04JUN2001      Sold     400    400    VZ    54.900002      04JUN2001
04JUN2001      Sold     400    400    VZ    55.5      04JUN2001
04JUN2001      Bought   300    300    VZ    55.389999      04JUN2001
04JUN2001      Bought   500    500    VZ    55.450001      04JUN2001
04JUN2001      Bought   500    100    VZ    55.509998      04JUN2001
04JUN2001      Sold     500    500    VZ    55.759998      04JUN2001
04JUN2001      Bought   500    500    VZ    55.73     04JUN2001
                                Page  523
```

```
                    ExB SCC Empire June 01 Transactions.txt
04JUN2001      Bought   500    500    VZ    55.639999      04JUN2001
04JUN2001      Sold     500    500    VZ    55.66     04JUN2001
04JUN2001      Bought   300    300    VZ    55.23     04JUN2001
04JUN2001      Bought   300    300    VZ    55.16     04JUN2001
04JUN2001      Bought   300    300    VZ    54.869999      04JUN2001
04JUN2001      Sold     300    200    VZ    55.299999      04JUN2001
04JUN2001      Sold     300    300    VZ    55.48     04JUN2001
04JUN2001      Bought   300    300    VZ    55.48     04JUN2001
04JUN2001      Sold     300    300    VZ    55.169998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.400002      04JUN2001
04JUN2001      Bought   200    200    VZ    55.380001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.66     04JUN2001
04JUN2001      Bought   200    200    VZ    55.369999      04JUN2001
04JUN2001      Sold     200    200    VZ    55.549999      04JUN2001
04JUN2001      Bought   400    400    VZ    55.599998      04JUN2001
04JUN2001      Bought   400    400    VZ    55.389999      04JUN2001
04JUN2001      Sold     500    500    VZ    55.380001      04JUN2001
04JUN2001      Bought   500    500    VZ    55.59     04JUN2001
04JUN2001      Bought   500    500    VZ    55.580002      04JUN2001
04JUN2001      Sold     500    500    VZ    55.66     04JUN2001
04JUN2001      Sold     500    100    VZ    55.200001      04JUN2001
04JUN2001      Bought   300    300    VZ    54.900002      04JUN2001
04JUN2001      Bought   300    300    VZ    54.900002      04JUN2001
04JUN2001      Bought   300    300    VZ    55.27     04JUN2001
04JUN2001      Bought   300    300    VZ    55.299999      04JUN2001
04JUN2001      Sold     200    200    VZ    55.599998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.369999      04JUN2001
04JUN2001      Sold     300    300    VZ    55.259998      04JUN2001
04JUN2001      Bought   200    200    VZ    55.369999      04JUN2001
04JUN2001      Sold     500    500    VZ    55.509998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.369999      04JUN2001
04JUN2001      Bought   500    500    VZ    55.700001      04JUN2001
04JUN2001      Sold     500    500    VZ    55.669998      04JUN2001
04JUN2001      Sold     400    400    VZ    54.900002      04JUN2001
04JUN2001      Sold     300    300    VZ    54.950001      04JUN2001
04JUN2001      Sold     500    100    VZ    55.200001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.279999      04JUN2001
04JUN2001      Sold     300    300    VZ    55.34     04JUN2001
04JUN2001      Bought   300    300    VZ    55.360001      04JUN2001
04JUN2001      Sold     300    300    VZ    55.259998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.290001      04JUN2001
04JUN2001      Bought   300    300    VZ    55.299999      04JUN2001
04JUN2001      Sold     300    300    VZ    55.400002      04JUN2001
04JUN2001      Sold     300    300    VZ    55.380001      04JUN2001
04JUN2001      Bought   200    200    VZ    55.700001      04JUN2001
04JUN2001      Sold     200    200    VZ    55.599998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.650002      04JUN2001
04JUN2001      Bought   300    200    VZ    55.25     04JUN2001
04JUN2001      Sold     300    200    VZ    55.349998      04JUN2001
04JUN2001      Sold     300    300    VZ    55.369999      04JUN2001
27JUN2001      Bought   300    300    VZ    52.110001      27JUN2001
27JUN2001      Sold     300    300    VZ    52.25     27JUN2001
27JUN2001      Sold     300    300    VZ    52.220001      27JUN2001
27JUN2001      Sold     300    300    VZ    52.150002      27JUN2001
27JUN2001      Bought   400    200    VZ    52.330002      27JUN2001
27JUN2001      Sold     300    300    VZ    52.150002      27JUN2001
27JUN2001      Sold     300    300    VZ    52.220001      27JUN2001
27JUN2001      Sold     300    300    VZ    52.25     27JUN2001
27JUN2001      Bought   400    400    VZ    52.490002      27JUN2001
27JUN2001      Sold     300    300    VZ    52.25     27JUN2001
27JUN2001      Bought   300    300    VZ    52.400002      27JUN2001
27JUN2001      Sold     300    300    VZ    52.509998      27JUN2001
                                Page  524
```

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.470001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | VZ | 52.09 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.259998 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.77 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.18 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.560001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.290001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.560001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.139999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.52 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | VZ | 52.369999 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 200 | VZ | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | VZ | 52.060001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | VZ | 52.060001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | VZ | 52.09 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | VZ | 52.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.040001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.509998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.529999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.110001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.23 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.830002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.27 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.560001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.16 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.369999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.209999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.560001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.509998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.18 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.240002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.02 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.43 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.52 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.27 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.09 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.490002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.130001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.240002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.02 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.41 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.080002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.139999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.18 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.130001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.27 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.77 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 400 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.41 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.25 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.110001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.049999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 400 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.27 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 100 | VZ | 52.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.41 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.52 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.110001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 100 | VZ | 52.43 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.509998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.540001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 600 | VZ | 52.52 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.27 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.060001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.099998 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.330002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | VZ | 52.169998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.290001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.290001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | VZ | 52.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.57 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.150002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | VZ | 52.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | VZ | 52.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 100 | VZ | 52.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.209999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | VZ | 52.220001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | VZ | 52.150002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | VZ | 52.060001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | VZ | 52.299999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | VZ | 52.349998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | VZ | 52.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | VZ | 52.130001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 400 | VZ | 52.52 | 27JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Sold | 200 | 200 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.52 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.48 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.07 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | VZ | 53.68 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.73 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54.07 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.080002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | VZ | 54.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | VZ | 53.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.09 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.689999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 54.07 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 53.68 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 53.25 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 100 | VZ | 53.82 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 53.950001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | VZ | 53.509998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.16 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.009998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.650002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.52 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.919998 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54.07 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.450001 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 53.59 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.59 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.349998 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | VZ | 54.02 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54.060001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.580002 | 07JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.529999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.619999 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.43 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.599998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.049999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 200 | VZ | 54.139999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.59 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 54.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 54.040001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | VZ | 53.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.959999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 200 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 200 | 200 | VZ | 53.549999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.919998 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 100 | VZ | 54.09 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 54.09 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.720001 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.720001 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.75 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.599998 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 54.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.990002 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | VZ | 54.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.700001 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | VZ | 54 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | VZ | 54.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.619999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.59 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | VZ | 54.07 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 54.080002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 200 | VZ | 53.689999 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.25 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 53.939999 | 07JUN2001 |
| 07JUN2001 | Sold | 100 | 100 | VZ | 53.650002 | 07JUN2001 |
| 07JUN2001 | Bought | 300 | 300 | VZ | 53.5 | 07JUN2001 |
| 07JUN2001 | Bought | 400 | 400 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 400 | 400 | VZ | 53.59 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.060001 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.099998 | 07JUN2001 |
| 07JUN2001 | Bought | 100 | 100 | VZ | 54.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 54.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 54.07 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.740002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.490002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | VZ | 53.48 | 07JUN2001 |
| 07JUN2001 | Bought | 200 | 200 | VZ | 53.990002 | 07JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.139999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.169998 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.349998 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | VZ | 53.099998 | 08JUN2001 |

Page 529

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 400 | 400 | VZ | 53.310001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.599998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | VZ | 53.599998 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | VZ | 53.16 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | VZ | 53.700001 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.240002 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | VZ | 53.16 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.279999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.419998 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | VZ | 53.400002 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.299999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.110001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.169998 | 08JUN2001 |
| 08JUN2001 | Sold | 100 | 100 | VZ | 53.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.240002 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 52.900002 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.18 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 200 | VZ | 53.07 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 100 | VZ | 53.09 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.619999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.290001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 400 | VZ | 53.16 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | VZ | 53.07 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 100 | 100 | VZ | 53.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.189999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.150002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.130001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.07 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 100 | VZ | 53.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.240002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.169998 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.16 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.25 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.169998 | 08JUN2001 |
| 08JUN2001 | Sold | 800 | 800 | VZ | 53.07 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | VZ | 53.619999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.130001 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | VZ | 53.349998 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | VZ | 53.110001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.189999 | 08JUN2001 |
| 08JUN2001 | Bought | 800 | 800 | VZ | 53.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 400 | 400 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.619999 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.07 | 08JUN2001 |

Page 530

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.200001 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.150002 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.080002 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.07 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 100 | VZ | 53.25 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.099998 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.18 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 52.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 52.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 200 | 200 | VZ | 53.16 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.119999 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.040001 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.18 | 08JUN2001 |
| 08JUN2001 | Bought | 300 | 300 | VZ | 53.080002 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | VZ | 53.16 | 08JUN2001 |
| 08JUN2001 | Bought | 200 | 200 | VZ | 53.080002 | 08JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 200 | VZ | 53.619999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.619999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.889999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.799999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.709999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.790001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.66 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.790001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.34 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.93 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.75 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.66 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.580002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.299999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.509998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.779999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.700001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.68 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.810001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.759998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.509998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.75 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.669998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.310001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.389999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.509998 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.75 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.689999 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.360001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.59 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.59 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.669998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.75 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.720001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.889999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.57 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.509998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.790001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.59 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.540001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | VZ | 53.59 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.610001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.93 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.759998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.580002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.799999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.880001 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.700001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.290001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.630001 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 100 | VZ | 53.610001 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.639999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.689999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.720001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.57 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.889999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.66 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.720001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.75 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.349998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.59 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.880001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | VZ | 53.75 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | VZ | 53.619999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | VZ | 53.900002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.740002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.720001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | VZ | 53.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | VZ | 53.75 | 28JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | WMT | 51.060001 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 05JUN2001 | Bought | 600 | 600 | WMT | 51.619999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 51.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | WMT | 51.27 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | WMT | 51.209999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | WMT | 51.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | WMT | 50.720001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 50.900002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | WMT | 50.75 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | WMT | 51.07 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 300 | WMT | 51.07 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 200 | WMT | 51.07 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | WMT | 51.639999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | WMT | 51.279999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 300 | WMT | 51.389999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | WMT | 51.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 500 | WMT | 51.169998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | WMT | 50.700001 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | WMT | 51.119999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 51.060001 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | WMT | 51.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 500 | WMT | 51.029999 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | WMT | 51.52 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 51.130001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | WMT | 51.119999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | WMT | 51.299999 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | WMT | 51.200001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | WMT | 51.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | WMT | 51.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | WMT | 51.209999 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | WMT | 51.18 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 300 | WMT | 51.049999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | WMT | 51.380001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 51.119999 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 51.299999 | 05JUN2001 |
| 05JUN2001 | Bought | 200 | 200 | WMT | 51.169998 | 05JUN2001 |
| 05JUN2001 | Sold | 200 | 200 | WMT | 51.080002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.380001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 200 | WMT | 51.139999 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | WMT | 50.779999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.599998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | WMT | 51.200001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | WMT | 51.290001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.639999 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.369999 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | WMT | 51.369999 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 290001 | WMT | 51.290001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 300 | WMT | 51.369999 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | WMT | 51.029999 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | WMT | 51.34 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | WMT | 51.259998 | 05JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | WMT | 51.900002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | WMT | 52 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | WMT | 51.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.720001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 52.43 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | WMT | 51.77 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | WMT | 51.720001 | 01JUN2001 |

Page 533

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Bought | 900 | 900 | WMT | 51.740002 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | WMT | 51.709999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | WMT | 51.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 400 | WMT | 51.93 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | WMT | 52.34 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | WMT | 51.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | WMT | 51.869999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | WMT | 51.740002 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | WMT | 51.82 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 100 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 52 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | WMT | 51.779999 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | WMT | 51.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.810001 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | WMT | 51.740002 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 100 | WMT | 51.689999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | WMT | 51.75 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | WMT | 51.84 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | WMT | 51.869999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | WMT | 51.700001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | WMT | 51.57 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.790001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | WMT | 51.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.900002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | WMT | 51.75 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | WMT | 51.759998 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | WMT | 51.720001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | WMT | 51.869999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | WMT | 51.759998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | WMT | 51.75 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | WMT | 51.75 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | WMT | 51.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 52.009998 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | WMT | 52.09 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | WMT | 51.689999 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | WMT | 51.810001 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | WMT | 51.869999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | WMT | 51.82 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | WMT | 52.09 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | WMT | 51.75 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | WMT | 51.740002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 500 | WMT | 51.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | WMT | 51.700001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | WMT | 51.880001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 52.150002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | WMT | 51.740002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | WMT | 51.75 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | WMT | 51.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | WMT | 51.880001 | 01JUN2001 |

Page 534

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 900 | 900 | WMT | 52.049999 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | WMT | 51.709999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 100 | WMT | 52 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | WMT | 52.439999 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | WMT | 51.639999 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | WMT | 51.82 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | WMT | 51.970001 | 01JUN2001 |
| 01JUN2001 | Bought | 1000 | 1000 | WMT | 51.919998 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 51.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | WMT | 52.400002 | 01JUN2001 |
| 01JUN2001 | Sold | 200 | 200 | WMT | 51.84 | 01JUN2001 |
| 01JUN2001 | Bought | 200 | 200 | WMT | 51.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | WMT | 51.860001 | 01JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | WMT | 50.549999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.799999 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.700001 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 500 | WMT | 50.66 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | WMT | 50.720001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.75 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | WMT | 51.259998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.849998 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.580002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | WMT | 50.689999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | WMT | 50.75 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | WMT | 50.720001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.720001 | 04JUN2001 |
| 04JUN2001 | Sold | 200 | 200 | WMT | 50.950001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.73 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | WMT | 51.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | WMT | 50.66 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | WMT | 51.130001 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | WMT | 51.110001 | 04JUN2001 |
| 04JUN2001 | Bought | 300 | 300 | WMT | 50.919998 | 04JUN2001 |
| 04JUN2001 | Sold | 100 | 100 | WMT | 50.59 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | WMT | 50.810001 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | WMT | 51.099998 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 100 | WMT | 50.669998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | WMT | 51.259998 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 100 | WMT | 50.900002 | 04JUN2001 |
| 04JUN2001 | Sold | 300 | 300 | WMT | 50.889999 | 04JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 200 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | WMT | 48.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | WMT | 48.990002 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | WMT | 48.669998 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 1000 | WMT | 48.41 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | WMT | 48.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | WMT | 48.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 49.009998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 48.990002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.290001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.380001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.560001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 48.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | WMT | 48.790001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 49.080002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 49.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.009998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.279999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.189999 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 900 | 400 | WMT | 48.720001 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | WMT | 48.919998 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 1100 | WMT | 48.68 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 800 | WMT | 48.66 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | WMT | 48.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | WMT | 48.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.82 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 300 | WMT | 48.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 49.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 100 | WMT | 48.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | WMT | 48.759998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 200 | WMT | 49.580002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 48.98 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.360001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.580002 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.200001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | WMT | 48.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | WMT | 48.82 | 27JUN2001 |
| 27JUN2001 | Bought | 1000 | 300 | WMT | 48.77 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.82 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 200 | WMT | 48.779999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 48.790001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 200 | WMT | 48.889999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 100 | WMT | 48.950001 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | WMT | 48.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.450001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | WMT | 49.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 500 | WMT | 48.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.669998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.52 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | WMT | 48.25 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.990002 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 200 | WMT | 48.549999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 700 | WMT | 48.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 48.709999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | WMT | 49 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 100 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 800 | WMT | 48.869999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 400 | WMT | 48.98 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | WMT | 48.93 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | WMT | 48.52 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 100 | WMT | 48.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 48.98 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | WMT | 49.119999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | WMT | 49.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 200 | WMT | 49.009998 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.52 | 27JUN2001 |
| 27JUN2001 | Sold | 1100 | 400 | WMT | 48.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 400 | WMT | 48.68 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 400 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 400 | WMT | 49 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 49.450001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 700 | WMT | 48.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 300 | WMT | 48.529999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | WMT | 48.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 700 | WMT | 48.650002 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 500 | WMT | 48.610001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.009998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.279999 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.389999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.209999 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 100 | WMT | 48.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 48.950001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 49.25 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.099998 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.419998 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.23 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.799999 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 300 | WMT | 49.240002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 200 | WMT | 48.919998 | 27JUN2001 |
| 27JUN2001 | Bought | 700 | 500 | WMT | 48.549999 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 400 | WMT | 48.709999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 49.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | WMT | 49 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 100 | WMT | 48.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | WMT | 48.720001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 48.98 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.470001 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 400 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 700 | WMT | 48.73 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | WMT | 48.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | WMT | 49.02 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.400002 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 500 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 48.98 | 27JUN2001 |
| 27JUN2001 | Bought | 200 | 200 | WMT | 48.900002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.049999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.490002 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | WMT | 48.889999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 100 | WMT | 48.799999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | WMT | 48.830002 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | WMT | 48.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.970001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | WMT | 48.98 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | WMT | 48.939999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 100 | WMT | 49.59 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.810001 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | WMT | 49.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 800 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.049999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 100 | WMT | 48.959999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | WMT | 49.299999 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.880001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | WMT | 48.759998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 500 | WMT | 48.689999 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 1000 | WMT | 48.75 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 200 | WMT | 48.700001 | 27JUN2001 |
| 27JUN2001 | Sold | 1000 | 500 | WMT | 48.610001 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | WMT | 49.040001 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | WMT | 48.700001 | 27JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 27JUN2001 | Sold | 200 | 200 | WMT | 49.07 | 27JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 50.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 50.209999 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | WMT | 51 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | WMT | 50.169998 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 50.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | WMT | 50.16 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 700 | WMT | 50.849998 | 07JUN2001 |
| 07JUN2001 | Sold | 700 | 200 | WMT | 50.549999 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | WMT | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | WMT | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 600 | 600 | WMT | 50.130001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 300 | WMT | 50.200001 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | WMT | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 51.150002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 51.119999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 50.400002 | 07JUN2001 |
| 07JUN2001 | Sold | 300 | 300 | WMT | 51.18 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | WMT | 50.209999 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 51.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 600 | 600 | WMT | 50.389999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | WMT | 51.110001 | 07JUN2001 |
| 07JUN2001 | Sold | 500 | 500 | WMT | 51.049999 | 07JUN2001 |
| 07JUN2001 | Bought | 500 | 500 | WMT | 50.400002 | 07JUN2001 |
| 07JUN2001 | Bought | 700 | 700 | WMT | 50.23 | 07JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.880001 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | WMT | 50.82 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | WMT | 50.82 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | WMT | 50.77 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 200 | WMT | 50.889999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.82 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.830002 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 100 | WMT | 50.799999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.77 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | WMT | 50.77 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 400 | WMT | 50.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | WMT | 50.82 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.869999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 300 | WMT | 50.880001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.84 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.900002 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.869999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.790001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.869999 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 200 | WMT | 50.860001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | WMT | 50.860001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.810001 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | WMT | 50.82 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.75 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.779999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 400 | WMT | 50.860001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 200 | WMT | 51.060001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.810001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.810001 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | WMT | 50.84 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.799999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 51.049999 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.77 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | WMT | 50.810001 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.869999 | 08JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 08JUN2001 | Bought | 700 | 700 | WMT | 50.880001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.75 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.91 | 08JUN2001 |
| 08JUN2001 | Sold | 600 | 600 | WMT | 50.830002 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.860001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 51.099998 | 08JUN2001 |
| 08JUN2001 | Bought | 700 | 700 | WMT | 50.830002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | WMT | 50.860001 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.830002 | 08JUN2001 |
| 08JUN2001 | Bought | 400 | 200 | WMT | 50.849998 | 08JUN2001 |
| 08JUN2001 | Sold | 300 | 300 | WMT | 50.830002 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | WMT | 50.77 | 08JUN2001 |
| 08JUN2001 | Bought | 500 | 500 | WMT | 50.84 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.77 | 08JUN2001 |
| 08JUN2001 | Sold | 700 | 700 | WMT | 50.93 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.82 | 08JUN2001 |
| 08JUN2001 | Bought | 600 | 600 | WMT | 50.869999 | 08JUN2001 |
| 08JUN2001 | Sold | 500 | 500 | WMT | 50.799999 | 08JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.200001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | WMT | 49.5 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | WMT | 49.619999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.73 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | WMT | 49.639999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | WMT | 49.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | WMT | 49.48 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.450001 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.470001 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | WMT | 49.540001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.529999 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | WMT | 49.619999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | WMT | 49.68 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | WMT | 49.66 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.389999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.049999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | WMT | 49.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | WMT | 49.290001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.23 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.150002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.529999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.610001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.689999 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | WMT | 49.41 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.220001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.43 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | WMT | 49.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 100 | WMT | 49.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | WMT | 49.48 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 600 | WMT | 49.650002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.580002 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.66 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.419998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.439999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.25 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 100 | WMT | 49.41 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.48 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | WMT | 49.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.48 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.41 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.220001 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.779999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.720001 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | WMT | 49.400002 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | WMT | 49.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | WMT | 49.669998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.779999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.43 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.360001 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | WMT | 49.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.48 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | WMT | 49.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | WMT | 49.5 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.279999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | WMT | 49.220001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 600 | WMT | 49.459999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | WMT | 49.470001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.400002 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.580002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.34 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.220001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.040001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.439999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | WMT | 49.459999 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 100 | WMT | 49.68 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.610001 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.779999 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.639999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.66 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.650002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.240002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.099998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.41 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.32 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | WMT | 49.34 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | WMT | 49.34 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.549999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.549999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.509998 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.66 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.709999 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.73 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.18 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.200001 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.380001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.610001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.599998 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | WMT | 49.779999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.099998 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | WMT | 49.419998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | WMT | 49.459999 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | WMT | 49.439999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | WMT | 49.540001 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 300 | WMT | 49.689999 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | WMT | 49.650002 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 200 | 200 | WMT | 49.630001 | 28JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | XOM | 90.190002 | 05JUN2001 |
| 05JUN2001 | Sold | 700 | 700 | XOM | 90.989998 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | XOM | 91.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | XOM | 91.059998 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | XOM | 91.169998 | 05JUN2001 |
| 05JUN2001 | Bought | 1100 | 1100 | XOM | 91.160004 | 05JUN2001 |
| 05JUN2001 | Sold | 100 | 100 | XOM | 90.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | XOM | 91.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | XOM | 89.970001 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 90.190002 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 90.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | XOM | 91.040001 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | XOM | 90.18 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 800 | XOM | 90.459999 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | XOM | 91.050003 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | XOM | 91.150002 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | XOM | 91.230003 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | XOM | 90.940002 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | XOM | 91.050003 | 05JUN2001 |
| 05JUN2001 | Bought | 700 | 700 | XOM | 90.860001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | XOM | 91.160004 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | XOM | 91.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | XOM | 90.25 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | XOM | 91.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | XOM | 91.239998 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 89.949997 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | XOM | 91.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 300 | 300 | XOM | 91.230003 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | XOM | 90.18 | 05JUN2001 |
| 05JUN2001 | Sold | 400 | 400 | XOM | 90.120003 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | XOM | 90.459999 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 90.790001 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | XOM | 91.059998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | XOM | 90.110001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 200 | XOM | 90.129997 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | XOM | 91.089996 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 90.269997 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | XOM | 91.050003 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 90.949997 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | XOM | 90.980003 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | XOM | 91.300003 | 05JUN2001 |
| 05JUN2001 | Sold | 800 | 400 | XOM | 89.989998 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | XOM | 89.970001 | 05JUN2001 |
| 05JUN2001 | Sold | 900 | 900 | XOM | 90.309998 | 05JUN2001 |
| 05JUN2001 | Sold | 1100 | 1100 | XOM | 91.220001 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | XOM | 91.139999 | 05JUN2001 |
| 05JUN2001 | Sold | 1000 | 1000 | XOM | 91.309998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | XOM | 91.019997 | 05JUN2001 |
| 05JUN2001 | Bought | 400 | 400 | XOM | 91.199997 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | XOM | 90.449997 | 05JUN2001 |
| 05JUN2001 | Bought | 900 | 900 | XOM | 91.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | XOM | 90.260002 | 05JUN2001 |
| 05JUN2001 | Bought | 100 | 100 | XOM | 90.25 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 90.25 | 05JUN2001 |
| 05JUN2001 | Bought | 1000 | 1000 | XOM | 91.199997 | 05JUN2001 |
| 05JUN2001 | Bought | 600 | 600 | XOM | 91.059998 | 05JUN2001 |
| 05JUN2001 | Sold | 500 | 500 | XOM | 91.150002 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | XOM | 90.220001 | 05JUN2001 |
| 05JUN2001 | Sold | 600 | 600 | XOM | 90.190002 | 05JUN2001 |
| 05JUN2001 | Bought | 800 | 800 | XOM | 90.949997 | 05JUN2001 |
| 05JUN2001 | Bought | 300 | 300 | XOM | 90.849998 | 05JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| Date | Action | Qty | Qty | Sym | Price | Date |
|---|---|---|---|---|---|---|
| 05JUN2001 | Sold | 600 | 600 | XOM | 91.099998 | 05JUN2001 |
| 05JUN2001 | Bought | 500 | 500 | XOM | 91.160004 | 05JUN2001 |
| 01JUN2001 | Sold | 1200 | 100 | XOM | 88.510002 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | XOM | 88.360001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.580002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.870003 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.300003 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.629997 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 88.510002 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.860001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | XOM | 88.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | XOM | 88.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | XOM | 88.82 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 200 | XOM | 89.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 89.040001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.889999 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.989998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 88.690002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.629997 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.68 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.809998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 89.029999 | 01JUN2001 |
| 01JUN2001 | Sold | 400 | 400 | XOM | 88.870003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | XOM | 88.870003 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | XOM | 88.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | XOM | 88.989998 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1200 | XOM | 88.5 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.790001 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.720001 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | XOM | 88.769997 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 89.080002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.849998 | 01JUN2001 |
| 01JUN2001 | Bought | 400 | 400 | XOM | 88.889999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | XOM | 88.610001 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.449997 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 88.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 400 | XOM | 88.779999 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | XOM | 88.800003 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.879997 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.75 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.660004 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 500 | XOM | 89.080002 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | XOM | 88.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.639999 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.760002 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.989998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.989998 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | XOM | 88.720001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | XOM | 88.82 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | XOM | 88.650002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.970001 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | XOM | 88.230003 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | XOM | 88.660004 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 88.599998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.870003 | 01JUN2001 |
| 01JUN2001 | Bought | 800 | 800 | XOM | 88.75 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.879997 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 88.489998 | 01JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.879997 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.669998 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 88.919998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 88.980003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.849998 | 01JUN2001 |
| 01JUN2001 | Sold | 600 | 600 | XOM | 88.620003 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 100 | 100 | XOM | 88.860001 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | XOM | 88.75 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 88.919998 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 88.910004 | 01JUN2001 |
| 01JUN2001 | Sold | 700 | 700 | XOM | 88.980003 | 01JUN2001 |
| 01JUN2001 | Bought | 1200 | 1200 | XOM | 88.480003 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | XOM | 88.610001 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.480003 | 01JUN2001 |
| 01JUN2001 | Bought | 700 | 700 | XOM | 88.699997 | 01JUN2001 |
| 01JUN2001 | Bought | 100 | 100 | XOM | 88.760002 | 01JUN2001 |
| 01JUN2001 | Bought | 600 | 600 | XOM | 88.690002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | XOM | 88.879997 | 01JUN2001 |
| 01JUN2001 | Sold | 300 | 300 | XOM | 88.75 | 01JUN2001 |
| 01JUN2001 | Sold | 900 | 900 | XOM | 88.290001 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 500 | XOM | 88.379997 | 01JUN2001 |
| 01JUN2001 | Bought | 500 | 100 | XOM | 88.769997 | 01JUN2001 |
| 01JUN2001 | Sold | 500 | 500 | XOM | 88.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 800 | 800 | XOM | 88.800003 | 01JUN2001 |
| 01JUN2001 | Bought | 300 | 300 | XOM | 88.650002 | 01JUN2001 |
| 01JUN2001 | Sold | 1200 | 1100 | XOM | 88.550003 | 01JUN2001 |
| 01JUN2001 | Bought | 900 | 900 | XOM | 88.580002 | 01JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | XOM | 90.5 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | XOM | 90.510002 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | XOM | 89.980003 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | XOM | 90.209999 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | XOM | 90.169998 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | XOM | 90.139999 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | XOM | 90.059998 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | XOM | 90.449997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 200 | XOM | 90.25 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | XOM | 90.199997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | XOM | 90.019997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | XOM | 90.160004 | 04JUN2001 |
| 04JUN2001 | Bought | 400 | 400 | XOM | 89.980003 | 04JUN2001 |
| 04JUN2001 | Bought | 600 | 600 | XOM | 90.519997 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | XOM | 89.959999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | XOM | 90.18 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | XOM | 90.32 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | XOM | 90.139999 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | XOM | 90 | 04JUN2001 |
| 04JUN2001 | Sold | 600 | 600 | XOM | 90.519997 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | XOM | 90.32 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 500 | XOM | 90.449997 | 04JUN2001 |
| 04JUN2001 | Bought | 500 | 500 | XOM | 90.160004 | 04JUN2001 |
| 04JUN2001 | Sold | 400 | 400 | XOM | 90.190002 | 04JUN2001 |
| 04JUN2001 | Sold | 500 | 300 | XOM | 90.25 | 04JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | XOM | 87.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | XOM | 87.489998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.459999 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | XOM | 87.75 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | XOM | 87.339996 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | XOM | 87.400002 | 27JUN2001 |

Page 543

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 27JUN2001 | Bought | 800 | 800 | XOM | 87.300003 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | XOM | 87.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 88.019997 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 88.050003 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | XOM | 87.559998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | XOM | 87.650002 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 400 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 900 | 100 | XOM | 87.870003 | 27JUN2001 |
| 27JUN2001 | Sold | 700 | 700 | XOM | 88.029999 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | XOM | 87.809998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | XOM | 87.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.580002 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.5 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 87.57 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.639999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | XOM | 87.540001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | XOM | 87.5 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | XOM | 87.349998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.910004 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.900002 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | XOM | 87.410004 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 87.610001 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 87.550003 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | XOM | 87.5 | 27JUN2001 |
| 27JUN2001 | Bought | 1100 | 400 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.699997 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | XOM | 87.599998 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 800 | XOM | 87.959999 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | XOM | 87.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | XOM | 87.589996 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.800003 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 88.029999 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.57 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 87.5 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | XOM | 88.019997 | 27JUN2001 |
| 27JUN2001 | Sold | 200 | 200 | XOM | 87.410004 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | XOM | 87.620003 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | XOM | 87.980003 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | XOM | 88.129997 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.82 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 87.550003 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Sold | 500 | 500 | XOM | 87.779999 | 27JUN2001 |
| 27JUN2001 | Sold | 100 | 100 | XOM | 87.599998 | 27JUN2001 |
| 27JUN2001 | Bought | 500 | 500 | XOM | 87.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | XOM | 87.849998 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.989998 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 600 | XOM | 87.82 | 27JUN2001 |
| 27JUN2001 | Sold | 300 | 300 | XOM | 87.5 | 27JUN2001 |
| 27JUN2001 | Sold | 800 | 800 | XOM | 87.739998 | 27JUN2001 |
| 27JUN2001 | Bought | 800 | 800 | XOM | 87.57 | 27JUN2001 |
| 27JUN2001 | Sold | 900 | 900 | XOM | 88.019997 | 27JUN2001 |
| 27JUN2001 | Bought | 300 | 300 | XOM | 87.550003 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 400 | XOM | 87.870003 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.82 | 27JUN2001 |
| 27JUN2001 | Bought | 400 | 400 | XOM | 87.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 400 | 300 | XOM | 87.970001 | 27JUN2001 |
| 27JUN2001 | Bought | 100 | 100 | XOM | 87.589996 | 27JUN2001 |
| 27JUN2001 | Bought | 600 | 600 | XOM | 87.400002 | 27JUN2001 |
| 27JUN2001 | Sold | 600 | 100 | XOM | 88.029999 | 27JUN2001 |

Page 544

```
                      ExB SCC Empire June 01 Transactions.txt
27JUN2001    Bought   1100   1100   XOM   87.650002      27JUN2001
27JUN2001    Bought   300    300    XOM   87.989998      27JUN2001
27JUN2001    Bought   500    500    XOM   87.300003      27JUN2001
27JUN2001    Bought   200    200    XOM   87.5    27JUN2001
27JUN2001    Bought   100    100    XOM   87.599998      27JUN2001
27JUN2001    Bought   500    500    XOM   87.449997      27JUN2001
27JUN2001    Sold     800    400    XOM   87.550003      27JUN2001
27JUN2001    Bought   600    600    XOM   87.730003      27JUN2001
27JUN2001    Bought   600    600    XOM   87.809998      27JUN2001
27JUN2001    Sold     1100   700    XOM   87.849998      27JUN2001
27JUN2001    Sold     400    400    XOM   87.809998      27JUN2001
27JUN2001    Bought   200    200    XOM   87.410004      27JUN2001
27JUN2001    Sold     200    200    XOM   87.580002      27JUN2001
27JUN2001    Sold     800    800    XOM   87.559998      27JUN2001
27JUN2001    Bought   700    700    XOM   87.989998      27JUN2001
27JUN2001    Bought   400    400    XOM   87.559998      27JUN2001
27JUN2001    Bought   300    300    XOM   87.93   27JUN2001
27JUN2001    Bought   600    600    XOM   87.610001      27JUN2001
27JUN2001    Bought   600    600    XOM   87.790001      27JUN2001
27JUN2001    Sold     500    500    XOM   87.599998      27JUN2001
27JUN2001    Sold     800    800    XOM   87.5    27JUN2001
27JUN2001    Sold     600    600    XOM   87.599998      27JUN2001
07JUN2001    Bought   500    500    XOM   89.660004      07JUN2001
07JUN2001    Sold     500    500    XOM   89.75   07JUN2001
07JUN2001    Bought   500    500    XOM   89.669998      07JUN2001
07JUN2001    Sold     600    600    XOM   89.589996      07JUN2001
07JUN2001    Sold     400    400    XOM   89.660004      07JUN2001
07JUN2001    Sold     600    600    XOM   89.730003      07JUN2001
07JUN2001    Bought   500    500    XOM   89.68   07JUN2001
07JUN2001    Sold     400    400    XOM   89.68   07JUN2001
07JUN2001    Sold     600    600    XOM   89.690002      07JUN2001
07JUN2001    Sold     500    500    XOM   89.660004      07JUN2001
07JUN2001    Bought   600    600    XOM   89.57   07JUN2001
07JUN2001    Sold     700    700    XOM   89.730003      07JUN2001
08JUN2001    Bought   400    400    XOM   88.559998      08JUN2001
08JUN2001    Sold     400    400    XOM   88.75   08JUN2001
08JUN2001    Bought   400    400    XOM   88.459999      08JUN2001
08JUN2001    Sold     400    400    XOM   88.639999      08JUN2001
08JUN2001    Bought   700    700    XOM   88.75   08JUN2001
08JUN2001    Bought   600    600    XOM   88.650002      08JUN2001
08JUN2001    Bought   400    400    XOM   88.800003      08JUN2001
08JUN2001    Bought   500    500    XOM   88.949997      08JUN2001
08JUN2001    Bought   600    600    XOM   88.730003      08JUN2001
08JUN2001    Sold     400    300    XOM   88.489998      08JUN2001
08JUN2001    Sold     500    500    XOM   88.550003      08JUN2001
08JUN2001    Bought   600    600    XOM   88.940002      08JUN2001
08JUN2001    Sold     600    600    XOM   88.559998      08JUN2001
08JUN2001    Sold     400    400    XOM   88.599998      08JUN2001
08JUN2001    Sold     400    400    XOM   88.580002      08JUN2001
08JUN2001    Bought   400    400    XOM   88.769997      08JUN2001
08JUN2001    Bought   400    400    XOM   88.620003      08JUN2001
08JUN2001    Sold     400    400    XOM   88.489998      08JUN2001
08JUN2001    Sold     400    400    XOM   88.790001      08JUN2001
08JUN2001    Bought   400    400    XOM   88.550003      08JUN2001
08JUN2001    Bought   400    100    XOM   88.489998      08JUN2001
08JUN2001    Bought   400    400    XOM   88.849998      08JUN2001
08JUN2001    Bought   500    500    XOM   88.599998      08JUN2001
08JUN2001    Bought   500    500    XOM   88.5    08JUN2001
08JUN2001    Sold     600    600    XOM   88.900002      08JUN2001
08JUN2001    Sold     600    600    XOM   88.910004      08JUN2001
08JUN2001    Sold     400    400    XOM   88.760002      08JUN2001
08JUN2001    Sold     400    400    XOM   88.580002      08JUN2001
08JUN2001    Sold     800    800    XOM   88.790001      08JUN2001
```

Page 545

```
                      ExB SCC Empire June 01 Transactions.txt
08JUN2001    Bought   800    800    XOM   88.739998      08JUN2001
08JUN2001    Sold     600    600    XOM   88.730003      08JUN2001
08JUN2001    Sold     400    400    XOM   88.809998      08JUN2001
08JUN2001    Sold     500    500    XOM   89.07   08JUN2001
08JUN2001    Sold     400    400    XOM   88.580002      08JUN2001
08JUN2001    Sold     500    500    XOM   89.129997      08JUN2001
08JUN2001    Sold     400    400    XOM   88.550003      08JUN2001
08JUN2001    Bought   500    500    XOM   88.980003      08JUN2001
08JUN2001    Bought   400    400    XOM   89.449997      08JUN2001
08JUN2001    Sold     600    600    XOM   88.93   08JUN2001
08JUN2001    Sold     400    400    XOM   88.699997      08JUN2001
08JUN2001    Sold     400    400    XOM   88.440002      08JUN2001
08JUN2001    Sold     400    400    XOM   88.769997      08JUN2001
08JUN2001    Bought   600    600    XOM   88.510002      08JUN2001
08JUN2001    Bought   500    500    XOM   89.400002      08JUN2001
08JUN2001    Sold     700    700    XOM   88.739998      08JUN2001
08JUN2001    Bought   400    400    XOM   88.459999      08JUN2001
08JUN2001    Sold     400    400    XOM   88.779999      08JUN2001
08JUN2001    Bought   700    700    XOM   88.510022      08JUN2001
08JUN2001    Bought   600    600    XOM   88.919998      08JUN2001
28JUN2001    Bought   700    700    XOM   86.400002      28JUN2001
28JUN2001    Sold     400    400    XOM   86.5    28JUN2001
28JUN2001    Sold     400    400    XOM   86.75   28JUN2001
28JUN2001    Bought   1300   300    XOM   86.550003      28JUN2001
28JUN2001    Bought   400    400    XOM   86.489998      28JUN2001
28JUN2001    Bought   1000   1000   XOM   86.470001      28JUN2001
28JUN2001    Sold     800    800    XOM   86.699997      28JUN2001
28JUN2001    Bought   600    600    XOM   86.849998      28JUN2001
28JUN2001    Bought   700    700    XOM   86.529999      28JUN2001
28JUN2001    Sold     1100   1100   XOM   86.519997      28JUN2001
28JUN2001    Sold     100    100    XOM   86.610001      28JUN2001
28JUN2001    Sold     700    700    XOM   86.43   28JUN2001
28JUN2001    Bought   1300   1300   XOM   86.559998      28JUN2001
28JUN2001    Bought   800    200    XOM   86.5    28JUN2001
28JUN2001    Sold     1200   1200   XOM   86.900002      28JUN2001
28JUN2001    Sold     500    500    XOM   86.540001      28JUN2001
28JUN2001    Bought   600    600    XOM   86.489998      28JUN2001
28JUN2001    Bought   300    300    XOM   86.739998      28JUN2001
28JUN2001    Sold     800    800    XOM   86.540001      28JUN2001
28JUN2001    Bought   700    700    XOM   86.650002      28JUN2001
28JUN2001    Bought   800    800    XOM   86.349998      28JUN2001
28JUN2001    Sold     800    800    XOM   86.309998      28JUN2001
28JUN2001    Bought   700    700    XOM   86.370003      28JUN2001
28JUN2001    Sold     800    800    XOM   86.32   28JUN2001
28JUN2001    Bought   800    800    XOM   86.25   28JUN2001
28JUN2001    Bought   800    800    XOM   86.470001      28JUN2001
28JUN2001    Sold     700    700    XOM   86.779999      28JUN2001
28JUN2001    Sold     700    700    XOM   86.779999      28JUN2001
28JUN2001    Sold     700    700    XOM   86.540001      28JUN2001
28JUN2001    Bought   700    700    XOM   86.620003      28JUN2001
28JUN2001    Sold     500    500    XOM   86.559998      28JUN2001
28JUN2001    Sold     200    200    XOM   86.779999      28JUN2001
28JUN2001    Sold     100    100    XOM   86.449997      28JUN2001
28JUN2001    Bought   1200   1200   XOM   86.610001      28JUN2001
28JUN2001    Sold     1000   1000   XOM   86.459999      28JUN2001
28JUN2001    Bought   500    500    XOM   86.540001      28JUN2001
28JUN2001    Bought   600    600    XOM   86.910004      28JUN2001
28JUN2001    Sold     700    300    XOM   86.519997      28JUN2001
28JUN2001    Bought   500    500    XOM   86.559998      28JUN2001
28JUN2001    Bought   500    500    XOM   86.559998      28JUN2001
28JUN2001    Bought   700    700    XOM   86.389999      28JUN2001
28JUN2001    Bought   1200   1200   XOM   86.400002      28JUN2001
28JUN2001    Bought   800    800    XOM   86.68   28JUN2001
```

Page 546

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Bought | 1200 | 1200 | XOM | 86. 870003 | 28JUN2001 |
| 28JUN2001 | Bought | 1100 | 1100 | XOM | 86. 559998 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | XOM | 86. 790001 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | XOM | 86. 550003 | 28JUN2001 |
| 28JUN2001 | Sold | 1300 | 1300 | XOM | 86. 519997 | 28JUN2001 |
| 28JUN2001 | Bought | 600 | 600 | XOM | 86. 699997 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | XOM | 86. 730003 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | XOM | 86. 440002 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | XOM | 86. 599998 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | XOM | 86. 559998 | 28JUN2001 |
| 28JUN2001 | Bought | 1300 | 400 | XOM | 86. 550003 | 28JUN2001 |
| 28JUN2001 | Sold | 1000 | 1000 | XOM | 86. 449997 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | XOM | 87 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 660004 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 519997 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | XOM | 86. 25 | 28JUN2001 |
| 28JUN2001 | Bought | 100 | 100 | XOM | 86. 650002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 389999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 400002 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 779999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | XOM | 86. 540001 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 600 | XOM | 86. 550003 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 639999 | 28JUN2001 |
| 28JUN2001 | Bought | 1200 | 1200 | XOM | 86. 650002 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | XOM | 86. 449997 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 779999 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 449997 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 200 | XOM | 86. 599998 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | XOM | 86. 480003 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | XOM | 86. 32 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | XOM | 86. 889999 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 500 | XOM | 86. 650002 | 28JUN2001 |
| 28JUN2001 | Bought | 200 | 200 | XOM | 86. 760002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 43 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 510002 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | XOM | 86. 610001 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | XOM | 86. 779999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | XOM | 86. 900002 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 400 | XOM | 86. 550003 | 28JUN2001 |
| 28JUN2001 | Sold | 700 | 700 | XOM | 86. 489998 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 410004 | 28JUN2001 |
| 28JUN2001 | Sold | 200 | 200 | XOM | 86. 779999 | 28JUN2001 |
| 28JUN2001 | Bought | 300 | 300 | XOM | 86. 709999 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | XOM | 86. 599998 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | XOM | 86. 529999 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | XOM | 86. 410004 | 28JUN2001 |
| 28JUN2001 | Bought | 1200 | 700 | XOM | 86. 389999 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | XOM | 86. 599998 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 600 | XOM | 86. 5 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | XOM | 86. 650002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | XOM | 86. 529999 | 28JUN2001 |
| 28JUN2001 | Sold | 600 | 600 | XOM | 86. 459999 | 28JUN2001 |
| 28JUN2001 | Bought | 500 | 500 | XOM | 86. 540001 | 28JUN2001 |
| 28JUN2001 | Sold | 1200 | 1200 | XOM | 86. 599998 | 28JUN2001 |
| 28JUN2001 | Sold | 400 | 400 | XOM | 86. 5 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 790001 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | XOM | 86. 449997 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | XOM | 86. 559998 | 28JUN2001 |
| 28JUN2001 | Sold | 100 | 100 | XOM | 86. 32 | 28JUN2001 |
| 28JUN2001 | Sold | 500 | 500 | XOM | 86. 540001 | 28JUN2001 |
| 28JUN2001 | Bought | 400 | 400 | XOM | 86. 449997 | 28JUN2001 |
| 28JUN2001 | Bought | 800 | 800 | XOM | 86. 510002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | XOM | 86. 459999 | 28JUN2001 |

ExB SCC Empire June 01 Transactions.txt

| | | | | | | |
|---|---|---|---|---|---|---|
| 28JUN2001 | Sold | 1000 | 1000 | XOM | 86. 75 | 28JUN2001 |
| 28JUN2001 | Bought | 1000 | 1000 | XOM | 86. 769997 | 28JUN2001 |
| 28JUN2001 | Bought | 700 | 700 | XOM | 86. 400002 | 28JUN2001 |
| 28JUN2001 | Sold | 800 | 800 | XOM | 86. 300003 | 28JUN2001 |
| 28JUN2001 | Sold | 300 | 300 | XOM | 86. 75 | 28JUN2001 |