**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| A | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 107.06 | 0.16 | 0 | 10706 |
| A | BUY | 12/11/2003 | 12-2003 | 5200 | 3600 | 598.56 | 1.44 | 0 | 97958 |
| A | BUY | 1/8/2004 | 1-2004 | 400 | 400 | 126.52 | 0.16 | 0 | 12652 |
| A | BUY | 1/12/2004 | 1-2004 | 140 | 140 | 31.84 | 0.06 | 0 | 4457.6 |
| A | BUY | 1/13/2004 | 1-2004 | 140 | 140 | 32.19 | 0.06 | 0 | 4506.6 |
| A | BUY | 1/14/2004 | 1-2004 | 2520 | 2520 | 577.96 | 1.08 | 0 | 80914.4 |
| A | BUY | 1/15/2004 | 1-2004 | 2100 | 2100 | 484.56 | 0.9 | 0 | 67838.4 |
| A | BUY | 1/16/2004 | 1-2004 | 420 | 420 | 102.74 | 0.18 | 0 | 14383.6 |
| A | BUY | 1/20/2004 | 1-2004 | 420 | 420 | 102.07 | 0.18 | 0 | 14289.8 |
| A | BUY | 1/21/2004 | 1-2004 | 140 | 140 | 34.5 | 0.06 | 0 | 4830 |
| A | BUY | 1/22/2004 | 1-2004 | 270 | 270 | 69.06 | 0.11 | 0 | 9318.1 |
| A | BUY | 1/23/2004 | 1-2004 | 600 | 600 | 167.71 | 0.24 | 0 | 20121.6 |
| A | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 36.25 | 0.05 | 0 | 4712.5 |
| A | BUY | 1/28/2004 | 1-2004 | 280 | 280 | 72.59 | 0.11 | 0 | 10169.3 |
| A | BUY | 1/29/2004 | 1-2004 | 230 | 230 | 71.14 | 0.09 | 0 | 8183.8 |
| A | BUY | 1/30/2004 | 1-2004 | 600 | 600 | 184.56 | 0.25 | 0 | 22147.2 |
| A | BUY | 2/2/2004 | 2-2004 | 120 | 120 | 36.8 | 0.05 | 0 | 4416 |
| A | BUY | 2/3/2004 | 2-2004 | 460 | 460 | 145.27 | 0.18 | 0 | 16711.6 |
| A | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 70.99 | 0.1 | 0 | 9228.7 |
| A | BUY | 2/5/2004 | 2-2004 | 460 | 460 | 141.23 | 0.18 | 0 | 16243.7 |
| A | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 37.05 | 0.04 | 0 | 3705 |
| A | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 111.14 | 0.12 | 0 | 11114 |
| A | BUY | 2/11/2004 | 2-2004 | 700 | 700 | 261.48 | 0.28 | 0 | 26148 |
| A | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 37 | 0.04 | 0 | 3700 |
| A | BUY | 2/17/2004 | 2-2004 | 3700 | 3300 | 965.48 | 1.32 | 0 | 122482 |
| A | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 107.97 | 0.12 | 0 | 10797 |
| A | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 35.16 | 0.04 | 0 | 3516 |
| A | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 135.01 | 0.2 | 0 | 16881 |
| A | BUY | 2/24/2004 | 2-2004 | 200 | 200 | 67.48 | 0.08 | 0 | 6748 |
| A | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 34.13 | 0.04 | 0 | 3413 |
| A | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 33.95 | 0.04 | 0 | 3395 |
| A | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 68.37 | 0.08 | 0 | 6837 |
| A | BUY | 3/4/2004 | 3-2004 | 400 | 400 | 136 | 0.16 | 0 | 13600 |
| A | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 104.65 | 0.12 | 0 | 10465 |
| A | BUY | 3/8/2004 | 3-2004 | 600 | 600 | 204.87 | 0.24 | 0 | 20487 |
| A | BUY | 3/9/2004 | 3-2004 | 1100 | 1100 | 366.04 | 0.44 | 0 | 36604 |
| A | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 59.9 | 0.08 | 0 | 5990 |
| A | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 62.54 | 0.08 | 0 | 6254 |
| A | BUY | 3/18/2004 | 3-2004 | 1900 | 1700 | 277.21 | 0.68 | 0 | 52320 |
| A | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 30.65 | 0.04 | 0 | 3065 |
| A | BUY | 3/23/2004 | 3-2004 | 1600 | 900 | 86.8 | 0.36 | 0 | 26042 |
| A | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 93.72 | 0.12 | 0 | 9372 |
| A | BUY | 3/30/2004 | 3-2004 | 600 | 500 | 155.47 | 0.2 | 0 | 15547 |
| A | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 158.78 | 0.2 | 0 | 15878 |
| A | BUY | 4/1/2004 | 4-2004 | 200 | 200 | 63.92 | 0.08 | 0 | 6392 |
| A | BUY | 4/5/2004 | 4-2004 | 1000 | 1000 | 193.98 | 0.4 | 0 | 32358 |
| A | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 97.85 | 0.12 | 0 | 9785 |
| A | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 31.56 | 0.04 | 0 | 3156 |
| A | BUY | 4/15/2004 | 4-2004 | 300 | 300 | 89.09 | 0.12 | 0 | 8909 |
| A | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 26.43 | 0.04 | 0 | 2643 |
| A | BUY | 5/18/2004 | 5-2004 | 1700 | 1400 | 150.3 | 0.56 | 0 | 35099.5 |
| A | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 25.44 | 0.08 | 0 | 5088 |
| A | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 25.45 | 0.04 | 0 | 2545 |
| A | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 26.26 | 0.04 | 0 | 2626 |
| A | buy | 8/29/2003 | 8-2003 | 300 | 300 | 24.15 | 0.21 | 0 | 7245 |
| A | buy | 9/3/2003 | 9-2003 | 1200 | 800 | 73.5 | 0.56 | 0 | 19588 |
| A | buy | 9/12/2003 | 9-2003 | 300 | 300 | 24.83 | 0.21 | 0 | 7449 |
| A | buy | 9/16/2003 | 9-2003 | 1600 | 1600 | 73.57 | 1.12 | 0 | 39239 |
| A | buy | 9/23/2003 | 9-2003 | 400 | 400 | 24.58 | 0.28 | 0 | 9832 |
| A | buy | 10/9/2003 | 10-2003 | 400 | 400 | 23.84 | 0.28 | 0 | 9536 |
| A | buy | 10/30/2003 | 10-2003 | 100 | 100 | 24.85 | 0.07 | 0 | 2485 |
| A | buy | 11/19/2003 | 11-2003 | 2200 | 1700 | 221.01 | 1.19 | 0 | 46936 |
| A | buy | 11/20/2003 | 11-2003 | 200 | 200 | 55.6 | 0.14 | 0 | 5560 |
| A | buy | 11/21/2003 | 11-2003 | 700 | 700 | 81.42 | 0.49 | 0 | 19022 |
| A | buy | 12/3/2003 | 12-2003 | 1000 | 1000 | 56.4 | 0.7 | 0 | 28200 |
| A | buy | 12/4/2003 | 12-2003 | 400 | 400 | 112.34 | 0.28 | 0 | 11234 |
| A | buy | 12/8/2003 | 12-2003 | 200 | 200 | 54.54 | 0.14 | 0 | 5454 |
| A | buy | 12/8/2003 | 12-2003 | 800 | 800 | 108.96 | 0.56 | 0 | 21792 |
| A | buy | 12/9/2003 | 12-2003 | 2800 | 2800 | 381.28 | 1.96 | 0 | 76150 |
| A | buy | 12/10/2003 | 12-2003 | 1400 | 1200 | 213.16 | 0.84 | 0 | 31942 |
| A | buy | 12/11/2003 | 12-2003 | 2800 | 2800 | 216.78 | 1.96 | 0 | 75834 |
| A | buy | 12/12/2003 | 12-2003 | 1600 | 1600 | 217.68 | 1.12 | 0 | 43520 |
| A | buy | 12/15/2003 | 12-2003 | 8400 | 7000 | 601.42 | 4.9 | 0 | 190884 |
| A | buy | 12/16/2003 | 12-2003 | 6200 | 4200 | 603.74 | 2.94 | 0 | 115282 |
| A | buy | 12/17/2003 | 12-2003 | 11200 | 11200 | 805.54 | 7.84 | 0 | 300714 |
| A | buy | 12/18/2003 | 12-2003 | 3800 | 3800 | 279.7 | 2.66 | 0 | 106266 |
| A | buy | 12/19/2003 | 12-2003 | 2200 | 2200 | 168.56 | 1.54 | 0 | 61772 |
| A | buy | 12/31/2003 | 12-2003 | 4000 | 2600 | 286 | 1.82 | 0 | 74360 |
| A | buy | 1/6/2004 | 1-2004 | 1000 | 1000 | 60.38 | 0.7 | 0 | 30190 |
| A | buy | 1/7/2004 | 1-2004 | 800 | 800 | 60.88 | 0.56 | 0 | 24352 |
| A | buy | 1/8/2004 | 1-2004 | 1800 | 1400 | 126.22 | 0.98 | 0 | 44264 |
| A | buy | 1/9/2004 | 1-2004 | 1000 | 1000 | 64.48 | 0.7 | 0 | 32240 |
| A | buy | 1/13/2004 | 1-2004 | 2640 | 2240 | 225.41 | 1.47 | 0 | 72055 |
| A | buy | 1/14/2004 | 1-2004 | 680 | 680 | 96.42 | 0.28 | 0 | 218329.2 |
| A | buy | 1/15/2004 | 1-2004 | 1100 | 1100 | 96.07 | 0.77 | 0 | 35231 |
| A | buy | 1/16/2004 | 1-2004 | 1680 | 1680 | 167.72 | 0.98 | 0 | 56764.8 |
| A | buy | 1/20/2004 | 1-2004 | 800 | 800 | 67.82 | 0.56 | 0 | 27128 |
| A | buy | 1/21/2004 | 1-2004 | 940 | 940 | 101.87 | 0.56 | 0 | 31905.4 |
| A | buy | 1/22/2004 | 1-2004 | 2530 | 2130 | 241.15 | 1.4 | 0 | 73244.1 |
| A | buy | 1/23/2004 | 1-2004 | 440 | 440 | 67.88 | 0.21 | 0 | 14927.2 |
| A | buy | 1/26/2004 | 1-2004 | 4240 | 3240 | 367.8 | 2.17 | 0 | 108456.6 |
| A | buy | 1/27/2004 | 1-2004 | 2900 | 2900 | 259.78 | 2.03 | 0 | 107602 |
| A | buy | 1/28/2004 | 1-2004 | 530 | 530 | 72.29 | 0.28 | 0 | 19169 |
| A | buy | 1/29/2004 | 1-2004 | 1330 | 1330 | 143.15 | 0.84 | 0 | 47553.5 |
| A | buy | 1/30/2004 | 1-2004 | 130 | 130 | 35.65 | 0 | 0 | 4634.5 |
| A | buy | 2/2/2004 | 2-2004 | 120 | 120 | 36.8 | 0 | 0 | 4423.2 |
| A | buy | 2/4/2004 | 2-2004 | 630 | 630 | 72 | 0.35 | 0 | 22502.4 |
| A | buy | 2/5/2004 | 2-2004 | 1130 | 1130 | 105.88 | 0.7 | 0 | 39879 |
| A | buy | 2/6/2004 | 2-2004 | 1530 | 630 | 217.65 | 0.21 | 0 | 22821.9 |
| A | buy | 2/9/2004 | 2-2004 | 400 | 400 | 148.4 | 0 | 0 | 14840 |
| A | buy | 2/10/2004 | 2-2004 | 400 | 400 | 149.48 | 0 | 0 | 14948 |
| A | buy | 2/11/2004 | 2-2004 | 2400 | 2400 | 222.15 | 1.68 | 0 | 88860 |
| A | buy | 2/12/2004 | 2-2004 | 1800 | 1600 | 222.25 | 0.98 | 0 | 59086 |
| A | buy | 2/17/2004 | 2-2004 | 800 | 800 | 74.44 | 0.56 | 0 | 29776 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| A | buy | 2/18/2004 | 2-2004 | 1300 | 1300 | 107.05 | 0.91 | 0 | 46375 |
| A | buy | 2/19/2004 | 2-2004 | 800 | 800 | 72.66 | 0.56 | 0 | 13979 |
| A | buy | 2/20/2004 | 2-2004 | 2100 | 2100 | 175.52 | 1.47 | 0 | 73720 |
| A | buy | 2/23/2004 | 2-2004 | 3400 | 3200 | 268.31 | 2.24 | 0 | 107367 |
| A | buy | 3/4/2004 | 3-2004 | 200 | 200 | 67.94 | 0 | 0 | 6794 |
| A | buy | 3/5/2004 | 3-2004 | 100 | 100 | 33.95 | 0 | 0 | 3395 |
| A | buy | 3/9/2004 | 3-2004 | 100 | 100 | 33.62 | 0 | 0 | 3362 |
| A | buy | 3/10/2004 | 3-2004 | 200 | 200 | 65.66 | 0 | 0 | 6566 |
| A | buy | 6/9/2004 | 6-2004 | 100 | 100 | 26.64 | 0.08 | 0 | 2664 |
| A | buy | 6/17/2004 | 6-2004 | 200 | 200 | 51.14 | 0.16 | 0 | 5114 |
| A | buy | 6/18/2004 | 6-2004 | 900 | 800 | 103.8 | 0.6 | 0 | 20788 |
| A | buy | 6/22/2004 | 6-2004 | 100 | 100 | 25.95 | 0.08 | 0 | 2595 |
| A | buy | 6/23/2004 | 6-2004 | 100 | 100 | 26.87 | 0.08 | 0 | 2687 |
| A | buy | 6/24/2004 | 6-2004 | 200 | 200 | 55.79 | 0.16 | 0 | 5579 |
| A | buy | 6/25/2004 | 6-2004 | 2000 | 2000 | 201.17 | 1.47 | 0 | 57422 |
| A | buy | 7/27/2004 | 7-2004 | 1500 | 1500 | 115.21 | 1.14 | 0 | 34391 |
| A | buy | 8/11/2004 | 8-2004 | 2800 | 2600 | 479.02 | 2.04 | 0 | 56562 |
| A | buy | 11/5/2004 | 11-2004 | 100 | 100 | 25.1 | 0.08 | 0 | 2510 |
| A | buy | 11/8/2004 | 11-2004 | 200 | 200 | 25.59 | 0.15 | 0 | 5118 |
| A | buy | 12/16/2004 | 12-2004 | 100 | 100 | 23.99 | 0.08 | 0 | 2399 |
| AA | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 32.25 | 0.04 | 0 | 3225 |
| AA | BUY | 12/8/2003 | 12-2003 | 200 | 200 | 70.18 | 0.08 | 0 | 7018 |
| AA | BUY | 1/8/2004 | 1-2004 | 2500 | 2500 | 809.93 | 1 | 0 | 96515 |
| AA | BUY | 1/12/2004 | 1-2004 | 130 | 130 | 35.99 | 0.05 | 0 | 4678.7 |
| AA | BUY | 1/13/2004 | 1-2004 | 780 | 780 | 70.85 | 0.31 | 0 | 27826.5 |
| AA | BUY | 1/14/2004 | 1-2004 | 2600 | 2600 | 712.24 | 1 | 0 | 92591.2 |
| AA | BUY | 1/15/2004 | 1-2004 | 910 | 910 | 247.77 | 0.35 | 0 | 32210.1 |
| AA | BUY | 1/16/2004 | 1-2004 | 260 | 260 | 70.07 | 0.1 | 0 | 9109.1 |
| AA | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 36.27 | 0.05 | 0 | 4715.1 |
| AA | BUY | 1/22/2004 | 1-2004 | 330 | 330 | 109.64 | 0.13 | 0 | 12056.6 |
| AA | BUY | 1/23/2004 | 1-2004 | 260 | 260 | 70.9 | 0.1 | 0 | 9217 |
| AA | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 35.26 | 0.05 | 0 | 4583.8 |
| AA | BUY | 1/28/2004 | 1-2004 | 140 | 140 | 33.85 | 0.06 | 0 | 4739 |
| AA | BUY | 1/29/2004 | 1-2004 | 240 | 240 | 66.9 | 0.1 | 0 | 8020 |
| AA | BUY | 1/30/2004 | 1-2004 | 820 | 820 | 203.37 | 0.34 | 0 | 27788 |
| AA | BUY | 2/2/2004 | 2-2004 | 130 | 130 | 34.3 | 0.05 | 0 | 4459 |
| AA | BUY | 2/3/2004 | 2-2004 | 260 | 260 | 68.25 | 0.1 | 0 | 8872.5 |
| AA | BUY | 2/4/2004 | 2-2004 | 280 | 280 | 101.14 | 0.11 | 0 | 9441.4 |
| AA | BUY | 2/5/2004 | 2-2004 | 470 | 470 | 170.71 | 0.18 | 0 | 16075 |
| AA | BUY | 2/6/2004 | 2-2004 | 200 | 200 | 69.96 | 0.08 | 0 | 6996 |
| AA | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 34.92 | 0.04 | 0 | 3492 |
| AA | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 70.83 | 0.08 | 0 | 7083 |
| AA | BUY | 2/11/2004 | 2-2004 | 700 | 700 | 257.24 | 0.28 | 0 | 25724 |
| AA | BUY | 2/12/2004 | 2-2004 | 200 | 200 | 73.86 | 0.08 | 0 | 7386 |
| AA | BUY | 2/17/2004 | 2-2004 | 2200 | 2200 | 829.08 | 0.88 | 0 | 82908 |
| AA | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 113.87 | 0.12 | 0 | 11387 |
| AA | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 36.61 | 0.04 | 0 | 3661 |
| AA | BUY | 2/23/2004 | 2-2004 | 200 | 200 | 74.62 | 0.08 | 0 | 7462 |
| AA | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 262.21 | 0.28 | 0 | 26221 |
| AA | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 147.47 | 0.2 | 0 | 18444 |
| AA | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 73.71 | 0.08 | 0 | 7371 |
| AA | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 37.14 | 0.04 | 0 | 3714 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| AA | BUY | 3/9/2004 | 3-2004 | 300 | 300 | 107.04 | 0.12 | 0 | 10704 |
| AA | BUY | 3/10/2004 | 3-2004 | 400 | 400 | 139.79 | 0.16 | 0 | 13979 |
| AA | BUY | 3/11/2004 | 3-2004 | 700 | 700 | 173.38 | 0.28 | 0 | 24291 |
| AA | BUY | 3/17/2004 | 3-2004 | 700 | 700 | 208.52 | 0.28 | 0 | 24325 |
| AA | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 35.06 | 0.04 | 0 | 3506 |
| AA | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 34.89 | 0.04 | 0 | 3489 |
| AA | BUY | 3/30/2004 | 3-2004 | 200 | 200 | 70.02 | 0.08 | 0 | 7002 |
| AA | buy | 4/5/2004 | 4-2004 | 600 | 600 | 179.5 | 0.24 | 0 | 21535 |
| AA | buy | 4/6/2004 | 4-2004 | 600 | 600 | 217.42 | 0.24 | 0 | 21742 |
| AA | buy | 4/7/2004 | 4-2004 | 100 | 100 | 34.88 | 0.04 | 0 | 3488 |
| AA | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 30.27 | 0.04 | 0 | 3027 |
| AA | BUY | 5/25/2004 | 5-2004 | 300 | 300 | 62.34 | 0.12 | 0 | 9358 |
| AA | BUY | 5/27/2004 | 5-2004 | 700 | 700 | 185.9 | 0.28 | 0 | 21676 |
| AA | buy | 7/30/2003 | 7-2003 | 6400 | 3900 | 349.31 | 3.12 | 0 | 104812 |
| AA | buy | 7/31/2003 | 7-2003 | 1000 | 1000 | 55.76 | 0.8 | 0 | 27880 |
| AA | buy | 8/5/2003 | 8-2003 | 500 | 500 | 26.88 | 0.35 | 0 | 13440 |
| AA | buy | 8/6/2003 | 8-2003 | 1500 | 1500 | 79.74 | 1.05 | 0 | 39870 |
| AA | buy | 9/12/2003 | 9-2003 | 800 | 800 | 86.35 | 0.56 | 0 | 23025 |
| AA | buy | 9/17/2003 | 9-2003 | 300 | 300 | 27.92 | 0.21 | 0 | 8376 |
| AA | buy | 9/23/2003 | 9-2003 | 100 | 100 | 27.5 | 0.07 | 0 | 2750 |
| AA | buy | 9/24/2003 | 9-2003 | 1600 | 1100 | 111.81 | 0.77 | 0 | 30759 |
| AA | buy | 9/26/2003 | 9-2003 | 100 | 100 | 26.67 | 0.07 | 0 | 2667 |
| AA | buy | 9/29/2003 | 9-2003 | 1700 | 1700 | 108.34 | 1.19 | 0 | 46009 |
| AA | buy | 10/31/2003 | 10-2003 | 100 | 100 | 32.31 | 0.07 | 0 | 3231 |
| AA | buy | 11/7/2003 | 11-2003 | 100 | 100 | 32.61 | 0.07 | 0 | 3261 |
| AA | buy | 11/11/2003 | 11-2003 | 500 | 500 | 31.41 | 0.35 | 0 | 15705 |
| AA | buy | 11/25/2003 | 11-2003 | 1500 | 1000 | 96.76 | 0.7 | 0 | 32230 |
| AA | buy | 12/1/2003 | 12-2003 | 800 | 800 | 67.82 | 0.56 | 0 | 27128 |
| AA | buy | 12/4/2003 | 12-2003 | 600 | 600 | 211.84 | 0.42 | 0 | 21184 |
| AA | buy | 12/9/2003 | 12-2003 | 800 | 800 | 70.1 | 0.56 | 0 | 28040 |
| AA | buy | 12/11/2003 | 12-2003 | 600 | 600 | 67.96 | 0.42 | 0 | 20388 |
| AA | buy | 12/12/2003 | 12-2003 | 600 | 600 | 69.36 | 0.42 | 0 | 20808 |
| AA | buy | 12/17/2003 | 12-2003 | 600 | 600 | 71.36 | 0.42 | 0 | 21408 |
| AA | buy | 12/18/2003 | 12-2003 | 4800 | 4800 | 435.38 | 3.36 | 0 | 174142 |
| AA | buy | 12/19/2003 | 12-2003 | 1000 | 1000 | 74.4 | 0.7 | 0 | 37200 |
| AA | buy | 1/8/2004 | 1-2004 | 1000 | 1000 | 76.97 | 0.7 | 0 | 38485 |
| AA | buy | 1/13/2004 | 1-2004 | 1630 | 1630 | 141.52 | 1.05 | 0 | 57451.1 |
| AA | buy | 1/14/2004 | 1-2004 | 260 | 260 | 71.11 | 0 | 0 | 9244.3 |
| AA | buy | 1/15/2004 | 1-2004 | 1700 | 1500 | 141.45 | 1.05 | 0 | 53050 |
| AA | buy | 1/20/2004 | 1-2004 | 600 | 600 | 35.04 | 0.42 | 0 | 21024 |
| AA | buy | 1/22/2004 | 1-2004 | 130 | 130 | 36.3 | 0 | 0 | 4719 |
| AA | buy | 1/23/2004 | 1-2004 | 630 | 630 | 71.92 | 0.35 | 0 | 22480.9 |
| AA | buy | 1/28/2004 | 1-2004 | 130 | 130 | 35.4 | 0 | 0 | 4602 |
| AA | buy | 1/28/2004 | 1-2004 | 130 | 130 | 35.26 | 0 | 0 | 4583.8 |
| AA | buy | 1/29/2004 | 1-2004 | 140 | 140 | 33.78 | 0 | 0 | 4729.2 |
| AA | buy | 1/30/2004 | 1-2004 | 140 | 140 | 33.3 | 0 | 0 | 4662 |
| AA | buy | 2/2/2004 | 2-2004 | 130 | 130 | 34.18 | 0 | 0 | 4443.4 |
| AA | buy | 2/4/2004 | 2-2004 | 130 | 130 | 34.1 | 0 | 0 | 4433 |
| AA | buy | 2/5/2004 | 2-2004 | 130 | 130 | 34 | 0 | 0 | 4420 |
| AA | buy | 2/6/2004 | 2-2004 | 130 | 130 | 34.37 | 0 | 0 | 4468.1 |
| AA | buy | 2/9/2004 | 2-2004 | 600 | 600 | 209.9 | 0 | 0 | 20990 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AA | buy | 2/10/2004 | 2-2004 | 400 | 400 | 142.16 | 1 | 0 | 14216 |
| AA | buy | 2/12/2004 | 2-2004 | 200 | 200 | 74.78 | 0 | 0 | 7478 |
| AA | buy | 2/13/2004 | 2-2004 | 500 | 500 | 36.9 | 0.35 | 0 | 18450 |
| AA | buy | 2/26/2004 | 2-2004 | 1500 | 1000 | 110.78 | 0.7 | 0 | 36850 |
| AA | buy | 3/3/2004 | 3-2004 | 500 | 500 | 36.83 | 0.35 | 0 | 18415 |
| AA | buy | 3/4/2004 | 3-2004 | 500 | 500 | 36.99 | 0.35 | 0 | 18495 |
| AA | buy | 3/10/2004 | 3-2004 | 500 | 500 | 34.1 | 0.35 | 0 | 17050 |
| AA | buy | 3/24/2004 | 3-2004 | 1000 | 1000 | 65.83 | 0.7 | 0 | 32915 |
| AA | buy | 3/30/2004 | 3-2004 | 500 | 500 | 34.8 | 0.35 | 0 | 17400 |
| AA | buy | 4/7/2004 | 4-2004 | 500 | 500 | 34.79 | 0.35 | 0 | 17395 |
| AA | buy | 4/20/2004 | 4-2004 | 500 | 500 | 33.43 | 0.35 | 0 | 16715 |
| AA | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 64.8 | 0.7 | 0 | 32400 |
| AA | buy | 4/29/2004 | 4-2004 | 500 | 500 | 30.56 | 0.35 | 0 | 15280 |
| AA | buy | 6/8/2004 | 6-2004 | 400 | 400 | 126.23 | 0.32 | 0 | 12623 |
| AA | buy | 6/9/2004 | 6-2004 | 1400 | 1400 | 156.38 | 1.07 | 0 | 43727 |
| AA | buy | 6/15/2004 | 6-2004 | 400 | 400 | 124.96 | 0.32 | 0 | 12496 |
| AA | buy | 6/18/2004 | 6-2004 | 1900 | 1900 | 32 | 1.43 | 0 | 60800 |
| AA | buy | 6/22/2004 | 6-2004 | 1000 | 1000 | 191.91 | 0.76 | 0 | 31977 |
| AA | buy | 6/23/2004 | 6-2004 | 400 | 400 | 129.89 | 0.32 | 0 | 12989 |
| AA | buy | 6/24/2004 | 6-2004 | 500 | 500 | 99.03 | 0.38 | 0 | 16481 |
| AA | buy | 6/25/2004 | 6-2004 | 1200 | 1200 | 200.65 | 0.9 | 0 | 40259 |
| AA | buy | 6/28/2004 | 6-2004 | 100 | 100 | 33.18 | 0.08 | 0 | 3318 |
| AA | buy | 10/28/2004 | 10-2004 | 400 | 400 | 128.71 | 0.32 | 0 | 12871 |
| AA | buy | 10/29/2004 | 10-2004 | 300 | 300 | 96.79 | 0.24 | 0 | 9679 |
| AA | buy | 11/4/2004 | 11-2004 | 100 | 100 | 32.38 | 0.08 | 0 | 3238 |
| AA | buy | 11/19/2004 | 11-2004 | 500 | 500 | 67.73 | 0.3 | 0 | 13546 |
| AA | buy | 11/22/2004 | 11-2004 | 1200 | 1200 | 133.69 | 0.9 | 0 | 40115 |
| AA | buy | 11/23/2004 | 11-2004 | 200 | 200 | 67.57 | 0.16 | 0 | 6757 |
| AA | buy | 11/24/2004 | 11-2004 | 200 | 200 | 33.88 | 0.15 | 0 | 6776 |
| AA | buy | 12/2/2004 | 12-2004 | 200 | 200 | 68.22 | 0.16 | 0 | 6822 |
| ABC | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 55.95 | 0.04 | 0 | 5595 |
| ABC | BUY | 11/5/2003 | 11-2003 | 1000 | 1000 | 604.18 | 0.4 | 0 | 60418 |
| ABC | BUY | 11/11/2003 | 11-2003 | 1000 | 1000 | 554.86 | 0.4 | 0 | 61653 |
| ABC | BUY | 11/12/2003 | 11-2003 | 300 | 300 | 190.92 | 0.12 | 0 | 19092 |
| ABC | BUY | 11/13/2003 | 11-2003 | 3500 | 3500 | 2124.2 | 1.4 | 0 | 225339 |
| ABC | BUY | 11/14/2003 | 11-2003 | 500 | 500 | 322.37 | 0.2 | 0 | 32237 |
| ABC | BUY | 11/17/2003 | 11-2003 | 500 | 500 | 256.66 | 0.2 | 0 | 32063 |
| ABC | BUY | 11/18/2003 | 11-2003 | 4900 | 4900 | 3094.71 | 1.96 | 0 | 315926 |
| ABC | BUY | 11/19/2003 | 11-2003 | 400 | 400 | 127.69 | 0.16 | 0 | 25538 |
| ABC | BUY | 11/25/2003 | 11-2003 | 100 | 100 | 63.84 | 0.04 | 0 | 6384 |
| ABC | BUY | 1/28/2004 | 1-2004 | 100 | 100 | 56.6 | 0.04 | 0 | 5660 |
| ABC | BUY | 2/5/2004 | 2-2004 | 400 | 400 | 219.78 | 0.16 | 0 | 21978 |
| ABC | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 166.69 | 0.12 | 0 | 16669 |
| ABC | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 336.96 | 0.24 | 0 | 33696 |
| ABC | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 112.44 | 0.08 | 0 | 11244 |
| ABC | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 282.46 | 0.2 | 0 | 28246 |
| ABC | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 171.32 | 0.12 | 0 | 17132 |
| ABC | BUY | 2/17/2004 | 2-2004 | 2900 | 2900 | 1652.19 | 1.16 | 0 | 165219 |
| ABC | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 227.3 | 0.16 | 0 | 22730 |
| ABC | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 56.98 | 0.04 | 0 | 5698 |
| ABC | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 168.11 | 0.16 | 0 | 22415 |
| ABC | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 337.37 | 0.24 | 0 | 33737 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABC | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 56.92 | 0.04 | 0 | 5692 |
| ABC | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 59.03 | 0.04 | 0 | 5903 |
| ABC | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 59.15 | 0.04 | 0 | 5915 |
| ABC | BUY | 3/8/2004 | 3-2004 | 900 | 900 | 518.39 | 0.36 | 0 | 51839 |
| ABC | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 56.02 | 0.04 | 0 | 5602 |
| ABC | BUY | 3/11/2004 | 3-2004 | 300 | 300 | 165.04 | 0.12 | 0 | 16504 |
| ABC | BUY | 3/17/2004 | 3-2004 | 600 | 600 | 164.44 | 0.24 | 0 | 32875 |
| ABC | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 53.93 | 0.08 | 0 | 10786 |
| ABC | BUY | 3/22/2004 | 3-2004 | 2700 | 2500 | 1117.72 | 1 | 0 | 133075 |
| ABC | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 52.99 | 0.04 | 0 | 5299 |
| ABC | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 52.94 | 0.04 | 0 | 5294 |
| ABC | BUY | 3/30/2004 | 3-2004 | 400 | 400 | 213.54 | 0.16 | 0 | 21354 |
| ABC | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 271.5 | 0.2 | 0 | 27150 |
| ABC | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 219.66 | 0.16 | 0 | 21966 |
| ABC | BUY | 4/5/2004 | 4-2004 | 300 | 300 | 164.74 | 0.12 | 0 | 16474 |
| ABC | BUY | 4/6/2004 | 4-2004 | 100 | 100 | 54.97 | 0.04 | 0 | 5497 |
| ABC | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 55.11 | 0.04 | 0 | 5511 |
| ABC | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 56 | 0.04 | 0 | 5600 |
| ABC | BUY | 4/26/2004 | 4-2004 | 300 | 300 | 58.18 | 0.12 | 0 | 17454 |
| ABC | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 61.93 | 0.04 | 0 | 6193 |
| ABC | BUY | 5/25/2004 | 5-2004 | 600 | 600 | 179.32 | 0.24 | 0 | 35731 |
| ABC | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 299.47 | 0.24 | 0 | 35924 |
| ABC | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 60.86 | 0.04 | 0 | 6086 |
| ABC | buy | 9/5/2003 | 9-2003 | 200 | 200 | 54.87 | 0.14 | 0 | 10974 |
| ABC | buy | 9/12/2003 | 9-2003 | 1000 | 1000 | 176.06 | 0.7 | 0 | 58749 |
| ABC | buy | 9/25/2003 | 9-2003 | 500 | 500 | 53.47 | 0.35 | 0 | 26735 |
| ABC | buy | 9/26/2003 | 9-2003 | 1300 | 1000 | 214.93 | 0.7 | 0 | 53750 |
| ABC | buy | 10/8/2003 | 10-2003 | 300 | 300 | 56.12 | 0.21 | 0 | 16836 |
| ABC | buy | 10/9/2003 | 10-2003 | 400 | 400 | 56.84 | 0.28 | 0 | 22736 |
| ABC | buy | 10/14/2003 | 10-2003 | 300 | 300 | 57.08 | 0.21 | 0 | 17124 |
| ABC | buy | 10/16/2003 | 10-2003 | 100 | 100 | 57.25 | 0.07 | 0 | 5725 |
| ABC | buy | 10/30/2003 | 10-2003 | 100 | 100 | 56.69 | 0.07 | 0 | 5669 |
| ABC | buy | 11/11/2003 | 11-2003 | 700 | 700 | 188.98 | 0.49 | 0 | 44182 |
| ABC | buy | 2/9/2004 | 2-2004 | 600 | 600 | 335.3 | 0 | 0 | 33530 |
| ABC | buy | 2/10/2004 | 2-2004 | 400 | 400 | 226.68 | 0 | 0 | 22668 |
| ABC | buy | 2/11/2004 | 2-2004 | 200 | 200 | 114 | 0 | 0 | 11400 |
| ABC | buy | 3/4/2004 | 3-2004 | 100 | 100 | 59.01 | 0 | 0 | 5901 |
| ABC | buy | 3/9/2004 | 3-2004 | 200 | 200 | 114.98 | 0 | 0 | 11498 |
| ABC | buy | 6/1/2004 | 6-2004 | 200 | 200 | 60.65 | 0.15 | 0 | 12130 |
| ABC | buy | 6/9/2004 | 6-2004 | 100 | 100 | 61.44 | 0.08 | 0 | 6144 |
| ABC | buy | 6/22/2004 | 6-2004 | 200 | 200 | 59.2 | 0.15 | 0 | 11840 |
| ABC | buy | 6/23/2004 | 6-2004 | 100 | 100 | 59.6 | 0.08 | 0 | 5960 |
| ABC | buy | 6/24/2004 | 6-2004 | 400 | 400 | 175.41 | 0.31 | 0 | 23392 |
| ABC | buy | 10/4/2004 | 10-2004 | 1600 | 1600 | 651.58 | 1.25 | 0 | 86890 |
| ABC | buy | 10/5/2004 | 10-2004 | 100 | 100 | 54.03 | 0.08 | 0 | 5403 |
| ABK | buy | 12/29/2003 | 12-2003 | 600 | 600 | 137.4 | 0.42 | 0 | 41220 |
| ABK | buy | 1/13/2004 | 1-2004 | 300 | 300 | 72.89 | 0 | 0 | 21867 |
| ABK | buy | 1/14/2004 | 1-2004 | 600 | 600 | 146.66 | 0.21 | 0 | 21999 |
| ABK | buy | 12/10/2003 | 12-2003 | 600 | 600 | 121.32 | 0.24 | 0 | 10786 |
| ABS | BUY | 1/7/2004 | 1-2004 | 100 | 100 | 23.46 | 0.04 | 0 | 2346 |
| ABS | BUY | 1/8/2004 | 1-2004 | 100 | 100 | 23.45 | 0.04 | 0 | 2345 |
| ABS | buy | 10/20/2003 | 10-2003 | 900 | 900 | 20 | 0.63 | 0 | 18000 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ABS | buy | 6/17/2004 | 6-2004 | 100 | 100 | 25.7 | 0.08 | 0 | 2570 |
| ABS | buy | 6/22/2004 | 6-2004 | 300 | 300 | 77.99 | 0.24 | 0 | 7799 |
| ABS | buy | 6/23/2004 | 6-2004 | 100 | 100 | 26.5 | 0.08 | 0 | 2650 |
| ABS | buy | 6/24/2004 | 6-2004 | 200 | 200 | 54.02 | 0.16 | 0 | 5402 |
| ABS | buy | 7/7/2004 | 7-2004 | 200 | 200 | 25.38 | 0.15 | 0 | 5076 |
| ABS | buy | 10/4/2004 | 10-2004 | 300 | 300 | 73.35 | 0.24 | 0 | 7335 |
| ABS | buy | 10/5/2004 | 10-2004 | 100 | 100 | 24.5 | 0.08 | 0 | 2450 |
| ABS | buy | 10/6/2004 | 10-2004 | 100 | 100 | 24.45 | 0.08 | 0 | 2445 |
| ABS | buy | 11/16/2004 | 11-2004 | 100 | 100 | 25.67 | 0.08 | 0 | 2567 |
| ABS | buy | 11/30/2004 | 11-2004 | 200 | 200 | 25.03 | 0.15 | 0 | 5006 |
| ABT | BUY | 10/24/2003 | 10-2003 | 1200 | 1200 | 369.67 | 0.48 | 0 | 49293 |
| ABT | BUY | 10/27/2003 | 10-2003 | 200 | 200 | 82.81 | 0.08 | 0 | 8281 |
| ABT | BUY | 10/29/2003 | 10-2003 | 1300 | 1100 | 422.44 | 0.44 | 0 | 46462 |
| ABT | BUY | 10/30/2003 | 10-2003 | 18500 | 18300 | 5520.26 | 7.32 | 0 | 783146 |
| ABT | BUY | 11/3/2003 | 11-2003 | 9200 | 8800 | 3548.65 | 3.52 | 0 | 376224 |
| ABT | BUY | 11/4/2003 | 11-2003 | 16900 | 16300 | 5539.79 | 6.52 | 0 | 684016 |
| ABT | BUY | 11/5/2003 | 11-2003 | 19200 | 18800 | 6516.03 | 7.52 | 0 | 790350 |
| ABT | BUY | 11/6/2003 | 11-2003 | 19900 | 19300 | 7336.44 | 7.72 | 0 | 809053 |
| ABT | BUY | 11/7/2003 | 11-2003 | 18500 | 18500 | 6433.25 | 7.4 | 0 | 772628 |
| ABT | BUY | 11/10/2003 | 11-2003 | 22900 | 22700 | 7852.91 | 9.08 | 0 | 938422 |
| ABT | BUY | 11/11/2003 | 11-2003 | 5300 | 4300 | 1734.19 | 1.72 | 0 | 177564 |
| ABT | BUY | 11/12/2003 | 11-2003 | 3500 | 3500 | 1372.43 | 1.4 | 0 | 145538 |
| ABT | BUY | 11/14/2003 | 11-2003 | 400 | 400 | 176.84 | 0.16 | 0 | 17684 |
| ABT | BUY | 11/17/2003 | 11-2003 | 11200 | 11000 | 3208.58 | 4.4 | 0 | 483490 |
| ABT | BUY | 11/18/2003 | 11-2003 | 20900 | 20500 | 7002.17 | 8.2 | 0 | 908222 |
| ABT | BUY | 11/19/2003 | 11-2003 | 43200 | 41200 | 13227.57 | 16.48 | 0 | 1828912 |
| ABT | BUY | 11/20/2003 | 11-2003 | 52000 | 50000 | 14484.07 | 20 | 0 | 2194446 |
| ABT | BUY | 11/21/2003 | 11-2003 | 30900 | 29700 | 9561.11 | 11.88 | 0 | 1296728 |
| ABT | BUY | 11/24/2003 | 11-2003 | 30900 | 29600 | 10699.63 | 11.84 | 0 | 1309385 |
| ABT | BUY | 11/25/2003 | 11-2003 | 35500 | 32900 | 8916.43 | 13.16 | 0 | 1452306 |
| ABT | BUY | 11/26/2003 | 11-2003 | 35900 | 34000 | 10121.5 | 13.6 | 0 | 15020771 |
| ABT | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 709.36 | 0.64 | 0 | 70936 |
| ABT | BUY | 12/1/2003 | 12-2003 | 71200 | 67200 | 19614.16 | 26.88 | 0 | 3009144 |
| ABT | BUY | 12/2/2003 | 12-2003 | 40600 | 39000 | 14291.7 | 15.6 | 0 | 1752936 |
| ABT | BUY | 12/3/2003 | 12-2003 | 47400 | 45800 | 16697.58 | 18.32 | 0 | 2088746 |
| ABT | BUY | 12/4/2003 | 12-2003 | 48400 | 48000 | 15941.96 | 19.2 | 0 | 2173740 |
| ABT | BUY | 12/5/2003 | 12-2003 | 63400 | 61000 | 23475.04 | 24.4 | 0 | 2732356 |
| ABT | BUY | 12/8/2003 | 12-2003 | 39000 | 38600 | 16214.08 | 15.44 | 0 | 1738238 |
| ABT | BUY | 12/9/2003 | 12-2003 | 57800 | 55400 | 20504.86 | 22.16 | 0 | 2524734 |
| ABT | BUY | 12/10/2003 | 12-2003 | 77600 | 74200 | 21799.22 | 29.68 | 0 | 3369194 |
| ABT | BUY | 12/11/2003 | 12-2003 | 109400 | 107000 | 36177.36 | 42.8 | 0 | 4899750 |
| ABT | BUY | 12/12/2003 | 12-2003 | 19000 | 19000 | 8022.28 | 7.6 | 0 | 866024 |
| ABT | BUY | 12/15/2003 | 12-2003 | 59800 | 59400 | 24671.16 | 23.76 | 0 | 2723750 |
| ABT | BUY | 12/16/2003 | 12-2003 | 71200 | 68400 | 23588.32 | 27.36 | 0 | 3139026 |
| ABT | BUY | 12/17/2003 | 12-2003 | 40000 | 38400 | 11952.18 | 15.36 | 0 | 1752062 |
| ABT | BUY | 12/18/2003 | 12-2003 | 54600 | 52600 | 17434.5 | 21.04 | 0 | 2424390 |
| ABT | BUY | 12/19/2003 | 12-2003 | 30400 | 30400 | 11597.4 | 12.16 | 0 | 1410138 |
| ABT | BUY | 12/22/2003 | 12-2003 | 20000 | 19600 | 8333.44 | 7.84 | 0 | 907464 |
| ABT | BUY | 12/23/2003 | 12-2003 | 37000 | 35800 | 11119.24 | 14.32 | 0 | 1658784 |
| ABT | BUY | 12/24/2003 | 12-2003 | 400 | 400 | 185.5 | 0.16 | 0 | 18550 |
| ABT | BUY | 12/29/2003 | 12-2003 | 3800 | 3800 | 1783.34 | 1.52 | 0 | 178334 |
| ABT | BUY | 12/30/2003 | 12-2003 | 6000 | 6000 | 2807.2 | 2.4 | 0 | 280720 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ABT | BUY | 12/31/2003 | 12-2003 | 9000 | 9000 | 2701.84 | 3.6 | 0 | 419274 |
| ABT | BUY | 1/2/2004 | 1-2004 | 8200 | 8200 | 3689.54 | 3.28 | 0 | 382965 |
| ABT | BUY | 1/5/2004 | 1-2004 | 12600 | 12000 | 3555.37 | 4.8 | 0 | 561864 |
| ABT | BUY | 1/6/2004 | 1-2004 | 9000 | 9000 | 2972.29 | 3.6 | 0 | 417941 |
| ABT | BUY | 1/7/2004 | 1-2004 | 19600 | 18600 | 6323.24 | 7.44 | 0 | 864549 |
| ABT | BUY | 1/8/2004 | 1-2004 | 36400 | 36200 | 10190.25 | 14.48 | 0 | 1639516 |
| ABT | BUY | 1/9/2004 | 1-2004 | 44300 | 43700 | 15768.9 | 17.48 | 0 | 1974386 |
| ABT | BUY | 1/12/2004 | 1-2004 | 24900 | 22300 | 4676.99 | 8.92 | 0 | 993375 |
| ABT | BUY | 1/13/2004 | 1-2004 | 32700 | 31800 | 11016.67 | 12.72 | 0 | 1401347 |
| ABT | BUY | 1/14/2004 | 1-2004 | 3700 | 3700 | 1635.02 | 1.48 | 0 | 163502 |
| ABT | BUY | 1/15/2004 | 1-2004 | 20200 | 20000 | 8169.31 | 8 | 0 | 892736 |
| ABT | BUY | 1/16/2004 | 1-2004 | 29000 | 28600 | 7757.52 | 11.44 | 0 | 1246260 |
| ABT | BUY | 1/20/2004 | 1-2004 | 14600 | 14600 | 4475.29 | 5.84 | 0 | 634312 |
| ABT | BUY | 1/21/2004 | 1-2004 | 17800 | 17800 | 5389.46 | 7.12 | 0 | 773294 |
| ABT | BUY | 1/22/2004 | 1-2004 | 18700 | 17500 | 4724.03 | 7 | 0 | 758463 |
| ABT | BUY | 1/23/2004 | 1-2004 | 17200 | 15600 | 4943.9 | 6.24 | 0 | 676702 |
| ABT | BUY | 1/26/2004 | 1-2004 | 11200 | 10600 | 3213.92 | 4.24 | 0 | 460563 |
| ABT | BUY | 1/27/2004 | 1-2004 | 16400 | 15800 | 5356.26 | 6.32 | 0 | 688159 |
| ABT | BUY | 1/28/2004 | 1-2004 | 46200 | 43200 | 10777.37 | 17.28 | 0 | 1892272 |
| ABT | BUY | 1/29/2004 | 1-2004 | 77350 | 74350 | 22598.86 | 29.74 | 0 | 3244028 |
| ABT | BUY | 1/30/2004 | 1-2004 | 51600 | 50000 | 16300.07 | 20 | 0 | 2162162 |
| ABT | BUY | 2/2/2004 | 2-2004 | 52500 | 51700 | 16457.15 | 20.68 | 0 | 2237901 |
| ABT | BUY | 2/3/2004 | 2-2004 | 14600 | 14600 | 19931.38 | 26.4 | 0 | 2883627 |
| ABT | BUY | 2/4/2004 | 2-2004 | 64600 | 62200 | 17459.61 | 24.88 | 0 | 2756384 |
| ABT | BUY | 2/5/2004 | 2-2004 | 54700 | 53200 | 16570.92 | 21.28 | 0 | 2363117 |
| ABT | BUY | 2/6/2004 | 2-2004 | 33700 | 33100 | 10993.65 | 13.24 | 0 | 1467424 |
| ABT | BUY | 2/9/2004 | 2-2004 | 16300 | 15900 | 5924.24 | 6.36 | 0 | 703043 |
| ABT | BUY | 2/10/2004 | 2-2004 | 33900 | 31300 | 10120.86 | 12.52 | 0 | 1382988 |
| ABT | BUY | 2/11/2004 | 2-2004 | 20600 | 20200 | 7235.48 | 8.08 | 0 | 896552 |
| ABT | BUY | 2/12/2004 | 2-2004 | 34200 | 32600 | 9571.91 | 13.04 | 0 | 1437087 |
| ABT | BUY | 2/13/2004 | 2-2004 | 28600 | 27000 | 8413.82 | 10.8 | 0 | 1189405 |
| ABT | BUY | 2/17/2004 | 2-2004 | 31000 | 30000 | 8752.55 | 12 | 0 | 1346524 |
| ABT | BUY | 2/18/2004 | 2-2004 | 23200 | 22000 | 7423.46 | 8.8 | 0 | 984151 |
| ABT | BUY | 2/19/2004 | 2-2004 | 30200 | 28600 | 7301.23 | 11.44 | 0 | 1250269 |
| ABT | BUY | 2/20/2004 | 2-2004 | 34800 | 34200 | 11684.38 | 13.68 | 0 | 1491186 |
| ABT | BUY | 2/23/2004 | 2-2004 | 46400 | 45800 | 17209.65 | 18.32 | 0 | 2000352 |
| ABT | BUY | 2/24/2004 | 2-2004 | 49900 | 48900 | 14994.2 | 19.56 | 0 | 2124937 |
| ABT | BUY | 2/25/2004 | 2-2004 | 47100 | 44700 | 14531.18 | 17.88 | 0 | 1944776 |
| ABT | BUY | 2/26/2004 | 2-2004 | 25600 | 24600 | 7665.44 | 9.84 | 0 | 1065469 |
| ABT | BUY | 2/27/2004 | 2-2004 | 51000 | 48400 | 14774.12 | 19.36 | 0 | 2078823 |
| ABT | BUY | 3/1/2004 | 3-2004 | 20900 | 20100 | 6055.95 | 8.04 | 0 | 863560 |
| ABT | BUY | 3/2/2004 | 3-2004 | 29700 | 28800 | 8083.91 | 11.52 | 0 | 1251231 |
| ABT | BUY | 3/3/2004 | 3-2004 | 38300 | 36500 | 10290.24 | 14.6 | 0 | 1591380 |
| ABT | BUY | 3/4/2004 | 3-2004 | 9800 | 9600 | 2792.06 | 3.84 | 0 | 418766 |
| ABT | BUY | 3/5/2004 | 3-2004 | 18200 | 18200 | 5576.75 | 7.28 | 0 | 792885 |
| ABT | BUY | 3/8/2004 | 3-2004 | 22400 | 21600 | 6499.34 | 8.64 | 0 | 935669 |
| ABT | BUY | 3/9/2004 | 3-2004 | 33400 | 33800 | 8338.22 | 13.52 | 0 | 1437514 |
| ABT | BUY | 3/10/2004 | 3-2004 | 41900 | 41100 | 10950.42 | 16.44 | 0 | 1710306 |
| ABT | BUY | 3/11/2004 | 3-2004 | 59700 | 57800 | 17213.6 | 23.12 | 0 | 2403062 |
| ABT | BUY | 3/15/2004 | 3-2004 | 60000 | 56900 | 16075.4 | 22.76 | 0 | 2333858 |
| ABT | BUY | 3/16/2004 | 3-2004 | 31900 | 31100 | 10149.75 | 12.44 | 0 | 1293648 |
| ABT | BUY | 3/17/2004 | 3-2004 | 18600 | 17800 | 5371.49 | 7.12 | 0 | 729800 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABT | BUY | 3/18/2004 | 3-2004 | 21900 | 21900 | 5576.34 | 8.76 | 0 | 878634 |
| ABT | BUY | 3/19/2004 | 3-2004 | 23200 | 23000 | 7256.64 | 9.2 | 0 | 926891 |
| ABT | BUY | 3/22/2004 | 3-2004 | 52000 | 43800 | 9269.42 | 17.52 | 0 | 1742040 |
| ABT | BUY | 3/23/2004 | 3-2004 | 44800 | 43400 | 12339.75 | 17.36 | 0 | 1739205 |
| ABT | BUY | 3/24/2004 | 3-2004 | 73600 | 70100 | 13160.22 | 28.04 | 0 | 2788398 |
| ABT | BUY | 3/25/2004 | 3-2004 | 12200 | 11400 | 3142.27 | 4.56 | 0 | 453500 |
| ABT | BUY | 3/26/2004 | 3-2004 | 3100 | 3100 | 1240.36 | 1.24 | 0 | 124036 |
| ABT | BUY | 3/29/2004 | 3-2004 | 26500 | 25500 | 6927.37 | 10.2 | 0 | 1032921 |
| ABT | BUY | 3/30/2004 | 3-2004 | 12000 | 11600 | 3788.39 | 4.64 | 0 | 472475 |
| ABT | BUY | 3/31/2004 | 3-2004 | 14500 | 14300 | 4766.28 | 5.72 | 0 | 587492 |
| ABT | BUY | 4/1/2004 | 4-2004 | 13400 | 13000 | 4728.9 | 5.2 | 0 | 544017 |
| ABT | BUY | 4/2/2004 | 4-2004 | 30900 | 29900 | 8406.33 | 11.96 | 0 | 1263018 |
| ABT | BUY | 4/5/2004 | 4-2004 | 14800 | 14600 | 4441.58 | 5.84 | 0 | 623436 |
| ABT | BUY | 4/6/2004 | 4-2004 | 8400 | 8200 | 2660.85 | 3.28 | 0 | 352001 |
| ABT | BUY | 4/7/2004 | 4-2004 | 14400 | 14400 | 5020.19 | 5.76 | 0 | 617771 |
| ABT | BUY | 4/8/2004 | 4-2004 | 7000 | 6800 | 2598.73 | 2.72 | 0 | 290031 |
| ABT | BUY | 4/12/2004 | 4-2004 | 1200 | 1200 | 329.14 | 0.48 | 0 | 49367 |
| ABT | BUY | 4/13/2004 | 4-2004 | 17100 | 16700 | 4628.23 | 6.68 | 0 | 677938 |
| ABT | BUY | 4/14/2004 | 4-2004 | 28500 | 26100 | 7705.13 | 10.44 | 0 | 1081636 |
| ABT | BUY | 4/15/2004 | 4-2004 | 22300 | 21900 | 7457.17 | 8.76 | 0 | 949254 |
| ABT | BUY | 4/16/2004 | 4-2004 | 5100 | 5100 | 1856.81 | 2.04 | 0 | 225427 |
| ABT | BUY | 4/19/2004 | 4-2004 | 14200 | 13400 | 4508.81 | 5.36 | 0 | 586634 |
| ABT | BUY | 4/20/2004 | 4-2004 | 11400 | 11000 | 3162.29 | 4.4 | 0 | 483258 |
| ABT | BUY | 4/21/2004 | 4-2004 | 30600 | 29800 | 9114.92 | 11.92 | 0 | 1293220 |
| ABT | BUY | 4/22/2004 | 4-2004 | 30100 | 29900 | 10107.3 | 11.96 | 0 | 1306315 |
| ABT | BUY | 4/23/2004 | 4-2004 | 22900 | 22100 | 6479 | 8.84 | 0 | 974161 |
| ABT | BUY | 4/26/2004 | 4-2004 | 22200 | 21400 | 6587.27 | 8.56 | 0 | 939873 |
| ABT | BUY | 4/27/2004 | 4-2004 | 36700 | 35900 | 11421.08 | 14.36 | 0 | 1594875 |
| ABT | BUY | 4/28/2004 | 4-2004 | 22900 | 22700 | 7189.87 | 9.08 | 0 | 1001217 |
| ABT | BUY | 4/29/2004 | 4-2004 | 58600 | 57700 | 16777.47 | 23.08 | 0 | 2560679 |
| ABT | BUY | 4/30/2004 | 4-2004 | 52800 | 51600 | 14701.06 | 20.64 | 0 | 2284541 |
| ABT | BUY | 5/3/2004 | 5-2004 | 21800 | 21400 | 5406.09 | 8.56 | 0 | 903891 |
| ABT | BUY | 5/4/2004 | 5-2004 | 54400 | 52900 | 11130.51 | 21.16 | 0 | 2213766 |
| ABT | BUY | 5/5/2004 | 5-2004 | 20300 | 20100 | 6762.35 | 8.04 | 0 | 844402 |
| ABT | BUY | 5/6/2004 | 5-2004 | 32200 | 31500 | 10360.62 | 12.6 | 0 | 1321242 |
| ABT | BUY | 5/7/2004 | 5-2004 | 64800 | 60800 | 15349.8 | 24.32 | 0 | 2542303 |
| ABT | BUY | 5/10/2004 | 5-2004 | 46300 | 44500 | 11007.63 | 17.8 | 0 | 1828009 |
| ABT | BUY | 5/11/2004 | 5-2004 | 39200 | 38000 | 12142.52 | 15.2 | 0 | 1548727 |
| ABT | BUY | 5/12/2004 | 5-2004 | 33900 | 32200 | 8284.96 | 0 | 0 | 1314347 |
| ABT | BUY | 5/13/2004 | 5-2004 | 63200 | 61300 | 17513.82 | 24.52 | 0 | 2513545 |
| ABT | BUY | 5/14/2004 | 5-2004 | 49900 | 47900 | 14762.46 | 19.16 | 0 | 1975122 |
| ABT | BUY | 5/17/2004 | 5-2004 | 23700 | 22700 | 6823.35 | 9.08 | 0 | 932967 |
| ABT | BUY | 5/18/2004 | 5-2004 | 17800 | 17200 | 5143.27 | 6.88 | 0 | 707473 |
| ABT | BUY | 5/19/2004 | 5-2004 | 9100 | 9100 | 2626.89 | 3.64 | 0 | 373286 |
| ABT | BUY | 5/20/2004 | 5-2004 | 15400 | 15200 | 3997.79 | 6.08 | 0 | 613651 |
| ABT | BUY | 5/21/2004 | 5-2004 | 4900 | 4900 | 1841.44 | 1.96 | 0 | 196130 |
| ABT | BUY | 5/24/2004 | 5-2004 | 6600 | 6400 | 2182.75 | 2.56 | 0 | 253911 |
| ABT | BUY | 5/25/2004 | 5-2004 | 9700 | 9100 | 3038.23 | 3.64 | 0 | 363853 |
| ABT | BUY | 5/26/2004 | 5-2004 | 7500 | 7100 | 1880.28 | 2.84 | 0 | 290261 |
| ABT | BUY | 5/27/2004 | 5-2004 | 9700 | 9500 | 3355.16 | 3.8 | 0 | 393582 |
| ABT | BUY | 5/28/2004 | 5-2004 | 5300 | 5300 | 1279.75 | 2.12 | 0 | 218879 |
| ABT | BUY | 6/1/2004 | 6-2004 | 9200 | 9000 | 3028.84 | 3.6 | 0 | 368363 |
| ABT | BUY | 6/2/2004 | 6-2004 | 9700 | 9100 | 2669.21 | 3.64 | 0 | 373703 |
| ABT | BUY | 6/3/2004 | 6-2004 | 14600 | 14200 | 4116.61 | 5.68 | 0 | 584442 |
| ABT | BUY | 6/4/2004 | 6-2004 | 7800 | 7800 | 2485.03 | 3.12 | 0 | 323098 |
| ABT | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 168.86 | 0.16 | 0 | 16886 |
| ABT | BUY | 6/8/2004 | 6-2004 | 1900 | 1900 | 677.61 | 0.76 | 0 | 80460 |
| ABT | BUY | 6/9/2004 | 6-2004 | 6700 | 6500 | 1996.46 | 2.6 | 0 | 276151 |
| ABT | BUY | 6/10/2004 | 6-2004 | 600 | 600 | 255.37 | 0.24 | 0 | 25537 |
| ABT | BUY | 6/14/2004 | 6-2004 | 7700 | 7300 | 2718.13 | 2.92 | 0 | 309985 |
| ABT | BUY | 6/15/2004 | 6-2004 | 6200 | 6200 | 2101.44 | 2.48 | 0 | 265873 |
| ABT | BUY | 6/16/2004 | 6-2004 | 2800 | 2800 | 985.71 | 1.12 | 0 | 120016 |
| ABT | BUY | 6/17/2004 | 6-2004 | 4600 | 4400 | 1237.53 | 1.76 | 0 | 187791 |
| ABT | BUY | 6/21/2004 | 6-2004 | 1500 | 1500 | 387.41 | 0.6 | 0 | 64579 |
| ABT | BUY | 6/21/2004 | 6-2004 | 3400 | 3400 | 1066.86 | 1.36 | 0 | 145043 |
| ABT | BUY | 6/22/2004 | 6-2004 | 1000 | 1000 | 334.44 | 0.4 | 0 | 41831 |
| ABT | BUY | 6/23/2004 | 6-2004 | 1500 | 1300 | 334.9 | 0.52 | 0 | 54395 |
| ABT | BUY | 6/24/2004 | 6-2004 | 1500 | 1500 | 333.28 | 0.6 | 0 | 62479 |
| ABT | BUY | 6/25/2004 | 6-2004 | 2600 | 2400 | 614.39 | 0.96 | 0 | 98340 |
| ABT | BUY | 6/28/2004 | 6-2004 | 4400 | 4400 | 1549.15 | 1.76 | 0 | 179527 |
| ABT | BUY | 6/29/2004 | 6-2004 | 6500 | 6300 | 1400.1 | 2.52 | 0 | 259430 |
| ABT | BUY | 6/30/2004 | 6-2004 | 12400 | 11400 | 3177.15 | 4.56 | 0 | 464312 |
| ABT | BUY | 7/1/2004 | 7-2004 | 11000 | 10200 | 3050.86 | 4.08 | 0 | 415301 |
| ABT | BUY | 7/2/2004 | 7-2004 | 11800 | 10600 | 2892.05 | 4.24 | 0 | 431671 |
| ABT | BUY | 7/6/2004 | 7-2004 | 16700 | 15500 | 3929.68 | 6.2 | 0 | 621715 |
| ABT | BUY | 7/7/2004 | 7-2004 | 3700 | 3700 | 1311.36 | 1.48 | 0 | 147001 |
| ABT | BUY | 7/8/2004 | 7-2004 | 12600 | 11200 | 2250.54 | 4.48 | 0 | 450230 |
| ABT | BUY | 7/9/2004 | 7-2004 | 1200 | 1200 | 283.29 | 0.48 | 0 | 48548 |
| ABT | BUY | 7/12/2004 | 7-2004 | 2900 | 2900 | 678.86 | 1.16 | 0 | 115777 |
| ABT | BUY | 7/13/2004 | 7-2004 | 4800 | 4600 | 1406.77 | 1.84 | 0 | 184856 |
| ABT | BUY | 7/14/2004 | 7-2004 | 1900 | 1900 | 477.94 | 0.76 | 0 | 75721 |
| ABT | BUY | 7/15/2004 | 7-2004 | 6400 | 6200 | 1560.18 | 2.48 | 0 | 248070 |
| ABT | BUY | 7/16/2004 | 7-2004 | 2700 | 2300 | 787.52 | 0.92 | 0 | 90527 |
| ABT | BUY | 7/19/2004 | 7-2004 | 1200 | 1200 | 472.03 | 0.48 | 0 | 47203 |
| ABT | BUY | 7/20/2004 | 7-2004 | 15600 | 15400 | 3840.56 | 6.16 | 0 | 603502 |
| ABT | BUY | 7/21/2004 | 7-2004 | 10200 | 9100 | 2710.99 | 3.64 | 0 | 356967 |
| ABT | BUY | 7/22/2004 | 7-2004 | 17800 | 16800 | 4538.18 | 6.72 | 0 | 657012 |
| ABT | BUY | 7/23/2004 | 7-2004 | 17600 | 17000 | 4691.79 | 6.8 | 0 | 658955 |
| ABT | BUY | 7/26/2004 | 7-2004 | 29700 | 28000 | 6960.18 | 11.2 | 0 | 1076661 |
| ABT | BUY | 7/27/2004 | 7-2004 | 13100 | 12300 | 3757.6 | 4.92 | 0 | 476579 |
| ABT | BUY | 7/28/2004 | 7-2004 | 13200 | 12600 | 4315.03 | 5.04 | 0 | 489884 |
| ABT | BUY | 7/29/2004 | 7-2004 | 19800 | 18600 | 5433.69 | 7.44 | 0 | 727061 |
| ABT | BUY | 7/30/2004 | 7-2004 | 7200 | 6600 | 1333.64 | 2.64 | 0 | 258996 |
| ABT | BUY | 8/2/2004 | 8-2004 | 10200 | 9000 | 2202.68 | 3.6 | 0 | 353974 |
| ABT | BUY | 8/3/2004 | 8-2004 | 17800 | 16200 | 4629.18 | 6.48 | 0 | 635566 |
| ABT | BUY | 8/4/2004 | 8-2004 | 18600 | 18200 | 5065.12 | 7.28 | 0 | 708628 |
| ABT | BUY | 8/5/2004 | 8-2004 | 5800 | 5800 | 1946.86 | 2.32 | 0 | 225864 |
| ABT | BUY | 8/6/2004 | 8-2004 | 33600 | 31400 | 8585.84 | 12.56 | 0 | 1213992 |
| ABT | BUY | 8/9/2004 | 8-2004 | 200 | 200 | 77.1 | 0.08 | 0 | 7710 |
| ABT | BUY | 8/10/2004 | 8-2004 | 15200 | 14000 | 3322.78 | 5.6 | 0 | 540890 |
| ABT | BUY | 8/11/2004 | 8-2004 | 33200 | 31200 | 10077.28 | 12.48 | 0 | 1237858 |
| ABT | BUY | 8/12/2004 | 8-2004 | 76800 | 68000 | 16974.58 | 27.2 | 0 | 2697038 |
| ABT | BUY | 8/13/2004 | 8-2004 | 50000 | 48000 | 14543.68 | 19.2 | 0 | 1897194 |
| ABT | BUY | 8/16/2004 | 8-2004 | 4000 | 4000 | 1118.38 | 1.6 | 0 | 159696 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| ABT | BUY | 8/17/2004 | 8-2004 | 25200 | 25200 | 10116.92 | 10.08 | 0 | 1011692 |
| ABT | BUY | 8/18/2004 | 8-2004 | 2200 | 2200 | 885.56 | 0.88 | 0 | 88556 |
| ABT | BUY | 8/19/2004 | 8-2004 | 17800 | 17800 | 7230.4 | 7.12 | 0 | 723040 |
| ABT | BUY | 8/20/2004 | 8-2004 | 9600 | 9600 | 3917.9 | 3.84 | 0 | 391790 |
| ABT | BUY | 8/23/2004 | 8-2004 | 2600 | 2600 | 1065.08 | 1.04 | 0 | 106508 |
| ABT | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 576.4 | 0.56 | 0 | 57640 |
| ABT | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 497.72 | 0.48 | 0 | 49772 |
| ABT | BUY | 8/27/2004 | 8-2004 | 800 | 800 | 330.24 | 0.32 | 0 | 33024 |
| ABT | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 165.22 | 0.16 | 0 | 16522 |
| ABT | BUY | 9/1/2004 | 9-2004 | 7400 | 6800 | 1761.89 | 2.72 | 0 | 285251 |
| ABT | BUY | 9/3/2004 | 9-2004 | 2000 | 1800 | 471.27 | 0.72 | 0 | 77134 |
| ABT | BUY | 9/7/2004 | 9-2004 | 4500 | 4500 | 1346.72 | 1.8 | 0 | 189323 |
| ABT | BUY | 9/8/2004 | 9-2004 | 2000 | 2000 | 842.66 | 0.8 | 0 | 84266 |
| ABT | BUY | 9/9/2004 | 9-2004 | 2300 | 2300 | 926.26 | 0.92 | 0 | 96822 |
| ABT | BUY | 9/10/2004 | 9-2004 | 3100 | 3100 | 1174.93 | 1.24 | 0 | 130058 |
| ABT | BUY | 9/14/2004 | 9-2004 | 900 | 900 | 386.15 | 0.36 | 0 | 38615 |
| ABT | BUY | 9/16/2004 | 9-2004 | 600 | 600 | 213.61 | 0.24 | 0 | 25624 |
| ABT | BUY | 9/20/2004 | 9-2004 | 5800 | 5600 | 1873.81 | 2.24 | 0 | 238497 |
| ABT | BUY | 9/21/2004 | 9-2004 | 3000 | 3000 | 771.67 | 1.2 | 0 | 128753 |
| ABT | BUY | 9/22/2004 | 9-2004 | 2000 | 2000 | 849.5 | 0.8 | 0 | 84950 |
| ABT | BUY | 9/23/2004 | 9-2004 | 2300 | 2300 | 676.87 | 0.92 | 0 | 97327 |
| ABT | BUY | 9/24/2004 | 9-2004 | 2500 | 2500 | 550.98 | 1 | 0 | 105956 |
| ABT | BUY | 9/27/2004 | 9-2004 | 1700 | 1700 | 719.06 | 0.68 | 0 | 71906 |
| ABT | BUY | 9/28/2004 | 9-2004 | 400 | 400 | 168.81 | 0.16 | 0 | 16881 |
| ABT | BUY | 9/29/2004 | 9-2004 | 2000 | 2000 | 845.53 | 0.8 | 0 | 84553 |
| ABT | BUY | 9/30/2004 | 9-2004 | 400 | 400 | 168.19 | 0.16 | 0 | 16819 |
| ABT | BUY | 10/5/2004 | 10-2004 | 800 | 800 | 338.46 | 0.32 | 0 | 33846 |
| ABT | BUY | 10/7/2004 | 10-2004 | 600 | 600 | 249.35 | 0.24 | 0 | 24935 |
| ABT | BUY | 10/8/2004 | 10-2004 | 4000 | 3600 | 1066.96 | 1.44 | 0 | 147567 |
| ABT | BUY | 10/12/2004 | 10-2004 | 2800 | 2800 | 1158.39 | 1.12 | 0 | 115839 |
| ABT | BUY | 10/13/2004 | 10-2004 | 7400 | 6600 | 1726.53 | 2.64 | 0 | 271209 |
| ABT | BUY | 10/14/2004 | 10-2004 | 100 | 100 | 41.43 | 0.04 | 0 | 4143 |
| ABT | BUY | 10/15/2004 | 10-2004 | 2400 | 2400 | 996.64 | 0.96 | 0 | 99664 |
| ABT | BUY | 10/18/2004 | 10-2004 | 300 | 300 | 124.4 | 0.12 | 0 | 12440 |
| ABT | BUY | 10/19/2004 | 10-2004 | 4000 | 3600 | 909.9 | 1.44 | 0 | 148860 |
| ABT | BUY | 10/20/2004 | 10-2004 | 6500 | 6300 | 2102.2 | 2.52 | 0 | 259806 |
| ABT | BUY | 10/21/2004 | 10-2004 | 900 | 900 | 369.06 | 0.36 | 0 | 36906 |
| ABT | BUY | 10/22/2004 | 10-2004 | 4600 | 4600 | 1309.85 | 1.84 | 0 | 188268 |
| ABT | BUY | 10/25/2004 | 10-2004 | 2500 | 2500 | 1015.4 | 1 | 0 | 101540 |
| ABT | BUY | 10/26/2004 | 10-2004 | 2500 | 2500 | 1016.96 | 1 | 0 | 101696 |
| ABT | BUY | 10/28/2004 | 10-2004 | 200 | 200 | 85.03 | 0.08 | 0 | 8503 |
| ABT | BUY | 11/2/2004 | 11-2004 | 5200 | 4800 | 1186.66 | 1.92 | 0 | 203445 |
| ABT | BUY | 11/3/2004 | 11-2004 | 2600 | 2600 | 1001.56 | 1.04 | 0 | 113173 |
| ABT | BUY | 11/5/2004 | 11-2004 | 200 | 200 | 44.1 | 0.08 | 0 | 8820 |
| ABT | BUY | 11/10/2004 | 11-2004 | 600 | 600 | 134.95 | 0.24 | 0 | 26990 |
| ABT | BUY | 11/17/2004 | 11-2004 | 500 | 500 | 130.69 | 0.2 | 0 | 21782 |
| ABT | BUY | 11/19/2004 | 11-2004 | 1600 | 1600 | 556.07 | 0.64 | 0 | 68449 |
| ABT | BUY | 11/29/2004 | 11-2004 | 5400 | 5200 | 1363.83 | 2.08 | 0 | 221539 |
| ABT | BUY | 11/30/2004 | 11-2004 | 2800 | 2800 | 1182.39 | 1.12 | 0 | 118239 |
| ABT | BUY | 12/1/2004 | 12-2004 | 4100 | 4100 | 1660.6 | 1.64 | 0 | 174472 |
| ABT | BUY | 12/8/2004 | 12-2004 | 2700 | 2700 | 1186.45 | 1.08 | 0 | 118645 |
| ABT | BUY | 12/9/2004 | 12-2004 | 5500 | 5500 | 2351.4 | 2.2 | 0 | 239471 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| ABT | BUY | 12/10/2004 | 12-2004 | 3300 | 3300 | 1444.23 | 1.32 | 0 | 144423 |
| ABT | BUY | 12/13/2004 | 12-2004 | 5400 | 5200 | 1794.7 | 2.08 | 0 | 227689 |
| ABT | BUY | 12/14/2004 | 12-2004 | 4400 | 4400 | 1949.11 | 1.76 | 0 | 194911 |
| ABT | BUY | 12/15/2004 | 12-2004 | 4900 | 4900 | 2167.39 | 1.96 | 0 | 216730 |
| ABT | BUY | 12/16/2004 | 12-2004 | 2400 | 2400 | 1106.62 | 0.96 | 0 | 110662 |
| ABT | BUY | 12/17/2004 | 12-2004 | 7600 | 7600 | 3553.31 | 3.04 | 0 | 355331 |
| ABT | BUY | 12/20/2004 | 12-2004 | 5700 | 5700 | 2368.22 | 2.28 | 0 | 264586 |
| ABT | BUY | 12/21/2004 | 12-2004 | 4100 | 4100 | 1888.79 | 1.64 | 0 | 188879 |
| ABT | BUY | 12/22/2004 | 12-2004 | 4000 | 4000 | 1852.28 | 1.6 | 0 | 185228 |
| ABT | BUY | 12/23/2004 | 12-2004 | 300 | 300 | 140.03 | 0.12 | 0 | 14003 |
| ABT | BUY | 12/27/2004 | 12-2004 | 1700 | 1700 | 785.61 | 0.68 | 0 | 78561 |
| ABT | BUY | 12/28/2004 | 12-2004 | 2100 | 2100 | 974.72 | 0.84 | 0 | 97472 |
| ABT | BUY | 12/29/2004 | 12-2004 | 400 | 400 | 186.31 | 0.16 | 0 | 18631 |
| ABT | BUY | 12/30/2004 | 12-2004 | 100 | 100 | 46.98 | 0.04 | 0 | 4698 |
| ABT | BUY | 12/31/2004 | 12-2004 | 100 | 100 | 46.74 | 0.04 | 0 | 4674 |
| ABT | buy | 6/23/2003 | 6-2003 | 47800 | 44000 | 11074.05 | 35.2 | 0 | 1975695 |
| ABT | buy | 6/27/2003 | 6-2003 | 200 | 200 | 87.95 | 0.16 | 0 | 8795 |
| ABT | buy | 7/1/2003 | 7-2003 | 500 | 500 | 172.51 | 0.4 | 0 | 21556 |
| ABT | buy | 7/2/2003 | 7-2003 | 600 | 600 | 177.1 | 0.48 | 0 | 26546 |
| ABT | buy | 7/3/2003 | 7-2003 | 100 | 100 | 44.42 | 0.08 | 0 | 4442 |
| ABT | buy | 7/8/2003 | 7-2003 | 1700 | 1700 | 668.94 | 1.36 | 0 | 75872 |
| ABT | buy | 7/9/2003 | 7-2003 | 400 | 400 | 88.17 | 0.32 | 0 | 17535 |
| ABT | buy | 7/10/2003 | 7-2003 | 1900 | 1900 | 521.36 | 1.52 | 0 | 82405 |
| ABT | buy | 7/11/2003 | 7-2003 | 500 | 500 | 174.14 | 0.4 | 0 | 21773 |
| ABT | buy | 7/15/2003 | 7-2003 | 3600 | 3400 | 1169.63 | 2.72 | 0 | 147757 |
| ABT | buy | 7/16/2003 | 7-2003 | 4300 | 4300 | 1233.28 | 3.44 | 0 | 183166 |
| ABT | buy | 7/17/2003 | 7-2003 | 13300 | 12100 | 2485.57 | 9.68 | 0 | 509673 |
| ABT | buy | 7/18/2003 | 7-2003 | 20200 | 19400 | 4716.64 | 15.52 | 0 | 802882 |
| ABT | buy | 7/21/2003 | 7-2003 | 53700 | 49800 | 9753.14 | 39.84 | 0 | 2040312 |
| ABT | buy | 7/22/2003 | 7-2003 | 54600 | 47200 | 9192.23 | 37.76 | 0 | 1945664 |
| ABT | buy | 7/23/2003 | 7-2003 | 30200 | 29300 | 6846.79 | 23.44 | 0 | 1193969 |
| ABT | buy | 7/24/2003 | 7-2003 | 32600 | 31400 | 8127.58 | 25.12 | 0 | 1276180 |
| ABT | buy | 7/25/2003 | 7-2003 | 28500 | 27500 | 5575.45 | 22 | 0 | 1103266 |
| ABT | buy | 7/28/2003 | 7-2003 | 32000 | 29600 | 7213.5 | 23.68 | 0 | 1172908 |
| ABT | buy | 7/29/2003 | 7-2003 | 45600 | 44500 | 10159.79 | 35.6 | 0 | 1732484 |
| ABT | buy | 7/30/2003 | 7-2003 | 28000 | 26600 | 5422.86 | 21.28 | 0 | 1037795 |
| ABT | buy | 7/31/2003 | 7-2003 | 33800 | 32200 | 5309.38 | 25.76 | 0 | 1275322 |
| ABT | buy | 8/1/2003 | 8-2003 | 35000 | 33800 | 6721.79 | 23.66 | 0 | 1305593 |
| ABT | buy | 8/4/2003 | 8-2003 | 38000 | 35400 | 7138.53 | 24.78 | 0 | 1351401 |
| ABT | buy | 8/5/2003 | 8-2003 | 46700 | 43100 | 8879.81 | 30.17 | 0 | 1642522 |
| ABT | buy | 8/6/2003 | 8-2003 | 51700 | 46000 | 8715.23 | 32.2 | 0 | 1767300 |
| ABT | buy | 8/7/2003 | 8-2003 | 38000 | 36200 | 7610.69 | 25.34 | 0 | 1420617 |
| ABT | buy | 8/8/2003 | 8-2003 | 6700 | 6500 | 1689.56 | 4.55 | 0 | 250057 |
| ABT | buy | 8/11/2003 | 8-2003 | 6800 | 6300 | 1390.36 | 4.41 | 0 | 250057 |
| ABT | buy | 8/12/2003 | 8-2003 | 15800 | 15600 | 5366 | 10.92 | 0 | 615857 |
| ABT | buy | 8/13/2003 | 8-2003 | 14800 | 14600 | 3777.64 | 10.22 | 0 | 574691 |
| ABT | buy | 8/14/2003 | 8-2003 | 14600 | 14200 | 3554.11 | 9.94 | 0 | 560598 |
| ABT | buy | 8/15/2003 | 8-2003 | 1600 | 1600 | 236.88 | 1.12 | 0 | 63104 |
| ABT | buy | 8/18/2003 | 8-2003 | 10100 | 9700 | 3025.52 | 6.79 | 0 | 386507 |
| ABT | buy | 8/19/2003 | 8-2003 | 10400 | 9800 | 2564.93 | 6.86 | 0 | 386789 |
| ABT | buy | 8/20/2003 | 8-2003 | 9300 | 8800 | 2614.01 | 6.16 | 0 | 343385 |
| ABT | buy | 8/21/2003 | 8-2003 | 6700 | 5500 | 1351.35 | 3.85 | 0 | 212207 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ABT | buy | 8/22/2003 | 8-2003 | 2000 | 1500 | 273.4 | 1.05 | 0 | 58510 |
| ABT | buy | 8/25/2003 | 8-2003 | 9400 | 7900 | 2209.39 | 5.53 | 0 | 311568 |
| ABT | buy | 8/26/2003 | 8-2003 | 22500 | 22300 | 6146.32 | 15.61 | 0 | 889972 |
| ABT | buy | 8/27/2003 | 8-2003 | 9800 | 9400 | 2306.65 | 6.58 | 0 | 337860 |
| ABT | buy | 8/28/2003 | 8-2003 | 5100 | 4600 | 1027.62 | 3.22 | 0 | 181792 |
| ABT | buy | 8/29/2003 | 8-2003 | 8600 | 7900 | 1717.39 | 5.53 | 0 | 315562 |
| ABT | buy | 9/2/2003 | 9-2003 | 45500 | 43900 | 10045.8 | 30.73 | 0 | 1793385 |
| ABT | buy | 9/3/2003 | 9-2003 | 34000 | 32700 | 8437.86 | 22.89 | 0 | 1359219 |
| ABT | buy | 9/4/2003 | 9-2003 | 24700 | 24100 | 6303.21 | 16.87 | 0 | 999192 |
| ABT | buy | 9/5/2003 | 9-2003 | 38500 | 36600 | 7917.07 | 25.62 | 0 | 1525557 |
| ABT | buy | 9/8/2003 | 9-2003 | 16700 | 15100 | 3709.7 | 10.57 | 0 | 643870 |
| ABT | buy | 9/9/2003 | 9-2003 | 18400 | 17900 | 3735.33 | 12.53 | 0 | 759470 |
| ABT | buy | 9/10/2003 | 9-2003 | 16500 | 16000 | 4063.94 | 11.2 | 0 | 692168 |
| ABT | buy | 9/11/2003 | 9-2003 | 5700 | 5300 | 1533.01 | 3.71 | 0 | 232105 |
| ABT | buy | 9/12/2003 | 9-2003 | 10000 | 10000 | 1832.03 | 7 | 0 | 436818 |
| ABT | buy | 9/15/2003 | 9-2003 | 9300 | 9100 | 2369.99 | 6.37 | 0 | 399223 |
| ABT | buy | 9/16/2003 | 9-2003 | 15700 | 15300 | 4322.64 | 10.71 | 0 | 668178 |
| ABT | buy | 9/17/2003 | 9-2003 | 6700 | 6000 | 1713.9 | 4.2 | 0 | 263896 |
| ABT | buy | 9/18/2003 | 9-2003 | 8100 | 7500 | 2298.76 | 5.25 | 0 | 331440 |
| ABT | buy | 9/19/2003 | 9-2003 | 2100 | 2100 | 827.65 | 1.47 | 0 | 91472 |
| ABT | buy | 9/22/2003 | 9-2003 | 21800 | 19900 | 5104.4 | 13.93 | 0 | 845784 |
| ABT | buy | 9/23/2003 | 9-2003 | 16100 | 14500 | 3550.06 | 10.15 | 0 | 620161 |
| ABT | buy | 9/24/2003 | 9-2003 | 23100 | 22300 | 4856.2 | 15.61 | 0 | 941044 |
| ABT | buy | 9/25/2003 | 9-2003 | 12600 | 12000 | 3373.09 | 8.4 | 0 | 505795 |
| ABT | buy | 9/26/2003 | 9-2003 | 39700 | 36700 | 6391.91 | 25.69 | 0 | 1553916 |
| ABT | buy | 9/29/2003 | 9-2003 | 97200 | 93600 | 25778.51 | 65.52 | 0 | 3980625 |
| ABT | buy | 9/30/2003 | 9-2003 | 136500 | 123300 | 27250.39 | 86.31 | 0 | 5232935 |
| ABT | buy | 10/2/2003 | 10-2003 | 80300 | 76600 | 20032.88 | 53.62 | 0 | 3300066 |
| ABT | buy | 10/3/2003 | 10-2003 | 94900 | 90500 | 21275.36 | 63.35 | 0 | 3917797 |
| ABT | buy | 10/6/2003 | 10-2003 | 23000 | 22600 | 8514.28 | 15.82 | 0 | 966836 |
| ABT | buy | 10/7/2003 | 10-2003 | 87400 | 84000 | 22068.33 | 58.8 | 0 | 3544110 |
| ABT | buy | 10/8/2003 | 10-2003 | 74100 | 72100 | 20449.37 | 50.47 | 0 | 3028726 |
| ABT | buy | 10/9/2003 | 10-2003 | 47500 | 46000 | 11657.76 | 32.2 | 0 | 1948749 |
| ABT | buy | 10/10/2003 | 10-2003 | 34600 | 33800 | 11437.51 | 23.66 | 0 | 1421124 |
| ABT | buy | 10/13/2003 | 10-2003 | 10700 | 10700 | 4337.34 | 7.49 | 0 | 450582 |
| ABT | buy | 10/14/2003 | 10-2003 | 53900 | 51000 | 11932.47 | 35.7 | 0 | 2127710 |
| ABT | buy | 10/15/2003 | 10-2003 | 42900 | 41700 | 11178.54 | 29.19 | 0 | 1753068 |
| ABT | buy | 10/16/2003 | 10-2003 | 57900 | 56300 | 15838.83 | 39.41 | 0 | 2377507 |
| ABT | buy | 10/17/2003 | 10-2003 | 44700 | 43600 | 12030.53 | 30.52 | 0 | 1826952 |
| ABT | buy | 10/20/2003 | 10-2003 | 54300 | 52500 | 15623.9 | 36.75 | 0 | 2193652 |
| ABT | buy | 10/21/2003 | 10-2003 | 49200 | 47200 | 11913.3 | 33.04 | 0 | 1994206 |
| ABT | buy | 10/22/2003 | 10-2003 | 32300 | 32100 | 10755.81 | 22.47 | 0 | 1332776 |
| ABT | buy | 10/23/2003 | 10-2003 | 26000 | 25800 | 9035.75 | 18.06 | 0 | 1069364 |
| ABT | buy | 10/24/2003 | 10-2003 | 40300 | 38600 | 13149.41 | 27.02 | 0 | 1591155 |
| ABT | buy | 10/27/2003 | 10-2003 | 39300 | 37000 | 10328.73 | 25.9 | 0 | 1540835 |
| ABT | buy | 10/28/2003 | 10-2003 | 25900 | 25400 | 8203.89 | 17.78 | 0 | 1057948 |
| ABT | buy | 10/29/2003 | 10-2003 | 31400 | 28800 | 10152.38 | 20.16 | 0 | 1218302 |
| ABT | buy | 10/30/2003 | 10-2003 | 27200 | 25700 | 7695.83 | 17.99 | 0 | 1099130 |
| ABT | buy | 10/31/2003 | 10-2003 | 11700 | 10900 | 3171.13 | 7.63 | 0 | 466564 |
| ABT | buy | 11/3/2003 | 11-2003 | 10900 | 10900 | 3161.76 | 7.63 | 0 | 465529 |
| ABT | buy | 11/4/2003 | 11-2003 | 25600 | 23100 | 5323.76 | 16.17 | 0 | 968326 |
| ABT | buy | 11/5/2003 | 11-2003 | 16500 | 15900 | 4203.81 | 11.13 | 0 | 668144 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ABT | buy | 11/6/2003 | 11-2003 | 18500 | 17300 | 4491.64 | 12.11 | 0 | 726842 |
| ABT | buy | 11/7/2003 | 11-2003 | 31900 | 29700 | 6265.95 | 20.79 | 0 | 1240519 |
| ABT | buy | 11/10/2003 | 11-2003 | 8700 | 7100 | 1488.88 | 4.97 | 0 | 293843 |
| ABT | buy | 11/11/2003 | 11-2003 | 9500 | 8600 | 2278.61 | 6.02 | 0 | 356297 |
| ABT | buy | 11/12/2003 | 11-2003 | 20100 | 19500 | 5376.86 | 13.65 | 0 | 812694 |
| ABT | buy | 11/13/2003 | 11-2003 | 4000 | 4000 | 1065.88 | 2.8 | 0 | 171329 |
| ABT | buy | 11/14/2003 | 11-2003 | 1100 | 1100 | 133.32 | 0.77 | 0 | 48774 |
| ABT | buy | 11/17/2003 | 11-2003 | 19700 | 18100 | 3909.66 | 12.67 | 0 | 795335 |
| ABT | buy | 11/18/2003 | 11-2003 | 15200 | 15200 | 5505.36 | 10.64 | 0 | 675001 |
| ABT | buy | 11/19/2003 | 11-2003 | 18700 | 18300 | 4796.61 | 12.81 | 0 | 812609 |
| ABT | buy | 11/20/2003 | 11-2003 | 11000 | 10000 | 2330.54 | 7 | 0 | 439562 |
| ABT | buy | 11/21/2003 | 11-2003 | 20200 | 19200 | 5368.6 | 13.44 | 0 | 838150 |
| ABT | buy | 11/24/2003 | 11-2003 | 17900 | 17200 | 4996.18 | 12.04 | 0 | 760305 |
| ABT | buy | 11/25/2003 | 11-2003 | 24400 | 20600 | 3446.61 | 14.42 | 0 | 910590 |
| ABT | buy | 11/26/2003 | 11-2003 | 13400 | 11600 | 2518.68 | 8.12 | 0 | 512401 |
| ABT | buy | 11/28/2003 | 11-2003 | 3600 | 3200 | 1064.43 | 2.24 | 0 | 141940 |
| ABT | buy | 12/1/2003 | 12-2003 | 34200 | 33400 | 7970.92 | 23.38 | 0 | 1495816 |
| ABT | buy | 12/2/2003 | 12-2003 | 28800 | 27200 | 6747.38 | 19.04 | 0 | 1223404 |
| ABT | buy | 12/3/2003 | 12-2003 | 30200 | 28800 | 6031.18 | 20.16 | 0 | 1315808 |
| ABT | buy | 12/4/2003 | 12-2003 | 15800 | 14600 | 5432.26 | 10.22 | 0 | 661068 |
| ABT | buy | 12/5/2003 | 12-2003 | 22400 | 21200 | 5550.8 | 14.84 | 0 | 948978 |
| ABT | buy | 12/8/2003 | 12-2003 | 21000 | 19600 | 6744.94 | 13.72 | 0 | 881818 |
| ABT | buy | 12/9/2003 | 12-2003 | 34000 | 28400 | 8021.02 | 19.88 | 0 | 1294100 |
| ABT | buy | 12/10/2003 | 12-2003 | 31600 | 29600 | 6997.36 | 20.72 | 0 | 1345010 |
| ABT | buy | 12/11/2003 | 12-2003 | 21600 | 20800 | 6867.54 | 14.56 | 0 | 951954 |
| ABT | buy | 12/12/2003 | 12-2003 | 22600 | 21800 | 5655.42 | 15.26 | 0 | 994344 |
| ABT | buy | 12/15/2003 | 12-2003 | 33600 | 32800 | 11460.1 | 22.96 | 0 | 1503080 |
| ABT | buy | 12/16/2003 | 12-2003 | 31800 | 31000 | 8446.3 | 21.7 | 0 | 1422976 |
| ABT | buy | 12/17/2003 | 12-2003 | 12000 | 12000 | 4192.52 | 8.4 | 0 | 547066 |
| ABT | buy | 12/18/2003 | 12-2003 | 23800 | 22600 | 5534.12 | 15.82 | 0 | 1042572 |
| ABT | buy | 12/19/2003 | 12-2003 | 3800 | 3800 | 1021.36 | 2.66 | 0 | 176418 |
| ABT | buy | 12/29/2003 | 12-2003 | 12200 | 12200 | 3845.96 | 8.54 | 0 | 572278 |
| ABT | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 93.14 | 1.4 | 0 | 93140 |
| ABT | buy | 1/7/2004 | 1-2004 | 1500 | 1500 | 139.04 | 1.05 | 0 | 69520 |
| ABT | buy | 1/9/2004 | 1-2004 | 100 | 100 | 45.52 | 0 | 0 | 4552 |
| ABT | buy | 1/14/2004 | 1-2004 | 500 | 500 | 44.43 | 0.35 | 0 | 22215 |
| ABT | buy | 1/15/2004 | 1-2004 | 1100 | 1100 | 133.67 | 0.35 | 0 | 49035 |
| ABT | buy | 1/20/2004 | 1-2004 | 500 | 500 | 43.55 | 0.35 | 0 | 21775 |
| ABT | buy | 2/6/2004 | 2-2004 | 200 | 200 | 88.74 | 0 | 0 | 8874 |
| ABT | buy | 2/9/2004 | 2-2004 | 400 | 400 | 177.44 | 0 | 0 | 17744 |
| ABT | buy | 2/11/2004 | 2-2004 | 400 | 400 | 176.4 | 0 | 0 | 17640 |
| ABT | buy | 2/12/2004 | 2-2004 | 200 | 200 | 89.2 | 0 | 0 | 8920 |
| ABT | buy | 2/20/2004 | 2-2004 | 500 | 500 | 43.82 | 0.35 | 0 | 21910 |
| ABT | buy | 3/5/2004 | 3-2004 | 500 | 500 | 43.71 | 0.35 | 0 | 21855 |
| ABT | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 39.61 | 0 | 0 | 55454 |
| ABT | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 40.04 | 0 | 0 | 56056 |
| ABT | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 39.35 | 0 | 0 | 55090 |
| ABT | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 39.81 | 0 | 0 | 55734 |
| ABT | buy | 3/29/2004 | 3-2004 | 1900 | 1900 | 80.24 | 0.35 | 0 | 76246 |
| ABT | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 40.57 | 0 | 0 | 56798 |
| ABT | buy | 3/31/2004 | 3-2004 | 1500 | 1500 | 81.92 | 0 | 0 | 61440 |
| ABT | buy | 4/8/2004 | 4-2004 | 400 | 400 | 42.37 | 0.28 | 0 | 16948 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ABT | buy | 4/20/2004 | 4-2004 | 500 | 500 | 43.37 | 0.35 | 0 | 21685 |
| ABT | buy | 6/8/2004 | 6-2004 | 100 | 100 | 42.46 | 0.08 | 0 | 4246 |
| ABT | buy | 6/9/2004 | 6-2004 | 200 | 200 | 84.68 | 0.16 | 0 | 8468 |
| ABT | buy | 6/10/2004 | 6-2004 | 100 | 100 | 42.7 | 0.08 | 0 | 4270 |
| ABT | buy | 6/17/2004 | 6-2004 | 700 | 700 | 298.96 | 0.56 | 0 | 29896 |
| ABT | buy | 6/22/2004 | 6-2004 | 600 | 600 | 167.92 | 0.46 | 0 | 25188 |
| ABT | buy | 6/23/2004 | 6-2004 | 100 | 100 | 41.94 | 0.08 | 0 | 4194 |
| ABT | buy | 6/24/2004 | 6-2004 | 800 | 800 | 165.34 | 0.6 | 0 | 33128 |
| ABT | buy | 6/25/2004 | 6-2004 | 300 | 300 | 82.36 | 0.23 | 0 | 12349 |
| ABT | buy | 7/20/2004 | 7-2004 | 4300 | 4300 | 1685.27 | 3.44 | 0 | 168527 |
| ABT | buy | 7/22/2004 | 7-2004 | 100 | 100 | 38.92 | 0.08 | 0 | 3892 |
| ABT | buy | 10/5/2004 | 10-2004 | 100 | 100 | 42.31 | 0.08 | 0 | 4231 |
| ABT | buy | 11/16/2004 | 11-2004 | 200 | 200 | 44.67 | 0.15 | 0 | 8934 |
| ABT | buy | 11/23/2004 | 11-2004 | 200 | 200 | 85.87 | 0.16 | 0 | 8587 |
| ABT | buy | 11/24/2004 | 11-2004 | 100 | 100 | 42.46 | 0.08 | 0 | 4246 |
| ABT | buy | 11/29/2004 | 11-2004 | 100 | 100 | 42.8 | 0.08 | 0 | 4280 |
| ACE | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 36.05 | 0.04 | 0 | 3605 |
| ACE | BUY | 11/5/2003 | 11-2003 | 300 | 300 | 105.05 | 0.12 | 0 | 10505 |
| ACE | BUY | 1/8/2004 | 1-2004 | 100 | 100 | 41.34 | 0.04 | 0 | 4134 |
| ACE | buy | 9/29/2003 | 9-2003 | 400 | 400 | 33.38 | 0.28 | 0 | 13352 |
| ACE | buy | 10/2/2003 | 10-2003 | 600 | 600 | 34.37 | 0.42 | 0 | 20622 |
| ACE | buy | 10/10/2003 | 10-2003 | 300 | 300 | 34.43 | 0.21 | 0 | 10329 |
| ACE | buy | 10/13/2003 | 10-2003 | 300 | 300 | 34.45 | 0.21 | 0 | 10335 |
| ACE | buy | 10/15/2003 | 10-2003 | 700 | 700 | 35.1 | 0.49 | 0 | 24570 |
| ACS | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 49.74 | 0.04 | 0 | 4974 |
| ACS | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 49.81 | 0.04 | 0 | 4981 |
| ADI | BUY | 10/24/2003 | 10-2003 | 15200 | 14400 | 2815.85 | 5.76 | 0 | 588013 |
| ADI | BUY | 10/27/2003 | 10-2003 | 23000 | 19600 | 3822.66 | 7.84 | 0 | 823505 |
| ADI | BUY | 10/29/2003 | 10-2003 | 8400 | 7900 | 2616.04 | 3.16 | 0 | 350364 |
| ADI | BUY | 10/30/2003 | 10-2003 | 24000 | 22300 | 7485.82 | 8.92 | 0 | 999863 |
| ADI | BUY | 11/3/2003 | 11-2003 | 11900 | 11900 | 4895.19 | 4.76 | 0 | 539061 |
| ADI | BUY | 11/4/2003 | 11-2003 | 21700 | 20000 | 6855.61 | 8 | 0 | 914151 |
| ADI | BUY | 11/5/2003 | 11-2003 | 22600 | 21200 | 7661.85 | 8.48 | 0 | 978133 |
| ADI | BUY | 11/6/2003 | 11-2003 | 22000 | 21000 | 8753.4 | 8.4 | 0 | 977726 |
| ADI | BUY | 11/7/2003 | 11-2003 | 18600 | 18400 | 7396.89 | 7.36 | 0 | 878046 |
| ADI | BUY | 11/10/2003 | 11-2003 | 37800 | 35400 | 11191.4 | 14.16 | 0 | 1664490 |
| ADI | BUY | 11/11/2003 | 11-2003 | 7500 | 7100 | 2941.18 | 2.84 | 0 | 331532 |
| ADI | BUY | 11/12/2003 | 11-2003 | 7800 | 7500 | 3014.96 | 3 | 0 | 359226 |
| ADI | BUY | 11/13/2003 | 11-2003 | 4200 | 3900 | 1039.12 | 1.56 | 0 | 184276 |
| ADI | BUY | 11/14/2003 | 11-2003 | 6600 | 6400 | 1956.54 | 2.56 | 0 | 298964 |
| ADI | BUY | 11/17/2003 | 11-2003 | 26400 | 25100 | 6029.38 | 10.04 | 0 | 1128454 |
| ADI | BUY | 11/18/2003 | 11-2003 | 41500 | 35400 | 8542 | 14.16 | 0 | 1600338 |
| ADI | BUY | 11/19/2003 | 11-2003 | 33800 | 32800 | 10962.28 | 13.12 | 0 | 1528861 |
| ADI | BUY | 11/20/2003 | 11-2003 | 55800 | 51900 | 16088.46 | 20.76 | 0 | 2406486 |
| ADI | BUY | 11/21/2003 | 11-2003 | 57300 | 52100 | 13172.5 | 20.84 | 0 | 2434734 |
| ADI | BUY | 11/24/2003 | 11-2003 | 37200 | 34700 | 12148.54 | 13.88 | 0 | 1674340 |
| ADI | BUY | 11/25/2003 | 11-2003 | 39800 | 35400 | 10449.65 | 14.16 | 0 | 1737106 |
| ADI | BUY | 11/26/2003 | 11-2003 | 58000 | 52600 | 11841.55 | 21.04 | 0 | 2595142 |
| ADI | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 795.71 | 0.64 | 0 | 79571 |
| ADI | BUY | 12/1/2003 | 12-2003 | 109800 | 92000 | 27359.08 | 36.8 | 0 | 4592458 |
| ADI | BUY | 12/2/2003 | 12-2003 | 59400 | 55600 | 17675.84 | 22.24 | 0 | 2760858 |
| ADI | BUY | 12/3/2003 | 12-2003 | 57200 | 55800 | 18261.58 | 22.32 | 0 | 2765108 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ADI | BUY | 12/4/2003 | 12-2003 | 79400 | 72600 | 21666.46 | 29.04 | 0 | 3508426 |
| ADI | BUY | 12/5/2003 | 12-2003 | 180200 | 153400 | 36634.42 | 61.36 | 0 | 7293670 |
| ADI | BUY | 12/8/2003 | 12-2003 | 100600 | 92400 | 26082.7 | 36.96 | 0 | 4316352 |
| ADI | BUY | 12/9/2003 | 12-2003 | 172400 | 151800 | 32195.44 | 60.72 | 0 | 6950718 |
| ADI | BUY | 12/10/2003 | 12-2003 | 143400 | 124000 | 24126.3 | 49.6 | 0 | 5580272 |
| ADI | BUY | 12/11/2003 | 12-2003 | 181600 | 163000 | 40343.32 | 65.2 | 0 | 7634276 |
| ADI | BUY | 12/12/2003 | 12-2003 | 43200 | 38600 | 13519.46 | 15.44 | 0 | 1799886 |
| ADI | BUY | 12/15/2003 | 12-2003 | 161000 | 143800 | 36545.4 | 57.52 | 0 | 6628234 |
| ADI | BUY | 12/16/2003 | 12-2003 | 112600 | 107200 | 23116.28 | 42.88 | 0 | 4707536 |
| ADI | BUY | 12/17/2003 | 12-2003 | 75000 | 70400 | 16043 | 28.16 | 0 | 3068744 |
| ADI | BUY | 12/18/2003 | 12-2003 | 32600 | 31000 | 10976.7 | 12.4 | 0 | 1393806 |
| ADI | BUY | 12/19/2003 | 12-2003 | 90200 | 83600 | 17981.68 | 33.44 | 0 | 3717638 |
| ADI | BUY | 12/22/2003 | 12-2003 | 43600 | 40000 | 12030.84 | 16 | 0 | 1779448 |
| ADI | BUY | 12/23/2003 | 12-2003 | 26200 | 25800 | 10221.66 | 10.32 | 0 | 1156782 |
| ADI | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 896.68 | 0.8 | 0 | 89668 |
| ADI | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2097.78 | 1.84 | 0 | 209778 |
| ADI | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 4580.92 | 4.16 | 0 | 476332 |
| ADI | BUY | 12/31/2003 | 12-2003 | 14200 | 12800 | 3453.78 | 5.12 | 0 | 581674 |
| ADI | BUY | 1/2/2004 | 1-2004 | 16000 | 14900 | 4240.06 | 5.96 | 0 | 685977 |
| ADI | BUY | 1/5/2004 | 1-2004 | 15600 | 14700 | 3578.37 | 5.88 | 0 | 691527 |
| ADI | BUY | 1/6/2004 | 1-2004 | 25300 | 19100 | 3818.73 | 7.64 | 0 | 911334 |
| ADI | BUY | 1/7/2004 | 1-2004 | 20300 | 19500 | 6572.3 | 7.8 | 0 | 942231 |
| ADI | BUY | 1/8/2004 | 1-2004 | 40700 | 35800 | 10356.4 | 14.32 | 0 | 1749742 |
| ADI | BUY | 1/9/2004 | 1-2004 | 49900 | 47400 | 14642.19 | 18.96 | 0 | 2330042 |
| ADI | BUY | 1/12/2004 | 1-2004 | 28200 | 24000 | 5550.15 | 9.6 | 0 | 1187713 |
| ADI | BUY | 1/13/2004 | 1-2004 | 70200 | 63200 | 14319.72 | 25.28 | 0 | 3141658 |
| ADI | BUY | 1/14/2004 | 1-2004 | 2700 | 2700 | 1257.49 | 1.08 | 0 | 135893 |
| ADI | BUY | 1/15/2004 | 1-2004 | 37000 | 34500 | 11590.62 | 13.8 | 0 | 1739154 |
| ADI | BUY | 1/16/2004 | 1-2004 | 31300 | 29700 | 9331.35 | 11.88 | 0 | 1498217 |
| ADI | BUY | 1/20/2004 | 1-2004 | 26000 | 21700 | 6137.31 | 8.68 | 0 | 1083096 |
| ADI | BUY | 1/21/2004 | 1-2004 | 41800 | 35700 | 8655.32 | 14.28 | 0 | 1746332 |
| ADI | BUY | 1/22/2004 | 1-2004 | 33200 | 29400 | 7195.82 | 11.76 | 0 | 1429422 |
| ADI | BUY | 1/23/2004 | 1-2004 | 34700 | 30400 | 7454.06 | 12.16 | 0 | 1480376 |
| ADI | BUY | 1/26/2004 | 1-2004 | 18000 | 17400 | 5902.12 | 6.96 | 0 | 848675 |
| ADI | BUY | 1/27/2004 | 1-2004 | 47100 | 39500 | 10230.41 | 15.8 | 0 | 1897633 |
| ADI | BUY | 1/28/2004 | 1-2004 | 73000 | 66100 | 14308.91 | 26.44 | 0 | 3158987 |
| ADI | BUY | 1/29/2004 | 1-2004 | 122800 | 113100 | 28781.32 | 45.24 | 0 | 5326866 |
| ADI | BUY | 1/30/2004 | 1-2004 | 95800 | 81200 | 22130.11 | 32.48 | 0 | 3881364 |
| ADI | BUY | 2/2/2004 | 2-2004 | 93300 | 85000 | 22965.57 | 34 | 0 | 4022618 |
| ADI | BUY | 2/3/2004 | 2-2004 | 153500 | 125200 | 30157.71 | 50.08 | 0 | 5871212 |
| ADI | BUY | 2/4/2004 | 2-2004 | 100200 | 85300 | 20477.96 | 34.12 | 0 | 3924530 |
| ADI | BUY | 2/5/2004 | 2-2004 | 95400 | 84600 | 19205.04 | 33.84 | 0 | 3905067 |
| ADI | BUY | 2/6/2004 | 2-2004 | 41600 | 39500 | 11468.52 | 15.8 | 0 | 1878940 |
| ADI | BUY | 2/9/2004 | 2-2004 | 40600 | 36600 | 9511.59 | 14.64 | 0 | 1775665 |
| ADI | BUY | 2/10/2004 | 2-2004 | 70200 | 57900 | 13618.23 | 23.16 | 0 | 2815381 |
| ADI | BUY | 2/11/2004 | 2-2004 | 28300 | 26100 | 8406.65 | 10.44 | 0 | 1291770 |
| ADI | BUY | 2/12/2004 | 2-2004 | 48800 | 43200 | 11740.06 | 17.28 | 0 | 2138888 |
| ADI | BUY | 2/13/2004 | 2-2004 | 69600 | 60200 | 12861.14 | 24.08 | 0 | 3047037 |
| ADI | BUY | 2/17/2004 | 2-2004 | 57900 | 49600 | 11844.77 | 19.84 | 0 | 2532264 |
| ADI | BUY | 2/18/2004 | 2-2004 | 46400 | 39900 | 9980.81 | 15.96 | 0 | 2051931 |
| ADI | BUY | 2/19/2004 | 2-2004 | 62700 | 53200 | 10940.94 | 21.28 | 0 | 2740239 |
| ADI | BUY | 2/20/2004 | 2-2004 | 114300 | 97200 | 19862.45 | 38.88 | 0 | 4805010 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ADI | BUY | 2/23/2004 | 2-2004 | 133700 | 115300 | 23718.46 | 46.12 | 0 | 5555230 |
| ADI | BUY | 2/24/2004 | 2-2004 | 148000 | 127000 | 22572.27 | 50.8 | 0 | 6232535 |
| ADI | BUY | 2/25/2004 | 2-2004 | 149200 | 118300 | 21037.73 | 47.32 | 0 | 5927790 |
| ADI | BUY | 2/26/2004 | 2-2004 | 81300 | 68700 | 13518.66 | 27.48 | 0 | 3448626 |
| ADI | BUY | 2/27/2004 | 2-2004 | 83000 | 69700 | 17268.93 | 27.88 | 0 | 3491936 |
| ADI | BUY | 3/1/2004 | 3-2004 | 24000 | 21100 | 5578.5 | 8.44 | 0 | 1058331 |
| ADI | BUY | 3/2/2004 | 3-2004 | 92100 | 71500 | 13327.11 | 28.6 | 0 | 3688662 |
| ADI | BUY | 3/3/2004 | 3-2004 | 109700 | 92700 | 14872.83 | 37.08 | 0 | 4703679 |
| ADI | BUY | 3/4/2004 | 3-2004 | 13400 | 11400 | 3058.78 | 4.56 | 0 | 580533 |
| ADI | BUY | 3/5/2004 | 3-2004 | 41100 | 35200 | 9984.51 | 14.08 | 0 | 1783905 |
| ADI | BUY | 3/8/2004 | 3-2004 | 36500 | 33600 | 9508.78 | 13.44 | 0 | 1668142 |
| ADI | BUY | 3/9/2004 | 3-2004 | 74900 | 62400 | 9045.64 | 24.96 | 0 | 2983839 |
| ADI | BUY | 3/10/2004 | 3-2004 | 83000 | 69000 | 14442.7 | 27.6 | 0 | 3282631 |
| ADI | BUY | 3/11/2004 | 3-2004 | 170000 | 135100 | 22656.02 | 54.04 | 0 | 6442570 |
| ADI | BUY | 3/15/2004 | 3-2004 | 99300 | 83800 | 20572.91 | 33.52 | 0 | 3937524 |
| ADI | BUY | 3/16/2004 | 3-2004 | 114400 | 91500 | 16164.75 | 36.6 | 0 | 4222173 |
| ADI | BUY | 3/17/2004 | 3-2004 | 37500 | 29400 | 8174.41 | 11.76 | 0 | 1381895 |
| ADI | BUY | 3/18/2004 | 3-2004 | 80900 | 68600 | 12346.04 | 27.44 | 0 | 3159792 |
| ADI | BUY | 3/19/2004 | 3-2004 | 38100 | 31000 | 8798.63 | 12.4 | 0 | 1426823 |
| ADI | BUY | 3/22/2004 | 3-2004 | 93400 | 75200 | 12390.03 | 30.08 | 0 | 3375017 |
| ADI | BUY | 3/23/2004 | 3-2004 | 95800 | 80600 | 19127.02 | 32.24 | 0 | 3633295 |
| ADI | BUY | 3/24/2004 | 3-2004 | 100500 | 84000 | 18936.47 | 33.6 | 0 | 3832847 |
| ADI | BUY | 3/25/2004 | 3-2004 | 52400 | 44000 | 10008.86 | 17.6 | 0 | 2109125 |
| ADI | BUY | 3/26/2004 | 3-2004 | 83900 | 70700 | 11757.19 | 28.28 | 0 | 3352585 |
| ADI | BUY | 3/29/2004 | 3-2004 | 53100 | 45600 | 10949.11 | 18.24 | 0 | 2189555 |
| ADI | BUY | 3/30/2004 | 3-2004 | 82700 | 62700 | 14529.66 | 25.08 | 0 | 2986121 |
| ADI | BUY | 3/31/2004 | 3-2004 | 67400 | 54800 | 12453.33 | 21.92 | 0 | 2623259 |
| ADI | BUY | 4/1/2004 | 4-2004 | 47700 | 41800 | 9697.13 | 16.72 | 0 | 2036488 |
| ADI | BUY | 4/2/2004 | 4-2004 | 67700 | 58700 | 13456.17 | 23.48 | 0 | 2958541 |
| ADI | BUY | 4/5/2004 | 4-2004 | 30600 | 28700 | 6793.91 | 11.48 | 0 | 1443919 |
| ADI | BUY | 4/6/2004 | 4-2004 | 69200 | 58600 | 10234.06 | 23.44 | 0 | 2894952 |
| ADI | BUY | 4/7/2004 | 4-2004 | 69900 | 57400 | 13574.65 | 22.96 | 0 | 2834293 |
| ADI | BUY | 4/8/2004 | 4-2004 | 35700 | 27100 | 5920.54 | 10.84 | 0 | 1347884 |
| ADI | BUY | 4/12/2004 | 4-2004 | 10200 | 9200 | 2537.86 | 3.68 | 0 | 457755 |
| ADI | BUY | 4/13/2004 | 4-2004 | 62600 | 51500 | 11111.64 | 20.6 | 0 | 2542059 |
| ADI | BUY | 4/14/2004 | 4-2004 | 81600 | 69900 | 12683.25 | 27.96 | 0 | 3450998 |
| ADI | BUY | 4/15/2004 | 4-2004 | 85700 | 72900 | 14293.79 | 29.16 | 0 | 3482498 |
| ADI | BUY | 4/16/2004 | 4-2004 | 11400 | 10600 | 3715.65 | 4.24 | 0 | 504989 |
| ADI | BUY | 4/19/2004 | 4-2004 | 56500 | 45600 | 9878.26 | 18.24 | 0 | 2187753 |
| ADI | BUY | 4/20/2004 | 4-2004 | 28500 | 23100 | 6288.56 | 9.24 | 0 | 1090551 |
| ADI | BUY | 4/21/2004 | 4-2004 | 100300 | 83700 | 13535.51 | 33.48 | 0 | 3826453 |
| ADI | BUY | 4/22/2004 | 4-2004 | 98100 | 85200 | 15710.12 | 34.08 | 0 | 3915811 |
| ADI | BUY | 4/23/2004 | 4-2004 | 66200 | 57800 | 13405.41 | 23.12 | 0 | 2739164 |
| ADI | BUY | 4/26/2004 | 4-2004 | 72100 | 59900 | 12183.71 | 23.96 | 0 | 2794100 |
| ADI | BUY | 4/27/2004 | 4-2004 | 107800 | 89000 | 17400.79 | 35.6 | 0 | 4092986 |
| ADI | BUY | 4/28/2004 | 4-2004 | 96200 | 80800 | 14641.58 | 32.32 | 0 | 3694960 |
| ADI | BUY | 4/29/2004 | 4-2004 | 147000 | 126700 | 21650.63 | 50.68 | 0 | 5586630 |
| ADI | BUY | 4/30/2004 | 4-2004 | 171900 | 144900 | 22106.44 | 57.96 | 0 | 6257555 |
| ADI | BUY | 5/3/2004 | 5-2004 | 52400 | 48000 | 9115.59 | 19.2 | 0 | 2041200 |
| ADI | BUY | 5/4/2004 | 5-2004 | 135600 | 114000 | 16158.96 | 45.6 | 0 | 4901380 |
| ADI | BUY | 5/5/2004 | 5-2004 | 74000 | 56200 | 8867.96 | 22.48 | 0 | 2464748 |
| ADI | BUY | 5/6/2004 | 5-2004 | 107900 | 89500 | 14028.66 | 35.8 | 0 | 3937894 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ADI | BUY | 5/7/2004 | 5-2004 | 115000 | 102700 | 19428.85 | 41.08 | 0 | 4681580 |
| ADI | BUY | 5/10/2004 | 5-2004 | 131100 | 108700 | 20073.33 | 43.48 | 0 | 4970335 |
| ADI | BUY | 5/11/2004 | 5-2004 | 101400 | 86800 | 15592.86 | 34.72 | 0 | 4029083 |
| ADI | BUY | 5/12/2004 | 5-2004 | 127500 | 108400 | 20424.08 |  | 0 | 4898041 |
| ADI | BUY | 5/13/2004 | 5-2004 | 93500 | 86300 | 17411.29 | 34.52 | 0 | 3964125 |
| ADI | BUY | 5/14/2004 | 5-2004 | 108100 | 93500 | 18499.76 | 37.4 | 0 | 4388928 |
| ADI | BUY | 5/17/2004 | 5-2004 | 146000 | 125600 | 23809.57 | 50.24 | 0 | 5750371 |
| ADI | BUY | 5/18/2004 | 5-2004 | 108100 | 95600 | 16531.7 | 38.24 | 0 | 4543738 |
| ADI | BUY | 5/19/2004 | 5-2004 | 68000 | 59200 | 14273.99 | 23.68 | 0 | 2871204 |
| ADI | BUY | 5/20/2004 | 5-2004 | 140100 | 114100 | 22449.31 | 45.64 | 0 | 5438970 |
| ADI | BUY | 5/21/2004 | 5-2004 | 37400 | 33000 | 9278.93 | 13.2 | 0 | 1577016 |
| ADI | BUY | 5/24/2004 | 5-2004 | 39200 | 34700 | 8473.28 | 13.88 | 0 | 1669337 |
| ADI | BUY | 5/25/2004 | 5-2004 | 71600 | 60900 | 10057.1 | 24.36 | 0 | 2874450 |
| ADI | BUY | 5/26/2004 | 5-2004 | 99000 | 81900 | 17413.06 | 32.76 | 0 | 3994576 |
| ADI | BUY | 5/27/2004 | 5-2004 | 123300 | 90400 | 14138.53 | 36.16 | 0 | 4437174 |
| ADI | BUY | 5/28/2004 | 5-2004 | 45100 | 38600 | 7010.65 | 15.44 | 0 | 1892272 |
| ADI | BUY | 6/1/2004 | 6-2004 | 58300 | 51100 | 11931.25 | 20.44 | 0 | 2476125 |
| ADI | BUY | 6/2/2004 | 6-2004 | 98800 | 80300 | 15056.27 | 32.12 | 0 | 3839095 |
| ADI | BUY | 6/3/2004 | 6-2004 | 111200 | 91600 | 16132.6 | 36.64 | 0 | 4319708 |
| ADI | BUY | 6/4/2004 | 6-2004 | 64400 | 54700 | 10733.4 | 21.88 | 0 | 2620578 |
| ADI | BUY | 6/7/2004 | 6-2004 | 8400 | 6300 | 2058.32 | 2.52 | 0 | 307922 |
| ADI | BUY | 6/8/2004 | 6-2004 | 19300 | 18100 | 4523.52 | 7.24 | 0 | 899769 |
| ADI | BUY | 6/9/2004 | 6-2004 | 61600 | 50800 | 10587.36 | 20.32 | 0 | 2475916 |
| ADI | BUY | 6/10/2004 | 6-2004 | 15800 | 14500 | 3546.76 | 5.8 | 0 | 703888 |
| ADI | BUY | 6/14/2004 | 6-2004 | 92400 | 72400 | 12819.59 | 28.96 | 0 | 3487675 |
| ADI | BUY | 6/15/2004 | 6-2004 | 59400 | 44100 | 9001.37 | 17.64 | 0 | 2145212 |
| ADI | BUY | 6/16/2004 | 6-2004 | 36400 | 31300 | 5219.58 | 12.52 | 0 | 1496922 |
| ADI | BUY | 6/17/2004 | 6-2004 | 35800 | 31700 | 6160.3 | 12.68 | 0 | 1467188 |
| ADI | BUY | 6/18/2004 | 6-2004 | 28900 | 25700 | 5350.83 | 10.28 | 0 | 1185339 |
| ADI | BUY | 6/21/2004 | 6-2004 | 33700 | 27400 | 5764.42 | 10.96 | 0 | 1241761 |
| ADI | BUY | 6/22/2004 | 6-2004 | 53200 | 38400 | 6848.67 | 15.36 | 0 | 1767591 |
| ADI | BUY | 6/23/2004 | 6-2004 | 43800 | 39100 | 7548.85 | 15.64 | 0 | 1811694 |
| ADI | BUY | 6/24/2004 | 6-2004 | 52700 | 41900 | 7338.48 | 16.76 | 0 | 1942892 |
| ADI | BUY | 6/25/2004 | 6-2004 | 60300 | 50800 | 8835.48 | 20.32 | 0 | 2338011 |
| ADI | BUY | 6/28/2004 | 6-2004 | 78900 | 62300 | 9486.23 | 24.92 | 0 | 2854183 |
| ADI | BUY | 6/29/2004 | 6-2004 | 102800 | 78400 | 12277.02 | 31.36 | 0 | 3604633 |
| ADI | BUY | 6/30/2004 | 6-2004 | 141700 | 107500 | 17852.48 | 43 | 0 | 5026694 |
| ADI | BUY | 7/1/2004 | 7-2004 | 162800 | 130400 | 16682.17 | 52.16 | 0 | 5871841 |
| ADI | BUY | 7/2/2004 | 7-2004 | 82600 | 64600 | 10816.07 | 25.84 | 0 | 2840493 |
| ADI | BUY | 7/6/2004 | 7-2004 | 63400 | 56200 | 10599.1 | 22.48 | 0 | 2399326 |
| ADI | BUY | 7/7/2004 | 7-2004 | 48500 | 40500 | 8062.69 | 16.2 | 0 | 1745946 |
| ADI | BUY | 7/8/2004 | 7-2004 | 66400 | 57500 | 8288.61 | 23 | 0 | 2442627 |
| ADI | BUY | 7/9/2004 | 7-2004 | 66600 | 47700 | 6083.59 | 19.08 | 0 | 2058192 |
| ADI | BUY | 7/12/2004 | 7-2004 | 34500 | 30400 | 5282.86 | 12.16 | 0 | 1284892 |
| ADI | BUY | 7/13/2004 | 7-2004 | 41800 | 34700 | 6329.1 | 13.88 | 0 | 1484053 |
| ADI | BUY | 7/14/2004 | 7-2004 | 45000 | 37300 | 4392.75 | 14.92 | 0 | 1544035 |
| ADI | BUY | 7/15/2004 | 7-2004 | 66600 | 54500 | 7738.13 | 21.8 | 0 | 2267668 |
| ADI | BUY | 7/16/2004 | 7-2004 | 106900 | 82100 | 8899.16 | 32.84 | 0 | 3328991 |
| ADI | BUY | 7/19/2004 | 7-2004 | 48600 | 41800 | 9115.31 | 16.72 | 0 | 1668154 |
| ADI | BUY | 7/20/2004 | 7-2004 | 107600 | 86000 | 13302.73 | 34.4 | 0 | 3458004 |
| ADI | BUY | 7/21/2004 | 7-2004 | 127500 | 104100 | 12040.72 | 41.64 | 0 | 4196952 |
| ADI | BUY | 7/22/2004 | 7-2004 | 136500 | 111600 | 15698.44 | 44.64 | 0 | 4484674 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidt | secfeetot | totalvaluet |
|---|---|---|---|---|---|---|---|---|---|
| ADI | BUY | 7/23/2004 | 7-2004 | 121500 | 94900 | 13456.04 | 37.96 | 0 | 3773530 |
| ADI | BUY | 7/26/2004 | 7-2004 | 210500 | 165900 | 21576.82 | 66.36 | 0 | 6393217 |
| ADI | BUY | 7/27/2004 | 7-2004 | 100000 | 90500 | 12210.93 | 36.2 | 0 | 3464225 |
| ADI | BUY | 7/28/2004 | 7-2004 | 155800 | 119600 | 13448.25 | 47.84 | 0 | 4531830 |
| ADI | BUY | 7/29/2004 | 7-2004 | 183000 | 143300 | 15699.93 | 57.32 | 0 | 5556992 |
| ADI | BUY | 7/30/2004 | 7-2004 | 85600 | 61900 | 10268.73 | 24.76 | 0 | 2440557 |
| ADI | BUY | 8/2/2004 | 8-2004 | 110600 | 79800 | 12069.78 | 31.92 | 0 | 3191430 |
| ADI | BUY | 8/3/2004 | 8-2004 | 126800 | 101600 | 14274.38 | 40.64 | 0 | 3917510 |
| ADI | BUY | 8/4/2004 | 8-2004 | 142000 | 113800 | 16464.86 | 45.52 | 0 | 4333598 |
| ADI | BUY | 8/5/2004 | 8-2004 | 202400 | 150800 | 19891.9 | 60.32 | 0 | 5788126 |
| ADI | BUY | 8/6/2004 | 8-2004 | 334200 | 277000 | 31733.28 | 110.8 | 0 | 10190216 |
| ADI | BUY | 8/9/2004 | 8-2004 | 84200 | 78600 | 10013.34 | 31.44 | 0 | 2830542 |
| ADI | BUY | 8/10/2004 | 8-2004 | 191600 | 165600 | 19724.3 | 66.24 | 0 | 5895236 |
| ADI | BUY | 8/11/2004 | 8-2004 | 186400 | 158200 | 14813.04 | 63.28 | 0 | 5484218 |
| ADI | BUY | 8/12/2004 | 8-2004 | 404600 | 336200 | 31635.62 | 134.48 | 0 | 11453382 |
| ADI | BUY | 8/13/2004 | 8-2004 | 124600 | 106800 | 13058.46 | 42.72 | 0 | 3507462 |
| ADI | BUY | 8/16/2004 | 8-2004 | 38000 | 37200 | 8544.38 | 14.88 | 0 | 1271048 |
| ADI | BUY | 8/17/2004 | 8-2004 | 58200 | 55200 | 15829.06 | 22.08 | 0 | 1950214 |
| ADI | BUY | 8/18/2004 | 8-2004 | 47400 | 46200 | 13829.96 | 18.48 | 0 | 1665774 |
| ADI | BUY | 8/19/2004 | 8-2004 | 83400 | 74200 | 18775.5 | 29.68 | 0 | 2710206 |
| ADI | BUY | 8/20/2004 | 8-2004 | 18800 | 18800 | 6874.86 | 7.52 | 0 | 687486 |
| ADI | BUY | 8/23/2004 | 8-2004 | 20400 | 20400 | 7317.12 | 8.16 | 0 | 753862 |
| ADI | BUY | 8/24/2004 | 8-2004 | 26200 | 25400 | 6666.2 | 10.16 | 0 | 910748 |
| ADI | BUY | 8/25/2004 | 8-2004 | 28400 | 28400 | 8329.16 | 11.36 | 0 | 1002182 |
| ADI | BUY | 8/26/2004 | 8-2004 | 23600 | 23200 | 5910.54 | 9.28 | 0 | 816316 |
| ADI | BUY | 8/27/2004 | 8-2004 | 13400 | 13400 | 4092.76 | 5.36 | 0 | 472806 |
| ADI | BUY | 8/31/2004 | 8-2004 | 10400 | 8400 | 1995.14 | 3.36 | 0 | 288990 |
| ADI | BUY | 9/1/2004 | 9-2004 | 47500 | 43600 | 6909 | 17.44 | 0 | 1529368 |
| ADI | BUY | 9/2/2004 | 9-2004 | 31000 | 26400 | 4741.68 | 10.56 | 0 | 934849 |
| ADI | BUY | 9/3/2004 | 9-2004 | 21500 | 18900 | 2665.31 | 7.56 | 0 | 653927 |
| ADI | BUY | 9/7/2004 | 9-2004 | 53100 | 44700 | 7464.42 | 17.88 | 0 | 1515470 |
| ADI | BUY | 9/8/2004 | 9-2004 | 54400 | 49300 | 8007.19 | 19.72 | 0 | 1672451 |
| ADI | BUY | 9/9/2004 | 9-2004 | 70900 | 60500 | 9973.33 | 24.2 | 0 | 2136492 |
| ADI | BUY | 9/10/2004 | 9-2004 | 40100 | 35600 | 6950.38 | 14.24 | 0 | 1303479 |
| ADI | BUY | 9/13/2004 | 9-2004 | 20700 | 20100 | 3984.95 | 8.04 | 0 | 762541 |
| ADI | BUY | 9/14/2004 | 9-2004 | 43700 | 38300 | 6959.01 | 15.32 | 0 | 1441730 |
| ADI | BUY | 9/15/2004 | 9-2004 | 41800 | 34800 | 4845.98 | 13.92 | 0 | 1276549 |
| ADI | BUY | 9/16/2004 | 9-2004 | 23800 | 20700 | 4312.11 | 8.28 | 0 | 762470 |
| ADI | BUY | 9/17/2004 | 9-2004 | 29000 | 25700 | 4759.28 | 10.28 | 0 | 956166 |
| ADI | BUY | 9/20/2004 | 9-2004 | 124200 | 100300 | 14882.4 | 40.12 | 0 | 3904262 |
| ADI | BUY | 9/21/2004 | 9-2004 | 46200 | 42700 | 6817.48 | 17.08 | 0 | 1682252 |
| ADI | BUY | 9/22/2004 | 9-2004 | 73900 | 62900 | 9658.65 | 25.16 | 0 | 2427616 |
| ADI | BUY | 9/23/2004 | 9-2004 | 38600 | 29300 | 5693.21 | 11.72 | 0 | 1127989 |
| ADI | BUY | 9/24/2004 | 9-2004 | 47000 | 40800 | 6762.97 | 16.32 | 0 | 1539139 |
| ADI | BUY | 9/27/2004 | 9-2004 | 69800 | 57700 | 9372.85 | 23.08 | 0 | 2157252 |
| ADI | BUY | 9/28/2004 | 9-2004 | 31500 | 30200 | 6714.28 | 12.08 | 0 | 1126324 |
| ADI | BUY | 9/29/2004 | 9-2004 | 31100 | 30200 | 8406.31 | 12.08 | 0 | 1159183 |
| ADI | BUY | 9/30/2004 | 9-2004 | 23100 | 20600 | 4565.59 | 8.24 | 0 | 803284 |
| ADI | BUY | 10/1/2004 | 10-2004 | 16200 | 15400 | 4349.21 | 6.16 | 0 | 614175 |
| ADI | BUY | 10/4/2004 | 10-2004 | 25400 | 24500 | 6007.1 | 9.8 | 0 | 1000887 |
| ADI | BUY | 10/5/2004 | 10-2004 | 72500 | 63300 | 10054.11 | 25.32 | 0 | 2525259 |
| ADI | BUY | 10/6/2004 | 10-2004 | 23900 | 22100 | 4974.55 | 8.84 | 0 | 873218 |
| ADI | BUY | 10/7/2004 | 10-2004 | 56700 | 47400 | 7474.55 | 18.96 | 0 | 1883668 |
| ADI | BUY | 10/8/2004 | 10-2004 | 41400 | 33600 | 6881.63 | 13.44 | 0 | 1306595 |
| ADI | BUY | 10/11/2004 | 10-2004 | 21800 | 19800 | 3702.1 | 7.92 | 0 | 755816 |
| ADI | BUY | 10/12/2004 | 10-2004 | 25500 | 23900 | 5751.23 | 9.56 | 0 | 898531 |
| ADI | BUY | 10/13/2004 | 10-2004 | 65900 | 54900 | 8986.52 | 21.96 | 0 | 2098366 |
| ADI | BUY | 10/14/2004 | 10-2004 | 34600 | 34600 | 6011.38 | 13.84 | 0 | 1291443 |
| ADI | BUY | 10/15/2004 | 10-2004 | 40100 | 36200 | 7245.61 | 14.48 | 0 | 1351829 |
| ADI | BUY | 10/18/2004 | 10-2004 | 33500 | 29500 | 5617.58 | 11.8 | 0 | 1090610 |
| ADI | BUY | 10/19/2004 | 10-2004 | 72400 | 63100 | 10652.97 | 25.24 | 0 | 2399397 |
| ADI | BUY | 10/20/2004 | 10-2004 | 75500 | 67100 | 14206.39 | 26.84 | 0 | 2550751 |
| ADI | BUY | 10/21/2004 | 10-2004 | 74100 | 66400 | 12853.74 | 26.56 | 0 | 2647609 |
| ADI | BUY | 10/22/2004 | 10-2004 | 68600 | 61300 | 10474.36 | 24.52 | 0 | 2393904 |
| ADI | BUY | 10/25/2004 | 10-2004 | 87200 | 74600 | 15467.44 | 29.84 | 0 | 2927235 |
| ADI | BUY | 10/26/2004 | 10-2004 | 38400 | 34800 | 7468.23 | 13.92 | 0 | 1346624 |
| ADI | BUY | 10/27/2004 | 10-2004 | 37000 | 31800 | 7334.34 | 12.72 | 0 | 1263036 |
| ADI | BUY | 10/28/2004 | 10-2004 | 56900 | 50300 | 9102.33 | 20.12 | 0 | 2025988 |
| ADI | BUY | 10/29/2004 | 10-2004 | 76000 | 62400 | 11870.22 | 24.96 | 0 | 2502595 |
| ADI | BUY | 11/1/2004 | 11-2004 | 55100 | 43100 | 8125.33 | 17.24 | 0 | 1733347 |
| ADI | BUY | 11/2/2004 | 11-2004 | 65100 | 55000 | 9610.36 | 22 | 0 | 2201208 |
| ADI | BUY | 11/3/2004 | 11-2004 | 79300 | 72100 | 13588.85 | 28.84 | 0 | 2848082 |
| ADI | BUY | 11/4/2004 | 11-2004 | 73100 | 61600 | 12507.32 | 24.64 | 0 | 2423336 |
| ADI | BUY | 11/5/2004 | 11-2004 | 34000 | 32000 | 6940.86 | 12.8 | 0 | 1269372 |
| ADI | BUY | 11/8/2004 | 11-2004 | 25100 | 23500 | 6826.18 | 9.4 | 0 | 932643 |
| ADI | BUY | 11/9/2004 | 11-2004 | 27700 | 23900 | 5180.57 | 9.56 | 0 | 944921 |
| ADI | BUY | 11/10/2004 | 11-2004 | 65600 | 57800 | 11119.14 | 23.12 | 0 | 2230609 |
| ADI | BUY | 11/11/2004 | 11-2004 | 26700 | 25500 | 5544.19 | 10.2 | 0 | 995711 |
| ADI | BUY | 11/12/2004 | 11-2004 | 41300 | 36000 | 8331.08 | 14.4 | 0 | 1407727 |
| ADI | BUY | 11/15/2004 | 11-2004 | 25200 | 24100 | 6226.29 | 9.64 | 0 | 986830 |
| ADI | BUY | 11/16/2004 | 11-2004 | 26200 | 25400 | 6553.63 | 10.16 | 0 | 1033429 |
| ADI | BUY | 11/17/2004 | 11-2004 | 47000 | 40600 | 8652.01 | 16.24 | 0 | 1664114 |
| ADI | BUY | 11/18/2004 | 11-2004 | 61600 | 54300 | 9739.85 | 21.72 | 0 | 2222370 |
| ADI | BUY | 11/19/2004 | 11-2004 | 55200 | 52200 | 10553.96 | 20.88 | 0 | 2102296 |
| ADI | BUY | 11/22/2004 | 11-2004 | 7800 | 7400 | 2724.39 | 2.96 | 0 | 292240 |
| ADI | BUY | 11/23/2004 | 11-2004 | 22900 | 21100 | 5750.98 | 8.44 | 0 | 825189 |
| ADI | BUY | 11/24/2004 | 11-2004 | 18500 | 18500 | 4777.11 | 7.4 | 0 | 731560 |
| ADI | BUY | 11/26/2004 | 11-2004 | 600 | 600 | 233.25 | 0.24 | 0 | 23325 |
| ADI | BUY | 11/29/2004 | 11-2004 | 60400 | 55000 | 11445.21 | 22 | 0 | 2083507 |
| ADI | BUY | 11/30/2004 | 11-2004 | 48800 | 45600 | 8161.98 | 18.24 | 0 | 1683652 |
| ADI | BUY | 12/1/2004 | 12-2004 | 39200 | 37600 | 8039.03 | 15.04 | 0 | 1398653 |
| ADI | BUY | 12/2/2004 | 12-2004 | 34900 | 33400 | 5950.95 | 13.36 | 0 | 1274757 |
| ADI | BUY | 12/3/2004 | 12-2004 | 34700 | 32900 | 5775.52 | 13.16 | 0 | 1276075 |
| ADI | BUY | 12/6/2004 | 12-2004 | 22500 | 19900 | 4364.36 | 7.96 | 0 | 761395 |
| ADI | BUY | 12/7/2004 | 12-2004 | 37100 | 30800 | 5739.93 | 12.32 | 0 | 1169948 |
| ADI | BUY | 12/8/2004 | 12-2004 | 30100 | 27500 | 5302.32 | 11 | 0 | 1004740 |
| ADI | BUY | 12/9/2004 | 12-2004 | 71300 | 66100 | 12341.19 | 26.44 | 0 | 2399894 |
| ADI | BUY | 12/10/2004 | 12-2004 | 31500 | 28600 | 5794.55 | 11.44 | 0 | 1036007 |
| ADI | BUY | 12/13/2004 | 12-2004 | 30700 | 27200 | 6198.82 | 10.88 | 0 | 986668 |
| ADI | BUY | 12/14/2004 | 12-2004 | 50000 | 43000 | 8540.73 | 17.2 | 0 | 1618003 |
| ADI | BUY | 12/15/2004 | 12-2004 | 34000 | 30400 | 8077.81 | 13.6 | 0 | 1295241 |
| ADI | BUY | 12/16/2004 | 12-2004 | 11300 | 10500 | 3089.16 | 4.2 | 0 | 395750 |
| ADI | BUY | 12/17/2004 | 12-2004 | 33400 | 30400 | 5108.84 | 12.16 | 0 | 1116929 |
| ADI | BUY | 12/20/2004 | 12-2004 | 18000 | 15500 | 2294.3 | 6.2 | 0 | 562952 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| ADI | BUY | 12/21/2004 | 12-2004 | 17800 | 14700 | 2073.16 | 5.88 | 0 | 534688 |
| ADI | BUY | 12/22/2004 | 12-2004 | 26500 | 21700 | 2826.04 | 8.68 | 0 | 796613 |
| ADI | BUY | 12/23/2004 | 12-2004 | 19500 | 12500 | 1397.31 | 5 | 0 | 459704 |
| ADI | BUY | 12/27/2004 | 12-2004 | 13000 | 11400 | 1998.7 | 4.56 | 0 | 413562 |
| ADI | BUY | 12/28/2004 | 12-2004 | 19300 | 15900 | 2204.76 | 6.36 | 0 | 574758 |
| ADI | BUY | 12/29/2004 | 12-2004 | 19200 | 17100 | 2121.51 | 6.84 | 0 | 625521 |
| ADI | BUY | 12/30/2004 | 12-2004 | 11500 | 9300 | 1409.54 | 3.72 | 0 | 344922 |
| ADI | BUY | 12/31/2004 | 12-2004 | 15500 | 12700 | 1259.3 | 5.08 | 0 | 470106 |
| ADI | buy | 5/1/2003 | 5-2003 | 37600 | 34600 | 7020.54 | 27.68 | 0 | 1140467 |
| ADI | buy | 5/2/2003 | 5-2003 | 60700 | 59000 | 11788.96 | 47.2 | 0 | 1964800 |
| ADI | buy | 5/5/2003 | 5-2003 | 49800 | 43900 | 8292.42 | 35.12 | 0 | 1499196 |
| ADI | buy | 5/6/2003 | 5-2003 | 41900 | 39900 | 8333.33 | 31.92 | 0 | 1357253 |
| ADI | buy | 5/7/2003 | 5-2003 | 55000 | 52600 | 11742.45 | 42.08 | 0 | 1774153 |
| ADI | buy | 5/8/2003 | 5-2003 | 46000 | 43500 | 9551.57 | 34.8 | 0 | 1442754 |
| ADI | buy | 5/9/2003 | 5-2003 | 25800 | 24600 | 6039.45 | 19.68 | 0 | 834369 |
| ADI | buy | 5/12/2003 | 5-2003 | 35700 | 35300 | 8448.76 | 28.24 | 0 | 1223208 |
| ADI | buy | 5/13/2003 | 5-2003 | 30900 | 29400 | 7221.28 | 23.52 | 0 | 1020510 |
| ADI | buy | 5/14/2003 | 5-2003 | 34100 | 32900 | 7369.67 | 26.32 | 0 | 1117545 |
| ADI | buy | 5/15/2003 | 5-2003 | 29700 | 28400 | 7259.69 | 22.72 | 0 | 1001193 |
| ADI | buy | 5/16/2003 | 5-2003 | 23900 | 22400 | 4710 | 17.92 | 0 | 781688 |
| ADI | buy | 5/19/2003 | 5-2003 | 45500 | 42500 | 9628.08 | 34 | 0 | 1435457 |
| ADI | buy | 5/20/2003 | 5-2003 | 55400 | 52200 | 10922.59 | 41.76 | 0 | 1754233 |
| ADI | buy | 5/21/2003 | 5-2003 | 59300 | 56000 | 10499.28 | 44.8 | 0 | 1890203 |
| ADI | buy | 5/22/2003 | 5-2003 | 50700 | 45700 | 10020.73 | 36.56 | 0 | 1595046 |
| ADI | buy | 5/23/2003 | 5-2003 | 24900 | 23100 | 5485.02 | 18.48 | 0 | 807079 |
| ADI | buy | 5/27/2003 | 5-2003 | 51300 | 49000 | 10771.25 | 39.2 | 0 | 1765962 |
| ADI | buy | 5/28/2003 | 5-2003 | 64600 | 59000 | 13518.51 | 47.2 | 0 | 2172404 |
| ADI | buy | 5/29/2003 | 5-2003 | 27500 | 25400 | 6752.46 | 20.32 | 0 | 967857 |
| ADI | buy | 5/30/2003 | 5-2003 | 35000 | 32700 | 7878.66 | 26.16 | 0 | 1257621 |
| ADI | buy | 6/2/2003 | 6-2003 | 37700 | 36200 | 9030.22 | 28.96 | 0 | 1373119 |
| ADI | buy | 6/3/2003 | 6-2003 | 51000 | 49100 | 11592.24 | 39.28 | 0 | 1830007 |
| ADI | buy | 6/4/2003 | 6-2003 | 32100 | 30600 | 7387.7 | 24.48 | 0 | 1170993 |
| ADI | buy | 6/5/2003 | 6-2003 | 10500 | 10100 | 3225.19 | 8.08 | 0 | 387630 |
| ADI | buy | 6/6/2003 | 6-2003 | 59300 | 56000 | 12380.16 | 44.8 | 0 | 2196362 |
| ADI | buy | 6/9/2003 | 6-2003 | 21100 | 20700 | 5786.85 | 16.56 | 0 | 762744 |
| ADI | buy | 6/10/2003 | 6-2003 | 52100 | 49400 | 10063.24 | 39.52 | 0 | 1795682 |
| ADI | buy | 6/11/2003 | 6-2003 | 31700 | 30600 | 6644.36 | 24.48 | 0 | 1105020 |
| ADI | buy | 6/12/2003 | 6-2003 | 42300 | 41300 | 10066.22 | 33.04 | 0 | 1464012 |
| ADI | buy | 6/13/2003 | 6-2003 | 37600 | 35900 | 8226.43 | 28.72 | 0 | 1241361 |
| ADI | buy | 6/16/2003 | 6-2003 | 31600 | 31100 | 6941.66 | 24.88 | 0 | 1073095 |
| ADI | buy | 6/17/2003 | 6-2003 | 26000 | 25600 | 6374.33 | 20.48 | 0 | 877620 |
| ADI | buy | 6/18/2003 | 6-2003 | 39200 | 37400 | 8109.64 | 29.92 | 0 | 1292507 |
| ADI | buy | 6/19/2003 | 6-2003 | 25000 | 24500 | 7081.52 | 19.6 | 0 | 872187 |
| ADI | buy | 6/20/2003 | 6-2003 | 24800 | 23200 | 5739.97 | 18.56 | 0 | 797246 |
| ADI | buy | 6/23/2003 | 6-2003 | 76000 | 67100 | 10322.71 | 53.68 | 0 | 2220588 |
| ADI | buy | 6/24/2003 | 6-2003 | 30000 | 28200 | 6623.54 | 22.56 | 0 | 920392 |
| ADI | buy | 6/25/2003 | 6-2003 | 27600 | 25700 | 5397.91 | 20.56 | 0 | 861457 |
| ADI | buy | 6/26/2003 | 6-2003 | 43100 | 40900 | 9019.75 | 32.72 | 0 | 1386396 |
| ADI | buy | 6/27/2003 | 6-2003 | 33400 | 31200 | 6758.36 | 24.96 | 0 | 1068898 |
| ADI | buy | 6/30/2003 | 6-2003 | 35000 | 32500 | 7454.33 | 26 | 0 | 1137125 |
| ADI | buy | 7/1/2003 | 7-2003 | 70600 | 64800 | 12357.13 | 51.84 | 0 | 2228315 |
| ADI | buy | 7/2/2003 | 7-2003 | 40300 | 39200 | 9718.28 | 31.36 | 0 | 1400634 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| ADI | buy | 7/3/2003 | 7-2003 | 24000 | 21400 | 4759.45 | 17.12 | 0 | 772039 |
| ADI | buy | 7/7/2003 | 7-2003 | 24000 | 23500 | 6225.02 | 18.8 | 0 | 860552 |
| ADI | buy | 7/8/2003 | 7-2003 | 48800 | 44900 | 9171.19 | 35.92 | 0 | 1653914 |
| ADI | buy | 7/9/2003 | 7-2003 | 40400 | 36800 | 8723.38 | 29.44 | 0 | 1371531 |
| ADI | buy | 7/10/2003 | 7-2003 | 41900 | 38600 | 8990.4 | 30.88 | 0 | 1404630 |
| ADI | buy | 7/11/2003 | 7-2003 | 44500 | 41400 | 8980.27 | 33.12 | 0 | 1517225 |
| ADI | buy | 7/14/2003 | 7-2003 | 40800 | 39000 | 9558.65 | 31.2 | 0 | 1485973 |
| ADI | buy | 7/15/2003 | 7-2003 | 55800 | 53100 | 11984.47 | 42.48 | 0 | 2020542 |
| ADI | buy | 7/16/2003 | 7-2003 | 44200 | 38500 | 10242.11 | 30.8 | 0 | 1439783 |
| ADI | buy | 7/17/2003 | 7-2003 | 44000 | 40000 | 9359.08 | 32 | 0 | 1456684 |
| ADI | buy | 7/18/2003 | 7-2003 | 23300 | 20600 | 4354.23 | 16.48 | 0 | 735433 |
| ADI | buy | 7/21/2003 | 7-2003 | 27700 | 24500 | 5483.21 | 19.6 | 0 | 867614 |
| ADI | buy | 7/22/2003 | 7-2003 | 45300 | 35400 | 6574.1 | 28.32 | 0 | 1316848 |
| ADI | buy | 7/23/2003 | 7-2003 | 57900 | 49800 | 8367.47 | 39.84 | 0 | 1852725 |
| ADI | buy | 7/24/2003 | 7-2003 | 52100 | 45900 | 9029.36 | 36.72 | 0 | 1732972 |
| ADI | buy | 7/25/2003 | 7-2003 | 30200 | 27500 | 6346.61 | 22 | 0 | 1027818 |
| ADI | buy | 7/28/2003 | 7-2003 | 38500 | 32400 | 7716.64 | 25.92 | 0 | 1256204 |
| ADI | buy | 7/29/2003 | 7-2003 | 49200 | 40800 | 8290.98 | 32.64 | 0 | 1551779 |
| ADI | buy | 7/30/2003 | 7-2003 | 23200 | 21800 | 5297.24 | 17.44 | 0 | 818856 |
| ADI | buy | 7/31/2003 | 7-2003 | 30100 | 26100 | 4979.39 | 20.88 | 0 | 1007034 |
| ADI | buy | 8/1/2003 | 8-2003 | 26700 | 23800 | 5693.35 | 16.66 | 0 | 921223 |
| ADI | buy | 8/4/2003 | 8-2003 | 29700 | 25800 | 6861.21 | 18.06 | 0 | 1018076 |
| ADI | buy | 8/5/2003 | 8-2003 | 29900 | 27400 | 6317.04 | 19.18 | 0 | 1068249 |
| ADI | buy | 8/6/2003 | 8-2003 | 41700 | 35700 | 8366.69 | 24.99 | 0 | 1365684 |
| ADI | buy | 8/7/2003 | 8-2003 | 33500 | 30500 | 7188.16 | 21.35 | 0 | 1141714 |
| ADI | buy | 8/8/2003 | 8-2003 | 15100 | 12400 | 2759.15 | 8.68 | 0 | 448683 |
| ADI | buy | 8/11/2003 | 8-2003 | 13300 | 11500 | 3614.78 | 8.05 | 0 | 420128 |
| ADI | buy | 8/12/2003 | 8-2003 | 11700 | 11300 | 3409.7 | 7.91 | 0 | 409857 |
| ADI | buy | 8/13/2003 | 8-2003 | 8500 | 8500 | 2201.13 | 5.95 | 0 | 317066 |
| ADI | buy | 8/14/2003 | 8-2003 | 11200 | 10200 | 2451.77 | 7.14 | 0 | 378734 |
| ADI | buy | 8/15/2003 | 8-2003 | 2500 | 2500 | 618.35 | 1.75 | 0 | 90840 |
| ADI | buy | 8/18/2003 | 8-2003 | 4600 | 4600 | 1614.67 | 3.22 | 0 | 172546 |
| ADI | buy | 8/19/2003 | 8-2003 | 4600 | 4600 | 1618.72 | 3.22 | 0 | 177407 |
| ADI | buy | 8/20/2003 | 8-2003 | 6000 | 6000 | 2125.8 | 4.2 | 0 | 231771 |
| ADI | buy | 8/21/2003 | 8-2003 | 8100 | 7900 | 2519.15 | 5.53 | 0 | 316209 |
| ADI | buy | 8/22/2003 | 8-2003 | 6000 | 6000 | 2440.15 | 4.2 | 0 | 252458 |
| ADI | buy | 8/25/2003 | 8-2003 | 7500 | 6000 | 1303.44 | 4.2 | 0 | 244078 |
| ADI | buy | 8/26/2003 | 8-2003 | 12200 | 11600 | 2407.24 | 8.12 | 0 | 457861 |
| ADI | buy | 8/27/2003 | 8-2003 | 13000 | 11800 | 3146.42 | 8.26 | 0 | 475947 |
| ADI | buy | 8/28/2003 | 8-2003 | 6700 | 6000 | 1786.57 | 4.2 | 0 | 243796 |
| ADI | buy | 8/29/2003 | 8-2003 | 11400 | 9800 | 1803.38 | 6.86 | 0 | 401577 |
| ADI | buy | 9/2/2003 | 9-2003 | 13300 | 12000 | 2560.78 | 8.4 | 0 | 495780 |
| ADI | buy | 9/3/2003 | 9-2003 | 24700 | 22000 | 3301.68 | 15.4 | 0 | 907667 |
| ADI | buy | 9/4/2003 | 9-2003 | 23700 | 22500 | 3807.66 | 15.75 | 0 | 921321 |
| ADI | buy | 9/5/2003 | 9-2003 | 36400 | 32700 | 4858.14 | 22.89 | 0 | 1358168 |
| ADI | buy | 9/8/2003 | 9-2003 | 67400 | 54800 | 10692.07 | 38.36 | 0 | 2324489 |
| ADI | buy | 9/9/2003 | 9-2003 | 44800 | 39400 | 7456.19 | 27.58 | 0 | 1649007 |
| ADI | buy | 9/10/2003 | 9-2003 | 60100 | 52200 | 8231.98 | 36.54 | 0 | 2074782 |
| ADI | buy | 9/11/2003 | 9-2003 | 54200 | 49100 | 7012.43 | 34.37 | 0 | 1948644 |
| ADI | buy | 9/12/2003 | 9-2003 | 32500 | 27900 | 5079.96 | 19.53 | 0 | 1108493 |
| ADI | buy | 9/15/2003 | 9-2003 | 61200 | 53500 | 9561.3 | 37.45 | 0 | 2143829 |
| ADI | buy | 9/16/2003 | 9-2003 | 26200 | 21100 | 4482.99 | 14.77 | 0 | 859991 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | buy | 9/17/2003 | 9-2003 | 10100 | 10100 | 3692.08 | 7.07 | 0 | 414159 |
| ADI | buy | 9/18/2003 | 9-2003 | 22000 | 21400 | 7029.3 | 14.98 | 0 | 869247 |
| ADI | buy | 9/19/2003 | 9-2003 | 6500 | 6000 | 2103.43 | 4.2 | 0 | 247544 |
| ADI | buy | 9/22/2003 | 9-2003 | 41000 | 35800 | 7355.85 | 25.06 | 0 | 1429914 |
| ADI | buy | 9/23/2003 | 9-2003 | 24600 | 23400 | 4646.75 | 16.38 | 0 | 937857 |
| ADI | buy | 9/24/2003 | 9-2003 | 46800 | 40600 | 8519.35 | 28.42 | 0 | 1607664 |
| ADI | buy | 9/25/2003 | 9-2003 | 67300 | 55800 | 8568.22 | 39.06 | 0 | 2203062 |
| ADI | buy | 9/26/2003 | 9-2003 | 55400 | 50200 | 7255.86 | 35.14 | 0 | 1958397 |
| ADI | buy | 9/29/2003 | 9-2003 | 129300 | 114600 | 23391.81 | 80.22 | 0 | 4481273 |
| ADI | buy | 9/30/2003 | 9-2003 | 183100 | 159700 | 29278.22 | 111.79 | 0 | 6174124 |
| ADI | buy | 10/2/2003 | 10-2003 | 110900 | 97200 | 19371.68 | 68.04 | 0 | 3866532 |
| ADI | buy | 10/3/2003 | 10-2003 | 97300 | 90100 | 19351.31 | 63.07 | 0 | 3746893 |
| ADI | buy | 10/6/2003 | 10-2003 | 29300 | 27900 | 9257.59 | 19.53 | 0 | 1173932 |
| ADI | buy | 10/7/2003 | 10-2003 | 113500 | 103300 | 23278.24 | 72.31 | 0 | 4386550 |
| ADI | buy | 10/8/2003 | 10-2003 | 96500 | 90200 | 21002.44 | 63.14 | 0 | 3806999 |
| ADI | buy | 10/9/2003 | 10-2003 | 61800 | 57200 | 11616.26 | 40.04 | 0 | 2442846 |
| ADI | buy | 10/10/2003 | 10-2003 | 56300 | 53900 | 13960.44 | 37.73 | 0 | 2301760 |
| ADI | buy | 10/13/2003 | 10-2003 | 9400 | 9400 | 4057.41 | 6.58 | 0 | 405741 |
| ADI | buy | 10/14/2003 | 10-2003 | 80300 | 65100 | 13893.38 | 45.57 | 0 | 2799439 |
| ADI | buy | 10/15/2003 | 10-2003 | 61700 | 56100 | 11996.9 | 39.27 | 0 | 2429797 |
| ADI | buy | 10/16/2003 | 10-2003 | 87000 | 77700 | 17109.58 | 54.39 | 0 | 3339743 |
| ADI | buy | 10/17/2003 | 10-2003 | 96600 | 86400 | 15632.74 | 60.48 | 0 | 3668245 |
| ADI | buy | 10/20/2003 | 10-2003 | 80000 | 71900 | 17306.01 | 50.33 | 0 | 3050274 |
| ADI | buy | 10/21/2003 | 10-2003 | 65400 | 60300 | 12641.75 | 42.21 | 0 | 2682439 |
| ADI | buy | 10/22/2003 | 10-2003 | 32600 | 31600 | 9947.52 | 22.12 | 0 | 1377059 |
| ADI | buy | 10/23/2003 | 10-2003 | 52900 | 49300 | 12732.53 | 34.51 | 0 | 2063626 |
| ADI | buy | 10/24/2003 | 10-2003 | 49500 | 47900 | 13016.84 | 33.53 | 0 | 1970863 |
| ADI | buy | 10/27/2003 | 10-2003 | 44800 | 41200 | 10868.32 | 28.84 | 0 | 1728806 |
| ADI | buy | 10/28/2003 | 10-2003 | 37700 | 36000 | 11130.37 | 25.2 | 0 | 1570720 |
| ADI | buy | 10/29/2003 | 10-2003 | 36900 | 35100 | 12478.26 | 24.57 | 0 | 1546753 |
| ADI | buy | 10/30/2003 | 10-2003 | 37300 | 33100 | 8412.58 | 23.17 | 0 | 1482839 |
| ADI | buy | 10/31/2003 | 10-2003 | 10200 | 9900 | 2923.12 | 6.93 | 0 | 438655 |
| ADI | buy | 11/3/2003 | 11-2003 | 14100 | 13600 | 3381.82 | 9.52 | 0 | 613212 |
| ADI | buy | 11/4/2003 | 11-2003 | 22600 | 20400 | 5672.2 | 14.28 | 0 | 932974 |
| ADI | buy | 11/5/2003 | 11-2003 | 32300 | 26400 | 5535.25 | 18.48 | 0 | 1218105 |
| ADI | buy | 11/6/2003 | 11-2003 | 33300 | 29400 | 5795.31 | 20.58 | 0 | 1376263 |
| ADI | buy | 11/7/2003 | 11-2003 | 38400 | 34700 | 7495.73 | 24.29 | 0 | 1656728 |
| ADI | buy | 11/10/2003 | 11-2003 | 10200 | 9200 | 2071.68 | 6.44 | 0 | 432686 |
| ADI | buy | 11/11/2003 | 11-2003 | 15600 | 12300 | 2941.14 | 8.61 | 0 | 574180 |
| ADI | buy | 11/12/2003 | 11-2003 | 25100 | 24500 | 6141.09 | 17.15 | 0 | 1176638 |
| ADI | buy | 11/13/2003 | 11-2003 | 5400 | 5000 | 1192.74 | 3.5 | 0 | 238559 |
| ADI | buy | 11/14/2003 | 11-2003 | 1400 | 1400 | 230.78 | 0.98 | 0 | 64658 |
| ADI | buy | 11/17/2003 | 11-2003 | 23200 | 22800 | 4271.45 | 15.96 | 0 | 1024138 |
| ADI | buy | 11/18/2003 | 11-2003 | 38400 | 35900 | 7031.04 | 25.13 | 0 | 1627820 |
| ADI | buy | 11/19/2003 | 11-2003 | 34200 | 31400 | 5830.99 | 21.98 | 0 | 1464322 |
| ADI | buy | 11/20/2003 | 11-2003 | 18800 | 17900 | 3201.73 | 12.53 | 0 | 830356 |
| ADI | buy | 11/21/2003 | 11-2003 | 41500 | 36700 | 6961.46 | 25.69 | 0 | 1714841 |
| ADI | buy | 11/24/2003 | 11-2003 | 24400 | 22100 | 5684.96 | 15.47 | 0 | 1063822 |
| ADI | buy | 11/25/2003 | 11-2003 | 26800 | 23300 | 3825.71 | 16.31 | 0 | 1143058 |
| ADI | buy | 11/26/2003 | 11-2003 | 13300 | 12400 | 2633.65 | 8.68 | 0 | 616201 |
| ADI | buy | 11/28/2003 | 11-2003 | 4200 | 4000 | 1139.28 | 2.8 | 0 | 198213 |
| ADI | buy | 12/1/2003 | 12-2003 | 72000 | 57800 | 10779.82 | 40.46 | 0 | 2883616 |
| ADI | buy | 12/2/2003 | 12-2003 | 64200 | 53800 | 8641.92 | 37.66 | 0 | 2671930 |
| ADI | buy | 12/3/2003 | 12-2003 | 45600 | 37000 | 6750 | 25.9 | 0 | 1836074 |
| ADI | buy | 12/4/2003 | 12-2003 | 51600 | 44400 | 7823.56 | 31.08 | 0 | 2144522 |
| ADI | buy | 12/5/2003 | 12-2003 | 48800 | 43600 | 6496.4 | 30.52 | 0 | 2081788 |
| ADI | buy | 12/8/2003 | 12-2003 | 65200 | 56400 | 10280.6 | 39.48 | 0 | 2632876 |
| ADI | buy | 12/9/2003 | 12-2003 | 64600 | 58600 | 9164.5 | 41.02 | 0 | 2685700 |
| ADI | buy | 12/10/2003 | 12-2003 | 70000 | 63000 | 10360.1 | 44.1 | 0 | 2836738 |
| ADI | buy | 12/11/2003 | 12-2003 | 58600 | 49400 | 9942.28 | 34.58 | 0 | 2318196 |
| ADI | buy | 12/12/2003 | 12-2003 | 53200 | 48400 | 7924.44 | 33.88 | 0 | 2256888 |
| ADI | buy | 12/15/2003 | 12-2003 | 141000 | 113200 | 18004.96 | 79.24 | 0 | 5218204 |
| ADI | buy | 12/16/2003 | 12-2003 | 104800 | 90600 | 13954.84 | 63.42 | 0 | 3973920 |
| ADI | buy | 12/17/2003 | 12-2003 | 59400 | 52600 | 6794.06 | 36.82 | 0 | 2289780 |
| ADI | buy | 12/18/2003 | 12-2003 | 54600 | 47000 | 7097.18 | 32.9 | 0 | 2110660 |
| ADI | buy | 12/19/2003 | 12-2003 | 11600 | 10800 | 1433.1 | 7.56 | 0 | 483460 |
| ADI | buy | 12/30/2003 | 12-2003 | 30200 | 24800 | 4283.9 | 17.36 | 0 | 1130650 |
| ADI | buy | 12/31/2003 | 12-2003 | 8000 | 7200 | 817.1 | 5.04 | 0 | 327032 |
| ADI | buy | 1/5/2004 | 1-2004 | 2800 | 2000 | 330.25 | 1.12 | 0 | 94412 |
| ADI | buy | 1/6/2004 | 1-2004 | 1400 | 900 | 144.44 | 0.35 | 0 | 43349 |
| ADI | buy | 1/7/2004 | 1-2004 | 4600 | 3600 | 484.65 | 2.24 | 0 | 174400 |
| ADI | buy | 1/8/2004 | 1-2004 | 3600 | 3600 | 392.94 | 2.24 | 0 | 176824 |
| ADI | buy | 1/9/2004 | 1-2004 | 5100 | 5100 | 637.34 | 3.57 | 0 | 250079 |
| ADI | buy | 1/13/2004 | 1-2004 | 2500 | 2500 | 296.8 | 1.75 | 0 | 123650 |
| ADI | buy | 1/14/2004 | 1-2004 | 1700 | 1700 | 201.08 | 1.19 | 0 | 85459 |
| ADI | buy | 1/15/2004 | 1-2004 | 7300 | 6500 | 956.24 | 4.55 | 0 | 327192 |
| ADI | buy | 1/20/2004 | 1-2004 | 1200 | 1200 | 149.65 | 0.84 | 0 | 59860 |
| ADI | buy | 1/21/2004 | 1-2004 | 1700 | 1700 | 194.88 | 1.19 | 0 | 82846 |
| ADI | buy | 1/22/2004 | 1-2004 | 6300 | 4200 | 582.21 | 2.94 | 0 | 203800 |
| ADI | buy | 1/23/2004 | 1-2004 | 4200 | 3500 | 484.84 | 2.45 | 0 | 169672 |
| ADI | buy | 1/26/2004 | 1-2004 | 400 | 400 | 48.65 | 0.28 | 0 | 19460 |
| ADI | buy | 1/27/2004 | 1-2004 | 6300 | 6300 | 720.41 | 4.41 | 0 | 302462 |
| ADI | buy | 1/28/2004 | 1-2004 | 1200 | 1200 | 144.78 | 0.84 | 0 | 57912 |
| ADI | buy | 2/4/2004 | 2-2004 | 500 | 500 | 46 | 0.35 | 0 | 23000 |
| ADI | buy | 2/9/2004 | 2-2004 | 200 | 200 | 96.08 | 0 | 0 | 9608 |
| ADI | buy | 2/10/2004 | 2-2004 | 800 | 800 | 241.01 | 0.28 | 0 | 38606 |
| ADI | buy | 2/11/2004 | 2-2004 | 400 | 400 | 195.08 | 0 | 0 | 19508 |
| ADI | buy | 2/12/2004 | 2-2004 | 200 | 200 | 99.98 | 0 | 0 | 9998 |
| ADI | buy | 2/13/2004 | 2-2004 | 3700 | 3700 | 452.71 | 2.59 | 0 | 186089 |
| ADI | buy | 2/18/2004 | 2-2004 | 800 | 800 | 102.38 | 0.56 | 0 | 40952 |
| ADI | buy | 2/19/2004 | 2-2004 | 4300 | 4300 | 511.5 | 3.01 | 0 | 219993 |
| ADI | buy | 2/20/2004 | 2-2004 | 4400 | 4400 | 492.5 | 3.08 | 0 | 216672 |
| ADI | buy | 2/23/2004 | 2-2004 | 4600 | 4600 | 529.2 | 3.22 | 0 | 221325 |
| ADI | buy | 2/24/2004 | 2-2004 | 2100 | 2100 | 244.21 | 1.47 | 0 | 102596 |
| ADI | buy | 2/26/2004 | 2-2004 | 1100 | 1100 | 100.31 | 0.77 | 0 | 55170 |
| ADI | buy | 2/27/2004 | 2-2004 | 2200 | 2200 | 199.86 | 1.54 | 0 | 109921 |
| ADI | buy | 3/2/2004 | 3-2004 | 3800 | 3200 | 360.2 | 2.24 | 0 | 164451 |
| ADI | buy | 3/3/2004 | 3-2004 | 500 | 400 | 50.69 | 0.28 | 0 | 20276 |
| ADI | buy | 3/4/2004 | 3-2004 | 1200 | 1200 | 203.83 | 0.7 | 0 | 61323 |
| ADI | buy | 3/5/2004 | 3-2004 | 3600 | 2600 | 404.73 | 1.75 | 0 | 131542 |
| ADI | buy | 3/8/2004 | 3-2004 | 1200 | 1200 | 150.05 | 0.7 | 0 | 59788 |
| ADI | buy | 3/9/2004 | 3-2004 | 4200 | 4200 | 477.62 | 2.8 | 0 | 199722 |
| ADI | buy | 3/10/2004 | 3-2004 | 5700 | 4200 | 615.44 | 2.8 | 0 | 198617 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ADI | buy | 3/11/2004 | 3-2004 | 13000 | 11200 | 1241.07 | 7.84 | 0 | 534512 |
| ADI | buy | 3/15/2004 | 3-2004 | 600 | 600 | 94.77 | 0.35 | 0 | 28089 |
| ADI | buy | 3/16/2004 | 3-2004 | 4000 | 3500 | 368.83 | 2.45 | 0 | 161165 |
| ADI | buy | 3/19/2004 | 3-2004 | 2500 | 2000 | 227.79 | 1.4 | 0 | 91235 |
| ADI | buy | 3/22/2004 | 3-2004 | 1500 | 1500 | 134.33 | 1.05 | 0 | 67165 |
| ADI | buy | 3/23/2004 | 3-2004 | 8400 | 8200 | 361.95 | 2.31 | 0 | 370481 |
| ADI | buy | 3/24/2004 | 3-2004 | 6400 | 6000 | 181.07 | 0.77 | 0 | 269563 |
| ADI | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 77.7 | 0.08 | 0 | 225841 |
| ADI | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 48.32 | 0 | 0 | 236768 |
| ADI | buy | 3/29/2004 | 3-2004 | 5400 | 5400 | 94.64 | 0.35 | 0 | 252800 |
| ADI | buy | 3/30/2004 | 3-2004 | 5400 | 5400 | 95.25 | 0.35 | 0 | 259045 |
| ADI | buy | 3/31/2004 | 3-2004 | 4900 | 4900 | 47.86 | 0 | 0 | 234514 |
| ADI | buy | 4/1/2004 | 4-2004 | 1000 | 1000 | 97.58 | 0.7 | 0 | 48790 |
| ADI | buy | 4/7/2004 | 4-2004 | 3500 | 3000 | 344.56 | 2.1 | 0 | 147430 |
| ADI | buy | 4/8/2004 | 4-2004 | 2000 | 2000 | 198.29 | 1.4 | 0 | 99145 |
| ADI | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 99.68 | 0.7 | 0 | 49840 |
| ADI | buy | 4/13/2004 | 4-2004 | 1500 | 1200 | 149.35 | 0.84 | 0 | 59786 |
| ADI | buy | 4/14/2004 | 4-2004 | 1500 | 1500 | 147.8 | 1.05 | 0 | 73900 |
| ADI | buy | 4/15/2004 | 4-2004 | 3000 | 3000 | 288.06 | 2.1 | 0 | 144030 |
| ADI | buy | 4/16/2004 | 4-2004 | 5000 | 4500 | 474.41 | 3.15 | 0 | 213375 |
| ADI | buy | 4/19/2004 | 4-2004 | 1500 | 1000 | 142.42 | 0.7 | 0 | 47475 |
| ADI | buy | 4/20/2004 | 4-2004 | 500 | 500 | 46.3 | 0.35 | 0 | 23150 |
| ADI | buy | 4/21/2004 | 4-2004 | 3500 | 3400 | 316.99 | 2.38 | 0 | 153944 |
| ADI | buy | 4/22/2004 | 4-2004 | 2000 | 2000 | 184.44 | 1.4 | 0 | 92220 |
| ADI | buy | 4/23/2004 | 4-2004 | 3500 | 3500 | 331.06 | 2.45 | 0 | 165530 |
| ADI | buy | 4/26/2004 | 4-2004 | 2000 | 2000 | 185.83 | 1.4 | 0 | 92915 |
| ADI | buy | 4/27/2004 | 4-2004 | 3000 | 3000 | 272.86 | 2.1 | 0 | 136430 |
| ADI | buy | 4/28/2004 | 4-2004 | 6000 | 6000 | 545.57 | 4.2 | 0 | 272785 |
| ADI | buy | 4/29/2004 | 4-2004 | 5000 | 5000 | 443.57 | 3.5 | 0 | 221785 |
| ADI | buy | 6/1/2004 | 6-2004 | 200 | 200 | 49.23 | 0.15 | 0 | 9846 |
| ADI | buy | 6/9/2004 | 6-2004 | 200 | 200 | 98.57 | 0.16 | 0 | 9857 |
| ADI | buy | 6/10/2004 | 6-2004 | 1200 | 1200 | 239.56 | 0.92 | 0 | 57452 |
| ADI | buy | 6/16/2004 | 6-2004 | 2600 | 2600 | 192.44 | 1.96 | 0 | 124812 |
| ADI | buy | 6/17/2004 | 6-2004 | 1800 | 1000 | 186.64 | 0.76 | 0 | 46576 |
| ADI | buy | 6/22/2004 | 6-2004 | 200 | 200 | 92.87 | 0.16 | 0 | 9287 |
| ADI | buy | 6/24/2004 | 6-2004 | 1300 | 1000 | 325.93 | 0.77 | 0 | 46596 |
| ADI | buy | 6/28/2004 | 6-2004 | 800 | 800 | 367.66 | 0.64 | 0 | 36766 |
| ADI | buy | 7/1/2004 | 7-2004 | 200 | 200 | 44.91 | 0.15 | 0 | 8982 |
| ADI | buy | 7/6/2004 | 7-2004 | 750 | 550 | 170.8 | 0.42 | 0 | 23480 |
| ADI | buy | 7/20/2004 | 7-2004 | 5600 | 4800 | 481.52 | 3.58 | 0 | 192612 |
| ADI | buy | 8/9/2004 | 8-2004 | 200 | 200 | 72.06 | 0.16 | 0 | 7206 |
| ADI | buy | 8/10/2004 | 8-2004 | 1600 | 1600 | 573.32 | 1.28 | 0 | 57332 |
| ADI | buy | 8/11/2004 | 8-2004 | 1400 | 1400 | 408.92 | 1.1 | 0 | 47864 |
| ADI | buy | 8/20/2004 | 8-2004 | 200 | 200 | 72.62 | 0.16 | 0 | 7262 |
| ADI | buy | 8/23/2004 | 8-2004 | 200 | 200 | 74.44 | 0.16 | 0 | 7444 |
| ADI | buy | 8/24/2004 | 8-2004 | 400 | 400 | 144.72 | 0.32 | 0 | 14472 |
| ADI | buy | 9/13/2004 | 9-2004 | 300 | 300 | 38.33 | 0.22 | 0 | 11499 |
| ADI | buy | 9/20/2004 | 9-2004 | 400 | 400 | 156.45 | 0.32 | 0 | 15645 |
| ADI | buy | 10/4/2004 | 10-2004 | 500 | 500 | 163.56 | 0.39 | 0 | 20455 |
| ADI | buy | 10/5/2004 | 10-2004 | 200 | 200 | 80.32 | 0.16 | 0 | 8032 |
| ADI | buy | 11/5/2004 | 11-2004 | 100 | 100 | 39.54 | 0.08 | 0 | 3954 |
| ADI | buy | 11/8/2004 | 11-2004 | 200 | 200 | 79.81 | 0.16 | 0 | 7981 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ADI | buy | 11/29/2004 | 11-2004 | 100 | 100 | 38.66 | 0.08 | 0 | 3866 |
| ADI | buy | 11/30/2004 | 11-2004 | 200 | 200 | 74.47 | 0.16 | 0 | 7447 |
| ADP | BUY | 12/2/2004 | 11-2003 | 200 | 200 | 37.91 | 0.15 | 0 | 7582 |
| ADP | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 36.52 | 0.04 | 0 | 3652 |
| ADP | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 38.44 | 0.04 | 0 | 3844 |
| ADP | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 39.3 | 0.08 | 0 | 7860 |
| ADP | BUY | 12/8/2003 | 12-2003 | 400 | 400 | 154.26 | 0.16 | 0 | 15426 |
| ADP | BUY | 12/9/2003 | 12-2003 | 200 | 200 | 77.7 | 0.08 | 0 | 7770 |
| ADP | BUY | 12/10/2003 | 12-2003 | 1000 | 1000 | 388.62 | 0.4 | 0 | 38862 |
| ADP | BUY | 12/11/2003 | 12-2003 | 400 | 400 | 155.08 | 0.16 | 0 | 15508 |
| ADP | BUY | 1/12/2004 | 1-2004 | 110 | 110 | 40.29 | 0.04 | 0 | 4431.9 |
| ADP | BUY | 1/13/2004 | 1-2004 | 110 | 110 | 40.13 | 0.04 | 0 | 4414.3 |
| ADP | BUY | 1/14/2004 | 1-2004 | 880 | 880 | 325.51 | 0.32 | 0 | 35806.1 |
| ADP | BUY | 1/15/2004 | 1-2004 | 880 | 880 | 327.45 | 0.32 | 0 | 36019.5 |
| ADP | BUY | 1/16/2004 | 1-2004 | 110 | 110 | 41.02 | 0.04 | 0 | 4512.2 |
| ADP | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 40.81 | 0.04 | 0 | 4489.1 |
| ADP | BUY | 1/22/2004 | 1-2004 | 340 | 340 | 125.79 | 0.13 | 0 | 14255.8 |
| ADP | BUY | 1/23/2004 | 1-2004 | 870 | 870 | 257.28 | 0.35 | 0 | 37337.7 |
| ADP | BUY | 1/26/2004 | 1-2004 | 220 | 220 | 42 | 0.09 | 0 | 9240 |
| ADP | BUY | 1/28/2004 | 1-2004 | 350 | 350 | 85.1 | 0.14 | 0 | 14881.7 |
| ADP | BUY | 1/29/2004 | 1-2004 | 210 | 210 | 85.93 | 0.08 | 0 | 9022.8 |
| ADP | BUY | 1/30/2004 | 1-2004 | 220 | 220 | 85.78 | 0.08 | 0 | 9435.8 |
| ADP | BUY | 2/2/2004 | 2-2004 | 220 | 220 | 86.09 | 0.08 | 0 | 9469.9 |
| ADP | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 42.81 | 0.04 | 0 | 4709.1 |
| ADP | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 127.7 | 0.17 | 0 | 17858 |
| ADP | BUY | 2/6/2004 | 2-2004 | 220 | 220 | 42.26 | 0.09 | 0 | 9297.2 |
| ADP | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 130.71 | 0.12 | 0 | 13071 |
| ADP | BUY | 2/10/2004 | 2-2004 | 1000 | 1000 | 435.36 | 0.4 | 0 | 43536 |
| ADP | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 219.25 | 0.2 | 0 | 21925 |
| ADP | BUY | 2/12/2004 | 2-2004 | 800 | 800 | 354.22 | 0.32 | 0 | 35422 |
| ADP | BUY | 2/17/2004 | 2-2004 | 1600 | 1600 | 707.9 | 0.64 | 0 | 70790 |
| ADP | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 133.25 | 0.12 | 0 | 13325 |
| ADP | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 43.01 | 0.04 | 0 | 4301 |
| ADP | BUY | 2/23/2004 | 2-2004 | 600 | 600 | 211.57 | 0.24 | 0 | 25391 |
| ADP | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 168.69 | 0.16 | 0 | 16869 |
| ADP | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 209.61 | 0.2 | 0 | 20961 |
| ADP | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 43.74 | 0.04 | 0 | 4374 |
| ADP | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 88.22 | 0.08 | 0 | 8822 |
| ADP | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 43.6 | 0.04 | 0 | 4360 |
| ADP | BUY | 3/9/2004 | 3-2004 | 800 | 800 | 348 | 0.32 | 0 | 34800 |
| ADP | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 480.98 | 0.44 | 0 | 48098 |
| ADP | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 41.56 | 0.08 | 0 | 8312 |
| ADP | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 82.15 | 0.08 | 0 | 8215 |
| ADP | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 40.97 | 0.04 | 0 | 4097 |
| ADP | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 125.54 | 0.12 | 0 | 12554 |
| ADP | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 41.78 | 0.04 | 0 | 4178 |
| ADP | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 41.69 | 0.04 | 0 | 4169 |
| ADP | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 169.14 | 0.16 | 0 | 16914 |
| ADP | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 89.68 | 0.08 | 0 | 8968 |
| ADP | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 134.83 | 0.12 | 0 | 13483 |
| ADP | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 43.87 | 0.04 | 0 | 4387 |
| ADP | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 46.28 | 0.04 | 0 | 4628 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| ADP | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 45.28 | 0.04 | 0 | 4528 |
| ADP | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 133.57 | 0.12 | 0 | 13357 |
| ADP | BUY | 6/4/2004 | 6-2004 | 100 | 100 | 44.56 | 0.04 | 0 | 4456 |
| ADP | buy | 9/11/2003 | 9-2003 | 500 | 500 | 38.18 | 0.35 | 0 | 19090 |
| ADP | buy | 9/12/2003 | 9-2003 | 200 | 200 | 38.17 | 0.14 | 0 | 7634 |
| ADP | buy | 9/18/2003 | 9-2003 | 200 | 200 | 38.36 | 0.14 | 0 | 7672 |
| ADP | buy | 9/23/2003 | 9-2003 | 700 | 700 | 113.08 | 0.49 | 0 | 26388 |
| ADP | buy | 9/24/2003 | 9-2003 | 500 | 500 | 74.49 | 0.35 | 0 | 18591 |
| ADP | buy | 9/25/2003 | 9-2003 | 500 | 500 | 37.04 | 0.35 | 0 | 18520 |
| ADP | buy | 11/14/2003 | 11-2003 | 500 | 500 | 38.45 | 0.35 | 0 | 19225 |
| ADP | buy | 11/19/2003 | 11-2003 | 800 | 800 | 113.64 | 0.56 | 0 | 30326 |
| ADP | buy | 11/20/2003 | 11-2003 | 600 | 600 | 111.37 | 0.42 | 0 | 22312 |
| ADP | buy | 11/21/2003 | 11-2003 | 100 | 100 | 37.16 | 0.07 | 0 | 3716 |
| ADP | buy | 12/1/2003 | 12-2003 | 800 | 800 | 76.86 | 0.56 | 0 | 30744 |
| ADP | buy | 12/2/2003 | 12-2003 | 800 | 800 | 77.94 | 0.56 | 0 | 31176 |
| ADP | buy | 12/8/2003 | 12-2003 | 800 | 800 | 76.6 | 0.56 | 0 | 30640 |
| ADP | buy | 12/9/2003 | 12-2003 | 800 | 600 | 76.82 | 0.42 | 0 | 23046 |
| ADP | buy | 12/10/2003 | 12-2003 | 1600 | 1600 | 154.48 | 1.12 | 0 | 61792 |
| ADP | buy | 12/16/2003 | 12-2003 | 1600 | 1600 | 156.34 | 1.12 | 0 | 62536 |
| ADP | buy | 1/13/2004 | 1-2004 | 110 | 110 | 40.17 | 0 | 0 | 4418.7 |
| ADP | buy | 1/14/2004 | 1-2004 | 110 | 110 | 40.1 | 0 | 0 | 4411 |
| ADP | buy | 1/15/2004 | 1-2004 | 110 | 110 | 41.02 | 0 | 0 | 4512.2 |
| ADP | buy | 1/16/2004 | 1-2004 | 220 | 220 | 82.18 | 0 | 0 | 9039.8 |
| ADP | buy | 1/22/2004 | 1-2004 | 330 | 330 | 82.82 | 0 | 0 | 13725.8 |
| ADP | buy | 1/23/2004 | 1-2004 | 220 | 220 | 42.24 | 0 | 0 | 9292.8 |
| ADP | buy | 1/27/2004 | 1-2004 | 220 | 220 | 42.18 | 0 | 0 | 9279.6 |
| ADP | buy | 1/28/2004 | 1-2004 | 110 | 110 | 42.2 | 0 | 0 | 4642 |
| ADP | buy | 1/29/2004 | 1-2004 | 110 | 110 | 43.1 | 0 | 0 | 4741 |
| ADP | buy | 1/30/2004 | 1-2004 | 110 | 110 | 42.75 | 0 | 0 | 4702.5 |
| ADP | buy | 2/3/2004 | 2-2004 | 110 | 110 | 43.08 | 0 | 0 | 4738.8 |
| ADP | buy | 2/4/2004 | 2-2004 | 220 | 220 | 42.68 | 0 | 0 | 9389.6 |
| ADP | buy | 2/5/2004 | 2-2004 | 220 | 220 | 42.56 | 0 | 0 | 9363.2 |
| ADP | buy | 2/6/2004 | 2-2004 | 200 | 200 | 86.26 | 0 | 0 | 8626 |
| ADP | buy | 2/9/2004 | 2-2004 | 400 | 400 | 173.92 | 0 | 0 | 17392 |
| ADP | buy | 2/10/2004 | 2-2004 | 400 | 400 | 175.68 | 0 | 0 | 17568 |
| ADP | buy | 2/11/2004 | 2-2004 | 200 | 200 | 89.08 | 0 | 0 | 8908 |
| ADP | buy | 3/4/2004 | 3-2004 | 100 | 100 | 43.75 | 0 | 0 | 4375 |
| ADP | buy | 3/10/2004 | 3-2004 | 300 | 300 | 130.5 | 0 | 0 | 13050 |
| ADP | buy | 6/9/2004 | 6-2004 | 2300 | 1300 | 222.62 | 0.99 | 0 | 57838 |
| ADP | buy | 6/10/2004 | 6-2004 | 200 | 200 | 89.18 | 0.16 | 0 | 8918 |
| ADP | buy | 6/17/2004 | 6-2004 | 1400 | 1400 | 260.45 | 1.04 | 0 | 60869 |
| ADP | buy | 6/18/2004 | 6-2004 | 1500 | 800 | 131.77 | 0.61 | 0 | 35167 |
| ADP | buy | 6/23/2004 | 6-2004 | 200 | 200 | 87.71 | 0.16 | 0 | 8771 |
| ADP | buy | 6/25/2004 | 6-2004 | 800 | 800 | 256.15 | 0.62 | 0 | 34146 |
| ADP | buy | 7/2/2004 | 7-2004 | 400 | 400 | 80.6 | 0.3 | 0 | 16120 |
| ADP | buy | 10/4/2004 | 10-2004 | 300 | 300 | 127.79 | 0.24 | 0 | 12779 |
| ADP | buy | 10/5/2004 | 10-2004 | 200 | 200 | 85.58 | 0.16 | 0 | 8558 |
| ADP | buy | 10/6/2004 | 10-2004 | 100 | 100 | 43.48 | 0.08 | 0 | 4348 |
| ADP | buy | 10/7/2004 | 10-2004 | 100 | 100 | 43.5 | 0.08 | 0 | 4350 |
| ADP | buy | 10/8/2004 | 10-2004 | 100 | 100 | 42.28 | 0.08 | 0 | 4228 |
| ADP | buy | 10/28/2004 | 10-2004 | 200 | 200 | 86.46 | 0.16 | 0 | 8646 |
| ADP | buy | 10/29/2004 | 10-2004 | 100 | 100 | 43.02 | 0.08 | 0 | 4302 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| ADP | buy | 11/4/2004 | 11-2004 | 100 | 100 | 43.98 | 0.08 | 0 | 4398 |
| AEP | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 27.43 | 0.04 | 0 | 2743 |
| AEP | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 54.79 | 0.08 | 0 | 5479 |
| AEP | BUY | 11/25/2003 | 11-2003 | 500 | 500 | 110.4 | 0.2 | 0 | 13800 |
| AEP | BUY | 12/1/2003 | 12-2003 | 400 | 400 | 110.74 | 0.16 | 0 | 11074 |
| AEP | buy | 9/8/2003 | 9-2003 | 400 | 400 | 29.49 | 0.28 | 0 | 11796 |
| AEP | buy | 9/18/2003 | 9-2003 | 400 | 400 | 59.05 | 0.28 | 0 | 11815 |
| AEP | buy | 9/29/2003 | 9-2003 | 1400 | 1400 | 89.5 | 0.98 | 0 | 41761 |
| AEP | buy | 10/8/2003 | 10-2003 | 300 | 300 | 29.7 | 0.21 | 0 | 8910 |
| AET | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 57.39 | 0.04 | 0 | 5739 |
| AET | BUY | 11/12/2003 | 11-2003 | 2700 | 2700 | 1525.6 | 1.08 | 0 | 158426 |
| AET | BUY | 11/13/2003 | 11-2003 | 1600 | 1400 | 659.8 | 0.56 | 0 | 83998 |
| AET | BUY | 11/26/2003 | 11-2003 | 400 | 400 | 255.33 | 0.16 | 0 | 25533 |
| AET | buy | 10/2/2003 | 10-2003 | 1800 | 1100 | 304.2 | 0.77 | 0 | 66813 |
| AET | buy | 10/30/2003 | 10-2003 | 100 | 100 | 56.05 | 0.07 | 0 | 5605 |
| AET | buy | 11/3/2003 | 11-2003 | 200 | 200 | 56.4 | 0.14 | 0 | 11280 |
| AET | buy | 11/10/2003 | 11-2003 | 200 | 200 | 57.82 | 0.14 | 0 | 11564 |
| AET | buy | 7/6/2004 | 7-2004 | 1000 | 800 | 405.38 | 0.61 | 0 | 64822 |
| AET | buy | 7/13/2004 | 7-2004 | 900 | 900 | 258.23 | 0.66 | 0 | 77469 |
| AET | buy | 7/20/2004 | 7-2004 | 100 | 100 | 86.7 | 0.08 | 0 | 8670 |
| AET | buy | 7/22/2004 | 7-2004 | 100 | 100 | 85.05 | 0.08 | 0 | 8505 |
| AET | buy | 7/23/2004 | 7-2004 | 200 | 200 | 168.99 | 0.16 | 0 | 16899 |
| AET | buy | 7/28/2004 | 7-2004 | 1200 | 1200 | 950.71 | 0.96 | 0 | 95071 |
| AET | buy | 7/29/2004 | 7-2004 | 800 | 800 | 660.68 | 0.64 | 0 | 66068 |
| AET | buy | 8/6/2004 | 8-2004 | 1000 | 1000 | 841.12 | 0.8 | 0 | 84112 |
| AET | buy | 8/9/2004 | 8-2004 | 400 | 400 | 339.58 | 0.32 | 0 | 33958 |
| AET | buy | 8/10/2004 | 8-2004 | 200 | 200 | 171.68 | 0.16 | 0 | 17168 |
| AET | buy | 8/11/2004 | 8-2004 | 1800 | 1400 | 1233.3 | 1.12 | 0 | 123330 |
| AET | buy | 8/13/2004 | 8-2004 | 200 | 200 | 181.86 | 0.16 | 0 | 18186 |
| AET | buy | 8/18/2004 | 8-2004 | 200 | 200 | 185.88 | 0.16 | 0 | 18588 |
| AET | buy | 8/20/2004 | 8-2004 | 800 | 800 | 749.74 | 0.64 | 0 | 74974 |
| AET | buy | 8/23/2004 | 8-2004 | 200 | 200 | 188.86 | 0.16 | 0 | 18886 |
| AET | buy | 11/5/2004 | 11-2004 | 200 | 200 | 206.35 | 0.16 | 0 | 20635 |
| AET | buy | 11/8/2004 | 11-2004 | 300 | 200 | 206.22 | 0.16 | 0 | 20622 |
| AET | buy | 11/19/2004 | 11-2004 | 400 | 400 | 331.8 | 0.31 | 0 | 44237 |
| AET | buy | 11/30/2004 | 11-2004 | 300 | 300 | 237.13 | 0.23 | 0 | 35576 |
| AET | buy | 12/2/2004 | 12-2004 | 200 | 200 | 237.07 | 0.16 | 0 | 23707 |
| AET | buy | 12/3/2004 | 12-2004 | 100 | 100 | 117.64 | 0.08 | 0 | 11764 |
| AF | buy | 10/29/2003 | 10-2003 | 3000 | 600 | 171.95 | 0.42 | 0 | 20634 |
| AF | buy | 1/14/2004 | 1-2004 | 600 | 600 | 35.66 | 0.42 | 0 | 21396 |
| AF | buy | 1/15/2004 | 1-2004 | 600 | 600 | 35.56 | 0 | 0 | 21336 |
| AFL | BUY | 11/5/2003 | 11-2003 | 600 | 600 | 212.28 | 0.24 | 0 | 21228 |
| AFL | buy | 9/29/2003 | 9-2003 | 900 | 900 | 62.12 | 0.63 | 0 | 27959 |
| AFL | buy | 10/24/2003 | 10-2003 | 600 | 600 | 35.3 | 0.42 | 0 | 21180 |
| AFL | buy | 11/10/2003 | 11-2003 | 600 | 600 | 35.39 | 0.42 | 0 | 21234 |
| AFL | buy | 11/17/2003 | 11-2003 | 100 | 100 | 35.57 | 0.07 | 0 | 3557 |
| AFL | buy | 11/18/2003 | 11-2003 | 100 | 100 | 35.87 | 0.07 | 0 | 3587 |
| AFL | buy | 11/19/2003 | 11-2003 | 400 | 400 | 35.44 | 0.28 | 0 | 14176 |
| AFL | buy | 11/20/2003 | 11-2003 | 400 | 400 | 35.33 | 0.28 | 0 | 14132 |
| AGN | buy | 11/18/2003 | 11-2003 | 300 | 300 | 75.7 | 0.21 | 0 | 22710 |
| AGN | buy | 12/5/2003 | 12-2003 | 1200 | 600 | 304.72 | 0.42 | 0 | 45708 |
| AHC | BUY | 11/24/2003 | 11-2003 | 400 | 400 | 140.93 | 0.16 | 0 | 18781 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AHC | BUY | 11/25/2003 | 11-2003 | 1100 | 1100 | 519.07 | 0.44 | 0 | 51907 |
| AHC | BUY | 12/1/2003 | 12-2003 | 1200 | 1200 | 567.8 | 0.48 | 0 | 56780 |
| AHC | buy | 1/14/2003 | 11-2003 | 400 | 400 | 50.45 | 0.28 | 0 | 20180 |
| AHC | buy | 7/6/2004 | 7-2004 | 200 | 200 | 80.4 | 0.15 | 0 | 16080 |
| AHC | buy | 7/13/2004 | 7-2004 | 400 | 400 | 161.12 | 0.16 | 0 | 16112 |
| AHC | buy | 7/20/2004 | 7-2004 | 100 | 100 | 83.41 | 0.08 | 0 | 8341 |
| AHC | buy | 7/21/2004 | 7-2004 | 100 | 100 | 83.15 | 0.08 | 0 | 8315 |
| AHC | buy | 7/27/2004 | 7-2004 | 1100 | 1100 | 890.08 | 0.88 | 0 | 89008 |
| AHC | buy | 7/30/2004 | 7-2004 | 900 | 900 | 751.84 | 0.72 | 0 | 75184 |
| AHC | buy | 8/5/2004 | 8-2004 | 7000 | 5000 | 2887.96 | 3.86 | 0 | 401130 |
| AHC | buy | 8/6/2004 | 8-2004 | 200 | 200 | 156.08 | 0.16 | 0 | 15608 |
| AHC | buy | 8/9/2004 | 8-2004 | 400 | 400 | 317.44 | 0.32 | 0 | 31744 |
| AHC | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 787.94 | 0.8 | 0 | 78794 |
| AHC | buy | 8/11/2004 | 8-2004 | 2600 | 2600 | 1714.92 | 2.04 | 0 | 202406 |
| AHC | buy | 8/17/2004 | 8-2004 | 200 | 200 | 152.84 | 0.16 | 0 | 15284 |
| AHC | buy | 8/20/2004 | 8-2004 | 200 | 200 | 157 | 0.16 | 0 | 15700 |
| AHC | buy | 10/4/2004 | 10-2004 | 800 | 800 | 627.82 | 0.63 | 0 | 71742 |
| AHC | buy | 10/5/2004 | 10-2004 | 200 | 200 | 90.84 | 0.15 | 0 | 18168 |
| AHC | buy | 10/7/2004 | 10-2004 | 200 | 200 | 92.91 | 0.15 | 0 | 18582 |
| AHC | buy | 10/8/2004 | 10-2004 | 200 | 200 | 91.43 | 0.15 | 0 | 18286 |
| AHC | buy | 10/21/2004 | 10-2004 | 200 | 200 | 88.11 | 0.15 | 0 | 17622 |
| AHC | buy | 10/28/2004 | 10-2004 | 600 | 600 | 247.29 | 0.45 | 0 | 49458 |
| AHC | buy | 10/29/2004 | 10-2004 | 400 | 400 | 241.52 | 0.31 | 0 | 32203 |
| AHC | buy | 11/4/2004 | 11-2004 | 200 | 200 | 80.2 | 0.15 | 0 | 16040 |
| AHC | buy | 11/5/2004 | 11-2004 | 100 | 100 | 80.01 | 0.08 | 0 | 8001 |
| AHC | buy | 1/8/2004 | 11-2004 | 100 | 100 | 79.13 | 0.08 | 0 | 7913 |
| AIG | BUY | 10/24/2003 | 10-2003 | 16100 | 15000 | 4534.82 | 6 | 0 | 895152 |
| AIG | BUY | 10/27/2003 | 10-2003 | 18600 | 18200 | 4513.3 | 7.28 | 0 | 1094285 |
| AIG | BUY | 10/29/2003 | 10-2003 | 15900 | 13900 | 3828.6 | 5.56 | 0 | 844909 |
| AIG | BUY | 10/30/2003 | 10-2003 | 30800 | 30200 | 10915.33 | 12.08 | 0 | 1840005 |
| AIG | BUY | 11/3/2003 | 11-2003 | 11900 | 11700 | 6530.72 | 4.68 | 0 | 720649 |
| AIG | BUY | 11/4/2003 | 11-2003 | 22100 | 21300 | 9243.59 | 8.52 | 0 | 1311486 |
| AIG | BUY | 11/5/2003 | 11-2003 | 26400 | 25500 | 11375.6 | 10.2 | 0 | 1534340 |
| AIG | BUY | 11/6/2003 | 11-2003 | 21400 | 21400 | 11008.19 | 8.56 | 0 | 1280466 |
| AIG | BUY | 11/7/2003 | 11-2003 | 17500 | 17500 | 8455.44 | 7 | 0 | 1034484 |
| AIG | BUY | 11/10/2003 | 11-2003 | 41300 | 40700 | 14597.17 | 16.28 | 0 | 2406680 |
| AIG | BUY | 11/11/2003 | 11-2003 | 4800 | 4400 | 2434.18 | 1.76 | 0 | 261243 |
| AIG | BUY | 11/12/2003 | 11-2003 | 6500 | 6500 | 3441.92 | 2.6 | 0 | 385745 |
| AIG | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 589.49 | 0.4 | 0 | 58949 |
| AIG | BUY | 11/14/2003 | 11-2003 | 6200 | 6200 | 1874.81 | 2.48 | 0 | 363870 |
| AIG | BUY | 11/17/2003 | 11-2003 | 31400 | 26000 | 5965.2 | 10.4 | 0 | 1505716 |
| AIG | BUY | 11/18/2003 | 11-2003 | 26100 | 24100 | 8876.85 | 9.64 | 0 | 1397685 |
| AIG | BUY | 11/19/2003 | 11-2003 | 43600 | 40100 | 13460.61 | 16.04 | 0 | 2327170 |
| AIG | BUY | 11/20/2003 | 11-2003 | 62700 | 57800 | 18378.6 | 23.12 | 0 | 3320268 |
| AIG | BUY | 11/21/2003 | 11-2003 | 43900 | 39200 | 13483.32 | 15.68 | 0 | 2220172 |
| AIG | BUY | 11/24/2003 | 11-2003 | 37200 | 36000 | 14253.98 | 14.4 | 0 | 2061954 |
| AIG | BUY | 11/25/2003 | 11-2003 | 45800 | 42100 | 11760.71 | 16.84 | 0 | 2415969 |
| AIG | BUY | 11/26/2003 | 11-2003 | 59000 | 49100 | 13340.05 | 19.64 | 0 | 2820005 |
| AIG | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 929.01 | 0.64 | 0 | 92901 |
| AIG | BUY | 12/1/2003 | 12-2003 | 100400 | 92600 | 29714.68 | 37.04 | 0 | 5461134 |
| AIG | BUY | 12/2/2003 | 12-2003 | 70200 | 67400 | 20675.12 | 26.96 | 0 | 3956736 |
| AIG | BUY | 12/3/2003 | 12-2003 | 47000 | 45000 | 20505.32 | 18 | 0 | 2636040 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | BUY | 12/4/2003 | 12-2003 | 63000 | 60400 | 24963.6 | 24.16 | 0 | 3539970 |
| AIG | BUY | 12/5/2003 | 12-2003 | 102600 | 97000 | 34825.82 | 38.8 | 0 | 5706214 |
| AIG | BUY | 12/8/2003 | 12-2003 | 109200 | 97000 | 34067.34 | 38.8 | 0 | 5698290 |
| AIG | BUY | 12/9/2003 | 12-2003 | 126200 | 110600 | 34150.76 | 44.24 | 0 | 6606264 |
| AIG | BUY | 12/10/2003 | 12-2003 | 92400 | 80400 | 22011.46 | 32.16 | 0 | 4782522 |
| AIG | BUY | 12/11/2003 | 12-2003 | 121200 | 114200 | 41789.44 | 45.68 | 0 | 6903892 |
| AIG | BUY | 12/12/2003 | 12-2003 | 23400 | 23000 | 12400.76 | 9.2 | 0 | 1426504 |
| AIG | BUY | 12/15/2003 | 12-2003 | 159800 | 147400 | 48969.1 | 58.96 | 0 | 9301880 |
| AIG | BUY | 12/16/2003 | 12-2003 | 71400 | 69000 | 27443.06 | 27.6 | 0 | 4403344 |
| AIG | BUY | 12/17/2003 | 12-2003 | 64600 | 63400 | 21040.66 | 25.36 | 0 | 4042202 |
| AIG | BUY | 12/18/2003 | 12-2003 | 49600 | 48600 | 19615.26 | 19.44 | 0 | 3113034 |
| AIG | BUY | 12/19/2003 | 12-2003 | 65200 | 61600 | 21130.48 | 24.64 | 0 | 3965648 |
| AIG | BUY | 12/22/2003 | 12-2003 | 29200 | 28800 | 13533.9 | 11.52 | 0 | 1855684 |
| AIG | BUY | 12/23/2003 | 12-2003 | 29200 | 27200 | 12446.46 | 10.88 | 0 | 1763008 |
| AIG | BUY | 12/24/2003 | 12-2003 | 1400 | 1400 | 904.12 | 0.56 | 0 | 90412 |
| AIG | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2995.68 | 1.84 | 0 | 299568 |
| AIG | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 6570.2 | 4.16 | 0 | 683382 |
| AIG | BUY | 12/31/2003 | 12-2003 | 13600 | 12800 | 4893.64 | 5.12 | 0 | 846150 |
| AIG | BUY | 1/2/2004 | 1-2004 | 10000 | 10000 | 4824.12 | 4 | 0 | 669928 |
| AIG | BUY | 1/5/2004 | 1-2004 | 31100 | 27900 | 5321.29 | 11.16 | 0 | 1878621 |
| AIG | BUY | 1/6/2004 | 1-2004 | 25300 | 20500 | 4984.17 | 8.2 | 0 | 1380521 |
| AIG | BUY | 1/7/2004 | 1-2004 | 20700 | 19500 | 8697.71 | 7.8 | 0 | 1325097 |
| AIG | BUY | 1/8/2004 | 1-2004 | 39300 | 35800 | 13864.91 | 14.32 | 0 | 2457476 |
| AIG | BUY | 1/9/2004 | 1-2004 | 54800 | 52300 | 23389.12 | 20.92 | 0 | 3628568 |
| AIG | BUY | 1/12/2004 | 1-2004 | 21800 | 19400 | 6621.11 | 7.76 | 0 | 1352327 |
| AIG | BUY | 1/13/2004 | 1-2004 | 50700 | 48000 | 17446.72 | 19.2 | 0 | 3351693 |
| AIG | BUY | 1/14/2004 | 1-2004 | 2700 | 2700 | 1741.18 | 1.08 | 0 | 188024 |
| AIG | BUY | 1/15/2004 | 1-2004 | 24000 | 23200 | 11888.14 | 9.28 | 0 | 1613061 |
| AIG | BUY | 1/16/2004 | 1-2004 | 32500 | 30200 | 11987.08 | 12.08 | 0 | 2104990 |
| AIG | BUY | 1/20/2004 | 1-2004 | 23100 | 20700 | 7478.93 | 8.28 | 0 | 1433164 |
| AIG | BUY | 1/21/2004 | 1-2004 | 44200 | 39100 | 11127.66 | 15.64 | 0 | 2720280 |
| AIG | BUY | 1/22/2004 | 1-2004 | 27600 | 25100 | 8241.54 | 10.04 | 0 | 1753243 |
| AIG | BUY | 1/23/2004 | 1-2004 | 24100 | 22800 | 7929.12 | 9.12 | 0 | 1587067 |
| AIG | BUY | 1/26/2004 | 1-2004 | 15600 | 15400 | 7066.9 | 6.16 | 0 | 1067125 |
| AIG | BUY | 1/27/2004 | 1-2004 | 34100 | 30900 | 12345.72 | 12.36 | 0 | 2131438 |
| AIG | BUY | 1/28/2004 | 1-2004 | 64200 | 61500 | 19865.56 | 24.6 | 0 | 4206942 |
| AIG | BUY | 1/29/2004 | 1-2004 | 110400 | 102000 | 37913.35 | 40.8 | 0 | 7021421 |
| AIG | BUY | 1/30/2004 | 1-2004 | 94700 | 86900 | 28703.43 | 34.76 | 0 | 6012657 |
| AIG | BUY | 2/2/2004 | 2-2004 | 79600 | 73200 | 29248.92 | 29.28 | 0 | 5158753 |
| AIG | BUY | 2/3/2004 | 2-2004 | 107700 | 100100 | 39266.98 | 40.04 | 0 | 7069337 |
| AIG | BUY | 2/4/2004 | 2-2004 | 87100 | 78900 | 27871 | 31.56 | 0 | 5537395 |
| AIG | BUY | 2/5/2004 | 2-2004 | 89100 | 80200 | 28943.85 | 32.08 | 0 | 5677542 |
| AIG | BUY | 2/6/2004 | 2-2004 | 52200 | 47800 | 18528.57 | 19.12 | 0 | 3430355 |
| AIG | BUY | 2/9/2004 | 2-2004 | 37100 | 31800 | 14111.93 | 12.72 | 0 | 2289501 |
| AIG | BUY | 2/10/2004 | 2-2004 | 46100 | 42100 | 18323.13 | 16.84 | 0 | 3073695 |
| AIG | BUY | 2/11/2004 | 2-2004 | 40000 | 35600 | 12965.97 | 14.24 | 0 | 2626906 |
| AIG | BUY | 2/12/2004 | 2-2004 | 33600 | 32800 | 15301.55 | 13.12 | 0 | 2447778 |
| AIG | BUY | 2/13/2004 | 2-2004 | 52100 | 47500 | 17840.28 | 19 | 0 | 3559674 |
| AIG | BUY | 2/17/2004 | 2-2004 | 46300 | 40100 | 17204.79 | 16.04 | 0 | 3012703 |
| AIG | BUY | 2/18/2004 | 2-2004 | 37400 | 32700 | 13444.94 | 13.08 | 0 | 2442446 |
| AIG | BUY | 2/19/2004 | 2-2004 | 38600 | 34000 | 13667.15 | 13.6 | 0 | 2525219 |
| AIG | BUY | 2/20/2004 | 2-2004 | 93500 | 84700 | 27305.83 | 33.88 | 0 | 6235769 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| AIG | BUY | 2/23/2004 | 2-2004 | 76800 | 70300 | 29944.7 | 28.12 | 0 | 5222990 |
| AIG | BUY | 2/24/2004 | 2-2004 | 114500 | 93500 | 28957.99 | 37.4 | 0 | 6904898 |
| AIG | BUY | 2/25/2004 | 2-2004 | 129800 | 109500 | 29905.11 | 43.8 | 0 | 8146256 |
| AIG | BUY | 2/26/2004 | 2-2004 | 39600 | 35000 | 17206.67 | 14 | 0 | 2594805 |
| AIG | BUY | 2/27/2004 | 2-2004 | 63100 | 52200 | 21036.67 | 20.88 | 0 | 3879509 |
| AIG | BUY | 3/1/2004 | 3-2004 | 24400 | 22200 | 10839.06 | 8.88 | 0 | 1648122 |
| AIG | BUY | 3/2/2004 | 3-2004 | 40000 | 35700 | 13467.08 | 14.28 | 0 | 2641325 |
| AIG | BUY | 3/3/2004 | 3-2004 | 66800 | 55900 | 18403.45 | 22.36 | 0 | 4150341 |
| AIG | BUY | 3/4/2004 | 3-2004 | 14400 | 11500 | 4341.32 | 4.6 | 0 | 860873 |
| AIG | BUY | 3/5/2004 | 3-2004 | 43600 | 38500 | 15126.36 | 15.4 | 0 | 2868216 |
| AIG | BUY | 3/8/2004 | 3-2004 | 24400 | 22400 | 11750.4 | 8.96 | 0 | 1655019 |
| AIG | BUY | 3/9/2004 | 3-2004 | 57300 | 44400 | 12357.57 | 17.76 | 0 | 3246222 |
| AIG | BUY | 3/10/2004 | 3-2004 | 55500 | 50800 | 20038.48 | 20.32 | 0 | 3672804 |
| AIG | BUY | 3/11/2004 | 3-2004 | 137900 | 113000 | 29733.49 | 45.2 | 0 | 8070804 |
| AIG | BUY | 3/15/2004 | 3-2004 | 104100 | 88000 | 29308.99 | 35.2 | 0 | 6182439 |
| AIG | BUY | 3/16/2004 | 3-2004 | 69400 | 60400 | 17460 | 24.16 | 0 | 4270260 |
| AIG | BUY | 3/17/2004 | 3-2004 | 22500 | 20900 | 10094.3 | 8.36 | 0 | 1517441 |
| AIG | BUY | 3/18/2004 | 3-2004 | 41700 | 31200 | 10486.78 | 12.48 | 0 | 2270472 |
| AIG | BUY | 3/19/2004 | 3-2004 | 33400 | 28700 | 12500.54 | 11.48 | 0 | 2086563 |
| AIG | BUY | 3/22/2004 | 3-2004 | 60000 | 50400 | 15001.03 | 20.16 | 0 | 3549361 |
| AIG | BUY | 3/23/2004 | 3-2004 | 79800 | 70100 | 25742.07 | 28.04 | 0 | 4941218 |
| AIG | BUY | 3/24/2004 | 3-2004 | 140400 | 115900 | 28877.04 | 46.36 | 0 | 8039623 |
| AIG | BUY | 3/25/2004 | 3-2004 | 60500 | 50500 | 18473.39 | 20.2 | 0 | 3534124 |
| AIG | BUY | 3/26/2004 | 3-2004 | 50000 | 41700 | 12900.78 | 16.68 | 0 | 2923362 |
| AIG | BUY | 3/29/2004 | 3-2004 | 38700 | 34700 | 14429.86 | 13.88 | 0 | 2479262 |
| AIG | BUY | 3/30/2004 | 3-2004 | 46300 | 41900 | 17731.18 | 16.76 | 0 | 2995458 |
| AIG | BUY | 3/31/2004 | 3-2004 | 64300 | 55300 | 19492.31 | 22.12 | 0 | 3947337 |
| AIG | BUY | 4/1/2004 | 4-2004 | 40200 | 36900 | 13348.91 | 14.76 | 0 | 2705852 |
| AIG | BUY | 4/2/2004 | 4-2004 | 98000 | 84100 | 24387.46 | 33.64 | 0 | 6233046 |
| AIG | BUY | 4/5/2004 | 4-2004 | 22800 | 21600 | 9306.31 | 8.64 | 0 | 1634255 |
| AIG | BUY | 4/6/2004 | 4-2004 | 50100 | 40800 | 13734.46 | 16.32 | 0 | 3095703 |
| AIG | BUY | 4/7/2004 | 4-2004 | 70700 | 62700 | 21936.63 | 25.08 | 0 | 4758218 |
| AIG | BUY | 4/8/2004 | 4-2004 | 49400 | 37400 | 10747.62 | 14.96 | 0 | 2850895 |
| AIG | BUY | 4/12/2004 | 4-2004 | 4500 | 4300 | 1766.38 | 1.72 | 0 | 330422 |
| AIG | BUY | 4/13/2004 | 4-2004 | 74700 | 63700 | 17161.32 | 25.48 | 0 | 4828373 |
| AIG | BUY | 4/14/2004 | 4-2004 | 89100 | 79900 | 19536.16 | 31.96 | 0 | 6025939 |
| AIG | BUY | 4/15/2004 | 4-2004 | 68800 | 58800 | 18592.13 | 23.52 | 0 | 4391455 |
| AIG | BUY | 4/16/2004 | 4-2004 | 9700 | 9100 | 5331.9 | 3.64 | 0 | 683345 |
| AIG | BUY | 4/19/2004 | 4-2004 | 36300 | 32500 | 12195.19 | 13 | 0 | 2432050 |
| AIG | BUY | 4/20/2004 | 4-2004 | 20500 | 18300 | 8869.74 | 7.32 | 0 | 1362002 |
| AIG | BUY | 4/21/2004 | 4-2004 | 36900 | 33000 | 14180.11 | 13.2 | 0 | 2412274 |
| AIG | BUY | 4/22/2004 | 4-2004 | 81100 | 72000 | 21587.18 | 28.8 | 0 | 5277406 |
| AIG | BUY | 4/23/2004 | 4-2004 | 46000 | 40400 | 17263.93 | 16.16 | 0 | 2979818 |
| AIG | BUY | 4/26/2004 | 4-2004 | 38900 | 33200 | 14076.89 | 13.28 | 0 | 2432948 |
| AIG | BUY | 4/27/2004 | 4-2004 | 82700 | 67400 | 25746.16 | 26.96 | 0 | 4914240 |
| AIG | BUY | 4/28/2004 | 4-2004 | 52000 | 44700 | 15737.89 | 17.88 | 0 | 3212129 |
| AIG | BUY | 4/29/2004 | 4-2004 | 111900 | 99000 | 31970.12 | 39.6 | 0 | 7142893 |
| AIG | BUY | 4/30/2004 | 4-2004 | 94500 | 77200 | 28291.71 | 30.88 | 0 | 5558118 |
| AIG | BUY | 5/3/2004 | 5-2004 | 38700 | 35700 | 12583.18 | 14.28 | 0 | 2566701 |
| AIG | BUY | 5/4/2004 | 5-2004 | 115100 | 91900 | 25542.08 | 36.76 | 0 | 6593759 |
| AIG | BUY | 5/5/2004 | 5-2004 | 33300 | 29500 | 10877.96 | 11.8 | 0 | 2111112 |
| AIG | BUY | 5/6/2004 | 5-2004 | 52600 | 44200 | 15781.64 | 17.68 | 0 | 3142759 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| AIG | BUY | 5/7/2004 | 5-2004 | 93500 | 82600 | 27449.4 | 33.04 | 0 | 5828594 |
| AIG | BUY | 5/10/2004 | 5-2004 | 67000 | 57600 | 18429.94 | 23.04 | 0 | 3989909 |
| AIG | BUY | 5/11/2004 | 5-2004 | 74000 | 68200 | 19694.21 | 27.28 | 0 | 4814799 |
| AIG | BUY | 5/12/2004 | 5-2004 | 100600 | 89700 | 26789.1 | 0 | 0 | 6258597 |
| AIG | BUY | 5/13/2004 | 5-2004 | 118000 | 95100 | 27974.22 | 38.04 | 0 | 6748916 |
| AIG | BUY | 5/14/2004 | 5-2004 | 103700 | 86700 | 29188.63 | 34.68 | 0 | 6125369 |
| AIG | BUY | 5/17/2004 | 5-2004 | 127500 | 107600 | 34116.73 | 43.04 | 0 | 7490681 |
| AIG | BUY | 5/18/2004 | 5-2004 | 83200 | 66000 | 20951.17 | 26.4 | 0 | 4593324 |
| AIG | BUY | 5/19/2004 | 5-2004 | 32700 | 31000 | 13829.95 | 12.4 | 0 | 2175024 |
| AIG | BUY | 5/20/2004 | 5-2004 | 81900 | 70200 | 25472.36 | 28.08 | 0 | 4913434 |
| AIG | BUY | 5/21/2004 | 5-2004 | 24000 | 23000 | 10922.96 | 9.2 | 0 | 1619577 |
| AIG | BUY | 5/24/2004 | 5-2004 | 29400 | 26600 | 12045.94 | 10.64 | 0 | 1862465 |
| AIG | BUY | 5/25/2004 | 5-2004 | 33000 | 26400 | 9027.16 | 10.56 | 0 | 1845451 |
| AIG | BUY | 5/26/2004 | 5-2004 | 67900 | 57800 | 19910.47 | 23.12 | 0 | 4169098 |
| AIG | BUY | 5/27/2004 | 5-2004 | 87600 | 72700 | 18878.02 | 29.08 | 0 | 5298351 |
| AIG | BUY | 5/28/2004 | 5-2004 | 21000 | 19300 | 8608.57 | 7.72 | 0 | 1408146 |
| AIG | BUY | 6/1/2004 | 6-2004 | 41500 | 35500 | 13569.81 | 14.2 | 0 | 2576558 |
| AIG | BUY | 6/2/2004 | 6-2004 | 46500 | 40700 | 16380.92 | 16.28 | 0 | 3003566 |
| AIG | BUY | 6/3/2004 | 6-2004 | 52100 | 46300 | 19187.28 | 18.52 | 0 | 3417499 |
| AIG | BUY | 6/4/2004 | 6-2004 | 36900 | 31100 | 12101.14 | 12.44 | 0 | 2308035 |
| AIG | BUY | 6/7/2004 | 6-2004 | 5400 | 4900 | 2168.44 | 1.96 | 0 | 366479 |
| AIG | BUY | 6/8/2004 | 6-2004 | 32100 | 28900 | 9625.78 | 11.56 | 0 | 2139842 |
| AIG | BUY | 6/9/2004 | 6-2004 | 51000 | 42600 | 13959.82 | 17.04 | 0 | 3128578 |
| AIG | BUY | 6/10/2004 | 6-2004 | 14700 | 13800 | 5146.72 | 5.52 | 0 | 1014450 |
| AIG | BUY | 6/14/2004 | 6-2004 | 54000 | 46000 | 16452.13 | 18.4 | 0 | 3348850 |
| AIG | BUY | 6/15/2004 | 6-2004 | 44100 | 37000 | 12588.37 | 14.8 | 0 | 2680033 |
| AIG | BUY | 6/16/2004 | 6-2004 | 19200 | 15900 | 6067.59 | 6.36 | 0 | 1148415 |
| AIG | BUY | 6/17/2004 | 6-2004 | 22400 | 20000 | 8352.7 | 8 | 0 | 1440102 |
| AIG | BUY | 6/18/2004 | 6-2004 | 19000 | 17000 | 5632.29 | 6.8 | 0 | 1227535 |
| AIG | BUY | 6/21/2004 | 6-2004 | 29300 | 23000 | 8457.34 | 9.2 | 0 | 1648448 |
| AIG | BUY | 6/22/2004 | 6-2004 | 34100 | 29700 | 8182.32 | 11.88 | 0 | 2132313 |
| AIG | BUY | 6/23/2004 | 6-2004 | 37300 | 32900 | 10030.57 | 13.16 | 0 | 2357146 |
| AIG | BUY | 6/24/2004 | 6-2004 | 44000 | 37400 | 10320.76 | 14.96 | 0 | 2679240 |
| AIG | BUY | 6/25/2004 | 6-2004 | 36100 | 33900 | 12566.37 | 13.56 | 0 | 2434462 |
| AIG | BUY | 6/28/2004 | 6-2004 | 85900 | 65000 | 18136.43 | 26 | 0 | 4677916 |
| AIG | BUY | 6/29/2004 | 6-2004 | 46800 | 40300 | 13244.19 | 16.12 | 0 | 2883986 |
| AIG | BUY | 6/30/2004 | 6-2004 | 43700 | 37100 | 12038.72 | 14.84 | 0 | 2643063 |
| AIG | BUY | 7/1/2004 | 7-2004 | 62700 | 52100 | 14572.21 | 20.84 | 0 | 3721629 |
| AIG | BUY | 7/2/2004 | 7-2004 | 39900 | 34000 | 11894.27 | 13.6 | 0 | 2435568 |
| AIG | BUY | 7/6/2004 | 7-2004 | 59200 | 45900 | 15492.41 | 18.36 | 0 | 3265535 |
| AIG | BUY | 7/7/2004 | 7-2004 | 24500 | 20500 | 6448.14 | 8.2 | 0 | 1452867 |
| AIG | BUY | 7/8/2004 | 7-2004 | 56200 | 41500 | 13398.39 | 16.6 | 0 | 2926135 |
| AIG | BUY | 7/9/2004 | 7-2004 | 42200 | 33300 | 7367.75 | 13.32 | 0 | 2334903 |
| AIG | BUY | 7/12/2004 | 7-2004 | 13100 | 11200 | 3999.32 | 4.48 | 0 | 785535 |
| AIG | BUY | 7/13/2004 | 7-2004 | 12300 | 11700 | 4214.89 | 4.68 | 0 | 821953 |
| AIG | BUY | 7/14/2004 | 7-2004 | 16900 | 14200 | 4274.81 | 5.68 | 0 | 995114 |
| AIG | BUY | 7/15/2004 | 7-2004 | 22400 | 19400 | 6540.18 | 7.76 | 0 | 1349897 |
| AIG | BUY | 7/16/2004 | 7-2004 | 7700 | 4900 | 1109.5 | 1.96 | 0 | 339656 |
| AIG | BUY | 7/19/2004 | 7-2004 | 43700 | 31500 | 8351.64 | 12.6 | 0 | 2173086 |
| AIG | BUY | 7/20/2004 | 7-2004 | 81800 | 67000 | 17748.34 | 26.8 | 0 | 4577461 |
| AIG | BUY | 7/21/2004 | 7-2004 | 36400 | 31400 | 9870.45 | 12.56 | 0 | 2148883 |
| AIG | BUY | 7/22/2004 | 7-2004 | 75500 | 69600 | 17102.18 | 27.84 | 0 | 4650593 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| AIG | BUY | 7/23/2004 | 7-2004 | 80000 | 70200 | 16930.6 | 28.08 | 0 | 4778579 |
| AIG | BUY | 7/26/2004 | 7-2004 | 79000 | 65100 | 18617.81 | 26.04 | 0 | 4473027 |
| AIG | BUY | 7/27/2004 | 7-2004 | 27800 | 26200 | 9195.38 | 10.48 | 0 | 1841209 |
| AIG | BUY | 7/28/2004 | 7-2004 | 70300 | 57600 | 15749.79 | 23.04 | 0 | 4066876 |
| AIG | BUY | 7/29/2004 | 7-2004 | 61200 | 51100 | 12343.56 | 20.44 | 0 | 3602672 |
| AIG | BUY | 7/30/2004 | 7-2004 | 26700 | 21500 | 7748.29 | 8.6 | 0 | 1515149 |
| AIG | BUY | 8/2/2004 | 8-2004 | 65000 | 54000 | 13269.5 | 21.6 | 0 | 3810576 |
| AIG | BUY | 8/3/2004 | 8-2004 | 83400 | 70200 | 22188.66 | 28.08 | 0 | 4992618 |
| AIG | BUY | 8/4/2004 | 8-2004 | 61600 | 55600 | 23342.74 | 22.24 | 0 | 3931484 |
| AIG | BUY | 8/5/2004 | 8-2004 | 123400 | 96400 | 28356.06 | 38.56 | 0 | 6720964 |
| AIG | BUY | 8/6/2004 | 8-2004 | 170400 | 140400 | 40298.52 | 56.16 | 0 | 9654628 |
| AIG | BUY | 8/9/2004 | 8-2004 | 7000 | 6600 | 3140.12 | 2.64 | 0 | 450462 |
| AIG | BUY | 8/10/2004 | 8-2004 | 89600 | 72000 | 25611.48 | 28.8 | 0 | 4901854 |
| AIG | BUY | 8/11/2004 | 8-2004 | 55200 | 45000 | 12801.82 | 18 | 0 | 3063440 |
| AIG | BUY | 8/12/2004 | 8-2004 | 221800 | 186200 | 38467.16 | 74.48 | 0 | 12509810 |
| AIG | BUY | 8/13/2004 | 8-2004 | 132600 | 117800 | 40074.96 | 47.12 | 0 | 7841268 |
| AIG | BUY | 8/16/2004 | 8-2004 | 18200 | 16600 | 7161.2 | 6.64 | 0 | 1119790 |
| AIG | BUY | 8/17/2004 | 8-2004 | 27200 | 26600 | 13661.46 | 10.64 | 0 | 1816672 |
| AIG | BUY | 8/18/2004 | 8-2004 | 9400 | 9400 | 6273.48 | 3.76 | 0 | 655302 |
| AIG | BUY | 8/19/2004 | 8-2004 | 35200 | 32000 | 17733.48 | 12.8 | 0 | 2234016 |
| AIG | BUY | 8/20/2004 | 8-2004 | 9600 | 9600 | 6739.66 | 3.84 | 0 | 673966 |
| AIG | BUY | 8/23/2004 | 8-2004 | 12400 | 12000 | 8315.52 | 4.8 | 0 | 845612 |
| AIG | BUY | 8/24/2004 | 8-2004 | 6200 | 6200 | 2820.66 | 2.48 | 0 | 437244 |
| AIG | BUY | 8/25/2004 | 8-2004 | 13600 | 13600 | 7901.86 | 5.44 | 0 | 959294 |
| AIG | BUY | 8/26/2004 | 8-2004 | 11600 | 11200 | 5807.46 | 4.48 | 0 | 793192 |
| AIG | BUY | 8/27/2004 | 8-2004 | 3000 | 3000 | 1272.84 | 1.2 | 0 | 212126 |
| AIG | BUY | 8/31/2004 | 8-2004 | 2600 | 2200 | 1131.5 | 0.88 | 0 | 155594 |
| AIG | BUY | 9/1/2004 | 9-2004 | 34100 | 31300 | 10469.26 | 12.52 | 0 | 2198714 |
| AIG | BUY | 9/2/2004 | 9-2004 | 17800 | 15600 | 3614.99 | 6.24 | 0 | 1106142 |
| AIG | BUY | 9/3/2004 | 9-2004 | 15500 | 12500 | 5189.29 | 5 | 0 | 900957 |
| AIG | BUY | 9/7/2004 | 9-2004 | 24900 | 23200 | 10648.08 | 9.28 | 0 | 1680379 |
| AIG | BUY | 9/8/2004 | 9-2004 | 28300 | 25800 | 12227.32 | 10.32 | 0 | 1877784 |
| AIG | BUY | 9/9/2004 | 9-2004 | 20900 | 19500 | 8868.64 | 7.8 | 0 | 1406811 |
| AIG | BUY | 9/10/2004 | 9-2004 | 15600 | 14800 | 7709.08 | 5.92 | 0 | 1066240 |
| AIG | BUY | 9/13/2004 | 9-2004 | 13600 | 12400 | 5165.73 | 4.96 | 0 | 889423 |
| AIG | BUY | 9/14/2004 | 9-2004 | 18700 | 18200 | 7493.96 | 7.28 | 0 | 1299224 |
| AIG | BUY | 9/15/2004 | 9-2004 | 16100 | 14600 | 4213.07 | 5.84 | 0 | 1042466 |
| AIG | BUY | 9/16/2004 | 9-2004 | 11100 | 10800 | 4655.65 | 4.32 | 0 | 773427 |
| AIG | BUY | 9/17/2004 | 9-2004 | 16000 | 15200 | 5895.56 | 6.08 | 0 | 1092815 |
| AIG | BUY | 9/20/2004 | 9-2004 | 30000 | 26700 | 12026.08 | 10.68 | 0 | 1900091 |
| AIG | BUY | 9/21/2004 | 9-2004 | 36000 | 33100 | 9464.1 | 13.24 | 0 | 2338706 |
| AIG | BUY | 9/22/2004 | 9-2004 | 20400 | 19000 | 8971.9 | 7.6 | 0 | 1331797 |
| AIG | BUY | 9/23/2004 | 9-2004 | 5700 | 5400 | 2084.98 | 2.16 | 0 | 375252 |
| AIG | BUY | 9/24/2004 | 9-2004 | 8600 | 8400 | 2911.13 | 3.36 | 0 | 582234 |
| AIG | BUY | 9/27/2004 | 9-2004 | 16900 | 16200 | 5780.64 | 6.48 | 0 | 1114583 |
| AIG | BUY | 9/28/2004 | 9-2004 | 14500 | 14300 | 7656.57 | 5.72 | 0 | 977714 |
| AIG | BUY | 9/29/2004 | 9-2004 | 18400 | 17900 | 8408.41 | 7.16 | 0 | 1223502 |
| AIG | BUY | 9/30/2004 | 9-2004 | 2800 | 2800 | 1294.18 | 1.12 | 0 | 190705 |
| AIG | BUY | 10/1/2004 | 10-2004 | 5400 | 5200 | 1987.18 | 2.08 | 0 | 356285 |
| AIG | BUY | 10/4/2004 | 10-2004 | 10100 | 10100 | 4933.84 | 4.04 | 0 | 691943 |
| AIG | BUY | 10/5/2004 | 10-2004 | 18700 | 17500 | 5782.13 | 7 | 0 | 1176372 |
| AIG | BUY | 10/6/2004 | 10-2004 | 3100 | 3100 | 1052.71 | 1.24 | 0 | 203823 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| AIG | BUY | 10/7/2004 | 10-2004 | 9000 | 8800 | 3090.19 | 3.52 | 0 | 591134 |
| AIG | BUY | 10/8/2004 | 10-2004 | 15800 | 15300 | 6324.05 | 6.12 | 0 | 1029354 |
| AIG | BUY | 10/11/2004 | 10-2004 | 4500 | 4300 | 2226.9 | 1.72 | 0 | 290089 |
| AIG | BUY | 10/12/2004 | 10-2004 | 9300 | 9100 | 4256.54 | 3.64 | 0 | 614788 |
| AIG | BUY | 10/13/2004 | 10-2004 | 15600 | 14800 | 6186.56 | 5.92 | 0 | 995111 |
| AIG | BUY | 10/14/2004 | 10-2004 | 8600 | 8300 | 2449.5 | 3.32 | 0 | 521535 |
| AIG | BUY | 10/15/2004 | 10-2004 | 2800 | 2800 | 1486.87 | 1.12 | 0 | 159897 |
| AIG | BUY | 10/18/2004 | 10-2004 | 700 | 700 | 294.47 | 0.28 | 0 | 41127 |
| AIG | BUY | 10/19/2004 | 10-2004 | 26100 | 25200 | 7037.98 | 10.08 | 0 | 1465597 |
| AIG | BUY | 10/20/2004 | 10-2004 | 20800 | 20600 | 7617.42 | 8.24 | 0 | 1180264 |
| AIG | BUY | 10/21/2004 | 10-2004 | 12100 | 11900 | 5212.43 | 4.76 | 0 | 675046 |
| AIG | BUY | 10/22/2004 | 10-2004 | 14800 | 14200 | 5727.19 | 5.68 | 0 | 781699 |
| AIG | BUY | 10/25/2004 | 10-2004 | 18900 | 18300 | 6479.81 | 7.32 | 0 | 1022262 |
| AIG | BUY | 10/26/2004 | 10-2004 | 9200 | 8900 | 3564.69 | 3.56 | 0 | 528488 |
| AIG | BUY | 10/27/2004 | 10-2004 | 11700 | 11300 | 4041.11 | 4.52 | 0 | 681528 |
| AIG | BUY | 10/28/2004 | 10-2004 | 1600 | 1600 | 604.54 | 0.64 | 0 | 96624 |
| AIG | BUY | 10/29/2004 | 10-2004 | 10100 | 10100 | 3473.56 | 4.04 | 0 | 615627 |
| AIG | BUY | 11/1/2004 | 11-2004 | 14200 | 13800 | 4818.41 | 5.52 | 0 | 841662 |
| AIG | BUY | 11/2/2004 | 11-2004 | 13000 | 12100 | 4063.04 | 4.84 | 0 | 744768 |
| AIG | BUY | 11/3/2004 | 11-2004 | 23700 | 23300 | 9108.85 | 9.32 | 0 | 1422743 |
| AIG | BUY | 11/4/2004 | 11-2004 | 12000 | 12000 | 4399.44 | 4.8 | 0 | 722688 |
| AIG | BUY | 11/5/2004 | 11-2004 | 16400 | 15100 | 4980.4 | 6.04 | 0 | 917093 |
| AIG | BUY | 11/8/2004 | 11-2004 | 11700 | 11200 | 3817.72 | 4.48 | 0 | 678619 |
| AIG | BUY | 11/9/2004 | 11-2004 | 8200 | 7600 | 2256.87 | 3.04 | 0 | 463496 |
| AIG | BUY | 11/10/2004 | 11-2004 | 28900 | 27300 | 8106.57 | 10.92 | 0 | 1663687 |
| AIG | BUY | 11/12/2004 | 11-2004 | 7500 | 7500 | 3170.87 | 3 | 0 | 457384 |
| AIG | BUY | 11/12/2004 | 11-2004 | 13600 | 13600 | 4361.73 | 5.44 | 0 | 835003 |
| AIG | BUY | 11/15/2004 | 11-2004 | 11000 | 10600 | 4389.8 | 4.24 | 0 | 664712 |
| AIG | BUY | 11/16/2004 | 11-2004 | 5600 | 5600 | 1631.84 | 2.24 | 0 | 351495 |
| AIG | BUY | 11/17/2004 | 11-2004 | 12700 | 11900 | 4558.76 | 4.76 | 0 | 753360 |
| AIG | BUY | 11/18/2004 | 11-2004 | 5600 | 5400 | 2018.74 | 2.16 | 0 | 340686 |
| AIG | BUY | 11/19/2004 | 11-2004 | 16000 | 15200 | 5513.01 | 6.08 | 0 | 947073 |
| AIG | BUY | 11/22/2004 | 11-2004 | 2600 | 2600 | 1117.84 | 1.04 | 0 | 161390 |
| AIG | BUY | 11/23/2004 | 11-2004 | 7000 | 7000 | 2298.86 | 2.8 | 0 | 447079 |
| AIG | BUY | 11/24/2004 | 11-2004 | 8800 | 8600 | 2952.1 | 3.44 | 0 | 551905 |
| AIG | BUY | 11/29/2004 | 11-2004 | 21900 | 20000 | 6940.38 | 8 | 0 | 1274328 |
| AIG | BUY | 11/30/2004 | 11-2004 | 7500 | 7500 | 3443.39 | 3 | 0 | 478216 |
| AIG | BUY | 12/1/2004 | 12-2004 | 8800 | 8600 | 3974.26 | 3.44 | 0 | 550833 |
| AIG | BUY | 12/2/2004 | 12-2004 | 4800 | 4800 | 2206.93 | 1.92 | 0 | 311484 |
| AIG | BUY | 12/3/2004 | 12-2004 | 4100 | 3600 | 1179.34 | 1.44 | 0 | 235904 |
| AIG | BUY | 12/6/2004 | 12-2004 | 2900 | 2900 | 1108.63 | 1.16 | 0 | 189077 |
| AIG | BUY | 12/7/2004 | 12-2004 | 8100 | 7600 | 2455.71 | 3.04 | 0 | 491022 |
| AIG | BUY | 12/8/2004 | 12-2004 | 6500 | 6300 | 3042.93 | 2.52 | 0 | 407906 |
| AIG | BUY | 12/9/2004 | 12-2004 | 11200 | 11200 | 6105.14 | 4.48 | 0 | 726552 |
| AIG | BUY | 12/10/2004 | 12-2004 | 6800 | 6600 | 3226.9 | 2.64 | 0 | 430927 |
| AIG | BUY | 12/13/2004 | 12-2004 | 5900 | 5900 | 3128.16 | 2.36 | 0 | 384448 |
| AIG | BUY | 12/14/2004 | 12-2004 | 22200 | 21300 | 9095.76 | 8.52 | 0 | 1384008 |
| AIG | BUY | 12/15/2004 | 12-2004 | 11100 | 10700 | 5363.74 | 4.28 | 0 | 691621 |
| AIG | BUY | 12/16/2004 | 12-2004 | 5400 | 5300 | 3621.21 | 2.84 | 0 | 459281 |
| AIG | BUY | 12/17/2004 | 12-2004 | 13100 | 12700 | 5789 | 5.08 | 0 | 826109 |
| AIG | BUY | 12/20/2004 | 12-2004 | 12200 | 11700 | 3777.36 | 4.68 | 0 | 761557 |
| AIG | BUY | 12/21/2004 | 12-2004 | 3800 | 3800 | 1446.05 | 1.52 | 0 | 249722 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | BUY | 12/22/2004 | 12-2004 | 5900 | 5700 | 1972.49 | 2.28 | 0 | 374767 |
| AIG | BUY | 12/23/2004 | 12-2004 | 7900 | 7300 | 2058.38 | 2.92 | 0 | 484800 |
| AIG | BUY | 12/27/2004 | 12-2004 | 3100 | 3100 | 1187.24 | 1.24 | 0 | 204403 |
| AIG | BUY | 12/28/2004 | 12-2004 | 8000 | 7300 | 2569.72 | 2.92 | 0 | 480901 |
| AIG | BUY | 12/29/2004 | 12-2004 | 11600 | 10900 | 2956.55 | 4.36 | 0 | 716110 |
| AIG | BUY | 12/30/2004 | 12-2004 | 7500 | 6800 | 2432.08 | 2.72 | 0 | 446991 |
| AIG | BUY | 12/31/2004 | 12-2004 | 5600 | 5400 | 1778.95 | 2.16 | 0 | 355723 |
| AIG | buy | 5/1/2003 | 5-2003 | 58100 | 53400 | 12336.41 | 42.72 | 0 | 3051409 |
| AIG | buy | 5/2/2003 | 5-2003 | 74100 | 65000 | 15731.26 | 52 | 0 | 3718515 |
| AIG | buy | 5/5/2003 | 5-2003 | 68300 | 60800 | 14647.4 | 48.64 | 0 | 3520626 |
| AIG | buy | 5/6/2003 | 5-2003 | 79100 | 73300 | 16828.91 | 58.64 | 0 | 4224803 |
| AIG | buy | 5/7/2003 | 5-2003 | 87500 | 78200 | 17893.28 | 62.56 | 0 | 4440855 |
| AIG | buy | 5/8/2003 | 5-2003 | 78100 | 72800 | 17606.58 | 58.24 | 0 | 4057884 |
| AIG | buy | 5/9/2003 | 5-2003 | 42800 | 36300 | 10446.02 | 29.04 | 0 | 2026721 |
| AIG | buy | 5/12/2003 | 5-2003 | 60600 | 53600 | 14885.23 | 42.88 | 0 | 3001942 |
| AIG | buy | 5/13/2003 | 5-2003 | 61300 | 58400 | 19978.83 | 46.72 | 0 | 3258026 |
| AIG | buy | 5/14/2003 | 5-2003 | 84700 | 75600 | 17954.03 | 60.48 | 0 | 4240906 |
| AIG | buy | 5/15/2003 | 5-2003 | 54700 | 52400 | 14822.29 | 41.92 | 0 | 3000039 |
| AIG | buy | 5/16/2003 | 5-2003 | 47600 | 42000 | 10493.78 | 33.6 | 0 | 2409608 |
| AIG | buy | 5/19/2003 | 5-2003 | 64200 | 60600 | 16068.37 | 48.48 | 0 | 3394109 |
| AIG | buy | 5/20/2003 | 5-2003 | 95400 | 83800 | 17943 | 67.04 | 0 | 4638520 |
| AIG | buy | 5/21/2003 | 5-2003 | 72900 | 65300 | 14976.72 | 52.24 | 0 | 3595486 |
| AIG | buy | 5/22/2003 | 5-2003 | 50700 | 47700 | 11592.06 | 38.16 | 0 | 2645455 |
| AIG | buy | 5/23/2003 | 5-2003 | 27300 | 24400 | 6749.7 | 19.52 | 0 | 1350337 |
| AIG | buy | 5/27/2003 | 5-2003 | 104100 | 91400 | 18944.47 | 73.12 | 0 | 5111200 |
| AIG | buy | 5/28/2003 | 5-2003 | 81100 | 73200 | 15196.66 | 58.56 | 0 | 4166091 |
| AIG | buy | 5/29/2003 | 5-2003 | 64300 | 57200 | 11283.03 | 45.76 | 0 | 3244186 |
| AIG | buy | 5/30/2003 | 5-2003 | 76500 | 70100 | 13046.31 | 56.08 | 0 | 4027071 |
| AIG | buy | 6/2/2003 | 6-2003 | 86400 | 77300 | 18683.08 | 61.84 | 0 | 4547593 |
| AIG | buy | 6/3/2003 | 6-2003 | 83800 | 73300 | 19180.08 | 58.64 | 0 | 4261669 |
| AIG | buy | 6/4/2003 | 6-2003 | 58800 | 54100 | 13550.33 | 43.28 | 0 | 3158194 |
| AIG | buy | 6/5/2003 | 6-2003 | 36000 | 32400 | 7766.96 | 25.92 | 0 | 1906488 |
| AIG | buy | 6/6/2003 | 6-2003 | 110300 | 100900 | 21155.91 | 80.72 | 0 | 5952869 |
| AIG | buy | 6/9/2003 | 6-2003 | 34200 | 33000 | 10529.41 | 26.4 | 0 | 1898349 |
| AIG | buy | 6/10/2003 | 6-2003 | 61900 | 56100 | 12772.87 | 44.88 | 0 | 3243591 |
| AIG | buy | 6/11/2003 | 6-2003 | 84200 | 76000 | 17761.88 | 60.8 | 0 | 4455895 |
| AIG | buy | 6/12/2003 | 6-2003 | 62400 | 57800 | 14390.12 | 46.24 | 0 | 3381786 |
| AIG | buy | 6/13/2003 | 6-2003 | 48800 | 39300 | 10375.36 | 31.44 | 0 | 2278910 |
| AIG | buy | 6/16/2003 | 6-2003 | 43600 | 41800 | 12979.51 | 33.44 | 0 | 2487108 |
| AIG | buy | 6/17/2003 | 6-2003 | 62000 | 56300 | 13981.99 | 45.04 | 0 | 3378890 |
| AIG | buy | 6/18/2003 | 6-2003 | 85000 | 73400 | 16911.59 | 58.72 | 0 | 4338995 |
| AIG | buy | 6/19/2003 | 6-2003 | 58800 | 54000 | 14384.33 | 43.2 | 0 | 3167904 |
| AIG | buy | 6/20/2003 | 6-2003 | 46200 | 39600 | 9909.78 | 31.68 | 0 | 2295193 |
| AIG | buy | 6/23/2003 | 6-2003 | 128100 | 119600 | 37798.84 | 95.68 | 0 | 6812093 |
| AIG | buy | 6/24/2003 | 6-2003 | 54300 | 50800 | 12226.91 | 40.64 | 0 | 2876381 |
| AIG | buy | 6/25/2003 | 6-2003 | 60400 | 53000 | 10793.81 | 42.4 | 0 | 2974180 |
| AIG | buy | 6/26/2003 | 6-2003 | 70500 | 63300 | 14445.71 | 50.64 | 0 | 3528996 |
| AIG | buy | 6/30/2003 | 6-2003 | 61700 | 54400 | 10670.57 | 43.52 | 0 | 3007603 |
| AIG | buy | 7/1/2003 | 7-2003 | 104500 | 92100 | 15992.56 | 73.68 | 0 | 5061929 |
| AIG | buy | 7/2/2003 | 7-2003 | 89100 | 79900 | 17851.22 | 63.92 | 0 | 4509686 |
| AIG | buy | 7/3/2003 | 7-2003 | 44800 | 40900 | 8205.98 | 32.72 | 0 | 2314603 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | buy | 7/7/2003 | 7-2003 | 39900 | 37100 | 9742.93 | 29.68 | 0 | 2138226 |
| AIG | buy | 7/8/2003 | 7-2003 | 71100 | 61200 | 14656.55 | 48.96 | 0 | 3530926 |
| AIG | buy | 7/9/2003 | 7-2003 | 81500 | 71100 | 14707.81 | 57.36 | 0 | 4105362 |
| AIG | buy | 7/10/2003 | 7-2003 | 74600 | 70100 | 14611.94 | 56.08 | 0 | 3940485 |
| AIG | buy | 7/11/2003 | 7-2003 | 71500 | 64600 | 14086.27 | 51.68 | 0 | 3667362 |
| AIG | buy | 7/14/2003 | 7-2003 | 97400 | 89600 | 18607.84 | 71.68 | 0 | 5224858 |
| AIG | buy | 7/15/2003 | 7-2003 | 123400 | 110200 | 22087.21 | 88.16 | 0 | 6507097 |
| AIG | buy | 7/16/2003 | 7-2003 | 96900 | 88500 | 21712.51 | 70.8 | 0 | 5278989 |
| AIG | buy | 7/17/2003 | 7-2003 | 106700 | 95900 | 20102.8 | 76.72 | 0 | 5721980 |
| AIG | buy | 7/18/2003 | 7-2003 | 74100 | 71400 | 18936.33 | 57.12 | 0 | 4278965 |
| AIG | buy | 7/21/2003 | 7-2003 | 96900 | 90200 | 28488.77 | 72.16 | 0 | 5398444 |
| AIG | buy | 7/22/2003 | 7-2003 | 133900 | 119600 | 28418.71 | 95.68 | 0 | 7214945 |
| AIG | buy | 7/23/2003 | 7-2003 | 136100 | 123700 | 29322.34 | 98.96 | 0 | 7433749 |
| AIG | buy | 7/24/2003 | 7-2003 | 103600 | 95700 | 26572.82 | 76.56 | 0 | 5901210 |
| AIG | buy | 7/25/2003 | 7-2003 | 112200 | 106400 | 29962.02 | 85.12 | 0 | 6757165 |
| AIG | buy | 7/28/2003 | 7-2003 | 105400 | 99200 | 35010.18 | 79.36 | 0 | 6384947 |
| AIG | buy | 7/29/2003 | 7-2003 | 135900 | 132000 | 38430.16 | 105.6 | 0 | 8398568 |
| AIG | buy | 7/30/2003 | 7-2003 | 84700 | 78200 | 24605.12 | 62.56 | 0 | 4984158 |
| AIG | buy | 7/31/2003 | 7-2003 | 100900 | 95900 | 26243.01 | 76.72 | 0 | 6177691 |
| AIG | buy | 8/1/2003 | 8-2003 | 108800 | 102500 | 29395.52 | 71.75 | 0 | 6466259 |
| AIG | buy | 8/4/2003 | 8-2003 | 113900 | 105500 | 28983.73 | 73.85 | 0 | 6548675 |
| AIG | buy | 8/5/2003 | 8-2003 | 149900 | 139100 | 38664.52 | 97.37 | 0 | 8628347 |
| AIG | buy | 8/6/2003 | 8-2003 | 124900 | 124000 | 36263.99 | 86.8 | 0 | 7712557 |
| AIG | buy | 8/7/2003 | 8-2003 | 120300 | 113100 | 34558.2 | 79.17 | 0 | 7004815 |
| AIG | buy | 8/11/2003 | 8-2003 | 25600 | 25600 | 13089.64 | 17.92 | 0 | 1588558 |
| AIG | buy | 8/12/2003 | 8-2003 | 27400 | 27200 | 15047.77 | 19.04 | 0 | 1704842 |
| AIG | buy | 8/13/2003 | 8-2003 | 42500 | 41300 | 21765.99 | 28.91 | 0 | 2582497 |
| AIG | buy | 8/14/2003 | 8-2003 | 31600 | 31200 | 14558.65 | 21.84 | 0 | 1951649 |
| AIG | buy | 8/15/2003 | 8-2003 | 36600 | 35700 | 14631.02 | 24.99 | 0 | 2212914 |
| AIG | buy | 8/18/2003 | 8-2003 | 6500 | 6500 | 3995.05 | 4.55 | 0 | 405783 |
| AIG | buy | 8/19/2003 | 8-2003 | 26500 | 26300 | 13870.32 | 18.41 | 0 | 1651034 |
| AIG | buy | 8/20/2003 | 8-2003 | 26900 | 26400 | 13598.16 | 18.48 | 0 | 1654573 |
| AIG | buy | 8/21/2003 | 8-2003 | 22600 | 21900 | 10649.04 | 15.33 | 0 | 1340297 |
| AIG | buy | 8/22/2003 | 8-2003 | 28000 | 27000 | 10485.66 | 18.9 | 0 | 1625753 |
| AIG | buy | 8/25/2003 | 8-2003 | 29400 | 27000 | 10863.31 | 18.9 | 0 | 1603000 |
| AIG | buy | 8/26/2003 | 8-2003 | 76300 | 70100 | 23090.74 | 49.07 | 0 | 4188127 |
| AIG | buy | 8/27/2003 | 8-2003 | 38900 | 35600 | 13920.12 | 24.92 | 0 | 2127062 |
| AIG | buy | 8/28/2003 | 8-2003 | 30900 | 28900 | 10166.39 | 20.23 | 0 | 1708242 |
| AIG | buy | 8/29/2003 | 8-2003 | 26600 | 25000 | 9830.14 | 17.5 | 0 | 1480537 |
| AIG | buy | 9/2/2003 | 9-2003 | 81900 | 80000 | 26696.57 | 56 | 0 | 4709138 |
| AIG | buy | 9/3/2003 | 9-2003 | 102400 | 94400 | 30068.68 | 66.08 | 0 | 5665779 |
| AIG | buy | 9/4/2003 | 9-2003 | 81600 | 75100 | 24012.61 | 52.57 | 0 | 4498415 |
| AIG | buy | 9/5/2003 | 9-2003 | 100300 | 87900 | 28200.68 | 61.53 | 0 | 5200956 |
| AIG | buy | 9/8/2003 | 9-2003 | 96200 | 86700 | 23925.69 | 60.69 | 0 | 5147579 |
| AIG | buy | 9/9/2003 | 9-2003 | 90100 | 81600 | 24105.35 | 57.12 | 0 | 4905940 |
| AIG | buy | 9/10/2003 | 9-2003 | 87200 | 82600 | 24617.71 | 57.82 | 0 | 5007659 |
| AIG | buy | 9/11/2003 | 9-2003 | 71300 | 66700 | 19290.74 | 46.69 | 0 | 4034466 |
| AIG | buy | 9/12/2003 | 9-2003 | 82600 | 80200 | 18359.67 | 56.14 | 0 | 4781239 |
| AIG | buy | 9/15/2003 | 9-2003 | 100300 | 92500 | 23847.89 | 64.75 | 0 | 5459760 |
| AIG | buy | 9/16/2003 | 9-2003 | 60100 | 55200 | 18186.11 | 38.64 | 0 | 3291647 |
| AIG | buy | 9/17/2003 | 9-2003 | 24600 | 24400 | 12867.53 | 17.08 | 0 | 1459986 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| AIG | buy | 9/18/2003 | 9-2003 | 35000 | 35000 | 18192.33 | 24.5 | 0 | 2107561 |
| AIG | buy | 9/19/2003 | 9-2003 | 16100 | 15700 | 8800.88 | 10.99 | 0 | 946238 |
| AIG | buy | 9/22/2003 | 9-2003 | 84900 | 80200 | 26415.63 | 56.14 | 0 | 4770879 |
| AIG | buy | 9/23/2003 | 9-2003 | 77100 | 70300 | 20820.18 | 49.21 | 0 | 4182594 |
| AIG | buy | 9/24/2003 | 9-2003 | 111000 | 101100 | 26900.96 | 70.77 | 0 | 5879538 |
| AIG | buy | 9/25/2003 | 9-2003 | 110200 | 101300 | 23274.68 | 70.91 | 0 | 5893297 |
| AIG | buy | 9/26/2003 | 9-2003 | 118100 | 106900 | 26841.36 | 74.83 | 0 | 6196213 |
| AIG | buy | 9/29/2003 | 9-2003 | 129900 | 118300 | 36251.33 | 82.81 | 0 | 6850554 |
| AIG | buy | 9/30/2003 | 9-2003 | 230400 | 196100 | 41863.6 | 137.27 | 0 | 11307440 |
| AIG | buy | 10/2/2003 | 10-2003 | 111300 | 102700 | 28232.18 | 71.89 | 0 | 6183120 |
| AIG | buy | 10/3/2003 | 10-2003 | 166200 | 147300 | 31273.22 | 103.11 | 0 | 8976342 |
| AIG | buy | 10/6/2003 | 10-2003 | 28600 | 27600 | 13112 | 19.32 | 0 | 1675657 |
| AIG | buy | 10/7/2003 | 10-2003 | 115100 | 105800 | 32248.81 | 74.06 | 0 | 6400184 |
| AIG | buy | 10/8/2003 | 10-2003 | 129200 | 113100 | 30904.9 | 79.17 | 0 | 6853912 |
| AIG | buy | 10/9/2003 | 10-2003 | 66300 | 62400 | 16959.25 | 43.68 | 0 | 3804724 |
| AIG | buy | 10/10/2003 | 10-2003 | 54200 | 51900 | 19649.25 | 36.33 | 0 | 3138206 |
| AIG | buy | 10/13/2003 | 10-2003 | 10500 | 10500 | 6174.7 | 7.35 | 0 | 641934 |
| AIG | buy | 10/14/2003 | 10-2003 | 65000 | 59500 | 17778.44 | 41.65 | 0 | 3687135 |
| AIG | buy | 10/15/2003 | 10-2003 | 60900 | 56900 | 17175.26 | 39.83 | 0 | 3541333 |
| AIG | buy | 10/16/2003 | 10-2003 | 103600 | 91600 | 25218.15 | 64.12 | 0 | 5688603 |
| AIG | buy | 10/17/2003 | 10-2003 | 89200 | 84000 | 21127.24 | 58.8 | 0 | 5111931 |
| AIG | buy | 10/20/2003 | 10-2003 | 96400 | 84800 | 22285.56 | 59.36 | 0 | 5206206 |
| AIG | buy | 10/21/2003 | 10-2003 | 69800 | 65600 | 17307.83 | 45.92 | 0 | 3996809 |
| AIG | buy | 10/22/2003 | 10-2003 | 39100 | 37700 | 16022.01 | 26.39 | 0 | 2279159 |
| AIG | buy | 10/23/2003 | 10-2003 | 41100 | 39200 | 17137.4 | 27.44 | 0 | 2365274 |
| AIG | buy | 10/24/2003 | 10-2003 | 56400 | 52900 | 19550.92 | 37.03 | 0 | 3171722 |
| AIG | buy | 10/27/2003 | 10-2003 | 45600 | 41800 | 15658.59 | 29.26 | 0 | 2517326 |
| AIG | buy | 10/28/2003 | 10-2003 | 42800 | 40800 | 15478.64 | 28.56 | 0 | 2447815 |
| AIG | buy | 10/29/2003 | 10-2003 | 36400 | 34000 | 16968.33 | 23.8 | 0 | 2059920 |
| AIG | buy | 10/30/2003 | 10-2003 | 35900 | 35100 | 11158.22 | 24.57 | 0 | 2148037 |
| AIG | buy | 10/31/2003 | 10-2003 | 11300 | 10400 | 4349.21 | 7.28 | 0 | 636272 |
| AIG | buy | 11/3/2003 | 11-2003 | 13700 | 12900 | 4674.45 | 9.03 | 0 | 793422 |
| AIG | buy | 11/4/2003 | 11-2003 | 30200 | 28100 | 7695.52 | 19.67 | 0 | 1729301 |
| AIG | buy | 11/5/2003 | 11-2003 | 32900 | 29200 | 7038.41 | 20.44 | 0 | 1755444 |
| AIG | buy | 11/6/2003 | 11-2003 | 24600 | 23600 | 5922.18 | 16.52 | 0 | 1412172 |
| AIG | buy | 11/7/2003 | 11-2003 | 36600 | 34000 | 8690.04 | 23.8 | 0 | 2008665 |
| AIG | buy | 11/10/2003 | 11-2003 | 6100 | 5400 | 2178.14 | 3.78 | 0 | 317930 |
| AIG | buy | 11/11/2003 | 11-2003 | 9200 | 8600 | 3145.47 | 6.02 | 0 | 510267 |
| AIG | buy | 11/12/2003 | 11-2003 | 24300 | 22800 | 7843.27 | 15.96 | 0 | 1355400 |
| AIG | buy | 11/13/2003 | 11-2003 | 4800 | 4800 | 1418.72 | 3.36 | 0 | 283454 |
| AIG | buy | 11/17/2003 | 11-2003 | 21300 | 19100 | 5094.7 | 13.37 | 0 | 1105952 |
| AIG | buy | 11/18/2003 | 11-2003 | 33800 | 30800 | 7906.18 | 21.56 | 0 | 1790250 |
| AIG | buy | 11/19/2003 | 11-2003 | 30600 | 26700 | 6844.36 | 18.69 | 0 | 1548488 |
| AIG | buy | 11/20/2003 | 11-2003 | 18700 | 16000 | 3401.99 | 11.2 | 0 | 922432 |
| AIG | buy | 11/21/2003 | 11-2003 | 41100 | 35200 | 7707.63 | 24.64 | 0 | 1993804 |
| AIG | buy | 11/24/2003 | 11-2003 | 25700 | 25000 | 6008.71 | 17.5 | 0 | 1429735 |
| AIG | buy | 11/25/2003 | 11-2003 | 24900 | 20900 | 4420.11 | 14.63 | 0 | 1199805 |
| AIG | buy | 11/26/2003 | 11-2003 | 17600 | 14600 | 3153.36 | 10.22 | 0 | 837130 |
| AIG | buy | 11/28/2003 | 11-2003 | 2800 | 2800 | 1278.85 | 1.96 | 0 | 162769 |
| AIG | buy | 12/1/2003 | 12-2003 | 76800 | 65800 | 11431.48 | 46.06 | 0 | 3879128 |
| AIG | buy | 12/2/2003 | 12-2003 | 58000 | 47600 | 10098.86 | 33.32 | 0 | 2793840 |
| AIG | buy | 12/3/2003 | 12-2003 | 43200 | 38400 | 7843.04 | 26.88 | 0 | 2246500 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| AIG | buy | 12/4/2003 | 12-2003 | 39200 | 35600 | 7260.8 | 24.92 | 0 | 2083906 |
| AIG | buy | 12/5/2003 | 12-2003 | 35200 | 30200 | 7654.98 | 21.14 | 0 | 1778300 |
| AIG | buy | 12/8/2003 | 12-2003 | 61200 | 44600 | 10679.64 | 31.22 | 0 | 2616918 |
| AIG | buy | 12/9/2003 | 12-2003 | 40200 | 34000 | 10029.68 | 23.8 | 0 | 2030476 |
| AIG | buy | 12/10/2003 | 12-2003 | 64200 | 55800 | 10113.44 | 39.06 | 0 | 3319950 |
| AIG | buy | 12/11/2003 | 12-2003 | 59200 | 50800 | 9910.64 | 35.56 | 0 | 3066982 |
| AIG | buy | 12/12/2003 | 12-2003 | 37600 | 35000 | 7185.22 | 24.5 | 0 | 2168540 |
| AIG | buy | 12/15/2003 | 12-2003 | 82600 | 73400 | 16530.62 | 51.38 | 0 | 4630148 |
| AIG | buy | 12/16/2003 | 12-2003 | 50200 | 46400 | 12368.24 | 32.48 | 0 | 2960418 |
| AIG | buy | 12/17/2003 | 12-2003 | 47400 | 41000 | 7899.46 | 28.7 | 0 | 2611220 |
| AIG | buy | 12/18/2003 | 12-2003 | 27000 | 26400 | 7060.54 | 18.48 | 0 | 1694440 |
| AIG | buy | 12/23/2003 | 12-2003 | 12200 | 10000 | 1682.02 | 7 | 0 | 646866 |
| AIG | buy | 12/29/2003 | 12-2003 | 25400 | 24400 | 5456 | 17.08 | 0 | 1584788 |
| AIG | buy | 12/31/2003 | 12-2003 | 7000 | 7000 | 132.04 | 4.9 | 0 | 462140 |
| AIG | buy | 1/6/2004 | 1-2004 | 800 | 800 | 134.54 | 0.56 | 0 | 53816 |
| AIG | buy | 1/8/2004 | 1-2004 | 600 | 600 | 68.75 | 0.42 | 0 | 41250 |
| AIG | buy | 1/9/2004 | 1-2004 | 700 | 700 | 139.12 | 0.49 | 0 | 48687 |
| AIG | buy | 1/13/2004 | 1-2004 | 400 | 400 | 70.1 | 0.28 | 0 | 28040 |
| AIG | buy | 1/16/2004 | 1-2004 | 2000 | 2000 | 347.7 | 1.4 | 0 | 139080 |
| AIG | buy | 1/20/2004 | 1-2004 | 400 | 400 | 68.65 | 0.28 | 0 | 27460 |
| AIG | buy | 1/22/2004 | 1-2004 | 600 | 800 | 138.7 | 0.56 | 0 | 55480 |
| AIG | buy | 1/23/2004 | 1-2004 | 600 | 600 | 139.02 | 0.42 | 0 | 41706 |
| AIG | buy | 2/2/2004 | 2-2004 | 400 | 400 | 70.93 | 0.28 | 0 | 28372 |
| AIG | buy | 2/6/2004 | 2-2004 | 1800 | 1800 | 431.82 | 1.12 | 0 | 129420 |
| AIG | buy | 2/9/2004 | 2-2004 | 400 | 400 | 287.32 | 0 | 0 | 28732 |
| AIG | buy | 2/10/2004 | 2-2004 | 400 | 400 | 294 | 0 | 0 | 29400 |
| AIG | buy | 2/11/2004 | 2-2004 | 200 | 200 | 148.7 | 0 | 0 | 14870 |
| AIG | buy | 2/17/2004 | 2-2004 | 400 | 400 | 75.19 | 0.28 | 0 | 30076 |
| AIG | buy | 2/18/2004 | 2-2004 | 1200 | 1200 | 222.95 | 0.84 | 0 | 89180 |
| AIG | buy | 2/20/2004 | 2-2004 | 800 | 800 | 147.31 | 0.56 | 0 | 58924 |
| AIG | buy | 2/24/2004 | 2-2004 | 3000 | 3000 | 441.82 | 2.1 | 0 | 220914 |
| AIG | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 148.06 | 0.77 | 0 | 81433 |
| AIG | buy | 3/3/2004 | 3-2004 | 500 | 500 | 74.16 | 0.35 | 0 | 37080 |
| AIG | buy | 3/5/2004 | 3-2004 | 1700 | 1700 | 297.52 | 1.19 | 0 | 126458 |
| AIG | buy | 3/9/2004 | 3-2004 | 800 | 800 | 145.95 | 0.56 | 0 | 58373 |
| AIG | buy | 3/10/2004 | 3-2004 | 2500 | 2500 | 358.84 | 1.75 | 0 | 179420 |
| AIG | buy | 3/22/2004 | 3-2004 | 1500 | 1500 | 210.71 | 1.05 | 0 | 105355 |
| AIG | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 70.69 | 0 | 0 | 346381 |
| AIG | buy | 3/24/2004 | 3-2004 | 8900 | 8400 | 623.39 | 2.45 | 0 | 584915 |
| AIG | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 69.32 | 0 | 0 | 339668 |
| AIG | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 70.41 | 0 | 0 | 345009 |
| AIG | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 70.19 | 0 | 0 | 343931 |
| AIG | buy | 3/30/2004 | 3-2004 | 5900 | 5900 | 214.38 | 0.7 | 0 | 422054 |
| AIG | buy | 3/31/2004 | 3-2004 | 5900 | 5900 | 213.92 | 0.7 | 0 | 422528 |
| AIG | buy | 4/2/2004 | 4-2004 | 1000 | 1000 | 153.2 | 0.7 | 0 | 76600 |
| AIG | buy | 4/20/2004 | 4-2004 | 2000 | 2000 | 219.78 | 1.4 | 0 | 146555 |
| AIG | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 145.3 | 0.7 | 0 | 72650 |
| AIG | buy | 4/22/2004 | 4-2004 | 2500 | 2000 | 363.31 | 1.4 | 0 | 144640 |
| AIG | buy | 4/26/2004 | 4-2004 | 500 | 500 | 72.75 | 0.35 | 0 | 36375 |
| AIG | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 146.2 | 0.7 | 0 | 73100 |
| AIG | buy | 4/28/2004 | 4-2004 | 500 | 500 | 72.05 | 0.35 | 0 | 36025 |
| AIG | buy | 4/29/2004 | 4-2004 | 2000 | 1500 | 289.8 | 1.05 | 0 | 108675 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AIG | buy | 6/8/2004 | 6-2004 | 200 | 200 | 148.63 | 0.16 | 0 | 14863 |
| AIG | buy | 6/9/2004 | 6-2004 | 6400 | 3600 | 734.54 | 2.74 | 0 | 264362 |
| AIG | buy | 6/10/2004 | 6-2004 | 400 | 400 | 292.35 | 0.32 | 0 | 29235 |
| AIG | buy | 6/14/2004 | 6-2004 | 100 | 100 | 72.62 | 0.08 | 0 | 7262 |
| AIG | buy | 6/15/2004 | 6-2004 | 2800 | 2000 | 580.76 | 1.52 | 0 | 145055 |
| AIG | buy | 6/17/2004 | 6-2004 | 2100 | 1300 | 431.44 | 0.99 | 0 | 93457 |
| AIG | buy | 6/18/2004 | 6-2004 | 100 | 100 | 72.36 | 0.08 | 0 | 7236 |
| AIG | buy | 6/22/2004 | 6-2004 | 900 | 900 | 432.19 | 0.69 | 0 | 64883 |
| AIG | buy | 6/23/2004 | 6-2004 | 400 | 400 | 214.74 | 0.31 | 0 | 28619 |
| AIG | buy | 6/24/2004 | 6-2004 | 800 | 800 | 286 | 0.6 | 0 | 57216 |
| AIG | buy | 6/28/2004 | 6-2004 | 200 | 200 | 144.87 | 0.16 | 0 | 14487 |
| AIG | buy | 7/20/2004 | 7-2004 | 300 | 300 | 204.8 | 0.24 | 0 | 20480 |
| AIG | buy | 7/21/2004 | 7-2004 | 200 | 200 | 137.86 | 0.16 | 0 | 13786 |
| AIG | buy | 7/23/2004 | 7-2004 | 100 | 100 | 68.51 | 0.08 | 0 | 6851 |
| AIG | buy | 8/9/2004 | 8-2004 | 400 | 400 | 273.4 | 0.32 | 0 | 27340 |
| AIG | buy | 8/10/2004 | 8-2004 | 1200 | 1200 | 818.98 | 0.96 | 0 | 81898 |
| AIG | buy | 8/11/2004 | 8-2004 | 4000 | 4000 | 2043.38 | 3.1 | 0 | 272338 |
| AIG | buy | 8/12/2004 | 8-2004 | 200 | 200 | 135.06 | 0.16 | 0 | 13506 |
| AIG | buy | 8/13/2004 | 8-2004 | 200 | 200 | 133.44 | 0.16 | 0 | 13344 |
| AIG | buy | 8/17/2004 | 8-2004 | 400 | 400 | 272.92 | 0.32 | 0 | 27292 |
| AIG | buy | 8/19/2004 | 8-2004 | 200 | 200 | 139.6 | 0.16 | 0 | 13960 |
| AIG | buy | 8/20/2004 | 8-2004 | 400 | 400 | 282.48 | 0.32 | 0 | 28248 |
| AIG | buy | 8/23/2004 | 8-2004 | 800 | 800 | 564.12 | 0.64 | 0 | 56412 |
| AIG | buy | 8/24/2004 | 8-2004 | 200 | 200 | 141.04 | 0.16 | 0 | 14104 |
| AIG | buy | 9/21/2004 | 9-2004 | 100 | 100 | 70.72 | 0.08 | 0 | 7072 |
| AIG | buy | 11/5/2004 | 11-2004 | 100 | 100 | 60.7 | 0.08 | 0 | 6070 |
| AIG | buy | 11/8/2004 | 11-2004 | 100 | 100 | 60.87 | 0.08 | 0 | 6087 |
| AIG | buy | 11/11/2004 | 11-2004 | 200 | 200 | 121.89 | 0.16 | 0 | 12189 |
| AIG | buy | 12/2/2004 | 12-2004 | 200 | 200 | 64.86 | 0.15 | 0 | 12972 |
| AL | BUY | 1/7/2004 | 1-2004 | 1000 | 1000 | 472.03 | 0.4 | 0 | 47203 |
| AL | BUY | 1/8/2004 | 1-2004 | 1600 | 1600 | 520.32 | 0.64 | 0 | 75671 |
| AL | BUY | 1/12/2004 | 1-2004 | 300 | 300 | 92.19 | 0.12 | 0 | 13832 |
| AL | BUY | 1/13/2004 | 1-2004 | 100 | 100 | 45.9 | 0.04 | 0 | 4590 |
| AL | BUY | 1/14/2004 | 1-2004 | 2400 | 2400 | 991.42 | 0.96 | 0 | 108112 |
| AL | BUY | 1/15/2004 | 1-2004 | 1100 | 1100 | 493.41 | 0.44 | 0 | 49341 |
| AL | BUY | 1/16/2004 | 1-2004 | 700 | 400 | 135.68 | 0.16 | 0 | 18093 |
| AL | BUY | 1/21/2004 | 1-2004 | 100 | 100 | 45.78 | 0.04 | 0 | 4578 |
| AL | BUY | 1/22/2004 | 1-2004 | 200 | 200 | 46.15 | 0.08 | 0 | 9230 |
| AL | BUY | 1/23/2004 | 1-2004 | 200 | 200 | 46.2 | 0.08 | 0 | 9240 |
| AL | BUY | 1/26/2004 | 1-2004 | 200 | 200 | 45.22 | 0.08 | 0 | 9044 |
| AL | BUY | 1/28/2004 | 1-2004 | 220 | 220 | 43.86 | 0.09 | 0 | 9649.2 |
| AL | BUY | 1/29/2004 | 1-2004 | 210 | 210 | 84.19 | 0.08 | 0 | 8843.3 |
| AL | BUY | 1/30/2004 | 1-2004 | 220 | 220 | 83.7 | 0.08 | 0 | 9207 |
| AL | BUY | 2/2/2004 | 2-2004 | 110 | 110 | 42.77 | 0.04 | 0 | 4704.7 |
| AL | BUY | 2/3/2004 | 2-2004 | 200 | 200 | 85.75 | 0.08 | 0 | 8575 |
| AL | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 42.37 | 0.04 | 0 | 4660.7 |
| AL | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 126.9 | 0.17 | 0 | 17742 |
| AL | BUY | 2/6/2004 | 2-2004 | 520 | 520 | 173.59 | 0.21 | 0 | 22499.8 |
| AL | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 43.81 | 0.04 | 0 | 4381 |
| AL | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 89.2 | 0.08 | 0 | 8920 |
| AL | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 225.69 | 0.2 | 0 | 22569 |
| AL | BUY | 2/12/2004 | 2-2004 | 600 | 600 | 280.63 | 0.24 | 0 | 28063 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AL | BUY | 2/17/2004 | 2-2004 | 2300 | 2300 | 1083.88 | 0.92 | 0 | 108388 |
| AL | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 143.13 | 0.12 | 0 | 14313 |
| AL | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 46.85 | 0.04 | 0 | 4685 |
| AL | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 189.1 | 0.16 | 0 | 18910 |
| AL | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 190.52 | 0.16 | 0 | 19052 |
| AL | BUY | 2/25/2004 | 2-2004 | 1000 | 1000 | 422.84 | 0.4 | 0 | 46986 |
| AL | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 93.99 | 0.08 | 0 | 9399 |
| AL | BUY | 3/4/2004 | 3-2004 | 400 | 400 | 188.17 | 0.16 | 0 | 18817 |
| AL | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 47.57 | 0.04 | 0 | 4757 |
| AL | BUY | 3/8/2004 | 3-2004 | 1400 | 1400 | 655.74 | 0.56 | 0 | 65574 |
| AL | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 90.69 | 0.08 | 0 | 9069 |
| AL | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 482.88 | 0.44 | 0 | 48288 |
| AL | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 130.89 | 0.16 | 0 | 17465 |
| AL | BUY | 3/15/2004 | 3-2004 | 500 | 500 | 216 | 0.2 | 0 | 21600 |
| AL | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 86.18 | 0.08 | 0 | 8618 |
| AL | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 172.92 | 0.16 | 0 | 17292 |
| AL | BUY | 3/18/2004 | 3-2004 | 1500 | 1500 | 306.86 | 0.6 | 0 | 65767 |
| AL | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 88.14 | 0.08 | 0 | 8814 |
| AL | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 43.11 | 0.04 | 0 | 4311 |
| AL | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 41.6 | 0.04 | 0 | 4160 |
| AL | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 88.19 | 0.08 | 0 | 8819 |
| AL | BUY | 3/30/2004 | 3-2004 | 3000 | 3000 | 1243.07 | 1.2 | 0 | 133076 |
| AL | BUY | 3/31/2004 | 3-2004 | 800 | 800 | 359.06 | 0.32 | 0 | 35906 |
| AL | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 138.12 | 0.12 | 0 | 13812 |
| AL | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 90.65 | 0.08 | 0 | 9065 |
| AL | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 40.16 | 0.04 | 0 | 4016 |
| AL | BUY | 5/26/2004 | 5-2004 | 200 | 200 | 78.62 | 0.08 | 0 | 7862 |
| AL | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 119.56 | 0.12 | 0 | 11956 |
| AL | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 40.03 | 0.04 | 0 | 4003 |
| AL | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 40.56 | 0.04 | 0 | 4056 |
| AL | buy | 11/19/2003 | 11-2003 | 400 | 200 | 79.76 | 0.14 | 0 | 7976 |
| AL | buy | 1/12/2004 | 1-2004 | 100 | 100 | 46.1 | 0 | 0 | 4610 |
| AL | buy | 1/13/2004 | 1-2004 | 300 | 300 | 45.51 | 0 | 0 | 13653 |
| AL | buy | 1/14/2004 | 1-2004 | 100 | 100 | 45.55 | 0 | 0 | 4555 |
| AL | buy | 1/15/2004 | 1-2004 | 400 | 400 | 90.32 | 0 | 0 | 18064 |
| AL | buy | 1/20/2004 | 1-2004 | 100 | 100 | 46.06 | 0 | 0 | 4606 |
| AL | buy | 1/21/2004 | 1-2004 | 200 | 200 | 45.9 | 0 | 0 | 9180 |
| AL | buy | 1/22/2004 | 1-2004 | 200 | 200 | 46.12 | 0 | 0 | 9224 |
| AL | buy | 1/23/2004 | 1-2004 | 200 | 200 | 45 | 0 | 0 | 9000 |
| AL | buy | 1/27/2004 | 1-2004 | 220 | 220 | 44.15 | 0 | 0 | 9713 |
| AL | buy | 1/28/2004 | 1-2004 | 110 | 110 | 42.7 | 0 | 0 | 4697 |
| AL | buy | 1/29/2004 | 1-2004 | 110 | 110 | 41.26 | 0 | 0 | 4538.6 |
| AL | buy | 1/30/2004 | 1-2004 | 110 | 110 | 42.63 | 0 | 0 | 4689.3 |
| AL | buy | 2/3/2004 | 2-2004 | 110 | 110 | 42.78 | 0 | 0 | 4705.8 |
| AL | buy | 2/4/2004 | 2-2004 | 220 | 220 | 42.5 | 0 | 0 | 9350 |
| AL | buy | 2/5/2004 | 2-2004 | 220 | 220 | 42.43 | 0 | 0 | 9334.6 |
| AL | buy | 2/9/2004 | 2-2004 | 600 | 600 | 262.86 | 0 | 0 | 26286 |
| AL | buy | 2/10/2004 | 2-2004 | 400 | 400 | 178 | 0 | 0 | 17800 |
| AL | buy | 2/11/2004 | 2-2004 | 200 | 200 | 92.9 | 0 | 0 | 9290 |
| AL | buy | 3/4/2004 | 3-2004 | 200 | 200 | 93.86 | 0 | 0 | 9386 |
| AL | buy | 3/5/2004 | 3-2004 | 100 | 100 | 47.45 | 0 | 0 | 4745 |
| AL | buy | 3/9/2004 | 3-2004 | 200 | 200 | 92.26 | 0 | 0 | 9226 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AL | buy | 6/8/2004 | 6-2004 | 300 | 300 | 121.97 | 0.24 | 0 | 12197 |
| AL | buy | 6/9/2004 | 6-2004 | 1100 | 1100 | 81.24 | 0.83 | 0 | 44637 |
| AL | buy | 6/16/2004 | 6-2004 | 300 | 300 | 120.37 | 0.24 | 0 | 12037 |
| AL | buy | 6/18/2004 | 6-2004 | 2100 | 2100 | 123.39 | 1.59 | 0 | 86589 |
| AL | buy | 6/22/2004 | 6-2004 | 100 | 100 | 41.34 | 0.08 | 0 | 4134 |
| AL | buy | 6/23/2004 | 6-2004 | 200 | 200 | 82.98 | 0.16 | 0 | 8298 |
| AL | buy | 6/24/2004 | 6-2004 | 900 | 900 | 167.01 | 0.67 | 0 | 37590 |
| AL | buy | 6/25/2004 | 6-2004 | 900 | 900 | 209.94 | 0.68 | 0 | 37832 |
| AL | buy | 7/7/2004 | 7-2004 | 200 | 200 | 41.2 | 0.15 | 0 | 8240 |
| AL | buy | 9/21/2004 | 9-2004 | 1100 | 1100 | 495.64 | 0.88 | 0 | 49564 |
| AL | buy | 11/19/2004 | 11-2004 | 300 | 300 | 150.29 | 0.24 | 0 | 15029 |
| AL | buy | 11/22/2004 | 11-2004 | 200 | 200 | 49.99 | 0.15 | 0 | 9998 |
| ALD | buy | 11/17/2003 | 11-2003 | 100 | 100 | 25.35 | 0.07 | 0 | 2535 |
| ALD | buy | 11/18/2003 | 11-2003 | 900 | 900 | 154.1 | 0.63 | 0 | 23126 |
| ALL | BUY | 1/14/2004 | 1-2004 | 800 | 800 | 356.32 | 0.32 | 0 | 35632 |
| ALL | BUY | 1/15/2004 | 1-2004 | 500 | 500 | 222.59 | 0.2 | 0 | 22259 |
| ALL | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 45.35 | 0.04 | 0 | 4535 |
| ALL | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 90.71 | 0.08 | 0 | 9071 |
| ALL | BUY | 2/9/2004 | 2-2004 | 200 | 200 | 92.74 | 0.08 | 0 | 9274 |
| ALL | BUY | 2/10/2004 | 2-2004 | 900 | 900 | 418.31 | 0.36 | 0 | 41831 |
| ALL | BUY | 2/11/2004 | 2-2004 | 900 | 900 | 419.87 | 0.36 | 0 | 41987 |
| ALL | BUY | 2/12/2004 | 2-2004 | 200 | 200 | 93.16 | 0.08 | 0 | 9316 |
| ALL | BUY | 2/17/2004 | 2-2004 | 1500 | 1500 | 420.35 | 0.6 | 0 | 70043 |
| ALL | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 186.75 | 0.16 | 0 | 18675 |
| ALL | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 46.35 | 0.04 | 0 | 4635 |
| ALL | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 46.44 | 0.04 | 0 | 4644 |
| ALL | BUY | 2/23/2004 | 2-2004 | 200 | 200 | 92.13 | 0.08 | 0 | 9213 |
| ALL | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 229.86 | 0.2 | 0 | 22986 |
| ALL | BUY | 2/25/2004 | 2-2004 | 600 | 600 | 273.89 | 0.24 | 0 | 27389 |
| ALL | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 88.99 | 0.08 | 0 | 8899 |
| ALL | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 44.55 | 0.04 | 0 | 4455 |
| ALL | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 135.25 | 0.12 | 0 | 13525 |
| ALL | BUY | 3/9/2004 | 3-2004 | 800 | 800 | 362.79 | 0.32 | 0 | 36279 |
| ALL | BUY | 3/10/2004 | 3-2004 | 400 | 400 | 181.34 | 0.16 | 0 | 18134 |
| ALL | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 44.41 | 0.04 | 0 | 4441 |
| ALL | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 90.54 | 0.08 | 0 | 9054 |
| ALL | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 184.59 | 0.16 | 0 | 18459 |
| ALL | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 45.72 | 0.04 | 0 | 4572 |
| ALL | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 45.46 | 0.04 | 0 | 4546 |
| ALL | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 88.16 | 0.08 | 0 | 8816 |
| ALL | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 44.83 | 0.04 | 0 | 4483 |
| ALL | buy | 6/23/2003 | 6-2003 | 30800 | 29200 | 8057.98 | 23.36 | 0 | 1060263 |
| ALL | buy | 7/16/2003 | 7-2003 | 5000 | 4500 | 1050.02 | 3.6 | 0 | 168807 |
| ALL | buy | 7/17/2003 | 7-2003 | 22100 | 19200 | 2692.17 | 15.36 | 0 | 749391 |
| ALL | buy | 7/18/2003 | 7-2003 | 25000 | 23200 | 4399.73 | 18.56 | 0 | 911266 |
| ALL | buy | 7/21/2003 | 7-2003 | 41400 | 38900 | 8418.59 | 31.12 | 0 | 1509887 |
| ALL | buy | 7/22/2003 | 7-2003 | 40400 | 38500 | 7725.91 | 30.8 | 0 | 1487295 |
| ALL | buy | 7/23/2003 | 7-2003 | 21800 | 21500 | 5576.79 | 17.2 | 0 | 820940 |
| ALL | buy | 7/24/2003 | 7-2003 | 38800 | 34100 | 7519.47 | 27.28 | 0 | 1315058 |
| ALL | buy | 7/25/2003 | 7-2003 | 28300 | 25700 | 5452.76 | 20.56 | 0 | 994267 |
| ALL | buy | 7/28/2003 | 7-2003 | 24100 | 22600 | 6752.15 | 18.08 | 0 | 866897 |
| ALL | buy | 7/29/2003 | 7-2003 | 45800 | 39800 | 9032.75 | 31.84 | 0 | 1516575 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ALL | buy | 7/30/2003 | 7-2003 | 27200 | 25800 | 5355.15 | 20.64 | 0 | 986910 |
| ALL | buy | 7/31/2003 | 7-2003 | 27800 | 26400 | 5388.77 | 21.12 | 0 | 1009096 |
| ALL | buy | 8/1/2003 | 8-2003 | 33700 | 30900 | 5413.94 | 21.63 | 0 | 1161161 |
| ALL | buy | 8/4/2003 | 8-2003 | 34300 | 33200 | 6635.16 | 23.24 | 0 | 1223979 |
| ALL | buy | 8/5/2003 | 8-2003 | 24500 | 23100 | 4541.57 | 16.17 | 0 | 845331 |
| ALL | buy | 8/6/2003 | 8-2003 | 57900 | 51000 | 8283.16 | 35.7 | 0 | 1860948 |
| ALL | buy | 8/7/2003 | 8-2003 | 30700 | 29600 | 6862.15 | 20.72 | 0 | 1086250 |
| ALL | buy | 8/8/2003 | 8-2003 | 5800 | 5800 | 1399.83 | 4.06 | 0 | 213674 |
| ALL | buy | 8/11/2003 | 8-2003 | 4800 | 4800 | 1408.28 | 3.36 | 0 | 173404 |
| ALL | buy | 8/12/2003 | 8-2003 | 16500 | 16100 | 4591.72 | 11.27 | 0 | 577597 |
| ALL | buy | 8/13/2003 | 8-2003 | 14300 | 13900 | 3497.53 | 9.73 | 0 | 501305 |
| ALL | buy | 8/15/2003 | 8-2003 | 12500 | 11900 | 2773.87 | 8.33 | 0 | 428491 |
| ALL | buy | 8/15/2003 | 8-2003 | 400 | 400 | 145.08 | 0.28 | 0 | 14508 |
| ALL | buy | 8/18/2003 | 8-2003 | 11300 | 10800 | 2936.25 | 7.56 | 0 | 391674 |
| ALL | buy | 8/19/2003 | 8-2003 | 8800 | 8600 | 2126.87 | 6.02 | 0 | 310123 |
| ALL | buy | 8/20/2003 | 8-2003 | 9600 | 9100 | 2421.57 | 6.37 | 0 | 328480 |
| ALL | buy | 8/21/2003 | 8-2003 | 200 | 200 | 73.72 | 0.14 | 0 | 7372 |
| ALL | buy | 8/25/2003 | 8-2003 | 8000 | 7400 | 1805.42 | 5.18 | 0 | 267252 |
| ALL | buy | 8/26/2003 | 8-2003 | 23100 | 21900 | 5214.73 | 15.33 | 0 | 787899 |
| ALL | buy | 8/27/2003 | 8-2003 | 10800 | 10200 | 2315.85 | 7.14 | 0 | 363621 |
| ALL | buy | 8/28/2003 | 8-2003 | 3800 | 3600 | 780.27 | 2.52 | 0 | 127699 |
| ALL | buy | 8/29/2003 | 8-2003 | 6600 | 6400 | 1346.91 | 4.48 | 0 | 226755 |
| ALL | buy | 9/2/2003 | 9-2003 | 27800 | 27600 | 8523.65 | 19.32 | 0 | 992647 |
| ALL | buy | 9/3/2003 | 9-2003 | 39100 | 37600 | 7232.32 | 26.32 | 0 | 1373269 |
| ALL | buy | 9/4/2003 | 9-2003 | 16200 | 15800 | 4739.84 | 11.06 | 0 | 580532 |
| ALL | buy | 9/5/2003 | 9-2003 | 39300 | 37700 | 6027.52 | 19.46 | 0 | 1021717 |
| ALL | buy | 9/8/2003 | 9-2003 | 11600 | 11000 | 2301.66 | 7.7 | 0 | 408383 |
| ALL | buy | 9/9/2003 | 9-2003 | 13500 | 13300 | 3000.31 | 9.31 | 0 | 492632 |
| ALL | buy | 9/10/2003 | 9-2003 | 10800 | 10400 | 2969.6 | 7.28 | 0 | 386045 |
| ALL | buy | 9/11/2003 | 9-2003 | 5900 | 5500 | 1289.92 | 3.85 | 0 | 202764 |
| ALL | buy | 9/12/2003 | 9-2003 | 7100 | 6700 | 1333.97 | 4.69 | 0 | 241530 |
| ALL | buy | 9/15/2003 | 9-2003 | 8100 | 7900 | 1764.56 | 5.53 | 0 | 278632 |
| ALL | buy | 9/16/2003 | 9-2003 | 12200 | 12200 | 3197.36 | 8.54 | 0 | 443216 |
| ALL | buy | 9/17/2003 | 9-2003 | 4100 | 4100 | 1168.82 | 2.87 | 0 | 149685 |
| ALL | buy | 9/18/2003 | 9-2003 | 8100 | 7400 | 2174.58 | 5.18 | 0 | 272652 |
| ALL | buy | 9/19/2003 | 9-2003 | 3600 | 3100 | 816.49 | 2.17 | 0 | 115388 |
| ALL | buy | 9/22/2003 | 9-2003 | 17500 | 16200 | 4051.79 | 11.34 | 0 | 602063 |
| ALL | buy | 9/23/2003 | 9-2003 | 14500 | 9800 | 2350.95 | 6.86 | 0 | 365691 |
| ALL | buy | 9/24/2003 | 9-2003 | 12700 | 12100 | 2739.71 | 8.47 | 0 | 448086 |
| ALL | buy | 9/25/2003 | 9-2003 | 14500 | 13000 | 2831.96 | 9.1 | 0 | 478110 |
| ALL | buy | 9/29/2003 | 9-2003 | 24500 | 22900 | 4702.61 | 16.03 | 0 | 834777 |
| ALL | buy | 10/6/2003 | 10-2003 | 500 | 500 | 37.82 | 0.35 | 0 | 18910 |
| ALL | buy | 10/7/2003 | 10-2003 | 200 | 200 | 37.91 | 0.14 | 0 | 7582 |
| ALL | buy | 10/10/2003 | 10-2003 | 300 | 300 | 38.05 | 0.21 | 0 | 11415 |
| ALL | buy | 10/27/2003 | 10-2003 | 500 | 500 | 39.84 | 0.35 | 0 | 19920 |
| ALL | buy | 1/15/2004 | 1-2004 | 100 | 100 | 44.61 | 0 | 0 | 4461 |
| ALL | buy | 2/4/2004 | 2-2004 | 500 | 500 | 44.77 | 0.35 | 0 | 22385 |
| ALL | buy | 2/5/2004 | 2-2004 | 500 | 500 | 44.79 | 0 | 0 | 22395 |
| ALL | buy | 2/6/2004 | 2-2004 | 200 | 200 | 93.02 | 0 | 0 | 9302 |
| ALL | buy | 2/9/2004 | 2-2004 | 400 | 400 | 185.24 | 0 | 0 | 18524 |
| ALL | buy | 2/10/2004 | 2-2004 | 400 | 400 | 186.56 | 0 | 0 | 18656 |
| ALL | buy | 2/11/2004 | 2-2004 | 100 | 100 | 47.04 | 0 | 0 | 4704 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ALL | buy | 3/9/2004 | 3-2004 | 100 | 100 | 45 | 0 | 0 | 4500 |
| ALL | buy | 3/10/2004 | 3-2004 | 200 | 200 | 90.28 | 0 | 0 | 9028 |
| ALL | buy | 3/19/2004 | 3-2004 | 300 | 300 | 44.76 | 0 | 0 | 13428 |
| ALL | buy | 3/22/2004 | 3-2004 | 300 | 300 | 44.36 | 0 | 0 | 13308 |
| ALL | buy | 3/23/2004 | 3-2004 | 300 | 300 | 44.45 | 0 | 0 | 13335 |
| ALL | buy | 3/24/2004 | 3-2004 | 300 | 300 | 43.77 | 0 | 0 | 13131 |
| ALL | buy | 3/25/2004 | 3-2004 | 300 | 300 | 44.94 | 0 | 0 | 13482 |
| ALL | buy | 3/26/2004 | 3-2004 | 300 | 300 | 44.76 | 0 | 0 | 13428 |
| ALL | buy | 3/29/2004 | 3-2004 | 300 | 300 | 45.36 | 0 | 0 | 13608 |
| ALL | buy | 3/30/2004 | 3-2004 | 300 | 300 | 45.36 | 0 | 0 | 13608 |
| ALL | buy | 3/31/2004 | 3-2004 | 300 | 300 | 45.46 | 0 | 0 | 13638 |
| ALL | buy | 4/2/2004 | 4-2004 | 300 | 300 | 46.11 | 0.21 | 0 | 13833 |
| ALL | buy | 6/10/2004 | 6-2004 | 200 | 200 | 90.35 | 0.16 | 0 | 9035 |
| ALL | buy | 6/15/2004 | 6-2004 | 100 | 100 | 45.52 | 0.08 | 0 | 4552 |
| ALL | buy | 6/17/2004 | 6-2004 | 900 | 900 | 45.34 | 0.68 | 0 | 40806 |
| ALL | buy | 6/22/2004 | 6-2004 | 100 | 100 | 45.98 | 0.08 | 0 | 4598 |
| ALL | buy | 6/24/2004 | 6-2004 | 100 | 100 | 46.41 | 0.08 | 0 | 4641 |
| ALL | buy | 7/1/2004 | 7-2004 | 100 | 100 | 46.5 | 0.08 | 0 | 4650 |
| ALL | buy | 7/6/2004 | 7-2004 | 100 | 100 | 46.54 | 0.08 | 0 | 4654 |
| ALL | buy | 7/22/2004 | 7-2004 | 200 | 200 | 91.45 | 0.16 | 0 | 9145 |
| AMD | buy | 9/16/2004 | 9-2004 | 600 | 300 | 24.19 | 0.21 | 0 | 3629 |
| AMD | buy | 2/25/2004 | 2-2004 | 2000 | 2000 | 57.96 | 1.4 | 0 | 28980 |
| AMD | buy | 2/26/2004 | 2-2004 | 7400 | 6200 | 196.56 | 4.34 | 0 | 93695 |
| AMD | buy | 2/27/2004 | 2-2004 | 10600 | 8400 | 285.36 | 5.88 | 0 | 125980 |
| AMD | buy | 3/1/2004 | 3-2004 | 600 | 600 | 14.84 | 0.42 | 0 | 8904 |
| AMD | buy | 3/2/2004 | 3-2004 | 8500 | 7200 | 226.05 | 5.04 | 0 | 108500 |
| AMD | buy | 3/3/2004 | 3-2004 | 2500 | 2000 | 73.28 | 1.4 | 0 | 29325 |
| AMD | buy | 3/4/2004 | 3-2004 | 6000 | 4600 | 181.05 | 3.22 | 0 | 69316 |
| AMD | buy | 3/5/2004 | 3-2004 | 9000 | 6100 | 276.61 | 4.27 | 0 | 93747 |
| AMD | buy | 3/8/2004 | 3-2004 | 7000 | 6400 | 210.83 | 4.48 | 0 | 96299 |
| AMD | buy | 3/9/2004 | 3-2004 | 3500 | 3000 | 100.87 | 2.1 | 0 | 43230 |
| AMD | buy | 3/10/2004 | 3-2004 | 11500 | 10900 | 333.99 | 7.63 | 0 | 158232 |
| AMD | buy | 3/11/2004 | 3-2004 | 11000 | 8500 | 320.63 | 5.95 | 0 | 123745 |
| AMR | buy | 1/6/2004 | 1-2004 | 1500 | 1500 | 13.7 | 0 | 0 | 20550 |
| AMR | buy | 1/7/2004 | 1-2004 | 1500 | 1500 | 13.95 | 0 | 0 | 20925 |
| AMR | buy | 1/8/2004 | 1-2004 | 1500 | 1500 | 13.63 | 1.05 | 0 | 20445 |
| ANF | BUY | 11/11/2003 | 11-2003 | 400 | 400 | 57.33 | 0.16 | 0 | 11466 |
| ANF | BUY | 12/10/2003 | 12-2003 | 1600 | 1600 | 398.76 | 0.64 | 0 | 39876 |
| ANF | BUY | 1/7/2004 | 1-2004 | 200 | 200 | 49.93 | 0.08 | 0 | 4993 |
| ANF | buy | 9/30/2003 | 9-2003 | 200 | 200 | 27.55 | 0.14 | 0 | 5510 |
| ANF | buy | 10/29/2003 | 10-2003 | 700 | 700 | 28.91 | 0.49 | 0 | 20237 |
| ANF | buy | 10/30/2003 | 10-2003 | 100 | 100 | 28 | 0.07 | 0 | 2800 |
| ANF | buy | 11/19/2003 | 11-2003 | 400 | 400 | 28.22 | 0.28 | 0 | 11288 |
| ANF | buy | 11/20/2003 | 11-2003 | 500 | 500 | 142.38 | 0.35 | 0 | 14238 |
| ANF | buy | 11/25/2003 | 11-2003 | 1300 | 800 | 117.66 | 0.56 | 0 | 23540 |
| ANF | buy | 12/1/2003 | 12-2003 | 1600 | 1600 | 114.64 | 1.12 | 0 | 45856 |
| ANF | buy | 12/2/2003 | 12-2003 | 1600 | 1600 | 111.46 | 1.12 | 0 | 44584 |
| ANF | buy | 12/3/2003 | 12-2003 | 1000 | 1000 | 54.64 | 0.7 | 0 | 27320 |
| ANF | buy | 12/4/2003 | 12-2003 | 1600 | 1600 | 100.38 | 1.12 | 0 | 40152 |
| ANF | buy | 12/5/2003 | 12-2003 | 2200 | 2200 | 200.92 | 1.54 | 0 | 55232 |
| ANF | buy | 12/8/2003 | 12-2003 | 600 | 400 | 98.7 | 0.28 | 0 | 9870 |
| ANF | buy | 12/9/2003 | 12-2003 | 1000 | 1000 | 97.72 | 0.7 | 0 | 24436 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ANF | buy | 12/10/2003 | 12-2003 | 1600 | 1600 | 99.56 | 1.12 | 0 | 39824 |
| ANF | buy | 12/12/2003 | 12-2003 | 800 | 800 | 48.82 | 0.56 | 0 | 19528 |
| ANF | buy | 12/15/2003 | 12-2003 | 17000 | 14400 | 1035.84 | 10.08 | 0 | 339308 |
| ANF | buy | 12/16/2003 | 12-2003 | 9600 | 8000 | 615.04 | 5.6 | 0 | 189652 |
| ANF | buy | 12/19/2003 | 12-2003 | 2000 | 2000 | 95.54 | 1.4 | 0 | 47770 |
| ANF | buy | 1/6/2004 | 1-2004 | 1600 | 1100 | 97.6 | 0.77 | 0 | 26855 |
| ANF | buy | 1/7/2004 | 1-2004 | 2500 | 1700 | 123.65 | 1.19 | 0 | 42054 |
| ANF | buy | 1/8/2004 | 1-2004 | 1400 | 1400 | 72.58 | 0.98 | 0 | 33892 |
| ANF | buy | 1/9/2004 | 1-2004 | 800 | 800 | 25.11 | 0 | 0 | 20088 |
| ANF | buy | 1/13/2004 | 1-2004 | 1400 | 1400 | 76.31 | 0.42 | 0 | 35760 |
| ANF | buy | 1/14/2004 | 1-2004 | 4400 | 2700 | 230.73 | 1.33 | 0 | 69202 |
| ANF | buy | 1/15/2004 | 1-2004 | 5100 | 4100 | 230.19 | 2.87 | 0 | 104833 |
| ANF | buy | 1/22/2004 | 1-2004 | 1000 | 800 | 51.64 | 0.56 | 0 | 20644 |
| ANF | buy | 1/22/2004 | 1-2004 | 2000 | 1300 | 102.83 | 0.91 | 0 | 33385 |
| ANF | buy | 1/23/2004 | 1-2004 | 100 | 100 | 26.11 | 0.07 | 0 | 2611 |
| ANF | buy | 1/26/2004 | 1-2004 | 1000 | 500 | 51.96 | 0.35 | 0 | 12990 |
| ANF | buy | 1/27/2004 | 1-2004 | 1500 | 600 | 78.49 | 0.42 | 0 | 15709 |
| ANF | buy | 2/4/2004 | 2-2004 | 500 | 500 | 25.8 | 0.35 | 0 | 12900 |
| ANF | buy | 2/5/2004 | 2-2004 | 1500 | 1200 | 81.31 | 0.84 | 0 | 32507 |
| ANF | buy | 2/6/2004 | 2-2004 | 1000 | 600 | 54.63 | 0.42 | 0 | 16363 |
| ANF | buy | 2/13/2004 | 2-2004 | 1000 | 700 | 55.32 | 0.49 | 0 | 19361 |
| ANF | buy | 2/17/2004 | 2-2004 | 500 | 500 | 28 | 0.35 | 0 | 14000 |
| ANF | buy | 2/18/2004 | 2-2004 | 4000 | 3400 | 246.82 | 2.38 | 0 | 104934 |
| ANF | buy | 2/19/2004 | 2-2004 | 2600 | 2600 | 180.38 | 1.82 | 0 | 78050 |
| ANF | buy | 2/24/2004 | 2-2004 | 1000 | 600 | 59.54 | 0.42 | 0 | 17754 |
| ANF | buy | 2/27/2004 | 2-2004 | 1500 | 1500 | 94.44 | 1.05 | 0 | 47220 |
| ANF | buy | 3/1/2004 | 3-2004 | 500 | 100 | 31.84 | 0.07 | 0 | 3184 |
| ANF | buy | 3/3/2004 | 3-2004 | 500 | 500 | 31.6 | 0.35 | 0 | 15800 |
| ANF | buy | 3/4/2004 | 3-2004 | 5500 | 3700 | 343.45 | 2.59 | 0 | 115527 |
| ANF | buy | 3/5/2004 | 3-2004 | 500 | 500 | 31.81 | 0.35 | 0 | 15905 |
| ANF | buy | 3/10/2004 | 3-2004 | 500 | 500 | 31.11 | 0.35 | 0 | 15555 |
| ANF | buy | 3/16/2004 | 3-2004 | 500 | 500 | 30.62 | 0.35 | 0 | 15310 |
| ANF | buy | 3/24/2004 | 3-2004 | 500 | 500 | 32.51 | 0.35 | 0 | 16255 |
| ANF | buy | 3/30/2004 | 3-2004 | 500 | 200 | 33.58 | 0.14 | 0 | 6716 |
| ANF | buy | 4/6/2004 | 4-2004 | 500 | 500 | 35.76 | 0.35 | 0 | 17880 |
| ANF | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 66.38 | 0.7 | 0 | 33190 |
| ANF | buy | 4/13/2004 | 4-2004 | 500 | 500 | 32.92 | 0.35 | 0 | 16460 |
| ANF | buy | 4/19/2004 | 4-2004 | 1000 | 1000 | 66.02 | 0.35 | 0 | 16505 |
| ANF | buy | 4/19/2004 | 4-2004 | 1000 | 1000 | 65.75 | 0.7 | 0 | 32875 |
| ANF | buy | 4/20/2004 | 4-2004 | 1000 | 700 | 65.17 | 0.49 | 0 | 22841 |
| ANF | buy | 4/22/2004 | 4-2004 | 500 | 500 | 33.11 | 0.35 | 0 | 16555 |
| ANF | buy | 4/29/2004 | 4-2004 | 4000 | 3500 | 247.22 | 2.45 | 0 | 108167 |
| ANF | buy | 6/28/2004 | 6-2004 | 300 | 300 | 78.31 | 0.23 | 0 | 11775 |
| ANF | buy | 6/29/2004 | 6-2004 | 200 | 200 | 37.71 | 0.15 | 0 | 7542 |
| ANF | buy | 7/29/2004 | 7-2004 | 1200 | 1200 | 398.95 | 0.95 | 0 | 43534 |
| ANF | buy | 8/19/2004 | 8-2004 | 400 | 400 | 120.9 | 0.32 | 0 | 12090 |
| ANF | buy | 9/10/2004 | 9-2004 | 100 | 100 | 32.05 | 0.08 | 0 | 3205 |
| ANF | buy | 9/21/2004 | 9-2004 | 100 | 100 | 33.08 | 0.08 | 0 | 3308 |
| ANH | buy | 10/10/2003 | 10-2003 | 300 | 300 | 14.51 | 0.21 | 0 | 4353 |
| AOC | buy | 7/6/2004 | 7-2004 | 300 | 300 | 55.01 | 0.23 | 0 | 8251 |
| AOC | buy | 7/23/2004 | 7-2004 | 100 | 100 | 25.64 | 0.08 | 0 | 2564 |
| AOC | buy | 7/28/2004 | 7-2004 | 900 | 900 | 233.66 | 0.72 | 0 | 23366 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| AOL | buy | 6/23/2003 | 6-2003 | 36800 | 36400 | 4412.03 | 29.12 | 0 | 564480 |
| AOL | buy | 7/16/2003 | 7-2003 | 9000 | 9000 | 1063.04 | 7.2 | 0 | 147346 |
| AOL | buy | 7/17/2003 | 7-2003 | 24200 | 23200 | 1656.88 | 18.56 | 0 | 384339 |
| AOL | buy | 7/18/2003 | 7-2003 | 18900 | 18700 | 1709.92 | 14.96 | 0 | 313521 |
| AOL | buy | 7/21/2003 | 7-2003 | 39600 | 39600 | 3768.17 | 31.68 | 0 | 648902 |
| AOL | buy | 7/22/2003 | 7-2003 | 35800 | 34400 | 3408.21 | 27.52 | 0 | 574437 |
| AOL | buy | 7/23/2003 | 7-2003 | 23400 | 23200 | 2780.42 | 18.56 | 0 | 372091 |
| AOL | buy | 7/24/2003 | 7-2003 | 28300 | 27900 | 3172.82 | 22.32 | 0 | 427871 |
| AOL | buy | 7/25/2003 | 7-2003 | 21600 | 21400 | 1907.49 | 17.12 | 0 | 323682 |
| AOL | buy | 7/28/2003 | 7-2003 | 22100 | 22100 | 1996.29 | 17.68 | 0 | 347246 |
| AOL | buy | 7/29/2003 | 7-2003 | 40500 | 39000 | 3529.05 | 31.2 | 0 | 617081 |
| AOL | buy | 7/30/2003 | 7-2003 | 18700 | 18300 | 1733.54 | 14.64 | 0 | 283451 |
| AOL | buy | 7/31/2003 | 7-2003 | 25000 | 24800 | 2058.16 | 19.84 | 0 | 380518 |
| AOL | buy | 8/1/2003 | 8-2003 | 28100 | 27500 | 2893.7 | 19.25 | 0 | 420964 |
| AOL | buy | 8/4/2003 | 8-2003 | 18800 | 18600 | 1901.85 | 13.02 | 0 | 280562 |
| AOL | buy | 8/5/2003 | 8-2003 | 30300 | 29500 | 2398.86 | 20.65 | 0 | 445034 |
| AOL | buy | 8/6/2003 | 8-2003 | 28800 | 28400 | 2521.54 | 19.88 | 0 | 423517 |
| AOL | buy | 8/7/2003 | 8-2003 | 19200 | 18800 | 1987.41 | 13.16 | 0 | 280659 |
| AOL | buy | 8/8/2003 | 8-2003 | 5800 | 5800 | 590.06 | 4.06 | 0 | 87679 |
| AOL | buy | 8/11/2003 | 8-2003 | 3000 | 3000 | 402.29 | 2.1 | 0 | 46387 |
| AOL | buy | 8/12/2003 | 8-2003 | 14400 | 14200 | 1858.96 | 9.94 | 0 | 219931 |
| AOL | buy | 8/13/2003 | 8-2003 | 10600 | 10400 | 1148.02 | 7.28 | 0 | 161383 |
| AOL | buy | 8/14/2003 | 8-2003 | 7600 | 7600 | 785.26 | 5.32 | 0 | 116871 |
| AOL | buy | 8/18/2003 | 8-2003 | 9300 | 9300 | 1136.21 | 6.51 | 0 | 144646 |
| AOL | buy | 8/19/2003 | 8-2003 | 9800 | 9600 | 1085.74 | 6.72 | 0 | 150990 |
| AOL | buy | 8/20/2003 | 8-2003 | 10300 | 10300 | 1280.57 | 7.21 | 0 | 162841 |
| AOL | buy | 8/22/2003 | 8-2003 | 100 | 100 | 16.01 | 0.07 | 0 | 1601 |
| AOL | buy | 8/26/2003 | 8-2003 | 15200 | 15200 | 1522.71 | 10.64 | 0 | 238651 |
| AOL | buy | 8/27/2003 | 8-2003 | 10200 | 10000 | 965.33 | 7 | 0 | 158192 |
| AOL | buy | 8/28/2003 | 8-2003 | 700 | 700 | 96.43 | 0.49 | 0 | 11267 |
| AOL | buy | 8/29/2003 | 8-2003 | 3000 | 3000 | 324.1 | 2.1 | 0 | 48562 |
| AOL | buy | 9/2/2003 | 9-2003 | 29600 | 28000 | 2881.82 | 19.6 | 0 | 458545 |
| AOL | buy | 9/3/2003 | 9-2003 | 16200 | 16200 | 2005.84 | 11.34 | 0 | 270716 |
| AOL | buy | 9/4/2003 | 9-2003 | 22300 | 22100 | 1894.54 | 15.47 | 0 | 370532 |
| AOL | buy | 9/5/2003 | 9-2003 | 23000 | 22400 | 2187.81 | 15.68 | 0 | 371281 |
| AOL | buy | 9/8/2003 | 9-2003 | 2800 | 2600 | 233.17 | 1.82 | 0 | 43305 |
| AOL | buy | 9/9/2003 | 9-2003 | 5800 | 5800 | 616.83 | 4.06 | 0 | 94111 |
| AOL | buy | 9/10/2003 | 9-2003 | 6600 | 6600 | 754.43 | 4.62 | 0 | 105927 |
| AOL | buy | 9/11/2003 | 9-2003 | 3100 | 3100 | 337.93 | 2.17 | 0 | 49872 |
| AOL | buy | 9/16/2003 | 9-2003 | 4800 | 4800 | 702.37 | 3.36 | 0 | 76619 |
| AOL | buy | 9/17/2003 | 9-2003 | 2600 | 2400 | 277.44 | 1.68 | 0 | 39207 |
| AOL | buy | 9/18/2003 | 9-2003 | 3500 | 3500 | 475.21 | 2.45 | 0 | 57328 |
| AOL | buy | 9/22/2003 | 9-2003 | 2800 | 2800 | 288.89 | 1.96 | 0 | 44883 |
| AOL | buy | 9/23/2003 | 9-2003 | 3000 | 3000 | 242.26 | 2.1 | 0 | 48452 |
| AOL | buy | 9/24/2003 | 9-2003 | 6900 | 6900 | 731.71 | 4.83 | 0 | 108899 |
| AOL | buy | 9/25/2003 | 9-2003 | 9700 | 9500 | 706.72 | 6.65 | 0 | 149152 |
| AOL | buy | 9/26/2003 | 9-2003 | 7500 | 7500 | 579.39 | 5.25 | 0 | 114351 |
| APA | BUY | 11/4/2004 | 11-2003 | 500 | 500 | 137.09 | 0.2 | 0 | 34361 |
| APA | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 68.93 | 0.04 | 0 | 6893 |
| APA | BUY | 11/26/2003 | 11-2003 | 400 | 400 | 286.76 | 0.16 | 0 | 28676 |
| APA | buy | 7/23/2003 | 7-2003 | 1500 | 1500 | 125.8 | 1.2 | 0 | 94275 |
| APA | buy | 9/4/2003 | 9-2003 | 1000 | 1000 | 137.24 | 0.7 | 0 | 68620 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| APA | buy | 9/11/2003 | 9-2003 | 1500 | 500 | 197.7 | 0.35 | 0 | 32950 |
| APA | buy | 9/18/2003 | 9-2003 | 1700 | 1200 | 265.42 | 0.84 | 0 | 79602 |
| APA | buy | 9/19/2003 | 9-2003 | 900 | 600 | 334.95 | 0.42 | 0 | 40202 |
| APA | buy | 9/22/2003 | 9-2003 | 1000 | 1000 | 270.21 | 0.7 | 0 | 67515 |
| APA | buy | 9/23/2003 | 9-2003 | 1000 | 1000 | 339.44 | 0.7 | 0 | 67997 |
| APA | buy | 9/24/2003 | 9-2003 | 1100 | 1100 | 414.85 | 0.77 | 0 | 76059 |
| APA | buy | 9/25/2003 | 9-2003 | 200 | 200 | 137.68 | 0.14 | 0 | 13768 |
| APA | buy | 9/29/2003 | 9-2003 | 200 | 200 | 68.37 | 0.14 | 0 | 13674 |
| APA | buy | 9/30/2003 | 9-2003 | 900 | 600 | 278.11 | 0.42 | 0 | 41715 |
| APA | buy | 10/3/2003 | 10-2003 | 400 | 400 | 71.89 | 0.28 | 0 | 28756 |
| APA | buy | 10/8/2003 | 10-2003 | 500 | 500 | 71.61 | 0.35 | 0 | 35805 |
| APA | buy | 10/9/2003 | 10-2003 | 700 | 700 | 141.58 | 0.49 | 0 | 49436 |
| APA | buy | 10/13/2003 | 10-2003 | 200 | 200 | 71.39 | 0.14 | 0 | 14278 |
| APA | buy | 10/21/2003 | 10-2003 | 500 | 500 | 69.78 | 0.35 | 0 | 34890 |
| APA | buy | 11/4/2003 | 11-2003 | 500 | 500 | 69.87 | 0.35 | 0 | 34935 |
| APA | buy | 11/4/2003 | 11-2003 | 100 | 100 | 68.96 | 0.07 | 0 | 6896 |
| APA | buy | 11/14/2003 | 11-2003 | 500 | 500 | 71.9 | 0.35 | 0 | 35950 |
| APA | buy | 11/17/2003 | 11-2003 | 500 | 500 | 71.25 | 0.35 | 0 | 35625 |
| APA | buy | 7/1/2004 | 7-2004 | 600 | 600 | 263.35 | 0.48 | 0 | 26335 |
| APA | buy | 7/6/2004 | 7-2004 | 100 | 100 | 45.23 | 0.08 | 0 | 4523 |
| APA | buy | 7/20/2004 | 7-2004 | 400 | 400 | 185.76 | 0.32 | 0 | 18576 |
| APA | buy | 7/21/2004 | 7-2004 | 200 | 200 | 93.16 | 0.16 | 0 | 9316 |
| APA | buy | 8/9/2004 | 8-2004 | 400 | 400 | 175.44 | 0.32 | 0 | 17544 |
| APA | buy | 8/10/2004 | 8-2004 | 1600 | 1600 | 703.4 | 1.28 | 0 | 70340 |
| APA | buy | 8/11/2004 | 8-2004 | 1400 | 1400 | 343.52 | 1.06 | 0 | 60004 |
| APA | buy | 8/17/2004 | 8-2004 | 200 | 200 | 85.26 | 0.16 | 0 | 8526 |
| APA | buy | 8/20/2004 | 8-2004 | 200 | 200 | 89.24 | 0.16 | 0 | 8924 |
| APA | buy | 9/20/2004 | 9-2004 | 200 | 200 | 96.9 | 0.16 | 0 | 9690 |
| APA | buy | 9/21/2004 | 9-2004 | 100 | 100 | 48.11 | 0.08 | 0 | 4811 |
| APA | buy | 10/4/2004 | 10-2004 | 200 | 200 | 100.7 | 0.16 | 0 | 10070 |
| APA | buy | 10/5/2004 | 10-2004 | 100 | 100 | 50.96 | 0.08 | 0 | 5096 |
| APA | buy | 10/6/2004 | 10-2004 | 200 | 200 | 51.5 | 0.15 | 0 | 10300 |
| APA | buy | 10/7/2004 | 10-2004 | 200 | 200 | 93.16 | 0.16 | 0 | 9316 |
| APA | buy | 10/8/2004 | 10-2004 | 400 | 400 | 104.34 | 0.16 | 0 | 10434 |
| APA | buy | 10/21/2004 | 10-2004 | 200 | 200 | 52.52 | 0.15 | 0 | 10504 |
| APA | buy | 10/27/2004 | 10-2004 | 200 | 200 | 51.61 | 0.15 | 0 | 10322 |
| APA | buy | 10/28/2004 | 10-2004 | 800 | 600 | 203.52 | 0.46 | 0 | 30552 |
| APA | buy | 11/4/2004 | 11-2004 | 300 | 300 | 100.68 | 0.23 | 0 | 15090 |
| APA | buy | 11/5/2004 | 11-2004 | 200 | 200 | 50.28 | 0.15 | 0 | 10056 |
| APA | buy | 11/8/2004 | 11-2004 | 200 | 200 | 50.05 | 0.15 | 0 | 10010 |
| APC | BUY | 12/9/2003 | 12-2003 | 200 | 200 | 97.22 | 0.08 | 0 | 9722 |
| APC | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 382.64 | 0.32 | 0 | 38264 |
| APC | BUY | 1/23/2004 | 1-2004 | 200 | 200 | 102.49 | 0.08 | 0 | 10249 |
| APC | BUY | 1/23/2004 | 1-2004 | 100 | 100 | 51.66 | 0.04 | 0 | 5166 |
| APC | BUY | 2/3/2004 | 2-2004 | 200 | 200 | 101.23 | 0.08 | 0 | 10123 |
| APC | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 48.61 | 0.04 | 0 | 4861 |
| APC | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 148.48 | 0.12 | 0 | 14848 |
| APC | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 151.17 | 0.12 | 0 | 15117 |
| APC | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 201.96 | 0.16 | 0 | 20196 |
| APC | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 307.39 | 0.24 | 0 | 30739 |
| APC | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 156.01 | 0.12 | 0 | 15601 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| APC | BUY | 2/17/2004 | 2-2004 | 2400 | 2400 | 1239.53 | 0.96 | 0 | 123953 |
| APC | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 206.41 | 0.16 | 0 | 20641 |
| APC | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 51.1 | 0.04 | 0 | 5110 |
| APC | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 50.9 | 0.04 | 0 | 5090 |
| APC | BUY | 2/23/2004 | 2-2004 | 600 | 600 | 307.16 | 0.24 | 0 | 30716 |
| APC | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 252.65 | 0.2 | 0 | 25265 |
| APC | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 150.11 | 0.12 | 0 | 15011 |
| APC | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 51.83 | 0.04 | 0 | 5183 |
| APC | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 51.26 | 0.04 | 0 | 5126 |
| APC | BUY | 3/5/2004 | 3-2004 | 500 | 500 | 261.47 | 0.2 | 0 | 26147 |
| APC | BUY | 3/8/2004 | 3-2004 | 600 | 600 | 317.16 | 0.24 | 0 | 31716 |
| APC | BUY | 3/9/2004 | 3-2004 | 300 | 300 | 157.78 | 0.12 | 0 | 15778 |
| APC | BUY | 3/10/2004 | 3-2004 | 400 | 400 | 211.33 | 0.16 | 0 | 21133 |
| APC | BUY | 3/18/2004 | 3-2004 | 200 | 200 | 106.1 | 0.08 | 0 | 10610 |
| APC | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 51.23 | 0.04 | 0 | 5123 |
| APC | BUY | 3/30/2004 | 3-2004 | 1800 | 1600 | 767.96 | 0.64 | 0 | 81850 |
| APC | BUY | 3/31/2004 | 3-2004 | 200 | 200 | 104.01 | 0.08 | 0 | 10401 |
| APC | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 51.69 | 0.04 | 0 | 5169 |
| APC | BUY | 4/6/2004 | 4-2004 | 100 | 100 | 51.69 | 0.04 | 0 | 5169 |
| APC | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 52.02 | 0.04 | 0 | 5202 |
| APC | BUY | 4/12/2004 | 4-2004 | 100 | 100 | 54.03 | 0.04 | 0 | 5403 |
| APC | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 56 | 0.04 | 0 | 5600 |
| APC | BUY | 5/12/2004 | 5-2004 | 1150 | 650 | 164.43 | 0 | 0 | 35626.5 |
| APC | BUY | 5/18/2004 | 5-2004 | 100 | 100 | 53.93 | 0.04 | 0 | 5393 |
| APC | BUY | 5/27/2004 | 5-2004 | 500 | 500 | 215.67 | 0.2 | 0 | 26957 |
| APC | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 56.12 | 0.04 | 0 | 5612 |
| APC | buy | 10/2/2003 | 10-2003 | 500 | 500 | 83.12 | 0.35 | 0 | 20782 |
| APC | buy | 10/3/2003 | 10-2003 | 1300 | 800 | 125.75 | 0.56 | 0 | 33525 |
| APC | buy | 10/16/2003 | 10-2003 | 500 | 500 | 41.89 | 0.35 | 0 | 20945 |
| APC | buy | 2/9/2004 | 2-2004 | 200 | 200 | 100.2 | 0 | 0 | 10020 |
| APC | buy | 2/10/2004 | 2-2004 | 800 | 800 | 406.8 | 0 | 0 | 40680 |
| APC | buy | 2/11/2004 | 2-2004 | 200 | 200 | 103.56 | 0 | 0 | 10356 |
| APC | buy | 3/4/2004 | 3-2004 | 100 | 100 | 51.94 | 0 | 0 | 5194 |
| APC | buy | 3/8/2004 | 3-2004 | 100 | 100 | 52.6 | 0 | 0 | 5260 |
| APC | buy | 3/10/2004 | 3-2004 | 200 | 200 | 105.28 | 0 | 0 | 10528 |
| APC | buy | 6/9/2004 | 6-2004 | 200 | 200 | 111.46 | 0.16 | 0 | 11146 |
| APC | buy | 6/10/2004 | 6-2004 | 100 | 100 | 57.89 | 0.08 | 0 | 5789 |
| APC | buy | 6/15/2004 | 6-2004 | 100 | 100 | 56.15 | 0.08 | 0 | 5615 |
| APC | buy | 6/17/2004 | 6-2004 | 300 | 300 | 173.36 | 0.24 | 0 | 17336 |
| APC | buy | 6/22/2004 | 6-2004 | 200 | 200 | 116.22 | 0.16 | 0 | 11622 |
| APC | buy | 6/23/2004 | 6-2004 | 1600 | 1300 | 524.79 | 1 | 0 | 75753 |
| APC | buy | 6/24/2004 | 6-2004 | 300 | 300 | 177.53 | 0.24 | 0 | 17753 |
| APC | buy | 6/28/2004 | 6-2004 | 400 | 400 | 171.2 | 0.31 | 0 | 22820 |
| APC | buy | 7/1/2004 | 7-2004 | 400 | 400 | 235.71 | 0.32 | 0 | 23571 |
| APC | buy | 7/6/2004 | 7-2004 | 200 | 200 | 59.65 | 0.15 | 0 | 11930 |
| APC | buy | 7/13/2004 | 7-2004 | 200 | 200 | 59.23 | 0.15 | 0 | 11846 |
| APC | buy | 8/13/2004 | 8-2004 | 200 | 200 | 114.72 | 0.16 | 0 | 11472 |
| APC | buy | 8/17/2004 | 8-2004 | 200 | 200 | 111.5 | 0.16 | 0 | 11150 |
| APC | buy | 8/18/2004 | 8-2004 | 200 | 200 | 113.2 | 0.16 | 0 | 11320 |
| APC | buy | 8/20/2004 | 8-2004 | 200 | 200 | 118.32 | 0.16 | 0 | 11832 |
| APC | buy | 8/24/2004 | 8-2004 | 200 | 200 | 112.72 | 0.16 | 0 | 11272 |
| APC | buy | 9/21/2004 | 9-2004 | 100 | 100 | 63.3 | 0.08 | 0 | 6330 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| APC | buy | 10/4/2004 | 10-2004 | 600 | 600 | 402.88 | 0.48 | 0 | 40288 |
| APC | buy | 10/5/2004 | 10-2004 | 100 | 100 | 67.63 | 0.08 | 0 | 6763 |
| APC | buy | 11/5/2004 | 11-2004 | 100 | 100 | 67.6 | 0.08 | 0 | 6760 |
| APC | buy | 11/8/2004 | 11-2004 | 200 | 200 | 67.2 | 0.15 | 0 | 13440 |
| APC | buy | 11/11/2004 | 11-2004 | 100 | 100 | 66.45 | 0.08 | 0 | 6645 |
| APC | buy | 11/16/2004 | 11-2004 | 100 | 100 | 66.91 | 0.08 | 0 | 6691 |
| APC | buy | 12/23/2004 | 12-2004 | 200 | 200 | 65.39 | 0.15 | 0 | 13078 |
| APD | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 44.5 | 0.04 | 0 | 4450 |
| APD | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 46.45 | 0.04 | 0 | 4645 |
| APD | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 97.26 | 0.08 | 0 | 9726 |
| APD | buy | 10/29/2003 | 10-2003 | 500 | 500 | 45.45 | 0.35 | 0 | 22725 |
| APD | buy | 11/4/2003 | 11-2003 | 200 | 200 | 89.38 | 0.14 | 0 | 8938 |
| APD | buy | 11/14/2003 | 11-2003 | 400 | 400 | 92.22 | 0.28 | 0 | 18444 |
| APD | buy | 12/4/2003 | 12-2003 | 800 | 800 | 101.06 | 0.56 | 0 | 40424 |
| ARO | buy | 11/11/2003 | 11-2003 | 1400 | 700 | 57.6 | 0.49 | 0 | 20160 |
| ARO | buy | 1/8/2004 | 1-2004 | 700 | 700 | 29.1 | 0 | 0 | 20370 |
| ARO | buy | 1/9/2004 | 1-2004 | 700 | 700 | 28.81 | 0.49 | 0 | 20167 |
| ASN | buy | 10/30/2003 | 10-2003 | 1600 | 800 | 53.1 | 0.56 | 0 | 21240 |
| ASN | buy | 1/6/2004 | 1-2004 | 1400 | 700 | 55.42 | 0.49 | 0 | 19397 |
| ASN | buy | 1/7/2004 | 1-2004 | 700 | 700 | 27.8 | 0 | 0 | 19460 |
| ASN | buy | 1/8/2004 | 1-2004 | 700 | 700 | 27.56 | 0 | 0 | 19292 |
| ASN | buy | 2/3/2004 | 2-2004 | 600 | 600 | 27.74 | 0 | 0 | 16644 |
| ASN | buy | 2/4/2004 | 2-2004 | 600 | 600 | 27.27 | 0.42 | 0 | 16362 |
| AT | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 46.44 | 0.04 | 0 | 4644 |
| AT | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 45.94 | 0.04 | 0 | 4594 |
| AT | buy | 11/10/2003 | 11-2003 | 1000 | 1000 | 92.03 | 0.7 | 0 | 46015 |
| AT | buy | 11/11/2003 | 11-2003 | 1500 | 500 | 137.37 | 0.35 | 0 | 22895 |
| AT | buy | 11/21/2003 | 11-2003 | 300 | 200 | 88.1 | 0.14 | 0 | 8810 |
| AT | buy | 12/31/2003 | 12-2003 | 1000 | 1000 | 93.16 | 0.7 | 0 | 46580 |
| ATH | BUY | 11/12/2003 | 11-2003 | 6700 | 6700 | 4455.66 | 2.68 | 0 | 445566 |
| ATH | BUY | 11/13/2003 | 11-2003 | 4600 | 4600 | 2638.56 | 1.84 | 0 | 311522 |
| ATH | BUY | 11/14/2003 | 11-2003 | 3300 | 3300 | 1857.34 | 1.32 | 0 | 226970 |
| ATH | BUY | 11/17/2003 | 11-2003 | 7400 | 7400 | 4706 | 2.96 | 0 | 504664 |
| ATH | BUY | 11/18/2003 | 11-2003 | 900 | 700 | 340.29 | 0.28 | 0 | 47655 |
| ATH | BUY | 11/19/2003 | 11-2003 | 1800 | 1600 | 680.6 | 0.64 | 0 | 108888 |
| ATH | BUY | 11/24/2003 | 11-2003 | 300 | 300 | 137.69 | 0.12 | 0 | 20651 |
| ATH | BUY | 11/26/2003 | 11-2003 | 900 | 900 | 640.46 | 0.36 | 0 | 64046 |
| ATH | buy | 10/8/2003 | 10-2003 | 200 | 200 | 72.8 | 0.14 | 0 | 14560 |
| ATH | buy | 11/19/2003 | 11-2003 | 500 | 500 | 136.18 | 0.35 | 0 | 34040 |
| ATH | buy | 11/21/2003 | 11-2003 | 400 | 400 | 68.04 | 0.28 | 0 | 27216 |
| ATH | buy | 12/4/2003 | 12-2003 | 1200 | 1200 | 446.98 | 0.84 | 0 | 89452 |
| ATH | buy | 12/8/2003 | 12-2003 | 1400 | 1400 | 291.48 | 0.98 | 0 | 102018 |
| ATH | buy | 12/9/2003 | 12-2003 | 400 | 400 | 144.3 | 0.28 | 0 | 28860 |
| ATH | buy | 12/10/2003 | 12-2003 | 2200 | 1800 | 578.22 | 1.26 | 0 | 129948 |
| ATH | buy | 12/12/2003 | 12-2003 | 600 | 600 | 147.32 | 0.42 | 0 | 44196 |
| ATH | buy | 12/15/2003 | 12-2003 | 1200 | 1200 | 290.56 | 0.84 | 0 | 87168 |
| ATH | buy | 1/6/2004 | 1-2004 | 500 | 500 | 74.4 | 0.35 | 0 | 37200 |
| ATH | buy | 1/14/2004 | 1-2004 | 300 | 300 | 76.05 | 0 | 0 | 22815 |
| ATH | buy | 1/15/2004 | 1-2004 | 600 | 300 | 153.84 | 0.21 | 0 | 23076 |
| ATH | buy | 2/13/2004 | 2-2004 | 500 | 500 | 84.8 | 0.35 | 0 | 42400 |
| ATH | buy | 2/24/2004 | 2-2004 | 1500 | 1500 | 249.75 | 1.05 | 0 | 124875 |
| ATH | buy | 3/1/2004 | 3-2004 | 500 | 500 | 86.65 | 0.35 | 0 | 43325 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ATH | buy | 3/4/2004 | 3-2004 | 500 | 500 | 86.73 | 0.35 | 0 | 43365 |
| ATH | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 181.9 | 0.7 | 0 | 90950 |
| ATH | buy | 3/9/2004 | 3-2004 | 1000 | 1000 | 175.12 | 0.7 | 0 | 87560 |
| ATH | buy | 3/15/2004 | 3-2004 | 1500 | 1000 | 267.9 | 0.7 | 0 | 89300 |
| ATH | buy | 3/19/2004 | 3-2004 | 1000 | 300 | 180 | 0.21 | 0 | 27000 |
| ATH | buy | 3/22/2004 | 3-2004 | 500 | 500 | 87.9 | 0.35 | 0 | 43950 |
| ATH | buy | 3/23/2004 | 3-2004 | 1000 | 1000 | 177.8 | 0.7 | 0 | 88900 |
| ATH | buy | 6/28/2004 | 6-2004 | 1400 | 1400 | 434.27 | 1.06 | 0 | 121528 |
| ATH | buy | 7/1/2004 | 7-2004 | 2100 | 2100 | 1591.97 | 1.65 | 0 | 185658 |
| ATH | buy | 7/6/2004 | 7-2004 | 400 | 400 | 174.8 | 0.3 | 0 | 34960 |
| ATH | buy | 7/13/2004 | 7-2004 | 600 | 300 | 180.53 | 0.23 | 0 | 27081 |
| ATH | buy | 7/20/2004 | 7-2004 | 100 | 100 | 92.43 | 0.08 | 0 | 9243 |
| ATH | buy | 7/21/2004 | 7-2004 | 200 | 200 | 183.84 | 0.16 | 0 | 18384 |
| ATH | buy | 7/27/2004 | 7-2004 | 600 | 600 | 489.86 | 0.48 | 0 | 48986 |
| ATH | buy | 7/28/2004 | 7-2004 | 1600 | 1600 | 1288.47 | 1.28 | 0 | 128847 |
| ATH | buy | 7/30/2004 | 7-2004 | 900 | 900 | 739.51 | 0.72 | 0 | 73951 |
| ATH | buy | 8/9/2004 | 8-2004 | 1000 | 1000 | 786.38 | 0.8 | 0 | 78638 |
| ATH | buy | 8/10/2004 | 8-2004 | 400 | 400 | 318.18 | 0.32 | 0 | 31818 |
| ATH | buy | 8/11/2004 | 8-2004 | 2200 | 2200 | 1620.68 | 1.74 | 0 | 178322 |
| ATH | buy | 8/12/2004 | 8-2004 | 400 | 400 | 325.66 | 0.32 | 0 | 32566 |
| ATH | buy | 8/13/2004 | 8-2004 | 400 | 400 | 325.28 | 0.32 | 0 | 32528 |
| ATH | buy | 8/18/2004 | 8-2004 | 200 | 200 | 165.62 | 0.16 | 0 | 16562 |
| ATH | buy | 8/23/2004 | 8-2004 | 400 | 400 | 329.44 | 0.32 | 0 | 32944 |
| ATH | buy | 8/24/2004 | 8-2004 | 200 | 200 | 164.8 | 0.16 | 0 | 16480 |
| ATH | buy | 9/21/2004 | 9-2004 | 200 | 200 | 171.66 | 0.16 | 0 | 17166 |
| ATH | buy | 11/5/2004 | 11-2004 | 500 | 500 | 258.21 | 0.38 | 0 | 43027 |
| ATH | buy | 11/8/2004 | 11-2004 | 100 | 100 | 86.76 | 0.08 | 0 | 8676 |
| ATH | buy | 11/19/2004 | 11-2004 | 200 | 200 | 97.58 | 0.15 | 0 | 19516 |
| ATH | buy | 11/23/2004 | 11-2004 | 200 | 200 | 194.66 | 0.16 | 0 | 19466 |
| ATH | buy | 11/29/2004 | 11-2004 | 100 | 100 | 99.15 | 0.08 | 0 | 9915 |
| AVP | buy | 1/20/2004 | 1-2004 | 300 | 300 | 64.37 | 0.21 | 0 | 19311 |
| AVP | buy | 1/21/2004 | 1-2004 | 300 | 300 | 64.55 | 0 | 0 | 19365 |
| AVP | buy | 6/17/2004 | 6-2004 | 700 | 700 | 307.64 | 0.56 | 0 | 30764 |
| AVP | buy | 6/22/2004 | 6-2004 | 600 | 600 | 183 | 0.46 | 0 | 27450 |
| AVP | buy | 6/23/2004 | 6-2004 | 100 | 100 | 45.69 | 0.08 | 0 | 4569 |
| AVP | buy | 6/24/2004 | 6-2004 | 300 | 300 | 91.12 | 0.23 | 0 | 13681 |
| AVP | buy | 6/28/2004 | 6-2004 | 100 | 100 | 45.62 | 0.08 | 0 | 4562 |
| AVP | buy | 6/30/2004 | 6-2004 | 200 | 200 | 46.26 | 0.15 | 0 | 9252 |
| AVP | buy | 7/1/2004 | 7-2004 | 200 | 200 | 90.32 | 0.16 | 0 | 9032 |
| AVP | buy | 7/20/2004 | 7-2004 | 400 | 400 | 178.01 | 0.32 | 0 | 17801 |
| AVP | buy | 7/21/2004 | 7-2004 | 100 | 100 | 44.24 | 0.08 | 0 | 4424 |
| AVP | buy | 8/19/2004 | 8-2004 | 200 | 200 | 86.94 | 0.16 | 0 | 8694 |
| AVP | buy | 11/22/2004 | 11-2004 | 900 | 500 | 114.17 | 0.38 | 0 | 19011 |
| AXP | BUY | 10/24/2003 | 10-2003 | 6100 | 6100 | 1888.01 | 2.44 | 0 | 287846 |
| AXP | BUY | 10/27/2003 | 10-2003 | 5100 | 5100 | 2365.54 | 2.04 | 0 | 241372 |
| AXP | BUY | 10/29/2003 | 10-2003 | 5100 | 4900 | 1657.18 | 1.96 | 0 | 231964 |
| AXP | BUY | 10/30/2003 | 10-2003 | 22900 | 21400 | 7450.29 | 8.56 | 0 | 1002450 |
| AXP | BUY | 11/3/2003 | 11-2003 | 12200 | 12200 | 5146.34 | 4.88 | 0 | 575885 |
| AXP | BUY | 11/4/2003 | 11-2003 | 19700 | 19300 | 6951.66 | 7.72 | 0 | 906706 |
| AXP | BUY | 11/5/2003 | 11-2003 | 17000 | 16600 | 6731.75 | 6.64 | 0 | 781355 |
| AXP | BUY | 11/6/2003 | 11-2003 | 19000 | 19000 | 8177.12 | 7.6 | 0 | 892830 |
| AXP | BUY | 11/7/2003 | 11-2003 | 18500 | 18500 | 7237.01 | 7.4 | 0 | 869177 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | BUY | 11/10/2003 | 11-2003 | 25200 | 24200 | 8615.84 | 9.68 | 0 | 1115073 |
| AXP | BUY | 11/11/2003 | 11-2003 | 6400 | 6400 | 2553.45 | 2.56 | 0 | 291722 |
| AXP | BUY | 11/12/2003 | 11-2003 | 5400 | 5400 | 2190.2 | 2.16 | 0 | 246401 |
| AXP | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 457.82 | 0.4 | 0 | 45782 |
| AXP | BUY | 11/14/2003 | 11-2003 | 400 | 400 | 181.36 | 0.16 | 0 | 18136 |
| AXP | BUY | 11/17/2003 | 11-2003 | 8300 | 8300 | 2463.73 | 3.32 | 0 | 365043 |
| AXP | BUY | 11/18/2003 | 11-2003 | 22900 | 22500 | 6224.15 | 9 | 0 | 1000146 |
| AXP | BUY | 11/19/2003 | 11-2003 | 28100 | 27700 | 9686.71 | 10.84 | 0 | 1209589 |
| AXP | BUY | 11/20/2003 | 11-2003 | 58100 | 53800 | 16669.07 | 21.52 | 0 | 2404468 |
| AXP | BUY | 11/21/2003 | 11-2003 | 39400 | 38000 | 12114.37 | 15.2 | 0 | 1698594 |
| AXP | BUY | 11/24/2003 | 11-2003 | 27000 | 26800 | 10618.22 | 10.72 | 0 | 1205917 |
| AXP | BUY | 11/25/2003 | 11-2003 | 22800 | 22400 | 7039.07 | 8.96 | 0 | 1017276 |
| AXP | BUY | 11/26/2003 | 11-2003 | 30900 | 30700 | 10124.54 | 12.28 | 0 | 1399591 |
| AXP | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 732.87 | 0.64 | 0 | 73287 |
| AXP | BUY | 12/1/2003 | 12-2003 | 53200 | 51200 | 17401.84 | 20.48 | 0 | 2357082 |
| AXP | BUY | 12/2/2003 | 12-2003 | 38400 | 38000 | 14393.68 | 15.2 | 0 | 1742072 |
| AXP | BUY | 12/3/2003 | 12-2003 | 35600 | 35200 | 14462.98 | 14.08 | 0 | 1621116 |
| AXP | BUY | 12/4/2003 | 12-2003 | 47400 | 47000 | 16735.8 | 18.8 | 0 | 2161044 |
| AXP | BUY | 12/5/2003 | 12-2003 | 74000 | 73200 | 29503.7 | 29.28 | 0 | 3344358 |
| AXP | BUY | 12/8/2003 | 12-2003 | 96400 | 93400 | 28006.9 | 37.36 | 0 | 4288516 |
| AXP | BUY | 12/9/2003 | 12-2003 | 81400 | 78200 | 26210.78 | 31.28 | 0 | 3583350 |
| AXP | BUY | 12/10/2003 | 12-2003 | 88400 | 84400 | 22553.36 | 33.76 | 0 | 3821312 |
| AXP | BUY | 12/11/2003 | 12-2003 | 121400 | 119000 | 36665.28 | 47.6 | 0 | 5386706 |
| AXP | BUY | 12/12/2003 | 12-2003 | 34800 | 33600 | 12834.98 | 13.44 | 0 | 1518320 |
| AXP | BUY | 12/15/2003 | 12-2003 | 91400 | 89400 | 30061.24 | 35.76 | 0 | 4094862 |
| AXP | BUY | 12/16/2003 | 12-2003 | 64800 | 64400 | 22125.96 | 25.76 | 0 | 2932762 |
| AXP | BUY | 12/17/2003 | 12-2003 | 60200 | 57400 | 16496.16 | 22.96 | 0 | 2587046 |
| AXP | BUY | 12/18/2003 | 12-2003 | 55200 | 53200 | 16565.82 | 21.28 | 0 | 2462736 |
| AXP | BUY | 12/19/2003 | 12-2003 | 50800 | 49200 | 15105.52 | 19.68 | 0 | 2323076 |
| AXP | BUY | 12/22/2003 | 12-2003 | 23000 | 21400 | 8706.46 | 8.56 | 0 | 1012568 |
| AXP | BUY | 12/23/2003 | 12-2003 | 28200 | 27800 | 9687.6 | 11.12 | 0 | 1321608 |
| AXP | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 956.34 | 0.8 | 0 | 95634 |
| AXP | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2212.6 | 1.84 | 0 | 221260 |
| AXP | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 4823.84 | 4.16 | 0 | 501674 |
| AXP | BUY | 12/31/2003 | 12-2003 | 11400 | 11400 | 3275.76 | 4.56 | 0 | 549006 |
| AXP | BUY | 1/2/2004 | 1-2004 | 5900 | 5700 | 2461.94 | 2.28 | 0 | 275061 |
| AXP | BUY | 1/5/2004 | 1-2004 | 12100 | 11900 | 3555.99 | 4.76 | 0 | 571716 |
| AXP | BUY | 1/6/2004 | 1-2004 | 11300 | 11100 | 3130.47 | 4.44 | 0 | 534543 |
| AXP | BUY | 1/7/2004 | 1-2004 | 19200 | 18800 | 6467.45 | 7.52 | 0 | 907349 |
| AXP | BUY | 1/8/2004 | 1-2004 | 30000 | 29000 | 9286.76 | 11.6 | 0 | 1402422 |
| AXP | BUY | 1/9/2004 | 1-2004 | 34100 | 33100 | 13553.06 | 13.24 | 0 | 1590890 |
| AXP | BUY | 1/12/2004 | 1-2004 | 17000 | 16200 | 4940.63 | 6.48 | 0 | 777213 |
| AXP | BUY | 1/13/2004 | 1-2004 | 38900 | 36700 | 12357.68 | 14.68 | 0 | 1751145 |
| AXP | BUY | 1/14/2004 | 1-2004 | 3000 | 3000 | 1359.62 | 1.2 | 0 | 145711 |
| AXP | BUY | 1/15/2004 | 1-2004 | 25700 | 25100 | 10057.12 | 10.04 | 0 | 1237564 |
| AXP | BUY | 1/16/2004 | 1-2004 | 22900 | 22500 | 8667.88 | 9 | 0 | 1120762 |
| AXP | BUY | 1/20/2004 | 1-2004 | 20200 | 19200 | 6151.73 | 7.68 | 0 | 960102 |
| AXP | BUY | 1/21/2004 | 1-2004 | 31000 | 28900 | 7016.62 | 11.56 | 0 | 1447938 |
| AXP | BUY | 1/22/2004 | 1-2004 | 22500 | 21900 | 7008.8 | 8.76 | 0 | 1096426 |
| AXP | BUY | 1/23/2004 | 1-2004 | 13800 | 13200 | 4922.64 | 5.28 | 0 | 662981 |
| AXP | BUY | 1/26/2004 | 1-2004 | 11100 | 10900 | 3861.53 | 4.36 | 0 | 546836 |
| AXP | BUY | 1/27/2004 | 1-2004 | 26900 | 25200 | 8365 | 10.08 | 0 | 1277774 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AXP | BUY | 1/28/2004 | 1-2004 | 57220 | 55120 | 13836.34 | 22.05 | 0 | 2768601 |
| AXP | BUY | 1/29/2004 | 1-2004 | 120700 | 110780 | 32221.24 | 44.28 | 0 | 5597435 |
| AXP | BUY | 1/30/2004 | 1-2004 | 48500 | 47300 | 17558.64 | 18.92 | 0 | 2435249 |
| AXP | BUY | 2/2/2004 | 2-2004 | 57000 | 54700 | 22152.29 | 21.88 | 0 | 2870485 |
| AXP | BUY | 2/3/2004 | 2-2004 | 108100 | 99500 | 31884.79 | 39.8 | 0 | 5217720 |
| AXP | BUY | 2/4/2004 | 2-2004 | 59100 | 55200 | 18501.91 | 22.08 | 0 | 2884873 |
| AXP | BUY | 2/5/2004 | 2-2004 | 61000 | 57200 | 19752.14 | 22.88 | 0 | 2981285 |
| AXP | BUY | 2/6/2004 | 2-2004 | 36000 | 34400 | 11643.57 | 13.76 | 0 | 1810638 |
| AXP | BUY | 2/9/2004 | 2-2004 | 27000 | 26200 | 10604.98 | 10.48 | 0 | 1396109 |
| AXP | BUY | 2/10/2004 | 2-2004 | 37300 | 36100 | 13388.49 | 14.44 | 0 | 1910162 |
| AXP | BUY | 2/11/2004 | 2-2004 | 31700 | 30100 | 9151.62 | 12.04 | 0 | 1603832 |
| AXP | BUY | 2/12/2004 | 2-2004 | 33400 | 31600 | 10754.03 | 12.64 | 0 | 1682243 |
| AXP | BUY | 2/13/2004 | 2-2004 | 30700 | 29500 | 10924.18 | 11.8 | 0 | 1572025 |
| AXP | BUY | 2/17/2004 | 2-2004 | 32100 | 30700 | 11686.88 | 12.28 | 0 | 1645969 |
| AXP | BUY | 2/18/2004 | 2-2004 | 26000 | 24600 | 9155.74 | 9.84 | 0 | 1317231 |
| AXP | BUY | 2/19/2004 | 2-2004 | 24000 | 22400 | 7670.08 | 8.96 | 0 | 1201329 |
| AXP | BUY | 2/20/2004 | 2-2004 | 55000 | 47900 | 17352.1 | 19.16 | 0 | 2549907 |
| AXP | BUY | 2/23/2004 | 2-2004 | 63500 | 60500 | 22904.5 | 24.2 | 0 | 3207603 |
| AXP | BUY | 2/24/2004 | 2-2004 | 70300 | 66900 | 20395.69 | 26.76 | 0 | 3543651 |
| AXP | BUY | 2/25/2004 | 2-2004 | 57500 | 52900 | 18051.54 | 21.16 | 0 | 2825138 |
| AXP | BUY | 2/26/2004 | 2-2004 | 27300 | 26900 | 8650.03 | 10.76 | 0 | 1436161 |
| AXP | BUY | 2/27/2004 | 2-2004 | 50200 | 48800 | 17028.65 | 19.52 | 0 | 2613393 |
| AXP | BUY | 3/1/2004 | 3-2004 | 10600 | 10400 | 3699.06 | 4.16 | 0 | 557434 |
| AXP | BUY | 3/2/2004 | 3-2004 | 25500 | 24700 | 8203.64 | 9.88 | 0 | 1324390 |
| AXP | BUY | 3/3/2004 | 3-2004 | 37100 | 34700 | 12440.76 | 13.88 | 0 | 1852502 |
| AXP | BUY | 3/4/2004 | 3-2004 | 5800 | 5800 | 2298.83 | 2.32 | 0 | 310037 |
| AXP | BUY | 3/5/2004 | 3-2004 | 32100 | 31000 | 10256.64 | 12.4 | 0 | 1647647 |
| AXP | BUY | 3/8/2004 | 3-2004 | 23200 | 22000 | 9310.72 | 8.8 | 0 | 1170566 |
| AXP | BUY | 3/9/2004 | 3-2004 | 27900 | 26900 | 10580.87 | 10.76 | 0 | 1430265 |
| AXP | BUY | 3/10/2004 | 3-2004 | 34000 | 33200 | 12392.64 | 13.28 | 0 | 1750309 |
| AXP | BUY | 3/11/2004 | 3-2004 | 81300 | 76100 | 22267.83 | 30.44 | 0 | 3958182 |
| AXP | BUY | 3/15/2004 | 3-2004 | 70400 | 68000 | 22585.83 | 27.2 | 0 | 3498528 |
| AXP | BUY | 3/16/2004 | 3-2004 | 68100 | 63900 | 15948.8 | 25.56 | 0 | 3232707 |
| AXP | BUY | 3/17/2004 | 3-2004 | 27900 | 26900 | 9239.41 | 10.76 | 0 | 1372877 |
| AXP | BUY | 3/18/2004 | 3-2004 | 51400 | 46800 | 12589.53 | 18.72 | 0 | 2405954 |
| AXP | BUY | 3/19/2004 | 3-2004 | 27800 | 25800 | 9766.66 | 10.32 | 0 | 1325969 |
| AXP | BUY | 3/22/2004 | 3-2004 | 47200 | 44000 | 12628.25 | 17.6 | 0 | 2213445 |
| AXP | BUY | 3/23/2004 | 3-2004 | 71800 | 65400 | 20677.79 | 26.16 | 0 | 3297666 |
| AXP | BUY | 3/24/2004 | 3-2004 | 78400 | 73200 | 19705.4 | 29.28 | 0 | 3659847 |
| AXP | BUY | 3/25/2004 | 3-2004 | 27800 | 27200 | 8954.56 | 10.88 | 0 | 1360128 |
| AXP | BUY | 3/26/2004 | 3-2004 | 6900 | 6900 | 2509.42 | 2.76 | 0 | 346435 |
| AXP | BUY | 3/29/2004 | 3-2004 | 20400 | 20400 | 9392.54 | 8.16 | 0 | 1035401 |
| AXP | BUY | 3/30/2004 | 3-2004 | 26500 | 25700 | 8694.83 | 10.28 | 0 | 1330290 |
| AXP | BUY | 3/31/2004 | 3-2004 | 22300 | 21500 | 8497.84 | 8.6 | 0 | 1113870 |
| AXP | BUY | 4/1/2004 | 4-2004 | 17800 | 17600 | 6605.83 | 7.04 | 0 | 915582 |
| AXP | BUY | 4/2/2004 | 4-2004 | 39500 | 37800 | 12878.58 | 15.12 | 0 | 1978839 |
| AXP | BUY | 4/5/2004 | 4-2004 | 14200 | 13800 | 5187.78 | 5.52 | 0 | 723111 |
| AXP | BUY | 4/6/2004 | 4-2004 | 14000 | 14000 | 5496.51 | 5.6 | 0 | 732866 |
| AXP | BUY | 4/7/2004 | 4-2004 | 15900 | 15700 | 6609.99 | 6.28 | 0 | 823632 |
| AXP | BUY | 4/8/2004 | 4-2004 | 9700 | 9500 | 3909.29 | 3.8 | 0 | 495370 |
| AXP | BUY | 4/12/2004 | 4-2004 | 1300 | 1300 | 418.91 | 0.52 | 0 | 68108 |
| AXP | BUY | 4/13/2004 | 4-2004 | 22700 | 20900 | 6928.53 | 8.36 | 0 | 1080493 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AXP | BUY | 4/14/2004 | 4-2004 | 27400 | 26900 | 9637.42 | 10.76 | 0 | 1349004 |
| AXP | BUY | 4/15/2004 | 4-2004 | 28200 | 27700 | 9354.33 | 11.08 | 0 | 1370689 |
| AXP | BUY | 4/16/2004 | 4-2004 | 5400 | 5400 | 2216.97 | 2.16 | 0 | 271996 |
| AXP | BUY | 4/19/2004 | 4-2004 | 15200 | 15000 | 5519.64 | 6 | 0 | 752583 |
| AXP | BUY | 4/20/2004 | 4-2004 | 13000 | 12400 | 3800.13 | 4.96 | 0 | 620139 |
| AXP | BUY | 4/21/2004 | 4-2004 | 38300 | 36900 | 13892.52 | 14.76 | 0 | 1824530 |
| AXP | BUY | 4/22/2004 | 4-2004 | 31500 | 29900 | 10056.44 | 11.96 | 0 | 1502813 |
| AXP | BUY | 4/23/2004 | 4-2004 | 36100 | 35300 | 12645.81 | 14.12 | 0 | 1778657 |
| AXP | BUY | 4/26/2004 | 4-2004 | 21700 | 20700 | 8019.11 | 8.28 | 0 | 1037248 |
| AXP | BUY | 4/27/2004 | 4-2004 | 40600 | 39200 | 14076.58 | 15.68 | 0 | 1978518 |
| AXP | BUY | 4/28/2004 | 4-2004 | 33000 | 31600 | 11162.43 | 12.64 | 0 | 1568023 |
| AXP | BUY | 4/29/2004 | 4-2004 | 57900 | 55700 | 19609.64 | 22.28 | 0 | 2737384 |
| AXP | BUY | 4/30/2004 | 4-2004 | 71300 | 65200 | 21420.79 | 26.08 | 0 | 3203049 |
| AXP | BUY | 5/3/2004 | 5-2004 | 25500 | 23900 | 8181.96 | 9.56 | 0 | 1177755 |
| AXP | BUY | 5/4/2004 | 5-2004 | 50600 | 46300 | 14567.25 | 18.52 | 0 | 2294027 |
| AXP | BUY | 5/5/2004 | 5-2004 | 21700 | 20900 | 8876.7 | 8.36 | 0 | 1036564 |
| AXP | BUY | 5/6/2004 | 5-2004 | 24400 | 23600 | 8789.28 | 9.44 | 0 | 1158943 |
| AXP | BUY | 5/7/2004 | 5-2004 | 82000 | 77100 | 22007.73 | 30.84 | 0 | 3761246 |
| AXP | BUY | 5/10/2004 | 5-2004 | 49000 | 46600 | 13829.72 | 18.64 | 0 | 2238478 |
| AXP | BUY | 5/11/2004 | 5-2004 | 52000 | 49100 | 15238.12 | 19.64 | 0 | 2366726 |
| AXP | BUY | 5/12/2004 | 5-2004 | 74700 | 71500 | 21815.34 | 0 | 0 | 3413587 |
| AXP | BUY | 5/13/2004 | 5-2004 | 68600 | 64700 | 20297.03 | 25.88 | 0 | 3133950 |
| AXP | BUY | 5/14/2004 | 5-2004 | 60300 | 58300 | 21508.34 | 23.32 | 0 | 2844638 |
| AXP | BUY | 5/17/2004 | 5-2004 | 72100 | 70200 | 25100.27 | 28.08 | 0 | 3408044 |
| AXP | BUY | 5/18/2004 | 5-2004 | 51800 | 50200 | 16240.18 | 20.08 | 0 | 2455622 |
| AXP | BUY | 5/19/2004 | 5-2004 | 38300 | 36800 | 13404.98 | 14.32 | 0 | 1763381 |
| AXP | BUY | 5/20/2004 | 5-2004 | 61000 | 59200 | 20007.88 | 23.68 | 0 | 2917409 |
| AXP | BUY | 5/21/2004 | 5-2004 | 25400 | 24400 | 8824.64 | 9.76 | 0 | 1209255 |
| AXP | BUY | 5/24/2004 | 5-2004 | 28800 | 27200 | 9171.43 | 10.88 | 0 | 1355664 |
| AXP | BUY | 5/25/2004 | 5-2004 | 30800 | 27900 | 9689.01 | 11.16 | 0 | 1392867 |
| AXP | BUY | 5/26/2004 | 5-2004 | 55300 | 52800 | 15573.02 | 21.12 | 0 | 2651862 |
| AXP | BUY | 5/27/2004 | 5-2004 | 46000 | 44000 | 14206.62 | 17.6 | 0 | 2232354 |
| AXP | BUY | 5/28/2004 | 5-2004 | 25300 | 23900 | 7712.86 | 9.56 | 0 | 1212755 |
| AXP | BUY | 6/1/2004 | 6-2004 | 34300 | 32500 | 11044.47 | 13 | 0 | 1638978 |
| AXP | BUY | 6/2/2004 | 6-2004 | 40000 | 38600 | 12855.04 | 15.44 | 0 | 1961075 |
| AXP | BUY | 6/3/2004 | 6-2004 | 38100 | 36900 | 12474.74 | 14.76 | 0 | 1870878 |
| AXP | BUY | 6/4/2004 | 6-2004 | 35000 | 33000 | 10633.9 | 13.2 | 0 | 1687100 |
| AXP | BUY | 6/7/2004 | 6-2004 | 5500 | 5300 | 1848.28 | 2.12 | 0 | 271916 |
| AXP | BUY | 6/8/2004 | 6-2004 | 22500 | 22100 | 7141.31 | 8.84 | 0 | 1135232 |
| AXP | BUY | 6/9/2004 | 6-2004 | 23200 | 21600 | 7645.6 | 8.64 | 0 | 1108487 |
| AXP | BUY | 6/10/2004 | 6-2004 | 11600 | 10600 | 3641.63 | 4.24 | 0 | 543678 |
| AXP | BUY | 6/14/2004 | 6-2004 | 32500 | 31300 | 10824.95 | 12.52 | 0 | 1598210 |
| AXP | BUY | 6/15/2004 | 6-2004 | 25700 | 24500 | 8251.86 | 9.8 | 0 | 1255642 |
| AXP | BUY | 6/16/2004 | 6-2004 | 12900 | 12700 | 4163.93 | 5.08 | 0 | 652732 |
| AXP | BUY | 6/17/2004 | 6-2004 | 25800 | 24600 | 7805.74 | 9.84 | 0 | 1263236 |
| AXP | BUY | 6/18/2004 | 6-2004 | 18700 | 18100 | 5755.65 | 7.24 | 0 | 938545 |
| AXP | BUY | 6/21/2004 | 6-2004 | 18400 | 17800 | 5901.05 | 7.12 | 0 | 920986 |
| AXP | BUY | 6/22/2004 | 6-2004 | 22800 | 21600 | 6424.66 | 8.64 | 0 | 1110153 |
| AXP | BUY | 6/23/2004 | 6-2004 | 20400 | 20000 | 6189.82 | 8 | 0 | 1022791 |
| AXP | BUY | 6/24/2004 | 6-2004 | 27900 | 27700 | 6692.94 | 11.08 | 0 | 1415020 |
| AXP | BUY | 6/25/2004 | 6-2004 | 26800 | 25600 | 9288.76 | 10.24 | 0 | 1306410 |
| AXP | BUY | 6/28/2004 | 6-2004 | 35100 | 33500 | 11052.63 | 13.4 | 0 | 1714461 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | BUY | 6/29/2004 | 6-2004 | 37000 | 35600 | 10794.29 | 14.24 | 0 | 1821087 |
| AXP | BUY | 6/30/2004 | 6-2004 | 49300 | 46700 | 15266.31 | 18.68 | 0 | 2392329 |
| AXP | BUY | 7/1/2004 | 7-2004 | 55200 | 51000 | 15327.81 | 20.4 | 0 | 2614406 |
| AXP | BUY | 7/2/2004 | 7-2004 | 33500 | 32700 | 11025.96 | 13.08 | 0 | 1676714 |
| AXP | BUY | 7/6/2004 | 7-2004 | 25300 | 24300 | 8819.17 | 9.72 | 0 | 1238910 |
| AXP | BUY | 7/7/2004 | 7-2004 | 18300 | 18300 | 6921.9 | 7.32 | 0 | 938120 |
| AXP | BUY | 7/8/2004 | 7-2004 | 31600 | 30400 | 8336.99 | 12.16 | 0 | 1536291 |
| AXP | BUY | 7/9/2004 | 7-2004 | 16000 | 15800 | 5498.29 | 6.32 | 0 | 789839 |
| AXP | BUY | 7/12/2004 | 7-2004 | 23600 | 22900 | 5423.33 | 9.16 | 0 | 1139191 |
| AXP | BUY | 7/13/2004 | 7-2004 | 20200 | 19800 | 6275.78 | 7.92 | 0 | 978587 |
| AXP | BUY | 7/14/2004 | 7-2004 | 15400 | 15200 | 4232.94 | 6.08 | 0 | 748013 |
| AXP | BUY | 7/15/2004 | 7-2004 | 33200 | 31400 | 8477.87 | 12.56 | 0 | 1538619 |
| AXP | BUY | 7/16/2004 | 7-2004 | 29700 | 29100 | 8557.49 | 11.64 | 0 | 1422960 |
| AXP | BUY | 7/19/2004 | 7-2004 | 23200 | 20100 | 5986.77 | 8.04 | 0 | 978271 |
| AXP | BUY | 7/20/2004 | 7-2004 | 41600 | 39400 | 13010.73 | 15.76 | 0 | 1919755 |
| AXP | BUY | 7/21/2004 | 7-2004 | 57000 | 51900 | 13522.24 | 20.76 | 0 | 2541193 |
| AXP | BUY | 7/22/2004 | 7-2004 | 66800 | 64700 | 15679.8 | 25.88 | 0 | 3112798 |
| AXP | BUY | 7/23/2004 | 7-2004 | 69200 | 63500 | 17743.21 | 25.4 | 0 | 3053378 |
| AXP | BUY | 7/26/2004 | 7-2004 | 74600 | 71400 | 21703.6 | 28.56 | 0 | 3460357 |
| AXP | BUY | 7/27/2004 | 7-2004 | 55700 | 53500 | 14891.12 | 21.4 | 0 | 2638035 |
| AXP | BUY | 7/28/2004 | 7-2004 | 48600 | 46500 | 14375.49 | 18.6 | 0 | 2303941 |
| AXP | BUY | 7/29/2004 | 7-2004 | 50600 | 49800 | 16952.3 | 19.92 | 0 | 2490336 |
| AXP | BUY | 7/30/2004 | 7-2004 | 29700 | 29500 | 10009.52 | 11.8 | 0 | 1476362 |
| AXP | BUY | 8/2/2004 | 8-2004 | 20200 | 20200 | 5101.58 | 8.08 | 0 | 1010242 |
| AXP | BUY | 8/3/2004 | 8-2004 | 47800 | 46600 | 13681.5 | 18.64 | 0 | 2326806 |
| AXP | BUY | 8/4/2004 | 8-2004 | 51000 | 50200 | 17266.52 | 20.08 | 0 | 2519698 |
| AXP | BUY | 8/5/2004 | 8-2004 | 24800 | 23200 | 9088.88 | 9.28 | 0 | 1158718 |
| AXP | BUY | 8/6/2004 | 8-2004 | 97200 | 95600 | 32018.42 | 38.24 | 0 | 4739336 |
| AXP | BUY | 8/9/2004 | 8-2004 | 32000 | 31600 | 11469.76 | 12.64 | 0 | 1562194 |
| AXP | BUY | 8/10/2004 | 8-2004 | 68000 | 64800 | 23963.46 | 25.92 | 0 | 3234586 |
| AXP | BUY | 8/11/2004 | 8-2004 | 64400 | 62000 | 20921.42 | 24.8 | 0 | 3102958 |
| AXP | BUY | 8/12/2004 | 8-2004 | 69000 | 65800 | 25574 | 26.32 | 0 | 3275516 |
| AXP | BUY | 8/13/2004 | 8-2004 | 126600 | 123000 | 46630.94 | 49.2 | 0 | 6076092 |
| AXP | BUY | 8/16/2004 | 8-2004 | 25800 | 25400 | 9691.68 | 10.16 | 0 | 1255916 |
| AXP | BUY | 8/17/2004 | 8-2004 | 30400 | 30000 | 11125.32 | 12 | 0 | 1490556 |
| AXP | BUY | 8/18/2004 | 8-2004 | 17000 | 17000 | 8473.3 | 6.8 | 0 | 847330 |
| AXP | BUY | 8/19/2004 | 8-2004 | 42800 | 41200 | 15424.88 | 16.48 | 0 | 2049860 |
| AXP | BUY | 8/20/2004 | 8-2004 | 9200 | 9200 | 4583.36 | 3.68 | 0 | 458336 |
| AXP | BUY | 8/23/2004 | 8-2004 | 20000 | 20000 | 9774.64 | 8 | 0 | 997404 |
| AXP | BUY | 8/24/2004 | 8-2004 | 20000 | 19600 | 7065.22 | 7.84 | 0 | 975210 |
| AXP | BUY | 8/25/2004 | 8-2004 | 26400 | 26400 | 11349.54 | 10.56 | 0 | 1314144 |
| AXP | BUY | 8/26/2004 | 8-2004 | 23000 | 22600 | 9912.74 | 9.04 | 0 | 1131306 |
| AXP | BUY | 8/27/2004 | 8-2004 | 6200 | 6200 | 2605.22 | 2.48 | 0 | 310618 |
| AXP | BUY | 8/31/2004 | 8-2004 | 3800 | 3800 | 1194.22 | 1.52 | 0 | 189084 |
| AXP | BUY | 9/1/2004 | 9-2004 | 33500 | 31700 | 9565.48 | 12.68 | 0 | 1587539 |
| AXP | BUY | 9/2/2004 | 9-2004 | 13700 | 13500 | 5826.68 | 5.4 | 0 | 677836 |
| AXP | BUY | 9/3/2004 | 9-2004 | 14400 | 13600 | 4541.44 | 5.44 | 0 | 686270 |
| AXP | BUY | 9/7/2004 | 9-2004 | 23400 | 22600 | 7366.17 | 9.04 | 0 | 1148011 |
| AXP | BUY | 9/8/2004 | 9-2004 | 19900 | 19300 | 7845.82 | 7.72 | 0 | 983285 |
| AXP | BUY | 9/9/2004 | 9-2004 | 16600 | 16200 | 6711.93 | 6.48 | 0 | 823834 |
| AXP | BUY | 9/10/2004 | 9-2004 | 19000 | 18400 | 8285.79 | 7.36 | 0 | 941030 |
| AXP | BUY | 9/13/2004 | 9-2004 | 10600 | 10000 | 3864.95 | 4 | 0 | 515426 |
| AXP | BUY | 9/14/2004 | 9-2004 | 14300 | 13900 | 4198.55 | 5.56 | 0 | 711655 |
| AXP | BUY | 9/15/2004 | 9-2004 | 12800 | 12400 | 4903.87 | 4.96 | 0 | 633458 |
| AXP | BUY | 9/16/2004 | 9-2004 | 11000 | 11000 | 3311 | 4.4 | 0 | 560384 |
| AXP | BUY | 9/17/2004 | 9-2004 | 12400 | 12400 | 5180.35 | 4.96 | 0 | 635919 |
| AXP | BUY | 9/20/2004 | 9-2004 | 28900 | 27500 | 10736.35 | 11 | 0 | 1405939 |
| AXP | BUY | 9/21/2004 | 9-2004 | 16600 | 15800 | 5962.02 | 6.32 | 0 | 812106 |
| AXP | BUY | 9/22/2004 | 9-2004 | 21900 | 21300 | 8714.2 | 8.52 | 0 | 1085332 |
| AXP | BUY | 9/23/2004 | 9-2004 | 12100 | 11700 | 5149.93 | 4.68 | 0 | 596579 |
| AXP | BUY | 9/24/2004 | 9-2004 | 21900 | 21700 | 7782.23 | 8.68 | 0 | 1111111 |
| AXP | BUY | 9/27/2004 | 9-2004 | 22400 | 22000 | 10278.15 | 8.8 | 0 | 1119341 |
| AXP | BUY | 9/28/2004 | 9-2004 | 8800 | 8600 | 3203.56 | 3.44 | 0 | 437325 |
| AXP | BUY | 9/29/2004 | 9-2004 | 12300 | 12100 | 5014.95 | 4.84 | 0 | 619150 |
| AXP | BUY | 9/30/2004 | 9-2004 | 9900 | 9500 | 3857.72 | 3.8 | 0 | 488676 |
| AXP | BUY | 10/1/2004 | 10-2004 | 14300 | 14300 | 5478.03 | 5.72 | 0 | 738906 |
| AXP | BUY | 10/4/2004 | 10-2004 | 17100 | 16700 | 7594.63 | 6.68 | 0 | 874215 |
| AXP | BUY | 10/5/2004 | 10-2004 | 2500 | 2500 | 1317.1 | 1 | 0 | 131710 |
| AXP | BUY | 10/6/2004 | 10-2004 | 7700 | 7700 | 4089.71 | 3.08 | 0 | 408971 |
| AXP | BUY | 10/7/2004 | 10-2004 | 4000 | 4000 | 2127.21 | 1.6 | 0 | 212721 |
| AXP | BUY | 10/8/2004 | 10-2004 | 10400 | 9600 | 4083.29 | 3.84 | 0 | 502211 |
| AXP | BUY | 10/11/2004 | 10-2004 | 800 | 800 | 420.32 | 0.32 | 0 | 42032 |
| AXP | BUY | 10/12/2004 | 10-2004 | 8400 | 8400 | 4406.86 | 3.36 | 0 | 440686 |
| AXP | BUY | 10/13/2004 | 10-2004 | 15000 | 14200 | 6173.35 | 5.68 | 0 | 742445 |
| AXP | BUY | 10/14/2004 | 10-2004 | 7200 | 7200 | 3738.18 | 2.88 | 0 | 373818 |
| AXP | BUY | 10/15/2004 | 10-2004 | 10200 | 10200 | 5368.78 | 4.08 | 0 | 536878 |
| AXP | BUY | 10/18/2004 | 10-2004 | 10200 | 10200 | 5186.81 | 4.08 | 0 | 534503 |
| AXP | BUY | 10/19/2004 | 10-2004 | 19900 | 19500 | 6767.91 | 7.8 | 0 | 1021472 |
| AXP | BUY | 10/20/2004 | 10-2004 | 14200 | 14000 | 6696.81 | 5.6 | 0 | 726915 |
| AXP | BUY | 10/21/2004 | 10-2004 | 11300 | 11300 | 5890.15 | 4.52 | 0 | 589015 |
| AXP | BUY | 10/22/2004 | 10-2004 | 6700 | 6700 | 2817.76 | 2.68 | 0 | 349176 |
| AXP | BUY | 10/25/2004 | 10-2004 | 6200 | 6200 | 3200.89 | 2.48 | 0 | 320089 |
| AXP | BUY | 10/26/2004 | 10-2004 | 4000 | 4000 | 2063.52 | 1.6 | 0 | 206352 |
| AXP | BUY | 10/27/2004 | 10-2004 | 9600 | 9600 | 5019.33 | 3.84 | 0 | 501933 |
| AXP | BUY | 10/28/2004 | 10-2004 | 11100 | 11100 | 5857.59 | 4.44 | 0 | 585759 |
| AXP | BUY | 10/29/2004 | 10-2004 | 2900 | 2900 | 1532.68 | 1.16 | 0 | 153268 |
| AXP | BUY | 11/1/2004 | 11-2004 | 7800 | 7800 | 4133.3 | 3.12 | 0 | 413330 |
| AXP | BUY | 11/2/2004 | 11-2004 | 24600 | 21700 | 7448.21 | 8.68 | 0 | 1171784 |
| AXP | BUY | 11/3/2004 | 11-2004 | 9400 | 9400 | 4950.69 | 3.76 | 0 | 511354 |
| AXP | BUY | 11/4/2004 | 11-2004 | 19300 | 17800 | 5518.34 | 7.12 | 0 | 973330 |
| AXP | BUY | 11/5/2004 | 11-2004 | 6800 | 6800 | 3683.54 | 2.72 | 0 | 373834 |
| AXP | BUY | 11/8/2004 | 11-2004 | 6100 | 6100 | 3341.27 | 2.44 | 0 | 334127 |
| AXP | BUY | 11/9/2004 | 11-2004 | 2600 | 2600 | 1424.92 | 1.04 | 0 | 142492 |
| AXP | BUY | 11/10/2004 | 11-2004 | 9300 | 9300 | 4923.03 | 3.72 | 0 | 508729 |
| AXP | BUY | 11/11/2004 | 11-2004 | 4800 | 4800 | 2649.82 | 1.92 | 0 | 264982 |
| AXP | BUY | 11/12/2004 | 11-2004 | 4500 | 4500 | 2495.21 | 1.8 | 0 | 249521 |
| AXP | BUY | 11/15/2004 | 11-2004 | 6600 | 6600 | 3691.53 | 2.64 | 0 | 369153 |
| AXP | BUY | 11/16/2004 | 11-2004 | 5000 | 5000 | 2790.4 | 2 | 0 | 279040 |
| AXP | BUY | 11/17/2004 | 11-2004 | 2700 | 2700 | 1348.09 | 1.08 | 0 | 151620 |
| AXP | BUY | 11/18/2004 | 11-2004 | 10300 | 10300 | 5768.27 | 4.12 | 0 | 576827 |
| AXP | BUY | 11/19/2004 | 11-2004 | 8000 | 8000 | 3619.68 | 3.2 | 0 | 445522 |
| AXP | BUY | 11/22/2004 | 11-2004 | 600 | 600 | 335.43 | 0.24 | 0 | 33543 |
| AXP | BUY | 11/23/2004 | 11-2004 | 8000 | 7800 | 3535.04 | 3.12 | 0 | 437769 |
| AXP | BUY | 11/24/2004 | 11-2004 | 4900 | 4900 | 2753.79 | 1.96 | 0 | 275379 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | BUY | 11/26/2004 | 11-2004 | 900 | 900 | 506.18 | 0.36 | 0 | 50618 |
| AXP | BUY | 11/29/2004 | 11-2004 | 14200 | 14200 | 6665.22 | 5.68 | 0 | 795247 |
| AXP | BUY | 11/30/2004 | 11-2004 | 6200 | 6200 | 3462.07 | 2.48 | 0 | 346207 |
| AXP | BUY | 12/1/2004 | 12-2004 | 12200 | 12200 | 6751.37 | 4.88 | 0 | 686375 |
| AXP | BUY | 12/2/2004 | 12-2004 | 6300 | 6300 | 3554.26 | 2.52 | 0 | 355426 |
| AXP | BUY | 12/3/2004 | 12-2004 | 10000 | 9700 | 5048.91 | 3.88 | 0 | 544212 |
| AXP | BUY | 12/6/2004 | 12-2004 | 5800 | 5800 | 3262.53 | 2.32 | 0 | 326253 |
| AXP | BUY | 12/7/2004 | 12-2004 | 8200 | 8200 | 4566.77 | 3.28 | 0 | 456677 |
| AXP | BUY | 12/8/2004 | 12-2004 | 6400 | 6400 | 3572.12 | 2.56 | 0 | 357212 |
| AXP | BUY | 12/9/2004 | 12-2004 | 18000 | 18000 | 9866.25 | 7.2 | 0 | 992116 |
| AXP | BUY | 12/10/2004 | 12-2004 | 7300 | 7300 | 4018.6 | 2.92 | 0 | 401860 |
| AXP | BUY | 12/13/2004 | 12-2004 | 7500 | 7500 | 3024 | 3 | 0 | 412001 |
| AXP | BUY | 12/14/2004 | 12-2004 | 13700 | 13700 | 7679.02 | 5.48 | 0 | 767902 |
| AXP | BUY | 12/15/2004 | 12-2004 | 8300 | 8300 | 4651.34 | 3.32 | 0 | 465134 |
| AXP | BUY | 12/16/2004 | 12-2004 | 5800 | 5800 | 3245.5 | 2.32 | 0 | 324550 |
| AXP | BUY | 12/17/2004 | 12-2004 | 13000 | 13000 | 6045.31 | 5.2 | 0 | 727537 |
| AXP | BUY | 12/20/2004 | 12-2004 | 6100 | 6100 | 3416.9 | 2.44 | 0 | 341690 |
| AXP | BUY | 12/21/2004 | 12-2004 | 5100 | 5100 | 2872 | 2.04 | 0 | 287200 |
| AXP | BUY | 12/22/2004 | 12-2004 | 7700 | 7700 | 3583.24 | 3.08 | 0 | 438052 |
| AXP | BUY | 12/23/2004 | 12-2004 | 4900 | 4900 | 2771.09 | 1.96 | 0 | 277109 |
| AXP | BUY | 12/27/2004 | 12-2004 | 4800 | 4800 | 2705.33 | 1.92 | 0 | 270533 |
| AXP | BUY | 12/28/2004 | 12-2004 | 3600 | 3600 | 2024.14 | 1.44 | 0 | 202414 |
| AXP | BUY | 12/29/2004 | 12-2004 | 3900 | 3900 | 2194.26 | 1.56 | 0 | 219426 |
| AXP | BUY | 12/30/2004 | 12-2004 | 3100 | 3100 | 1750.74 | 1.24 | 0 | 175074 |
| AXP | BUY | 12/31/2004 | 12-2004 | 2100 | 2100 | 1186.62 | 0.84 | 0 | 118662 |
| AXP | buy | 5/1/2003 | 5-2003 | 81500 | 75400 | 10996.42 | 60.32 | 0 | 2830235 |
| AXP | buy | 5/2/2003 | 5-2003 | 117000 | 104300 | 15027.26 | 83.44 | 0 | 3977501 |
| AXP | buy | 5/5/2003 | 5-2003 | 78400 | 71000 | 11878.38 | 56.8 | 0 | 2730087 |
| AXP | buy | 5/6/2003 | 5-2003 | 114100 | 101100 | 15631.11 | 80.88 | 0 | 3951589 |
| AXP | buy | 5/7/2003 | 5-2003 | 162500 | 146600 | 19450.8 | 117.28 | 0 | 5712714 |
| AXP | buy | 5/8/2003 | 5-2003 | 91400 | 86400 | 15034.38 | 69.12 | 0 | 3322734 |
| AXP | buy | 5/9/2003 | 5-2003 | 78800 | 73200 | 12925.5 | 58.56 | 0 | 2863177 |
| AXP | buy | 5/12/2003 | 5-2003 | 63200 | 59500 | 12007.84 | 47.6 | 0 | 2394491 |
| AXP | buy | 5/13/2003 | 5-2003 | 68600 | 63500 | 11584.16 | 50.8 | 0 | 2561687 |
| AXP | buy | 5/14/2003 | 5-2003 | 70400 | 66200 | 11664.39 | 52.96 | 0 | 2685813 |
| AXP | buy | 5/15/2003 | 5-2003 | 77900 | 73800 | 14221.67 | 59.04 | 0 | 3008400 |
| AXP | buy | 5/16/2003 | 5-2003 | 41300 | 38500 | 7928.62 | 30.8 | 0 | 1573250 |
| AXP | buy | 5/19/2003 | 5-2003 | 95600 | 88900 | 13896.86 | 71.12 | 0 | 3552557 |
| AXP | buy | 5/20/2003 | 5-2003 | 98600 | 90500 | 14683.12 | 72.4 | 0 | 3588866 |
| AXP | buy | 5/21/2003 | 5-2003 | 130000 | 121100 | 17850.44 | 96.88 | 0 | 4822473 |
| AXP | buy | 5/22/2003 | 5-2003 | 63500 | 59000 | 13251.64 | 47.2 | 0 | 2355597 |
| AXP | buy | 5/23/2003 | 5-2003 | 33300 | 31900 | 6398.49 | 25.52 | 0 | 1275853 |
| AXP | buy | 5/27/2003 | 5-2003 | 102000 | 94000 | 16942.96 | 75.2 | 0 | 3809329 |
| AXP | buy | 5/28/2003 | 5-2003 | 122500 | 112800 | 18589.56 | 90.24 | 0 | 4701045 |
| AXP | buy | 5/29/2003 | 5-2003 | 87200 | 83100 | 14897.59 | 66.48 | 0 | 3458568 |
| AXP | buy | 5/30/2003 | 5-2003 | 87600 | 80900 | 13698.35 | 64.72 | 0 | 3377790 |
| AXP | buy | 6/2/2003 | 6-2003 | 140400 | 127900 | 18927.57 | 102.32 | 0 | 5434589 |
| AXP | buy | 6/3/2003 | 6-2003 | 96200 | 87000 | 15307.73 | 69.6 | 0 | 3691662 |
| AXP | buy | 6/4/2003 | 6-2003 | 80300 | 76000 | 13366.94 | 60.8 | 0 | 3273984 |
| AXP | buy | 6/5/2003 | 6-2003 | 38200 | 37100 | 7022.47 | 29.68 | 0 | 1616607 |
| AXP | buy | 6/6/2003 | 6-2003 | 156400 | 138800 | 18945.57 | 111.04 | 0 | 6067685 |
| AXP | buy | 6/9/2003 | 6-2003 | 86300 | 76700 | 14933.51 | 61.36 | 0 | 3298679 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | buy | 6/10/2003 | 6-2003 | 118200 | 108900 | 16319.45 | 87.12 | 0 | 4692880 |
| AXP | buy | 6/11/2003 | 6-2003 | 100100 | 89800 | 15545.67 | 71.84 | 0 | 3897402 |
| AXP | buy | 6/12/2003 | 6-2003 | 97500 | 85500 | 15131.04 | 68.4 | 0 | 3718016 |
| AXP | buy | 6/13/2003 | 6-2003 | 90600 | 81000 | 12360.1 | 64.8 | 0 | 3501777 |
| AXP | buy | 6/16/2003 | 6-2003 | 56000 | 53600 | 10944.6 | 42.88 | 0 | 2364822 |
| AXP | buy | 6/17/2003 | 6-2003 | 105000 | 95600 | 15138.8 | 76.48 | 0 | 4222362 |
| AXP | buy | 6/18/2003 | 6-2003 | 153300 | 136300 | 19539.06 | 109.04 | 0 | 5968154 |
| AXP | buy | 6/19/2003 | 6-2003 | 75000 | 71400 | 13136.95 | 57.12 | 0 | 3106653 |
| AXP | buy | 6/20/2003 | 6-2003 | 98800 | 91000 | 12439.74 | 72.8 | 0 | 3943401 |
| AXP | buy | 6/23/2003 | 6-2003 | 181400 | 164300 | 29889.44 | 131.44 | 0 | 6928514 |
| AXP | buy | 6/24/2003 | 6-2003 | 103800 | 90600 | 14366.15 | 72.48 | 0 | 3839772 |
| AXP | buy | 6/25/2003 | 6-2003 | 104400 | 94600 | 14247.57 | 75.68 | 0 | 4044235 |
| AXP | buy | 6/26/2003 | 6-2003 | 92500 | 86200 | 13643.48 | 68.96 | 0 | 3664552 |
| AXP | buy | 6/27/2003 | 6-2003 | 81500 | 72400 | 12443.88 | 57.92 | 0 | 3084121 |
| AXP | buy | 6/30/2003 | 6-2003 | 110300 | 102200 | 12972.23 | 81.76 | 0 | 4303554 |
| AXP | buy | 7/1/2003 | 7-2003 | 144600 | 134400 | 16938.53 | 107.52 | 0 | 5566891 |
| AXP | buy | 7/2/2003 | 7-2003 | 98700 | 85000 | 13589.09 | 68 | 0 | 3586861 |
| AXP | buy | 7/3/2003 | 7-2003 | 30800 | 28600 | 5036.29 | 22.88 | 0 | 1209691 |
| AXP | buy | 7/7/2003 | 7-2003 | 82300 | 75100 | 13770.17 | 60.08 | 0 | 3271636 |
| AXP | buy | 7/8/2003 | 7-2003 | 104600 | 92000 | 14912.32 | 73.6 | 0 | 4033540 |
| AXP | buy | 7/9/2003 | 7-2003 | 99100 | 85900 | 14135.12 | 68.72 | 0 | 3785992 |
| AXP | buy | 7/10/2003 | 7-2003 | 78800 | 65500 | 11090.44 | 52.4 | 0 | 2838349 |
| AXP | buy | 7/11/2003 | 7-2003 | 81100 | 75400 | 12181.51 | 60.32 | 0 | 3302709 |
| AXP | buy | 7/14/2003 | 7-2003 | 124200 | 114400 | 16767.78 | 91.52 | 0 | 5223935 |
| AXP | buy | 7/15/2003 | 7-2003 | 151600 | 129900 | 18572.55 | 103.92 | 0 | 5882557 |
| AXP | buy | 7/16/2003 | 7-2003 | 130700 | 112400 | 17455.46 | 89.92 | 0 | 5080221 |
| AXP | buy | 7/17/2003 | 7-2003 | 151600 | 128900 | 18590.26 | 103.12 | 0 | 5774044 |
| AXP | buy | 7/18/2003 | 7-2003 | 87400 | 75900 | 15415.97 | 60.72 | 0 | 3431808 |
| AXP | buy | 7/21/2003 | 7-2003 | 98600 | 88400 | 21476.51 | 70.72 | 0 | 3958026 |
| AXP | buy | 7/22/2003 | 7-2003 | 129300 | 110500 | 20380.57 | 88.4 | 0 | 4923580 |
| AXP | buy | 7/23/2003 | 7-2003 | 130800 | 109700 | 20720.44 | 87.76 | 0 | 4899053 |
| AXP | buy | 7/24/2003 | 7-2003 | 121700 | 114700 | 22798.46 | 91.76 | 0 | 5152152 |
| AXP | buy | 7/25/2003 | 7-2003 | 92300 | 80900 | 21347.34 | 64.72 | 0 | 3626776 |
| AXP | buy | 7/28/2003 | 7-2003 | 131000 | 124700 | 27231.1 | 99.76 | 0 | 5694671 |
| AXP | buy | 7/29/2003 | 7-2003 | 157300 | 144800 | 31139.77 | 115.84 | 0 | 6495038 |
| AXP | buy | 7/30/2003 | 7-2003 | 92900 | 81900 | 19910.06 | 65.52 | 0 | 3648483 |
| AXP | buy | 7/31/2003 | 7-2003 | 111300 | 101800 | 19946.52 | 81.44 | 0 | 4519398 |
| AXP | buy | 8/1/2003 | 8-2003 | 124100 | 113000 | 22866.98 | 79.1 | 0 | 4931988 |
| AXP | buy | 8/4/2003 | 8-2003 | 113400 | 104100 | 21422.76 | 72.87 | 0 | 4512590 |
| AXP | buy | 8/5/2003 | 8-2003 | 139500 | 124700 | 26592.03 | 87.29 | 0 | 5363678 |
| AXP | buy | 8/6/2003 | 8-2003 | 156300 | 146000 | 29588.29 | 98.42 | 0 | 6102413 |
| AXP | buy | 8/7/2003 | 8-2003 | 126300 | 118200 | 26371.44 | 82.74 | 0 | 5191881 |
| AXP | buy | 8/8/2003 | 8-2003 | 29300 | 28500 | 9883.64 | 19.95 | 0 | 1263772 |
| AXP | buy | 8/11/2003 | 8-2003 | 29600 | 28200 | 10854.77 | 19.74 | 0 | 1244916 |
| AXP | buy | 8/12/2003 | 8-2003 | 44600 | 43200 | 16569.24 | 30.24 | 0 | 1933953 |
| AXP | buy | 8/13/2003 | 8-2003 | 32500 | 31000 | 10284.54 | 21.7 | 0 | 1386137 |
| AXP | buy | 8/14/2003 | 8-2003 | 38800 | 37600 | 11531.33 | 26.32 | 0 | 1699529 |
| AXP | buy | 8/15/2003 | 8-2003 | 7100 | 7100 | 3186.04 | 4.97 | 0 | 323176 |
| AXP | buy | 8/18/2003 | 8-2003 | 28200 | 28200 | 10069.31 | 19.74 | 0 | 1284631 |
| AXP | buy | 8/19/2003 | 8-2003 | 28000 | 26800 | 10166.35 | 18.76 | 0 | 1221753 |
| AXP | buy | 8/20/2003 | 8-2003 | 27500 | 26900 | 10512.21 | 18.83 | 0 | 1224209 |
| AXP | buy | 8/21/2003 | 8-2003 | 29600 | 29000 | 9543.49 | 20.3 | 0 | 1330665 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | buy | 8/22/2003 | 8-2003 | 30300 | 29400 | 8756.37 | 20.58 | 0 | 1347706 |
| AXP | buy | 8/25/2003 | 8-2003 | 26300 | 25800 | 8036.22 | 18.06 | 0 | 1164794 |
| AXP | buy | 8/26/2003 | 8-2003 | 78100 | 73300 | 18046.37 | 51.31 | 0 | 3284567 |
| AXP | buy | 8/27/2003 | 8-2003 | 38500 | 38300 | 10817 | 26.81 | 0 | 1704981 |
| AXP | buy | 8/28/2003 | 8-2003 | 9500 | 9500 | 9325 | 24.5 | 0 | 1554325 |
| AXP | buy | 8/29/2003 | 8-2003 | 33500 | 32600 | 8132.92 | 22.82 | 0 | 1465169 |
| AXP | buy | 9/2/2003 | 9-2003 | 93500 | 87600 | 23252.71 | 61.32 | 0 | 3966709 |
| AXP | buy | 9/3/2003 | 9-2003 | 129400 | 122800 | 25411.57 | 85.96 | 0 | 5582531 |
| AXP | buy | 9/4/2003 | 9-2003 | 93800 | 83400 | 19887.03 | 58.38 | 0 | 3795116 |
| AXP | buy | 9/5/2003 | 9-2003 | 87600 | 79600 | 20977.47 | 55.72 | 0 | 3606400 |
| AXP | buy | 9/8/2003 | 9-2003 | 98900 | 91100 | 20463.36 | 63.77 | 0 | 4160917 |
| AXP | buy | 9/9/2003 | 9-2003 | 69600 | 66100 | 18317.32 | 46.27 | 0 | 3012110 |
| AXP | buy | 9/10/2003 | 9-2003 | 86400 | 81300 | 19839 | 56.91 | 0 | 3689537 |
| AXP | buy | 9/11/2003 | 9-2003 | 67800 | 64300 | 16821.68 | 45.01 | 0 | 2930628 |
| AXP | buy | 9/12/2003 | 9-2003 | 76000 | 69600 | 14356.23 | 48.72 | 0 | 3132489 |
| AXP | buy | 9/15/2003 | 9-2003 | 76100 | 72000 | 19737.98 | 50.4 | 0 | 3237723 |
| AXP | buy | 9/16/2003 | 9-2003 | 75200 | 71700 | 14918.78 | 50.19 | 0 | 3223475 |
| AXP | buy | 9/17/2003 | 9-2003 | 26000 | 26000 | 10470.89 | 18.2 | 0 | 1183427 |
| AXP | buy | 9/18/2003 | 9-2003 | 49500 | 48500 | 17590.98 | 33.95 | 0 | 2249219 |
| AXP | buy | 9/19/2003 | 9-2003 | 15900 | 15900 | 6957.78 | 11.13 | 0 | 747521 |
| AXP | buy | 9/22/2003 | 9-2003 | 88300 | 83000 | 22018.9 | 58.1 | 0 | 3880931 |
| AXP | buy | 9/23/2003 | 9-2003 | 86900 | 79100 | 17829.79 | 55.37 | 0 | 3721747 |
| AXP | buy | 9/24/2003 | 9-2003 | 141600 | 128700 | 25834.57 | 90.09 | 0 | 5978426 |
| AXP | buy | 9/25/2003 | 9-2003 | 99000 | 92400 | 19107.12 | 64.68 | 0 | 4243003 |
| AXP | buy | 9/26/2003 | 9-2003 | 141100 | 127200 | 21355.4 | 89.04 | 0 | 5731050 |
| AXP | buy | 9/29/2003 | 9-2003 | 77600 | 74800 | 25402.51 | 52.36 | 0 | 3398032 |
| AXP | buy | 9/30/2003 | 9-2003 | 148400 | 140300 | 34038.05 | 98.21 | 0 | 6355933 |
| AXP | buy | 10/2/2003 | 10-2003 | 80300 | 76000 | 21422.08 | 53.2 | 0 | 3501231 |
| AXP | buy | 10/3/2003 | 10-2003 | 91800 | 86700 | 23063.17 | 60.69 | 0 | 4055351 |
| AXP | buy | 10/6/2003 | 10-2003 | 28900 | 26900 | 10751.27 | 18.83 | 0 | 1251985 |
| AXP | buy | 10/7/2003 | 10-2003 | 95400 | 91600 | 24141.86 | 64.12 | 0 | 4252465 |
| AXP | buy | 10/8/2003 | 10-2003 | 80700 | 77800 | 22619.66 | 54.46 | 0 | 3621654 |
| AXP | buy | 10/9/2003 | 10-2003 | 53200 | 51700 | 13832.57 | 36.19 | 0 | 2432840 |
| AXP | buy | 10/10/2003 | 10-2003 | 37400 | 36800 | 14878.69 | 25.76 | 0 | 1755029 |
| AXP | buy | 10/13/2003 | 10-2003 | 9700 | 9700 | 4669.8 | 6.79 | 0 | 466980 |
| AXP | buy | 10/14/2003 | 10-2003 | 50100 | 47900 | 14314.86 | 33.53 | 0 | 2323557 |
| AXP | buy | 10/15/2003 | 10-2003 | 53000 | 50000 | 13138.06 | 35 | 0 | 2406382 |
| AXP | buy | 10/16/2003 | 10-2003 | 57000 | 54000 | 18360.46 | 37.8 | 0 | 2608712 |
| AXP | buy | 10/17/2003 | 10-2003 | 62900 | 58800 | 16574.18 | 41.16 | 0 | 2823547 |
| AXP | buy | 10/20/2003 | 10-2003 | 70500 | 67700 | 19678.31 | 47.39 | 0 | 3241375 |
| AXP | buy | 10/21/2003 | 10-2003 | 44600 | 43600 | 13223.73 | 30.52 | 0 | 2111689 |
| AXP | buy | 10/22/2003 | 10-2003 | 33800 | 33200 | 12340.65 | 23.24 | 0 | 1581748 |
| AXP | buy | 10/23/2003 | 10-2003 | 36000 | 35800 | 13055.16 | 25.06 | 0 | 1699360 |
| AXP | buy | 10/24/2003 | 10-2003 | 43000 | 42200 | 13044.59 | 29.54 | 0 | 2000935 |
| AXP | buy | 10/27/2003 | 10-2003 | 45700 | 42800 | 13054.13 | 29.96 | 0 | 2030170 |
| AXP | buy | 10/28/2003 | 10-2003 | 32300 | 27900 | 10809.2 | 19.53 | 0 | 1311348 |
| AXP | buy | 10/29/2003 | 10-2003 | 27800 | 27400 | 12005.69 | 19.18 | 0 | 1300193 |
| AXP | buy | 10/30/2003 | 10-2003 | 32000 | 31000 | 8442.39 | 21.7 | 0 | 1453687 |
| AXP | buy | 10/31/2003 | 10-2003 | 8800 | 8800 | 3046.5 | 6.16 | 0 | 412506 |
| AXP | buy | 11/3/2003 | 11-2003 | 13900 | 12800 | 3775.5 | 8.96 | 0 | 603890 |
| AXP | buy | 11/4/2003 | 11-2003 | 18700 | 16300 | 5452.64 | 12.81 | 0 | 859907 |
| AXP | buy | 11/5/2003 | 11-2003 | 16900 | 16900 | 4660.05 | 11.41 | 0 | 767147 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | buy | 11/6/2003 | 11-2003 | 19800 | 18600 | 4892.35 | 13.02 | 0 | 874702 |
| AXP | buy | 11/7/2003 | 11-2003 | 29800 | 28800 | 6530.24 | 20.16 | 0 | 1353137 |
| AXP | buy | 11/10/2003 | 11-2003 | 7500 | 6900 | 1795.99 | 4.83 | 0 | 317859 |
| AXP | buy | 11/11/2003 | 11-2003 | 13400 | 13200 | 2731.28 | 9.24 | 0 | 600116 |
| AXP | buy | 11/12/2003 | 11-2003 | 19900 | 19100 | 5898.04 | 13.37 | 0 | 873113 |
| AXP | buy | 11/13/2003 | 11-2003 | 4000 | 3800 | 1053.62 | 2.66 | 0 | 174087 |
| AXP | buy | 11/14/2003 | 11-2003 | 500 | 500 | 45.08 | 0.35 | 0 | 22540 |
| AXP | buy | 11/17/2003 | 11-2003 | 17100 | 15900 | 3646.9 | 11.13 | 0 | 698409 |
| AXP | buy | 11/18/2003 | 11-2003 | 23300 | 22300 | 5718.69 | 15.61 | 0 | 987913 |
| AXP | buy | 11/19/2003 | 11-2003 | 20200 | 19700 | 4552.97 | 13.79 | 0 | 879732 |
| AXP | buy | 11/20/2003 | 11-2003 | 8200 | 7800 | 2052.86 | 5.46 | 0 | 347931 |
| AXP | buy | 11/21/2003 | 11-2003 | 28000 | 24900 | 5721.81 | 17.43 | 0 | 1113048 |
| AXP | buy | 11/24/2003 | 11-2003 | 19300 | 18900 | 5083.3 | 13.23 | 0 | 850113 |
| AXP | buy | 11/25/2003 | 11-2003 | 16500 | 15400 | 3224.02 | 10.78 | 0 | 699248 |
| AXP | buy | 11/26/2003 | 11-2003 | 9600 | 9600 | 2276.89 | 6.72 | 0 | 437112 |
| AXP | buy | 11/28/2003 | 11-2003 | 3600 | 3400 | 1053.39 | 2.38 | 0 | 155742 |
| AXP | buy | 12/1/2003 | 12-2003 | 21600 | 20800 | 7737.46 | 14.56 | 0 | 957798 |
| AXP | buy | 12/2/2003 | 12-2003 | 20800 | 20000 | 6689.02 | 14 | 0 | 916532 |
| AXP | buy | 12/3/2003 | 12-2003 | 18400 | 18000 | 4971.92 | 12.6 | 0 | 828572 |
| AXP | buy | 12/4/2003 | 12-2003 | 22200 | 21400 | 5425.12 | 14.98 | 0 | 984140 |
| AXP | buy | 12/5/2003 | 12-2003 | 19600 | 18000 | 5674.26 | 12.6 | 0 | 823716 |
| AXP | buy | 12/8/2003 | 12-2003 | 24600 | 24600 | 6237.72 | 17.22 | 0 | 1128220 |
| AXP | buy | 12/9/2003 | 12-2003 | 44800 | 40200 | 7695.9 | 28.14 | 0 | 1840618 |
| AXP | buy | 12/10/2003 | 12-2003 | 33600 | 30000 | 7254.72 | 21 | 0 | 1359724 |
| AXP | buy | 12/11/2003 | 12-2003 | 20600 | 20600 | 6153.3 | 14.42 | 0 | 931868 |
| AXP | buy | 12/12/2003 | 12-2003 | 17800 | 17000 | 5243.7 | 11.9 | 0 | 768758 |
| AXP | buy | 12/15/2003 | 12-2003 | 41800 | 41000 | 10900.44 | 28.7 | 0 | 1877296 |
| AXP | buy | 12/16/2003 | 12-2003 | 27200 | 27200 | 8199.46 | 19.04 | 0 | 1239298 |
| AXP | buy | 12/17/2003 | 12-2003 | 18800 | 17600 | 4414.96 | 12.32 | 0 | 792782 |
| AXP | buy | 12/18/2003 | 12-2003 | 20600 | 19400 | 5360.28 | 13.58 | 0 | 895892 |
| AXP | buy | 12/19/2003 | 12-2003 | 4000 | 4000 | 1039.56 | 2.8 | 0 | 188980 |
| AXP | buy | 12/29/2003 | 12-2003 | 15200 | 14000 | 4219.58 | 9.8 | 0 | 671220 |
| AXP | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 96.58 | 1.4 | 0 | 96580 |
| AXP | buy | 1/15/2004 | 1-2004 | 400 | 400 | 49.68 | 0 | 0 | 19872 |
| AXP | buy | 1/16/2004 | 1-2004 | 400 | 400 | 49.91 | 0 | 0 | 19964 |
| AXP | buy | 1/20/2004 | 1-2004 | 1200 | 400 | 150.57 | 0.28 | 0 | 20076 |
| AXP | buy | 2/6/2004 | 2-2004 | 200 | 200 | 106.12 | 0 | 0 | 10612 |
| AXP | buy | 2/9/2004 | 2-2004 | 400 | 400 | 212.44 | 0 | 0 | 21244 |
| AXP | buy | 2/10/2004 | 2-2004 | 400 | 400 | 211.4 | 0 | 0 | 21140 |
| AXP | buy | 2/12/2004 | 2-2004 | 200 | 200 | 107.42 | 0 | 0 | 10742 |
| AXP | buy | 3/10/2004 | 3-2004 | 100 | 100 | 53.18 | 0 | 0 | 5318 |
| AXP | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 50.21 | 0 | 0 | 70294 |
| AXP | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 50.21 | 0 | 0 | 70294 |
| AXP | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 50.03 | 0 | 0 | 70042 |
| AXP | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 49.95 | 0 | 0 | 69930 |
| AXP | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 50.03 | 0 | 0 | 70042 |
| AXP | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 50.86 | 0 | 0 | 71204 |
| AXP | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 51.91 | 0 | 0 | 72674 |
| AXP | buy | 6/9/2004 | 6-2004 | 200 | 200 | 102.37 | 0.16 | 0 | 10237 |
| AXP | buy | 6/17/2004 | 6-2004 | 400 | 400 | 206.2 | 0.32 | 0 | 20620 |
| AXP | buy | 6/18/2004 | 6-2004 | 1400 | 700 | 103.7 | 0.52 | 0 | 36295 |
| AXP | buy | 6/22/2004 | 6-2004 | 1000 | 600 | 308.71 | 0.48 | 0 | 30871 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | buy | 6/23/2004 | 6-2004 | 200 | 200 | 102.12 | 0.16 | 0 | 10212 |
| AXP | buy | 6/24/2004 | 6-2004 | 500 | 500 | 153.4 | 0.38 | 0 | 25568 |
| AXP | buy | 7/28/2004 | 7-2004 | 1400 | 1400 | 693.14 | 1.12 | 0 | 69314 |
| AXP | buy | 11/16/2004 | 11-2004 | 500 | 500 | 111.82 | 0.37 | 0 | 27971 |
| AXP | buy | 11/19/2004 | 11-2004 | 300 | 300 | 112.07 | 0.23 | 0 | 16802 |
| AXP | buy | 11/24/2004 | 11-2004 | 100 | 100 | 56.3 | 0.08 | 0 | 5630 |
| AXP | buy | 11/30/2004 | 11-2004 | 100 | 100 | 55.82 | 0.08 | 0 | 5582 |
| AZN | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 46.05 | 0.04 | 0 | 4605 |
| AZN | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 46.72 | 0.04 | 0 | 4672 |
| AZN | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 46.18 | 0.08 | 0 | 9236 |
| AZN | BUY | 11/25/2003 | 11-2003 | 2100 | 2100 | 868.72 | 0.84 | 0 | 96017 |
| AZN | BUY | 11/19/2003 | 11-2003 | 200 | 200 | 46.15 | 0.14 | 0 | 9230 |
| AZN | buy | 11/20/2003 | 11-2003 | 500 | 500 | 46.45 | 0.35 | 0 | 23225 |
| AZO | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 96.44 | 0.04 | 0 | 9644 |
| AZO | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 93.35 | 0.04 | 0 | 9335 |
| AZO | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 90.97 | 0.04 | 0 | 9097 |
| AZO | BUY | 11/13/2003 | 11-2003 | 900 | 900 | 278.47 | 0.36 | 0 | 83608 |
| AZO | BUY | 11/14/2003 | 11-2003 | 1400 | 1200 | 1014.03 | 0.48 | 0 | 110623 |
| AZO | BUY | 11/17/2003 | 11-2003 | 5000 | 5000 | 4106.33 | 2 | 0 | 456340 |
| AZO | BUY | 11/18/2003 | 11-2003 | 4700 | 4500 | 3925.69 | 1.8 | 0 | 410852 |
| AZO | BUY | 11/19/2003 | 11-2003 | 2100 | 2100 | 1275.2 | 0.84 | 0 | 191222 |
| AZO | BUY | 11/25/2003 | 11-2003 | 2600 | 2400 | 2201.7 | 0.96 | 0 | 229766 |
| AZO | BUY | 12/11/2003 | 12-2003 | 1000 | 1000 | 805.06 | 0.4 | 0 | 80506 |
| AZO | buy | 10/30/2003 | 10-2003 | 100 | 100 | 102.99 | 0.07 | 0 | 10299 |
| AZO | buy | 10/31/2003 | 10-2003 | 200 | 200 | 196.6 | 0.14 | 0 | 19660 |
| AZO | buy | 11/3/2003 | 11-2003 | 200 | 200 | 96.1 | 0.14 | 0 | 19220 |
| AZO | buy | 2/20/2004 | 2-2004 | 200 | 200 | 90.3 | 0 | 0 | 18060 |
| AZO | buy | 2/23/2004 | 2-2004 | 200 | 200 | 90.33 | 0 | 0 | 18066 |
| AZO | buy | 2/24/2004 | 2-2004 | 200 | 200 | 88.79 | 0 | 0 | 17758 |
| AZO | buy | 2/25/2004 | 2-2004 | 200 | 200 | 90.18 | 0 | 0 | 18036 |
| AZO | buy | 2/26/2004 | 2-2004 | 200 | 200 | 90.55 | 0 | 0 | 18110 |
| AZO | buy | 2/27/2004 | 2-2004 | 200 | 200 | 89.85 | 0.14 | 0 | 17970 |
| B | buy | 9/26/2004 | 9-2004 | 800 | 800 | 51.4 | 0.56 | 0 | 20560 |
| B | buy | 9/29/2004 | 9-2004 | 500 | 500 | 26 | 0.35 | 0 | 13000 |
| BA | BUY | 12/8/2003 | 12-2003 | 1000 | 1000 | 385.52 | 0.4 | 0 | 38552 |
| BA | BUY | 1/8/2004 | 1-2004 | 500 | 500 | 215.14 | 0.2 | 0 | 21514 |
| BA | BUY | 1/12/2004 | 1-2004 | 220 | 220 | 42.41 | 0.09 | 0 | 9330.2 |
| BA | BUY | 1/13/2004 | 1-2004 | 220 | 220 | 84.74 | 0.08 | 0 | 9321.4 |
| BA | BUY | 1/14/2004 | 1-2004 | 1319 | 1319 | 386.14 | 0.5 | 0 | 56563.38 |
| BA | BUY | 1/15/2004 | 1-2004 | 660 | 660 | 256.94 | 0.24 | 0 | 28263.4 |
| BA | BUY | 1/16/2004 | 1-2004 | 440 | 440 | 86.41 | 0.17 | 0 | 18991.5 |
| BA | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 43.26 | 0.04 | 0 | 4758.6 |
| BA | BUY | 1/22/2004 | 1-2004 | 220 | 220 | 43.39 | 0.09 | 0 | 9545.8 |
| BA | BUY | 1/23/2004 | 1-2004 | 440 | 440 | 126.78 | 0.17 | 0 | 18656 |
| BA | BUY | 1/26/2004 | 1-2004 | 220 | 220 | 42.1 | 0.09 | 0 | 9262 |
| BA | BUY | 1/28/2004 | 1-2004 | 220 | 220 | 42.11 | 0.09 | 0 | 9264.2 |
| BA | BUY | 1/29/2004 | 1-2004 | 210 | 210 | 84.94 | 0.08 | 0 | 8916.7 |
| BA | BUY | 1/30/2004 | 1-2004 | 220 | 220 | 83.71 | 0.08 | 0 | 9208.1 |
| BA | BUY | 2/2/2004 | 2-2004 | 110 | 110 | 41.97 | 0.04 | 0 | 4616.7 |
| BA | BUY | 2/3/2004 | 2-2004 | 100 | 100 | 43.38 | 0.04 | 0 | 4338 |
| BA | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 87.23 | 0.04 | 0 | 4813.4 |
| BA | BUY | 2/5/2004 | 2-2004 | 400 | 400 | 132.27 | 0.16 | 0 | 17593 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BA | BUY | 2/6/2004 | 2-2004 | 200 | 200 | 44.15 | 0.08 | 0 | 8830 |
| BA | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 175.75 | 0.16 | 0 | 17575 |
| BA | BUY | 2/10/2004 | 2-2004 | 1800 | 1800 | 787.52 | 0.72 | 0 | 78752 |
| BA | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 217.81 | 0.2 | 0 | 21781 |
| BA | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 133.06 | 0.12 | 0 | 13306 |
| BA | BUY | 2/17/2004 | 2-2004 | 900 | 900 | 401.26 | 0.36 | 0 | 40126 |
| BA | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 134.92 | 0.12 | 0 | 13492 |
| BA | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 44.82 | 0.04 | 0 | 4482 |
| BA | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 44.5 | 0.04 | 0 | 4450 |
| BA | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 131.01 | 0.16 | 0 | 17475 |
| BA | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 173.45 | 0.16 | 0 | 17345 |
| BA | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 131.34 | 0.12 | 0 | 13134 |
| BA | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 85.75 | 0.08 | 0 | 8575 |
| BA | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 42.15 | 0.04 | 0 | 4215 |
| BA | BUY | 3/17/2004 | 3-2004 | 300 | 300 | 118.87 | 0.12 | 0 | 11887 |
| BA | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 79.24 | 0.08 | 0 | 7924 |
| BA | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 119.49 | 0.12 | 0 | 11949 |
| BA | BUY | 3/30/2004 | 3-2004 | 3400 | 3400 | 1367.46 | 1.36 | 0 | 136746 |
| BA | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 163.85 | 0.16 | 0 | 16385 |
| BA | BUY | 4/5/2004 | 4-2004 | 2000 | 1200 | 381.46 | 0.48 | 0 | 50882 |
| BA | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 41.62 | 0.04 | 0 | 4162 |
| BA | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 43.86 | 0.04 | 0 | 4386 |
| BA | BUY | 5/19/2004 | 5-2004 | 100 | 100 | 44.07 | 0.04 | 0 | 4407 |
| BA | BUY | 5/26/2004 | 5-2004 | 200 | 200 | 44.84 | 0.08 | 0 | 8968 |
| BA | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 46.44 | 0.04 | 0 | 4644 |
| BA | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 45.52 | 0.04 | 0 | 4552 |
| BA | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 92.55 | 0.08 | 0 | 9255 |
| BA | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 48.78 | 0.04 | 0 | 4878 |
| BA | BUY | 6/15/2004 | 6-2004 | 200 | 200 | 98.7 | 0.08 | 0 | 9870 |
| BA | buy | 5/1/2003 | 5-2003 | 32300 | 31500 | 6072.33 | 25.2 | 0 | 853919 |
| BA | buy | 5/2/2003 | 5-2003 | 55800 | 52700 | 9994 | 42.16 | 0 | 1495258 |
| BA | buy | 5/5/2003 | 5-2003 | 75200 | 72000 | 10378.94 | 57.6 | 0 | 2004075 |
| BA | buy | 5/6/2003 | 5-2003 | 75600 | 72900 | 12032.15 | 58.32 | 0 | 2032417 |
| BA | buy | 5/7/2003 | 5-2003 | 86600 | 81800 | 13458.45 | 65.44 | 0 | 2336547 |
| BA | buy | 5/8/2003 | 5-2003 | 43700 | 43100 | 9018.91 | 34.48 | 0 | 1214409 |
| BA | buy | 5/9/2003 | 5-2003 | 39500 | 38200 | 6895.47 | 30.56 | 0 | 1096369 |
| BA | buy | 5/12/2003 | 5-2003 | 38100 | 37100 | 8597.95 | 29.68 | 0 | 1092364 |
| BA | buy | 5/13/2003 | 5-2003 | 36200 | 34900 | 6144.91 | 27.92 | 0 | 1031063 |
| BA | buy | 5/14/2003 | 5-2003 | 54600 | 51300 | 8643.76 | 41.04 | 0 | 1508041 |
| BA | buy | 5/15/2003 | 5-2003 | 70400 | 67300 | 12560.01 | 53.84 | 0 | 2013864 |
| BA | buy | 5/16/2003 | 5-2003 | 28600 | 27100 | 4950.96 | 21.68 | 0 | 823104 |
| BA | buy | 5/19/2003 | 5-2003 | 70700 | 65400 | 11679.6 | 52.32 | 0 | 1923224 |
| BA | buy | 5/20/2003 | 5-2003 | 83900 | 80000 | 13022.28 | 64 | 0 | 2310163 |
| BA | buy | 5/21/2003 | 5-2003 | 61900 | 57500 | 9681.11 | 46 | 0 | 1661390 |
| BA | buy | 5/22/2003 | 5-2003 | 46800 | 45400 | 9145.94 | 36.32 | 0 | 1317738 |
| BA | buy | 5/23/2003 | 5-2003 | 27600 | 26500 | 5327.17 | 21.2 | 0 | 786047 |
| BA | buy | 5/27/2003 | 5-2003 | 61000 | 59100 | 12209.2 | 47.28 | 0 | 1755449 |
| BA | buy | 5/28/2003 | 5-2003 | 66700 | 64000 | 12458.98 | 51.2 | 0 | 1939074 |
| BA | buy | 5/29/2003 | 5-2003 | 49200 | 47100 | 8416.77 | 37.68 | 0 | 1432300 |
| BA | buy | 5/30/2003 | 5-2003 | 34000 | 32800 | 7748.49 | 26.24 | 0 | 1003965 |
| BA | buy | 6/2/2003 | 6-2003 | 85500 | 82300 | 14647.63 | 65.84 | 0 | 2621213 |
| BA | buy | 6/3/2003 | 6-2003 | 73100 | 67300 | 15572.91 | 53.84 | 0 | 2151707 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| BA | buy | 6/4/2003 | 6-2003 | 48300 | 45000 | 9729.48 | 36 | 0 | 1493310 |
| BA | buy | 6/5/2003 | 6-2003 | 29300 | 27600 | 5758.86 | 22.08 | 0 | 929513 |
| BA | buy | 6/6/2003 | 6-2003 | 130700 | 123800 | 22056.53 | 99.04 | 0 | 4312432 |
| BA | buy | 6/9/2003 | 6-2003 | 47400 | 47100 | 10658.23 | 37.68 | 0 | 1572631 |
| BA | buy | 6/10/2003 | 6-2003 | 72500 | 68700 | 11888.65 | 54.96 | 0 | 2352784 |
| BA | buy | 6/11/2003 | 6-2003 | 52900 | 49400 | 11026.39 | 39.52 | 0 | 1723417 |
| BA | buy | 6/12/2003 | 6-2003 | 40300 | 38400 | 9128.81 | 30.72 | 0 | 1363961 |
| BA | buy | 6/13/2003 | 6-2003 | 46800 | 43900 | 8269.18 | 35.12 | 0 | 1558816 |
| BA | buy | 6/16/2003 | 6-2003 | 27100 | 26500 | 7110.74 | 21.2 | 0 | 951553 |
| BA | buy | 6/17/2003 | 6-2003 | 39600 | 37700 | 8201.88 | 30.16 | 0 | 1356651 |
| BA | buy | 6/18/2003 | 6-2003 | 45900 | 45100 | 9890.7 | 36.08 | 0 | 1604729 |
| BA | buy | 6/19/2003 | 6-2003 | 35900 | 34300 | 9022.07 | 27.44 | 0 | 1218358 |
| BA | buy | 6/20/2003 | 6-2003 | 31600 | 30200 | 7495.32 | 24.16 | 0 | 1072609 |
| BA | buy | 6/23/2003 | 6-2003 | 4700 | 4700 | 586.66 | 3.76 | 0 | 162191 |
| BA | buy | 6/24/2003 | 6-2003 | 8300 | 7900 | 1662.96 | 6.32 | 0 | 273625 |
| BA | buy | 6/25/2003 | 6-2003 | 12100 | 11900 | 1975.27 | 9.52 | 0 | 412138 |
| BA | buy | 6/26/2003 | 6-2003 | 12200 | 11000 | 2075.15 | 8.8 | 0 | 380493 |
| BA | buy | 6/27/2003 | 6-2003 | 5500 | 5500 | 1550.12 | 4.4 | 0 | 189412 |
| BA | buy | 6/30/2003 | 6-2003 | 10100 | 8300 | 1552.42 | 6.64 | 0 | 286393 |
| BA | buy | 7/1/2003 | 7-2003 | 22000 | 19800 | 3032.02 | 15.84 | 0 | 682247 |
| BA | buy | 7/2/2003 | 7-2003 | 7100 | 6900 | 1558.18 | 5.52 | 0 | 238751 |
| BA | buy | 7/3/2003 | 7-2003 | 12700 | 12400 | 1926.91 | 9.92 | 0 | 426789 |
| BA | buy | 7/7/2003 | 7-2003 | 13800 | 12900 | 2306.09 | 10.32 | 0 | 450389 |
| BA | buy | 7/8/2003 | 7-2003 | 11400 | 10900 | 2650.57 | 8.72 | 0 | 380387 |
| BA | buy | 7/9/2003 | 7-2003 | 18900 | 17900 | 3474.45 | 14.32 | 0 | 628271 |
| BA | buy | 7/10/2003 | 7-2003 | 16300 | 14700 | 2783.27 | 11.76 | 0 | 511552 |
| BA | buy | 7/11/2003 | 7-2003 | 8800 | 8400 | 1609.14 | 6.72 | 0 | 293806 |
| BA | buy | 7/14/2003 | 7-2003 | 10800 | 10300 | 1982.55 | 8.24 | 0 | 358114 |
| BA | buy | 7/15/2003 | 7-2003 | 20700 | 19900 | 3235.65 | 15.92 | 0 | 663868 |
| BA | buy | 7/16/2003 | 7-2003 | 12900 | 11900 | 1673.5 | 9.52 | 0 | 398007 |
| BA | buy | 7/17/2003 | 7-2003 | 8100 | 810 | 1096.99 | 6.48 | 0 | 269273 |
| BA | buy | 7/18/2003 | 7-2003 | 8000 | 8000 | 1286.99 | 6.4 | 0 | 264078 |
| BA | buy | 7/21/2003 | 7-2003 | 14500 | 11200 | 1037.32 | 8.96 | 0 | 363092 |
| BA | buy | 7/22/2003 | 7-2003 | 8400 | 6900 | 1365.31 | 5.52 | 0 | 224395 |
| BA | buy | 7/23/2003 | 7-2003 | 10800 | 8400 | 1080.9 | 6.72 | 0 | 275042 |
| BA | buy | 7/24/2003 | 7-2003 | 5200 | 4700 | 357.75 | 3.76 | 0 | 152833 |
| BA | buy | 7/25/2003 | 7-2003 | 11700 | 10100 | 1358.44 | 8.08 | 0 | 326423 |
| BA | buy | 7/28/2003 | 7-2003 | 8800 | 6600 | 787.59 | 5.28 | 0 | 216737 |
| BA | buy | 7/29/2003 | 7-2003 | 3200 | 3200 | 225.3 | 2.56 | 0 | 102935 |
| BA | buy | 7/30/2003 | 7-2003 | 5300 | 5300 | 673.83 | 3.71 | 0 | 171182 |
| BA | buy | 7/31/2003 | 7-2003 | 11300 | 7800 | 863.46 | 6.24 | 0 | 259213 |
| BA | buy | 8/1/2003 | 8-2003 | 3900 | 2900 | 621.56 | 2.03 | 0 | 94971 |
| BA | buy | 8/4/2003 | 8-2003 | 12800 | 10800 | 1801.33 | 7.56 | 0 | 347682 |
| BA | buy | 8/5/2003 | 8-2003 | 6800 | 5300 | 727.99 | 3.71 | 0 | 167232 |
| BA | buy | 8/6/2003 | 8-2003 | 9700 | 6000 | 508.59 | 4.2 | 0 | 190934 |
| BA | buy | 8/7/2003 | 8-2003 | 7000 | 5700 | 890.14 | 3.99 | 0 | 181305 |
| BA | buy | 8/8/2003 | 8-2003 | 5900 | 4400 | 451.52 | 3.08 | 0 | 141920 |
| BA | buy | 8/11/2003 | 8-2003 | 5300 | 5300 | 673.83 | 3.71 | 0 | 169591 |
| BA | buy | 8/12/2003 | 8-2003 | 2000 | 1800 | 518.22 | 1.26 | 0 | 58320 |
| BA | buy | 8/13/2003 | 8-2003 | 2600 | 2600 | 389.97 | 1.82 | 0 | 84463 |
| BA | buy | 8/14/2003 | 8-2003 | 7300 | 6800 | 953.58 | 4.76 | 0 | 223825 |
| BA | buy | 8/15/2003 | 8-2003 | 1300 | 1300 | 361.11 | 0.91 | 0 | 42662 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| BA | buy | 8/18/2003 | 8-2003 | 2200 | 2000 | 433.29 | 1.4 | 0 | 66851 |
| BA | buy | 8/19/2003 | 8-2003 | 2500 | 2500 | 239.17 | 1.75 | 0 | 85379 |
| BA | buy | 8/20/2003 | 8-2003 | 1200 | 800 | 274.29 | 0.56 | 0 | 27429 |
| BA | buy | 8/21/2003 | 8-2003 | 2300 | 2300 | 455.09 | 1.61 | 0 | 80510 |
| BA | buy | 8/22/2003 | 8-2003 | 1800 | 1800 | 359.16 | 1.26 | 0 | 64684 |
| BA | buy | 8/25/2003 | 8-2003 | 6500 | 5600 | 849.55 | 3.92 | 0 | 197876 |
| BA | buy | 8/26/2003 | 8-2003 | 4700 | 4700 | 782.59 | 3.29 | 0 | 166938 |
| BA | buy | 8/27/2003 | 8-2003 | 5000 | 4500 | 357.85 | 3.15 | 0 | 161015 |
| BA | buy | 8/28/2003 | 8-2003 | 1000 | 1000 | 73.51 | 0.7 | 0 | 36755 |
| BA | buy | 8/29/2003 | 8-2003 | 7200 | 4400 | 557.63 | 3.08 | 0 | 163716 |
| BA | buy | 9/2/2003 | 9-2003 | 5000 | 3500 | 450.49 | 2.45 | 0 | 131357 |
| BA | buy | 9/3/2003 | 9-2003 | 8400 | 5700 | 811.47 | 3.99 | 0 | 220197 |
| BA | buy | 9/5/2003 | 9-2003 | 1500 | 1500 | 110.98 | 1.05 | 0 | 55490 |
| BA | buy | 9/8/2003 | 9-2003 | 2700 | 2300 | 222.19 | 1.61 | 0 | 85164 |
| BA | buy | 9/9/2003 | 9-2003 | 6300 | 6000 | 475.62 | 4.2 | 0 | 219418 |
| BA | buy | 9/10/2003 | 9-2003 | 9900 | 8200 | 859.24 | 5.74 | 0 | 293306 |
| BA | buy | 9/11/2003 | 9-2003 | 5700 | 3700 | 536.51 | 2.59 | 0 | 132339 |
| BA | buy | 9/12/2003 | 9-2003 | 1500 | 1500 | 106.91 | 1.05 | 0 | 53455 |
| BA | buy | 9/15/2003 | 9-2003 | 2400 | 1500 | 177.62 | 1.05 | 0 | 53233 |
| BA | buy | 9/16/2003 | 9-2003 | 3000 | 2500 | 213.9 | 1.75 | 0 | 89130 |
| BA | buy | 9/17/2003 | 9-2003 | 500 | 500 | 35.57 | 0.35 | 0 | 17785 |
| BA | buy | 9/18/2003 | 9-2003 | 1200 | 1200 | 107.54 | 0.84 | 0 | 43120 |
| BA | buy | 9/19/2003 | 9-2003 | 4500 | 2000 | 215.08 | 1.4 | 0 | 71686 |
| BA | buy | 9/22/2003 | 9-2003 | 3400 | 2900 | 278.79 | 2.03 | 0 | 101004 |
| BA | buy | 9/23/2003 | 9-2003 | 3800 | 2900 | 348.93 | 2.03 | 0 | 101303 |
| BA | buy | 9/24/2003 | 9-2003 | 2200 | 1700 | 341.73 | 1.19 | 0 | 58060 |
| BA | buy | 9/25/2003 | 9-2003 | 2300 | 2000 | 304.8 | 1.4 | 0 | 67676 |
| BA | buy | 9/26/2003 | 9-2003 | 5700 | 4600 | 751.11 | 3.22 | 0 | 157159 |
| BA | buy | 9/29/2003 | 9-2003 | 1600 | 1600 | 172.96 | 1.12 | 0 | 55352 |
| BA | buy | 9/30/2003 | 9-2003 | 10100 | 7100 | 825.84 | 4.97 | 0 | 244305 |
| BA | buy | 10/2/2003 | 10-2003 | 3800 | 3500 | 424.18 | 2.45 | 0 | 123795 |
| BA | buy | 10/3/2003 | 10-2003 | 2200 | 1700 | 288.35 | 1.19 | 0 | 61283 |
| BA | buy | 10/6/2003 | 10-2003 | 2500 | 2000 | 178.96 | 1.4 | 0 | 71586 |
| BA | buy | 10/7/2003 | 10-2003 | 6300 | 5100 | 577.18 | 3.57 | 0 | 184039 |
| BA | buy | 10/8/2003 | 10-2003 | 5900 | 5200 | 471.03 | 3.64 | 0 | 188429 |
| BA | buy | 10/9/2003 | 10-2003 | 2800 | 2300 | 222.08 | 1.61 | 0 | 85168 |
| BA | buy | 10/13/2003 | 10-2003 | 1500 | 900 | 148.73 | 0.63 | 0 | 33466 |
| BA | buy | 10/14/2003 | 10-2003 | 2400 | 2400 | 185.31 | 1.68 | 0 | 88951 |
| BA | buy | 10/15/2003 | 10-2003 | 1000 | 1000 | 73.77 | 0.7 | 0 | 36885 |
| BA | buy | 10/16/2003 | 10-2003 | 3900 | 3400 | 299.57 | 2.38 | 0 | 127313 |
| BA | buy | 10/17/2003 | 10-2003 | 2500 | 1500 | 187.23 | 1.05 | 0 | 56165 |
| BA | buy | 10/20/2003 | 10-2003 | 700 | 700 | 74.79 | 0.49 | 0 | 26163 |
| BA | buy | 10/21/2003 | 10-2003 | 2900 | 2400 | 219.75 | 1.68 | 0 | 87836 |
| BA | buy | 10/22/2003 | 10-2003 | 900 | 800 | 72.29 | 0.56 | 0 | 28916 |
| BA | buy | 10/23/2003 | 10-2003 | 1400 | 1100 | 250.4 | 0.77 | 0 | 39350 |
| BA | buy | 10/24/2003 | 10-2003 | 5600 | 3600 | 324.39 | 2.52 | 0 | 129713 |
| BA | buy | 10/27/2003 | 10-2003 | 4500 | 3600 | 398.96 | 2.52 | 0 | 130581 |
| BA | buy | 10/28/2003 | 10-2003 | 20200 | 12500 | 1625.07 | 8.75 | 0 | 451241 |
| BA | buy | 10/29/2003 | 10-2003 | 13100 | 10900 | 1305.56 | 7.63 | 0 | 418667 |
| BA | buy | 10/30/2003 | 10-2003 | 5500 | 5000 | 468.48 | 3.5 | 0 | 195244 |
| BA | buy | 10/31/2003 | 10-2003 | 1000 | 1000 | 153.38 | 0.7 | 0 | 38346 |
| BA | buy | 11/3/2003 | 11-2003 | 1000 | 1000 | 77.94 | 0.7 | 0 | 38970 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BA | buy | 11/4/2003 | 11-2003 | 1800 | 1800 | 155.52 | 1.26 | 0 | 69954 |
| BA | buy | 11/5/2003 | 11-2003 | 3400 | 3400 | 384.99 | 2.38 | 0 | 130888 |
| BA | buy | 11/6/2003 | 11-2003 | 900 | 900 | 116.89 | 0.63 | 0 | 35065 |
| BA | buy | 11/7/2003 | 11-2003 | 6200 | 4900 | 586.1 | 3.43 | 0 | 191495 |
| BA | buy | 11/10/2003 | 11-2003 | 6500 | 5100 | 543.06 | 3.57 | 0 | 197858 |
| BA | buy | 11/11/2003 | 11-2003 | 3000 | 2000 | 229.99 | 1.4 | 0 | 76625 |
| BA | buy | 11/13/2003 | 11-2003 | 2800 | 2300 | 239.39 | 1.61 | 0 | 91765 |
| BA | buy | 11/14/2003 | 11-2003 | 2000 | 2000 | 196.38 | 1.4 | 0 | 78414 |
| BA | buy | 11/17/2003 | 11-2003 | 2500 | 1900 | 238.86 | 1.33 | 0 | 75539 |
| BA | buy | 11/18/2003 | 11-2003 | 900 | 900 | 77.3 | 0.63 | 0 | 34785 |
| BA | buy | 11/19/2003 | 11-2003 | 1600 | 1600 | 314.71 | 1.12 | 0 | 62982 |
| BA | buy | 11/20/2003 | 11-2003 | 2400 | 1800 | 235.48 | 1.26 | 0 | 70649 |
| BA | buy | 11/21/2003 | 11-2003 | 2200 | 1900 | 310 | 1.33 | 0 | 73603 |
| BA | buy | 11/24/2003 | 11-2003 | 900 | 900 | 115.33 | 0.63 | 0 | 34599 |
| BA | buy | 11/25/2003 | 11-2003 | 500 | 500 | 38.25 | 0.35 | 0 | 19125 |
| BA | buy | 12/1/2003 | 12-2003 | 2600 | 2600 | 229.82 | 1.82 | 0 | 99536 |
| BA | buy | 12/2/2003 | 12-2003 | 800 | 800 | 75.82 | 0.56 | 0 | 30328 |
| BA | buy | 12/3/2003 | 12-2003 | 600 | 600 | 77.26 | 0.42 | 0 | 23178 |
| BA | buy | 12/5/2003 | 12-2003 | 3200 | 3200 | 305.52 | 2.24 | 0 | 122150 |
| BA | buy | 12/9/2003 | 12-2003 | 2800 | 2800 | 306.4 | 1.96 | 0 | 107240 |
| BA | buy | 12/10/2003 | 12-2003 | 2600 | 1400 | 388.94 | 0.98 | 0 | 54454 |
| BA | buy | 12/11/2003 | 12-2003 | 600 | 600 | 79.1 | 0.42 | 0 | 23730 |
| BA | buy | 12/12/2003 | 12-2003 | 800 | 800 | 78.7 | 0.56 | 0 | 31480 |
| BA | buy | 12/15/2003 | 12-2003 | 800 | 800 | 79.22 | 0.56 | 0 | 31688 |
| BA | buy | 12/16/2003 | 12-2003 | 1200 | 1200 | 157.92 | 0.84 | 0 | 47376 |
| BA | buy | 12/17/2003 | 12-2003 | 7000 | 6200 | 812.16 | 4.34 | 0 | 251886 |
| BA | buy | 12/18/2003 | 12-2003 | 1000 | 1000 | 81.8 | 0.7 | 0 | 40900 |
| BA | buy | 12/19/2003 | 12-2003 | 4400 | 3800 | 578.34 | 2.66 | 0 | 157010 |
| BA | buy | 12/29/2003 | 12-2003 | 800 | 800 | 83.4 | 0.56 | 0 | 33360 |
| BA | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 168.72 | 1.12 | 0 | 67488 |
| BA | buy | 12/31/2003 | 12-2003 | 5600 | 4800 | 673.66 | 3.36 | 0 | 201820 |
| BA | buy | 1/5/2004 | 1-2004 | 400 | 400 | 42 | 0.28 | 0 | 16800 |
| BA | buy | 1/6/2004 | 1-2004 | 3000 | 3000 | 374.45 | 2.1 | 0 | 124814 |
| BA | buy | 1/7/2004 | 1-2004 | 10000 | 8700 | 970.87 | 6.09 | 0 | 367076 |
| BA | buy | 1/9/2004 | 1-2004 | 2100 | 1500 | 216.14 | 1.05 | 0 | 64832 |
| BA | buy | 1/12/2004 | 1-2004 | 110 | 110 | 42.41 | 0 | 0 | 4665.1 |
| BA | buy | 1/13/2004 | 1-2004 | 4130 | 4130 | 419.53 | 2.66 | 0 | 173232.2 |
| BA | buy | 1/14/2004 | 1-2004 | 600 | 600 | 43.13 | 0.42 | 0 | 25878 |
| BA | buy | 1/15/2004 | 1-2004 | 1550 | 750 | 215.03 | 0.14 | 0 | 32263.7 |
| BA | buy | 1/16/2004 | 1-2004 | 400 | 400 | 43.52 | 0.28 | 0 | 17408 |
| BA | buy | 1/20/2004 | 1-2004 | 1810 | 1810 | 217.24 | 1.19 | 0 | 78728.8 |
| BA | buy | 1/21/2004 | 1-2004 | 3220 | 2720 | 347.27 | 1.75 | 0 | 118016 |
| BA | buy | 1/22/2004 | 1-2004 | 1420 | 1420 | 172.13 | 0.84 | 0 | 61130 |
| BA | buy | 1/23/2004 | 1-2004 | 2220 | 2220 | 295.25 | 1.4 | 0 | 93622 |
| BA | buy | 1/26/2004 | 1-2004 | 1700 | 1700 | 169.16 | 1.19 | 0 | 71890 |
| BA | buy | 1/27/2004 | 1-2004 | 6120 | 5720 | 627.67 | 3.85 | 0 | 2393113.8 |
| BA | buy | 1/28/2004 | 1-2004 | 910 | 910 | 125.24 | 0.56 | 0 | 38049.4 |
| BA | buy | 1/29/2004 | 1-2004 | 110 | 110 | 42.3 | 0 | 0 | 4653 |
| BA | buy | 1/30/2004 | 1-2004 | 110 | 110 | 41.75 | 0 | 0 | 4592.5 |
| BA | buy | 2/3/2004 | 2-2004 | 110 | 110 | 43.1 | 0 | 0 | 4741 |
| BA | buy | 2/4/2004 | 2-2004 | 200 | 200 | 43.56 | 0 | 0 | 8712 |
| BA | buy | 2/5/2004 | 2-2004 | 200 | 200 | 44.36 | 0 | 0 | 8872 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BA | buy | 2/6/2004 | 2-2004 | 3700 | 3700 | 441.91 | 2.45 | 0 | 163390 |
| BA | buy | 2/9/2004 | 2-2004 | 400 | 400 | 175.84 | 0 | 0 | 17584 |
| BA | buy | 2/10/2004 | 2-2004 | 400 | 400 | 175.08 | 0 | 0 | 17508 |
| BA | buy | 2/11/2004 | 2-2004 | 200 | 200 | 88.98 | 0 | 0 | 8898 |
| BA | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 85.86 | 0.7 | 0 | 42930 |
| BA | buy | 2/25/2004 | 2-2004 | 1000 | 500 | 87.26 | 0.35 | 0 | 21821 |
| BA | buy | 2/26/2004 | 2-2004 | 4300 | 4300 | 337.5 | 3.01 | 0 | 181405 |
| BA | buy | 3/4/2004 | 3-2004 | 500 | 500 | 42.36 | 0.35 | 0 | 21180 |
| BA | buy | 3/9/2004 | 3-2004 | 3000 | 2500 | 249.53 | 1.75 | 0 | 103925 |
| BA | buy | 3/10/2004 | 3-2004 | 1000 | 1000 | 81.9 | 0.7 | 0 | 40950 |
| BA | buy | 3/11/2004 | 3-2004 | 2800 | 2600 | 244.54 | 1.82 | 0 | 105936 |
| BA | buy | 3/15/2004 | 3-2004 | 500 | 500 | 39.96 | 0.35 | 0 | 19980 |
| BA | buy | 3/22/2004 | 3-2004 | 1500 | 1500 | 114.9 | 1.05 | 0 | 57450 |
| BA | buy | 3/31/2004 | 3-2004 | 100 | 100 | 40.33 | 0 | 0 | 4033 |
| BA | buy | 4/15/2004 | 4-2004 | 500 | 500 | 41.73 | 0.35 | 0 | 20865 |
| BA | buy | 4/21/2004 | 4-2004 | 1500 | 1000 | 123.36 | 0.7 | 0 | 41120 |
| BA | buy | 4/27/2004 | 4-2004 | 2500 | 2500 | 203.82 | 1.75 | 0 | 101910 |
| BA | buy | 4/28/2004 | 4-2004 | 1000 | 700 | 87.23 | 0.49 | 0 | 30487 |
| BA | buy | 4/28/2004 | 4-2004 | 500 | 500 | 44.32 | 0.35 | 0 | 22160 |
| BA | buy | 4/29/2004 | 4-2004 | 500 | 500 | 43.32 | 0.35 | 0 | 21660 |
| BA | buy | 6/9/2004 | 6-2004 | 100 | 100 | 48.53 | 0.08 | 0 | 4853 |
| BA | buy | 6/18/2004 | 6-2004 | 700 | 700 | 49.74 | 0.52 | 0 | 34818 |
| BA | buy | 6/22/2004 | 6-2004 | 100 | 100 | 49.65 | 0.08 | 0 | 4965 |
| BA | buy | 6/23/2004 | 6-2004 | 400 | 400 | 99.72 | 0.3 | 0 | 19964 |
| BA | buy | 6/25/2004 | 6-2004 | 300 | 300 | 51.21 | 0.22 | 0 | 15363 |
| BA | buy | 6/28/2004 | 6-2004 | 400 | 400 | 151.95 | 0.31 | 0 | 20267 |
| BA | buy | 7/6/2004 | 7-2004 | 450 | 450 | 98.26 | 0.33 | 0 | 22108.5 |
| BA | buy | 7/14/2004 | 7-2004 | 600 | 300 | 101.06 | 0.23 | 0 | 15159 |
| BA | buy | 7/20/2004 | 7-2004 | 200 | 200 | 97.01 | 0.16 | 0 | 9701 |
| BA | buy | 8/6/2004 | 8-2004 | 600 | 600 | 294.2 | 0.48 | 0 | 29420 |
| BA | buy | 11/5/2004 | 11-2004 | 100 | 100 | 51.28 | 0.08 | 0 | 5128 |
| BA | buy | 11/8/2004 | 11-2004 | 200 | 200 | 103.42 | 0.16 | 0 | 10342 |
| BA | buy | 11/22/2004 | 11-2004 | 100 | 100 | 53.9 | 0.08 | 0 | 5390 |
| BA | buy | 11/24/2004 | 11-2004 | 100 | 100 | 53.93 | 0.08 | 0 | 5393 |
| BA | buy | 12/1/2004 | 12-2004 | 100 | 100 | 54.53 | 0.08 | 0 | 5453 |
| BAC | BUY | 10/24/2003 | 10-2003 | 17600 | 15300 | 6661.59 | 6.12 | 0 | 1243281 |
| BAC | BUY | 10/27/2003 | 10-2003 | 1800 | 1800 | 1036.21 | 0.72 | 0 | 133065 |
| BAC | BUY | 10/29/2003 | 10-2003 | 14500 | 14200 | 4850.5 | 5.68 | 0 | 1059482 |
| BAC | BUY | 10/30/2003 | 10-2003 | 28500 | 28300 | 12818.34 | 11.32 | 0 | 2121500 |
| BAC | BUY | 11/3/2003 | 11-2003 | 12400 | 12400 | 8250.96 | 4.96 | 0 | 938530 |
| BAC | BUY | 11/4/2003 | 11-2003 | 16700 | 15900 | 9337.15 | 6.36 | 0 | 1206724 |
| BAC | BUY | 11/5/2003 | 11-2003 | 25200 | 24700 | 13473.06 | 9.88 | 0 | 1869067 |
| BAC | BUY | 11/6/2003 | 11-2003 | 21100 | 20900 | 14057.25 | 8.36 | 0 | 1588046 |
| BAC | BUY | 11/7/2003 | 11-2003 | 11400 | 16300 | 10245.19 | 6.52 | 0 | 1246116 |
| BAC | BUY | 11/10/2003 | 11-2003 | 40800 | 39800 | 19105.54 | 15.92 | 0 | 3016877 |
| BAC | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 4746.5 | 2.84 | 0 | 534953 |
| BAC | BUY | 11/12/2003 | 11-2003 | 6700 | 6400 | 4455.87 | 2.56 | 0 | 483347 |
| BAC | BUY | 11/13/2003 | 11-2003 | 1200 | 1200 | 905.3 | 0.48 | 0 | 90530 |
| BAC | BUY | 11/14/2003 | 11-2003 | 7100 | 6400 | 2475.24 | 2.56 | 0 | 480567 |
| BAC | BUY | 11/17/2003 | 11-2003 | 17400 | 15700 | 6475.14 | 6.28 | 0 | 1168449 |
| BAC | BUY | 11/18/2003 | 11-2003 | 26700 | 24800 | 11948.81 | 9.92 | 0 | 1840702 |
| BAC | BUY | 11/19/2003 | 11-2003 | 32000 | 30400 | 16563.7 | 12.16 | 0 | 2257997 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | BUY | 11/20/2003 | 11-2003 | 87200 | 77700 | 28193.9 | 31.08 | 0 | 5764922 |
| BAC | BUY | 11/21/2003 | 11-2003 | 49600 | 44600 | 19401.52 | 17.84 | 0 | 3303854 |
| BAC | BUY | 11/24/2003 | 11-2003 | 25700 | 25100 | 14714.64 | 10.04 | 0 | 1874956 |
| BAC | BUY | 11/25/2003 | 11-2003 | 32000 | 30500 | 12066.33 | 12.2 | 0 | 2285827 |
| BAC | BUY | 11/26/2003 | 11-2003 | 50700 | 44400 | 14212.27 | 17.76 | 0 | 3320146 |
| BAC | BUY | 11/28/2003 | 11-2003 | 300 | 300 | 226.54 | 0.12 | 0 | 22654 |
| BAC | BUY | 12/1/2003 | 12-2003 | 73600 | 70800 | 31419.3 | 28.32 | 0 | 5372620 |
| BAC | BUY | 12/2/2003 | 12-2003 | 74200 | 70000 | 27246.38 | 28 | 0 | 5357796 |
| BAC | BUY | 12/3/2003 | 12-2003 | 59200 | 54200 | 27543.7 | 21.68 | 0 | 4099574 |
| BAC | BUY | 12/4/2003 | 12-2003 | 57600 | 56400 | 28637.1 | 22.56 | 0 | 4250384 |
| BAC | BUY | 12/5/2003 | 12-2003 | 161000 | 152800 | 56504.4 | 61.12 | 0 | 11512178 |
| BAC | BUY | 12/8/2003 | 12-2003 | 86600 | 85400 | 39707.72 | 34.16 | 0 | 6471680 |
| BAC | BUY | 12/9/2003 | 12-2003 | 146400 | 135600 | 45652.98 | 54.24 | 0 | 10243322 |
| BAC | BUY | 12/10/2003 | 12-2003 | 82000 | 77800 | 27455.48 | 31.12 | 0 | 5868626 |
| BAC | BUY | 12/11/2003 | 12-2003 | 157800 | 157800 | 60641.24 | 63.12 | 0 | 11961430 |
| BAC | BUY | 12/12/2003 | 12-2003 | 24800 | 24000 | 16258.52 | 9.6 | 0 | 1823280 |
| BAC | BUY | 12/15/2003 | 12-2003 | 132000 | 125800 | 57935.54 | 50.32 | 0 | 9639850 |
| BAC | BUY | 12/16/2003 | 12-2003 | 81600 | 75000 | 35924.44 | 30 | 0 | 5780170 |
| BAC | BUY | 12/17/2003 | 12-2003 | 37200 | 34600 | 18026.46 | 13.84 | 0 | 2687812 |
| BAC | BUY | 12/18/2003 | 12-2003 | 81200 | 76000 | 32680.4 | 30.4 | 0 | 5974720 |
| BAC | BUY | 12/19/2003 | 12-2003 | 68800 | 66000 | 28279.62 | 26.4 | 0 | 5213374 |
| BAC | BUY | 12/22/2003 | 12-2003 | 31200 | 30800 | 19907.54 | 12.32 | 0 | 2433076 |
| BAC | BUY | 12/23/2003 | 12-2003 | 35400 | 34200 | 18979.02 | 13.68 | 0 | 2704588 |
| BAC | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1587.02 | 0.8 | 0 | 158702 |
| BAC | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 3674 | 1.84 | 0 | 367400 |
| BAC | BUY | 12/30/2003 | 12-2003 | 10800 | 10400 | 8186.16 | 4.16 | 0 | 834700 |
| BAC | BUY | 12/31/2003 | 12-2003 | 13400 | 12200 | 6105.82 | 4.88 | 0 | 979852 |
| BAC | BUY | 1/2/2004 | 1-2004 | 15200 | 15000 | 7100.09 | 6 | 0 | 1193880 |
| BAC | BUY | 1/5/2004 | 1-2004 | 25800 | 23200 | 6170.37 | 9.28 | 0 | 1835390 |
| BAC | BUY | 1/6/2004 | 1-2004 | 18800 | 17300 | 5380.59 | 6.92 | 0 | 1369179 |
| BAC | BUY | 1/7/2004 | 1-2004 | 26200 | 24700 | 10267.12 | 9.88 | 0 | 1950661 |
| BAC | BUY | 1/8/2004 | 1-2004 | 45600 | 40800 | 14830.51 | 16.32 | 0 | 3218838 |
| BAC | BUY | 1/9/2004 | 1-2004 | 55400 | 50500 | 22199.47 | 20.2 | 0 | 3973987 |
| BAC | BUY | 1/12/2004 | 1-2004 | 33800 | 28800 | 8549.44 | 11.52 | 0 | 2258488 |
| BAC | BUY | 1/13/2004 | 1-2004 | 53000 | 50100 | 20130.2 | 20.04 | 0 | 3924013 |
| BAC | BUY | 1/14/2004 | 1-2004 | 1900 | 1900 | 1344.12 | 0.76 | 0 | 150238 |
| BAC | BUY | 1/15/2004 | 1-2004 | 17600 | 17400 | 12126.76 | 6.96 | 0 | 1361228 |
| BAC | BUY | 1/16/2004 | 1-2004 | 32300 | 30800 | 13076.67 | 12.32 | 0 | 2425894 |
| BAC | BUY | 1/20/2004 | 1-2004 | 23500 | 20400 | 9246.77 | 8.16 | 0 | 1625840 |
| BAC | BUY | 1/21/2004 | 1-2004 | 28800 | 28500 | 12962.65 | 11.4 | 0 | 2308514 |
| BAC | BUY | 1/22/2004 | 1-2004 | 37200 | 34900 | 11695.95 | 13.96 | 0 | 2854622 |
| BAC | BUY | 1/23/2004 | 1-2004 | 22300 | 21800 | 9241.92 | 8.72 | 0 | 1783705 |
| BAC | BUY | 1/26/2004 | 1-2004 | 17900 | 16400 | 8726.09 | 6.56 | 0 | 1336840 |
| BAC | BUY | 1/27/2004 | 1-2004 | 34500 | 33000 | 13686.03 | 13.2 | 0 | 2721536 |
| BAC | BUY | 1/28/2004 | 1-2004 | 51100 | 49700 | 21843.22 | 19.88 | 0 | 4047119 |
| BAC | BUY | 1/29/2004 | 1-2004 | 124900 | 117100 | 47818.15 | 46.84 | 0 | 9428819 |
| BAC | BUY | 1/30/2004 | 1-2004 | 82800 | 77000 | 32025.38 | 30.8 | 0 | 6260620 |
| BAC | BUY | 2/2/2004 | 2-2004 | 87900 | 79500 | 38844.79 | 31.8 | 0 | 6487692 |
| BAC | BUY | 2/3/2004 | 2-2004 | 77100 | 73400 | 43361.65 | 29.36 | 0 | 5981746 |
| BAC | BUY | 2/4/2004 | 2-2004 | 70700 | 65900 | 32258.51 | 26.36 | 0 | 5381470 |
| BAC | BUY | 2/5/2004 | 2-2004 | 71600 | 68700 | 30943.04 | 27.48 | 0 | 5622644 |
| BAC | BUY | 2/6/2004 | 2-2004 | 46800 | 41900 | 20481.55 | 16.76 | 0 | 3459412 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | BUY | 2/9/2004 | 2-2004 | 44600 | 40600 | 17204.82 | 16.24 | 0 | 3342844 |
| BAC | BUY | 2/10/2004 | 2-2004 | 51000 | 47000 | 21661.28 | 18.8 | 0 | 3827191 |
| BAC | BUY | 2/11/2004 | 2-2004 | 49500 | 44100 | 14025.62 | 17.64 | 0 | 3596276 |
| BAC | BUY | 2/12/2004 | 2-2004 | 45200 | 40800 | 19717.1 | 16.32 | 0 | 3338111 |
| BAC | BUY | 2/13/2004 | 2-2004 | 61000 | 52900 | 23781.56 | 21.16 | 0 | 4322991 |
| BAC | BUY | 2/17/2004 | 2-2004 | 38400 | 35200 | 18579.49 | 14.08 | 0 | 2893771 |
| BAC | BUY | 2/18/2004 | 2-2004 | 41700 | 37000 | 15021.52 | 14.8 | 0 | 3021088 |
| BAC | BUY | 2/19/2004 | 2-2004 | 37600 | 34600 | 14626.41 | 13.84 | 0 | 2827448 |
| BAC | BUY | 2/20/2004 | 2-2004 | 102500 | 82900 | 32688.78 | 33.16 | 0 | 6723908 |
| BAC | BUY | 2/23/2004 | 2-2004 | 93800 | 82200 | 37464.3 | 32.88 | 0 | 6723149 |
| BAC | BUY | 2/24/2004 | 2-2004 | 104400 | 91900 | 34879.65 | 36.76 | 0 | 7503761 |
| BAC | BUY | 2/25/2004 | 2-2004 | 72800 | 64200 | 30174 | 25.68 | 0 | 5250184 |
| BAC | BUY | 2/26/2004 | 2-2004 | 42000 | 37000 | 20110.59 | 14.8 | 0 | 3024044 |
| BAC | BUY | 2/27/2004 | 2-2004 | 86900 | 74500 | 28569.32 | 29.8 | 0 | 6113323 |
| BAC | BUY | 3/1/2004 | 3-2004 | 23700 | 21700 | 11766.2 | 8.68 | 0 | 1786069 |
| BAC | BUY | 3/2/2004 | 3-2004 | 32100 | 29700 | 15837.32 | 11.88 | 0 | 2449478 |
| BAC | BUY | 3/3/2004 | 3-2004 | 69200 | 63500 | 23065.3 | 25.4 | 0 | 5207239 |
| BAC | BUY | 3/4/2004 | 3-2004 | 6600 | 6400 | 3948.87 | 2.56 | 0 | 526533 |
| BAC | BUY | 3/5/2004 | 3-2004 | 19400 | 18700 | 12808.36 | 7.48 | 0 | 1545227 |
| BAC | BUY | 3/8/2004 | 3-2004 | 24300 | 23300 | 15941.34 | 9.32 | 0 | 1924432 |
| BAC | BUY | 3/9/2004 | 3-2004 | 20500 | 19500 | 11791.91 | 7.8 | 0 | 1596997 |
| BAC | BUY | 3/10/2004 | 3-2004 | 49200 | 45600 | 19801.91 | 18.24 | 0 | 3683425 |
| BAC | BUY | 3/11/2004 | 3-2004 | 158200 | 129700 | 38519.42 | 51.88 | 0 | 10398843 |
| BAC | BUY | 3/15/2004 | 3-2004 | 93300 | 80400 | 35829.42 | 32.16 | 0 | 6402260 |
| BAC | BUY | 3/16/2004 | 3-2004 | 71300 | 60900 | 26086.35 | 24.36 | 0 | 4872964 |
| BAC | BUY | 3/17/2004 | 3-2004 | 24700 | 23400 | 12879.66 | 9.36 | 0 | 1883460 |
| BAC | BUY | 3/18/2004 | 3-2004 | 80600 | 66500 | 20448.45 | 26.6 | 0 | 5313219 |
| BAC | BUY | 3/19/2004 | 3-2004 | 24600 | 23300 | 14940.16 | 9.32 | 0 | 1871448 |
| BAC | BUY | 3/22/2004 | 3-2004 | 80000 | 63500 | 20825.46 | 25.4 | 0 | 5007631 |
| BAC | BUY | 3/23/2004 | 3-2004 | 100900 | 83300 | 33688.31 | 33.32 | 0 | 6572375 |
| BAC | BUY | 3/24/2004 | 3-2004 | 55300 | 52700 | 28471.69 | 21.08 | 0 | 4133717 |
| BAC | BUY | 3/25/2004 | 3-2004 | 45300 | 40200 | 19397.02 | 16.08 | 0 | 3184872 |
| BAC | BUY | 3/26/2004 | 3-2004 | 38300 | 35900 | 18250.14 | 14.36 | 0 | 2873268 |
| BAC | BUY | 3/29/2004 | 3-2004 | 29000 | 27600 | 17265 | 11.04 | 0 | 2237066 |
| BAC | BUY | 3/30/2004 | 3-2004 | 35700 | 34800 | 20807.56 | 13.92 | 0 | 2839012 |
| BAC | BUY | 3/31/2004 | 3-2004 | 44300 | 41300 | 21666.73 | 16.52 | 0 | 3364017 |
| BAC | BUY | 4/1/2004 | 4-2004 | 33100 | 31900 | 18035.14 | 12.76 | 0 | 2603180 |
| BAC | BUY | 4/2/2004 | 4-2004 | 66500 | 62100 | 26093.86 | 24.84 | 0 | 5015687 |
| BAC | BUY | 4/5/2004 | 4-2004 | 24300 | 23900 | 12633.17 | 9.56 | 0 | 1922872 |
| BAC | BUY | 4/6/2004 | 4-2004 | 29400 | 28200 | 15170.04 | 11.28 | 0 | 2300000 |
| BAC | BUY | 4/7/2004 | 4-2004 | 40200 | 37600 | 20591.5 | 15.04 | 0 | 3072361 |
| BAC | BUY | 4/8/2004 | 4-2004 | 15200 | 14200 | 8371.21 | 5.68 | 0 | 1154441 |
| BAC | BUY | 4/12/2004 | 4-2004 | 4100 | 3900 | 2372.58 | 1.56 | 0 | 319114 |
| BAC | BUY | 4/13/2004 | 4-2004 | 39500 | 35500 | 20807.56 | 13.92 | 0 | 2833577 |
| BAC | BUY | 4/14/2004 | 4-2004 | 27400 | 24300 | 14397.44 | 9.72 | 0 | 1943876 |
| BAC | BUY | 4/15/2004 | 4-2004 | 37900 | 36600 | 21511.38 | 14.64 | 0 | 2926674 |
| BAC | BUY | 4/16/2004 | 4-2004 | 7800 | 7600 | 5410.73 | 3.04 | 0 | 613753 |
| BAC | BUY | 4/19/2004 | 4-2004 | 30300 | 28500 | 15320.98 | 11.4 | 0 | 2309746 |
| BAC | BUY | 4/20/2004 | 4-2004 | 13600 | 13400 | 8042.59 | 5.36 | 0 | 1088292 |
| BAC | BUY | 4/21/2004 | 4-2004 | 47700 | 41900 | 23895.07 | 16.76 | 0 | 3370962 |
| BAC | BUY | 4/22/2004 | 4-2004 | 50500 | 47800 | 21689.12 | 19.12 | 0 | 3884255 |
| BAC | BUY | 4/23/2004 | 4-2004 | 30600 | 29200 | 18772.01 | 11.68 | 0 | 2372949 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BAC | BUY | 4/26/2004 | 4-2004 | 18700 | 18100 | 13011.62 | 7.24 | 0 | 1471919 |
| BAC | BUY | 4/27/2004 | 4-2004 | 50000 | 47400 | 27411.54 | 18.96 | 0 | 3878454 |
| BAC | BUY | 4/28/2004 | 4-2004 | 42400 | 40400 | 20814.55 | 16.16 | 0 | 3284847 |
| BAC | BUY | 4/29/2004 | 4-2004 | 87500 | 82100 | 37249.68 | 32.84 | 0 | 6620354 |
| BAC | BUY | 4/30/2004 | 4-2004 | 70400 | 66300 | 34099.4 | 26.52 | 0 | 5344632 |
| BAC | BUY | 5/3/2004 | 5-2004 | 30100 | 28900 | 17525.58 | 11.56 | 0 | 2333796 |
| BAC | BUY | 5/4/2004 | 5-2004 | 35800 | 34200 | 21221.27 | 13.68 | 0 | 2780232 |
| BAC | BUY | 5/5/2004 | 5-2004 | 27500 | 24600 | 15472.69 | 9.84 | 0 | 2003389 |
| BAC | BUY | 5/6/2004 | 5-2004 | 44600 | 42500 | 22772.08 | 17 | 0 | 3418495 |
| BAC | BUY | 5/7/2004 | 5-2004 | 96000 | 89700 | 34103.49 | 35.88 | 0 | 7094722 |
| BAC | BUY | 5/10/2004 | 5-2004 | 50100 | 48600 | 27376.81 | 19.44 | 0 | 3769955 |
| BAC | BUY | 5/11/2004 | 5-2004 | 52100 | 47100 | 26580.32 | 18.84 | 0 | 3682532 |
| BAC | BUY | 5/12/2004 | 5-2004 | 63400 | 60400 | 33074.34 | 0 | 0 | 4769745 |
| BAC | BUY | 5/13/2004 | 5-2004 | 98800 | 91500 | 37921.31 | 36.6 | 0 | 7366213 |
| BAC | BUY | 5/14/2004 | 5-2004 | 92100 | 79000 | 33641.89 | 31.6 | 0 | 6339820 |
| BAC | BUY | 5/17/2004 | 5-2004 | 84600 | 79400 | 43251.1 | 31.76 | 0 | 6347659 |
| BAC | BUY | 5/18/2004 | 5-2004 | 58200 | 53700 | 28045.67 | 21.48 | 0 | 4327687 |
| BAC | BUY | 5/19/2004 | 5-2004 | 44500 | 43100 | 23308.76 | 17.24 | 0 | 3497695 |
| BAC | BUY | 5/20/2004 | 5-2004 | 58600 | 55000 | 33252.31 | 22 | 0 | 4471302 |
| BAC | BUY | 5/21/2004 | 5-2004 | 19400 | 19000 | 13133.72 | 7.6 | 0 | 1549718 |
| BAC | BUY | 5/24/2004 | 5-2004 | 20900 | 19100 | 12323.65 | 7.64 | 0 | 1558932 |
| BAC | BUY | 5/25/2004 | 5-2004 | 26800 | 24700 | 14126.61 | 9.88 | 0 | 2016122 |
| BAC | BUY | 5/26/2004 | 5-2004 | 52400 | 50300 | 25768.83 | 20.12 | 0 | 4154294 |
| BAC | BUY | 5/27/2004 | 5-2004 | 44800 | 43100 | 22041.57 | 17.24 | 0 | 3557450 |
| BAC | BUY | 5/28/2004 | 5-2004 | 27000 | 24400 | 13106.74 | 9.76 | 0 | 2024132 |
| BAC | BUY | 6/1/2004 | 6-2004 | 35300 | 33800 | 19107.03 | 13.52 | 0 | 2795802 |
| BAC | BUY | 6/2/2004 | 6-2004 | 49200 | 45900 | 21973.73 | 18.36 | 0 | 3790342 |
| BAC | BUY | 6/3/2004 | 6-2004 | 54400 | 49900 | 25556.7 | 19.96 | 0 | 4140201 |
| BAC | BUY | 6/4/2004 | 6-2004 | 33100 | 31500 | 16362.08 | 12.6 | 0 | 2629476 |
| BAC | BUY | 6/7/2004 | 6-2004 | 4200 | 4000 | 2446.68 | 1.6 | 0 | 337231 |
| BAC | BUY | 6/8/2004 | 6-2004 | 30100 | 27100 | 12276.04 | 10.84 | 0 | 2278104 |
| BAC | BUY | 6/9/2004 | 6-2004 | 26100 | 23500 | 13669.42 | 9.4 | 0 | 1970948 |
| BAC | BUY | 6/10/2004 | 6-2004 | 8300 | 7900 | 4596.72 | 3.16 | 0 | 660297 |
| BAC | BUY | 6/14/2004 | 6-2004 | 36500 | 34800 | 19578.82 | 13.92 | 0 | 2899374 |
| BAC | BUY | 6/15/2004 | 6-2004 | 27700 | 27100 | 13677.52 | 10.84 | 0 | 2274480 |
| BAC | BUY | 6/16/2004 | 6-2004 | 15500 | 14900 | 8345.89 | 5.96 | 0 | 1256066 |
| BAC | BUY | 6/17/2004 | 6-2004 | 29200 | 26800 | 12896.45 | 10.72 | 0 | 2244350 |
| BAC | BUY | 6/18/2004 | 6-2004 | 19300 | 18100 | 9702.5 | 7.24 | 0 | 1526984 |
| BAC | BUY | 6/21/2004 | 6-2004 | 18400 | 17600 | 9844.75 | 7.04 | 0 | 1493644 |
| BAC | BUY | 6/22/2004 | 6-2004 | 30100 | 28400 | 10228.55 | 11.36 | 0 | 2400744 |
| BAC | BUY | 6/23/2004 | 6-2004 | 23000 | 22200 | 11982.53 | 8.88 | 0 | 1872881 |
| BAC | BUY | 6/24/2004 | 6-2004 | 23400 | 22600 | 11683.74 | 9.04 | 0 | 1927554 |
| BAC | BUY | 6/25/2004 | 6-2004 | 26800 | 26200 | 15157.16 | 10.48 | 0 | 2231374 |
| BAC | BUY | 6/28/2004 | 6-2004 | 43700 | 39200 | 19346.63 | 15.68 | 0 | 3325693 |
| BAC | BUY | 6/29/2004 | 6-2004 | 27500 | 26300 | 15902.82 | 10.52 | 0 | 2224616 |
| BAC | BUY | 6/30/2004 | 6-2004 | 70100 | 60400 | 28743.55 | 24.16 | 0 | 5105953 |
| BAC | BUY | 7/1/2004 | 7-2004 | 49700 | 47000 | 24257.94 | 18.8 | 0 | 3958593 |
| BAC | BUY | 7/2/2004 | 7-2004 | 40800 | 36900 | 18910.06 | 14.76 | 0 | 3115412 |
| BAC | BUY | 7/6/2004 | 7-2004 | 35800 | 34000 | 20301.47 | 13.6 | 0 | 2852513 |
| BAC | BUY | 7/7/2004 | 7-2004 | 31100 | 28400 | 14720.85 | 11.36 | 0 | 2387471 |
| BAC | BUY | 7/8/2004 | 7-2004 | 35000 | 31300 | 15110 | 12.52 | 0 | 2627525 |
| BAC | BUY | 7/9/2004 | 7-2004 | 15800 | 15800 | 9815.92 | 6.32 | 0 | 1325585 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BAC | BUY | 7/12/2004 | 7-2004 | 21900 | 21000 | 9863.29 | 8.4 | 0 | 1770379 |
| BAC | BUY | 7/13/2004 | 7-2004 | 22200 | 20500 | 11465.65 | 8.2 | 0 | 1740856 |
| BAC | BUY | 7/14/2004 | 7-2004 | 12400 | 12200 | 5755.88 | 4.88 | 0 | 1032484 |
| BAC | BUY | 7/15/2004 | 7-2004 | 26800 | 26200 | 14143.1 | 10.48 | 0 | 2205957 |
| BAC | BUY | 7/16/2004 | 7-2004 | 21500 | 19800 | 13512.61 | 7.92 | 0 | 1672269 |
| BAC | BUY | 7/19/2004 | 7-2004 | 21500 | 20000 | 10888.94 | 8 | 0 | 1701762 |
| BAC | BUY | 7/20/2004 | 7-2004 | 48900 | 46900 | 24722.81 | 19.48 | 0 | 4137044 |
| BAC | BUY | 7/21/2004 | 7-2004 | 48900 | 46900 | 22257.1 | 18.76 | 0 | 3981271 |
| BAC | BUY | 7/22/2004 | 7-2004 | 60800 | 57400 | 26930.53 | 22.96 | 0 | 4846220 |
| BAC | BUY | 7/23/2004 | 7-2004 | 76000 | 69100 | 29647.4 | 27.64 | 0 | 5853381 |
| BAC | BUY | 7/26/2004 | 7-2004 | 84400 | 74500 | 39024.93 | 29.8 | 0 | 6334899 |
| BAC | BUY | 7/27/2004 | 7-2004 | 40400 | 38100 | 23447.68 | 15.24 | 0 | 3236607 |
| BAC | BUY | 7/28/2004 | 7-2004 | 57000 | 49900 | 26761.16 | 19.96 | 0 | 4225356 |
| BAC | BUY | 7/29/2004 | 7-2004 | 33000 | 31800 | 21609.55 | 12.72 | 0 | 2705721 |
| BAC | BUY | 7/30/2004 | 7-2004 | 37000 | 34500 | 19089.85 | 13.8 | 0 | 2927250 |
| BAC | BUY | 8/2/2004 | 8-2004 | 44800 | 41600 | 21458.84 | 16.64 | 0 | 3542816 |
| BAC | BUY | 8/3/2004 | 8-2004 | 52000 | 48000 | 29520.7 | 19.2 | 0 | 4118716 |
| BAC | BUY | 8/4/2004 | 8-2004 | 50600 | 48600 | 30680.78 | 19.44 | 0 | 4141890 |
| BAC | BUY | 8/5/2004 | 8-2004 | 55200 | 53200 | 25085.72 | 21.28 | 0 | 4504874 |
| BAC | BUY | 8/6/2004 | 8-2004 | 140400 | 124200 | 66101.88 | 49.68 | 0 | 10474556 |
| BAC | BUY | 8/9/2004 | 8-2004 | 22200 | 21400 | 16293 | 8.56 | 0 | 1797254 |
| BAC | BUY | 8/10/2004 | 8-2004 | 75600 | 68400 | 44002.62 | 27.36 | 0 | 5787218 |
| BAC | BUY | 8/11/2004 | 8-2004 | 89400 | 78200 | 41705.08 | 31.28 | 0 | 6655030 |
| BAC | BUY | 8/12/2004 | 8-2004 | 115600 | 112000 | 74612.72 | 44.8 | 0 | 9560548 |
| BAC | BUY | 8/13/2004 | 8-2004 | 145000 | 137400 | 84729.98 | 54.96 | 0 | 11666312 |
| BAC | BUY | 8/16/2004 | 8-2004 | 25600 | 25600 | 15085.66 | 10.24 | 0 | 2193292 |
| BAC | BUY | 8/17/2004 | 8-2004 | 26800 | 26800 | 21855.16 | 10.72 | 0 | 2323840 |
| BAC | BUY | 8/18/2004 | 8-2004 | 23200 | 23200 | 19904.88 | 9.28 | 0 | 2025540 |
| BAC | BUY | 8/19/2004 | 8-2004 | 53600 | 52400 | 40438.6 | 20.96 | 0 | 4586338 |
| BAC | BUY | 8/20/2004 | 8-2004 | 9800 | 9800 | 8613.66 | 3.92 | 0 | 861366 |
| BAC | BUY | 8/23/2004 | 8-2004 | 13600 | 13600 | 11652.1 | 5.44 | 0 | 1200538 |
| BAC | BUY | 8/24/2004 | 8-2004 | 18800 | 18400 | 12556.26 | 7.36 | 0 | 1627094 |
| BAC | BUY | 8/25/2004 | 8-2004 | 18400 | 18000 | 13451.98 | 7.2 | 0 | 1592956 |
| BAC | BUY | 8/26/2004 | 8-2004 | 16400 | 16000 | 12044.28 | 6.4 | 0 | 1417190 |
| BAC | BUY | 8/27/2004 | 8-2004 | 5800 | 5800 | 4249.62 | 2.32 | 0 | 513504 |
| BAC | BUY | 8/31/2004 | 8-2004 | 3400 | 3400 | 895.82 | 1.36 | 0 | 152304 |
| BAC | BUY | 9/1/2004 | 9-2004 | 34000 | 32300 | 7754.65 | 12.92 | 0 | 1415110 |
| BAC | BUY | 9/2/2004 | 9-2004 | 15500 | 15100 | 5106.05 | 6.04 | 0 | 658903 |
| BAC | BUY | 9/3/2004 | 9-2004 | 20000 | 19200 | 3458.97 | 7.68 | 0 | 840043 |
| BAC | BUY | 9/7/2004 | 9-2004 | 24200 | 24000 | 9510.75 | 9.6 | 0 | 1058683 |
| BAC | BUY | 9/8/2004 | 9-2004 | 25900 | 24900 | 9287.98 | 9.96 | 0 | 1101183 |
| BAC | BUY | 9/9/2004 | 9-2004 | 24300 | 23900 | 8375.39 | 9.56 | 0 | 1058825 |
| BAC | BUY | 9/10/2004 | 9-2004 | 20200 | 20000 | 7241.7 | 8.08 | 0 | 897343 |
| BAC | BUY | 9/13/2004 | 9-2004 | 11500 | 11100 | 3564.56 | 4.44 | 0 | 494617 |
| BAC | BUY | 9/14/2004 | 9-2004 | 16500 | 16100 | 4793.82 | 6.44 | 0 | 714496 |
| BAC | BUY | 9/15/2004 | 9-2004 | 18700 | 16900 | 5266.89 | 6.76 | 0 | 747939 |
| BAC | BUY | 9/16/2004 | 9-2004 | 14500 | 13900 | 4872.51 | 5.56 | 0 | 615723 |
| BAC | BUY | 9/17/2004 | 9-2004 | 14100 | 13700 | 4995.88 | 5.48 | 0 | 611004 |
| BAC | BUY | 9/20/2004 | 9-2004 | 36800 | 36800 | 12582.64 | 14.72 | 0 | 1630399 |
| BAC | BUY | 9/21/2004 | 9-2004 | 21200 | 21000 | 7219.52 | 8.4 | 0 | 935839 |
| BAC | BUY | 9/22/2004 | 9-2004 | 27700 | 27500 | 9824.9 | 11 | 0 | 1211504 |
| BAC | BUY | 9/23/2004 | 9-2004 | 15100 | 14500 | 5382.76 | 5.8 | 0 | 634637 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BAC | BUY | 9/24/2004 | 9-2004 | 21100 | 20300 | 6273.15 | 8.12 | 0 | 890498 |
| BAC | BUY | 9/27/2004 | 9-2004 | 18800 | 18400 | 6155.58 | 7.36 | 0 | 809197 |
| BAC | BUY | 9/28/2004 | 9-2004 | 20200 | 20200 | 7645.49 | 8.08 | 0 | 882556 |
| BAC | BUY | 9/29/2004 | 9-2004 | 14200 | 13800 | 4856.39 | 5.52 | 0 | 598244 |
| BAC | BUY | 9/30/2004 | 9-2004 | 12900 | 12700 | 4731.83 | 5.08 | 0 | 551253 |
| BAC | BUY | 10/1/2004 | 10-2004 | 10600 | 10400 | 4062.78 | 4.16 | 0 | 459014 |
| BAC | BUY | 10/4/2004 | 10-2004 | 19400 | 19400 | 6362.62 | 7.76 | 0 | 863195 |
| BAC | BUY | 10/5/2004 | 10-2004 | 32300 | 31500 | 10079.88 | 12.6 | 0 | 1411062 |
| BAC | BUY | 10/6/2004 | 10-2004 | 15300 | 14900 | 5494.18 | 5.96 | 0 | 670928 |
| BAC | BUY | 10/7/2004 | 10-2004 | 23400 | 22400 | 7500.85 | 8.96 | 0 | 1012194 |
| BAC | BUY | 10/8/2004 | 10-2004 | 20300 | 19700 | 6929.4 | 7.88 | 0 | 892211 |
| BAC | BUY | 10/11/2004 | 10-2004 | 12500 | 12500 | 4899.41 | 5 | 0 | 567015 |
| BAC | BUY | 10/12/2004 | 10-2004 | 17100 | 16500 | 5934.99 | 6.6 | 0 | 747490 |
| BAC | BUY | 10/13/2004 | 10-2004 | 24400 | 24400 | 9111.19 | 9.76 | 0 | 1100579 |
| BAC | BUY | 10/14/2004 | 10-2004 | 18900 | 18300 | 6518.4 | 7.32 | 0 | 811344 |
| BAC | BUY | 10/15/2004 | 10-2004 | 19400 | 19200 | 7077.58 | 7.68 | 0 | 860354 |
| BAC | BUY | 10/18/2004 | 10-2004 | 16200 | 16000 | 6144.58 | 6.4 | 0 | 717437 |
| BAC | BUY | 10/19/2004 | 10-2004 | 31700 | 31700 | 11202.38 | 12.68 | 0 | 1408360 |
| BAC | BUY | 10/20/2004 | 10-2004 | 44700 | 43500 | 14440.74 | 17.4 | 0 | 1898303 |
| BAC | BUY | 10/21/2004 | 10-2004 | 28300 | 28100 | 11229.94 | 11.24 | 0 | 1232698 |
| BAC | BUY | 10/22/2004 | 10-2004 | 24200 | 23400 | 9299.6 | 9.36 | 0 | 1031176 |
| BAC | BUY | 10/25/2004 | 10-2004 | 27100 | 26900 | 10293.56 | 10.76 | 0 | 1168353 |
| BAC | BUY | 10/26/2004 | 10-2004 | 23100 | 22500 | 8879.53 | 9 | 0 | 984102 |
| BAC | BUY | 10/27/2004 | 10-2004 | 14700 | 14700 | 5890.85 | 5.88 | 0 | 651134 |
| BAC | BUY | 10/28/2004 | 10-2004 | 26700 | 26100 | 9063.44 | 10.44 | 0 | 1159734 |
| BAC | BUY | 10/29/2004 | 10-2004 | 24500 | 24300 | 8862.05 | 9.72 | 0 | 1087574 |
| BAC | BUY | 11/1/2004 | 11-2004 | 12600 | 12400 | 5308.65 | 4.96 | 0 | 557792 |
| BAC | BUY | 11/2/2004 | 11-2004 | 17000 | 16800 | 5388.15 | 6.72 | 0 | 760534 |
| BAC | BUY | 11/3/2004 | 11-2004 | 36300 | 35200 | 12148.63 | 14.08 | 0 | 1607479 |
| BAC | BUY | 11/4/2004 | 11-2004 | 21900 | 21700 | 9187.81 | 8.68 | 0 | 996666 |
| BAC | BUY | 11/5/2004 | 11-2004 | 24100 | 23300 | 7103.03 | 9.32 | 0 | 1074483 |
| BAC | BUY | 11/8/2004 | 11-2004 | 16900 | 16500 | 6196.1 | 6.6 | 0 | 757163 |
| BAC | BUY | 11/9/2004 | 11-2004 | 15100 | 14900 | 5341.88 | 5.96 | 0 | 686136 |
| BAC | BUY | 11/10/2004 | 11-2004 | 31600 | 30800 | 11145.13 | 12.32 | 0 | 1429583 |
| BAC | BUY | 11/11/2004 | 11-2004 | 12800 | 12600 | 4832.37 | 5.04 | 0 | 591139 |
| BAC | BUY | 11/12/2004 | 11-2004 | 11300 | 10900 | 4283.26 | 4.36 | 0 | 512819 |
| BAC | BUY | 11/15/2004 | 11-2004 | 11300 | 11300 | 5304.36 | 4.52 | 0 | 535161 |
| BAC | BUY | 11/16/2004 | 11-2004 | 18500 | 18300 | 7428.85 | 7.32 | 0 | 860005 |
| BAC | BUY | 11/17/2004 | 11-2004 | 25400 | 25100 | 7171.96 | 10.04 | 0 | 1175588 |
| BAC | BUY | 11/18/2004 | 11-2004 | 25500 | 25500 | 8393.94 | 10.2 | 0 | 1182493 |
| BAC | BUY | 11/19/2004 | 11-2004 | 35500 | 32800 | 9967.05 | 13.12 | 0 | 1506446 |
| BAC | BUY | 11/22/2004 | 11-2004 | 2500 | 2500 | 1149.59 | 1 | 0 | 114959 |
| BAC | BUY | 11/23/2004 | 11-2004 | 12800 | 12800 | 5729.38 | 5.12 | 0 | 591460 |
| BAC | BUY | 11/24/2004 | 11-2004 | 9000 | 9000 | 4135.14 | 3.6 | 0 | 418158 |
| BAC | BUY | 11/26/2004 | 11-2004 | 600 | 600 | 278.6 | 0.24 | 0 | 27860 |
| BAC | BUY | 11/29/2004 | 11-2004 | 30500 | 28600 | 10381.25 | 11.44 | 0 | 1325925 |
| BAC | BUY | 11/30/2004 | 11-2004 | 23200 | 22600 | 9797.71 | 9.04 | 0 | 1044341 |
| BAC | BUY | 12/1/2004 | 12-2004 | 25200 | 25000 | 9576.01 | 10 | 0 | 1156397 |
| BAC | BUY | 12/2/2004 | 12-2004 | 8400 | 8200 | 3116.64 | 3.28 | 0 | 381437 |
| BAC | BUY | 12/3/2004 | 12-2004 | 8800 | 8800 | 3933.53 | 3.52 | 0 | 407251 |
| BAC | BUY | 12/6/2004 | 12-2004 | 7500 | 7300 | 3292.03 | 2.92 | 0 | 338434 |
| BAC | BUY | 12/7/2004 | 12-2004 | 14500 | 13000 | 3831.79 | 5.2 | 0 | 599723 |
| BAC | BUY | 12/8/2004 | 12-2004 | 10100 | 9900 | 3960.03 | 3.96 | 0 | 455847 |
| BAC | BUY | 12/9/2004 | 12-2004 | 41500 | 40900 | 14552.99 | 16.36 | 0 | 1883128 |
| BAC | BUY | 12/10/2004 | 12-2004 | 17100 | 17100 | 6075.87 | 6.84 | 0 | 787054 |
| BAC | BUY | 12/13/2004 | 12-2004 | 21700 | 21700 | 7169.64 | 8.68 | 0 | 997258 |
| BAC | BUY | 12/14/2004 | 12-2004 | 28800 | 28400 | 9855.79 | 11.36 | 0 | 1301824 |
| BAC | BUY | 12/15/2004 | 12-2004 | 25700 | 25100 | 9049.98 | 10.04 | 0 | 1153028 |
| BAC | BUY | 12/16/2004 | 12-2004 | 9100 | 9100 | 3862.34 | 3.64 | 0 | 418454 |
| BAC | BUY | 12/17/2004 | 12-2004 | 19900 | 19600 | 6645.4 | 7.84 | 0 | 897727 |
| BAC | BUY | 12/20/2004 | 12-2004 | 7400 | 7400 | 3065.81 | 2.96 | 0 | 338520 |
| BAC | BUY | 12/21/2004 | 12-2004 | 5000 | 5000 | 2303.88 | 2 | 0 | 230388 |
| BAC | BUY | 12/22/2004 | 12-2004 | 8100 | 8100 | 2986.11 | 3.24 | 0 | 378068 |
| BAC | BUY | 12/23/2004 | 12-2004 | 7100 | 6900 | 2388.98 | 2.76 | 0 | 323159 |
| BAC | BUY | 12/27/2004 | 12-2004 | 7900 | 7900 | 2618.74 | 3.16 | 0 | 369384 |
| BAC | BUY | 12/28/2004 | 12-2004 | 7700 | 7500 | 2955.6 | 3 | 0 | 351869 |
| BAC | BUY | 12/29/2004 | 12-2004 | 8800 | 8400 | 2859.67 | 3.36 | 0 | 393804 |
| BAC | BUY | 12/30/2004 | 12-2004 | 5900 | 5300 | 1882.41 | 2.12 | 0 | 249426 |
| BAC | BUY | 12/31/2004 | 12-2004 | 3300 | 3300 | 1128.7 | 1.32 | 0 | 155159 |
| BAC | buy | 5/1/2003 | 5-2003 | 59200 | 49800 | 16142.45 | 39.84 | 0 | 3672909 |
| BAC | buy | 5/2/2003 | 5-2003 | 92300 | 85700 | 25714.42 | 68.56 | 0 | 6405416 |
| BAC | buy | 5/5/2003 | 5-2003 | 84400 | 75300 | 23750.88 | 60.24 | 0 | 5607757 |
| BAC | buy | 5/6/2003 | 5-2003 | 101200 | 88700 | 25030.65 | 70.96 | 0 | 6605977 |
| BAC | buy | 5/7/2003 | 5-2003 | 120200 | 102200 | 28075.49 | 81.76 | 0 | 7589188 |
| BAC | buy | 5/8/2003 | 5-2003 | 104300 | 94400 | 29009.29 | 75.68 | 0 | 7001813 |
| BAC | buy | 5/9/2003 | 5-2003 | 50700 | 46400 | 17059.02 | 37.12 | 0 | 3424496 |
| BAC | buy | 5/12/2003 | 5-2003 | 72700 | 64900 | 23265.47 | 51.92 | 0 | 4820083 |
| BAC | buy | 5/13/2003 | 5-2003 | 89900 | 83600 | 34092.72 | 66.88 | 0 | 6222085 |
| BAC | buy | 5/14/2003 | 5-2003 | 71300 | 62100 | 20327.95 | 49.68 | 0 | 4591360 |
| BAC | buy | 5/15/2003 | 5-2003 | 67100 | 57900 | 24720.73 | 46.32 | 0 | 4299347 |
| BAC | buy | 5/16/2003 | 5-2003 | 25800 | 23300 | 9342.61 | 18.64 | 0 | 1727453 |
| BAC | buy | 5/19/2003 | 5-2003 | 86800 | 78800 | 22663.75 | 63.04 | 0 | 5744915 |
| BAC | buy | 5/20/2003 | 5-2003 | 101500 | 89700 | 23751.22 | 71.76 | 0 | 6511313 |
| BAC | buy | 5/21/2003 | 5-2003 | 87100 | 78800 | 22260.16 | 63.04 | 0 | 5749599 |
| BAC | buy | 5/22/2003 | 5-2003 | 82300 | 75000 | 23369.09 | 60 | 0 | 5492669 |
| BAC | buy | 5/23/2003 | 5-2003 | 27300 | 25600 | 9645.51 | 20.48 | 0 | 1884488 |
| BAC | buy | 5/27/2003 | 5-2003 | 145100 | 127200 | 33004.54 | 101.76 | 0 | 9454634 |
| BAC | buy | 5/28/2003 | 5-2003 | 122600 | 112200 | 31057.64 | 89.76 | 0 | 8377998 |
| BAC | buy | 5/29/2003 | 5-2003 | 77300 | 71300 | 20641.13 | 57.04 | 0 | 5298144 |
| BAC | buy | 5/30/2003 | 5-2003 | 106400 | 99100 | 22580.93 | 79.28 | 0 | 7361126 |
| BAC | buy | 6/2/2003 | 6-2003 | 85300 | 80500 | 24832.53 | 64.4 | 0 | 6013505 |
| BAC | buy | 6/3/2003 | 6-2003 | 115300 | 106100 | 33055.95 | 84.88 | 0 | 7968582 |
| BAC | buy | 6/4/2003 | 6-2003 | 66000 | 60200 | 20407.13 | 48.16 | 0 | 4581664 |
| BAC | buy | 6/5/2003 | 6-2003 | 32500 | 31000 | 10388.99 | 24.8 | 0 | 2385215 |
| BAC | buy | 6/6/2003 | 6-2003 | 145300 | 125700 | 31729.37 | 100.56 | 0 | 9726640 |
| BAC | buy | 6/9/2003 | 6-2003 | 66900 | 64500 | 24153.3 | 51.6 | 0 | 4897629 |
| BAC | buy | 6/10/2003 | 6-2003 | 97000 | 87300 | 26340.79 | 69.84 | 0 | 6660101 |
| BAC | buy | 6/11/2003 | 6-2003 | 105500 | 97900 | 29156.42 | 78.32 | 0 | 7608444 |
| BAC | buy | 6/12/2003 | 6-2003 | 67500 | 60300 | 21597.99 | 48.24 | 0 | 4719184 |
| BAC | buy | 6/13/2003 | 6-2003 | 77600 | 74500 | 19441.56 | 59.6 | 0 | 5843129 |
| BAC | buy | 6/16/2003 | 6-2003 | 61700 | 56100 | 22825.17 | 44.88 | 0 | 4444310 |
| BAC | buy | 6/17/2003 | 6-2003 | 73500 | 67500 | 22565.95 | 54 | 0 | 5381646 |
| BAC | buy | 6/18/2003 | 6-2003 | 110000 | 99500 | 29310.3 | 79.6 | 0 | 7924450 |
| BAC | buy | 6/19/2003 | 6-2003 | 71400 | 63300 | 24811.48 | 50.64 | 0 | 5002599 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | buy | 6/20/2003 | 6-2003 | 102300 | 90100 | 25352.39 | 72.08 | 0 | 7114220 |
| BAC | buy | 6/23/2003 | 6-2003 | 83600 | 78200 | 46097.86 | 62.56 | 0 | 6140862 |
| BAC | buy | 6/24/2003 | 6-2003 | 58600 | 54200 | 17539.6 | 43.36 | 0 | 4205336 |
| BAC | buy | 6/25/2003 | 6-2003 | 81400 | 72400 | 20122.54 | 57.92 | 0 | 5722572 |
| BAC | buy | 6/26/2003 | 6-2003 | 66500 | 59700 | 19947.39 | 41.76 | 0 | 4744117 |
| BAC | buy | 6/27/2003 | 6-2003 | 52000 | 42200 | 14085.16 | 33.76 | 0 | 3357555 |
| BAC | buy | 6/30/2003 | 6-2003 | 70700 | 59200 | 16722.73 | 47.36 | 0 | 4713245 |
| BAC | buy | 7/1/2003 | 7-2003 | 90800 | 79100 | 20865.05 | 63.28 | 0 | 6269088 |
| BAC | buy | 7/2/2003 | 7-2003 | 85100 | 75800 | 23434.47 | 60.64 | 0 | 6080069 |
| BAC | buy | 7/3/2003 | 7-2003 | 33600 | 32200 | 10442.35 | 25.76 | 0 | 2586111 |
| BAC | buy | 7/7/2003 | 7-2003 | 56200 | 51700 | 17944.67 | 41.36 | 0 | 4178087 |
| BAC | buy | 7/8/2003 | 7-2003 | 91500 | 81400 | 23497.78 | 65.12 | 0 | 6615783 |
| BAC | buy | 7/9/2003 | 7-2003 | 83400 | 74900 | 21199.26 | 59.92 | 0 | 6130511 |
| BAC | buy | 7/10/2003 | 7-2003 | 79800 | 73800 | 22779.98 | 59.04 | 0 | 6026354 |
| BAC | buy | 7/11/2003 | 7-2003 | 86800 | 78400 | 24397.09 | 62.72 | 0 | 6460455 |
| BAC | buy | 7/14/2003 | 7-2003 | 67600 | 64600 | 18962.77 | 51.68 | 0 | 5442996 |
| BAC | buy | 7/15/2003 | 7-2003 | 183100 | 160100 | 42555.83 | 128.08 | 0 | 13386446 |
| BAC | buy | 7/16/2003 | 7-2003 | 125900 | 107000 | 33057.53 | 85.6 | 0 | 8845468 |
| BAC | buy | 7/17/2003 | 7-2003 | 112900 | 96600 | 28027.23 | 77.28 | 0 | 7918013 |
| BAC | buy | 7/18/2003 | 7-2003 | 64400 | 56200 | 21732.29 | 44.96 | 0 | 4623676 |
| BAC | buy | 7/21/2003 | 7-2003 | 88800 | 80300 | 33519.68 | 64.24 | 0 | 6613370 |
| BAC | buy | 7/22/2003 | 7-2003 | 120100 | 105100 | 36176.68 | 84.08 | 0 | 8697877 |
| BAC | buy | 7/23/2003 | 7-2003 | 88300 | 75100 | 33003.62 | 60.08 | 0 | 6244605 |
| BAC | buy | 7/24/2003 | 7-2003 | 74300 | 68300 | 34497.8 | 54.64 | 0 | 5676406 |
| BAC | buy | 7/25/2003 | 7-2003 | 73900 | 69700 | 33620.49 | 55.76 | 0 | 5761457 |
| BAC | buy | 7/28/2003 | 7-2003 | 86800 | 80200 | 37749.8 | 64.16 | 0 | 6666357 |
| BAC | buy | 7/29/2003 | 7-2003 | 107100 | 97600 | 43579.06 | 78.08 | 0 | 8069841 |
| BAC | buy | 7/30/2003 | 7-2003 | 62800 | 59000 | 29009.13 | 47.2 | 0 | 4889058 |
| BAC | buy | 7/31/2003 | 7-2003 | 79100 | 71100 | 27292.12 | 56.88 | 0 | 5912698 |
| BAC | buy | 8/1/2003 | 8-2003 | 92900 | 87000 | 35216.46 | 60.9 | 0 | 7078301 |
| BAC | buy | 8/4/2003 | 8-2003 | 90300 | 83100 | 34777.93 | 58.17 | 0 | 6721018 |
| BAC | buy | 8/5/2003 | 8-2003 | 103800 | 96600 | 40410.58 | 67.62 | 0 | 7789239 |
| BAC | buy | 8/6/2003 | 8-2003 | 113100 | 104800 | 47645.23 | 73.36 | 0 | 8435176 |
| BAC | buy | 8/7/2003 | 8-2003 | 87300 | 81600 | 37756.64 | 57.12 | 0 | 6540730 |
| BAC | buy | 8/8/2003 | 8-2003 | 19700 | 18600 | 12239.87 | 13.02 | 0 | 1507504 |
| BAC | buy | 8/11/2003 | 8-2003 | 20500 | 20300 | 15689.03 | 14.21 | 0 | 1641864 |
| BAC | buy | 8/12/2003 | 8-2003 | 31700 | 31300 | 22326.33 | 21.91 | 0 | 2531437 |
| BAC | buy | 8/13/2003 | 8-2003 | 23900 | 22900 | 14612.18 | 16.03 | 0 | 1858838 |
| BAC | buy | 8/14/2003 | 8-2003 | 25000 | 24100 | 14977.94 | 16.87 | 0 | 1950181 |
| BAC | buy | 8/15/2003 | 8-2003 | 2600 | 2600 | 2113.41 | 1.82 | 0 | 211341 |
| BAC | buy | 8/18/2003 | 8-2003 | 20700 | 20700 | 13780.26 | 14.49 | 0 | 1678383 |
| BAC | buy | 8/19/2003 | 8-2003 | 18000 | 17600 | 12323.09 | 12.32 | 0 | 1427362 |
| BAC | buy | 8/20/2003 | 8-2003 | 17700 | 17700 | 12882.39 | 12.39 | 0 | 1442519 |
| BAC | buy | 8/21/2003 | 8-2003 | 15500 | 14900 | 9359.2 | 10.43 | 0 | 1212838 |
| BAC | buy | 8/22/2003 | 8-2003 | 11100 | 11100 | 7469.6 | 7.77 | 0 | 881103 |
| BAC | buy | 8/25/2003 | 8-2003 | 15500 | 15000 | 10051.12 | 10.5 | 0 | 1168572 |
| BAC | buy | 8/26/2003 | 8-2003 | 47300 | 45400 | 22305.72 | 31.78 | 0 | 3530552 |
| BAC | buy | 8/27/2003 | 8-2003 | 22500 | 21400 | 13872.52 | 14.98 | 0 | 1668021 |
| BAC | buy | 8/28/2003 | 8-2003 | 15900 | 14800 | 10196.76 | 10.36 | 0 | 1152251 |
| BAC | buy | 8/29/2003 | 8-2003 | 14100 | 13400 | 8390.28 | 9.38 | 0 | 1050730 |
| BAC | buy | 9/2/2003 | 9-2003 | 71100 | 69400 | 33711.74 | 48.58 | 0 | 5517267 |
| BAC | buy | 9/3/2003 | 9-2003 | 70800 | 67200 | 29060.55 | 47.04 | 0 | 5248181 |
| BAC | buy | 9/4/2003 | 9-2003 | 53700 | 52100 | 21964.21 | 36.47 | 0 | 3988233 |
| BAC | buy | 9/5/2003 | 9-2003 | 72200 | 68200 | 27593.27 | 47.74 | 0 | 5225351 |
| BAC | buy | 9/8/2003 | 9-2003 | 64000 | 59100 | 26141.24 | 41.37 | 0 | 4543992 |
| BAC | buy | 9/9/2003 | 9-2003 | 41900 | 39100 | 19632.46 | 27.37 | 0 | 2986822 |
| BAC | buy | 9/10/2003 | 9-2003 | 66700 | 60800 | 23383.84 | 42.56 | 0 | 4571224 |
| BAC | buy | 9/11/2003 | 9-2003 | 47500 | 46700 | 17031.68 | 32.69 | 0 | 3536032 |
| BAC | buy | 9/12/2003 | 9-2003 | 57200 | 54200 | 16668.77 | 37.94 | 0 | 4105227 |
| BAC | buy | 9/15/2003 | 9-2003 | 64200 | 58500 | 25288.75 | 40.95 | 0 | 4470869 |
| BAC | buy | 9/16/2003 | 9-2003 | 40300 | 35900 | 17951.49 | 25.13 | 0 | 2765970 |
| BAC | buy | 9/17/2003 | 9-2003 | 17100 | 16600 | 11361.07 | 11.62 | 0 | 1291972 |
| BAC | buy | 9/18/2003 | 9-2003 | 28700 | 28500 | 21149.44 | 19.95 | 0 | 2248635 |
| BAC | buy | 9/19/2003 | 9-2003 | 10900 | 10900 | 7873.04 | 7.63 | 0 | 866800 |
| BAC | buy | 9/22/2003 | 9-2003 | 58500 | 51400 | 26272.42 | 35.98 | 0 | 4030205 |
| BAC | buy | 9/23/2003 | 9-2003 | 39200 | 36600 | 18636.7 | 25.62 | 0 | 2890189 |
| BAC | buy | 9/24/2003 | 9-2003 | 85600 | 74400 | 31834.11 | 52.08 | 0 | 5844219 |
| BAC | buy | 9/25/2003 | 9-2003 | 59500 | 54700 | 24681.83 | 38.29 | 0 | 4312953 |
| BAC | buy | 9/26/2003 | 9-2003 | 55900 | 52200 | 27452.53 | 36.54 | 0 | 4106764 |
| BAC | buy | 9/29/2003 | 9-2003 | 129100 | 114900 | 45956.38 | 80.43 | 0 | 8994713 |
| BAC | buy | 9/30/2003 | 9-2003 | 215300 | 179800 | 58835.69 | 125.86 | 0 | 14027961 |
| BAC | buy | 10/2/2003 | 10-2003 | 98900 | 91300 | 35531.58 | 63.91 | 0 | 7223664 |
| BAC | buy | 10/3/2003 | 10-2003 | 149800 | 135600 | 38360.53 | 94.92 | 0 | 10835103 |
| BAC | buy | 10/6/2003 | 10-2003 | 26800 | 26400 | 16306.18 | 18.48 | 0 | 2110793 |
| BAC | buy | 10/7/2003 | 10-2003 | 120000 | 105200 | 43706.13 | 73.64 | 0 | 8404067 |
| BAC | buy | 10/8/2003 | 10-2003 | 103800 | 94400 | 39190.23 | 66.08 | 0 | 7565328 |
| BAC | buy | 10/9/2003 | 10-2003 | 54200 | 51600 | 21109.58 | 36.12 | 0 | 4171295 |
| BAC | buy | 10/10/2003 | 10-2003 | 56300 | 49300 | 27332.43 | 34.51 | 0 | 3986171 |
| BAC | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 8158.22 | 7 | 0 | 815822 |
| BAC | buy | 10/14/2003 | 10-2003 | 73700 | 66900 | 25063.62 | 46.83 | 0 | 5497545 |
| BAC | buy | 10/15/2003 | 10-2003 | 58500 | 54800 | 22713.42 | 38.36 | 0 | 4493710 |
| BAC | buy | 10/16/2003 | 10-2003 | 103400 | 95200 | 32088.65 | 66.64 | 0 | 7792195 |
| BAC | buy | 10/17/2003 | 10-2003 | 96400 | 85900 | 28563.38 | 60.13 | 0 | 7009600 |
| BAC | buy | 10/20/2003 | 10-2003 | 122000 | 107700 | 36059.39 | 75.39 | 0 | 8725736 |
| BAC | buy | 10/21/2003 | 10-2003 | 42500 | 41300 | 20815.73 | 28.91 | 0 | 3357706 |
| BAC | buy | 10/22/2003 | 10-2003 | 38600 | 36800 | 21265.88 | 25.76 | 0 | 2975256 |
| BAC | buy | 10/23/2003 | 10-2003 | 40100 | 38100 | 22472.69 | 26.67 | 0 | 3101945 |
| BAC | buy | 10/24/2003 | 10-2003 | 52600 | 46800 | 25423.3 | 32.76 | 0 | 3812320 |
| BAC | buy | 10/27/2003 | 10-2003 | 9700 | 9700 | 6359.65 | 6.79 | 0 | 717421 |
| BAC | buy | 10/28/2003 | 10-2003 | 35900 | 35700 | 17851.5 | 24.99 | 0 | 2610154 |
| BAC | buy | 10/29/2003 | 10-2003 | 23300 | 23300 | 14785.17 | 16.31 | 0 | 1720959 |
| BAC | buy | 10/30/2003 | 10-2003 | 28500 | 27900 | 12801.7 | 19.53 | 0 | 2088695 |
| BAC | buy | 10/31/2003 | 10-2003 | 10400 | 9600 | 5126.81 | 6.72 | 0 | 723819 |
| BAC | buy | 11/3/2003 | 11-2003 | 19700 | 18100 | 5896.44 | 12.67 | 0 | 1368585 |
| BAC | buy | 11/4/2003 | 11-2003 | 24900 | 22800 | 9183.65 | 15.96 | 0 | 1792769 |
| BAC | buy | 11/5/2003 | 11-2003 | 26100 | 23600 | 8099.05 | 16.52 | 0 | 1785588 |
| BAC | buy | 11/6/2003 | 11-2003 | 25200 | 24300 | 7760.08 | 17.01 | 0 | 1849233 |
| BAC | buy | 11/7/2003 | 11-2003 | 37000 | 31900 | 11622.83 | 22.33 | 0 | 2438975 |
| BAC | buy | 11/10/2003 | 11-2003 | 7100 | 7100 | 2507.8 | 4.97 | 0 | 539618 |
| BAC | buy | 11/11/2003 | 11-2003 | 11300 | 10400 | 3918.06 | 7.28 | 0 | 783500 |
| BAC | buy | 11/12/2003 | 11-2003 | 26200 | 23900 | 10053.13 | 16.53 | 0 | 1806977 |
| BAC | buy | 11/13/2003 | 11-2003 | 3500 | 3300 | 1737.5 | 2.31 | 0 | 249317 |
| BAC | buy | 11/17/2003 | 11-2003 | 18100 | 16600 | 6176.51 | 11.62 | 0 | 1235240 |
| BAC | buy | 11/18/2003 | 11-2003 | 34400 | 31500 | 9956.15 | 22.05 | 0 | 2339805 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| BAC | buy | 11/19/2003 | 11-2003 | 25300 | 22400 | 8240.2 | 15.68 | 0 | 1662576 |
| BAC | buy | 11/20/2003 | 11-2003 | 13100 | 12400 | 3482.95 | 8.68 | 0 | 918691 |
| BAC | buy | 11/21/2003 | 11-2003 | 24300 | 22300 | 9182.52 | 15.61 | 0 | 1651627 |
| BAC | buy | 11/24/2003 | 11-2003 | 39100 | 35700 | 8965.36 | 24.99 | 0 | 2667185 |
| BAC | buy | 11/25/2003 | 11-2003 | 18200 | 15600 | 5695.72 | 10.92 | 0 | 1169008 |
| BAC | buy | 11/26/2003 | 11-2003 | 17100 | 14600 | 4332.87 | 10.22 | 0 | 1090587 |
| BAC | buy | 11/28/2003 | 11-2003 | 3800 | 3600 | 1735.37 | 2.52 | 0 | 271618 |
| BAC | buy | 12/1/2003 | 12-2003 | 58600 | 51600 | 13660.76 | 36.12 | 0 | 3915942 |
| BAC | buy | 12/2/2003 | 12-2003 | 58200 | 54200 | 11481.5 | 37.94 | 0 | 4149298 |
| BAC | buy | 12/3/2003 | 12-2003 | 38600 | 35400 | 8629.02 | 24.78 | 0 | 2679110 |
| BAC | buy | 12/4/2003 | 12-2003 | 40200 | 34800 | 9643.34 | 24.36 | 0 | 2621858 |
| BAC | buy | 12/5/2003 | 12-2003 | 31800 | 31800 | 8747.24 | 22.26 | 0 | 2398462 |
| BAC | buy | 12/8/2003 | 12-2003 | 51400 | 47400 | 11054.12 | 33.18 | 0 | 3588672 |
| BAC | buy | 12/9/2003 | 12-2003 | 58800 | 53000 | 12549.86 | 37.1 | 0 | 4006238 |
| BAC | buy | 12/10/2003 | 12-2003 | 40200 | 36000 | 11918.16 | 25.2 | 0 | 2715622 |
| BAC | buy | 12/11/2003 | 12-2003 | 33000 | 30600 | 10764.7 | 21.42 | 0 | 2319342 |
| BAC | buy | 12/12/2003 | 12-2003 | 31200 | 28400 | 9118.88 | 19.88 | 0 | 2158204 |
| BAC | buy | 12/15/2003 | 12-2003 | 74800 | 71200 | 18540.2 | 49.84 | 0 | 5455360 |
| BAC | buy | 12/16/2003 | 12-2003 | 54800 | 51000 | 14640.08 | 35.7 | 0 | 3930214 |
| BAC | buy | 12/17/2003 | 12-2003 | 28800 | 25600 | 7770.84 | 17.92 | 0 | 1989290 |
| BAC | buy | 12/18/2003 | 12-2003 | 38200 | 36400 | 8950.66 | 25.48 | 0 | 2859026 |
| BAC | buy | 12/19/2003 | 12-2003 | 6600 | 5600 | 1898.8 | 3.92 | 0 | 442996 |
| BAC | buy | 12/29/2003 | 12-2003 | 27800 | 24200 | 7182.94 | 16.94 | 0 | 1931370 |
| BAC | buy | 12/31/2003 | 12-2003 | 11000 | 11000 | 161 | 7.7 | 0 | 885500 |
| BAC | buy | 1/7/2004 | 1-2004 | 1300 | 1300 | 236.55 | 0.91 | 0 | 102505 |
| BAC | buy | 1/15/2004 | 1-2004 | 200 | 200 | 78.1 | 0.14 | 0 | 15620 |
| BAC | buy | 1/16/2004 | 1-2004 | 400 | 400 | 79.08 | 0.28 | 0 | 31632 |
| BAC | buy | 1/27/2004 | 1-2004 | 1200 | 1200 | 246.15 | 0.84 | 0 | 98460 |
| BAC | buy | 1/28/2004 | 1-2004 | 400 | 400 | 81.85 | 0.28 | 0 | 32740 |
| BAC | buy | 1/29/2004 | 1-2004 | 800 | 800 | 161.3 | 0.56 | 0 | 64520 |
| BAC | buy | 2/6/2004 | 2-2004 | 200 | 200 | 165.52 | 0 | 0 | 16552 |
| BAC | buy | 2/9/2004 | 2-2004 | 400 | 400 | 326.72 | 0 | 0 | 32672 |
| BAC | buy | 2/11/2004 | 2-2004 | 400 | 400 | 326.48 | 0 | 0 | 32648 |
| BAC | buy | 2/12/2004 | 2-2004 | 200 | 200 | 163.98 | 0 | 0 | 16398 |
| BAC | buy | 3/4/2004 | 3-2004 | 100 | 100 | 82.62 | 0 | 0 | 8262 |
| BAC | buy | 3/10/2004 | 3-2004 | 500 | 500 | 80.03 | 0.35 | 0 | 40015 |
| BAC | buy | 3/11/2004 | 3-2004 | 1500 | 1500 | 239.23 | 1.05 | 0 | 119615 |
| BAC | buy | 3/22/2004 | 3-2004 | 500 | 500 | 78.57 | 0.35 | 0 | 39285 |
| BAC | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 78.73 | 0 | 0 | 110222 |
| BAC | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 78.53 | 0 | 0 | 109942 |
| BAC | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 78.31 | 0 | 0 | 109634 |
| BAC | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 79.74 | 0 | 0 | 111636 |
| BAC | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 80.1 | 0 | 0 | 112140 |
| BAC | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 81.04 | 0 | 0 | 113456 |
| BAC | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 81.77 | 0 | 0 | 114478 |
| BAC | buy | 4/2/2004 | 4-2004 | 500 | 500 | 80.6 | 0.35 | 0 | 40300 |
| BAC | buy | 4/20/2004 | 4-2004 | 1000 | 1000 | 162 | 0.7 | 0 | 81000 |
| BAC | buy | 4/22/2004 | 4-2004 | 1000 | 1000 | 163 | 0.7 | 0 | 81500 |
| BAC | buy | 4/29/2004 | 4-2004 | 1500 | 1500 | 241.05 | 1.05 | 0 | 120525 |
| BAC | buy | 6/8/2004 | 6-2004 | 100 | 100 | 83.77 | 0.08 | 0 | 8377 |
| BAC | buy | 6/17/2004 | 6-2004 | 100 | 100 | 83.85 | 0.08 | 0 | 8385 |
| BAC | buy | 6/18/2004 | 6-2004 | 2100 | 2100 | 252.72 | 1.59 | 0 | 177372 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| BAC | buy | 6/22/2004 | 6-2004 | 300 | 300 | 168.84 | 0.23 | 0 | 25328 |
| BAC | buy | 6/23/2004 | 6-2004 | 100 | 100 | 84.7 | 0.08 | 0 | 8470 |
| BAC | buy | 6/24/2004 | 6-2004 | 500 | 500 | 256.27 | 0.38 | 0 | 42725 |
| BAC | buy | 6/25/2004 | 6-2004 | 400 | 400 | 254.62 | 0.31 | 0 | 33944 |
| BAC | buy | 8/23/2004 | 8-2004 | 200 | 200 | 176.3 | 0.16 | 0 | 17630 |
| BAC | buy | 11/11/2004 | 11-2004 | 100 | 100 | 46.72 | 0.08 | 0 | 4672 |
| BAX | BUY | 11/25/2003 | 11-2003 | 500 | 500 | 136.05 | 0.2 | 0 | 13605 |
| BAX | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 118.98 | 0.16 | 0 | 11898 |
| BAX | BUY | 12/11/2003 | 12-2003 | 2000 | 1400 | 238.76 | 0.56 | 0 | 41784 |
| BAX | BUY | 1/7/2004 | 1-2004 | 100 | 100 | 30.76 | 0.04 | 0 | 3076 |
| BAX | BUY | 1/8/2004 | 1-2004 | 1600 | 1600 | 307.43 | 0.64 | 0 | 49065 |
| BAX | BUY | 1/12/2004 | 1-2004 | 150 | 150 | 30.07 | 0.06 | 0 | 4510.5 |
| BAX | BUY | 1/13/2004 | 1-2004 | 150 | 150 | 30 | 0.06 | 0 | 4500 |
| BAX | BUY | 1/14/2004 | 1-2004 | 1050 | 1050 | 212.23 | 0.42 | 0 | 31834.5 |
| BAX | BUY | 1/15/2004 | 1-2004 | 1500 | 1500 | 310.68 | 0.6 | 0 | 46602 |
| BAX | BUY | 1/16/2004 | 1-2004 | 450 | 450 | 94.89 | 0.18 | 0 | 14233.5 |
| BAX | BUY | 1/20/2004 | 1-2004 | 450 | 450 | 95.42 | 0.18 | 0 | 14313 |
| BAX | BUY | 1/21/2004 | 1-2004 | 150 | 150 | 31 | 0.06 | 0 | 4650 |
| BAX | BUY | 1/22/2004 | 1-2004 | 400 | 400 | 93.92 | 0.16 | 0 | 12522 |
| BAX | BUY | 1/23/2004 | 1-2004 | 250 | 250 | 61.8 | 0.1 | 0 | 7725.5 |
| BAX | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.45 | 0.06 | 0 | 4712 |
| BAX | BUY | 1/28/2004 | 1-2004 | 260 | 260 | 57.88 | 0.1 | 0 | 7523.2 |
| BAX | BUY | 1/29/2004 | 1-2004 | 260 | 260 | 56.3 | 0.1 | 0 | 7356.8 |
| BAX | BUY | 1/30/2004 | 1-2004 | 960 | 960 | 175 | 0.36 | 0 | 28000 |
| BAX | BUY | 2/2/2004 | 2-2004 | 160 | 160 | 29.15 | 0.06 | 0 | 4664 |
| BAX | BUY | 2/3/2004 | 2-2004 | 500 | 500 | 118.99 | 0.2 | 0 | 14875 |
| BAX | BUY | 2/4/2004 | 2-2004 | 300 | 300 | 59.74 | 0.12 | 0 | 8961 |
| BAX | BUY | 2/5/2004 | 2-2004 | 500 | 500 | 119.47 | 0.2 | 0 | 14941 |
| BAX | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 89.01 | 0.12 | 0 | 8901 |
| BAX | BUY | 2/9/2004 | 2-2004 | 1000 | 1000 | 298.65 | 0.4 | 0 | 29865 |
| BAX | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 120.8 | 0.16 | 0 | 12080 |
| BAX | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 122.22 | 0.16 | 0 | 12222 |
| BAX | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 30.98 | 0.04 | 0 | 3098 |
| BAX | BUY | 2/17/2004 | 2-2004 | 4200 | 4000 | 1133.13 | 1.6 | 0 | 122524 |
| BAX | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 92.07 | 0.12 | 0 | 9207 |
| BAX | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 29.5 | 0.16 | 0 | 11800 |
| BAX | BUY | 2/23/2004 | 2-2004 | 700 | 700 | 202.99 | 0.28 | 0 | 20299 |
| BAX | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 87.36 | 0.12 | 0 | 8736 |
| BAX | BUY | 2/25/2004 | 2-2004 | 600 | 400 | 116.09 | 0.16 | 0 | 11609 |
| BAX | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 29.63 | 0.04 | 0 | 2963 |
| BAX | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 119 | 0.16 | 0 | 11900 |
| BAX | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 326.02 | 0.44 | 0 | 32602 |
| BAX | BUY | 3/11/2004 | 3-2004 | 300 | 300 | 87.67 | 0.12 | 0 | 8767 |
| BAX | BUY | 3/24/2004 | 3-2004 | 300 | 300 | 91.17 | 0.12 | 0 | 9117 |
| BAX | BUY | 3/25/2004 | 3-2004 | 300 | 300 | 88.98 | 0.12 | 0 | 8898 |
| BAX | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 123.69 | 0.16 | 0 | 12369 |
| BAX | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 123.5 | 0.16 | 0 | 12350 |
| BAX | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 62.34 | 0.08 | 0 | 6234 |
| BAX | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 31.51 | 0.04 | 0 | 3151 |
| BAX | BUY | 4/19/2004 | 4-2004 | 400 | 400 | 31.95 | 0.16 | 0 | 12780 |
| BAX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 32.42 | 0.04 | 0 | 3242 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueTot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BAX | BUY | 5/25/2004 | 5-2004 | 400 | 400 | 123.42 | 0.16 | 0 | 12342 |
| BAX | BUY | 5/26/2004 | 5-2004 | 400 | 400 | 91.57 | 0.16 | 0 | 12199 |
| BAX | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 62.34 | 0.24 | 0 | 18722 |
| BAX | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 32.65 | 0.04 | 0 | 3265 |
| BAX | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 32.73 | 0.04 | 0 | 3273 |
| BAX | buy | 5/1/2003 | 5-2003 | 46700 | 45200 | 6690.74 | 36.16 | 0 | 1043112 |
| BAX | buy | 5/2/2003 | 5-2003 | 33500 | 33000 | 5075.07 | 26.4 | 0 | 767616 |
| BAX | buy | 5/5/2003 | 5-2003 | 34500 | 33000 | 4864.18 | 26.4 | 0 | 764254 |
| BAX | buy | 5/6/2003 | 5-2003 | 67000 | 64000 | 8683.92 | 51.2 | 0 | 1474093 |
| BAX | buy | 5/7/2003 | 5-2003 | 31100 | 29600 | 5193.74 | 23.68 | 0 | 680266 |
| BAX | buy | 5/8/2003 | 5-2003 | 33600 | 32700 | 4905.81 | 26.16 | 0 | 742596 |
| BAX | buy | 5/9/2003 | 5-2003 | 29000 | 27800 | 4833.28 | 22.24 | 0 | 628193 |
| BAX | buy | 5/12/2003 | 5-2003 | 36500 | 35700 | 5951.19 | 28.56 | 0 | 804719 |
| BAX | buy | 5/13/2003 | 5-2003 | 32800 | 31400 | 4738.28 | 25.12 | 0 | 732254 |
| BAX | buy | 5/14/2003 | 5-2003 | 38700 | 37100 | 5448.9 | 29.68 | 0 | 857213 |
| BAX | buy | 5/15/2003 | 5-2003 | 52600 | 51500 | 8177.59 | 41.2 | 0 | 1252139 |
| BAX | buy | 5/16/2003 | 5-2003 | 19800 | 19100 | 3082.1 | 15.28 | 0 | 447355 |
| BAX | buy | 5/19/2003 | 5-2003 | 37900 | 36700 | 4810.07 | 29.36 | 0 | 821272 |
| BAX | buy | 5/27/2003 | 5-2003 | 3500 | 3500 | 470.65 | 2.8 | 0 | 82389 |
| BAX | buy | 5/28/2003 | 5-2003 | 4100 | 4100 | 572.86 | 3.28 | 0 | 97859 |
| BAX | buy | 5/29/2003 | 5-2003 | 3600 | 3600 | 479.22 | 2.88 | 0 | 86252 |
| BAX | buy | 6/19/2003 | 6-2003 | 100 | 100 | 26.23 | 0.08 | 0 | 2623 |
| BAX | buy | 7/30/2003 | 7-2003 | 1000 | 1000 | 54.71 | 0.8 | 0 | 27355 |
| BAX | buy | 8/8/2003 | 8-2003 | 2500 | 2500 | 138.37 | 1.75 | 0 | 69185 |
| BAX | buy | 8/11/2003 | 8-2003 | 1600 | 900 | 112.25 | 0.63 | 0 | 25244 |
| BAX | buy | 9/10/2003 | 9-2003 | 1200 | 400 | 88.14 | 0.28 | 0 | 11752 |
| BAX | buy | 9/24/2003 | 9-2003 | 300 | 300 | 29.01 | 0.21 | 0 | 8703 |
| BAX | buy | 10/7/2003 | 10-2003 | 300 | 300 | 30.39 | 0.21 | 0 | 9117 |
| BAX | buy | 10/8/2003 | 10-2003 | 300 | 300 | 30.63 | 0.21 | 0 | 9189 |
| BAX | buy | 10/30/2003 | 10-2003 | 200 | 200 | 55.17 | 0.14 | 0 | 5517 |
| BAX | buy | 11/11/2003 | 11-2003 | 500 | 500 | 26.82 | 0.35 | 0 | 13410 |
| BAX | buy | 11/19/2003 | 11-2003 | 1200 | 1200 | 109.93 | 0.84 | 0 | 32978 |
| BAX | buy | 11/20/2003 | 11-2003 | 2700 | 2300 | 244.38 | 1.61 | 0 | 62512 |
| BAX | buy | 11/21/2003 | 11-2003 | 3300 | 2800 | 297.34 | 1.96 | 0 | 75658 |
| BAX | buy | 11/24/2003 | 11-2003 | 2300 | 2300 | 192.09 | 1.61 | 0 | 63111 |
| BAX | buy | 12/1/2003 | 12-2003 | 800 | 800 | 56.62 | 0.56 | 0 | 22648 |
| BAX | buy | 12/3/2003 | 12-2003 | 3600 | 2600 | 227.52 | 1.82 | 0 | 73926 |
| BAX | buy | 12/4/2003 | 12-2003 | 800 | 800 | 56.9 | 0.56 | 0 | 22760 |
| BAX | buy | 12/5/2003 | 12-2003 | 800 | 800 | 226.18 | 0.56 | 0 | 22618 |
| BAX | buy | 12/8/2003 | 12-2003 | 7600 | 2000 | 413.16 | 1.4 | 0 | 59032 |
| BAX | buy | 12/9/2003 | 12-2003 | 1200 | 1200 | 176.8 | 0.84 | 0 | 35360 |
| BAX | buy | 12/10/2003 | 12-2003 | 800 | 800 | 117.7 | 0.56 | 0 | 23540 |
| BAX | buy | 12/11/2003 | 12-2003 | 600 | 600 | 59.84 | 0.42 | 0 | 17952 |
| BAX | buy | 12/12/2003 | 12-2003 | 3200 | 3200 | 360.84 | 2.24 | 0 | 96324 |
| BAX | buy | 12/15/2003 | 12-2003 | 3800 | 3800 | 302.02 | 2.66 | 0 | 114730 |
| BAX | buy | 12/16/2003 | 12-2003 | 1000 | 1000 | 60.84 | 0.7 | 0 | 30420 |
| BAX | buy | 12/17/2003 | 12-2003 | 1000 | 600 | 182.22 | 0.42 | 0 | 18222 |
| BAX | buy | 12/18/2003 | 12-2003 | 4200 | 3800 | 436.56 | 2.66 | 0 | 118512 |
| BAX | buy | 12/19/2003 | 12-2003 | 2000 | 2000 | 122.32 | 1.4 | 0 | 61160 |
| BAX | buy | 1/8/2004 | 1-2004 | 500 | 500 | 30.97 | 0.35 | 0 | 15485 |
| BAX | buy | 1/13/2004 | 1-2004 | 1650 | 1650 | 119.89 | 1.05 | 0 | 49378.5 |
| BAX | buy | 1/14/2004 | 1-2004 | 150 | 150 | 29.97 | 0 | 0 | 4495.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueTot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BAX | buy | 1/15/2004 | 1-2004 | 850 | 850 | 62.02 | 0.49 | 0 | 26578.5 |
| BAX | buy | 1/16/2004 | 1-2004 | 1000 | 1000 | 94.44 | 0.49 | 0 | 31557 |
| BAX | buy | 1/21/2004 | 1-2004 | 1650 | 1650 | 125.91 | 1.05 | 0 | 51846 |
| BAX | buy | 1/22/2004 | 1-2004 | 1150 | 650 | 93.76 | 0.35 | 0 | 20331.5 |
| BAX | buy | 1/23/2004 | 1-2004 | 150 | 150 | 31.25 | 0 | 0 | 4687.5 |
| BAX | buy | 1/26/2004 | 1-2004 | 150 | 150 | 30.91 | 0 | 0 | 4636.5 |
| BAX | buy | 1/27/2004 | 1-2004 | 500 | 500 | 29.4 | 0.35 | 0 | 14700 |
| BAX | buy | 1/28/2004 | 1-2004 | 160 | 160 | 29.4 | 0 | 0 | 4704 |
| BAX | buy | 1/29/2004 | 1-2004 | 160 | 160 | 28.78 | 0 | 0 | 4604.8 |
| BAX | buy | 1/30/2004 | 1-2004 | 160 | 160 | 28.76 | 0 | 0 | 4601.6 |
| BAX | buy | 2/2/2004 | 2-2004 | 160 | 160 | 29.15 | 0 | 0 | 4664 |
| BAX | buy | 2/4/2004 | 2-2004 | 150 | 150 | 29.76 | 0 | 0 | 4464 |
| BAX | buy | 2/5/2004 | 2-2004 | 150 | 150 | 30.07 | 0 | 0 | 4510.5 |
| BAX | buy | 2/6/2004 | 2-2004 | 150 | 150 | 29.78 | 0 | 0 | 4467 |
| BAX | buy | 2/9/2004 | 2-2004 | 200 | 200 | 59.54 | 0 | 0 | 5954 |
| BAX | buy | 2/10/2004 | 2-2004 | 400 | 400 | 119.4 | 0 | 0 | 11940 |
| BAX | buy | 2/11/2004 | 2-2004 | 400 | 400 | 121.8 | 0 | 0 | 12180 |
| BAX | buy | 2/12/2004 | 2-2004 | 200 | 200 | 61.4 | 0 | 0 | 6140 |
| BAX | buy | 2/13/2004 | 2-2004 | 500 | 500 | 30.58 | 0.35 | 0 | 15290 |
| BAX | buy | 2/17/2004 | 2-2004 | 500 | 100 | 30.59 | 0.07 | 0 | 3059 |
| BAX | buy | 2/19/2004 | 2-2004 | 700 | 700 | 60.18 | 0.49 | 0 | 21060 |
| BAX | buy | 2/20/2004 | 2-2004 | 1000 | 1000 | 59.19 | 0.7 | 0 | 29595 |
| BAX | buy | 2/23/2004 | 2-2004 | 500 | 500 | 28.79 | 0.35 | 0 | 14395 |
| BAX | buy | 2/26/2004 | 2-2004 | 500 | 500 | 28.93 | 0.35 | 0 | 14465 |
| BAX | buy | 3/1/2004 | 3-2004 | 500 | 500 | 29.29 | 0.35 | 0 | 14645 |
| BAX | buy | 3/4/2004 | 3-2004 | 500 | 500 | 29.57 | 0.35 | 0 | 14785 |
| BAX | buy | 3/10/2004 | 3-2004 | 200 | 200 | 59.64 | 0 | 0 | 5964 |
| BAX | buy | 3/24/2004 | 3-2004 | 500 | 500 | 29.66 | 0.35 | 0 | 14830 |
| BAX | buy | 4/13/2004 | 4-2004 | 1000 | 1000 | 61.46 | 0.7 | 0 | 30730 |
| BAX | buy | 4/14/2004 | 4-2004 | 500 | 500 | 30.32 | 0.35 | 0 | 15160 |
| BAX | buy | 4/16/2004 | 4-2004 | 500 | 500 | 31.43 | 0.35 | 0 | 15715 |
| BAX | buy | 4/22/2004 | 4-2004 | 4000 | 4000 | 269.27 | 2.8 | 0 | 134635 |
| BAX | buy | 4/27/2004 | 4-2004 | 500 | 500 | 32.58 | 0.35 | 0 | 16290 |
| BAX | buy | 4/28/2004 | 4-2004 | 3000 | 2000 | 191.95 | 1.4 | 0 | 64055 |
| BAX | buy | 6/22/2004 | 6-2004 | 800 | 600 | 131.87 | 0.46 | 0 | 19780 |
| BAX | buy | 6/23/2004 | 6-2004 | 700 | 700 | 102.54 | 0.52 | 0 | 23910 |
| BAX | buy | 6/24/2004 | 6-2004 | 400 | 400 | 68.19 | 0.3 | 0 | 13651 |
| BAX | buy | 6/25/2004 | 6-2004 | 100 | 100 | 34.44 | 0.08 | 0 | 3444 |
| BBT | buy | 9/25/2003 | 9-2003 | 500 | 500 | 36.12 | 0.35 | 0 | 18060 |
| BBT | buy | 9/26/2003 | 9-2003 | 1500 | 1000 | 143.57 | 0.7 | 0 | 35890 |
| BBT | buy | 10/31/2003 | 10-2003 | 100 | 100 | 38.63 | 0.07 | 0 | 3863 |
| BBT | buy | 12/2/2003 | 12-2003 | 2000 | 1000 | 156.72 | 0.7 | 0 | 39180 |
| BBT | buy | 7/20/2004 | 7-2004 | 100 | 100 | 38.02 | 0.08 | 0 | 3802 |
| BBY | buy | 7/28/2004 | 7-2004 | 1400 | 1400 | 540.22 | 1.12 | 0 | 54022 |
| BBY | BUY | 10/24/2003 | 10-2003 | 10500 | 10100 | 3292.34 | 4.04 | 0 | 536472 |
| BBY | BUY | 10/27/2003 | 10-2003 | 6100 | 6100 | 2894.42 | 2.44 | 0 | 332947 |
| BBY | BUY | 10/29/2003 | 10-2003 | 7200 | 6600 | 3361.65 | 2.64 | 0 | 375987 |
| BBY | BUY | 10/30/2003 | 10-2003 | 17400 | 17200 | 7811.81 | 6.88 | 0 | 995204 |
| BBY | BUY | 11/3/2003 | 11-2003 | 11700 | 11700 | 6287.82 | 4.68 | 0 | 694020 |
| BBY | BUY | 11/4/2003 | 11-2003 | 9700 | 9500 | 5099.61 | 3.8 | 0 | 563381 |
| BBY | BUY | 11/5/2003 | 11-2003 | 23600 | 22300 | 10659.06 | 8.92 | 0 | 1305307 |
| BBY | BUY | 11/6/2003 | 11-2003 | 12100 | 12100 | 6783.87 | 4.84 | 0 | 707429 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BBY | BUY | 11/7/2003 | 11-2003 | 15900 | 15900 | 7887.21 | 6.36 | 0 | 928875 |
| BBY | BUY | 11/10/2003 | 11-2003 | 26500 | 25700 | 12101.99 | 10.28 | 0 | 1509730 |
| BBY | BUY | 11/11/2003 | 11-2003 | 4600 | 4600 | 2658.42 | 1.84 | 0 | 271741 |
| BBY | BUY | 11/12/2003 | 11-2003 | 12800 | 12600 | 6943.58 | 5.04 | 0 | 741485 |
| BBY | BUY | 11/13/2003 | 11-2003 | 10400 | 9900 | 3614.12 | 3.96 | 0 | 577401 |
| BBY | BUY | 11/14/2003 | 11-2003 | 8900 | 8700 | 2488.62 | 3.48 | 0 | 503794 |
| BBY | BUY | 11/17/2003 | 11-2003 | 5900 | 5200 | 2412.46 | 2.08 | 0 | 298857 |
| BBY | BUY | 11/18/2003 | 11-2003 | 31700 | 29700 | 12137.2 | 11.88 | 0 | 1725030 |
| BBY | BUY | 11/19/2003 | 11-2003 | 29100 | 28300 | 12255.39 | 11.32 | 0 | 1636155 |
| BBY | BUY | 11/20/2003 | 11-2003 | 26700 | 26300 | 12408.49 | 10.52 | 0 | 1525402 |
| BBY | BUY | 11/21/2003 | 11-2003 | 29000 | 27600 | 12399.76 | 11.04 | 0 | 1599249 |
| BBY | BUY | 11/24/2003 | 11-2003 | 24400 | 24400 | 11947.47 | 9.76 | 0 | 1443457 |
| BBY | BUY | 11/25/2003 | 11-2003 | 21300 | 20100 | 8984.97 | 8.04 | 0 | 1204106 |
| BBY | BUY | 11/26/2003 | 11-2003 | 33100 | 31800 | 12329.45 | 12.72 | 0 | 1914517 |
| BBY | BUY | 11/28/2003 | 11-2003 | 1000 | 1000 | 619.04 | 0.4 | 0 | 61904 |
| BBY | BUY | 12/1/2003 | 12-2003 | 79400 | 75200 | 25334.58 | 30.08 | 0 | 4578696 |
| BBY | BUY | 12/2/2003 | 12-2003 | 45000 | 43400 | 15652.94 | 17.36 | 0 | 2571790 |
| BBY | BUY | 12/3/2003 | 12-2003 | 51400 | 49400 | 21614.24 | 19.76 | 0 | 2865834 |
| BBY | BUY | 12/4/2003 | 12-2003 | 41600 | 41200 | 15106.88 | 16.48 | 0 | 2220622 |
| BBY | BUY | 12/5/2003 | 12-2003 | 134600 | 117600 | 34951.26 | 47.04 | 0 | 6363072 |
| BBY | BUY | 12/8/2003 | 12-2003 | 70800 | 69400 | 27999.12 | 27.76 | 0 | 3751778 |
| BBY | BUY | 12/9/2003 | 12-2003 | 86800 | 80800 | 29652.12 | 32.32 | 0 | 4321886 |
| BBY | BUY | 12/10/2003 | 12-2003 | 93600 | 88000 | 26184.28 | 35.2 | 0 | 4591326 |
| BBY | BUY | 12/11/2003 | 12-2003 | 98000 | 96000 | 40846.7 | 38.4 | 0 | 5092960 |
| BBY | BUY | 12/12/2003 | 12-2003 | 27000 | 27000 | 12801.88 | 10.8 | 0 | 1440432 |
| BBY | BUY | 12/15/2003 | 12-2003 | 90000 | 85400 | 31274.06 | 34.16 | 0 | 4581658 |
| BBY | BUY | 12/16/2003 | 12-2003 | 57800 | 57400 | 21378.9 | 22.96 | 0 | 2895268 |
| BBY | BUY | 12/17/2003 | 12-2003 | 21600 | 21200 | 7397.56 | 8.48 | 0 | 1078056 |
| BBY | BUY | 12/18/2003 | 12-2003 | 44200 | 42200 | 15523.12 | 16.88 | 0 | 2182486 |
| BBY | BUY | 12/19/2003 | 12-2003 | 40200 | 38600 | 15525.34 | 15.44 | 0 | 1998046 |
| BBY | BUY | 12/22/2003 | 12-2003 | 35400 | 33400 | 12527.08 | 13.36 | 0 | 1697222 |
| BBY | BUY | 12/23/2003 | 12-2003 | 18000 | 17600 | 7134.88 | 7.04 | 0 | 872062 |
| BBY | BUY | 12/24/2003 | 12-2003 | 200 | 200 | 99.42 | 0.08 | 0 | 9942 |
| BBY | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2393.72 | 1.84 | 0 | 239372 |
| BBY | BUY | 12/30/2003 | 12-2003 | 8400 | 8400 | 4388.16 | 3.36 | 0 | 438816 |
| BBY | BUY | 12/31/2003 | 12-2003 | 8200 | 7800 | 2612.48 | 3.12 | 0 | 407432 |
| BBY | BUY | 1/2/2004 | 1-2004 | 12800 | 12600 | 4603.5 | 5.04 | 0 | 650384 |
| BBY | BUY | 1/5/2004 | 1-2004 | 8800 | 8600 | 3809.64 | 3.44 | 0 | 442842 |
| BBY | BUY | 1/6/2004 | 1-2004 | 11300 | 10700 | 3447.12 | 4.28 | 0 | 550534 |
| BBY | BUY | 1/7/2004 | 1-2004 | 14800 | 14200 | 6204.74 | 5.68 | 0 | 734342 |
| BBY | BUY | 1/8/2004 | 1-2004 | 37100 | 35100 | 11296.76 | 14.04 | 0 | 1870701 |
| BBY | BUY | 1/9/2004 | 1-2004 | 49100 | 46000 | 18475.79 | 18.4 | 0 | 2468751 |
| BBY | BUY | 1/12/2004 | 1-2004 | 28400 | 24700 | 5621.42 | 9.88 | 0 | 1309013 |
| BBY | BUY | 1/13/2004 | 1-2004 | 42900 | 39100 | 13369.17 | 15.64 | 0 | 2090721 |
| BBY | BUY | 1/14/2004 | 1-2004 | 2700 | 2700 | 1333.7 | 1.08 | 0 | 144073 |
| BBY | BUY | 1/15/2004 | 1-2004 | 14500 | 14500 | 7409.58 | 5.8 | 0 | 784132 |
| BBY | BUY | 1/16/2004 | 1-2004 | 20800 | 20600 | 8305.02 | 8.24 | 0 | 1111039 |
| BBY | BUY | 1/20/2004 | 1-2004 | 21400 | 19100 | 5855.78 | 7.64 | 0 | 1016785 |
| BBY | BUY | 1/21/2004 | 1-2004 | 32800 | 29300 | 8929.17 | 11.72 | 0 | 1556844 |
| BBY | BUY | 1/22/2004 | 1-2004 | 23000 | 22800 | 7108.82 | 9.12 | 0 | 1210598 |
| BBY | BUY | 1/23/2004 | 1-2004 | 17000 | 16000 | 5663.39 | 6.4 | 0 | 846271 |
| BBY | BUY | 1/26/2004 | 1-2004 | 15500 | 14700 | 5499.05 | 5.88 | 0 | 777469 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BBY | BUY | 1/27/2004 | 1-2004 | 15500 | 15100 | 5974.58 | 6.04 | 0 | 805734 |
| BBY | BUY | 1/28/2004 | 1-2004 | 41700 | 39400 | 13553.15 | 15.76 | 0 | 2041181 |
| BBY | BUY | 1/29/2004 | 1-2004 | 96500 | 90900 | 29370.43 | 36.36 | 0 | 4641534 |
| BBY | BUY | 1/30/2004 | 1-2004 | 62200 | 59500 | 19160.45 | 23.8 | 0 | 3016806 |
| BBY | BUY | 2/2/2004 | 2-2004 | 55800 | 55000 | 19360.56 | 22 | 0 | 2793980 |
| BBY | BUY | 2/3/2004 | 2-2004 | 103400 | 95500 | 26817.66 | 38.2 | 0 | 4831463 |
| BBY | BUY | 2/4/2004 | 2-2004 | 87300 | 84500 | 20196.27 | 33.8 | 0 | 4254402 |
| BBY | BUY | 2/5/2004 | 2-2004 | 60000 | 56800 | 19152.59 | 22.72 | 0 | 2939267 |
| BBY | BUY | 2/6/2004 | 2-2004 | 45600 | 41400 | 13005.93 | 16.56 | 0 | 2162467 |
| BBY | BUY | 2/9/2004 | 2-2004 | 48000 | 42100 | 13289.49 | 16.84 | 0 | 2246699 |
| BBY | BUY | 2/10/2004 | 2-2004 | 48300 | 44200 | 16067.15 | 17.68 | 0 | 2358144 |
| BBY | BUY | 2/11/2004 | 2-2004 | 35000 | 30600 | 9209.36 | 12.24 | 0 | 1660094 |
| BBY | BUY | 2/12/2004 | 2-2004 | 34000 | 31500 | 11893.02 | 12.6 | 0 | 1710727 |
| BBY | BUY | 2/13/2004 | 2-2004 | 59500 | 52800 | 15876.47 | 21.12 | 0 | 2861129 |
| BBY | BUY | 2/17/2004 | 2-2004 | 41900 | 36600 | 12123.79 | 14.64 | 0 | 1979679 |
| BBY | BUY | 2/18/2004 | 2-2004 | 28800 | 26000 | 9333.05 | 10.4 | 0 | 1395045 |
| BBY | BUY | 2/19/2004 | 2-2004 | 23300 | 21800 | 7547.89 | 8.72 | 0 | 1174044 |
| BBY | BUY | 2/20/2004 | 2-2004 | 55100 | 49400 | 15346.47 | 19.76 | 0 | 2588407 |
| BBY | BUY | 2/23/2004 | 2-2004 | 103600 | 90300 | 22720.06 | 36.12 | 0 | 4650457 |
| BBY | BUY | 2/24/2004 | 2-2004 | 87200 | 73400 | 19103.23 | 29.36 | 0 | 3739498 |
| BBY | BUY | 2/25/2004 | 2-2004 | 79100 | 70800 | 16838.67 | 28.32 | 0 | 3636524 |
| BBY | BUY | 2/26/2004 | 2-2004 | 29700 | 27600 | 9523.02 | 11.04 | 0 | 1420682 |
| BBY | BUY | 2/27/2004 | 2-2004 | 48400 | 43800 | 12027.16 | 17.52 | 0 | 2308221 |
| BBY | BUY | 3/1/2004 | 3-2004 | 18500 | 17500 | 7464.11 | 7 | 0 | 939986 |
| BBY | BUY | 3/2/2004 | 3-2004 | 17000 | 15900 | 5637.8 | 6.36 | 0 | 861444 |
| BBY | BUY | 3/3/2004 | 3-2004 | 43400 | 38800 | 11366.8 | 15.52 | 0 | 2100635 |
| BBY | BUY | 3/4/2004 | 3-2004 | 4500 | 4500 | 1749.97 | 1.8 | 0 | 238504 |
| BBY | BUY | 3/5/2004 | 3-2004 | 26000 | 25400 | 8515.35 | 10.16 | 0 | 1343731 |
| BBY | BUY | 3/8/2004 | 3-2004 | 23800 | 21400 | 6541.08 | 8.56 | 0 | 1117880 |
| BBY | BUY | 3/9/2004 | 3-2004 | 32300 | 32000 | 6860.62 | 12.8 | 0 | 1624689 |
| BBY | BUY | 3/10/2004 | 3-2004 | 44700 | 42500 | 11829.36 | 17 | 0 | 2083951 |
| BBY | BUY | 3/11/2004 | 3-2004 | 101500 | 88900 | 18297.56 | 35.56 | 0 | 4268620 |
| BBY | BUY | 3/15/2004 | 3-2004 | 58600 | 53800 | 16974 | 21.52 | 0 | 2584827 |
| BBY | BUY | 3/16/2004 | 3-2004 | 63600 | 52700 | 12580.8 | 21.08 | 0 | 2510084 |
| BBY | BUY | 3/17/2004 | 3-2004 | 25400 | 22700 | 7732.83 | 9.08 | 0 | 1096981 |
| BBY | BUY | 3/18/2004 | 3-2004 | 46500 | 38500 | 7958.44 | 15.4 | 0 | 1834417 |
| BBY | BUY | 3/19/2004 | 3-2004 | 15700 | 14800 | 5711.88 | 5.92 | 0 | 704182 |
| BBY | BUY | 3/22/2004 | 3-2004 | 31900 | 28000 | 5863.66 | 11.2 | 0 | 1282474 |
| BBY | BUY | 3/23/2004 | 3-2004 | 45300 | 41200 | 12806.12 | 16.48 | 0 | 1891065 |
| BBY | BUY | 3/24/2004 | 3-2004 | 58800 | 53400 | 14103.72 | 21.36 | 0 | 2477820 |
| BBY | BUY | 3/25/2004 | 3-2004 | 20400 | 19300 | 6367.3 | 7.72 | 0 | 922743 |
| BBY | BUY | 3/26/2004 | 3-2004 | 18100 | 15400 | 3584.49 | 6.16 | 0 | 746072 |
| BBY | BUY | 3/29/2004 | 3-2004 | 33600 | 30400 | 7726.91 | 12.16 | 0 | 1476230 |
| BBY | BUY | 3/30/2004 | 3-2004 | 15900 | 15300 | 5271.23 | 6.12 | 0 | 739982 |
| BBY | BUY | 3/31/2004 | 3-2004 | 45500 | 41900 | 10479.73 | 16.72 | 0 | 2161789 |
| BBY | BUY | 4/1/2004 | 4-2004 | 28300 | 26500 | 7267.75 | 10.6 | 0 | 1376243 |
| BBY | BUY | 4/2/2004 | 4-2004 | 52100 | 49700 | 12822.73 | 19.88 | 0 | 2656782 |
| BBY | BUY | 4/5/2004 | 4-2004 | 26800 | 23000 | 7000.22 | 9.2 | 0 | 1238145 |
| BBY | BUY | 4/6/2004 | 4-2004 | 45200 | 36700 | 8811.82 | 14.68 | 0 | 1971178 |
| BBY | BUY | 4/7/2004 | 4-2004 | 62900 | 53300 | 14104.77 | 21.32 | 0 | 2805267 |
| BBY | BUY | 4/8/2004 | 4-2004 | 24600 | 21400 | 5719.07 | 8.56 | 0 | 1122713 |
| BBY | BUY | 4/12/2004 | 4-2004 | 5600 | 5200 | 1833.5 | 2.08 | 0 | 272323 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| BBY | BUY | 4/13/2004 | 4-2004 | 31600 | 27100 | 8686.85 | 10.84 | 0 | 1401186 |
| BBY | BUY | 4/14/2004 | 4-2004 | 18100 | 16600 | 5486.98 | 6.64 | 0 | 850997 |
| BBY | BUY | 4/15/2004 | 4-2004 | 35000 | 33300 | 9403.51 | 13.32 | 0 | 1720848 |
| BBY | BUY | 4/16/2004 | 4-2004 | 10700 | 10300 | 4118.08 | 4.12 | 0 | 544069 |
| BBY | BUY | 4/19/2004 | 4-2004 | 24100 | 23500 | 7496.65 | 9.4 | 0 | 1240913 |
| BBY | BUY | 4/20/2004 | 4-2004 | 16200 | 15100 | 5255.7 | 6.04 | 0 | 809455 |
| BBY | BUY | 4/21/2004 | 4-2004 | 52600 | 46300 | 12825.92 | 18.52 | 0 | 2462101 |
| BBY | BUY | 4/22/2004 | 4-2004 | 52000 | 48500 | 13281.56 | 19.4 | 0 | 2631649 |
| BBY | BUY | 4/23/2004 | 4-2004 | 64400 | 55400 | 16718.17 | 22.16 | 0 | 3067527 |
| BBY | BUY | 4/26/2004 | 4-2004 | 34800 | 31500 | 9448.47 | 12.6 | 0 | 1729856 |
| BBY | BUY | 4/27/2004 | 4-2004 | 59300 | 53500 | 15665.21 | 21.4 | 0 | 2982085 |
| BBY | BUY | 4/28/2004 | 4-2004 | 49200 | 44100 | 13248.27 | 17.64 | 0 | 2423976 |
| BBY | BUY | 4/29/2004 | 4-2004 | 61000 | 54000 | 14981.19 | 21.6 | 0 | 2930815 |
| BBY | BUY | 4/30/2004 | 4-2004 | 120900 | 103400 | 27711.51 | 41.36 | 0 | 5564733 |
| BBY | BUY | 5/3/2004 | 5-2004 | 21100 | 19600 | 6477.9 | 7.84 | 0 | 1057491 |
| BBY | BUY | 5/4/2004 | 5-2004 | 100800 | 86500 | 17014.74 | 34.6 | 0 | 4627853 |
| BBY | BUY | 5/5/2004 | 5-2004 | 35600 | 31400 | 8030.73 | 12.56 | 0 | 1703289 |
| BBY | BUY | 5/6/2004 | 5-2004 | 44800 | 41100 | 11805.8 | 16.44 | 0 | 2204643 |
| BBY | BUY | 5/7/2004 | 5-2004 | 79500 | 68600 | 19699.95 | 27.44 | 0 | 3623881 |
| BBY | BUY | 5/10/2004 | 5-2004 | 73800 | 66800 | 17801.24 | 26.72 | 0 | 3397415 |
| BBY | BUY | 5/11/2004 | 5-2004 | 49500 | 45500 | 12168.59 | 18.2 | 0 | 2366193 |
| BBY | BUY | 5/12/2004 | 5-2004 | 99540 | 89240 | 22909.51 | 0 | 0 | 4553436 |
| BBY | BUY | 5/13/2004 | 5-2004 | 99100 | 86400 | 21703.33 | 34.56 | 0 | 4466862 |
| BBY | BUY | 5/14/2004 | 5-2004 | 79500 | 65300 | 18015.76 | 26.12 | 0 | 3361983 |
| BBY | BUY | 5/17/2004 | 5-2004 | 58000 | 49000 | 9581.35 | 19.6 | 0 | 2445537 |
| BBY | BUY | 5/18/2004 | 5-2004 | 13500 | 13300 | 3931.47 | 5.32 | 0 | 680120 |
| BBY | BUY | 5/19/2004 | 5-2004 | 12500 | 11200 | 3520.47 | 4.48 | 0 | 578663 |
| BBY | BUY | 5/20/2004 | 5-2004 | 43700 | 39000 | 7719.41 | 15.6 | 0 | 2006668 |
| BBY | BUY | 5/21/2004 | 5-2004 | 5400 | 5400 | 2199.37 | 2.16 | 0 | 276130 |
| BBY | BUY | 5/24/2004 | 5-2004 | 8800 | 8400 | 2873.89 | 3.36 | 0 | 431156 |
| BBY | BUY | 5/25/2004 | 5-2004 | 20000 | 18800 | 4023.41 | 7.52 | 0 | 996734 |
| BBY | BUY | 5/26/2004 | 5-2004 | 24800 | 21300 | 5426.31 | 8.52 | 0 | 1144142 |
| BBY | BUY | 5/27/2004 | 5-2004 | 7200 | 6700 | 1996.54 | 2.68 | 0 | 361426 |
| BBY | BUY | 5/28/2004 | 5-2004 | 6300 | 5900 | 1693.32 | 2.36 | 0 | 312184 |
| BBY | BUY | 6/1/2004 | 6-2004 | 14400 | 13400 | 4103.12 | 5.36 | 0 | 713353 |
| BBY | BUY | 6/2/2004 | 6-2004 | 13500 | 12700 | 3679.07 | 5.08 | 0 | 677401 |
| BBY | BUY | 6/3/2004 | 6-2004 | 23900 | 22000 | 5575.05 | 8.8 | 0 | 1156221 |
| BBY | BUY | 6/4/2004 | 6-2004 | 5500 | 5300 | 1790.77 | 2.12 | 0 | 279131 |
| BBY | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 211.86 | 0.16 | 0 | 21186 |
| BBY | BUY | 6/8/2004 | 6-2004 | 6200 | 6000 | 1760.72 | 2.4 | 0 | 320441 |
| BBY | BUY | 6/9/2004 | 6-2004 | 6200 | 6200 | 2376.53 | 2.48 | 0 | 334894 |
| BBY | BUY | 6/10/2004 | 6-2004 | 1700 | 1500 | 590.98 | 0.6 | 0 | 80536 |
| BBY | BUY | 6/15/2004 | 6-2004 | 15900 | 12000 | 3642.06 | 4.8 | 0 | 633397 |
| BBY | BUY | 6/16/2004 | 6-2004 | 16200 | 12700 | 3281.69 | 5.08 | 0 | 671934 |
| BBY | BUY | 6/16/2004 | 6-2004 | 6700 | 6100 | 1296.65 | 2.44 | 0 | 316148 |
| BBY | BUY | 6/17/2004 | 6-2004 | 5300 | 5100 | 1497.91 | 2.04 | 0 | 263461 |
| BBY | BUY | 6/18/2004 | 6-2004 | 1800 | 1800 | 464.31 | 0.72 | 0 | 92838 |
| BBY | BUY | 6/21/2004 | 6-2004 | 2400 | 2400 | 668.33 | 0.96 | 0 | 123371 |
| BBY | BUY | 6/22/2004 | 6-2004 | 900 | 900 | 356.22 | 0.36 | 0 | 45853 |
| BBY | BUY | 6/23/2004 | 6-2004 | 2100 | 2100 | 563.46 | 0.84 | 0 | 107563 |
| BBY | BUY | 6/24/2004 | 6-2004 | 1900 | 1600 | 472.87 | 0.64 | 0 | 84074 |
| BBY | BUY | 6/25/2004 | 6-2004 | 2600 | 2600 | 735.6 | 1.04 | 0 | 136729 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| BBY | BUY | 6/28/2004 | 6-2004 | 8300 | 7700 | 2124.43 | 3.08 | 0 | 398890 |
| BBY | BUY | 6/29/2004 | 6-2004 | 6600 | 6200 | 1781.02 | 2.48 | 0 | 315496 |
| BBY | BUY | 6/30/2004 | 6-2004 | 29400 | 25900 | 4393.96 | 10.36 | 0 | 1308572 |
| BBY | BUY | 7/1/2004 | 7-2004 | 5100 | 4900 | 1707.84 | 1.96 | 0 | 246112 |
| BBY | BUY | 7/2/2004 | 7-2004 | 14900 | 14300 | 3508.52 | 5.72 | 0 | 706789 |
| BBY | BUY | 7/6/2004 | 7-2004 | 16100 | 15100 | 4796.59 | 6.04 | 0 | 739450 |
| BBY | BUY | 7/7/2004 | 7-2004 | 7300 | 6800 | 1749.34 | 2.72 | 0 | 339908 |
| BBY | BUY | 7/8/2004 | 7-2004 | 11100 | 10600 | 2461.98 | 4.24 | 0 | 521074 |
| BBY | BUY | 7/9/2004 | 7-2004 | 900 | 900 | 292.79 | 0.36 | 0 | 43910 |
| BBY | BUY | 7/12/2004 | 7-2004 | 2500 | 2300 | 827.19 | 0.92 | 0 | 111893 |
| BBY | BUY | 7/13/2004 | 7-2004 | 2500 | 2500 | 892.43 | 1 | 0 | 123984 |
| BBY | BUY | 7/14/2004 | 7-2004 | 1500 | 1300 | 392.75 | 0.52 | 0 | 63822 |
| BBY | BUY | 7/15/2004 | 7-2004 | 4800 | 4400 | 1567.58 | 1.76 | 0 | 215552 |
| BBY | BUY | 7/16/2004 | 7-2004 | 4000 | 3600 | 630.96 | 1.44 | 0 | 174467 |
| BBY | BUY | 7/19/2004 | 7-2004 | 1700 | 1500 | 569 | 0.6 | 0 | 70994 |
| BBY | BUY | 7/20/2004 | 7-2004 | 22100 | 19200 | 4642.82 | 7.68 | 0 | 919602 |
| BBY | BUY | 7/21/2004 | 7-2004 | 18500 | 16200 | 3772.3 | 6.48 | 0 | 772286 |
| BBY | BUY | 7/22/2004 | 7-2004 | 18000 | 15600 | 3201.92 | 6.24 | 0 | 734357 |
| BBY | BUY | 7/23/2004 | 7-2004 | 20300 | 17400 | 3731.5 | 6.96 | 0 | 821765 |
| BBY | BUY | 7/26/2004 | 7-2004 | 25500 | 24400 | 5618.63 | 9.76 | 0 | 1123755 |
| BBY | BUY | 7/27/2004 | 7-2004 | 16800 | 15300 | 3965.63 | 6.12 | 0 | 722585 |
| BBY | BUY | 7/28/2004 | 7-2004 | 20700 | 18400 | 4524.75 | 7.36 | 0 | 857550 |
| BBY | BUY | 7/29/2004 | 7-2004 | 13300 | 10900 | 2663.41 | 4.36 | 0 | 518664 |
| BBY | BUY | 7/30/2004 | 7-2004 | 20500 | 18900 | 3833.22 | 7.56 | 0 | 905634 |
| BBY | BUY | 8/2/2004 | 8-2004 | 13200 | 10800 | 1930.32 | 4.32 | 0 | 521388 |
| BBY | BUY | 8/3/2004 | 8-2004 | 41200 | 33800 | 6035.8 | 13.52 | 0 | 1593606 |
| BBY | BUY | 8/4/2004 | 8-2004 | 41000 | 35200 | 6672.56 | 14.08 | 0 | 1632448 |
| BBY | BUY | 8/5/2004 | 8-2004 | 7000 | 7000 | 2372.78 | 2.8 | 0 | 319848 |
| BBY | BUY | 8/6/2004 | 8-2004 | 89600 | 74000 | 14001.52 | 29.6 | 0 | 3321008 |
| BBY | BUY | 8/9/2004 | 8-2004 | 11200 | 11200 | 2616.28 | 4.48 | 0 | 505176 |
| BBY | BUY | 8/10/2004 | 8-2004 | 37000 | 34000 | 9129.04 | 13.6 | 0 | 1536846 |
| BBY | BUY | 8/11/2004 | 8-2004 | 71600 | 60800 | 12661.2 | 24.32 | 0 | 2711260 |
| BBY | BUY | 8/12/2004 | 8-2004 | 124200 | 100400 | 20512.98 | 40.16 | 0 | 4475374 |
| BBY | BUY | 8/13/2004 | 8-2004 | 65600 | 61000 | 14434.92 | 24.4 | 0 | 2701380 |
| BBY | BUY | 8/16/2004 | 8-2004 | 24200 | 23800 | 8441.38 | 9.52 | 0 | 1091662 |
| BBY | BUY | 8/17/2004 | 8-2004 | 30800 | 30800 | 12074.26 | 12.32 | 0 | 1473254 |
| BBY | BUY | 8/18/2004 | 8-2004 | 12000 | 12000 | 3099.68 | 4.8 | 0 | 571738 |
| BBY | BUY | 8/19/2004 | 8-2004 | 46000 | 43400 | 14883.92 | 17.36 | 0 | 2097288 |
| BBY | BUY | 8/20/2004 | 8-2004 | 13000 | 13000 | 6308.04 | 5.2 | 0 | 630804 |
| BBY | BUY | 8/23/2004 | 8-2004 | 9600 | 9600 | 4661.46 | 3.84 | 0 | 466146 |
| BBY | BUY | 8/24/2004 | 8-2004 | 4200 | 4200 | 2052.58 | 1.68 | 0 | 205258 |
| BBY | BUY | 8/25/2004 | 8-2004 | 10400 | 10400 | 5084.96 | 4.16 | 0 | 508496 |
| BBY | BUY | 8/26/2004 | 8-2004 | 1400 | 1400 | 691.24 | 0.56 | 0 | 69124 |
| BBY | BUY | 8/27/2004 | 8-2004 | 7000 | 7000 | 3357.66 | 2.8 | 0 | 335766 |
| BBY | BUY | 8/31/2004 | 8-2004 | 800 | 800 | 377.28 | 0.32 | 0 | 37728 |
| BBY | BUY | 9/1/2004 | 9-2004 | 11600 | 10800 | 3160.82 | 4.32 | 0 | 502181 |
| BBY | BUY | 9/2/2004 | 9-2004 | 1700 | 1700 | 437.83 | 0.68 | 0 | 82826 |
| BBY | BUY | 9/3/2004 | 9-2004 | 7100 | 6900 | 1720.92 | 2.76 | 0 | 339247 |
| BBY | BUY | 9/7/2004 | 9-2004 | 14000 | 13400 | 4013.44 | 5.36 | 0 | 663954 |
| BBY | BUY | 9/8/2004 | 9-2004 | 12800 | 11100 | 3018.08 | 4.44 | 0 | 549253 |
| BBY | BUY | 9/9/2004 | 9-2004 | 12900 | 12300 | 5196.48 | 4.92 | 0 | 602858 |
| BBY | BUY | 9/10/2004 | 9-2004 | 8800 | 8600 | 2890.84 | 3.44 | 0 | 428735 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BBY | BUY | 9/13/2004 | 9-2004 | 13400 | 12800 | 3871.2 | 5.12 | 0 | 652115 |
| BBY | BUY | 9/14/2004 | 9-2004 | 6200 | 5800 | 2172.18 | 2.32 | 0 | 292909 |
| BBY | BUY | 9/15/2004 | 9-2004 | 1100 | 1100 | 368.06 | 0.44 | 0 | 58020 |
| BBY | BUY | 9/16/2004 | 9-2004 | 4300 | 4300 | 1501.04 | 1.72 | 0 | 230424 |
| BBY | BUY | 9/17/2004 | 9-2004 | 1500 | 1500 | 589.81 | 0.6 | 0 | 80393 |
| BBY | BUY | 9/20/2004 | 9-2004 | 31700 | 29600 | 8904.73 | 11.84 | 0 | 1578842 |
| BBY | BUY | 9/21/2004 | 9-2004 | 14700 | 13800 | 4001.88 | 5.52 | 0 | 746665 |
| BBY | BUY | 9/22/2004 | 9-2004 | 16500 | 15800 | 6292.71 | 6.32 | 0 | 850182 |
| BBY | BUY | 9/23/2004 | 9-2004 | 2600 | 2400 | 1013.97 | 0.96 | 0 | 128122 |
| BBY | BUY | 9/24/2004 | 9-2004 | 4200 | 4200 | 1615.67 | 1.68 | 0 | 226252 |
| BBY | BUY | 9/27/2004 | 9-2004 | 10500 | 9300 | 3902.66 | 3.72 | 0 | 497224 |
| BBY | BUY | 9/28/2004 | 9-2004 | 10800 | 10800 | 5111.47 | 4.32 | 0 | 574885 |
| BBY | BUY | 9/29/2004 | 9-2004 | 17600 | 17300 | 7975.28 | 6.92 | 0 | 945718 |
| BBY | BUY | 9/30/2004 | 9-2004 | 15600 | 14600 | 4630.16 | 5.84 | 0 | 795380 |
| BBY | BUY | 10/1/2004 | 10-2004 | 8500 | 8300 | 3851.18 | 3.32 | 0 | 456504 |
| BBY | BUY | 10/4/2004 | 10-2004 | 300 | 300 | 167.04 | 0.12 | 0 | 16704 |
| BBY | BUY | 10/5/2004 | 10-2004 | 21500 | 19300 | 5862.08 | 7.72 | 0 | 1057029 |
| BBY | BUY | 10/6/2004 | 10-2004 | 12000 | 10300 | 4550.17 | 4.12 | 0 | 564753 |
| BBY | BUY | 10/7/2004 | 10-2004 | 8000 | 7600 | 2107.73 | 3.04 | 0 | 421551 |
| BBY | BUY | 10/8/2004 | 10-2004 | 5000 | 4400 | 1807.41 | 1.76 | 0 | 240852 |
| BBY | BUY | 10/11/2004 | 10-2004 | 5900 | 5100 | 1642.68 | 2.04 | 0 | 279237 |
| BBY | BUY | 10/12/2004 | 11-2004 | 11300 | 10300 | 4886.83 | 4.12 | 0 | 565769 |
| BBY | BUY | 10/13/2004 | 10-2004 | 16100 | 15300 | 5399.24 | 6.12 | 0 | 842828 |
| BBY | BUY | 10/14/2004 | 10-2004 | 11100 | 10700 | 4007.95 | 4.28 | 0 | 595602 |
| BBY | BUY | 10/15/2004 | 10-2004 | 4400 | 4200 | 1910.89 | 1.68 | 0 | 235787 |
| BBY | BUY | 10/18/2004 | 10-2004 | 14800 | 13400 | 3817.42 | 5.36 | 0 | 763980 |
| BBY | BUY | 10/19/2004 | 10-2004 | 25600 | 23300 | 6685.98 | 9.32 | 0 | 1331054 |
| BBY | BUY | 10/20/2004 | 10-2004 | 10700 | 10500 | 4708.37 | 4.2 | 0 | 588386 |
| BBY | BUY | 10/21/2004 | 10-2004 | 2300 | 2300 | 907.43 | 0.92 | 0 | 130154 |
| BBY | BUY | 10/22/2004 | 10-2004 | 7400 | 7400 | 2621.7 | 2.96 | 0 | 421710 |
| BBY | BUY | 10/25/2004 | 10-2004 | 18000 | 17000 | 7815.35 | 6.8 | 0 | 961961 |
| BBY | BUY | 10/26/2004 | 10-2004 | 3500 | 3300 | 1721.08 | 1.32 | 0 | 189248 |
| BBY | BUY | 10/27/2004 | 10-2004 | 21400 | 19600 | 6202.41 | 7.84 | 0 | 1158334 |
| BBY | BUY | 10/28/2004 | 10-2004 | 5400 | 5400 | 1660.21 | 2.16 | 0 | 320160 |
| BBY | BUY | 10/29/2004 | 10-2004 | 6100 | 5900 | 1846.6 | 2.36 | 0 | 351424 |
| BBY | BUY | 11/1/2004 | 11-2004 | 1600 | 1400 | 472.5 | 0.56 | 0 | 82716 |
| BBY | BUY | 11/2/2004 | 11-2004 | 6400 | 5600 | 2017.47 | 2.24 | 0 | 332309 |
| BBY | BUY | 11/3/2004 | 11-2004 | 1300 | 1300 | 598.26 | 0.52 | 0 | 77752 |
| BBY | BUY | 11/4/2004 | 11-2004 | 4000 | 3800 | 1262.03 | 1.52 | 0 | 228377 |
| BBY | BUY | 11/5/2004 | 11-2004 | 300 | 300 | 122.87 | 0.12 | 0 | 18427 |
| BBY | BUY | 11/8/2004 | 11-2004 | 3600 | 3600 | 2200.78 | 1.44 | 0 | 220078 |
| BBY | BUY | 11/9/2004 | 11-2004 | 3800 | 3800 | 1806.98 | 1.52 | 0 | 229211 |
| BBY | BUY | 11/10/2004 | 11-2004 | 5800 | 5000 | 1678.57 | 2 | 0 | 299858 |
| BBY | BUY | 11/11/2004 | 11-2004 | 4400 | 4000 | 1976.59 | 1.6 | 0 | 239535 |
| BBY | BUY | 11/12/2004 | 11-2004 | 1400 | 1400 | 419.05 | 0.56 | 0 | 83810 |
| BBY | BUY | 11/15/2004 | 11-2004 | 600 | 600 | 302.95 | 0.24 | 0 | 36353 |
| BBY | BUY | 11/16/2004 | 11-2004 | 9500 | 7300 | 3099.31 | 2.92 | 0 | 443632 |
| BBY | BUY | 11/17/2004 | 11-2004 | 3500 | 3500 | 1717.09 | 1.4 | 0 | 214850 |
| BBY | BUY | 11/18/2004 | 11-2004 | 4700 | 3900 | 1279.82 | 1.56 | 0 | 237667 |
| BBY | BUY | 11/19/2004 | 11-2004 | 800 | 800 | 244.31 | 0.32 | 0 | 48862 |
| BBY | BUY | 11/22/2004 | 11-2004 | 100 | 100 | 59.19 | 0.04 | 0 | 5919 |
| BBY | BUY | 11/23/2004 | 11-2004 | 4800 | 4800 | 2430.78 | 1.92 | 0 | 284578 |
| BBY | BUY | 11/24/2004 | 11-2004 | 100 | 100 | 58.7 | 0.04 | 0 | 5870 |
| BBY | BUY | 11/26/2004 | 11-2004 | 900 | 900 | 534.54 | 0.36 | 0 | 53454 |
| BBY | BUY | 11/29/2004 | 11-2004 | 6900 | 6700 | 2777.31 | 2.68 | 0 | 387602 |
| BBY | BUY | 11/30/2004 | 11-2004 | 13000 | 11900 | 4503.88 | 4.76 | 0 | 677628 |
| BBY | BUY | 12/1/2004 | 12-2004 | 13700 | 12900 | 5215.25 | 5.16 | 0 | 739443 |
| BBY | BUY | 12/2/2004 | 12-2004 | 600 | 600 | 167.33 | 0.24 | 0 | 33466 |
| BBY | BUY | 12/3/2004 | 12-2004 | 1600 | 1600 | 849.05 | 0.64 | 0 | 90586 |
| BBY | BUY | 12/6/2004 | 12-2004 | 1200 | 1000 | 339.11 | 0.4 | 0 | 56530 |
| BBY | BUY | 12/7/2004 | 12-2004 | 4800 | 4800 | 1731.65 | 1.84 | 0 | 256918 |
| BBY | BUY | 12/8/2004 | 12-2004 | 3400 | 3400 | 1928.6 | 1.36 | 0 | 192860 |
| BBY | BUY | 12/9/2004 | 12-2004 | 9900 | 9300 | 4425.72 | 3.72 | 0 | 534222 |
| BBY | BUY | 12/10/2004 | 12-2004 | 4300 | 3900 | 2202.08 | 1.56 | 0 | 226029 |
| BBY | BUY | 12/13/2004 | 12-2004 | 8200 | 7800 | 2936.42 | 3.12 | 0 | 440901 |
| BBY | BUY | 12/14/2004 | 12-2004 | 4800 | 4800 | 2638.15 | 1.92 | 0 | 269422 |
| BBY | BUY | 12/15/2004 | 12-2004 | 5700 | 5700 | 3241.7 | 2.28 | 0 | 335794 |
| BBY | BUY | 12/16/2004 | 12-2004 | 3600 | 3600 | 2099.85 | 1.44 | 0 | 209985 |
| BBY | BUY | 12/17/2004 | 12-2004 | 13500 | 12700 | 3999.88 | 5.08 | 0 | 725395 |
| BBY | BUY | 12/20/2004 | 12-2004 | 100 | 100 | 57.22 | 0.04 | 0 | 5722 |
| BBY | BUY | 12/21/2004 | 12-2004 | 400 | 400 | 113.83 | 0.16 | 0 | 22766 |
| BBY | BUY | 12/22/2004 | 12-2004 | 6100 | 6100 | 1448.34 | 2.44 | 0 | 353459 |
| BBY | BUY | 12/23/2004 | 12-2004 | 7300 | 5500 | 1623.26 | 2.2 | 0 | 318935 |
| BBY | BUY | 12/27/2004 | 12-2004 | 1500 | 1500 | 583.09 | 0.6 | 0 | 87463 |
| BBY | BUY | 12/28/2004 | 12-2004 | 3900 | 3100 | 1171.93 | 1.24 | 0 | 181659 |
| BBY | BUY | 12/29/2004 | 12-2004 | 2000 | 2000 | 592.03 | 0.8 | 0 | 118406 |
| BBY | BUY | 12/30/2004 | 12-2004 | 800 | 800 | 238.43 | 0.32 | 0 | 47686 |
| BBY | BUY | 12/31/2004 | 12-2004 | 3200 | 3000 | 899.21 | 1.2 | 0 | 179758 |
| BBY | buy | 5/1/2003 | 5-2003 | 38300 | 36400 | 6952.26 | 29.12 | 0 | 1228641 |
| BBY | buy | 5/2/2003 | 5-2003 | 60500 | 58000 | 10979.77 | 46.8 | 0 | 1988903 |
| BBY | buy | 5/5/2003 | 5-2003 | 65700 | 62300 | 11968.59 | 49.84 | 0 | 2161518 |
| BBY | buy | 5/6/2003 | 5-2003 | 57100 | 55100 | 10261.08 | 44.08 | 0 | 1949551 |
| BBY | buy | 5/7/2003 | 5-2003 | 61000 | 57300 | 10550.29 | 45.84 | 0 | 2026816 |
| BBY | buy | 5/8/2003 | 5-2003 | 46100 | 44000 | 8707.12 | 35.2 | 0 | 1557201 |
| BBY | buy | 5/9/2003 | 5-2003 | 30200 | 29200 | 6221.99 | 23.36 | 0 | 1038158 |
| BBY | buy | 5/12/2003 | 5-2003 | 38000 | 36900 | 9316.11 | 29.52 | 0 | 1368877 |
| BBY | buy | 5/13/2003 | 5-2003 | 45800 | 44400 | 9668.62 | 35.52 | 0 | 1658762 |
| BBY | buy | 5/14/2003 | 5-2003 | 59000 | 56900 | 10062.42 | 45.52 | 0 | 2097103 |
| BBY | buy | 5/15/2003 | 5-2003 | 55200 | 52800 | 11192.13 | 42.24 | 0 | 1938225 |
| BBY | buy | 5/16/2003 | 5-2003 | 45300 | 43400 | 8481.28 | 34.72 | 0 | 1507593 |
| BBY | buy | 5/20/2003 | 5-2003 | 95400 | 87200 | 12239.49 | 69.76 | 0 | 3019659 |
| BBY | buy | 5/21/2003 | 5-2003 | 51600 | 45900 | 7037.07 | 36.72 | 0 | 1583383 |
| BBY | buy | 5/22/2003 | 5-2003 | 60900 | 55300 | 8203.83 | 44.24 | 0 | 1954421 |
| BBY | buy | 5/23/2003 | 5-2003 | 24200 | 20900 | 4002.32 | 16.72 | 0 | 740094 |
| BBY | buy | 5/27/2003 | 5-2003 | 84900 | 78100 | 11829.3 | 62.48 | 0 | 2797574 |
| BBY | buy | 5/28/2003 | 5-2003 | 69100 | 64500 | 11598.06 | 51.6 | 0 | 2419626 |
| BBY | buy | 5/29/2003 | 5-2003 | 57600 | 50500 | 9549.24 | 40.4 | 0 | 1906369 |
| BBY | buy | 5/30/2003 | 5-2003 | 67700 | 59400 | 9411.73 | 47.52 | 0 | 2281783 |
| BBY | buy | 6/2/2003 | 6-2003 | 104700 | 94500 | 15499.74 | 75.6 | 0 | 3782420 |
| BBY | buy | 6/3/2003 | 6-2003 | 102600 | 96900 | 17727.02 | 76.8 | 0 | 3777679 |
| BBY | buy | 6/4/2003 | 6-2003 | 61700 | 56600 | 10613.79 | 45.28 | 0 | 2256826 |
| BBY | buy | 6/5/2003 | 6-2003 | 34800 | 33500 | 7461.01 | 26.8 | 0 | 1428420 |
| BBY | buy | 6/6/2003 | 6-2003 | 86100 | 81500 | 17042.28 | 65.2 | 0 | 3464192 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BBY | buy | 6/9/2003 | 6-2003 | 53800 | 48000 | 9626.6 | 38.4 | 0 | 1973651 |
| BBY | buy | 6/10/2003 | 6-2003 | 70500 | 63500 | 11700.34 | 50.8 | 0 | 2662456 |
| BBY | buy | 6/11/2003 | 6-2003 | 76500 | 66100 | 11839.63 | 52.88 | 0 | 2803191 |
| BBY | buy | 6/12/2003 | 6-2003 | 55600 | 51200 | 10595.13 | 40.96 | 0 | 2189181 |
| BBY | buy | 6/13/2003 | 6-2003 | 50900 | 46000 | 8972.92 | 36.8 | 0 | 1929296 |
| BBY | buy | 6/16/2003 | 6-2003 | 46300 | 44300 | 9639.91 | 35.44 | 0 | 1938435 |
| BBY | buy | 6/17/2003 | 6-2003 | 50500 | 45800 | 9696.64 | 36.64 | 0 | 2019232 |
| BBY | buy | 6/18/2003 | 6-2003 | 43500 | 42600 | 9774.49 | 34.08 | 0 | 1866591 |
| BBY | buy | 6/19/2003 | 6-2003 | 50000 | 47600 | 11116.18 | 38.08 | 0 | 2100807 |
| BBY | buy | 6/20/2003 | 6-2003 | 72900 | 60200 | 12358.37 | 48.16 | 0 | 2637744 |
| BBY | buy | 6/23/2003 | 6-2003 | 40800 | 38000 | 10359.83 | 30.4 | 0 | 1641261 |
| BBY | buy | 6/24/2003 | 6-2003 | 64400 | 60700 | 11621.54 | 48.56 | 0 | 2595799 |
| BBY | buy | 6/25/2003 | 6-2003 | 63200 | 55300 | 10190.52 | 44.24 | 0 | 2377206 |
| BBY | buy | 6/26/2003 | 6-2003 | 85900 | 64500 | 11931.47 | 51.6 | 0 | 2768667 |
| BBY | buy | 6/27/2003 | 6-2003 | 43500 | 34800 | 7027.54 | 27.84 | 0 | 1518583 |
| BBY | buy | 6/30/2003 | 6-2003 | 43400 | 39800 | 7228.34 | 31.84 | 0 | 1743853 |
| BBY | buy | 7/1/2003 | 7-2003 | 70400 | 63600 | 11304.4 | 50.88 | 0 | 2744252 |
| BBY | buy | 7/2/2003 | 7-2003 | 69900 | 62000 | 12096.92 | 49.6 | 0 | 2745750 |
| BBY | buy | 7/3/2003 | 7-2003 | 32200 | 27700 | 5211.4 | 22.16 | 0 | 1234156 |
| BBY | buy | 7/7/2003 | 7-2003 | 46300 | 39700 | 8299.77 | 31.76 | 0 | 1790734 |
| BBY | buy | 7/8/2003 | 7-2003 | 61700 | 55600 | 10770.49 | 44.48 | 0 | 2592170 |
| BBY | buy | 7/9/2003 | 7-2003 | 64000 | 58500 | 11059.32 | 46.8 | 0 | 2709424 |
| BBY | buy | 7/10/2003 | 7-2003 | 68300 | 58700 | 11663.35 | 46.96 | 0 | 2633613 |
| BBY | buy | 7/11/2003 | 7-2003 | 34500 | 31500 | 5923.76 | 25.2 | 0 | 1424506 |
| BBY | buy | 7/14/2003 | 7-2003 | 47700 | 39400 | 8816.3 | 31.52 | 0 | 1809233 |
| BBY | buy | 7/15/2003 | 7-2003 | 93800 | 86400 | 16029.14 | 69.12 | 0 | 3903243 |
| BBY | buy | 7/16/2003 | 7-2003 | 54600 | 49700 | 11464.52 | 39.76 | 0 | 2243251 |
| BBY | buy | 7/17/2003 | 7-2003 | 97300 | 88400 | 16878.82 | 70.72 | 0 | 3937775 |
| BBY | buy | 7/18/2003 | 7-2003 | 34300 | 29900 | 5759.12 | 23.92 | 0 | 1324977 |
| BBY | buy | 7/21/2003 | 7-2003 | 37300 | 36000 | 9493.48 | 28.8 | 0 | 1560468 |
| BBY | buy | 7/22/2003 | 7-2003 | 48300 | 45900 | 8938.6 | 36.72 | 0 | 1981839 |
| BBY | buy | 7/23/2003 | 7-2003 | 31400 | 29800 | 6456.05 | 23.84 | 0 | 1274607 |
| BBY | buy | 7/24/2003 | 7-2003 | 26500 | 24400 | 5769.59 | 19.52 | 0 | 1034784 |
| BBY | buy | 7/25/2003 | 7-2003 | 34300 | 31800 | 6842.95 | 25.44 | 0 | 1343827 |
| BBY | buy | 7/28/2003 | 7-2003 | 36700 | 31700 | 8682.58 | 25.36 | 0 | 1383701 |
| BBY | buy | 7/29/2003 | 7-2003 | 37300 | 34100 | 7552.66 | 27.28 | 0 | 1478829 |
| BBY | buy | 7/30/2003 | 7-2003 | 27800 | 23500 | 5260.46 | 18.8 | 0 | 1004754 |
| BBY | buy | 7/31/2003 | 7-2003 | 30300 | 25900 | 5442.52 | 20.72 | 0 | 1128894 |
| BBY | buy | 8/1/2003 | 8-2003 | 36000 | 31600 | 7554.98 | 22.12 | 0 | 1356400 |
| BBY | buy | 8/4/2003 | 8-2003 | 46200 | 42600 | 9252.36 | 29.82 | 0 | 1784888 |
| BBY | buy | 8/5/2003 | 8-2003 | 56200 | 53800 | 10221.34 | 37.66 | 0 | 2208020 |
| BBY | buy | 8/6/2003 | 8-2003 | 41600 | 36900 | 7853.05 | 25.83 | 0 | 1495146 |
| BBY | buy | 8/7/2003 | 8-2003 | 36100 | 34600 | 8554.78 | 24.22 | 0 | 1557523 |
| BBY | buy | 8/8/2003 | 8-2003 | 17900 | 15600 | 4457.7 | 10.92 | 0 | 740457 |
| BBY | buy | 8/11/2003 | 8-2003 | 15100 | 14900 | 5734.68 | 10.43 | 0 | 711823 |
| BBY | buy | 8/12/2003 | 8-2003 | 15900 | 14700 | 5931.29 | 10.29 | 0 | 708358 |
| BBY | buy | 8/13/2003 | 8-2003 | 13100 | 12700 | 4488.9 | 8.89 | 0 | 626258 |
| BBY | buy | 8/14/2003 | 8-2003 | 16800 | 16400 | 5328.15 | 11.48 | 0 | 801722 |
| BBY | buy | 8/15/2003 | 8-2003 | 3700 | 3600 | 1608.86 | 2.52 | 0 | 175536 |
| BBY | buy | 8/18/2003 | 8-2003 | 7600 | 7600 | 2573.27 | 5.32 | 0 | 376210 |
| BBY | buy | 8/19/2003 | 8-2003 | 5600 | 5400 | 2355.69 | 3.78 | 0 | 265067 |
| BBY | buy | 8/20/2003 | 8-2003 | 3600 | 3600 | 1433.82 | 2.52 | 0 | 177980 |
| BBY | buy | 8/21/2003 | 8-2003 | 6900 | 6900 | 2271.3 | 4.83 | 0 | 340708 |
| BBY | buy | 8/22/2003 | 8-2003 | 8800 | 8400 | 2414.35 | 5.88 | 0 | 422513 |
| BBY | buy | 8/25/2003 | 8-2003 | 13900 | 12600 | 4263.24 | 8.82 | 0 | 624939 |
| BBY | buy | 8/26/2003 | 8-2003 | 35900 | 34700 | 9137.11 | 24.29 | 0 | 1707985 |
| BBY | buy | 8/27/2003 | 8-2003 | 11600 | 10300 | 3099.22 | 7.21 | 0 | 524206 |
| BBY | buy | 8/28/2003 | 8-2003 | 12200 | 10500 | 3227.42 | 7.35 | 0 | 538102 |
| BBY | buy | 8/29/2003 | 8-2003 | 6100 | 5500 | 1759.12 | 3.85 | 0 | 284611 |
| BBY | buy | 9/2/2003 | 9-2003 | 27000 | 24700 | 8325.85 | 17.29 | 0 | 1309599 |
| BBY | buy | 9/3/2003 | 9-2003 | 27000 | 25700 | 6490.44 | 17.99 | 0 | 1367255 |
| BBY | buy | 9/4/2003 | 9-2003 | 16900 | 15200 | 4201.24 | 10.64 | 0 | 798052 |
| BBY | buy | 9/5/2003 | 9-2003 | 8900 | 8500 | 2643.28 | 5.95 | 0 | 449411 |
| BBY | buy | 9/8/2003 | 9-2003 | 15100 | 14100 | 3644.03 | 9.87 | 0 | 733948 |
| BBY | buy | 9/9/2003 | 9-2003 | 15000 | 14600 | 3262.81 | 10.22 | 0 | 745391 |
| BBY | buy | 9/10/2003 | 9-2003 | 21900 | 19800 | 3364.96 | 13.86 | 0 | 991744 |
| BBY | buy | 9/11/2003 | 9-2003 | 18000 | 15500 | 2829.05 | 10.85 | 0 | 783828 |
| BBY | buy | 9/12/2003 | 9-2003 | 13900 | 11700 | 2715.87 | 8.19 | 0 | 588920 |
| BBY | buy | 9/15/2003 | 9-2003 | 10400 | 8700 | 2976.85 | 6.09 | 0 | 454432 |
| BBY | buy | 9/16/2003 | 9-2003 | 14600 | 12600 | 3326.84 | 8.82 | 0 | 655749 |
| BBY | buy | 9/17/2003 | 9-2003 | 7600 | 6800 | 1704.19 | 4.76 | 0 | 351579 |
| BBY | buy | 9/18/2003 | 9-2003 | 9400 | 9400 | 2576.89 | 6.58 | 0 | 484366 |
| BBY | buy | 9/19/2003 | 9-2003 | 4100 | 3600 | 1133.45 | 2.52 | 0 | 185465 |
| BBY | buy | 9/22/2003 | 9-2003 | 13700 | 12900 | 3928.04 | 9.03 | 0 | 649407 |
| BBY | buy | 9/23/2003 | 9-2003 | 10600 | 9700 | 3075.39 | 6.79 | 0 | 489336 |
| BBY | buy | 9/24/2003 | 9-2003 | 24000 | 21600 | 4935.93 | 15.12 | 0 | 1054947 |
| BBY | buy | 9/25/2003 | 9-2003 | 28900 | 25900 | 5210.56 | 18.13 | 0 | 1260941 |
| BBY | buy | 9/26/2003 | 9-2003 | 19700 | 17900 | 4395.67 | 12.53 | 0 | 864685 |
| BBY | buy | 9/29/2003 | 9-2003 | 90700 | 87200 | 27177.79 | 61.04 | 0 | 4127682 |
| BBY | buy | 9/30/2003 | 9-2003 | 128000 | 119200 | 34550.5 | 83.44 | 0 | 5649686 |
| BBY | buy | 10/2/2003 | 10-2003 | 92500 | 85300 | 23271.65 | 59.71 | 0 | 4187117 |
| BBY | buy | 10/3/2003 | 10-2003 | 66400 | 64200 | 24217.26 | 60.48 | 0 | 4404248 |
| BBY | buy | 10/6/2003 | 10-2003 | 28600 | 27800 | 11145.09 | 19.46 | 0 | 1422050 |
| BBY | buy | 10/7/2003 | 10-2003 | 91700 | 84100 | 26827.34 | 58.87 | 0 | 4312132 |
| BBY | buy | 10/8/2003 | 10-2003 | 86300 | 79400 | 24858.42 | 55.58 | 0 | 4060581 |
| BBY | buy | 10/9/2003 | 10-2003 | 54200 | 49400 | 14894.36 | 34.58 | 0 | 2620776 |
| BBY | buy | 10/10/2003 | 10-2003 | 35100 | 33900 | 13462 | 23.73 | 0 | 1790113 |
| BBY | buy | 10/13/2003 | 10-2003 | 11800 | 11800 | 5553.8 | 8.26 | 0 | 637240 |
| BBY | buy | 10/14/2003 | 10-2003 | 55400 | 51600 | 16597.51 | 36.12 | 0 | 2807964 |
| BBY | buy | 10/15/2003 | 10-2003 | 50600 | 47300 | 14031.65 | 33.11 | 0 | 2544013 |
| BBY | buy | 10/16/2003 | 10-2003 | 52500 | 49800 | 18721.58 | 34.86 | 0 | 2670517 |
| BBY | buy | 10/17/2003 | 10-2003 | 64600 | 59300 | 18637.23 | 41.51 | 0 | 3148318 |
| BBY | buy | 10/20/2003 | 10-2003 | 58500 | 53400 | 17318.27 | 37.38 | 0 | 2819419 |
| BBY | buy | 10/21/2003 | 10-2003 | 55400 | 51000 | 15765.59 | 35.7 | 0 | 2724799 |
| BBY | buy | 10/22/2003 | 10-2003 | 32800 | 31700 | 13108.11 | 22.19 | 0 | 1702951 |
| BBY | buy | 10/23/2003 | 10-2003 | 37300 | 36200 | 14986.9 | 25.34 | 0 | 1966088 |
| BBY | buy | 10/24/2003 | 10-2003 | 50000 | 46400 | 17357.22 | 32.48 | 0 | 2484832 |
| BBY | buy | 10/27/2003 | 10-2003 | 34300 | 33800 | 12644.75 | 23.66 | 0 | 1842707 |
| BBY | buy | 10/28/2003 | 10-2003 | 35300 | 34200 | 13835.14 | 23.94 | 0 | 1940462 |
| BBY | buy | 10/29/2003 | 10-2003 | 33300 | 32500 | 15667.43 | 22.75 | 0 | 1851201 |
| BBY | buy | 10/30/2003 | 10-2003 | 20900 | 20900 | 10121.85 | 14.63 | 0 | 1209179 |
| BBY | buy | 10/31/2003 | 10-2003 | 9900 | 9900 | 3900.27 | 6.93 | 0 | 576413 |
| BBY | buy | 11/3/2003 | 11-2003 | 13300 | 13100 | 4443.55 | 9.17 | 0 | 775984 |
| BBY | buy | 11/4/2003 | 11-2003 | 20100 | 19100 | 7180.37 | 13.37 | 0 | 1133447 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BBY | buy | 11/5/2003 | 11-2003 | 24400 | 22900 | 6436.68 | 16.03 | 0 | 1339219 |
| BBY | buy | 11/6/2003 | 11-2003 | 15100 | 14400 | 5899.24 | 10.08 | 0 | 840680 |
| BBY | buy | 11/7/2003 | 11-2003 | 30300 | 27700 | 8466.66 | 19.39 | 0 | 1617237 |
| BBY | buy | 11/10/2003 | 11-2003 | 7300 | 6700 | 2114.96 | 4.69 | 0 | 393688 |
| BBY | buy | 11/11/2003 | 11-2003 | 8400 | 7500 | 3134.01 | 5.25 | 0 | 443319 |
| BBY | buy | 11/12/2003 | 11-2003 | 22400 | 20400 | 7856.16 | 14.28 | 0 | 1205220 |
| BBY | buy | 11/13/2003 | 11-2003 | 3300 | 3300 | 1332.93 | 2.31 | 0 | 191342 |
| BBY | buy | 11/14/2003 | 11-2003 | 1000 | 500 | 115.32 | 0.35 | 0 | 28830 |
| BBY | buy | 11/17/2003 | 11-2003 | 20600 | 18600 | 5462.25 | 13.02 | 0 | 1069521 |
| BBY | buy | 11/18/2003 | 11-2003 | 26000 | 25000 | 7502.58 | 17.5 | 0 | 1453979 |
| BBY | buy | 11/19/2003 | 11-2003 | 22000 | 21000 | 6010.22 | 14.7 | 0 | 1213160 |
| BBY | buy | 11/20/2003 | 11-2003 | 6600 | 6400 | 2609.63 | 4.48 | 0 | 370955 |
| BBY | buy | 11/21/2003 | 11-2003 | 16700 | 15900 | 7127.35 | 11.13 | 0 | 921142 |
| BBY | buy | 11/24/2003 | 11-2003 | 17400 | 16300 | 6803.21 | 11.41 | 0 | 963847 |
| BBY | buy | 11/25/2003 | 11-2003 | 13400 | 11700 | 4373.63 | 8.19 | 0 | 700851 |
| BBY | buy | 11/26/2003 | 11-2003 | 9800 | 9400 | 3067.97 | 6.58 | 0 | 565507 |
| BBY | buy | 11/28/2003 | 11-2003 | 3800 | 3400 | 1471.2 | 2.38 | 0 | 208552 |
| BBY | buy | 12/1/2003 | 12-2003 | 41600 | 39000 | 10371 | 27.3 | 0 | 2381114 |
| BBY | buy | 12/2/2003 | 12-2003 | 31800 | 30600 | 8767.56 | 21.42 | 0 | 1813454 |
| BBY | buy | 12/3/2003 | 12-2003 | 26800 | 24600 | 6879.34 | 17.22 | 0 | 1432770 |
| BBY | buy | 12/4/2003 | 12-2003 | 22400 | 22400 | 6785.84 | 15.68 | 0 | 1207370 |
| BBY | buy | 12/5/2003 | 12-2003 | 29600 | 25400 | 7471.36 | 17.78 | 0 | 1375346 |
| BBY | buy | 12/8/2003 | 12-2003 | 32000 | 28600 | 7887.54 | 20.02 | 0 | 1545226 |
| BBY | buy | 12/9/2003 | 12-2003 | 25600 | 24000 | 8889.42 | 16.8 | 0 | 1288404 |
| BBY | buy | 12/10/2003 | 12-2003 | 56400 | 47600 | 10438.92 | 33.32 | 0 | 2484158 |
| BBY | buy | 12/11/2003 | 12-2003 | 28400 | 27400 | 7740.4 | 19.18 | 0 | 1454304 |
| BBY | buy | 12/12/2003 | 12-2003 | 32400 | 26000 | 6708.32 | 18.2 | 0 | 1384214 |
| BBY | buy | 12/15/2003 | 12-2003 | 37200 | 35600 | 13987.34 | 24.92 | 0 | 1917196 |
| BBY | buy | 12/16/2003 | 12-2003 | 64000 | 63200 | 11695.16 | 44.24 | 0 | 3182540 |
| BBY | buy | 12/17/2003 | 12-2003 | 30000 | 28600 | 7182.02 | 20.02 | 0 | 1447990 |
| BBY | buy | 12/18/2003 | 12-2003 | 28000 | 25800 | 6732.62 | 18.06 | 0 | 1337794 |
| BBY | buy | 12/19/2003 | 12-2003 | 3400 | 3400 | 1143.54 | 2.38 | 0 | 176714 |
| BBY | buy | 12/29/2003 | 12-2003 | 16800 | 16400 | 4371.66 | 11.48 | 0 | 854360 |
| BBY | buy | 12/31/2003 | 12-2003 | 4800 | 4000 | 627.94 | 2.8 | 0 | 209206 |
| BBY | buy | 1/6/2004 | 1-2004 | 400 | 400 | 51.65 | 0.28 | 0 | 20660 |
| BBY | buy | 1/7/2004 | 1-2004 | 3700 | 3100 | 516.84 | 2.17 | 0 | 160283 |
| BBY | buy | 1/8/2004 | 1-2004 | 1600 | 1400 | 267.04 | 0.7 | 0 | 74857 |
| BBY | buy | 1/9/2004 | 1-2004 | 2200 | 2000 | 323.7 | 1.12 | 0 | 107872 |
| BBY | buy | 1/14/2004 | 1-2004 | 400 | 400 | 53.45 | 0.28 | 0 | 21380 |
| BBY | buy | 1/15/2004 | 1-2004 | 500 | 500 | 54.02 | 0.35 | 0 | 27010 |
| BBY | buy | 1/16/2004 | 1-2004 | 800 | 800 | 107.76 | 0.56 | 0 | 43104 |
| BBY | buy | 1/21/2004 | 1-2004 | 500 | 500 | 53.63 | 0.35 | 0 | 26815 |
| BBY | buy | 1/22/2004 | 1-2004 | 1600 | 800 | 105.82 | 0.56 | 0 | 42328 |
| BBY | buy | 1/23/2004 | 1-2004 | 1700 | 1700 | 264.95 | 1.19 | 0 | 90005 |
| BBY | buy | 1/26/2004 | 1-2004 | 200 | 200 | 52.23 | 0.14 | 0 | 10446 |
| BBY | buy | 1/27/2004 | 1-2004 | 1600 | 1600 | 213.52 | 1.12 | 0 | 85408 |
| BBY | buy | 1/28/2004 | 1-2004 | 2000 | 2000 | 259.02 | 1.4 | 0 | 103608 |
| BBY | buy | 1/29/2004 | 1-2004 | 800 | 800 | 101.68 | 0.56 | 0 | 40672 |
| BBY | buy | 2/2/2004 | 2-2004 | 400 | 400 | 50.9 | 0.28 | 0 | 20360 |
| BBY | buy | 2/6/2004 | 2-2004 | 400 | 400 | 52.55 | 0 | 0 | 21020 |
| BBY | buy | 2/9/2004 | 2-2004 | 1000 | 1000 | 212.54 | 0.28 | 0 | 53486 |
| BBY | buy | 2/10/2004 | 2-2004 | 800 | 800 | 267.71 | 0 | 0 | 42776 |
| BBY | buy | 2/11/2004 | 2-2004 | 1000 | 1000 | 377.05 | 0 | 0 | 54070 |
| BBY | buy | 2/12/2004 | 2-2004 | 400 | 400 | 54.53 | 0 | 0 | 21812 |
| BBY | buy | 2/13/2004 | 2-2004 | 800 | 400 | 107.48 | 0.28 | 0 | 21496 |
| BBY | buy | 2/17/2004 | 2-2004 | 2000 | 2000 | 269.34 | 1.4 | 0 | 107736 |
| BBY | buy | 2/19/2004 | 2-2004 | 800 | 800 | 107.2 | 0.56 | 0 | 42880 |
| BBY | buy | 2/20/2004 | 2-2004 | 800 | 800 | 103.8 | 0.56 | 0 | 41520 |
| BBY | buy | 2/23/2004 | 2-2004 | 1200 | 1200 | 153.95 | 0.84 | 0 | 61580 |
| BBY | buy | 2/26/2004 | 2-2004 | 1500 | 700 | 154.36 | 0.49 | 0 | 36116 |
| BBY | buy | 2/27/2004 | 2-2004 | 100 | 100 | 53.25 | 0 | 0 | 5325 |
| BBY | buy | 3/4/2004 | 3-2004 | 200 | 200 | 108.62 | 0 | 0 | 10862 |
| BBY | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 45.9 | 0 | 0 | 224910 |
| BBY | buy | 3/24/2004 | 3-2004 | 4900 | 4900 | 45.61 | 0 | 0 | 223489 |
| BBY | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 46.44 | 0 | 0 | 227556 |
| BBY | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 48.53 | 0 | 0 | 237797 |
| BBY | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 48.19 | 0 | 0 | 236131 |
| BBY | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 48.29 | 0 | 0 | 236621 |
| BBY | buy | 3/31/2004 | 3-2004 | 4900 | 4900 | 48.4 | 0 | 0 | 237160 |
| BBY | buy | 6/9/2004 | 6-2004 | 10500 | 2100 | 271.46 | 1.59 | 0 | 114013 |
| BBY | buy | 6/10/2004 | 6-2004 | 1100 | 1100 | 427.17 | 0.86 | 0 | 58707 |
| BBY | buy | 6/15/2004 | 6-2004 | 1300 | 1300 | 52.7 | 0.98 | 0 | 68510 |
| BBY | buy | 6/16/2004 | 6-2004 | 200 | 200 | 103.15 | 0.16 | 0 | 10315 |
| BBY | buy | 6/17/2004 | 6-2004 | 600 | 600 | 312.91 | 0.48 | 0 | 31291 |
| BBY | buy | 6/22/2004 | 6-2004 | 700 | 700 | 205.03 | 0.53 | 0 | 35878 |
| BBY | buy | 6/24/2004 | 6-2004 | 1400 | 1100 | 423.13 | 0.85 | 0 | 58169 |
| BBY | buy | 6/28/2004 | 6-2004 | 300 | 300 | 103.64 | 0.23 | 0 | 15542 |
| BBY | buy | 7/1/2004 | 7-2004 | 500 | 500 | 148.96 | 0.38 | 0 | 24814 |
| BBY | buy | 7/12/2004 | 7-2004 | 100 | 100 | 48.49 | 0.08 | 0 | 4849 |
| BBY | buy | 7/13/2004 | 7-2004 | 300 | 300 | 49.67 | 0.22 | 0 | 14901 |
| BBY | buy | 7/20/2004 | 7-2004 | 300 | 300 | 143.19 | 0.24 | 0 | 14319 |
| BBY | buy | 10/4/2004 | 10-2004 | 500 | 500 | 276.39 | 0.4 | 0 | 27639 |
| BBY | buy | 10/5/2004 | 10-2004 | 100 | 100 | 54.78 | 0.08 | 0 | 5478 |
| BBY | buy | 10/6/2004 | 10-2004 | 100 | 100 | 54.42 | 0.08 | 0 | 5442 |
| BBY | buy | 10/7/2004 | 10-2004 | 100 | 100 | 55.85 | 0.08 | 0 | 5585 |
| BBY | buy | 10/8/2004 | 10-2004 | 100 | 100 | 54.96 | 0.08 | 0 | 5496 |
| BBY | buy | 11/5/2004 | 11-2004 | 100 | 100 | 61.58 | 0.08 | 0 | 6158 |
| BBY | buy | 11/22/2004 | 11-2004 | 200 | 200 | 118.74 | 0.16 | 0 | 11874 |
| BBY | buy | 11/30/2004 | 11-2004 | 100 | 100 | 56.66 | 0.08 | 0 | 5666 |
| BBY | buy | 12/23/2004 | 12-2004 | 800 | 800 | 232.3 | 0.6 | 0 | 46460 |
| BCC | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 29.47 | 0.04 | 0 | 2947 |
| BCC | BUY | 12/11/2003 | 12-2003 | 600 | 600 | 180.26 | 0.24 | 0 | 10826 |
| BCC | buy | 6/28/2004 | 6-2004 | 900 | 700 | 221.95 | 0.55 | 0 | 25884 |
| BCC | buy | 6/30/2004 | 6-2004 | 300 | 300 | 36.2 | 0.22 | 0 | 10860 |
| BCC | buy | 9/10/2004 | 9-2004 | 100 | 100 | 31.77 | 0.08 | 0 | 3177 |
| BDK | buy | 1/5/2004 | 1-2004 | 400 | 400 | 51.27 | 0 | 0 | 20508 |
| BDK | buy | 1/7/2004 | 1-2004 | 400 | 400 | 52.89 | 0 | 0 | 21156 |
| BDK | buy | 1/8/2004 | 1-2004 | 1000 | 400 | 158.79 | 0.28 | 0 | 21173 |
| BDX | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 36.01 | 0.04 | 0 | 3601 |
| BDX | buy | 9/25/2003 | 9-2003 | 600 | 600 | 35.46 | 0.42 | 0 | 21276 |
| BDX | buy | 10/27/2003 | 10-2003 | 600 | 600 | 36.01 | 0.42 | 0 | 21606 |
| BDX | buy | 11/3/2003 | 11-2003 | 200 | 200 | 36.22 | 0.14 | 0 | 7244 |
| BDX | buy | 11/21/2003 | 11-2003 | 1000 | 500 | 77.4 | 0.35 | 0 | 19350 |
| BEN | BUY | 11/17/2003 | 11-2003 | 1200 | 1200 | 455.75 | 0.48 | 0 | 54701 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BEN | BUY | 11/19/2003 | 11-2003 | 1200 | 1000 | 267.36 | 0.4 | 0 | 44568 |
| BEN | BUY | 11/24/2003 | 11-2003 | 100 | 100 | 45.62 | 0.04 | 0 | 4562 |
| BEN | BUY | 11/26/2003 | 11-2003 | 7300 | 7300 | 3453.11 | 2.92 | 0 | 345311 |
| BEN | BUY | 11/28/2003 | 11-2003 | 200 | 200 | 95.9 | 0.08 | 0 | 9590 |
| BEN | buy | 11/17/2003 | 11-2003 | 400 | 400 | 45.91 | 0.28 | 0 | 18364 |
| BHI | BUY | 12/8/2003 | 12-2003 | 1000 | 1000 | 301.22 | 0.4 | 0 | 30122 |
| BHI | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 179.86 | 0.24 | 0 | 17986 |
| BHI | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 179.64 | 0.32 | 0 | 23950 |
| BHI | BUY | 1/12/2004 | 1-2004 | 140 | 140 | 33 | 0.06 | 0 | 4620 |
| BHI | BUY | 1/13/2004 | 1-2004 | 140 | 140 | 33 | 0.06 | 0 | 4620 |
| BHI | BUY | 1/14/2004 | 1-2004 | 1540 | 1540 | 359.39 | 0.66 | 0 | 50314.6 |
| BHI | BUY | 1/15/2004 | 1-2004 | 1820 | 1820 | 423.2 | 0.78 | 0 | 59248 |
| BHI | BUY | 1/16/2004 | 1-2004 | 280 | 280 | 65.91 | 0.12 | 0 | 9227.4 |
| BHI | BUY | 1/20/2004 | 1-2004 | 420 | 420 | 102.19 | 0.18 | 0 | 14306.6 |
| BHI | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 34.73 | 0.05 | 0 | 4514.9 |
| BHI | BUY | 1/22/2004 | 1-2004 | 140 | 140 | 34.54 | 0.06 | 0 | 4835.6 |
| BHI | BUY | 1/23/2004 | 1-2004 | 630 | 630 | 179.35 | 0.25 | 0 | 22605.1 |
| BHI | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 35.76 | 0.05 | 0 | 4648.8 |
| BHI | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 36.01 | 0.05 | 0 | 4681.3 |
| BHI | BUY | 1/29/2004 | 1-2004 | 280 | 280 | 71.8 | 0.11 | 0 | 10058.4 |
| BHI | BUY | 1/30/2004 | 1-2004 | 650 | 650 | 175.15 | 0.25 | 0 | 22769.5 |
| BHI | BUY | 2/2/2004 | 2-2004 | 130 | 130 | 35.3 | 0.05 | 0 | 4589 |
| BHI | BUY | 2/3/2004 | 2-2004 | 360 | 360 | 106.26 | 0.14 | 0 | 12756.3 |
| BHI | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 71.11 | 0.1 | 0 | 9244.3 |
| BHI | BUY | 2/5/2004 | 2-2004 | 430 | 430 | 138.85 | 0.17 | 0 | 14928.1 |
| BHI | BUY | 2/9/2004 | 2-2004 | 3100 | 3100 | 1090.89 | 1.24 | 0 | 109089 |
| BHI | BUY | 2/10/2004 | 2-2004 | 1300 | 1300 | 452.81 | 0.52 | 0 | 45281 |
| BHI | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 71.4 | 0.08 | 0 | 7140 |
| BHI | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 36.76 | 0.04 | 0 | 3676 |
| BHI | BUY | 2/17/2004 | 2-2004 | 1400 | 1400 | 437.98 | 0.56 | 0 | 51036 |
| BHI | BUY | 2/18/2004 | 2-2004 | 700 | 700 | 255.32 | 0.28 | 0 | 25532 |
| BHI | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 36.18 | 0.04 | 0 | 3618 |
| BHI | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 35.97 | 0.04 | 0 | 3597 |
| BHI | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 179.96 | 0.2 | 0 | 17996 |
| BHI | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 147.15 | 0.16 | 0 | 14715 |
| BHI | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 37.03 | 0.04 | 0 | 3703 |
| BHI | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 37.8 | 0.04 | 0 | 3780 |
| BHI | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 73.91 | 0.08 | 0 | 7391 |
| BHI | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 108.92 | 0.12 | 0 | 10892 |
| BHI | BUY | 3/30/2004 | 3-2004 | 5500 | 5500 | 1984.48 | 2.2 | 0 | 198448 |
| BHI | BUY | 3/31/2004 | 3-2004 | 700 | 700 | 254.63 | 0.28 | 0 | 25463 |
| BHI | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 106.03 | 0.12 | 0 | 10603 |
| BHI | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 34.98 | 0.04 | 0 | 3498 |
| BHI | BUY | 4/27/2004 | 4-2004 | 100 | 100 | 38.69 | 0.04 | 0 | 3869 |
| BHI | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 36.61 | 0.04 | 0 | 3661 |
| BHI | BUY | 5/14/2004 | 5-2004 | 1500 | 1500 | 249.25 | 0.6 | 0 | 53417 |
| BHI | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 34.24 | 0.04 | 0 | 3424 |
| BHI | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 33.54 | 0.04 | 0 | 3354 |
| BHI | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 102.75 | 0.12 | 0 | 10275 |
| BHI | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 34.21 | 0.04 | 0 | 3421 |
| BHI | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 34.23 | 0.04 | 0 | 3423 |
| BHI | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 34.61 | 0.04 | 0 | 3461 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BHI | buy | 9/30/2003 | 9-2003 | 1200 | 600 | 59.5 | 0.42 | 0 | 17850 |
| BHI | buy | 10/6/2003 | 10-2003 | 500 | 500 | 31.1 | 0.35 | 0 | 15550 |
| BHI | buy | 10/16/2003 | 10-2003 | 700 | 700 | 30.34 | 0.49 | 0 | 21238 |
| BHI | buy | 11/14/2003 | 11-2003 | 800 | 800 | 59.16 | 0.56 | 0 | 23724 |
| BHI | buy | 11/18/2003 | 11-2003 | 200 | 200 | 57.61 | 0.14 | 0 | 5761 |
| BHI | buy | 11/19/2003 | 11-2003 | 1100 | 1100 | 86.34 | 0.77 | 0 | 31659 |
| BHI | buy | 11/20/2003 | 11-2003 | 600 | 600 | 58.03 | 0.42 | 0 | 17435 |
| BHI | buy | 11/21/2003 | 11-2003 | 600 | 600 | 56.76 | 0.42 | 0 | 16976 |
| BHI | buy | 11/24/2003 | 11-2003 | 800 | 800 | 56.33 | 0.56 | 0 | 22507 |
| BHI | buy | 12/3/2003 | 12-2003 | 6000 | 5000 | 350.48 | 3.5 | 0 | 146000 |
| BHI | buy | 12/5/2003 | 12-2003 | 200 | 200 | 59.82 | 0.14 | 0 | 5982 |
| BHI | buy | 12/8/2003 | 12-2003 | 200 | 200 | 59.78 | 0.14 | 0 | 5978 |
| BHI | buy | 12/9/2003 | 12-2003 | 200 | 200 | 60.7 | 0.14 | 0 | 6070 |
| BHI | buy | 12/10/2003 | 12-2003 | 4000 | 4000 | 420.7 | 2.8 | 0 | 120230 |
| BHI | buy | 12/11/2003 | 12-2003 | 800 | 800 | 119.8 | 0.56 | 0 | 23980 |
| BHI | buy | 12/12/2003 | 12-2003 | 9400 | 5200 | 799.04 | 3.64 | 0 | 159644 |
| BHI | buy | 12/15/2003 | 12-2003 | 1800 | 1800 | 183.6 | 1.26 | 0 | 55080 |
| BHI | buy | 12/16/2003 | 12-2003 | 2000 | 2000 | 183.98 | 1.4 | 0 | 61328 |
| BHI | buy | 12/17/2003 | 12-2003 | 1400 | 1400 | 181.72 | 0.98 | 0 | 42364 |
| BHI | buy | 12/18/2003 | 12-2003 | 2400 | 2400 | 250.88 | 1.68 | 0 | 75264 |
| BHI | buy | 12/19/2003 | 12-2003 | 2400 | 2400 | 126.52 | 1.68 | 0 | 75832 |
| BHI | buy | 1/6/2004 | 1-2004 | 500 | 500 | 32.79 | 0.35 | 0 | 16395 |
| BHI | buy | 1/7/2004 | 1-2004 | 3300 | 2800 | 225.81 | 1.96 | 0 | 90277 |
| BHI | buy | 1/8/2004 | 1-2004 | 500 | 500 | 32.36 | 0.35 | 0 | 16180 |
| BHI | buy | 1/13/2004 | 1-2004 | 840 | 840 | 65.62 | 0 | 0 | 27622 |
| BHI | buy | 1/14/2004 | 1-2004 | 980 | 980 | 98.02 | 0.49 | 0 | 31978.8 |
| BHI | buy | 1/16/2004 | 1-2004 | 280 | 280 | 64.24 | 0 | 0 | 8993.6 |
| BHI | buy | 1/21/2004 | 1-2004 | 640 | 640 | 68.77 | 0.35 | 0 | 22094.6 |
| BHI | buy | 1/22/2004 | 1-2004 | 130 | 130 | 34.72 | 0 | 0 | 4513.6 |
| BHI | buy | 1/23/2004 | 1-2004 | 140 | 140 | 34.55 | 0 | 0 | 4837 |
| BHI | buy | 1/26/2004 | 1-2004 | 130 | 130 | 35.86 | 0 | 0 | 4661.8 |
| BHI | buy | 1/27/2004 | 1-2004 | 2500 | 2200 | 179.11 | 1.54 | 0 | 78815 |
| BHI | buy | 1/28/2004 | 1-2004 | 130 | 130 | 35.81 | 0 | 0 | 4655.3 |
| BHI | buy | 1/29/2004 | 1-2004 | 130 | 130 | 36.08 | 0 | 0 | 4690.4 |
| BHI | buy | 1/30/2004 | 1-2004 | 630 | 630 | 140.58 | 0.35 | 0 | 22127.5 |
| BHI | buy | 2/2/2004 | 2-2004 | 130 | 130 | 35.08 | 0 | 0 | 4560.4 |
| BHI | buy | 2/4/2004 | 2-2004 | 130 | 130 | 35.5 | 0 | 0 | 4615 |
| BHI | buy | 2/5/2004 | 2-2004 | 130 | 130 | 35.45 | 0 | 0 | 4608.5 |
| BHI | buy | 2/6/2004 | 2-2004 | 330 | 330 | 104.51 | 0 | 0 | 11496.5 |
| BHI | buy | 2/9/2004 | 2-2004 | 400 | 400 | 138.8 | 0 | 0 | 13880 |
| BHI | buy | 2/11/2004 | 2-2004 | 400 | 400 | 140.32 | 0 | 0 | 14032 |
| BHI | buy | 2/12/2004 | 2-2004 | 200 | 200 | 71.36 | 0 | 0 | 7136 |
| BHI | buy | 2/13/2004 | 2-2004 | 2000 | 2000 | 144.21 | 1.4 | 0 | 72105 |
| BHI | buy | 2/17/2004 | 2-2004 | 2000 | 1100 | 145.22 | 0.77 | 0 | 39882 |
| BHI | buy | 2/18/2004 | 2-2004 | 500 | 500 | 36.2 | 0.35 | 0 | 18100 |
| BHI | buy | 2/19/2004 | 2-2004 | 2000 | 1500 | 145.21 | 1.05 | 0 | 54495 |
| BHI | buy | 2/20/2004 | 2-2004 | 500 | 500 | 36.34 | 0.35 | 0 | 18170 |
| BHI | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 72.93 | 0.7 | 0 | 36465 |
| BHI | buy | 3/4/2004 | 3-2004 | 1500 | 1500 | 112.41 | 1.05 | 0 | 56200 |
| BHI | buy | 3/10/2004 | 3-2004 | 1000 | 1000 | 71 | 0.7 | 0 | 35500 |
| BHI | buy | 3/11/2004 | 3-2004 | 500 | 500 | 35.4 | 0.35 | 0 | 17700 |
| BHI | buy | 3/23/2004 | 3-2004 | 1100 | 500 | 106.1 | 0.35 | 0 | 17684 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BHI | buy | 3/30/2004 | 3-2004 | 100 | 100 | 36.13 | | 0 | 3613 |
| BHI | buy | 4/6/2004 | 4-2004 | 500 | 500 | 35.25 | 0.35 | 0 | 17625 |
| BHI | buy | 4/7/2004 | 4-2004 | 500 | 500 | 35.27 | 0.35 | 0 | 17635 |
| BHI | buy | 4/22/2004 | 4-2004 | 500 | 500 | 36.6 | 0.35 | 0 | 18300 |
| BHI | buy | 4/28/2004 | 4-2004 | 500 | 500 | 38.09 | 0.35 | 0 | 19045 |
| BHI | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 72.15 | 0.7 | 0 | 36075 |
| BHI | buy | 6/9/2004 | 6-2004 | 2200 | 1200 | 135.38 | 0.92 | 0 | 40594 |
| BHI | buy | 6/14/2004 | 6-2004 | 700 | 700 | 137.87 | 0.54 | 0 | 24125 |
| BHI | buy | 6/15/2004 | 6-2004 | 100 | 100 | 34.72 | 0.08 | 0 | 3472 |
| BHI | buy | 6/17/2004 | 6-2004 | 3000 | 2800 | 478.96 | 2.09 | 0 | 103236 |
| BHI | buy | 6/18/2004 | 6-2004 | 100 | 100 | 36.3 | 0.08 | 0 | 3630 |
| BHI | buy | 6/22/2004 | 6-2004 | 700 | 700 | 183.47 | 0.54 | 0 | 25686 |
| BHI | buy | 6/23/2004 | 6-2004 | 900 | 900 | 220.01 | 0.69 | 0 | 33022 |
| BHI | buy | 6/24/2004 | 6-2004 | 200 | 200 | 36.58 | 0.15 | 0 | 7316 |
| BHI | buy | 7/1/2004 | 7-2004 | 4300 | 3800 | 1092.26 | 2.95 | 0 | 143113 |
| BHI | buy | 7/2/2004 | 7-2004 | 100 | 100 | 37.72 | 0.08 | 0 | 3772 |
| BHI | buy | 7/22/2004 | 7-2004 | 100 | 100 | 39.22 | 0.08 | 0 | 3922 |
| BHI | buy | 7/23/2004 | 7-2004 | 100 | 100 | 39.09 | 0.08 | 0 | 3909 |
| BHI | buy | 8/23/2004 | 8-2004 | 800 | 800 | 315.04 | 0.64 | 0 | 31504 |
| BHI | buy | 11/5/2004 | 11-2004 | 100 | 100 | 42.2 | 0.08 | 0 | 4220 |
| BHI | buy | 11/8/2004 | 11-2004 | 200 | 200 | 40.76 | 0.15 | 0 | 8152 |
| BJ | buy | 1/6/2004 | 1-2004 | 1000 | 1000 | 21.62 | 0.7 | 0 | 21620 |
| BJ | buy | 1/7/2004 | 1-2004 | 1000 | 1000 | 21.43 | 0 | | 21430 |
| BJ | buy | 1/8/2004 | 1-2004 | 1000 | 1000 | 21.22 | 0 | | 21220 |
| BJS | BUY | 11/4/2003 | 11-2003 | 400 | 400 | 92.87 | 0.16 | 0 | 12360 |
| BJS | BUY | 11/24/2003 | 11-2003 | 100 | 100 | 31.2 | 0.04 | 0 | 3120 |
| BJS | BUY | 11/25/2003 | 11-2003 | 700 | 700 | 189.35 | 0.28 | 0 | 22091 |
| BJS | BUY | 12/8/2003 | 12-2003 | 1200 | 1200 | 420.02 | 0.48 | 0 | 42002 |
| BJS | BUY | 12/9/2003 | 12-2003 | 2200 | 1600 | 501.58 | 0.64 | 0 | 57322 |
| BJS | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 70.98 | 0.08 | 0 | 7098 |
| BJS | buy | 1/12/2004 | 1-2004 | 120 | 120 | 38 | 0.05 | 0 | 4560 |
| BJS | BUY | 1/13/2004 | 1-2004 | 120 | 120 | 37.54 | 0.05 | 0 | 4504.8 |
| BJS | BUY | 1/14/2004 | 1-2004 | 960 | 960 | 297.9 | 0.4 | 0 | 35748 |
| BJS | BUY | 1/15/2004 | 1-2004 | 1250 | 1250 | 369.09 | 0.5 | 0 | 46120.2 |
| BJS | BUY | 1/16/2004 | 1-2004 | 520 | 520 | 147.95 | 0.2 | 0 | 19233.5 |
| BJS | BUY | 1/20/2004 | 1-2004 | 360 | 360 | 118.81 | 0.15 | 0 | 14257.2 |
| BJS | BUY | 1/21/2004 | 1-2004 | 120 | 120 | 39.55 | 0.05 | 0 | 4746 |
| BJS | BUY | 1/22/2004 | 1-2004 | 230 | 230 | 77.85 | 0.09 | 0 | 8955 |
| BJS | BUY | 1/23/2004 | 1-2004 | 340 | 340 | 120.2 | 0.14 | 0 | 13616 |
| BJS | BUY | 1/27/2004 | 1-2004 | 110 | 110 | 40.85 | 0.04 | 0 | 4493.5 |
| BJS | BUY | 1/28/2004 | 1-2004 | 110 | 110 | 40.19 | 0.04 | 0 | 4420.9 |
| BJS | BUY | 1/29/2004 | 1-2004 | 230 | 230 | 80.35 | 0.09 | 0 | 9235.5 |
| BJS | BUY | 1/30/2004 | 1-2004 | 600 | 600 | 195.32 | 0.25 | 0 | 23438.4 |
| BJS | BUY | 2/2/2004 | 2-2004 | 240 | 240 | 79.37 | 0.1 | 0 | 9524.4 |
| BJS | BUY | 2/3/2004 | 2-2004 | 340 | 340 | 117.32 | 0.14 | 0 | 13301 |
| BJS | BUY | 2/4/2004 | 2-2004 | 249 | 249 | 158.8 | 0.09 | 0 | 9868.9 |
| BJS | BUY | 2/5/2004 | 2-2004 | 340 | 340 | 116.63 | 0.14 | 0 | 13221.6 |
| BJS | BUY | 2/9/2004 | 2-2004 | 1500 | 1500 | 606.03 | 0.6 | 0 | 60603 |
| BJS | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 81.42 | 0.08 | 0 | 8142 |
| BJS | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 207.82 | 0.2 | 0 | 20782 |
| BJS | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 127.27 | 0.12 | 0 | 12727 |
| BJS | BUY | 2/17/2004 | 2-2004 | 1500 | 1500 | 510.05 | 0.6 | 0 | 63689 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BJS | BUY | 2/18/2004 | 2-2004 | 200 | 200 | 83.97 | 0.08 | 0 | 8397 |
| BJS | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 41.42 | 0.04 | 0 | 4142 |
| BJS | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 41.55 | 0.04 | 0 | 4155 |
| BJS | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 124.52 | 0.12 | 0 | 12452 |
| BJS | BUY | 2/24/2004 | 2-2004 | 800 | 800 | 338.38 | 0.32 | 0 | 33838 |
| BJS | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 211.77 | 0.2 | 0 | 21177 |
| BJS | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 44.79 | 0.04 | 0 | 4479 |
| BJS | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 130.43 | 0.12 | 0 | 13043 |
| BJS | BUY | 3/17/2004 | 3-2004 | 700 | 700 | 265.69 | 0.28 | 0 | 31040 |
| BJS | BUY | 3/18/2004 | 3-2004 | 1000 | 1000 | 273.29 | 0.4 | 0 | 45545 |
| BJS | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 45.34 | 0.04 | 0 | 4534 |
| BJS | BUY | 3/22/2004 | 3-2004 | 200 | 200 | 87.89 | 0.08 | 0 | 8789 |
| BJS | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 42.92 | 0.04 | 0 | 4292 |
| BJS | BUY | 3/30/2004 | 3-2004 | 3700 | 3700 | 1498.85 | 1.48 | 0 | 158423 |
| BJS | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 172.84 | 0.16 | 0 | 17284 |
| BJS | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 210.78 | 0.24 | 0 | 25280 |
| BJS | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 125.44 | 0.12 | 0 | 12544 |
| BJS | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 41.36 | 0.04 | 0 | 4136 |
| BJS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 42.89 | 0.04 | 0 | 4289 |
| BJS | BUY | 5/14/2004 | 5-2004 | 100 | 100 | 41.57 | 0.04 | 0 | 4157 |
| BJS | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 81.81 | 0.08 | 0 | 8181 |
| BJS | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 84.38 | 0.08 | 0 | 8438 |
| BJS | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 41.92 | 0.04 | 0 | 4192 |
| BJS | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 42.4 | 0.04 | 0 | 4240 |
| BJS | BUY | 6/4/2004 | 6-2004 | 100 | 100 | 43.2 | 0.04 | 0 | 4320 |
| BJS | buy | 5/1/2003 | 5-2003 | 27000 | 26000 | 6437.94 | 20.8 | 0 | 951648 |
| BJS | buy | 5/2/2003 | 5-2003 | 43300 | 42500 | 8582.19 | 34 | 0 | 1572607 |
| BJS | buy | 5/5/2003 | 5-2003 | 19800 | 19800 | 5589.41 | 15.84 | 0 | 737534 |
| BJS | buy | 5/6/2003 | 5-2003 | 40900 | 39500 | 8472.47 | 31.6 | 0 | 1480713 |
| BJS | buy | 5/7/2003 | 5-2003 | 47000 | 44800 | 9121.95 | 35.84 | 0 | 1721634 |
| BJS | buy | 5/8/2003 | 5-2003 | 33900 | 32400 | 8348.33 | 25.92 | 0 | 1252065 |
| BJS | buy | 5/9/2003 | 5-2003 | 13600 | 12700 | 3190.32 | 10.16 | 0 | 487926 |
| BJS | buy | 5/12/2003 | 5-2003 | 27500 | 26200 | 6102.44 | 20.96 | 0 | 1011631 |
| BJS | buy | 5/13/2003 | 5-2003 | 23900 | 23600 | 5846.59 | 18.88 | 0 | 913584 |
| BJS | buy | 5/14/2003 | 5-2003 | 15200 | 15000 | 3487.36 | 12 | 0 | 587927 |
| BJS | buy | 5/15/2003 | 5-2003 | 16700 | 16700 | 5283 | 13.36 | 0 | 663658 |
| BJS | buy | 5/16/2003 | 5-2003 | 5300 | 5100 | 1776.6 | 4.08 | 0 | 201264 |
| BJS | buy | 5/19/2003 | 5-2003 | 20000 | 18300 | 4397.89 | 14.64 | 0 | 718617 |
| BJS | buy | 5/27/2003 | 5-2003 | 2300 | 2300 | 646.86 | 1.84 | 0 | 93073 |
| BJS | buy | 5/28/2003 | 5-2003 | 6300 | 5500 | 1048.01 | 4.4 | 0 | 221677 |
| BJS | buy | 5/29/2003 | 5-2003 | 1100 | 1100 | 278.95 | 0.88 | 0 | 43773 |
| BJS | buy | 6/2/2003 | 6-2003 | 2600 | 2600 | 1012.66 | 2.08 | 0 | 105326 |
| BJS | buy | 6/3/2003 | 6-2003 | 4500 | 4300 | 1506.48 | 3.44 | 0 | 170382 |
| BJS | buy | 6/19/2003 | 6-2003 | 200 | 200 | 79.37 | 0.16 | 0 | 7660 |
| BJS | buy | 9/5/2003 | 9-2003 | 100 | 100 | 36.91 | 0.07 | 0 | 3691 |
| BJS | buy | 9/15/2003 | 9-2003 | 300 | 300 | 33.98 | 0.21 | 0 | 10194 |
| BJS | buy | 9/18/2003 | 9-2003 | 1000 | 1000 | 65.5 | 0.7 | 0 | 32750 |
| BJS | buy | 9/19/2003 | 9-2003 | 900 | 700 | 169.2 | 0.49 | 0 | 23680 |
| BJS | buy | 9/23/2003 | 9-2003 | 100 | 100 | 34.68 | 0.07 | 0 | 3468 |
| BJS | buy | 9/24/2003 | 9-2003 | 1200 | 1200 | 176.3 | 0.84 | 0 | 42343 |
| BJS | buy | 9/29/2003 | 9-2003 | 600 | 600 | 34.29 | 0.42 | 0 | 20574 |
| BJS | buy | 10/7/2003 | 10-2003 | 200 | 200 | 35.74 | 0.14 | 0 | 7148 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BJS | buy | 10/30/2003 | 10-2003 | 100 | 100 | 31.5 | 0.07 | 0 | 3150 |
| BJS | buy | 11/4/2003 | 11-2003 | 200 | 200 | 62.1 | 0.14 | 0 | 6210 |
| BJS | buy | 11/18/2003 | 11-2003 | 700 | 700 | 32.42 | 0.49 | 0 | 22694 |
| BJS | buy | 11/19/2003 | 11-2003 | 600 | 600 | 63.97 | 0.42 | 0 | 19201 |
| BJS | buy | 11/20/2003 | 11-2003 | 1700 | 1700 | 128.75 | 1.19 | 0 | 54722 |
| BJS | buy | 11/21/2003 | 11-2003 | 900 | 900 | 62.9 | 0.63 | 0 | 28305 |
| BJS | buy | 12/1/2003 | 12-2003 | 800 | 800 | 64.36 | 0.56 | 0 | 25744 |
| BJS | buy | 12/2/2003 | 12-2003 | 1600 | 800 | 129.84 | 0.56 | 0 | 25968 |
| BJS | buy | 12/3/2003 | 12-2003 | 1800 | 1800 | 127.38 | 1.26 | 0 | 57302 |
| BJS | buy | 12/4/2003 | 12-2003 | 4800 | 3200 | 394.82 | 2.24 | 0 | 106216 |
| BJS | buy | 12/8/2003 | 12-2003 | 3400 | 2600 | 282.44 | 1.82 | 0 | 91998 |
| BJS | buy | 12/10/2003 | 12-2003 | 3400 | 3400 | 285.26 | 2.38 | 0 | 121218 |
| BJS | buy | 12/12/2003 | 12-2003 | 1200 | 1200 | 72.8 | 0.84 | 0 | 43680 |
| BJS | buy | 12/18/2003 | 12-2003 | 1000 | 1000 | 72.2 | 0.7 | 0 | 36100 |
| BJS | buy | 12/19/2003 | 12-2003 | 1000 | 1000 | 71.94 | 0.7 | 0 | 35970 |
| BJS | buy | 1/6/2004 | 1-2004 | 1000 | 1000 | 72.56 | 0.7 | 0 | 36280 |
| BJS | buy | 1/7/2004 | 1-2004 | 2500 | 2300 | 178.69 | 1.61 | 0 | 82171 |
| BJS | buy | 1/9/2004 | 1-2004 | 500 | 500 | 37.77 | 0 | 0 | 18885 |
| BJS | buy | 1/13/2004 | 1-2004 | 2120 | 1420 | 189.49 | 0.91 | 0 | 53903.8 |
| BJS | buy | 1/14/2004 | 1-2004 | 620 | 620 | 74.01 | 0.35 | 0 | 22793 |
| BJS | buy | 1/15/2004 | 1-2004 | 500 | 500 | 36.7 | 0.35 | 0 | 18350 |
| BJS | buy | 1/16/2004 | 1-2004 | 130 | 130 | 36.48 | 0 | 0 | 4742.4 |
| BJS | buy | 1/20/2004 | 1-2004 | 500 | 500 | 39.55 | 0.35 | 0 | 19775 |
| BJS | buy | 1/21/2004 | 1-2004 | 620 | 620 | 78.99 | 0.35 | 0 | 24431.8 |
| BJS | buy | 1/22/2004 | 1-2004 | 1620 | 1120 | 156.48 | 0.7 | 0 | 43761 |
| BJS | buy | 1/23/2004 | 1-2004 | 620 | 620 | 79.13 | 0.35 | 0 | 24699.4 |
| BJS | buy | 1/26/2004 | 1-2004 | 620 | 620 | 80.2 | 0.35 | 0 | 24938 |
| BJS | buy | 1/27/2004 | 1-2004 | 1000 | 1000 | 81.8 | 0.7 | 0 | 40900 |
| BJS | buy | 1/28/2004 | 1-2004 | 110 | 110 | 41.06 | 0 | 0 | 4516.6 |
| BJS | buy | 1/29/2004 | 1-2004 | 110 | 110 | 40.21 | 0 | 0 | 4423.1 |
| BJS | buy | 1/30/2004 | 1-2004 | 120 | 120 | 39.67 | 0 | 0 | 4760.4 |
| BJS | buy | 2/2/2004 | 2-2004 | 120 | 120 | 39.14 | 0 | 0 | 4696.8 |
| BJS | buy | 2/4/2004 | 2-2004 | 120 | 120 | 39.13 | 0 | 0 | 4695.6 |
| BJS | buy | 2/5/2004 | 2-2004 | 120 | 120 | 39.5 | 0 | 0 | 4740 |
| BJS | buy | 2/6/2004 | 2-2004 | 320 | 320 | 117.14 | 0 | 0 | 12486.4 |
| BJS | buy | 2/10/2004 | 2-2004 | 800 | 800 | 328.48 | 0 | 0 | 32848 |
| BJS | buy | 2/11/2004 | 2-2004 | 200 | 200 | 84.3 | 0 | 0 | 8430 |
| BJS | buy | 2/17/2004 | 2-2004 | 500 | 500 | 42.57 | 0.35 | 0 | 21285 |
| BJS | buy | 2/19/2004 | 2-2004 | 1000 | 1000 | 82.84 | 0.7 | 0 | 41420 |
| BJS | buy | 2/20/2004 | 2-2004 | 500 | 500 | 41.56 | 0.35 | 0 | 20780 |
| BJS | buy | 3/30/2004 | 3-2004 | 100 | 100 | 42.81 | 0 | 0 | 4281 |
| BJS | buy | 6/9/2004 | 6-2004 | 12200 | 8000 | 338.2 | 6.01 | 0 | 337694 |
| BJS | buy | 6/15/2004 | 6-2004 | 1300 | 1300 | 130.8 | 0.98 | 0 | 56603 |
| BJS | buy | 6/17/2004 | 6-2004 | 3100 | 3100 | 271.72 | 2.35 | 0 | 141420 |
| BJS | buy | 6/18/2004 | 6-2004 | 7200 | 3200 | 359.55 | 2.43 | 0 | 143683 |
| BJS | buy | 6/22/2004 | 6-2004 | 400 | 400 | 136.23 | 0.31 | 0 | 18166 |
| BJS | buy | 6/23/2004 | 6-2004 | 600 | 600 | 226.79 | 0.47 | 0 | 27192 |
| BJS | buy | 6/24/2004 | 6-2004 | 100 | 100 | 45.34 | 0.08 | 0 | 4534 |
| BJS | buy | 6/25/2004 | 6-2004 | 100 | 100 | 45.99 | 0.08 | 0 | 4599 |
| BJS | buy | 6/28/2004 | 6-2004 | 900 | 600 | 269.48 | 0.48 | 0 | 26948 |
| BJS | buy | 6/30/2004 | 6-2004 | 200 | 200 | 46.03 | 0.15 | 0 | 9206 |
| BJS | buy | 7/1/2004 | 7-2004 | 400 | 400 | 183.39 | 0.32 | 0 | 18339 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BJS | buy | 7/2/2004 | 7-2004 | 200 | 200 | 92.53 | 0.16 | 0 | 9253 |
| BJS | buy | 7/6/2004 | 7-2004 | 300 | 300 | 90.85 | 0.23 | 0 | 13620 |
| BJS | buy | 7/15/2004 | 7-2004 | 100 | 100 | 48.08 | 0.08 | 0 | 4808 |
| BJS | buy | 7/20/2004 | 7-2004 | 200 | 200 | 95.08 | 0.16 | 0 | 9508 |
| BJS | buy | 7/29/2004 | 7-2004 | 1200 | 1200 | 589.29 | 0.96 | 0 | 58929 |
| BJS | buy | 7/30/2004 | 7-2004 | 600 | 600 | 298.65 | 0.48 | 0 | 29865 |
| BJS | buy | 8/5/2004 | 8-2004 | 6400 | 5000 | 1617.64 | 3.84 | 0 | 237868 |
| BJS | buy | 8/6/2004 | 8-2004 | 200 | 200 | 90.74 | 0.16 | 0 | 9074 |
| BJS | buy | 8/9/2004 | 8-2004 | 200 | 200 | 92.18 | 0.16 | 0 | 9218 |
| BJS | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 466.48 | 0.8 | 0 | 46648 |
| BJS | buy | 8/11/2004 | 8-2004 | 2800 | 2800 | 922.54 | 2.16 | 0 | 128890 |
| BJS | buy | 8/13/2004 | 8-2004 | 200 | 200 | 90 | 0.16 | 0 | 9000 |
| BJS | buy | 8/19/2004 | 8-2004 | 200 | 200 | 92.6 | 0.16 | 0 | 9260 |
| BJS | buy | 8/23/2004 | 8-2004 | 400 | 400 | 188.14 | 0.32 | 0 | 18814 |
| BJS | buy | 8/26/2004 | 8-2004 | 200 | 200 | 91 | 0.16 | 0 | 9100 |
| BJS | buy | 9/21/2004 | 9-2004 | 100 | 100 | 50.39 | 0.08 | 0 | 5039 |
| BJS | buy | 11/5/2004 | 11-2004 | 1600 | 1400 | 375.69 | 1.06 | 0 | 65751 |
| BJS | buy | 11/8/2004 | 11-2004 | 200 | 200 | 92.49 | 0.16 | 0 | 9249 |
| BJS | buy | 11/11/2004 | 11-2004 | 200 | 200 | 92.07 | 0.16 | 0 | 9207 |
| BJS | buy | 11/24/2004 | 11-2004 | 200 | 200 | 102.19 | 0.16 | 0 | 10219 |
| BK | BUY | 12/2/2004 | 12-2004 | 200 | 200 | 94.7 | 0.16 | 0 | 9470 |
| BK | BUY | 12/1/2003 | 12-2003 | 600 | 600 | 185.74 | 0.24 | 0 | 18574 |
| BK | BUY | 12/11/2003 | 12-2003 | 1800 | 1800 | 256.8 | 0.72 | 0 | 57782 |
| BK | BUY | 1/7/2004 | 1-2004 | 1000 | 1000 | 334.8 | 0.4 | 0 | 33480 |
| BK | BUY | 1/12/2004 | 1-2004 | 140 | 140 | 33.19 | 0.06 | 0 | 4646.6 |
| BK | BUY | 1/13/2004 | 1-2004 | 140 | 140 | 32.99 | 0.06 | 0 | 4618.6 |
| BK | BUY | 1/14/2004 | 1-2004 | 840 | 840 | 200.64 | 0.36 | 0 | 28089.6 |
| BK | BUY | 1/15/2004 | 1-2004 | 1540 | 1540 | 372.7 | 0.66 | 0 | 52178 |
| BK | BUY | 1/16/2004 | 1-2004 | 280 | 280 | 68.5 | 0.12 | 0 | 9590 |
| BK | BUY | 1/20/2004 | 1-2004 | 420 | 420 | 102.82 | 0.18 | 0 | 14394.8 |
| BK | BUY | 1/21/2004 | 1-2004 | 140 | 140 | 34.1 | 0.06 | 0 | 4774 |
| BK | BUY | 1/22/2004 | 1-2004 | 140 | 140 | 33.96 | 0.06 | 0 | 4754.4 |
| BK | BUY | 1/23/2004 | 1-2004 | 140 | 140 | 33.1 | 0.06 | 0 | 4634 |
| BK | BUY | 1/27/2004 | 1-2004 | 150 | 150 | 31.5 | 0.06 | 0 | 4725 |
| BK | BUY | 1/28/2004 | 1-2004 | 470 | 470 | 92.51 | 0.18 | 0 | 14494.1 |
| BK | BUY | 1/29/2004 | 1-2004 | 250 | 250 | 61.14 | 0.1 | 0 | 7643.5 |
| BK | BUY | 1/30/2004 | 1-2004 | 850 | 850 | 190.17 | 0.36 | 0 | 26936.3 |
| BK | BUY | 2/2/2004 | 2-2004 | 140 | 140 | 31.93 | 0.06 | 0 | 4470.2 |
| BK | BUY | 2/3/2004 | 2-2004 | 300 | 300 | 63.07 | 0.12 | 0 | 9460.5 |
| BK | BUY | 2/4/2004 | 2-2004 | 300 | 300 | 62.27 | 0.12 | 0 | 9340.5 |
| BK | BUY | 2/5/2004 | 2-2004 | 400 | 400 | 93.6 | 0.16 | 0 | 12478.5 |
| BK | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 94.03 | 0.12 | 0 | 9403 |
| BK | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 157.52 | 0.2 | 0 | 15752 |
| BK | BUY | 2/10/2004 | 2-2004 | 600 | 600 | 189.87 | 0.24 | 0 | 18987 |
| BK | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 64 | 0.08 | 0 | 6400 |
| BK | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 32.3 | 0.04 | 0 | 3196 |
| BK | BUY | 2/17/2004 | 2-2004 | 2600 | 2600 | 788.74 | 1.04 | 0 | 85445 |
| BK | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 131.6 | 0.16 | 0 | 13160 |
| BK | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 31.96 | 0.04 | 0 | 3196 |
| BK | BUY | 2/23/2004 | 2-2004 | 600 | 600 | 160.57 | 0.24 | 0 | 19271 |
| BK | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 161.36 | 0.2 | 0 | 16136 |
| BK | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 97.28 | 0.12 | 0 | 9728 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|------------|
| BK | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 65.54 | 0.08 | 0 | 6554 |
| BK | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 97.83 | 0.12 | 0 | 9783 |
| BK | BUY | 3/17/2004 | 3-2004 | 1200 | 1200 | 361.59 | 0.48 | 0 | 39458 |
| BK | BUY | 3/18/2004 | 3-2004 | 100 | 100 | 32.65 | 0.04 | 0 | 3265 |
| BK | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 95.69 | 0.12 | 0 | 9569 |
| BK | BUY | 3/30/2004 | 3-2004 | 2100 | 2100 | 671.04 | 0.84 | 0 | 67104 |
| BK | BUY | 3/31/2004 | 3-2004 | 1100 | 1100 | 347.74 | 0.44 | 0 | 34774 |
| BK | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 65.38 | 0.08 | 0 | 6538 |
| BK | BUY | 4/7/2004 | 4-2004 | 400 | 400 | 129.58 | 0.16 | 0 | 12958 |
| BK | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 29.98 | 0.04 | 0 | 2998 |
| BK | BUY | 5/13/2004 | 5-2004 | 1200 | 400 | 87.36 | 0.16 | 0 | 11648 |
| BK | BUY | 5/25/2004 | 5-2004 | 400 | 400 | 59.28 | 0.16 | 0 | 11856 |
| BK | BUY | 5/27/2004 | 5-2004 | 400 | 400 | 119.91 | 0.16 | 0 | 11991 |
| BK | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 29.75 | 0.04 | 0 | 2975 |
| BK | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 29.4 | 0.04 | 0 | 2940 |
| BK | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 29.38 | 0.04 | 0 | 2938 |
| BK | buy | 5/1/2003 | 5-2003 | 37900 | 37700 | 5873.87 | 30.16 | 0 | 985348 |
| BK | buy | 5/2/2003 | 5-2003 | 49500 | 48600 | 7924.56 | 38.88 | 0 | 1297355 |
| BK | buy | 5/5/2003 | 5-2003 | 40600 | 39600 | 7504.43 | 31.68 | 0 | 1073897 |
| BK | buy | 5/6/2003 | 5-2003 | 45700 | 43900 | 7883.69 | 35.12 | 0 | 1184976 |
| BK | buy | 5/7/2003 | 5-2003 | 51100 | 49200 | 8229.66 | 39.36 | 0 | 1318619 |
| BK | buy | 5/8/2003 | 5-2003 | 47300 | 45800 | 7747.1 | 36.64 | 0 | 1199472 |
| BK | buy | 5/9/2003 | 5-2003 | 36000 | 34700 | 5391.27 | 27.76 | 0 | 903512 |
| BK | buy | 5/12/2003 | 5-2003 | 33600 | 31800 | 5908.54 | 25.44 | 0 | 845447 |
| BK | buy | 5/13/2003 | 5-2003 | 38300 | 37100 | 6507.84 | 29.68 | 0 | 997627 |
| BK | buy | 5/14/2003 | 5-2003 | 23200 | 22100 | 4235.17 | 17.68 | 0 | 589458 |
| BK | buy | 5/15/2003 | 5-2003 | 42400 | 40400 | 7277.76 | 32.32 | 0 | 1093095 |
| BK | buy | 5/16/2003 | 5-2003 | 16900 | 15800 | 3053.85 | 12.64 | 0 | 430971 |
| BK | buy | 5/19/2003 | 5-2003 | 31300 | 29600 | 5655.18 | 23.68 | 0 | 779177 |
| BK | buy | 5/20/2003 | 5-2003 | 73900 | 71400 | 10084.04 | 57.12 | 0 | 1874347 |
| BK | buy | 5/21/2003 | 5-2003 | 52200 | 49100 | 6778.12 | 39.28 | 0 | 1309713 |
| BK | buy | 5/22/2003 | 5-2003 | 38800 | 37800 | 5909.85 | 30.24 | 0 | 1020202 |
| BK | buy | 5/23/2003 | 5-2003 | 21800 | 21100 | 3314.44 | 16.88 | 0 | 573190 |
| BK | buy | 5/27/2003 | 5-2003 | 72900 | 67200 | 9461.65 | 53.76 | 0 | 1865172 |
| BK | buy | 5/28/2003 | 5-2003 | 44100 | 42000 | 6795.69 | 33.6 | 0 | 1198513 |
| BK | buy | 5/29/2003 | 5-2003 | 40900 | 36700 | 6421.6 | 29.36 | 0 | 1047009 |
| BK | buy | 5/30/2003 | 5-2003 | 29500 | 25900 | 4247.66 | 20.72 | 0 | 748626 |
| BK | buy | 6/2/2003 | 6-2003 | 43700 | 42800 | 9803.43 | 34.24 | 0 | 1261811 |
| BK | buy | 6/3/2003 | 6-2003 | 51600 | 50000 | 10608.08 | 40 | 0 | 1485717 |
| BK | buy | 6/4/2003 | 6-2003 | 20900 | 20300 | 4061.14 | 16.24 | 0 | 610769 |
| BK | buy | 6/5/2003 | 6-2003 | 23000 | 22300 | 4587.96 | 17.84 | 0 | 668718 |
| BK | buy | 6/6/2003 | 6-2003 | 93700 | 91100 | 13944.84 | 72.88 | 0 | 2718418 |
| BK | buy | 6/10/2003 | 6-2003 | 32300 | 31100 | 6406.03 | 24.88 | 0 | 889061 |
| BK | buy | 6/10/2003 | 6-2003 | 47200 | 44900 | 7513.16 | 35.92 | 0 | 1292857 |
| BK | buy | 6/11/2003 | 6-2003 | 39500 | 39100 | 6965.22 | 31.28 | 0 | 1142969 |
| BK | buy | 6/12/2003 | 6-2003 | 37100 | 34200 | 5988.52 | 27.36 | 0 | 1009097 |
| BK | buy | 6/13/2003 | 6-2003 | 32000 | 28600 | 5404.83 | 22.88 | 0 | 831407 |
| BK | buy | 6/16/2003 | 6-2003 | 23000 | 21600 | 4707.66 | 17.28 | 0 | 639500 |
| BK | buy | 6/17/2003 | 6-2003 | 34800 | 33700 | 6813.9 | 26.96 | 0 | 1016336 |
| BK | buy | 6/18/2003 | 6-2003 | 22600 | 22100 | 5038.84 | 17.68 | 0 | 655175 |
| BK | buy | 6/19/2003 | 6-2003 | 35900 | 34300 | 7207.55 | 27.44 | 0 | 1013394 |
| BK | buy | 6/20/2003 | 6-2003 | 40100 | 37600 | 6325.65 | 30.08 | 0 | 1095909 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|------------|
| BK | buy | 6/23/2003 | 6-2003 | 24300 | 23700 | 6283.64 | 18.96 | 0 | 674321 |
| BK | buy | 6/24/2003 | 6-2003 | 22100 | 21500 | 4532.45 | 17.2 | 0 | 612319 |
| BK | buy | 6/25/2003 | 6-2003 | 29800 | 27200 | 4806.64 | 21.76 | 0 | 773090 |
| BK | buy | 6/26/2003 | 6-2003 | 23700 | 22500 | 4172.2 | 18 | 0 | 638154 |
| BK | buy | 6/27/2003 | 6-2003 | 17800 | 17200 | 3439.73 | 13.76 | 0 | 492983 |
| BK | buy | 6/30/2003 | 6-2003 | 25300 | 25000 | 4759.84 | 20 | 0 | 721021 |
| BK | buy | 7/1/2003 | 7-2003 | 43500 | 40700 | 6437.41 | 32.56 | 0 | 1158898 |
| BK | buy | 7/2/2003 | 7-2003 | 57000 | 53800 | 9368.97 | 43.04 | 0 | 1536914 |
| BK | buy | 7/3/2003 | 7-2003 | 26400 | 24800 | 3681.69 | 19.84 | 0 | 707800 |
| BK | buy | 7/7/2003 | 7-2003 | 45600 | 43400 | 6434.63 | 34.72 | 0 | 1286865 |
| BK | buy | 7/8/2003 | 7-2003 | 45700 | 42900 | 7127.13 | 34.32 | 0 | 1284318 |
| BK | buy | 7/9/2003 | 7-2003 | 34600 | 34000 | 6698.37 | 27.2 | 0 | 1025657 |
| BK | buy | 7/10/2003 | 7-2003 | 30500 | 30200 | 5905.59 | 24.16 | 0 | 897160 |
| BK | buy | 7/11/2003 | 7-2003 | 23700 | 21900 | 4662.38 | 17.52 | 0 | 654307 |
| BK | buy | 7/14/2003 | 7-2003 | 36000 | 33800 | 5276.92 | 27.04 | 0 | 1042877 |
| BK | buy | 7/15/2003 | 7-2003 | 74800 | 69800 | 9216.76 | 55.84 | 0 | 2195978 |
| BK | buy | 7/16/2003 | 7-2003 | 68700 | 62600 | 10028.51 | 50.08 | 0 | 1950583 |
| BK | buy | 7/17/2003 | 7-2003 | 33500 | 32900 | 6421.27 | 26.32 | 0 | 1010910 |
| BK | buy | 7/18/2003 | 7-2003 | 29700 | 27600 | 5056.88 | 22.08 | 0 | 856357 |
| BK | buy | 7/21/2003 | 7-2003 | 40400 | 38200 | 7709.57 | 30.56 | 0 | 1183059 |
| BK | buy | 7/22/2003 | 7-2003 | 49000 | 45900 | 8859.19 | 36.72 | 0 | 1421587 |
| BK | buy | 7/23/2003 | 7-2003 | 45500 | 40600 | 6879.2 | 32.48 | 0 | 1241298 |
| BK | buy | 7/24/2003 | 7-2003 | 44000 | 42000 | 8085.79 | 33.6 | 0 | 1272201 |
| BK | buy | 7/25/2003 | 7-2003 | 26500 | 25400 | 4869.33 | 20.32 | 0 | 768189 |
| BK | buy | 7/28/2003 | 7-2003 | 42600 | 38900 | 6217.13 | 31.12 | 0 | 1173856 |
| BK | buy | 7/29/2003 | 7-2003 | 44300 | 41700 | 6682.75 | 33.36 | 0 | 1243837 |
| BK | buy | 7/30/2003 | 7-2003 | 26100 | 25000 | 4292.33 | 20 | 0 | 750299 |
| BK | buy | 7/31/2003 | 7-2003 | 32100 | 28300 | 4281.57 | 22.64 | 0 | 859373 |
| BK | buy | 8/1/2003 | 8-2003 | 46300 | 42800 | 6693.8 | 29.96 | 0 | 1273324 |
| BK | buy | 8/4/2003 | 8-2003 | 45700 | 41800 | 6218.87 | 29.26 | 0 | 1214373 |
| BK | buy | 8/5/2003 | 8-2003 | 41000 | 33800 | 5759.72 | 25.06 | 0 | 1046862 |
| BK | buy | 8/6/2003 | 8-2003 | 48500 | 45800 | 7324.66 | 32.06 | 0 | 1325946 |
| BK | buy | 8/7/2003 | 8-2003 | 32700 | 30900 | 5692.26 | 21.63 | 0 | 892739 |
| BK | buy | 8/8/2003 | 8-2003 | 9000 | 8000 | 1929.27 | 5.6 | 0 | 233807 |
| BK | buy | 8/11/2003 | 8-2003 | 5600 | 5600 | 1567.92 | 3.92 | 0 | 162626 |
| BK | buy | 8/12/2003 | 8-2003 | 18100 | 17500 | 4847.19 | 12.25 | 0 | 514012 |
| BK | buy | 8/13/2003 | 8-2003 | 12900 | 12500 | 2716.79 | 8.75 | 0 | 369360 |
| BK | buy | 8/14/2003 | 8-2003 | 11800 | 11200 | 2488.72 | 7.84 | 0 | 331580 |
| BK | buy | 8/15/2003 | 8-2003 | 400 | 400 | 118.84 | 0.28 | 0 | 11884 |
| BK | buy | 8/18/2003 | 8-2003 | 9600 | 9400 | 2388.23 | 6.58 | 0 | 280688 |
| BK | buy | 8/19/2003 | 8-2003 | 8300 | 8100 | 2003.67 | 5.67 | 0 | 242166 |
| BK | buy | 8/20/2003 | 8-2003 | 9800 | 9800 | 2427.36 | 6.86 | 0 | 293664 |
| BK | buy | 8/21/2003 | 8-2003 | 1500 | 1500 | 450.91 | 1.05 | 0 | 45091 |
| BK | buy | 8/22/2003 | 8-2003 | 1100 | 1100 | 326.48 | 0.77 | 0 | 32648 |
| BK | buy | 8/25/2003 | 8-2003 | 2700 | 2700 | 710.49 | 1.89 | 0 | 79914 |
| BK | buy | 8/26/2003 | 8-2003 | 14900 | 14700 | 3650.54 | 10.29 | 0 | 433021 |
| BK | buy | 8/27/2003 | 8-2003 | 8500 | 7900 | 1784.33 | 5.53 | 0 | 231167 |
| BK | buy | 8/28/2003 | 8-2003 | 800 | 800 | 174.97 | 0.56 | 0 | 23328 |
| BK | buy | 9/2/2003 | 9-2003 | 14500 | 14100 | 3654.37 | 9.87 | 0 | 418501 |
| BK | buy | 9/3/2003 | 9-2003 | 11300 | 10900 | 2804.95 | 7.63 | 0 | 328608 |
| BK | buy | 9/4/2003 | 9-2003 | 10700 | 10500 | 2741.13 | 7.35 | 0 | 319807 |
| BK | buy | 9/5/2003 | 9-2003 | 23800 | 22200 | 2826.8 | 15.54 | 0 | 675064 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BK | buy | 9/9/2003 | 9-2003 | 600 | 600 | 31 | 0.42 | 0 | 18600 |
| BK | buy | 9/24/2003 | 9-2003 | 4800 | 4600 | 1063.59 | 3.22 | 0 | 140015 |
| BK | buy | 9/25/2003 | 9-2003 | 2400 | 2400 | 504.73 | 1.68 | 0 | 71341 |
| BK | buy | 9/26/2003 | 9-2003 | 200 | 200 | 57.73 | 0.14 | 0 | 5773 |
| BK | buy | 10/3/2003 | 10-2003 | 500 | 500 | 30.65 | 0.35 | 0 | 15325 |
| BK | buy | 10/8/2003 | 10-2003 | 200 | 200 | 30.74 | 0.14 | 0 | 6148 |
| BK | buy | 11/19/2003 | 11-2003 | 200 | 200 | 29.65 | 0.14 | 0 | 5930 |
| BK | buy | 1/13/2004 | 1-2004 | 140 | 140 | 33.2 | 0 | 0 | 4648 |
| BK | buy | 1/14/2004 | 1-2004 | 140 | 140 | 33.19 | 0 | 0 | 4646.6 |
| BK | buy | 1/15/2004 | 1-2004 | 140 | 140 | 33.6 | 0 | 0 | 4704 |
| BK | buy | 1/16/2004 | 1-2004 | 280 | 280 | 68.08 | 0 | 0 | 9531.2 |
| BK | buy | 1/21/2004 | 1-2004 | 140 | 140 | 34.3 | 0 | 0 | 4802 |
| BK | buy | 1/23/2004 | 1-2004 | 140 | 140 | 33.85 | 0 | 0 | 4739 |
| BK | buy | 1/26/2004 | 1-2004 | 140 | 140 | 33.15 | 0 | 0 | 4641 |
| BK | buy | 1/28/2004 | 1-2004 | 150 | 150 | 31.49 | 0 | 0 | 4723.5 |
| BK | buy | 1/29/2004 | 1-2004 | 150 | 150 | 30.8 | 0 | 0 | 4620 |
| BK | buy | 1/30/2004 | 1-2004 | 150 | 150 | 30.58 | 0 | 0 | 4587 |
| BK | buy | 2/2/2004 | 2-2004 | 140 | 140 | 31.75 | 0 | 0 | 4445 |
| BK | buy | 2/4/2004 | 2-2004 | 150 | 150 | 31.59 | 0 | 0 | 4738.5 |
| BK | buy | 2/5/2004 | 2-2004 | 150 | 150 | 31.09 | 0 | 0 | 4663.5 |
| BK | buy | 2/6/2004 | 2-2004 | 150 | 150 | 31.05 | 0 | 0 | 4657.5 |
| BK | buy | 2/9/2004 | 2-2004 | 200 | 200 | 62.7 | 0 | 0 | 6270 |
| BK | buy | 2/10/2004 | 2-2004 | 400 | 400 | 125.96 | 0 | 0 | 12596 |
| BK | buy | 2/11/2004 | 2-2004 | 400 | 400 | 127.48 | 0 | 0 | 12748 |
| BK | buy | 2/12/2004 | 2-2004 | 200 | 200 | 63.74 | 0 | 0 | 6374 |
| BK | buy | 6/4/2004 | 6-2004 | 200 | 200 | 60.11 | 0.16 | 0 | 6011 |
| BK | buy | 6/8/2004 | 6-2004 | 100 | 100 | 30.47 | 0.08 | 0 | 3047 |
| BK | buy | 6/10/2004 | 6-2004 | 100 | 100 | 29.58 | 0.08 | 0 | 2958 |
| BK | buy | 6/17/2004 | 6-2004 | 200 | 200 | 57.62 | 0.16 | 0 | 5762 |
| BK | buy | 6/18/2004 | 6-2004 | 300 | 300 | 87.44 | 0.24 | 0 | 8744 |
| BK | buy | 6/22/2004 | 6-2004 | 100 | 100 | 29.46 | 0.08 | 0 | 2946 |
| BK | buy | 6/23/2004 | 6-2004 | 100 | 100 | 29.4 | 0.08 | 0 | 2940 |
| BK | buy | 6/24/2004 | 6-2004 | 700 | 700 | 117.96 | 0.53 | 0 | 20643 |
| BK | buy | 6/25/2004 | 6-2004 | 100 | 100 | 29.69 | 0.08 | 0 | 2969 |
| BK | buy | 7/1/2004 | 7-2004 | 100 | 100 | 29.07 | 0.08 | 0 | 2907 |
| BK | buy | 7/13/2004 | 7-2004 | 200 | 200 | 27.86 | 0.15 | 0 | 5572 |
| BK | buy | 8/19/2004 | 8-2004 | 200 | 200 | 58.74 | 0.16 | 0 | 5874 |
| BK | buy | 10/4/2004 | 10-2004 | 900 | 900 | 178.79 | 0.69 | 0 | 26833 |
| BK | buy | 10/5/2004 | 10-2004 | 100 | 100 | 30.14 | 0.08 | 0 | 3014 |
| BK | buy | 10/6/2004 | 10-2004 | 100 | 100 | 30.32 | 0.08 | 0 | 3032 |
| BK | buy | 10/7/2004 | 10-2004 | 100 | 100 | 30.84 | 0.08 | 0 | 3084 |
| BK | buy | 10/8/2004 | 10-2004 | 200 | 200 | 30.72 | 0.15 | 0 | 6144 |
| BK | buy | 10/28/2004 | 10-2004 | 1500 | 1500 | 258.47 | 1.13 | 0 | 48454 |
| BK | buy | 10/29/2004 | 10-2004 | 200 | 200 | 32.31 | 0.15 | 0 | 6462 |
| BK | buy | 11/4/2004 | 11-2004 | 200 | 200 | 32.87 | 0.15 | 0 | 6574 |
| BK | buy | 11/23/2004 | 11-2004 | 100 | 100 | 32.51 | 0.08 | 0 | 3251 |
| BKS | buy | 1/6/2004 | 1-2004 | 700 | 700 | 33.1 | 0 | 0 | 23170 |
| BKS | buy | 1/7/2004 | 1-2004 | 700 | 700 | 33.6 | 0 | 0 | 23520 |
| BKS | buy | 1/8/2004 | 1-2004 | 1400 | 700 | 67.9 | 0.49 | 0 | 23765 |
| BLL | buy | 1/13/2004 | 1-2004 | 400 | 400 | 57.03 | 0.28 | 0 | 22812 |
| BLL | buy | 1/14/2004 | 1-2004 | 400 | 400 | 57.18 | 0 | 0 | 22872 |
| BLS | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 25.31 | 0.04 | 0 | 2531 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BLS | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 25.72 | 0.04 | 0 | 2572 |
| BLS | BUY | 1/7/2004 | 1-2004 | 200 | 200 | 57.85 | 0.08 | 0 | 5785 |
| BLS | BUY | 1/12/2004 | 1-2004 | 160 | 160 | 29.38 | 0.06 | 0 | 4700.8 |
| BLS | BUY | 1/13/2004 | 1-2004 | 320 | 320 | 58.3 | 0.12 | 0 | 9328 |
| BLS | BUY | 1/14/2004 | 1-2004 | 3520 | 3520 | 640.19 | 1.32 | 0 | 102430.4 |
| BLS | BUY | 1/15/2004 | 1-2004 | 1440 | 1440 | 262.63 | 0.54 | 0 | 42020.8 |
| BLS | BUY | 1/16/2004 | 1-2004 | 480 | 480 | 87.6 | 0.18 | 0 | 14016 |
| BLS | BUY | 1/20/2004 | 1-2004 | 480 | 480 | 89 | 0.18 | 0 | 14240 |
| BLS | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 29.43 | 0.06 | 0 | 4708.8 |
| BLS | BUY | 1/22/2004 | 1-2004 | 370 | 370 | 88.02 | 0.14 | 0 | 10856.5 |
| BLS | BUY | 1/23/2004 | 1-2004 | 280 | 280 | 59.05 | 0.11 | 0 | 8266.4 |
| BLS | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.86 | 0.06 | 0 | 4777.6 |
| BLS | BUY | 1/28/2004 | 1-2004 | 160 | 160 | 29.45 | 0.06 | 0 | 4712 |
| BLS | BUY | 1/29/2004 | 1-2004 | 310 | 310 | 59.07 | 0.12 | 0 | 9154.9 |
| BLS | BUY | 1/30/2004 | 1-2004 | 960 | 960 | 176.02 | 0.36 | 0 | 28163.2 |
| BLS | BUY | 2/2/2004 | 2-2004 | 160 | 160 | 29.26 | 0.06 | 0 | 4681.6 |
| BLS | BUY | 2/3/2004 | 2-2004 | 300 | 300 | 59.68 | 0.12 | 0 | 8952 |
| BLS | BUY | 2/4/2004 | 2-2004 | 300 | 300 | 58.98 | 0.12 | 0 | 8847 |
| BLS | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 117.41 | 0.16 | 0 | 12341.3 |
| BLS | BUY | 2/6/2004 | 2-2004 | 10 | 10 | 29.5 | 0 | 0 | 295 |
| BLS | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 119.16 | 0.16 | 0 | 11916 |
| BLS | BUY | 2/10/2004 | 2-2004 | 500 | 500 | 149.61 | 0.2 | 0 | 14961 |
| BLS | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 151 | 0.24 | 0 | 18112 |
| BLS | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 90.87 | 0.12 | 0 | 9087 |
| BLS | BUY | 2/17/2004 | 2-2004 | 1800 | 1600 | 346.31 | 0.64 | 0 | 46142 |
| BLS | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 85.86 | 0.12 | 0 | 8586 |
| BLS | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 27.96 | 0.04 | 0 | 2796 |
| BLS | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 27.85 | 0.16 | 0 | 11140 |
| BLS | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 82.7 | 0.12 | 0 | 8270 |
| BLS | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 27.98 | 0.04 | 0 | 2798 |
| BLS | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 29.2 | 0.04 | 0 | 2920 |
| BLS | BUY | 3/9/2004 | 3-2004 | 500 | 500 | 143.64 | 0.2 | 0 | 14364 |
| BLS | BUY | 3/10/2004 | 3-2004 | 1200 | 1200 | 338.51 | 0.48 | 0 | 33851 |
| BLS | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 55.64 | 0.08 | 0 | 5564 |
| BLS | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 27.47 | 0.04 | 0 | 2747 |
| BLS | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 26.48 | 0.04 | 0 | 2648 |
| BLS | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 52.9 | 0.08 | 0 | 5290 |
| BLS | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 26.89 | 0.04 | 0 | 2689 |
| BLS | BUY | 3/30/2004 | 3-2004 | 1300 | 1300 | 354.95 | 0.52 | 0 | 35495 |
| BLS | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 110.62 | 0.16 | 0 | 11062 |
| BLS | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 111.29 | 0.16 | 0 | 11129 |
| BLS | BUY | 4/5/2004 | 4-2004 | 1200 | 1100 | 222.22 | 0.44 | 0 | 30551 |
| BLS | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 54.14 | 0.08 | 0 | 5414 |
| BLS | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 53.73 | 0.08 | 0 | 5373 |
| BLS | BUY | 4/27/2004 | 4-2004 | 100 | 100 | 26.27 | 0.04 | 0 | 2627 |
| BLS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 25.61 | 0.04 | 0 | 2561 |
| BLS | BUY | 5/13/2004 | 5-2004 | 1200 | 1200 | 77.87 | 0.48 | 0 | 31147 |
| BLS | BUY | 5/25/2004 | 5-2004 | 400 | 400 | 75.25 | 0.16 | 0 | 10044 |
| BLS | BUY | 6/1/2004 | 6-2004 | 400 | 400 | 74.04 | 0.16 | 0 | 9867 |
| BLS | buy | 5/1/2003 | 5-2003 | 40300 | 40000 | 6571.14 | 32 | 0 | 1004397 |
| BLS | buy | 5/2/2003 | 5-2003 | 47200 | 46800 | 7179.68 | 37.44 | 0 | 1199805 |
| BLS | buy | 5/5/2003 | 5-2003 | 30200 | 29900 | 6316.05 | 23.92 | 0 | 770883 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BLS | buy | 5/6/2003 | 5-2003 | 50800 | 50100 | 7284.2 | 40.08 | 0 | 1303595 |
| BLS | buy | 5/7/2003 | 5-2003 | 45600 | 45300 | 6690.67 | 36.24 | 0 | 1169856 |
| BLS | buy | 5/8/2003 | 5-2003 | 45100 | 44200 | 8294.98 | 35.36 | 0 | 1142173 |
| BLS | buy | 5/9/2003 | 5-2003 | 23500 | 23000 | 4249.02 | 18.4 | 0 | 606663 |
| BLS | buy | 5/12/2003 | 5-2003 | 23000 | 22700 | 5277.38 | 18.16 | 0 | 608000 |
| BLS | buy | 5/13/2003 | 5-2003 | 28100 | 26200 | 4111.4 | 20.96 | 0 | 690363 |
| BLS | buy | 5/14/2003 | 5-2003 | 24500 | 23000 | 3761.15 | 18.4 | 0 | 609091 |
| BLS | buy | 5/15/2003 | 5-2003 | 35000 | 34400 | 6029.12 | 27.52 | 0 | 917863 |
| BLS | buy | 5/16/2003 | 5-2003 | 19100 | 18300 | 2969.59 | 14.64 | 0 | 484851 |
| BLS | buy | 5/27/2003 | 5-2003 | 45400 | 42400 | 7896.55 | 33.92 | 0 | 1101556 |
| BLS | buy | 5/27/2003 | 5-2003 | 3600 | 3400 | 619.92 | 2.72 | 0 | 91679 |
| BLS | buy | 5/28/2003 | 5-2003 | 3600 | 3600 | 723.78 | 2.88 | 0 | 96511 |
| BLS | buy | 5/29/2003 | 5-2003 | 3500 | 3500 | 508.65 | 2.8 | 0 | 93923 |
| BLS | buy | 6/19/2003 | 6-2003 | 200 | 200 | 26.83 | 0.16 | 0 | 5366 |
| BLS | buy | 9/10/2003 | 9-2003 | 300 | 300 | 51.66 | 0.21 | 0 | 7749 |
| BLS | buy | 9/29/2003 | 9-2003 | 1000 | 500 | 46.97 | 0.35 | 0 | 11744 |
| BLS | buy | 9/30/2003 | 9-2003 | 800 | 400 | 46.71 | 0.28 | 0 | 9342 |
| BLS | buy | 10/9/2003 | 10-2003 | 200 | 200 | 24.32 | 0.14 | 0 | 4864 |
| BLS | buy | 10/10/2003 | 10-2003 | 300 | 300 | 24.06 | 0.21 | 0 | 7218 |
| BLS | buy | 10/15/2003 | 10-2003 | 1400 | 700 | 47.9 | 0.49 | 0 | 16765 |
| BLS | buy | 10/29/2003 | 10-2003 | 800 | 800 | 26.03 | 0.56 | 0 | 20824 |
| BLS | buy | 11/19/2003 | 11-2003 | 600 | 600 | 50.36 | 0.42 | 0 | 15096 |
| BLS | buy | 11/20/2003 | 11-2003 | 3000 | 2600 | 178.05 | 1.82 | 0 | 66098 |
| BLS | buy | 12/2/2003 | 12-2003 | 1800 | 1800 | 160.5 | 1.26 | 0 | 48180 |
| BLS | buy | 12/10/2003 | 12-2003 | 1600 | 1600 | 107.28 | 1.12 | 0 | 42912 |
| BLS | buy | 12/15/2003 | 12-2003 | 2400 | 2200 | 165.02 | 1.54 | 0 | 60542 |
| BLS | buy | 12/16/2003 | 12-2003 | 4000 | 4000 | 271.12 | 2.8 | 0 | 108448 |
| BLS | buy | 1/14/2004 | 1-2004 | 160 | 160 | 28.93 | 0 | 0 | 4628.8 |
| BLS | buy | 1/15/2004 | 1-2004 | 160 | 160 | 29.21 | 0 | 0 | 4673.6 |
| BLS | buy | 1/16/2004 | 1-2004 | 320 | 320 | 58.6 | 0 | 0 | 9376 |
| BLS | buy | 1/21/2004 | 1-2004 | 160 | 160 | 29.68 | 0 | 0 | 4748.8 |
| BLS | buy | 1/22/2004 | 1-2004 | 160 | 160 | 29.4 | 0 | 0 | 4704 |
| BLS | buy | 1/23/2004 | 1-2004 | 160 | 160 | 29.39 | 0 | 0 | 4702.4 |
| BLS | buy | 1/26/2004 | 1-2004 | 160 | 160 | 29.47 | 0 | 0 | 4715.2 |
| BLS | buy | 1/28/2004 | 1-2004 | 160 | 160 | 29.75 | 0 | 0 | 4760 |
| BLS | buy | 1/29/2004 | 1-2004 | 160 | 160 | 29.5 | 0 | 0 | 4720 |
| BLS | buy | 1/30/2004 | 1-2004 | 160 | 160 | 29.56 | 0 | 0 | 4729.6 |
| BLS | buy | 2/2/2004 | 2-2004 | 160 | 160 | 29.23 | 0 | 0 | 4676.8 |
| BLS | buy | 2/4/2004 | 2-2004 | 150 | 150 | 29.87 | 0 | 0 | 4480.5 |
| BLS | buy | 2/5/2004 | 2-2004 | 150 | 150 | 29.41 | 0 | 0 | 4411.5 |
| BLS | buy | 2/6/2004 | 2-2004 | 350 | 350 | 89.27 | 0 | 0 | 10409.5 |
| BLS | buy | 2/9/2004 | 2-2004 | 400 | 400 | 119.8 | 0 | 0 | 11980 |
| BLS | buy | 2/10/2004 | 2-2004 | 400 | 400 | 120.84 | 0 | 0 | 12084 |
| BLS | buy | 2/11/2004 | 2-2004 | 200 | 200 | 61.34 | 0 | 0 | 6134 |
| BLS | buy | 3/10/2004 | 3-2004 | 300 | 300 | 85.59 | 0 | 0 | 8559 |
| BLS | buy | 6/2/2004 | 6-2004 | 120 | 120 | 25.23 | 0.09 | 0 | 3027.6 |
| BLS | buy | 6/4/2004 | 6-2004 | 200 | 200 | 50.42 | 0.16 | 0 | 5042 |
| BLS | buy | 6/9/2004 | 6-2004 | 10700 | 10200 | 1048.78 | 7.54 | 0 | 267400 |
| BLS | buy | 6/15/2004 | 6-2004 | 200 | 200 | 52.01 | 0.16 | 0 | 5201 |
| BLS | buy | 6/18/2004 | 6-2004 | 100 | 100 | 25.7 | 0.08 | 0 | 2570 |
| BLS | buy | 6/22/2004 | 6-2004 | 600 | 600 | 100.84 | 0.46 | 0 | 15126 |
| BLS | buy | 6/24/2004 | 6-2004 | 1100 | 900 | 150.7 | 0.69 | 0 | 22603 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BLS | buy | 9/20/2004 | 9-2004 | 100 | 100 | 27.81 | 0.08 | 0 | 2781 |
| BLS | buy | 10/4/2004 | 10-2004 | 200 | 200 | 56.02 | 0.16 | 0 | 5602 |
| BLS | buy | 10/5/2004 | 10-2004 | 100 | 100 | 28.43 | 0.08 | 0 | 2843 |
| BLS | buy | 11/16/2004 | 11-2004 | 100 | 100 | 28.33 | 0.08 | 0 | 2833 |
| BMC | buy | 11/11/2003 | 11-2003 | 200 | 200 | 16.5 | 0.14 | 0 | 3300 |
| BMY | BUY | 1/8/2004 | 1-2004 | 600 | 600 | 117.6 | 0.24 | 0 | 17636 |
| BMY | BUY | 1/12/2004 | 1-2004 | 160 | 160 | 29.54 | 0.06 | 0 | 4726.4 |
| BMY | BUY | 1/13/2004 | 1-2004 | 160 | 160 | 29.57 | 0.06 | 0 | 4731.2 |
| BMY | BUY | 1/14/2004 | 1-2004 | 2560 | 2560 | 469.85 | 0.96 | 0 | 75176 |
| BMY | BUY | 1/15/2004 | 1-2004 | 2550 | 2550 | 475.82 | 0.96 | 0 | 75830.2 |
| BMY | BUY | 1/16/2004 | 1-2004 | 300 | 300 | 60.34 | 0.12 | 0 | 9051 |
| BMY | BUY | 1/20/2004 | 1-2004 | 450 | 450 | 91.4 | 0.18 | 0 | 13710 |
| BMY | BUY | 1/21/2004 | 1-2004 | 150 | 150 | 30.63 | 0.06 | 0 | 4594.5 |
| BMY | BUY | 1/22/2004 | 1-2004 | 410 | 410 | 89.94 | 0.16 | 0 | 12290.7 |
| BMY | BUY | 1/23/2004 | 1-2004 | 630 | 630 | 147.53 | 0.25 | 0 | 18587.2 |
| BMY | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.9 | 0.06 | 0 | 4784 |
| BMY | BUY | 1/28/2004 | 1-2004 | 150 | 150 | 29.6 | 0.06 | 0 | 4440 |
| BMY | BUY | 1/29/2004 | 1-2004 | 260 | 260 | 57.34 | 0.1 | 0 | 7457.2 |
| BMY | BUY | 1/30/2004 | 1-2004 | 7560 | 7560 | 1543.64 | 3 | 0 | 212258.6 |
| BMY | BUY | 2/2/2004 | 2-2004 | 1760 | 1760 | 396.92 | 0.7 | 0 | 49872 |
| BMY | BUY | 2/3/2004 | 2-2004 | 7420 | 7220 | 1514.78 | 2.88 | 0 | 206315.2 |
| BMY | BUY | 2/4/2004 | 2-2004 | 7920 | 7720 | 1481.67 | 3.08 | 0 | 219865.4 |
| BMY | BUY | 2/5/2004 | 2-2004 | 7360 | 7160 | 1190.61 | 2.86 | 0 | 202958 |
| BMY | BUY | 2/6/2004 | 2-2004 | 7700 | 7700 | 1319.26 | 3.08 | 0 | 220914 |
| BMY | BUY | 2/9/2004 | 2-2004 | 6100 | 6100 | 1324.72 | 2.44 | 0 | 175733 |
| BMY | BUY | 2/10/2004 | 2-2004 | 1000 | 1000 | 263.36 | 0.4 | 0 | 29278 |
| BMY | BUY | 2/11/2004 | 2-2004 | 3700 | 3700 | 837.58 | 1.48 | 0 | 110775 |
| BMY | BUY | 2/12/2004 | 2-2004 | 6300 | 6100 | 1048.69 | 2.44 | 0 | 182632 |
| BMY | BUY | 2/13/2004 | 2-2004 | 1300 | 1300 | 349.16 | 0.52 | 0 | 37848 |
| BMY | BUY | 2/17/2004 | 2-2004 | 9300 | 9100 | 1614.42 | 3.64 | 0 | 262423 |
| BMY | BUY | 2/18/2004 | 2-2004 | 4300 | 4300 | 863.32 | 1.72 | 0 | 123722 |
| BMY | BUY | 2/19/2004 | 2-2004 | 3700 | 3700 | 858.06 | 1.48 | 0 | 105837 |
| BMY | BUY | 2/20/2004 | 2-2004 | 2000 | 2000 | 397.52 | 0.8 | 0 | 56787 |
| BMY | BUY | 2/23/2004 | 2-2004 | 4800 | 4800 | 933.89 | 1.92 | 0 | 135876 |
| BMY | BUY | 2/24/2004 | 2-2004 | 6100 | 6100 | 1107.66 | 2.44 | 0 | 173172 |
| BMY | BUY | 2/25/2004 | 2-2004 | 7800 | 7600 | 1312.24 | 3.04 | 0 | 216839 |
| BMY | BUY | 2/26/2004 | 2-2004 | 4300 | 4300 | 904.56 | 1.72 | 0 | 121566 |
| BMY | BUY | 2/27/2004 | 2-2004 | 3200 | 3200 | 445.26 | 1.28 | 0 | 89052 |
| BMY | BUY | 3/1/2004 | 3-2004 | 2000 | 2000 | 390.7 | 0.8 | 0 | 55832 |
| BMY | BUY | 3/2/2004 | 3-2004 | 2200 | 2200 | 364.99 | 0.88 | 0 | 61760 |
| BMY | BUY | 3/3/2004 | 3-2004 | 6500 | 6100 | 948.94 | 2.44 | 0 | 170307 |
| BMY | BUY | 3/4/2004 | 3-2004 | 1300 | 1300 | 365.83 | 0.52 | 0 | 36583 |
| BMY | BUY | 3/8/2004 | 3-2004 | 1100 | 1100 | 195.53 | 0.44 | 0 | 30727 |
| BMY | BUY | 3/10/2004 | 3-2004 | 2800 | 2800 | 472.32 | 1.12 | 0 | 73471 |
| BMY | BUY | 3/11/2004 | 3-2004 | 3000 | 2800 | 410.78 | 1.12 | 0 | 71913 |
| BMY | BUY | 3/15/2004 | 3-2004 | 1300 | 1300 | 178.09 | 0.52 | 0 | 33051 |
| BMY | BUY | 3/16/2004 | 3-2004 | 7500 | 7300 | 906.1 | 2.92 | 0 | 183751 |
| BMY | BUY | 3/17/2004 | 3-2004 | 2600 | 2600 | 484.71 | 1.04 | 0 | 66320 |
| BMY | BUY | 3/18/2004 | 3-2004 | 9300 | 9300 | 1381.3 | 3.72 | 0 | 238164 |
| BMY | BUY | 3/19/2004 | 3-2004 | 2700 | 2700 | 531.38 | 1.08 | 0 | 68321 |
| BMY | BUY | 3/22/2004 | 3-2004 | 7800 | 7800 | 1557.24 | 3.12 | 0 | 192799 |
| BMY | BUY | 3/23/2004 | 3-2004 | 5600 | 5400 | 1002.01 | 2.16 | 0 | 132007 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|----------------|
| BMY | BUY | 3/24/2004 | 3-2004 | 10800 | 10600 | 2109.14 | 4.24 | 0 | 254010 |
| BMY | BUY | 3/25/2004 | 3-2004 | 3500 | 3500 | 575.18 | 1.4 | 0 | 83869 |
| BMY | BUY | 3/26/2004 | 3-2004 | 5500 | 5500 | 867.41 | 2.2 | 0 | 132673 |
| BMY | BUY | 3/29/2004 | 3-2004 | 2900 | 2900 | 511.06 | 1.16 | 0 | 70575 |
| BMY | BUY | 3/30/2004 | 3-2004 | 7700 | 7400 | 1234.49 | 2.96 | 0 | 179203 |
| BMY | BUY | 3/31/2004 | 3-2004 | 6700 | 6700 | 1279.83 | 2.68 | 0 | 161734 |
| BMY | BUY | 4/1/2004 | 4-2004 | 6800 | 6800 | 1436.22 | 2.72 | 0 | 165515 |
| BMY | BUY | 4/2/2004 | 4-2004 | 3600 | 3600 | 538.87 | 1.44 | 0 | 88070 |
| BMY | BUY | 4/5/2004 | 4-2004 | 7300 | 6900 | 1131.75 | 2.76 | 0 | 169816 |
| BMY | BUY | 4/6/2004 | 4-2004 | 4700 | 4700 | 1075.64 | 1.88 | 0 | 114940 |
| BMY | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 24.29 | 0.04 | 0 | 2429 |
| BMY | BUY | 4/8/2004 | 4-2004 | 2100 | 2100 | 388.51 | 0.8 | 0 | 51044 |
| BMY | BUY | 4/12/2004 | 4-2004 | 300 | 300 | 72.32 | 0.12 | 0 | 7232 |
| BMY | BUY | 4/13/2004 | 4-2004 | 4400 | 4400 | 1066.96 | 1.76 | 0 | 106696 |
| BMY | BUY | 4/14/2004 | 4-2004 | 7100 | 7100 | 1565.29 | 2.84 | 0 | 173640 |
| BMY | BUY | 4/15/2004 | 4-2004 | 6700 | 6700 | 1498.79 | 2.68 | 0 | 167405 |
| BMY | BUY | 4/16/2004 | 4-2004 | 1100 | 1100 | 274.27 | 0.44 | 0 | 27427 |
| BMY | BUY | 4/19/2004 | 4-2004 | 1200 | 1200 | 245.89 | 0.48 | 0 | 29490 |
| BMY | BUY | 4/20/2004 | 4-2004 | 1100 | 1100 | 245.59 | 0.44 | 0 | 26989 |
| BMY | BUY | 4/21/2004 | 4-2004 | 13300 | 13300 | 2353.27 | 5.32 | 0 | 325963 |
| BMY | BUY | 4/22/2004 | 4-2004 | 6800 | 6600 | 1180.92 | 2.64 | 0 | 162474 |
| BMY | BUY | 4/23/2004 | 4-2004 | 8000 | 7800 | 1586.92 | 3.12 | 0 | 193451 |
| BMY | BUY | 4/26/2004 | 4-2004 | 5800 | 5800 | 1042.23 | 2.32 | 0 | 143847 |
| BMY | BUY | 4/27/2004 | 4-2004 | 5200 | 5200 | 1145.68 | 2.08 | 0 | 129432 |
| BMY | BUY | 4/28/2004 | 4-2004 | 5600 | 5600 | 1138.13 | 2.24 | 0 | 141794 |
| BMY | BUY | 4/29/2004 | 4-2004 | 7700 | 7300 | 1451.35 | 2.92 | 0 | 185628 |
| BMY | BUY | 4/30/2004 | 4-2004 | 6900 | 6900 | 1568.56 | 2.76 | 0 | 174584 |
| BMY | BUY | 5/3/2004 | 5-2004 | 5200 | 5200 | 813.69 | 2.08 | 0 | 132312 |
| BMY | BUY | 5/4/2004 | 5-2004 | 4200 | 4200 | 618.34 | 1.68 | 0 | 108232 |
| BMY | BUY | 5/6/2004 | 5-2004 | 1100 | 1100 | 235.47 | 0.44 | 0 | 28765 |
| BMY | BUY | 5/7/2004 | 5-2004 | 4500 | 4500 | 890.51 | 1.8 | 0 | 117933 |
| BMY | BUY | 5/10/2004 | 5-2004 | 3300 | 3300 | 457.67 | 1.32 | 0 | 83905 |
| BMY | BUY | 5/11/2004 | 5-2004 | 1500 | 1500 | 354.8 | 0.6 | 0 | 38013 |
| BMY | BUY | 5/12/2004 | 5-2004 | 5200 | 5200 | 783.56 | 0 | 0 | 131436 |
| BMY | BUY | 5/13/2004 | 5-2004 | 5600 | 5400 | 791.11 | 2.16 | 0 | 137788 |
| BMY | BUY | 5/14/2004 | 5-2004 | 5100 | 5100 | 923.4 | 2.04 | 0 | 130752 |
| BMY | BUY | 5/17/2004 | 5-2004 | 5000 | 4600 | 943.28 | 1.84 | 0 | 117339 |
| BMY | BUY | 5/18/2004 | 5-2004 | 3500 | 3500 | 717.94 | 1.4 | 0 | 89804 |
| BMY | BUY | 5/19/2004 | 5-2004 | 2000 | 2000 | 486.76 | 0.8 | 0 | 51216 |
| BMY | BUY | 5/20/2004 | 5-2004 | 8400 | 8400 | 1739.63 | 3.36 | 0 | 211721 |
| BMY | BUY | 5/21/2004 | 5-2004 | 4100 | 4100 | 1027.91 | 1.64 | 0 | 102791 |
| BMY | BUY | 5/24/2004 | 5-2004 | 4600 | 4600 | 872.15 | 1.84 | 0 | 114671 |
| BMY | BUY | 5/25/2004 | 5-2004 | 1700 | 1700 | 349.91 | 0.68 | 0 | 42460 |
| BMY | BUY | 5/26/2004 | 5-2004 | 5600 | 5400 | 827.01 | 2.16 | 0 | 135327 |
| BMY | BUY | 5/27/2004 | 5-2004 | 2700 | 2700 | 453.69 | 1.08 | 0 | 68068 |
| BMY | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 25.05 | 0.04 | 0 | 2505 |
| BMY | BUY | 6/1/2004 | 6-2004 | 1500 | 1500 | 353.32 | 0.6 | 0 | 37855 |
| BMY | BUY | 6/2/2004 | 6-2004 | 4700 | 4700 | 705.86 | 1.88 | 0 | 118481 |
| BMY | BUY | 6/3/2004 | 6-2004 | 3400 | 3400 | 580.88 | 1.36 | 0 | 85854 |
| BMY | BUY | 6/4/2004 | 6-2004 | 600 | 600 | 151.97 | 0.24 | 0 | 15197 |
| BMY | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 25.69 | 0.04 | 0 | 2569 |
| BMY | BUY | 6/8/2004 | 6-2004 | 1400 | 1400 | 285.72 | 0.56 | 0 | 36371 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|----------------|
| BMY | BUY | 6/9/2004 | 6-2004 | 600 | 600 | 129.41 | 0.24 | 0 | 15529 |
| BMY | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 103.22 | 0.16 | 0 | 10322 |
| BMY | BUY | 6/14/2004 | 6-2004 | 600 | 600 | 155.33 | 0.24 | 0 | 15533 |
| BMY | BUY | 6/15/2004 | 6-2004 | 800 | 800 | 181.49 | 0.32 | 0 | 20743 |
| BMY | BUY | 6/16/2004 | 6-2004 | 300 | 300 | 77.41 | 0.12 | 0 | 7741 |
| BMY | BUY | 6/17/2004 | 6-2004 | 1000 | 1000 | 179.02 | 0.4 | 0 | 25576 |
| BMY | BUY | 6/18/2004 | 6-2004 | 400 | 400 | 76.61 | 0.16 | 0 | 10221 |
| BMY | BUY | 6/21/2004 | 6-2004 | 400 | 400 | 101.43 | 0.16 | 0 | 10143 |
| BMY | BUY | 6/22/2004 | 6-2004 | 600 | 600 | 151.21 | 0.24 | 0 | 15121 |
| BMY | BUY | 6/24/2004 | 6-2004 | 300 | 300 | 49.67 | 0.12 | 0 | 7456 |
| BMY | BUY | 6/25/2004 | 6-2004 | 600 | 600 | 123.74 | 0.24 | 0 | 14851 |
| BMY | BUY | 6/28/2004 | 6-2004 | 800 | 800 | 197.57 | 0.32 | 0 | 19757 |
| BMY | BUY | 6/29/2004 | 6-2004 | 800 | 800 | 123.4 | 0.32 | 0 | 19750 |
| BMY | BUY | 6/30/2004 | 6-2004 | 2800 | 2800 | 367.4 | 1.12 | 0 | 68581 |
| BMY | BUY | 7/1/2004 | 7-2004 | 1600 | 1600 | 218.18 | 0.64 | 0 | 38769 |
| BMY | BUY | 7/2/2004 | 7-2004 | 1500 | 1500 | 241.79 | 0.6 | 0 | 36265 |
| BMY | BUY | 7/6/2004 | 7-2004 | 900 | 900 | 216.79 | 0.36 | 0 | 21679 |
| BMY | BUY | 7/7/2004 | 7-2004 | 200 | 200 | 47.68 | 0.08 | 0 | 4768 |
| BMY | BUY | 7/8/2004 | 7-2004 | 1800 | 1800 | 240.87 | 0.72 | 0 | 43374 |
| BMY | BUY | 7/9/2004 | 7-2004 | 1400 | 1200 | 193.29 | 0.48 | 0 | 28993 |
| BMY | BUY | 7/12/2004 | 7-2004 | 1000 | 1000 | 168.45 | 0.4 | 0 | 24052 |
| BMY | BUY | 7/13/2004 | 7-2004 | 400 | 400 | 96.47 | 0.16 | 0 | 9647 |
| BMY | BUY | 7/15/2004 | 7-2004 | 900 | 900 | 166.9 | 0.36 | 0 | 21457 |
| BMY | BUY | 7/16/2004 | 7-2004 | 1100 | 1100 | 188.65 | 0.44 | 0 | 25917 |
| BMY | BUY | 7/19/2004 | 7-2004 | 700 | 700 | 141.88 | 0.28 | 0 | 16559 |
| BMY | BUY | 7/20/2004 | 7-2004 | 1300 | 1300 | 165.22 | 0.52 | 0 | 30676 |
| BMY | BUY | 7/21/2004 | 7-2004 | 1100 | 1100 | 188.93 | 0.44 | 0 | 25980 |
| BMY | BUY | 7/22/2004 | 7-2004 | 5000 | 5000 | 606.51 | 2 | 0 | 116632 |
| BMY | BUY | 7/23/2004 | 7-2004 | 5100 | 5100 | 659.52 | 2.04 | 0 | 120144 |
| BMY | BUY | 7/26/2004 | 7-2004 | 5700 | 5500 | 675.01 | 2.2 | 0 | 127996 |
| BMY | BUY | 7/27/2004 | 7-2004 | 4600 | 4400 | 540.77 | 1.76 | 0 | 103461 |
| BMY | BUY | 7/28/2004 | 7-2004 | 1100 | 1100 | 210.46 | 0.44 | 0 | 25711 |
| BMY | BUY | 7/30/2004 | 7-2004 | 6600 | 6200 | 750.5 | 2.48 | 0 | 140996 |
| BMY | BUY | 8/2/2004 | 8-2004 | 11600 | 11200 | 1337.76 | 4.48 | 0 | 258346 |
| BMY | BUY | 8/3/2004 | 8-2004 | 3200 | 3200 | 512.9 | 1.28 | 0 | 74606 |
| BMY | BUY | 8/4/2004 | 8-2004 | 4000 | 4000 | 463.46 | 1.6 | 0 | 92692 |
| BMY | BUY | 8/5/2004 | 8-2004 | 2600 | 2600 | 369.76 | 1.04 | 0 | 60022 |
| BMY | BUY | 8/11/2004 | 8-2004 | 1600 | 1600 | 182.12 | 0.64 | 0 | 36424 |
| BMY | BUY | 8/11/2004 | 8-2004 | 3000 | 3000 | 695.5 | 1.2 | 0 | 69550 |
| BMY | BUY | 8/12/2004 | 8-2004 | 6000 | 5600 | 787.38 | 2.24 | 0 | 129718 |
| BMY | BUY | 8/13/2004 | 8-2004 | 11200 | 10800 | 1776.62 | 4.32 | 0 | 246346 |
| BMY | BUY | 8/17/2004 | 8-2004 | 1200 | 1200 | 276.24 | 0.48 | 0 | 27624 |
| BMY | BUY | 8/26/2004 | 8-2004 | 1400 | 1400 | 324.38 | 0.56 | 0 | 32438 |
| BMY | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 285.06 | 0.48 | 0 | 28506 |
| BMY | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 238.68 | 0.4 | 0 | 23868 |
| BMY | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 95.36 | 0.16 | 0 | 9536 |
| BMY | BUY | 9/3/2004 | 9-2004 | 1800 | 1800 | 237.99 | 0.72 | 0 | 42811 |
| BMY | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 308.34 | 0.52 | 0 | 30834 |
| BMY | BUY | 9/9/2004 | 9-2004 | 500 | 500 | 95.64 | 0.2 | 0 | 11957 |
| BMY | BUY | 9/10/2004 | 9-2004 | 2000 | 2000 | 406.53 | 0.8 | 0 | 47821 |
| BMY | BUY | 9/14/2004 | 9-2004 | 300 | 300 | 72.8 | 0.12 | 0 | 7280 |
| BMY | BUY | 9/24/2004 | 9-2004 | 2900 | 2500 | 361.72 | 1 | 0 | 60325 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| BMY | BUY | 9/30/2004 | 9-2004 | 100 | 100 | 23.6 | 0.04 | 0 | 2360 |
| BMY | BUY | 11/3/2004 | 11-2004 | 2000 | 2000 | 474.59 | 0.8 | 0 | 47459 |
| BMY | BUY | 12/16/2004 | 12-2004 | 1100 | 1100 | 282.57 | 0.44 | 0 | 28257 |
| BMY | BUY | 12/17/2004 | 12-2004 | 600 | 600 | 150.32 | 0.24 | 0 | 15032 |
| BMY | BUY | 12/20/2004 | 12-2004 | 600 | 600 | 150.16 | 0.24 | 0 | 15016 |
| BMY | BUY | 12/21/2004 | 12-2004 | 1000 | 1000 | 251.01 | 0.4 | 0 | 25101 |
| BMY | buy | 6/23/2003 | 6-2003 | 40800 | 40100 | 7882.74 | 32.08 | 0 | 1118037 |
| BMY | buy | 7/16/2003 | 7-2003 | 9400 | 9200 | 1577.79 | 7.36 | 0 | 246272 |
| BMY | buy | 7/17/2003 | 7-2003 | 19700 | 19200 | 2529.11 | 15.36 | 0 | 511214 |
| BMY | buy | 7/18/2003 | 7-2003 | 22300 | 20700 | 2916.7 | 16.56 | 0 | 548860 |
| BMY | buy | 7/21/2003 | 7-2003 | 38300 | 35700 | 5946.15 | 28.56 | 0 | 935438 |
| BMY | buy | 7/22/2003 | 7-2003 | 35200 | 34000 | 5435.59 | 27.2 | 0 | 888390 |
| BMY | buy | 7/23/2003 | 7-2003 | 35900 | 35200 | 4977.14 | 28.16 | 0 | 902601 |
| BMY | buy | 7/24/2003 | 7-2003 | 45200 | 42800 | 5020.21 | 34.24 | 0 | 1142236 |
| BMY | buy | 7/25/2003 | 7-2003 | 26700 | 25800 | 3573.64 | 20.64 | 0 | 678058 |
| BMY | buy | 7/28/2003 | 7-2003 | 24700 | 24100 | 3685.99 | 19.28 | 0 | 629987 |
| BMY | buy | 7/29/2003 | 7-2003 | 39200 | 38200 | 5938.55 | 30.56 | 0 | 998802 |
| BMY | buy | 7/30/2003 | 7-2003 | 24000 | 22800 | 3142.84 | 18.24 | 0 | 602395 |
| BMY | buy | 7/31/2003 | 7-2003 | 27900 | 26800 | 3997.64 | 21.44 | 0 | 709551 |
| BMY | buy | 8/1/2003 | 8-2003 | 31100 | 29100 | 4233.5 | 20.37 | 0 | 755850 |
| BMY | buy | 8/4/2003 | 8-2003 | 24600 | 22700 | 3379.64 | 15.89 | 0 | 589992 |
| BMY | buy | 8/5/2003 | 8-2003 | 34500 | 32100 | 3745.28 | 22.47 | 0 | 834671 |
| BMY | buy | 8/6/2003 | 8-2003 | 32800 | 30500 | 4328.21 | 21.35 | 0 | 781219 |
| BMY | buy | 8/7/2003 | 8-2003 | 21500 | 20300 | 2898.95 | 14.21 | 0 | 520742 |
| BMY | buy | 8/8/2003 | 8-2003 | 5800 | 5800 | 1042.55 | 4.06 | 0 | 151243 |
| BMY | buy | 8/11/2003 | 8-2003 | 2600 | 2600 | 573.22 | 1.82 | 0 | 67699 |
| BMY | buy | 8/12/2003 | 8-2003 | 13900 | 13700 | 3070.04 | 9.59 | 0 | 359648 |
| BMY | buy | 8/13/2003 | 8-2003 | 9700 | 9500 | 1792.24 | 6.65 | 0 | 250601 |
| BMY | buy | 8/14/2003 | 8-2003 | 8500 | 8100 | 1510.08 | 5.67 | 0 | 210916 |
| BMY | buy | 8/18/2003 | 8-2003 | 9100 | 9100 | 1837.58 | 6.37 | 0 | 235472 |
| BMY | buy | 8/19/2003 | 8-2003 | 8600 | 8200 | 1671.22 | 5.74 | 0 | 211066 |
| BMY | buy | 8/20/2003 | 8-2003 | 8300 | 8100 | 1559.52 | 5.67 | 0 | 210546 |
| BMY | buy | 8/26/2003 | 8-2003 | 15800 | 15000 | 2532.7 | 10.5 | 0 | 379875 |
| BMY | buy | 8/27/2003 | 8-2003 | 8300 | 8300 | 1418.87 | 5.81 | 0 | 210339 |
| BMY | buy | 8/28/2003 | 8-2003 | 800 | 800 | 176.78 | 0.56 | 0 | 20218 |
| BMY | buy | 8/29/2003 | 8-2003 | 4000 | 3600 | 628.65 | 2.52 | 0 | 90492 |
| BMY | buy | 9/2/2003 | 9-2003 | 26400 | 25800 | 4439.28 | 18.06 | 0 | 661580 |
| BMY | buy | 9/3/2003 | 9-2003 | 30200 | 27600 | 3722.08 | 19.32 | 0 | 708489 |
| BMY | buy | 9/4/2003 | 9-2003 | 20200 | 19200 | 2983.91 | 13.44 | 0 | 493673 |
| BMY | buy | 9/5/2003 | 9-2003 | 21600 | 21000 | 3651.6 | 14.7 | 0 | 545959 |
| BMY | buy | 9/8/2003 | 9-2003 | 7800 | 7200 | 1025.8 | 5.04 | 0 | 189456 |
| BMY | buy | 9/9/2003 | 9-2003 | 5800 | 5800 | 1014.35 | 4.06 | 0 | 154761 |
| BMY | buy | 9/10/2003 | 9-2003 | 6900 | 6700 | 1277.02 | 4.69 | 0 | 178317 |
| BMY | buy | 9/11/2003 | 9-2003 | 3100 | 3100 | 556.45 | 2.17 | 0 | 82110 |
| BMY | buy | 9/16/2003 | 9-2003 | 5900 | 5700 | 1187.97 | 3.99 | 0 | 150593 |
| BMY | buy | 9/17/2003 | 9-2003 | 2000 | 2000 | 372.05 | 1.4 | 0 | 53110 |
| BMY | buy | 9/18/2003 | 9-2003 | 3500 | 3500 | 782.23 | 2.45 | 0 | 94394 |
| BMY | buy | 9/19/2003 | 9-2003 | 200 | 200 | 27.4 | 0.14 | 0 | 5480 |
| BMY | buy | 9/22/2003 | 9-2003 | 8900 | 8700 | 1499.49 | 6.09 | 0 | 232938 |
| BMY | buy | 9/23/2003 | 9-2003 | 6000 | 5600 | 733.59 | 3.92 | 0 | 152282 |
| BMY | buy | 9/24/2003 | 9-2003 | 14100 | 13300 | 2002.85 | 9.31 | 0 | 359925 |
| BMY | buy | 9/25/2003 | 9-2003 | 7200 | 7000 | 1024.46 | 4.9 | 0 | 183926 |
| BMY | buy | 9/26/2003 | 9-2003 | 5900 | 5900 | 967.34 | 4.13 | 0 | 150217 |
| BMY | buy | 10/21/2003 | 10-2003 | 800 | 800 | 24.97 | 0.56 | 0 | 19976 |
| BMY | buy | 11/10/2003 | 11-2003 | 2000 | 2000 | 100.2 | 1.4 | 0 | 50100 |
| BMY | buy | 11/19/2003 | 11-2003 | 800 | 500 | 106.03 | 0.35 | 0 | 13257 |
| BMY | buy | 11/20/2003 | 11-2003 | 600 | 600 | 78.91 | 0.42 | 0 | 15817 |
| BMY | buy | 11/21/2003 | 11-2003 | 300 | 300 | 25.93 | 0.21 | 0 | 7779 |
| BMY | buy | 11/24/2003 | 11-2003 | 900 | 900 | 79.82 | 0.63 | 0 | 23950 |
| BMY | buy | 12/3/2003 | 12-2003 | 1000 | 1000 | 53.72 | 0.7 | 0 | 26860 |
| BMY | buy | 12/4/2003 | 12-2003 | 200 | 200 | 52.66 | 0.14 | 0 | 5266 |
| BMY | buy | 12/5/2003 | 12-2003 | 2000 | 2000 | 104.4 | 1.4 | 0 | 52200 |
| BMY | buy | 12/8/2003 | 12-2003 | 600 | 600 | 104.72 | 0.42 | 0 | 15698 |
| BMY | buy | 12/9/2003 | 12-2003 | 1400 | 1400 | 103.12 | 0.98 | 0 | 36092 |
| BMY | buy | 12/11/2003 | 12-2003 | 600 | 600 | 52.24 | 0.42 | 0 | 15672 |
| BMY | buy | 12/12/2003 | 12-2003 | 600 | 600 | 53 | 0.42 | 0 | 15900 |
| BMY | buy | 12/15/2003 | 12-2003 | 600 | 600 | 53.02 | 0.42 | 0 | 15906 |
| BMY | buy | 12/16/2003 | 12-2003 | 1000 | 1000 | 53.06 | 0.7 | 0 | 26530 |
| BMY | buy | 12/18/2003 | 12-2003 | 1600 | 1600 | 108.76 | 1.12 | 0 | 43504 |
| BMY | buy | 12/19/2003 | 12-2003 | 2000 | 2000 | 108.08 | 1.4 | 0 | 54040 |
| BMY | buy | 1/7/2004 | 1-2004 | 500 | 500 | 29.25 | 0.35 | 0 | 14625 |
| BMY | buy | 1/13/2004 | 1-2004 | 660 | 660 | 59.18 | 0.35 | 0 | 19549.8 |
| BMY | buy | 1/14/2004 | 1-2004 | 160 | 160 | 29.52 | 0 | 0 | 4723.2 |
| BMY | buy | 1/15/2004 | 1-2004 | 160 | 160 | 29.57 | 0 | 0 | 4731.2 |
| BMY | buy | 1/16/2004 | 1-2004 | 300 | 300 | 59.94 | 0 | 0 | 8991 |
| BMY | buy | 1/20/2004 | 1-2004 | 500 | 500 | 30.45 | 0.35 | 0 | 15225 |
| BMY | buy | 1/21/2004 | 1-2004 | 1150 | 1150 | 91.56 | 0.7 | 0 | 35129.5 |
| BMY | buy | 1/22/2004 | 1-2004 | 650 | 650 | 60.64 | 0.35 | 0 | 19596 |
| BMY | buy | 1/23/2004 | 1-2004 | 160 | 160 | 29.98 | 0 | 0 | 4796.8 |
| BMY | buy | 1/26/2004 | 1-2004 | 160 | 160 | 29.55 | 0 | 0 | 4728 |
| BMY | buy | 1/28/2004 | 1-2004 | 160 | 160 | 29.91 | 0 | 0 | 4785.6 |
| BMY | buy | 1/29/2004 | 1-2004 | 150 | 150 | 29.57 | 0 | 0 | 4435.5 |
| BMY | buy | 1/30/2004 | 1-2004 | 160 | 160 | 28.82 | 0 | 0 | 4611.2 |
| BMY | buy | 2/2/2004 | 2-2004 | 160 | 160 | 28.05 | 0 | 0 | 4488 |
| BMY | buy | 2/4/2004 | 2-2004 | 660 | 660 | 57.07 | 0.35 | 0 | 18794 |
| BMY | buy | 2/5/2004 | 2-2004 | 160 | 160 | 28.45 | 0 | 0 | 4552 |
| BMY | buy | 2/6/2004 | 2-2004 | 160 | 160 | 28.46 | 0 | 0 | 4553.6 |
| BMY | buy | 2/9/2004 | 2-2004 | 200 | 200 | 57.7 | 0 | 0 | 5770 |
| BMY | buy | 2/10/2004 | 2-2004 | 400 | 400 | 114.8 | 0 | 0 | 11480 |
| BMY | buy | 2/11/2004 | 2-2004 | 400 | 400 | 118.28 | 0 | 0 | 11828 |
| BMY | buy | 2/12/2004 | 2-2004 | 200 | 200 | 60.06 | 0 | 0 | 6006 |
| BMY | buy | 2/13/2004 | 2-2004 | 500 | 500 | 29.03 | 0.35 | 0 | 14515 |
| BMY | buy | 2/17/2004 | 2-2004 | 500 | 500 | 28.75 | 0.35 | 0 | 14375 |
| BMY | buy | 3/4/2004 | 3-2004 | 500 | 500 | 28.08 | 0.35 | 0 | 14040 |
| BMY | buy | 3/10/2004 | 3-2004 | 500 | 500 | 26.01 | 0.35 | 0 | 13005 |
| BMY | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 51.18 | 0.7 | 0 | 25590 |
| BMY | buy | 3/15/2004 | 3-2004 | 500 | 500 | 25.3 | 0.35 | 0 | 12650 |
| BMY | buy | 3/24/2004 | 3-2004 | 500 | 500 | 23.75 | 0.35 | 0 | 11875 |
| BMY | buy | 3/30/2004 | 3-2004 | 500 | 500 | 23.9 | 0.35 | 0 | 11950 |
| BMY | buy | 4/6/2004 | 4-2004 | 500 | 500 | 24.35 | 0.35 | 0 | 12175 |
| BMY | buy | 4/7/2004 | 4-2004 | 500 | 500 | 24.33 | 0.35 | 0 | 12165 |
| BMY | buy | 4/8/2004 | 4-2004 | 500 | 500 | 24 | 0.35 | 0 | 12000 |
| BMY | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 49.68 | 0.7 | 0 | 24840 |
| BMY | buy | 4/28/2004 | 4-2004 | 500 | 500 | 25.36 | 0.35 | 0 | 12680 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BMY | buy | 6/16/2004 | 6-2004 | 100 | 100 | 25.64 | 0.08 | 0 | 2564 |
| BMY | buy | 6/22/2004 | 6-2004 | 1100 | 1100 | 201.2 | 0.85 | 0 | 27665 |
| BMY | buy | 6/23/2004 | 6-2004 | 100 | 100 | 24.97 | 0.08 | 0 | 2497 |
| BMY | buy | 6/24/2004 | 6-2004 | 300 | 300 | 49.63 | 0.23 | 0 | 7446 |
| BMY | buy | 10/4/2004 | 10-2004 | 500 | 500 | 97.25 | 0.39 | 0 | 12155 |
| BMY | buy | 10/5/2004 | 10-2004 | 100 | 100 | 24.3 | 0.08 | 0 | 2430 |
| BMY | buy | 10/6/2004 | 10-2004 | 100 | 100 | 24.15 | 0.08 | 0 | 2415 |
| BNI | buy | 10/6/2003 | 10-2003 | 700 | 700 | 29.6 | 0.49 | 0 | 20720 |
| BNI | buy | 10/14/2003 | 10-2003 | 700 | 700 | 29.69 | 0.49 | 0 | 20783 |
| BNI | buy | 10/16/2003 | 10-2003 | 700 | 700 | 59.69 | 0.49 | 0 | 20859 |
| BNI | buy | 10/27/2003 | 10-2003 | 600 | 600 | 28.23 | 0.42 | 0 | 16938 |
| BNI | buy | 11/12/2003 | 11-2003 | 200 | 200 | 29.19 | 0.14 | 0 | 5838 |
| BNI | buy | 1/15/2004 | 1-2004 | 700 | 700 | 31.63 | 0.49 | 0 | 22141 |
| BNI | buy | 1/16/2004 | 1-2004 | 700 | 700 | 31.65 | 0 | 0 | 22155 |
| BNI | buy | 7/1/2004 | 7-2004 | 600 | 600 | 104.06 | 0.45 | 0 | 20812 |
| BNI | buy | 7/2/2004 | 7-2004 | 600 | 600 | 102.5 | 0.45 | 0 | 20500 |
| BNI | buy | 10/4/2004 | 10-2004 | 500 | 500 | 193.66 | 0.4 | 0 | 19366 |
| BNI | buy | 10/5/2004 | 10-2004 | 100 | 100 | 38.61 | 0.08 | 0 | 3861 |
| BNI | buy | 10/6/2004 | 10-2004 | 100 | 100 | 38.98 | 0.08 | 0 | 3898 |
| BNI | buy | 10/7/2004 | 10-2004 | 100 | 100 | 39.28 | 0.08 | 0 | 3928 |
| BNI | buy | 10/8/2004 | 10-2004 | 100 | 100 | 39.79 | 0.08 | 0 | 3979 |
| BNI | buy | 10/28/2004 | 10-2004 | 1000 | 1000 | 208.4 | 0.75 | 0 | 41680 |
| BNI | buy | 10/29/2004 | 10-2004 | 300 | 300 | 83.57 | 0.23 | 0 | 12539 |
| BNI | buy | 11/2/2004 | 11-2004 | 800 | 800 | 209.63 | 0.61 | 0 | 33539 |
| BNI | buy | 11/4/2004 | 11-2004 | 300 | 300 | 85.41 | 0.23 | 0 | 12811 |
| BP | BUY | 1/15/2004 | 1-2004 | 900 | 900 | 434.52 | 0.36 | 0 | 43452 |
| BP | BUY | 1/22/2004 | 1-2004 | 100 | 100 | 49.76 | 0.04 | 0 | 4976 |
| BP | BUY | 1/23/2004 | 1-2004 | 110 | 110 | 48.78 | 0.04 | 0 | 5365.8 |
| BP | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 49.08 | 0.05 | 0 | 6380.4 |
| BP | BUY | 2/5/2004 | 2-2004 | 300 | 300 | 142.05 | 0.12 | 0 | 14205 |
| BP | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 142.12 | 0.12 | 0 | 14212 |
| BP | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 241.42 | 0.2 | 0 | 24142 |
| BP | BUY | 2/10/2004 | 2-2004 | 3000 | 3000 | 1428.85 | 1.2 | 0 | 142885 |
| BP | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 190.21 | 0.16 | 0 | 19021 |
| BP | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 47.79 | 0.04 | 0 | 4779 |
| BP | BUY | 2/17/2004 | 2-2004 | 1000 | 1000 | 486.92 | 0.4 | 0 | 48692 |
| BP | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 144.81 | 0.12 | 0 | 14481 |
| BP | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 48.38 | 0.16 | 0 | 19352 |
| BP | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 145.09 | 0.12 | 0 | 14509 |
| BP | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 290.8 | 0.24 | 0 | 29080 |
| BP | BUY | 2/25/2004 | 2-2004 | 1000 | 1000 | 388.32 | 0.4 | 0 | 48527 |
| BP | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 49.98 | 0.04 | 0 | 4998 |
| BP | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 49.96 | 0.04 | 0 | 4996 |
| BP | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 50.22 | 0.04 | 0 | 5022 |
| BP | BUY | 3/9/2004 | 3-2004 | 500 | 500 | 248.26 | 0.2 | 0 | 24826 |
| BP | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 149.36 | 0.12 | 0 | 14936 |
| BP | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 196.14 | 0.16 | 0 | 19614 |
| BP | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 99.16 | 0.08 | 0 | 9916 |
| BP | BUY | 3/17/2004 | 3-2004 | 1100 | 1100 | 498.83 | 0.44 | 0 | 54885 |
| BP | BUY | 3/18/2004 | 3-2004 | 1500 | 1500 | 401.87 | 0.6 | 0 | 75351 |
| BP | BUY | 3/19/2004 | 3-2004 | 300 | 300 | 151.43 | 0.12 | 0 | 15143 |
| BP | BUY | 3/22/2004 | 3-2004 | 100 | 100 | 49.58 | 0.04 | 0 | 4958 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BP | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 48.92 | 0.04 | 0 | 4892 |
| BP | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 205.66 | 0.16 | 0 | 20566 |
| BP | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 53.1 | 0.04 | 0 | 5310 |
| BP | BUY | 4/27/2004 | 4-2004 | 800 | 800 | 214.63 | 0.32 | 0 | 42931 |
| BP | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 54.28 | 0.04 | 0 | 5428 |
| BP | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 53.65 | 0.04 | 0 | 5365 |
| BP | BUY | 5/27/2004 | 5-2004 | 400 | 400 | 213.79 | 0.16 | 0 | 21379 |
| BP | BUY | 6/4/2004 | 6-2004 | 100 | 100 | 53.18 | 0.04 | 0 | 5318 |
| BP | buy | 9/30/2003 | 9-2003 | 300 | 300 | 41.8 | 0.21 | 0 | 12540 |
| BP | buy | 10/29/2003 | 10-2003 | 500 | 500 | 42.25 | 0.35 | 0 | 21125 |
| BP | buy | 10/30/2003 | 10-2003 | 100 | 100 | 42.22 | 0.07 | 0 | 4222 |
| BP | buy | 1/14/2004 | 1-2004 | 100 | 100 | 48.6 | 0 | 0 | 4860 |
| BP | buy | 2/9/2004 | 2-2004 | 200 | 200 | 95.2 | 0 | 0 | 9520 |
| BP | buy | 2/10/2004 | 2-2004 | 400 | 400 | 193.6 | 0 | 0 | 19360 |
| BP | buy | 2/11/2004 | 2-2004 | 400 | 400 | 190.2 | 0 | 0 | 19020 |
| BP | buy | 2/12/2004 | 2-2004 | 200 | 200 | 95.84 | 0 | 0 | 9584 |
| BP | buy | 3/10/2004 | 3-2004 | 200 | 200 | 98.89 | 0 | 0 | 9889 |
| BP | buy | 6/8/2004 | 6-2004 | 600 | 600 | 108.25 | 0.46 | 0 | 32481 |
| BP | buy | 6/9/2004 | 6-2004 | 300 | 300 | 158.12 | 0.24 | 0 | 15812 |
| BP | buy | 6/17/2004 | 6-2004 | 200 | 200 | 108.05 | 0.16 | 0 | 10805 |
| BP | buy | 6/23/2004 | 6-2004 | 100 | 100 | 54.13 | 0.08 | 0 | 5413 |
| BP | buy | 6/24/2004 | 6-2004 | 700 | 700 | 217.47 | 0.53 | 0 | 38058 |
| BP | buy | 7/20/2004 | 7-2004 | 200 | 200 | 110.47 | 0.16 | 0 | 11047 |
| BP | buy | 9/21/2004 | 9-2004 | 100 | 100 | 57.66 | 0.08 | 0 | 5766 |
| BP | buy | 10/4/2004 | 10-2004 | 800 | 800 | 287.86 | 0.61 | 0 | 46057 |
| BP | buy | 10/5/2004 | 10-2004 | 100 | 100 | 58.71 | 0.08 | 0 | 5871 |
| BP | buy | 10/6/2004 | 10-2004 | 100 | 100 | 59.33 | 0.08 | 0 | 5933 |
| BP | buy | 10/7/2004 | 10-2004 | 100 | 100 | 59.22 | 0.08 | 0 | 5922 |
| BP | buy | 10/8/2004 | 10-2004 | 200 | 200 | 59.42 | 0.15 | 0 | 11884 |
| BP | buy | 10/28/2004 | 10-2004 | 600 | 600 | 172.53 | 0.45 | 0 | 34506 |
| BP | buy | 10/29/2004 | 10-2004 | 500 | 500 | 232.79 | 0.39 | 0 | 29088 |
| BP | buy | 11/4/2004 | 11-2004 | 100 | 100 | 59.72 | 0.08 | 0 | 5972 |
| BR | BUY | 11/4/2003 | 11-2003 | 200 | 200 | 47.6 | 0.08 | 0 | 9520 |
| BR | buy | 9/30/2003 | 9-2003 | 300 | 300 | 48.46 | 0.21 | 0 | 14538 |
| BR | buy | 10/2/2003 | 10-2003 | 400 | 400 | 49.62 | 0.28 | 0 | 19848 |
| BR | buy | 11/14/2003 | 11-2003 | 400 | 400 | 50.2 | 0.28 | 0 | 20080 |
| BR | buy | 6/17/2004 | 6-2004 | 500 | 500 | 179.14 | 0.4 | 0 | 17914 |
| BR | buy | 6/18/2004 | 6-2004 | 300 | 300 | 108.27 | 0.24 | 0 | 10827 |
| BR | buy | 6/22/2004 | 6-2004 | 600 | 600 | 108.9 | 0.45 | 0 | 21780 |
| BR | buy | 6/23/2004 | 6-2004 | 200 | 200 | 73.09 | 0.16 | 0 | 7309 |
| BR | buy | 6/24/2004 | 6-2004 | 500 | 500 | 147.91 | 0.39 | 0 | 18476 |
| BR | buy | 6/28/2004 | 6-2004 | 500 | 500 | 141.68 | 0.39 | 0 | 17714 |
| BR | buy | 7/1/2004 | 7-2004 | 1100 | 1100 | 403 | 0.88 | 0 | 40300 |
| BR | buy | 7/14/2004 | 7-2004 | 300 | 300 | 37.28 | 0.22 | 0 | 11184 |
| BR | buy | 7/20/2004 | 7-2004 | 200 | 200 | 75.68 | 0.16 | 0 | 7568 |
| BR | buy | 7/21/2004 | 7-2004 | 100 | 100 | 38.45 | 0.08 | 0 | 3845 |
| BR | buy | 11/30/2004 | 11-2004 | 100 | 100 | 45.6 | 0.08 | 0 | 4560 |
| BRL | buy | 1/8/2004 | 1-2004 | 300 | 300 | 73.05 | 0.21 | 0 | 21915 |
| BRL | buy | 1/9/2004 | 1-2004 | 300 | 300 | 73.07 | 0 | 0 | 21921 |
| BSC | buy | 8/19/2004 | 8-2004 | 1400 | 1400 | 1194.22 | 1.12 | 0 | 119422 |
| BSC | buy | 9/21/2004 | 9-2004 | 100 | 100 | 88.9 | 0.08 | 0 | 8890 |
| BSC | buy | 10/4/2004 | 10-2004 | 500 | 500 | 472.34 | 0.4 | 0 | 47234 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BSC | buy | 10/5/2004 | 10-2004 | 100 | 100 | 93.76 | 0.08 | 0 | 9376 |
| BSC | buy | 10/6/2004 | 10-2004 | 100 | 100 | 93.52 | 0.08 | 0 | 9352 |
| BSC | buy | 10/7/2004 | 10-2004 | 100 | 100 | 93 | 0.08 | 0 | 9300 |
| BSC | buy | 10/8/2004 | 10-2004 | 100 | 100 | 92.97 | 0.08 | 0 | 9297 |
| BSC | buy | 10/21/2004 | 10-2004 | 200 | 200 | 180.64 | 0.16 | 0 | 18064 |
| BSC | buy | 10/28/2004 | 10-2004 | 1500 | 1300 | 1230.62 | 1.04 | 0 | 123062 |
| BSC | buy | 10/29/2004 | 10-2004 | 100 | 100 | 94.64 | 0.08 | 0 | 9464 |
| BSC | buy | 1/14/2004 | 11-2004 | 100 | 100 | 95.59 | 0.08 | 0 | 9559 |
| BSX | BUY | 10/24/2003 | 10-2003 | 1200 | 1200 | 384.77 | 0.48 | 0 | 76954 |
| BSX | BUY | 10/27/2003 | 10-2003 | 10000 | 9700 | 4958.59 | 3.88 | 0 | 632991 |
| BSX | BUY | 10/29/2003 | 10-2003 | 700 | 700 | 471.36 | 0.28 | 0 | 47136 |
| BSX | BUY | 10/30/2003 | 10-2003 | 21300 | 19900 | 9828.98 | 7.96 | 0 | 1348736 |
| BSX | BUY | 11/3/2003 | 11-2003 | 7300 | 7300 | 4917.4 | 2.92 | 0 | 498558 |
| BSX | BUY | 11/4/2003 | 11-2003 | 14100 | 13900 | 8264.36 | 5.56 | 0 | 949041 |
| BSX | BUY | 11/5/2003 | 11-2003 | 4700 | 4700 | 3248.64 | 1.88 | 0 | 324864 |
| BSX | BUY | 11/6/2003 | 11-2003 | 17500 | 17500 | 6019.39 | 7 | 0 | 615985 |
| BSX | BUY | 11/7/2003 | 11-2003 | 16800 | 16800 | 5084.17 | 6.72 | 0 | 588947 |
| BSX | BUY | 11/10/2003 | 11-2003 | 30300 | 29900 | 7535.57 | 11.96 | 0 | 1024337 |
| BSX | BUY | 11/11/2003 | 11-2003 | 5100 | 4900 | 1614.26 | 1.96 | 0 | 164800 |
| BSX | BUY | 11/12/2003 | 11-2003 | 7000 | 7000 | 2010.35 | 2.8 | 0 | 238475 |
| BSX | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 345.63 | 0.4 | 0 | 34563 |
| BSX | BUY | 11/14/2003 | 11-2003 | 5000 | 4600 | 1179.54 | 1.84 | 0 | 159618 |
| BSX | BUY | 11/17/2003 | 11-2003 | 7400 | 7100 | 1774.95 | 2.84 | 0 | 242166 |
| BSX | BUY | 11/18/2003 | 11-2003 | 13600 | 13600 | 3738.2 | 5.44 | 0 | 462168 |
| BSX | BUY | 11/19/2003 | 11-2003 | 35500 | 34900 | 8692.17 | 13.96 | 0 | 1194046 |
| BSX | BUY | 11/20/2003 | 11-2003 | 17000 | 16400 | 5045.6 | 6.56 | 0 | 574837 |
| BSX | BUY | 11/21/2003 | 11-2003 | 20100 | 19700 | 5437.92 | 7.88 | 0 | 677745 |
| BSX | BUY | 11/24/2003 | 11-2003 | 24400 | 24000 | 7408.84 | 9.6 | 0 | 854738 |
| BSX | BUY | 11/25/2003 | 11-2003 | 26500 | 25300 | 5515.11 | 10.12 | 0 | 894579 |
| BSX | BUY | 11/26/2003 | 11-2003 | 28000 | 27200 | 7179.57 | 10.8 | 0 | 957511 |
| BSX | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 577.13 | 0.64 | 0 | 57713 |
| BSX | BUY | 12/1/2003 | 12-2003 | 50000 | 48400 | 12736.78 | 19.36 | 0 | 1751838 |
| BSX | BUY | 12/2/2003 | 12-2003 | 46600 | 43400 | 12171.08 | 17.36 | 0 | 1563060 |
| BSX | BUY | 12/3/2003 | 12-2003 | 47800 | 47800 | 13217.12 | 19.12 | 0 | 1735320 |
| BSX | BUY | 12/4/2003 | 12-2003 | 46200 | 45000 | 11476.16 | 18 | 0 | 1603092 |
| BSX | BUY | 12/5/2003 | 12-2003 | 83000 | 80200 | 23344.22 | 32.08 | 0 | 2854234 |
| BSX | BUY | 12/8/2003 | 12-2003 | 75600 | 74000 | 20439.42 | 29.6 | 0 | 2589146 |
| BSX | BUY | 12/9/2003 | 12-2003 | 74600 | 72600 | 20014.68 | 29.04 | 0 | 2522368 |
| BSX | BUY | 12/10/2003 | 12-2003 | 22200 | 21800 | 7124.28 | 8.72 | 0 | 739648 |
| BSX | BUY | 12/11/2003 | 12-2003 | 82600 | 80200 | 21298.82 | 32.08 | 0 | 2772988 |
| BSX | BUY | 12/12/2003 | 12-2003 | 19000 | 19000 | 6083.74 | 7.6 | 0 | 656746 |
| BSX | BUY | 12/15/2003 | 12-2003 | 60000 | 60000 | 18899.44 | 24 | 0 | 2077306 |
| BSX | BUY | 12/16/2003 | 12-2003 | 44400 | 44400 | 13583.72 | 17.76 | 0 | 1509278 |
| BSX | BUY | 12/17/2003 | 12-2003 | 37600 | 36800 | 9441.52 | 14.72 | 0 | 1285016 |
| BSX | BUY | 12/18/2003 | 12-2003 | 49400 | 47400 | 11524.04 | 18.96 | 0 | 1675228 |
| BSX | BUY | 12/19/2003 | 12-2003 | 27800 | 26600 | 7574.02 | 10.64 | 0 | 932132 |
| BSX | BUY | 12/22/2003 | 12-2003 | 28400 | 28400 | 8806.32 | 11.36 | 0 | 991978 |
| BSX | BUY | 12/23/2003 | 12-2003 | 25600 | 25200 | 6930.48 | 10.08 | 0 | 864600 |
| BSX | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 693.72 | 0.8 | 0 | 69372 |
| BSX | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1635.34 | 1.84 | 0 | 163534 |
| BSX | BUY | 12/30/2003 | 12-2003 | 6000 | 6000 | 2178.1 | 2.4 | 0 | 217810 |
| BSX | BUY | 12/31/2003 | 12-2003 | 11600 | 11200 | 2641.36 | 4.48 | 0 | 410918 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BSX | BUY | 1/2/2004 | 1-2004 | 1300 | 1300 | 478.16 | 0.52 | 0 | 47816 |
| BSX | BUY | 1/7/2004 | 1-2004 | 1800 | 1800 | 642.73 | 0.72 | 0 | 64273 |
| BSX | BUY | 1/8/2004 | 1-2004 | 2600 | 2600 | 933.38 | 1.04 | 0 | 93338 |
| BSX | BUY | 1/9/2004 | 1-2004 | 7600 | 7600 | 2717.99 | 3.04 | 0 | 275398 |
| BSX | BUY | 1/12/2004 | 1-2004 | 230 | 230 | 72.9 | 0.09 | 0 | 8382.6 |
| BSX | BUY | 1/13/2004 | 1-2004 | 3630 | 3630 | 913.09 | 1.45 | 0 | 132518.2 |
| BSX | BUY | 1/14/2004 | 1-2004 | 850 | 850 | 260.32 | 0.35 | 0 | 31606.8 |
| BSX | BUY | 1/15/2004 | 1-2004 | 3930 | 3730 | 1070.56 | 1.48 | 0 | 137718.2 |
| BSX | BUY | 1/16/2004 | 1-2004 | 4460 | 4460 | 1530.23 | 1.79 | 0 | 166472.8 |
| BSX | BUY | 1/20/2004 | 1-2004 | 1590 | 1590 | 520.64 | 0.63 | 0 | 59132.5 |
| BSX | BUY | 1/21/2004 | 1-2004 | 920 | 920 | 223.31 | 0.37 | 0 | 34207.2 |
| BSX | BUY | 1/22/2004 | 1-2004 | 1470 | 1470 | 466.44 | 0.59 | 0 | 57184.7 |
| BSX | BUY | 1/23/2004 | 1-2004 | 960 | 960 | 348.26 | 0.38 | 0 | 37153.5 |
| BSX | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 237.04 | 0.24 | 0 | 23704 |
| BSX | BUY | 1/27/2004 | 1-2004 | 520 | 520 | 200.43 | 0.21 | 0 | 20844.4 |
| BSX | BUY | 1/28/2004 | 1-2004 | 920 | 920 | 236.78 | 0.37 | 0 | 36287.2 |
| BSX | BUY | 1/29/2004 | 1-2004 | 5610 | 5610 | 2170.72 | 2.24 | 0 | 221403.6 |
| BSX | BUY | 1/30/2004 | 1-2004 | 670 | 670 | 243.25 | 0.25 | 0 | 27153.4 |
| BSX | BUY | 2/2/2004 | 2-2004 | 220 | 220 | 40.7 | 0.09 | 0 | 8954 |
| BSX | BUY | 2/3/2004 | 2-2004 | 200 | 200 | 84.78 | 0.08 | 0 | 8478 |
| BSX | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 42.44 | 0.04 | 0 | 4668.4 |
| BSX | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 125.08 | 0.17 | 0 | 17437.6 |
| BSX | BUY | 2/6/2004 | 2-2004 | 220 | 220 | 41.56 | 0.09 | 0 | 9143.2 |
| BSX | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 41.65 | 0.04 | 0 | 4165 |
| BSX | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 83.2 | 0.08 | 0 | 8320 |
| BSX | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 209.24 | 0.24 | 0 | 25096 |
| BSX | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 128.77 | 0.12 | 0 | 12877 |
| BSX | BUY | 2/17/2004 | 2-2004 | 1000 | 1000 | 429.4 | 0.4 | 0 | 42940 |
| BSX | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 169.94 | 0.16 | 0 | 16994 |
| BSX | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 41.67 | 0.04 | 0 | 4167 |
| BSX | BUY | 2/23/2004 | 2-2004 | 200 | 200 | 41.47 | 0.08 | 0 | 8294 |
| BSX | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 201.18 | 0.2 | 0 | 20118 |
| BSX | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 163.5 | 0.16 | 0 | 16350 |
| BSX | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 41.05 | 0.04 | 0 | 4105 |
| BSX | BUY | 3/3/2004 | 3-2004 | 600 | 600 | 170.44 | 0.24 | 0 | 25502 |
| BSX | BUY | 3/4/2004 | 3-2004 | 800 | 800 | 351.00 | 0.32 | 0 | 35109 |
| BSX | BUY | 3/8/2004 | 3-2004 | 400 | 400 | 174.99 | 0.16 | 0 | 17499 |
| BSX | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 43 | 0.04 | 0 | 4300 |
| BSX | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 84.49 | 0.08 | 0 | 8449 |
| BSX | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 79.86 | 0.08 | 0 | 7986 |
| BSX | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 81.53 | 0.08 | 0 | 8153 |
| BSX | BUY | 3/18/2004 | 3-2004 | 2300 | 2000 | 401.59 | 0.8 | 0 | 80334 |
| BSX | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 39.83 | 0.04 | 0 | 3983 |
| BSX | BUY | 3/23/2004 | 3-2004 | 600 | 600 | 166.27 | 0.24 | 0 | 25041 |
| BSX | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 41.76 | 0.04 | 0 | 4176 |
| BSX | BUY | 3/30/2004 | 3-2004 | 200 | 200 | 85.18 | 0.08 | 0 | 8518 |
| BSX | BUY | 3/31/2004 | 3-2004 | 800 | 800 | 340.6 | 0.32 | 0 | 34060 |
| BSX | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 171.49 | 0.16 | 0 | 17149 |
| BSX | BUY | 4/5/2004 | 4-2004 | 400 | 400 | 182.48 | 0.16 | 0 | 18248 |
| BSX | BUY | 4/6/2004 | 4-2004 | 100 | 100 | 45.89 | 0.04 | 0 | 4589 |
| BSX | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 42 | 0.04 | 0 | 4200 |
| BSX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 39.74 | 0.04 | 0 | 3974 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BSX | BUY | 5/25/2004 | 5-2004 | 1000 | 1000 | 200.9 | 0.4 | 0 | 40084 |
| BSX | BUY | 5/26/2004 | 5-2004 | 3300 | 3300 | 87.55 | 1.32 | 0 | 147015 |
| BSX | buy | 5/27/2004 | 5-2004 | 100 | 100 | 45.16 | 0.04 | 0 | 4516 |
| BSX | BUY | 6/2/2004 | 6-2004 | 300 | 300 | 133.78 | 0.12 | 0 | 13378 |
| BSX | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 42.42 | 0.04 | 0 | 4242 |
| BSX | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 41.85 | 0.04 | 0 | 4185 |
| BSX | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 42.02 | 0.04 | 0 | 4202 |
| BSX | buy | 6/23/2003 | 6-2003 | 14500 | 14500 | 6533.21 | 11.6 | 0 | 870466 |
| BSX | buy | 7/18/2003 | 7-2003 | 14300 | 12300 | 3884.45 | 9.84 | 0 | 702977 |
| BSX | buy | 7/21/2003 | 7-2003 | 21500 | 19500 | 8034.89 | 15.6 | 0 | 1127534 |
| BSX | buy | 7/22/2003 | 7-2003 | 15200 | 15000 | 6795.72 | 12 | 0 | 871512 |
| BSX | buy | 7/23/2003 | 7-2003 | 19300 | 18200 | 5818.02 | 14.56 | 0 | 1056647 |
| BSX | buy | 7/24/2003 | 7-2003 | 29100 | 23100 | 7613.88 | 18.48 | 0 | 1373062 |
| BSX | buy | 7/25/2003 | 7-2003 | 13700 | 13500 | 6078.22 | 10.8 | 0 | 811441 |
| BSX | buy | 7/28/2003 | 7-2003 | 17600 | 16600 | 8080.31 | 13.28 | 0 | 1015753 |
| BSX | buy | 7/29/2003 | 7-2003 | 28100 | 26300 | 11157.17 | 21.04 | 0 | 1676711 |
| BSX | buy | 7/30/2003 | 7-2003 | 17700 | 15700 | 5615.95 | 12.56 | 0 | 1001870 |
| BSX | buy | 7/31/2003 | 7-2003 | 22300 | 21200 | 6303.44 | 16.96 | 0 | 1348608 |
| BSX | buy | 8/1/2003 | 8-2003 | 19200 | 18100 | 8437.99 | 12.67 | 0 | 1156606 |
| BSX | buy | 8/4/2003 | 8-2003 | 24900 | 23300 | 7012.65 | 16.31 | 0 | 1486079 |
| BSX | buy | 8/5/2003 | 8-2003 | 29600 | 27000 | 8403.18 | 18.9 | 0 | 1731634 |
| BSX | buy | 8/6/2003 | 8-2003 | 26300 | 24800 | 9522.89 | 17.36 | 0 | 1574320 |
| BSX | buy | 8/7/2003 | 8-2003 | 14800 | 14000 | 6548.62 | 9.8 | 0 | 881514 |
| BSX | buy | 8/8/2003 | 8-2003 | 3800 | 3400 | 1529.84 | 2.38 | 0 | 216552 |
| BSX | buy | 8/12/2003 | 8-2003 | 11100 | 10500 | 6046.26 | 7.35 | 0 | 682831 |
| BSX | buy | 8/13/2003 | 8-2003 | 5400 | 5400 | 2993.02 | 3.78 | 0 | 336900 |
| BSX | buy | 8/14/2003 | 8-2003 | 4700 | 4700 | 2191.81 | 3.29 | 0 | 294386 |
| BSX | buy | 8/18/2003 | 8-2003 | 6600 | 6600 | 3330.38 | 4.62 | 0 | 422490 |
| BSX | buy | 8/19/2003 | 8-2003 | 5900 | 5900 | 3423.89 | 4.13 | 0 | 381094 |
| BSX | buy | 8/20/2003 | 8-2003 | 7000 | 6400 | 3500 | 4.48 | 0 | 414958 |
| BSX | buy | 8/21/2003 | 8-2003 | 100 | 100 | 66.36 | 0.07 | 0 | 6636 |
| BSX | buy | 8/22/2003 | 8-2003 | 100 | 100 | 65.69 | 0.07 | 0 | 6569 |
| BSX | buy | 8/26/2003 | 8-2003 | 15100 | 14000 | 5756.85 | 9.8 | 0 | 916000 |
| BSX | buy | 8/27/2003 | 8-2003 | 7100 | 7100 | 3122.37 | 4.97 | 0 | 452958 |
| BSX | buy | 8/28/2003 | 8-2003 | 700 | 700 | 377.18 | 0.49 | 0 | 43998 |
| BSX | buy | 8/29/2003 | 8-2003 | 2000 | 2000 | 742.23 | 1.4 | 0 | 123863 |
| BSX | buy | 9/2/2003 | 9-2003 | 14900 | 14900 | 8660.97 | 10.43 | 0 | 915069 |
| BSX | buy | 9/3/2003 | 9-2003 | 23000 | 22400 | 8487.7 | 15.68 | 0 | 1368320 |
| BSX | buy | 9/4/2003 | 9-2003 | 19000 | 18600 | 6825.45 | 13.02 | 0 | 1094815 |
| BSX | buy | 9/5/2003 | 9-2003 | 17200 | 17000 | 6993.58 | 11.9 | 0 | 1006393 |
| BSX | buy | 9/8/2003 | 9-2003 | 600 | 600 | 174.87 | 0.42 | 0 | 34974 |
| BSX | buy | 9/9/2003 | 9-2003 | 7000 | 6500 | 2388.48 | 4.55 | 0 | 377897 |
| BSX | buy | 9/10/2003 | 9-2003 | 7100 | 7100 | 2873.97 | 4.97 | 0 | 408018 |
| BSX | buy | 9/11/2003 | 9-2003 | 3100 | 3100 | 1310.55 | 2.17 | 0 | 184676 |
| BSX | buy | 9/12/2003 | 9-2003 | 500 | 500 | 61.07 | 0.35 | 0 | 30535 |
| BSX | buy | 9/16/2003 | 9-2003 | 600 | 600 | 402 | 0.42 | 0 | 40200 |
| BSX | buy | 9/17/2003 | 9-2003 | 2000 | 2000 | 536.17 | 1.4 | 0 | 134029 |
| BSX | buy | 9/18/2003 | 9-2003 | 4900 | 4900 | 2235.76 | 3.43 | 0 | 332287 |
| BSX | buy | 9/19/2003 | 9-2003 | 3100 | 2300 | 683.91 | 1.61 | 0 | 157359 |
| BSX | buy | 9/22/2003 | 9-2003 | 4600 | 4600 | 2489.37 | 3.22 | 0 | 309802 |
| BSX | buy | 9/23/2003 | 9-2003 | 4500 | 4500 | 1725.06 | 3.15 | 0 | 298773 |
| BSX | buy | 9/24/2003 | 9-2003 | 9400 | 8500 | 3188.35 | 5.95 | 0 | 553046 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BSX | buy | 9/25/2003 | 9-2003 | 7300 | 7000 | 1941.08 | 4.9 | 0 | 452740 |
| BSX | buy | 9/26/2003 | 9-2003 | 4900 | 4900 | 2302.16 | 3.43 | 0 | 313213 |
| BSX | buy | 9/29/2003 | 9-2003 | 80100 | 77900 | 36678.07 | 54.53 | 0 | 4943291 |
| BSX | buy | 9/30/2003 | 9-2003 | 106400 | 88300 | 35998.05 | 68.81 | 0 | 6294804 |
| BSX | buy | 10/2/2003 | 10-2003 | 68700 | 64600 | 28253.69 | 45.22 | 0 | 4235164 |
| BSX | buy | 10/3/2003 | 10-2003 | 111100 | 104600 | 32662.48 | 73.22 | 0 | 6929800 |
| BSX | buy | 10/6/2003 | 10-2003 | 25600 | 25000 | 12899.14 | 17.5 | 0 | 1628568 |
| BSX | buy | 10/7/2003 | 10-2003 | 67800 | 65600 | 29278.55 | 45.92 | 0 | 4130882 |
| BSX | buy | 10/8/2003 | 10-2003 | 59300 | 57300 | 28353.35 | 40.11 | 0 | 3626772 |
| BSX | buy | 10/9/2003 | 10-2003 | 41400 | 38900 | 17319.69 | 27.23 | 0 | 2467339 |
| BSX | buy | 10/10/2003 | 10-2003 | 39500 | 38300 | 18416.28 | 26.81 | 0 | 2423843 |
| BSX | buy | 10/13/2003 | 10-2003 | 10800 | 10800 | 6435.48 | 7.56 | 0 | 681033 |
| BSX | buy | 10/14/2003 | 10-2003 | 37500 | 34700 | 14242.04 | 24.29 | 0 | 2187108 |
| BSX | buy | 10/15/2003 | 10-2003 | 36500 | 34500 | 15886.36 | 24.15 | 0 | 2218036 |
| BSX | buy | 10/16/2003 | 10-2003 | 51900 | 49800 | 23526.01 | 34.86 | 0 | 3218592 |
| BSX | buy | 10/17/2003 | 10-2003 | 44400 | 42200 | 18678.92 | 29.54 | 0 | 2688662 |
| BSX | buy | 10/20/2003 | 10-2003 | 74300 | 64900 | 26488.93 | 45.43 | 0 | 4103581 |
| BSX | buy | 10/21/2003 | 10-2003 | 50800 | 42700 | 14795.73 | 29.89 | 0 | 2735101 |
| BSX | buy | 10/22/2003 | 10-2003 | 25600 | 24900 | 11822.48 | 17.43 | 0 | 1608396 |
| BSX | buy | 10/23/2003 | 10-2003 | 27700 | 27000 | 14975.45 | 18.9 | 0 | 1750244 |
| BSX | buy | 10/24/2003 | 10-2003 | 36400 | 34800 | 17211.11 | 24.36 | 0 | 2235145 |
| BSX | buy | 10/27/2003 | 10-2003 | 29500 | 29100 | 14999.77 | 20.37 | 0 | 1897708 |
| BSX | buy | 10/28/2003 | 10-2003 | 19500 | 18900 | 10395.66 | 13.23 | 0 | 1235943 |
| BSX | buy | 10/29/2003 | 10-2003 | 19700 | 19100 | 10800.94 | 13.37 | 0 | 1273724 |
| BSX | buy | 10/30/2003 | 10-2003 | 28600 | 27800 | 11793.8 | 19.46 | 0 | 1884341 |
| BSX | buy | 10/31/2003 | 10-2003 | 8800 | 8800 | 4586.67 | 6.16 | 0 | 594139 |
| BSX | buy | 11/3/2003 | 11-2003 | 11800 | 10900 | 5186.39 | 7.63 | 0 | 744142 |
| BSX | buy | 11/4/2003 | 11-2003 | 15400 | 14700 | 7987.92 | 10.29 | 0 | 1003212 |
| BSX | buy | 11/5/2003 | 11-2003 | 19200 | 18200 | 7059.89 | 12.74 | 0 | 1259865 |
| BSX | buy | 11/6/2003 | 11-2003 | 15700 | 14700 | 3597.24 | 10.29 | 0 | 518410 |
| BSX | buy | 11/7/2003 | 11-2003 | 24000 | 23100 | 4943.63 | 16.17 | 0 | 810242 |
| BSX | buy | 11/10/2003 | 11-2003 | 9300 | 8500 | 1340.03 | 5.95 | 0 | 291734 |
| BSX | buy | 11/11/2003 | 11-2003 | 11800 | 11800 | 2025.56 | 7.56 | 0 | 364509 |
| BSX | buy | 11/12/2003 | 11-2003 | 19400 | 18500 | 4399.98 | 12.95 | 0 | 631239 |
| BSX | buy | 11/13/2003 | 11-2003 | 2600 | 2600 | 761.35 | 1.82 | 0 | 89932 |
| BSX | buy | 11/14/2003 | 11-2003 | 300 | 300 | 34.67 | 0.21 | 0 | 10401 |
| BSX | buy | 11/17/2003 | 11-2003 | 10800 | 10600 | 2661 | 7.42 | 0 | 361610 |
| BSX | buy | 11/18/2003 | 11-2003 | 19500 | 18700 | 4171.12 | 13.09 | 0 | 639491 |
| BSX | buy | 11/19/2003 | 11-2003 | 14200 | 14200 | 3629.08 | 9.94 | 0 | 485894 |
| BSX | buy | 11/20/2003 | 11-2003 | 13300 | 13300 | 2201.61 | 9.31 | 0 | 466209 |
| BSX | buy | 11/21/2003 | 11-2003 | 18700 | 18200 | 4272.33 | 12.74 | 0 | 627138 |
| BSX | buy | 11/24/2003 | 11-2003 | 13300 | 13300 | 4061.38 | 9.31 | 0 | 473832 |
| BSX | buy | 11/25/2003 | 11-2003 | 15600 | 15000 | 2511.61 | 10.5 | 0 | 530355 |
| BSX | buy | 11/26/2003 | 11-2003 | 9500 | 9100 | 1835.85 | 6.37 | 0 | 321269 |
| BSX | buy | 11/28/2003 | 11-2003 | 2200 | 2200 | 789.24 | 1.54 | 0 | 78924 |
| BSX | buy | 12/1/2003 | 12-2003 | 31000 | 29400 | 6439.2 | 20.58 | 0 | 1064006 |
| BSX | buy | 12/2/2003 | 12-2003 | 22000 | 22000 | 5542.3 | 15.4 | 0 | 791642 |
| BSX | buy | 12/3/2003 | 12-2003 | 24600 | 23400 | 4141.12 | 16.38 | 0 | 849764 |
| BSX | buy | 12/4/2003 | 12-2003 | 24200 | 24200 | 4694.96 | 15.68 | 0 | 797480 |
| BSX | buy | 12/5/2003 | 12-2003 | 28600 | 24600 | 5133.18 | 17.22 | 0 | 876540 |
| BSX | buy | 12/8/2003 | 12-2003 | 22400 | 20800 | 5114.54 | 14.56 | 0 | 729208 |
| BSX | buy | 12/9/2003 | 12-2003 | 45600 | 44800 | 6662 | 31.36 | 0 | 1552888 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BSX | buy | 12/10/2003 | 12-2003 | 27600 | 26400 | 5088.12 | 18.48 | 0 | 895478 |
| BSX | buy | 12/11/2003 | 12-2003 | 27000 | 23400 | 5670.74 | 16.38 | 0 | 809398 |
| BSX | buy | 12/12/2003 | 12-2003 | 24200 | 23600 | 4563.34 | 16.52 | 0 | 815842 |
| BSX | buy | 12/15/2003 | 12-2003 | 36200 | 34200 | 8789.86 | 23.94 | 0 | 1184004 |
| BSX | buy | 12/16/2003 | 12-2003 | 41000 | 39000 | 6582.34 | 27.3 | 0 | 1321644 |
| BSX | buy | 12/17/2003 | 12-2003 | 26800 | 24800 | 4264.9 | 17.36 | 0 | 866708 |
| BSX | buy | 12/18/2003 | 12-2003 | 20800 | 20000 | 4102.76 | 14 | 0 | 707428 |
| BSX | buy | 12/19/2003 | 12-2003 | 5600 | 5600 | 910.64 | 3.92 | 0 | 198160 |
| BSX | buy | 12/29/2003 | 12-2003 | 12200 | 12200 | 2836.24 | 8.54 | 0 | 432570 |
| BSX | buy | 12/31/2003 | 12-2003 | 7200 | 7200 | 73.08 | 5.04 | 0 | 263088 |
| BSX | buy | 1/5/2004 | 1-2004 | 2400 | 2400 | 214.94 | 1.68 | 0 | 85976 |
| BSX | buy | 1/6/2004 | 1-2004 | 4100 | 4000 | 431.54 | 2.8 | 0 | 143718 |
| BSX | buy | 1/7/2004 | 1-2004 | 8400 | 8100 | 780.57 | 5.67 | 0 | 287287 |
| BSX | buy | 1/8/2004 | 1-2004 | 2900 | 2900 | 251.35 | 2.03 | 0 | 104136 |
| BSX | buy | 1/9/2004 | 1-2004 | 1900 | 1600 | 145.31 | 1.12 | 0 | 58116 |
| BSX | buy | 1/13/2004 | 1-2004 | 11930 | 11230 | 1018.88 | 7.77 | 0 | 408589 |
| BSX | buy | 1/14/2004 | 1-2004 | 1030 | 1030 | 110.98 | 0.63 | 0 | 38287.9 |
| BSX | buy | 1/15/2004 | 1-2004 | 2920 | 2920 | 259.03 | 1.96 | 0 | 107932 |
| BSX | buy | 1/16/2004 | 1-2004 | 260 | 260 | 74.24 | 0 | 0 | 9651.2 |
| BSX | buy | 1/21/2004 | 1-2004 | 1730 | 1230 | 188.93 | 0.77 | 0 | 46564.4 |
| BSX | buy | 1/22/2004 | 1-2004 | 2520 | 2120 | 269.99 | 1.4 | 0 | 81951.6 |
| BSX | buy | 1/23/2004 | 1-2004 | 1920 | 1420 | 194.23 | 0.91 | 0 | 55058.2 |
| BSX | buy | 1/26/2004 | 1-2004 | 520 | 520 | 78.07 | 0.28 | 0 | 20358.4 |
| BSX | buy | 1/28/2004 | 1-2004 | 120 | 120 | 40.01 | 0 | 0 | 4801.2 |
| BSX | buy | 1/29/2004 | 1-2004 | 120 | 120 | 38.88 | 0 | 0 | 4665.6 |
| BSX | buy | 1/30/2004 | 1-2004 | 110 | 110 | 39.96 | 0 | 0 | 4395.6 |
| BSX | buy | 2/2/2004 | 2-2004 | 1710 | 1710 | 202.32 | 1.12 | 0 | 69098.9 |
| BSX | buy | 2/3/2004 | 2-2004 | 110 | 110 | 42.26 | 0 | 0 | 4648.6 |
| BSX | buy | 2/4/2004 | 2-2004 | 220 | 220 | 41.88 | 0 | 0 | 9213.6 |
| BSX | buy | 2/5/2004 | 2-2004 | 220 | 220 | 42.03 | 0 | 0 | 9246.6 |
| BSX | buy | 2/6/2004 | 2-2004 | 700 | 700 | 126.06 | 0.35 | 0 | 29366 |
| BSX | buy | 2/9/2004 | 2-2004 | 400 | 400 | 166.4 | 0 | 0 | 16640 |
| BSX | buy | 2/10/2004 | 2-2004 | 400 | 400 | 167.84 | 0 | 0 | 16784 |
| BSX | buy | 2/11/2004 | 2-2004 | 1400 | 1400 | 213.65 | 0.84 | 0 | 59696 |
| BSX | buy | 2/12/2004 | 2-2004 | 800 | 800 | 84.92 | 0.56 | 0 | 33968 |
| BSX | buy | 2/18/2004 | 2-2004 | 4700 | 4400 | 463.22 | 2.8 | 0 | 168320 |
| BSX | buy | 2/19/2004 | 2-2004 | 400 | 400 | 41.95 | 0.28 | 0 | 16780 |
| BSX | buy | 2/20/2004 | 2-2004 | 3800 | 3800 | 374.82 | 2.66 | 0 | 158238 |
| BSX | buy | 2/23/2004 | 2-2004 | 16400 | 14900 | 1642.1 | 10.43 | 0 | 611243 |
| BSX | buy | 2/24/2004 | 2-2004 | 1500 | 1500 | 123.91 | 1.05 | 0 | 61950 |
| BSX | buy | 2/25/2004 | 2-2004 | 600 | 600 | 40.68 | 0.42 | 0 | 24408 |
| BSX | buy | 2/26/2004 | 2-2004 | 500 | 500 | 40.8 | 0.35 | 0 | 20400 |
| BSX | buy | 2/27/2004 | 2-2004 | 600 | 600 | 40.75 | 0.42 | 0 | 24450 |
| BSX | buy | 3/1/2004 | 3-2004 | 3100 | 2600 | 252.12 | 1.82 | 0 | 109240 |
| BSX | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 83.64 | 0.77 | 0 | 46002 |
| BSX | buy | 3/4/2004 | 3-2004 | 200 | 200 | 86.3 | 0 | 0 | 8630 |
| BSX | buy | 3/5/2004 | 3-2004 | 600 | 600 | 88.32 | 0.35 | 0 | 26512 |
| BSX | buy | 3/8/2004 | 3-2004 | 2000 | 1500 | 174.42 | 1.05 | 0 | 65365 |
| BSX | buy | 3/9/2004 | 3-2004 | 1100 | 1100 | 129.04 | 0.77 | 0 | 47152 |
| BSX | buy | 3/10/2004 | 3-2004 | 3600 | 3600 | 335.73 | 2.52 | 0 | 151137 |
| BSX | buy | 3/11/2004 | 3-2004 | 1500 | 1500 | 125.23 | 1.05 | 0 | 62615 |
| BSX | buy | 3/15/2004 | 3-2004 | 3000 | 3000 | 241.47 | 2.1 | 0 | 120735 |
| BSX | buy | 3/16/2004 | 3-2004 | 2000 | 2000 | 159.17 | 1.4 | 0 | 79585 |
| BSX | buy | 3/19/2004 | 3-2004 | 500 | 500 | 40.07 | 0.35 | 0 | 20035 |
| BSX | buy | 3/24/2004 | 3-2004 | 2000 | 1500 | 164.52 | 1.05 | 0 | 61690 |
| BSX | buy | 4/2/2004 | 4-2004 | 500 | 500 | 43.91 | 0.35 | 0 | 21955 |
| BSX | buy | 4/6/2004 | 4-2004 | 1000 | 1000 | 90.5 | 0.7 | 0 | 45250 |
| BSX | buy | 4/8/2004 | 4-2004 | 4000 | 4000 | 353.48 | 2.8 | 0 | 176740 |
| BSX | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 88.6 | 0.7 | 0 | 44300 |
| BSX | buy | 4/15/2004 | 4-2004 | 3000 | 3000 | 255.42 | 2.1 | 0 | 127710 |
| BSX | buy | 4/19/2004 | 4-2004 | 2000 | 2000 | 172.49 | 1.4 | 0 | 86245 |
| BSX | buy | 4/20/2004 | 4-2004 | 3500 | 3500 | 293.21 | 2.45 | 0 | 146605 |
| BSX | buy | 4/21/2004 | 4-2004 | 1000 | 500 | 82.98 | 0.35 | 0 | 20745 |
| BSX | buy | 4/22/2004 | 4-2004 | 2000 | 2000 | 166.24 | 1.4 | 0 | 83120 |
| BSX | buy | 4/26/2004 | 4-2004 | 2000 | 1800 | 165.22 | 1.26 | 0 | 74288 |
| BSX | buy | 6/1/2004 | 6-2004 | 200 | 200 | 44.94 | 0.15 | 0 | 8988 |
| BSX | buy | 6/9/2004 | 6-2004 | 100 | 100 | 42.38 | 0.08 | 0 | 4238 |
| BSX | buy | 6/16/2004 | 6-2004 | 200 | 200 | 83.03 | 0.16 | 0 | 8303 |
| BSX | buy | 6/22/2004 | 6-2004 | 700 | 700 | 204.76 | 0.54 | 0 | 28664 |
| BSX | buy | 6/23/2004 | 6-2004 | 200 | 200 | 83.02 | 0.16 | 0 | 8302 |
| BSX | buy | 6/28/2004 | 6-2004 | 1600 | 1400 | 374.09 | 1.08 | 0 | 58086 |
| BSX | buy | 6/30/2004 | 6-2004 | 200 | 200 | 85.01 | 0.16 | 0 | 8501 |
| BSX | buy | 7/29/2004 | 7-2004 | 800 | 800 | 291.97 | 0.64 | 0 | 29197 |
| BSX | buy | 7/30/2004 | 7-2004 | 700 | 700 | 266.98 | 0.56 | 0 | 26698 |
| BSX | buy | 8/5/2004 | 8-2004 | 5000 | 5000 | 1053.02 | 3.8 | 0 | 174698 |
| BSX | buy | 8/6/2004 | 8-2004 | 400 | 400 | 528.8 | 0.32 | 0 | 12880 |
| BSX | buy | 8/9/2004 | 8-2004 | 800 | 800 | 261.44 | 0.64 | 0 | 26144 |
| BSX | buy | 8/10/2004 | 8-2004 | 800 | 800 | 262.76 | 0.64 | 0 | 26276 |
| BSX | buy | 8/11/2004 | 8-2004 | 2800 | 2800 | 792.06 | 2.2 | 0 | 92462 |
| BSX | buy | 11/5/2004 | 11-2004 | 100 | 100 | 36.68 | 0.08 | 0 | 3668 |
| BSX | buy | 11/8/2004 | 11-2004 | 200 | 200 | 72.76 | 0.16 | 0 | 7116 |
| BSX | buy | 11/11/2004 | 11-2004 | 200 | 200 | 35.58 | 0.15 | 0 | 7116 |
| BSX | buy | 11/19/2004 | 11-2004 | 400 | 400 | 135.68 | 0.32 | 0 | 13568 |
| BSX | buy | 11/22/2004 | 11-2004 | 600 | 600 | 100.94 | 0.45 | 0 | 20188 |
| BSX | buy | 11/23/2004 | 11-2004 | 200 | 200 | 68.21 | 0.16 | 0 | 6821 |
| BSX | buy | 12/16/2004 | 12-2004 | 100 | 100 | 36.3 | 0.08 | 0 | 3630 |
| BUD | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 50.31 | 0.04 | 0 | 5031 |
| BUD | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 51.3 | 0.04 | 0 | 5130 |
| BUD | BUY | 11/25/2003 | 11-2003 | 600 | 600 | 262.34 | 0.24 | 0 | 31488 |
| BUD | BUY | 12/8/2003 | 12-2003 | 200 | 100 | 105 | 0.08 | 0 | 10500 |
| BUD | buy | 8/4/2003 | 8-2003 | 1000 | 1000 | 103.51 | 0.42 | 0 | 30919 |
| BUD | buy | 9/10/2003 | 9-2003 | 400 | 400 | 51.17 | 0.28 | 0 | 20468 |
| BUD | buy | 9/18/2003 | 9-2003 | 200 | 200 | 51.38 | 0.14 | 0 | 10276 |
| BUD | buy | 9/24/2003 | 9-2003 | 400 | 400 | 50.92 | 0.28 | 0 | 20368 |
| BUD | buy | 9/24/2003 | 9-2003 | 700 | 700 | 152.53 | 0.49 | 0 | 35563 |
| BUD | buy | 9/25/2003 | 9-2003 | 400 | 400 | 51.02 | 0.28 | 0 | 20408 |
| BUD | buy | 9/26/2003 | 9-2003 | 600 | 600 | 304.16 | 0.42 | 0 | 30416 |
| BUD | buy | 10/6/2003 | 10-2003 | 600 | 400 | 101.97 | 0.28 | 0 | 20394 |
| BUD | buy | 10/9/2003 | 10-2003 | 200 | 200 | 50.81 | 0.14 | 0 | 10162 |
| BUD | buy | 10/13/2003 | 10-2003 | 200 | 200 | 50.5 | 0.14 | 0 | 10100 |
| BUD | buy | 10/16/2003 | 10-2003 | 400 | 400 | 49.36 | 0.28 | 0 | 19744 |
| BUD | buy | 11/11/2003 | 11-2003 | 600 | 600 | 103.89 | 0.42 | 0 | 31157 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BUD | buy | 11/19/2003 | 11-2003 | 600 | 600 | 261.11 | 0.42 | 0 | 31348 |
| BUD | buy | 11/20/2003 | 11-2003 | 100 | 100 | 52.2 | 0.07 | 0 | 5220 |
| BUD | buy | 1/28/2003 | 12-2003 | 200 | 200 | 105.38 | 0.14 | 0 | 10538 |
| BUD | buy | 12/10/2003 | 12-2003 | 400 | 400 | 104.4 | 0.28 | 0 | 20880 |
| BUD | buy | 12/11/2003 | 12-2003 | 600 | 600 | 105.04 | 0.42 | 0 | 31512 |
| BUD | buy | 1/6/2004 | 1-2004 | 400 | 400 | 51.9 | 0.28 | 0 | 20760 |
| BUD | buy | 1/7/2004 | 1-2004 | 400 | 400 | 51.9 | 0 | 0 | 20760 |
| BUD | buy | 1/8/2004 | 1-2004 | 400 | 400 | 51.38 | 0 | 0 | 20552 |
| BUD | buy | 2/20/2004 | 2-2004 | 300 | 300 | 52.94 | 0 | 0 | 15882 |
| BUD | buy | 2/23/2004 | 2-2004 | 300 | 300 | 54.01 | 0 | 0 | 16203 |
| BUD | buy | 2/24/2004 | 2-2004 | 300 | 300 | 53.26 | 0 | 0 | 15978 |
| BUD | buy | 2/25/2004 | 2-2004 | 300 | 300 | 53.5 | 0 | 0 | 16050 |
| BUD | buy | 2/26/2004 | 2-2004 | 300 | 300 | 53.17 | 0 | 0 | 15951 |
| BUD | buy | 2/27/2004 | 2-2004 | 300 | 300 | 53.29 | 0.21 | 0 | 15987 |
| BUD | buy | 3/5/2004 | 3-2004 | 600 | 600 | 105 | 0.42 | 0 | 31500 |
| BUD | buy | 3/8/2004 | 3-2004 | 600 | 600 | 52.5 | 0 | 0 | 31500 |
| BUD | buy | 3/9/2004 | 3-2004 | 600 | 600 | 52.21 | 0 | 0 | 31326 |
| BUD | buy | 3/10/2004 | 3-2004 | 600 | 600 | 52.7 | 0 | 0 | 31620 |
| BUD | buy | 3/11/2004 | 3-2004 | 1100 | 1100 | 106.33 | 0.35 | 0 | 58472 |
| BUD | buy | 3/15/2004 | 3-2004 | 600 | 600 | 52.88 | 0 | 0 | 31728 |
| BUD | buy | 3/16/2004 | 3-2004 | 600 | 600 | 52.02 | 0 | 0 | 31212 |
| BUD | buy | 3/17/2004 | 3-2004 | 600 | 600 | 51.77 | 0 | 0 | 31062 |
| BUD | buy | 3/18/2004 | 3-2004 | 600 | 600 | 51.92 | 0 | 0 | 31152 |
| BUD | buy | 3/19/2004 | 3-2004 | 600 | 600 | 51.57 | 0 | 0 | 30942 |
| BUD | buy | 7/1/2004 | 7-2004 | 100 | 100 | 53.78 | 0.08 | 0 | 5378 |
| BUD | buy | 7/20/2004 | 7-2004 | 200 | 200 | 106.8 | 0.16 | 0 | 10680 |
| BUD | buy | 7/22/2004 | 7-2004 | 100 | 100 | 52.13 | 0.08 | 0 | 5213 |
| BUD | buy | 7/23/2004 | 7-2004 | 100 | 100 | 51.48 | 0.08 | 0 | 5148 |
| BVF | BUY | 11/13/2003 | 11-2003 | 1400 | 1400 | 218.64 | 0.56 | 0 | 33992 |
| BVF | BUY | 12/11/2003 | 12-2003 | 2600 | 2600 | 241.6 | 1.04 | 0 | 52266 |
| BVF | buy | 10/2/2003 | 10-2003 | 400 | 400 | 37.3 | 0.28 | 0 | 14920 |
| BVF | buy | 10/6/2003 | 10-2003 | 500 | 500 | 29.15 | 0.35 | 0 | 14575 |
| BVF | buy | 10/30/2003 | 10-2003 | 100 | 100 | 23.5 | 0.07 | 0 | 2350 |
| BZH | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 204.97 | 0.08 | 0 | 20497 |
| BZH | BUY | 11/12/2003 | 11-2003 | 1300 | 1300 | 1342.65 | 0.52 | 0 | 134265 |
| BZH | BUY | 11/13/2003 | 11-2003 | 4500 | 4500 | 3867.83 | 1.8 | 0 | 470686 |
| BZH | BUY | 11/14/2003 | 11-2003 | 1900 | 1700 | 1646.76 | 0.68 | 0 | 174966 |
| BZH | BUY | 11/17/2003 | 11-2003 | 700 | 700 | 709.14 | 0.28 | 0 | 70914 |
| BZH | BUY | 11/18/2003 | 11-2003 | 100 | 100 | 102.7 | 0.04 | 0 | 10270 |
| BZH | BUY | 11/24/2003 | 11-2003 | 400 | 200 | 211.19 | 0.08 | 0 | 21119 |
| BZH | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 214.8 | 0.08 | 0 | 21480 |
| C | BUY | 10/24/2003 | 10-2003 | 16200 | 15600 | 3498.41 | 6.24 | 0 | 737388 |
| C | BUY | 10/27/2003 | 10-2003 | 16500 | 16100 | 3853.13 | 6.44 | 0 | 756142 |
| C | BUY | 10/29/2003 | 10-2003 | 8000 | 7400 | 2752.24 | 2.96 | 0 | 350980 |
| C | BUY | 10/30/2003 | 10-2003 | 25300 | 25100 | 8116.37 | 10.04 | 0 | 1191225 |
| C | BUY | 11/3/2003 | 11-2003 | 12000 | 12000 | 5041.26 | 4.8 | 0 | 576050 |
| C | BUY | 11/4/2003 | 11-2003 | 17900 | 17700 | 7083.33 | 7.08 | 0 | 852749 |
| C | BUY | 11/5/2003 | 11-2003 | 25200 | 24400 | 8647.79 | 9.76 | 0 | 1178718 |
| C | BUY | 11/6/2003 | 11-2003 | 22000 | 21800 | 8958.68 | 8.72 | 0 | 1055846 |
| C | BUY | 11/7/2003 | 11-2003 | 18600 | 18600 | 7462.47 | 7.44 | 0 | 900992 |
| C | BUY | 11/10/2003 | 11-2003 | 44900 | 43400 | 12043.49 | 17.36 | 0 | 2082596 |
| C | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 3005.46 | 2.84 | 0 | 338548 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| C | BUY | 11/12/2003 | 11-2003 | 7700 | 7700 | 2945.58 | 3.08 | 0 | 365776 |
| C | BUY | 11/13/2003 | 11-2003 | 4100 | 3800 | 1039.07 | 1.52 | 0 | 179403 |
| C | BUY | 11/14/2003 | 11-2003 | 10000 | 9300 | 1589.48 | 3.72 | 0 | 435246 |
| C | BUY | 11/17/2003 | 11-2003 | 31500 | 28500 | 5147 | 11.4 | 0 | 1310815 |
| C | BUY | 11/18/2003 | 11-2003 | 52400 | 42500 | 6990.07 | 17 | 0 | 1941350 |
| C | BUY | 11/19/2003 | 11-2003 | 62600 | 58900 | 13757.19 | 23.56 | 0 | 2694395 |
| C | BUY | 11/20/2003 | 11-2003 | 101300 | 92800 | 17705.95 | 37.12 | 0 | 4269956 |
| C | BUY | 11/21/2003 | 11-2003 | 66900 | 58200 | 13218.64 | 23.28 | 0 | 2691174 |
| C | BUY | 11/24/2003 | 11-2003 | 39000 | 38600 | 10779.32 | 15.44 | 0 | 1808336 |
| C | BUY | 11/25/2003 | 11-2003 | 45700 | 42300 | 9546.31 | 16.92 | 0 | 1989426 |
| C | BUY | 11/26/2003 | 11-2003 | 60100 | 53800 | 11002.77 | 21.52 | 0 | 2518138 |
| C | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 755 | 0.64 | 0 | 75500 |
| C | BUY | 12/1/2003 | 12-2003 | 105000 | 98600 | 23996.44 | 39.44 | 0 | 4676398 |
| C | BUY | 12/2/2003 | 12-2003 | 71400 | 68200 | 16768.7 | 27.28 | 0 | 3228886 |
| C | BUY | 12/3/2003 | 12-2003 | 61200 | 57200 | 17555.5 | 22.88 | 0 | 2698034 |
| C | BUY | 12/4/2003 | 12-2003 | 73400 | 71200 | 20082.12 | 28.48 | 0 | 3356120 |
| C | BUY | 12/5/2003 | 12-2003 | 252400 | 228000 | 38131.38 | 91.2 | 0 | 10645914 |
| C | BUY | 12/8/2003 | 12-2003 | 171200 | 153600 | 30055.92 | 61.44 | 0 | 7240820 |
| C | BUY | 12/9/2003 | 12-2003 | 157000 | 144600 | 30225.72 | 57.84 | 0 | 6829130 |
| C | BUY | 12/10/2003 | 12-2003 | 194600 | 162800 | 25227.7 | 65.12 | 0 | 7688832 |
| C | BUY | 12/11/2003 | 12-2003 | 258000 | 225800 | 41056.66 | 90.32 | 0 | 10748598 |
| C | BUY | 12/12/2003 | 12-2003 | 28000 | 27400 | 10923.8 | 10.96 | 0 | 1301282 |
| C | BUY | 12/15/2003 | 12-2003 | 148400 | 144200 | 36473.02 | 57.68 | 0 | 6934166 |
| C | BUY | 12/16/2003 | 12-2003 | 128400 | 114400 | 25716 | 45.76 | 0 | 5468456 |
| C | BUY | 12/17/2003 | 12-2003 | 76400 | 71600 | 17286.68 | 28.64 | 0 | 3399798 |
| C | BUY | 12/18/2003 | 12-2003 | 85400 | 79600 | 19826.12 | 31.84 | 0 | 3794682 |
| C | BUY | 12/19/2003 | 12-2003 | 97400 | 92600 | 19190.38 | 37.04 | 0 | 4443056 |
| C | BUY | 12/22/2003 | 12-2003 | 38400 | 36400 | 13329.84 | 14.56 | 0 | 1758198 |
| C | BUY | 12/23/2003 | 12-2003 | 36400 | 35600 | 11510.78 | 14.24 | 0 | 1721278 |
| C | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 958.04 | 0.8 | 0 | 95804 |
| C | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2214.6 | 1.84 | 0 | 221460 |
| C | BUY | 12/30/2003 | 12-2003 | 9000 | 9000 | 4347.84 | 3.6 | 0 | 434784 |
| C | BUY | 12/31/2003 | 12-2003 | 13000 | 12600 | 3480.18 | 5.04 | 0 | 608824 |
| C | BUY | 1/2/2004 | 1-2004 | 15700 | 15400 | 4363.67 | 6.16 | 0 | 754690 |
| C | BUY | 1/5/2004 | 1-2004 | 23200 | 21400 | 3766.55 | 8.56 | 0 | 1060379 |
| C | BUY | 1/6/2004 | 1-2004 | 19900 | 18800 | 3328.76 | 7.52 | 0 | 934070 |
| C | BUY | 1/7/2004 | 1-2004 | 27900 | 26200 | 6757.17 | 10.48 | 0 | 1301593 |
| C | BUY | 1/8/2004 | 1-2004 | 40000 | 38400 | 9637.54 | 15.36 | 0 | 1917559 |
| C | BUY | 1/9/2004 | 1-2004 | 64300 | 61900 | 17937.4 | 24.76 | 0 | 3099832 |
| C | BUY | 1/12/2004 | 1-2004 | 36700 | 33400 | 5266.63 | 13.36 | 0 | 1659446 |
| C | BUY | 1/13/2004 | 1-2004 | 76700 | 72300 | 13946.77 | 28.92 | 0 | 3575480 |
| C | BUY | 1/14/2004 | 1-2004 | 2700 | 2700 | 1246.97 | 1.08 | 0 | 134691 |
| C | BUY | 1/15/2004 | 1-2004 | 48200 | 46900 | 11159.81 | 18.76 | 0 | 2314820 |
| C | BUY | 1/16/2004 | 1-2004 | 38100 | 35300 | 8586.75 | 14.12 | 0 | 1741644 |
| C | BUY | 1/20/2004 | 1-2004 | 29300 | 28600 | 5912.21 | 11.44 | 0 | 1409034 |
| C | BUY | 1/21/2004 | 1-2004 | 36300 | 35700 | 8085.11 | 14.28 | 0 | 1780656 |
| C | BUY | 1/22/2004 | 1-2004 | 35300 | 32200 | 7285.06 | 12.88 | 0 | 1629224 |
| C | BUY | 1/23/2004 | 1-2004 | 33800 | 31400 | 7388.24 | 12.56 | 0 | 1589464 |
| C | BUY | 1/26/2004 | 1-2004 | 28500 | 26400 | 6996.54 | 10.56 | 0 | 1327882 |
| C | BUY | 1/27/2004 | 1-2004 | 48200 | 44300 | 9988.52 | 17.72 | 0 | 2236049 |
| C | BUY | 1/28/2004 | 1-2004 | 79000 | 75600 | 14200.25 | 30.24 | 0 | 3744137 |
| C | BUY | 1/29/2004 | 1-2004 | 179600 | 165300 | 31659.1 | 66.12 | 0 | 8151679 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | BUY | 1/30/2004 | 1-2004 | 90300 | 86400 | 19661.69 | 34.56 | 0 | 4257659 |
| C | BUY | 2/2/2004 | 2-2004 | 94500 | 91800 | 23118.75 | 36.72 | 0 | 4543487 |
| C | BUY | 2/3/2004 | 2-2004 | 162700 | 149900 | 29357.41 | 59.96 | 0 | 7334228 |
| C | BUY | 2/4/2004 | 2-2004 | 103400 | 94600 | 19870.48 | 37.84 | 0 | 4606563 |
| C | BUY | 2/5/2004 | 2-2004 | 130600 | 101300 | 20833.48 | 40.52 | 0 | 4884739 |
| C | BUY | 2/6/2004 | 2-2004 | 62000 | 57500 | 12927.11 | 23 | 0 | 2812285 |
| C | BUY | 2/9/2004 | 2-2004 | 44800 | 40200 | 11163 | 16.08 | 0 | 1976879 |
| C | BUY | 2/10/2004 | 2-2004 | 61900 | 59600 | 12284.3 | 23.84 | 0 | 2916694 |
| C | BUY | 2/11/2004 | 2-2004 | 51100 | 44800 | 8661.07 | 17.92 | 0 | 2205849 |
| C | BUY | 2/12/2004 | 2-2004 | 48300 | 45700 | 11813.35 | 18.28 | 0 | 2268105 |
| C | BUY | 2/13/2004 | 2-2004 | 73000 | 69000 | 13991.54 | 27.6 | 0 | 3423005 |
| C | BUY | 2/17/2004 | 2-2004 | 58600 | 52400 | 11350.28 | 20.96 | 0 | 2620283 |
| C | BUY | 2/18/2004 | 2-2004 | 41200 | 39000 | 8445.6 | 15.6 | 0 | 1937944 |
| C | BUY | 2/19/2004 | 2-2004 | 57100 | 50500 | 9830.61 | 20.2 | 0 | 2507195 |
| C | BUY | 2/20/2004 | 2-2004 | 130600 | 117800 | 18653.37 | 47.12 | 0 | 5752252 |
| C | BUY | 2/23/2004 | 2-2004 | 135900 | 119900 | 24453.93 | 47.96 | 0 | 5899933 |
| C | BUY | 2/24/2004 | 2-2004 | 106300 | 97700 | 20897.54 | 39.08 | 0 | 4826067 |
| C | BUY | 2/25/2004 | 2-2004 | 116700 | 102800 | 18033.89 | 41.04 | 0 | 5097906 |
| C | BUY | 2/26/2004 | 2-2004 | 58900 | 54700 | 11855.54 | 21.88 | 0 | 2724200 |
| C | BUY | 2/27/2004 | 2-2004 | 75700 | 67800 | 17438.42 | 27.12 | 0 | 3396007 |
| C | BUY | 3/1/2004 | 3-2004 | 27300 | 24800 | 6732.39 | 9.92 | 0 | 1255526 |
| C | BUY | 3/2/2004 | 3-2004 | 43100 | 38500 | 7475.36 | 15.4 | 0 | 1932852 |
| C | BUY | 3/3/2004 | 3-2004 | 87100 | 78200 | 13322.17 | 31.28 | 0 | 3901498 |
| C | BUY | 3/4/2004 | 3-2004 | 6300 | 6300 | 1791.76 | 2.52 | 0 | 313117 |
| C | BUY | 3/5/2004 | 3-2004 | 41800 | 39900 | 9806.06 | 15.96 | 0 | 1996296 |
| C | BUY | 3/8/2004 | 3-2004 | 28400 | 27200 | 8977.75 | 10.88 | 0 | 1363883 |
| C | BUY | 3/9/2004 | 3-2004 | 56700 | 48500 | 9501.4 | 19.4 | 0 | 2412135 |
| C | BUY | 3/10/2004 | 3-2004 | 53600 | 48100 | 12164.85 | 19.24 | 0 | 2387403 |
| C | BUY | 3/11/2004 | 3-2004 | 176300 | 159300 | 22718.06 | 63.72 | 0 | 7830058 |
| C | BUY | 3/15/2004 | 3-2004 | 131300 | 119200 | 21754.79 | 47.68 | 0 | 5879677 |
| C | BUY | 3/16/2004 | 3-2004 | 108400 | 97100 | 15310.45 | 38.84 | 0 | 4827524 |
| C | BUY | 3/17/2004 | 3-2004 | 42200 | 38800 | 8968.61 | 15.52 | 0 | 1966741 |
| C | BUY | 3/18/2004 | 3-2004 | 57800 | 55100 | 12022.61 | 22.04 | 0 | 2806722 |
| C | BUY | 3/19/2004 | 3-2004 | 38800 | 37400 | 9351.67 | 14.96 | 0 | 1900386 |
| C | BUY | 3/22/2004 | 3-2004 | 105700 | 96100 | 12431.23 | 38.44 | 0 | 4774129 |
| C | BUY | 3/23/2004 | 3-2004 | 96900 | 89200 | 20023.52 | 35.68 | 0 | 4446385 |
| C | BUY | 3/24/2004 | 3-2004 | 114100 | 97000 | 17724.49 | 38.8 | 0 | 4829452 |
| C | BUY | 3/25/2004 | 3-2004 | 67100 | 61800 | 12077.76 | 24.72 | 0 | 3097751 |
| C | BUY | 3/26/2004 | 3-2004 | 62600 | 57100 | 10593.8 | 22.84 | 0 | 2866259 |
| C | BUY | 3/29/2004 | 3-2004 | 47900 | 46300 | 10294.22 | 18.52 | 0 | 2371881 |
| C | BUY | 3/30/2004 | 3-2004 | 71000 | 67100 | 15678.94 | 26.84 | 0 | 3472558 |
| C | BUY | 3/31/2004 | 3-2004 | 77600 | 70600 | 13208.6 | 28.24 | 0 | 3656492 |
| C | BUY | 4/1/2004 | 4-2004 | 74400 | 69500 | 11682.55 | 27.8 | 0 | 3625454 |
| C | BUY | 4/2/2004 | 4-2004 | 93100 | 88700 | 15328.87 | 35.48 | 0 | 4607495 |
| C | BUY | 4/5/2004 | 4-2004 | 31500 | 30600 | 7178.28 | 12.24 | 0 | 1592046 |
| C | BUY | 4/6/2004 | 4-2004 | 37700 | 34700 | 8022.22 | 13.88 | 0 | 1807544 |
| C | BUY | 4/7/2004 | 4-2004 | 99800 | 89300 | 14729.27 | 35.72 | 0 | 4629457 |
| C | BUY | 4/8/2004 | 4-2004 | 33900 | 31400 | 6812.39 | 12.56 | 0 | 1619894 |
| C | BUY | 4/12/2004 | 4-2004 | 9700 | 9200 | 2391.03 | 3.68 | 0 | 478304 |
| C | BUY | 4/13/2004 | 4-2004 | 63200 | 58500 | 10728.71 | 23.4 | 0 | 2999365 |
| C | BUY | 4/14/2004 | 4-2004 | 104800 | 95700 | 13521.94 | 38.28 | 0 | 4840281 |
| C | BUY | 4/15/2004 | 4-2004 | 53800 | 51600 | 11367.84 | 20.64 | 0 | 2571806 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | BUY | 4/16/2004 | 4-2004 | 11000 | 10600 | 3810.55 | 4.24 | 0 | 531498 |
| C | BUY | 4/19/2004 | 4-2004 | 43800 | 39400 | 9120.78 | 15.76 | 0 | 1963844 |
| C | BUY | 4/20/2004 | 4-2004 | 24800 | 22400 | 6281.97 | 9.68 | 0 | 1205936 |
| C | BUY | 4/21/2004 | 4-2004 | 62100 | 56600 | 12900.6 | 22.64 | 0 | 2787374 |
| C | BUY | 4/22/2004 | 4-2004 | 78700 | 73400 | 15501.25 | 29.36 | 0 | 3635794 |
| C | BUY | 4/23/2004 | 4-2004 | 103800 | 93000 | 15428.5 | 37.2 | 0 | 4568331 |
| C | BUY | 4/26/2004 | 4-2004 | 81900 | 71700 | 12209.36 | 28.68 | 0 | 3514679 |
| C | BUY | 4/27/2004 | 4-2004 | 96700 | 85800 | 17459.55 | 34.32 | 0 | 4217841 |
| C | BUY | 4/28/2004 | 4-2004 | 90100 | 81800 | 14731.75 | 32.72 | 0 | 3976287 |
| C | BUY | 4/29/2004 | 4-2004 | 129100 | 117500 | 22122.6 | 47 | 0 | 5673065 |
| C | BUY | 4/30/2004 | 4-2004 | 135400 | 123800 | 23168.88 | 49.52 | 0 | 5975175 |
| C | BUY | 5/3/2004 | 5-2004 | 49800 | 46700 | 10441.14 | 18.68 | 0 | 2257624 |
| C | BUY | 5/4/2004 | 5-2004 | 116300 | 105100 | 17814.62 | 42.04 | 0 | 5131261 |
| C | BUY | 5/5/2004 | 5-2004 | 91200 | 75600 | 10044.58 | 30.24 | 0 | 3686845 |
| C | BUY | 5/6/2004 | 5-2004 | 88300 | 85200 | 13785.39 | 34.08 | 0 | 4077207 |
| C | BUY | 5/7/2004 | 5-2004 | 137000 | 132900 | 21112.84 | 53.16 | 0 | 6233191 |
| C | BUY | 5/10/2004 | 5-2004 | 120600 | 114200 | 17626.98 | 45.68 | 0 | 5159645 |
| C | BUY | 5/11/2004 | 5-2004 | 115100 | 102300 | 15401.77 | 40.92 | 0 | 4661847 |
| C | BUY | 5/12/2004 | 5-2004 | 169400 | 153900 | 20939.47 | 0 | 0 | 6973703 |
| C | BUY | 5/13/2004 | 5-2004 | 183200 | 163300 | 22940.03 | 65.32 | 0 | 7534388 |
| C | BUY | 5/14/2004 | 5-2004 | 140300 | 127200 | 20488.35 | 50.88 | 0 | 5816407 |
| C | BUY | 5/17/2004 | 5-2004 | 202200 | 185300 | 25995.44 | 74.12 | 0 | 8347220 |
| C | BUY | 5/18/2004 | 5-2004 | 127100 | 104900 | 17032.18 | 41.96 | 0 | 4739651 |
| C | BUY | 5/19/2004 | 5-2004 | 58600 | 55900 | 11652.36 | 22.36 | 0 | 2543010 |
| C | BUY | 5/20/2004 | 5-2004 | 154200 | 137100 | 20737.75 | 54.84 | 0 | 6222195 |
| C | BUY | 5/21/2004 | 5-2004 | 35900 | 31500 | 8576.29 | 12.6 | 0 | 1427982 |
| C | BUY | 5/24/2004 | 5-2004 | 37800 | 34500 | 8689.35 | 13.8 | 0 | 1569256 |
| C | BUY | 5/25/2004 | 5-2004 | 61300 | 55600 | 8922.12 | 22.24 | 0 | 2541305 |
| C | BUY | 5/26/2004 | 5-2004 | 104000 | 93500 | 15720.58 | 37.4 | 0 | 4335209 |
| C | BUY | 5/27/2004 | 5-2004 | 133400 | 116700 | 14003.97 | 46.68 | 0 | 5426331 |
| C | BUY | 5/28/2004 | 5-2004 | 40900 | 37400 | 7103.36 | 14.96 | 0 | 1736318 |
| C | BUY | 6/1/2004 | 6-2004 | 86300 | 73900 | 12838.01 | 29.56 | 0 | 3423738 |
| C | BUY | 6/2/2004 | 6-2004 | 80800 | 76100 | 13246.01 | 30.44 | 0 | 3574352 |
| C | BUY | 6/3/2004 | 6-2004 | 107200 | 93900 | 15424.89 | 37.56 | 0 | 4375364 |
| C | BUY | 6/4/2004 | 6-2004 | 72600 | 64900 | 10042.61 | 25.96 | 0 | 3031567 |
| C | BUY | 6/7/2004 | 6-2004 | 7400 | 7400 | 1652.16 | 2.96 | 0 | 348645 |
| C | BUY | 6/8/2004 | 6-2004 | 42200 | 39600 | 7018.45 | 15.84 | 0 | 1877669 |
| C | BUY | 6/9/2004 | 6-2004 | 57400 | 50000 | 9642.26 | 20 | 0 | 2361848 |
| C | BUY | 6/10/2004 | 6-2004 | 16000 | 14700 | 3395.6 | 5.88 | 0 | 693330 |
| C | BUY | 6/14/2004 | 6-2004 | 97200 | 83700 | 12052.07 | 33.48 | 0 | 3909663 |
| C | BUY | 6/15/2004 | 6-2004 | 49000 | 48400 | 7717.19 | 19.36 | 0 | 2277378 |
| C | BUY | 6/16/2004 | 6-2004 | 31900 | 27200 | 5173.67 | 10.88 | 0 | 1279487 |
| C | BUY | 6/17/2004 | 6-2004 | 54100 | 46200 | 7515.5 | 18.48 | 0 | 2169482 |
| C | BUY | 6/18/2004 | 6-2004 | 29200 | 27800 | 5460.3 | 11.12 | 0 | 1319969 |
| C | BUY | 6/21/2004 | 6-2004 | 34000 | 30100 | 5726.85 | 12.04 | 0 | 1423945 |
| C | BUY | 6/22/2004 | 6-2004 | 41900 | 40200 | 5822.04 | 16.08 | 0 | 1888082 |
| C | BUY | 6/23/2004 | 6-2004 | 46200 | 39700 | 7733.57 | 15.88 | 0 | 1860073 |
| C | BUY | 6/24/2004 | 6-2004 | 46900 | 42400 | 6864.64 | 16.96 | 0 | 2006349 |
| C | BUY | 6/25/2004 | 6-2004 | 68900 | 63600 | 8785.6 | 25.44 | 0 | 3003697 |
| C | BUY | 6/28/2004 | 6-2004 | 76800 | 73600 | 9996.73 | 29.44 | 0 | 3436384 |
| C | BUY | 6/29/2004 | 6-2004 | 105100 | 95100 | 11621.95 | 38.04 | 0 | 4403711 |
| C | BUY | 6/30/2004 | 6-2004 | 126700 | 111800 | 15605.77 | 44.72 | 0 | 5193494 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| C | BUY | 7/1/2004 | 7-2004 | 140300 | 127000 | 15407.61 | 50.8 | 0 | 5853960 |
| C | BUY | 7/2/2004 | 7-2004 | 79400 | 72700 | 10449.89 | 29.08 | 0 | 3331668 |
| C | BUY | 7/6/2004 | 7-2004 | 70000 | 65400 | 11588.19 | 26.16 | 0 | 2970774 |
| C | BUY | 7/7/2004 | 7-2004 | 56500 | 49800 | 8022.29 | 19.92 | 0 | 2270003 |
| C | BUY | 7/8/2004 | 7-2004 | 62200 | 56000 | 7930.18 | 22.4 | 0 | 2536803 |
| C | BUY | 7/9/2004 | 7-2004 | 54700 | 51900 | 5548.31 | 20.76 | 0 | 2340362 |
| C | BUY | 7/12/2004 | 7-2004 | 34900 | 33100 | 5312.39 | 13.24 | 0 | 1489879 |
| C | BUY | 7/13/2004 | 7-2004 | 39400 | 35200 | 6165.2 | 14.08 | 0 | 1584736 |
| C | BUY | 7/14/2004 | 7-2004 | 35900 | 33700 | 4374.89 | 13.48 | 0 | 1518901 |
| C | BUY | 7/15/2004 | 7-2004 | 45100 | 44400 | 7361.52 | 17.76 | 0 | 1968616 |
| C | BUY | 7/16/2004 | 7-2004 | 113200 | 99500 | 9100.04 | 39.8 | 0 | 4370497 |
| C | BUY | 7/19/2004 | 7-2004 | 43100 | 39800 | 5557.89 | 15.92 | 0 | 1755647 |
| C | BUY | 7/20/2004 | 7-2004 | 114400 | 104800 | 13970.04 | 41.92 | 0 | 4605021 |
| C | BUY | 7/21/2004 | 7-2004 | 102900 | 93000 | 11894.96 | 37.2 | 0 | 4126842 |
| C | BUY | 7/22/2004 | 7-2004 | 128600 | 112600 | 13771.84 | 45.04 | 0 | 4973462 |
| C | BUY | 7/23/2004 | 7-2004 | 158200 | 130000 | 15878.24 | 52 | 0 | 5780426 |
| C | BUY | 7/26/2004 | 7-2004 | 153600 | 137900 | 20375.81 | 55.16 | 0 | 6042447 |
| C | BUY | 7/27/2004 | 7-2004 | 107700 | 95700 | 13392.11 | 38.28 | 0 | 4201692 |
| C | BUY | 7/28/2004 | 7-2004 | 113200 | 98200 | 11762 | 39.28 | 0 | 4309363 |
| C | BUY | 7/29/2004 | 7-2004 | 143900 | 125400 | 15120.65 | 50.16 | 0 | 5545256 |
| C | BUY | 7/30/2004 | 7-2004 | 72600 | 62100 | 8898.61 | 24.84 | 0 | 2736537 |
| C | BUY | 8/2/2004 | 8-2004 | 123800 | 109200 | 11898.34 | 43.68 | 0 | 4811586 |
| C | BUY | 8/3/2004 | 8-2004 | 145400 | 133600 | 15908.78 | 53.44 | 0 | 5903908 |
| C | BUY | 8/4/2004 | 8-2004 | 110400 | 96800 | 16641.18 | 38.72 | 0 | 4286080 |
| C | BUY | 8/5/2004 | 8-2004 | 187000 | 165800 | 20572.36 | 66.32 | 0 | 7314248 |
| C | BUY | 8/6/2004 | 8-2004 | 440400 | 389200 | 36689.9 | 155.68 | 0 | 16914582 |
| C | BUY | 8/9/2004 | 8-2004 | 52000 | 47000 | 9313.42 | 18.8 | 0 | 2044762 |
| C | BUY | 8/10/2004 | 8-2004 | 177600 | 154200 | 24398.6 | 61.68 | 0 | 6766930 |
| C | BUY | 8/11/2004 | 8-2004 | 225200 | 190600 | 20573.56 | 76.24 | 0 | 8418170 |
| C | BUY | 8/12/2004 | 8-2004 | 480400 | 401800 | 47107.78 | 160.72 | 0 | 17715858 |
| C | BUY | 8/13/2004 | 8-2004 | 339600 | 301400 | 45496.8 | 120.56 | 0 | 13258186 |
| C | BUY | 8/16/2004 | 8-2004 | 33600 | 33000 | 11055.68 | 13.2 | 0 | 1470322 |
| C | BUY | 8/17/2004 | 8-2004 | 54600 | 53200 | 18228.38 | 21.28 | 0 | 2400282 |
| C | BUY | 8/18/2004 | 8-2004 | 46200 | 46200 | 17175.92 | 18.48 | 0 | 2099894 |
| C | BUY | 8/19/2004 | 8-2004 | 62000 | 61200 | 20210.36 | 24.48 | 0 | 2772886 |
| C | BUY | 8/20/2004 | 8-2004 | 19000 | 19000 | 8687.32 | 7.6 | 0 | 868732 |
| C | BUY | 8/23/2004 | 8-2004 | 20400 | 20400 | 9069.84 | 8.16 | 0 | 934488 |
| C | BUY | 8/24/2004 | 8-2004 | 27800 | 26600 | 8637.88 | 10.64 | 0 | 1222268 |
| C | BUY | 8/25/2004 | 8-2004 | 27800 | 27800 | 10882.02 | 11.12 | 0 | 1281812 |
| C | BUY | 8/26/2004 | 8-2004 | 28200 | 26600 | 9183.88 | 10.64 | 0 | 1233778 |
| C | BUY | 8/27/2004 | 8-2004 | 12400 | 12400 | 4933.18 | 4.96 | 0 | 577030 |
| C | BUY | 8/31/2004 | 8-2004 | 3000 | 3000 | 929.68 | 1.2 | 0 | 139432 |
| C | BUY | 9/1/2004 | 9-2004 | 42300 | 40500 | 8087.59 | 16.2 | 0 | 1882291 |
| C | BUY | 9/2/2004 | 9-2004 | 23000 | 20600 | 5800.83 | 8.24 | 0 | 963585 |
| C | BUY | 9/3/2004 | 9-2004 | 23800 | 22000 | 4476.41 | 8.8 | 0 | 1036718 |
| C | BUY | 9/7/2004 | 9-2004 | 34100 | 33400 | 7164.13 | 13.36 | 0 | 1574338 |
| C | BUY | 9/8/2004 | 9-2004 | 37100 | 34500 | 10297.12 | 13.8 | 0 | 1622036 |
| C | BUY | 9/9/2004 | 9-2004 | 41500 | 39200 | 8920.53 | 15.68 | 0 | 1840291 |
| C | BUY | 9/10/2004 | 9-2004 | 36600 | 35000 | 8085.37 | 14 | 0 | 1644282 |
| C | BUY | 9/13/2004 | 9-2004 | 21000 | 20200 | 4946.87 | 8.08 | 0 | 951082 |
| C | BUY | 9/14/2004 | 9-2004 | 21900 | 21100 | 6270.39 | 8.44 | 0 | 994545 |
| C | BUY | 9/15/2004 | 9-2004 | 28500 | 26200 | 5649.19 | 10.48 | 0 | 1233622 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| C | BUY | 9/16/2004 | 9-2004 | 21000 | 20600 | 5149.55 | 8.24 | 0 | 973443 |
| C | BUY | 9/17/2004 | 9-2004 | 24500 | 22200 | 4605.73 | 8.88 | 0 | 1043203 |
| C | BUY | 9/20/2004 | 9-2004 | 61100 | 60000 | 13639.61 | 24 | 0 | 2736419 |
| C | BUY | 9/21/2004 | 9-2004 | 36200 | 33800 | 7150.91 | 13.52 | 0 | 1540864 |
| C | BUY | 9/22/2004 | 9-2004 | 35000 | 33700 | 7388.63 | 13.48 | 0 | 1510430 |
| C | BUY | 9/23/2004 | 9-2004 | 8600 | 8600 | 1816.33 | 3.44 | 0 | 380881 |
| C | BUY | 9/24/2004 | 9-2004 | 34700 | 33700 | 5976.32 | 13.48 | 0 | 1481164 |
| C | BUY | 9/27/2004 | 9-2004 | 21700 | 21500 | 5557.96 | 8.6 | 0 | 940770 |
| C | BUY | 9/28/2004 | 9-2004 | 27800 | 26900 | 7220.42 | 10.76 | 0 | 1183699 |
| C | BUY | 9/29/2004 | 9-2004 | 28500 | 28500 | 9080.55 | 11.4 | 0 | 1263105 |
| C | BUY | 9/30/2004 | 9-2004 | 21700 | 20900 | 4917.87 | 8.36 | 0 | 925498 |
| C | BUY | 10/1/2004 | 10-2004 | 12000 | 12000 | 4071.3 | 4.8 | 0 | 536821 |
| C | BUY | 10/4/2004 | 10-2004 | 22900 | 22300 | 5957.06 | 8.92 | 0 | 998924 |
| C | BUY | 10/5/2004 | 10-2004 | 51800 | 48700 | 10425.05 | 19.48 | 0 | 2170022 |
| C | BUY | 10/6/2004 | 10-2004 | 9500 | 9200 | 2398.67 | 3.68 | 0 | 408532 |
| C | BUY | 10/7/2004 | 10-2004 | 40400 | 35900 | 6906.91 | 14.36 | 0 | 1610184 |
| C | BUY | 10/8/2004 | 10-2004 | 25100 | 23000 | 5410.31 | 9.2 | 0 | 1028059 |
| C | BUY | 10/11/2004 | 10-2004 | 17700 | 16800 | 4444.44 | 6.72 | 0 | 754143 |
| C | BUY | 10/12/2004 | 10-2004 | 19900 | 19400 | 5377.58 | 7.76 | 0 | 869202 |
| C | BUY | 10/13/2004 | 10-2004 | 44900 | 43600 | 7798.41 | 17.44 | 0 | 1930016 |
| C | BUY | 10/14/2004 | 10-2004 | 31700 | 31300 | 6369.33 | 12.52 | 0 | 1365448 |
| C | BUY | 10/15/2004 | 10-2004 | 33700 | 32900 | 7756.84 | 13.16 | 0 | 1449722 |
| C | BUY | 10/18/2004 | 10-2004 | 26100 | 25700 | 6037.05 | 10.28 | 0 | 1132792 |
| C | BUY | 10/19/2004 | 10-2004 | 74700 | 69400 | 12596.6 | 27.76 | 0 | 3054589 |
| C | BUY | 10/20/2004 | 10-2004 | 56000 | 54200 | 11501.99 | 21.68 | 0 | 2335037 |
| C | BUY | 10/21/2004 | 10-2004 | 37000 | 35600 | 8842.11 | 14.24 | 0 | 1536372 |
| C | BUY | 10/22/2004 | 10-2004 | 72000 | 69200 | 12242.53 | 27.68 | 0 | 2962025 |
| C | BUY | 10/25/2004 | 10-2004 | 46300 | 45800 | 11144.64 | 18.32 | 0 | 1939941 |
| C | BUY | 10/26/2004 | 10-2004 | 41300 | 39300 | 9039.97 | 15.72 | 0 | 1691652 |
| C | BUY | 10/27/2004 | 10-2004 | 40400 | 39400 | 7983 | 15.76 | 0 | 1719002 |
| C | BUY | 10/28/2004 | 10-2004 | 34400 | 32200 | 6640.71 | 12.88 | 0 | 1415733 |
| C | BUY | 10/29/2004 | 10-2004 | 63000 | 60300 | 11214.89 | 24.12 | 0 | 2673131 |
| C | BUY | 11/1/2004 | 11-2004 | 31100 | 28900 | 5903.15 | 11.56 | 0 | 1282330 |
| C | BUY | 11/2/2004 | 11-2004 | 59400 | 57300 | 10066.92 | 22.92 | 0 | 2564270 |
| C | BUY | 11/3/2004 | 11-2004 | 55500 | 53400 | 13177.55 | 21.36 | 0 | 2417565 |
| C | BUY | 11/4/2004 | 11-2004 | 47900 | 46600 | 11075.52 | 18.64 | 0 | 2121573 |
| C | BUY | 11/5/2004 | 11-2004 | 42200 | 41500 | 10121.78 | 16.6 | 0 | 1909394 |
| C | BUY | 11/8/2004 | 11-2004 | 25800 | 25400 | 7289.6 | 10.16 | 0 | 1171761 |
| C | BUY | 11/9/2004 | 11-2004 | 21600 | 20900 | 4952.74 | 8.36 | 0 | 967239 |
| C | BUY | 11/10/2004 | 11-2004 | 53600 | 50500 | 13491.08 | 20.2 | 0 | 2325268 |
| C | BUY | 11/11/2004 | 11-2004 | 25200 | 24300 | 6279.89 | 9.72 | 0 | 1122222 |
| C | BUY | 11/12/2004 | 11-2004 | 33600 | 33600 | 8356.25 | 13.44 | 0 | 1567436 |
| C | BUY | 11/15/2004 | 11-2004 | 23500 | 22800 | 6785.24 | 9.12 | 0 | 1066323 |
| C | BUY | 11/16/2004 | 11-2004 | 26300 | 25400 | 7368.95 | 10.16 | 0 | 1169795 |
| C | BUY | 11/17/2004 | 11-2004 | 42700 | 40100 | 9009.35 | 16.04 | 0 | 1852052 |
| C | BUY | 11/18/2004 | 11-2004 | 29500 | 27900 | 5856.93 | 11.16 | 0 | 1286785 |
| C | BUY | 11/19/2004 | 11-2004 | 60400 | 59500 | 11470.45 | 23.8 | 0 | 2696490 |
| C | BUY | 11/22/2004 | 11-2004 | 9000 | 9000 | 3073.05 | 3.6 | 0 | 406699 |
| C | BUY | 11/23/2004 | 11-2004 | 13200 | 13000 | 3789.27 | 5.2 | 0 | 586409 |
| C | BUY | 11/24/2004 | 11-2004 | 14400 | 14000 | 3960.96 | 5.6 | 0 | 637408 |
| C | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 454.94 | 0.4 | 0 | 45494 |
| C | BUY | 11/29/2004 | 11-2004 | 55100 | 53400 | 12361.97 | 21.36 | 0 | 2409781 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | BUY | 11/30/2004 | 11-2004 | 45200 | 42300 | 9904.65 | 16.92 | 0 | 1895383 |
| C | BUY | 12/1/2004 | 12-2004 | 37600 | 35200 | 9887.11 | 14.08 | 0 | 1602593 |
| C | BUY | 12/2/2004 | 12-2004 | 23400 | 22400 | 4964.43 | 8.96 | 0 | 1029712 |
| C | BUY | 12/3/2004 | 12-2004 | 17700 | 16200 | 3246.1 | 6.48 | 0 | 740767 |
| C | BUY | 12/6/2004 | 12-2004 | 9900 | 9500 | 2472.36 | 3.8 | 0 | 434769 |
| C | BUY | 12/7/2004 | 12-2004 | 31500 | 30700 | 6242.53 | 12.28 | 0 | 1419743 |
| C | BUY | 12/8/2004 | 12-2004 | 25700 | 25300 | 6044.9 | 10.12 | 0 | 1167472 |
| C | BUY | 12/9/2004 | 12-2004 | 43500 | 39400 | 12784.92 | 15.76 | 0 | 1817761 |
| C | BUY | 12/10/2004 | 12-2004 | 20400 | 20000 | 5494 | 8 | 0 | 923197 |
| C | BUY | 12/13/2004 | 12-2004 | 18900 | 18300 | 5188.61 | 7.32 | 0 | 847848 |
| C | BUY | 12/14/2004 | 12-2004 | 45200 | 42700 | 9427.83 | 17.08 | 0 | 2002791 |
| C | BUY | 12/15/2004 | 12-2004 | 26000 | 26000 | 8083.8 | 10.4 | 0 | 1229125 |
| C | BUY | 12/16/2004 | 12-2004 | 12000 | 12000 | 4236.43 | 4.8 | 0 | 565004 |
| C | BUY | 12/17/2004 | 12-2004 | 39000 | 35900 | 7482.74 | 14.36 | 0 | 1678312 |
| C | BUY | 12/20/2004 | 12-2004 | 18400 | 17100 | 2952.33 | 6.84 | 0 | 800670 |
| C | BUY | 12/21/2004 | 12-2004 | 9400 | 8900 | 2446.6 | 3.56 | 0 | 418546 |
| C | BUY | 12/22/2004 | 12-2004 | 22300 | 21800 | 3018.84 | 8.72 | 0 | 1045488 |
| C | BUY | 12/23/2004 | 12-2004 | 25700 | 23600 | 2394.43 | 9.44 | 0 | 1153302 |
| C | BUY | 12/27/2004 | 12-2004 | 11100 | 10800 | 2525.44 | 4.32 | 0 | 523968 |
| C | BUY | 12/28/2004 | 12-2004 | 13100 | 12000 | 1794.31 | 4.8 | 0 | 581955 |
| C | BUY | 12/29/2004 | 12-2004 | 21300 | 20400 | 3224.19 | 8.16 | 0 | 981631 |
| C | BUY | 12/30/2004 | 12-2004 | 10500 | 10500 | 2020.16 | 4.2 | 0 | 505133 |
| C | BUY | 12/31/2004 | 12-2004 | 15300 | 13900 | 1492.07 | 5.56 | 0 | 669090 |
| C | buy | 5/1/2003 | 5-2003 | 99000 | 89300 | 13452.67 | 71.44 | 0 | 3463232 |
| C | buy | 5/2/2003 | 5-2003 | 156400 | 142300 | 20537.82 | 113.84 | 0 | 5618634 |
| C | buy | 5/5/2003 | 5-2003 | 124400 | 117300 | 18037.01 | 93.84 | 0 | 4661500 |
| C | buy | 5/6/2003 | 5-2003 | 135400 | 126500 | 18630.29 | 101.2 | 0 | 5037311 |
| C | buy | 5/7/2003 | 5-2003 | 181900 | 163500 | 21860.39 | 130.8 | 0 | 6518775 |
| C | buy | 5/8/2003 | 5-2003 | 122900 | 121100 | 18764.53 | 96.88 | 0 | 4794840 |
| C | buy | 5/9/2003 | 5-2003 | 69800 | 66800 | 11431.46 | 53.44 | 0 | 2606855 |
| C | buy | 5/12/2003 | 5-2003 | 86100 | 80000 | 14413.71 | 64 | 0 | 3139304 |
| C | buy | 5/13/2003 | 5-2003 | 104100 | 99900 | 18328.07 | 79.92 | 0 | 3911025 |
| C | buy | 5/14/2003 | 5-2003 | 104600 | 98100 | 14824.16 | 78.48 | 0 | 3827478 |
| C | buy | 5/15/2003 | 5-2003 | 109800 | 105200 | 19455.82 | 84.16 | 0 | 4125661 |
| C | buy | 5/16/2003 | 5-2003 | 44500 | 41400 | 8332.6 | 33.12 | 0 | 1619475 |
| C | buy | 5/19/2003 | 5-2003 | 100800 | 95700 | 15858.83 | 76.56 | 0 | 3675936 |
| C | buy | 5/20/2003 | 5-2003 | 135700 | 121800 | 16154.08 | 97.44 | 0 | 4681691 |
| C | buy | 5/21/2003 | 5-2003 | 166700 | 154800 | 20855.64 | 123.84 | 0 | 5978987 |
| C | buy | 5/22/2003 | 5-2003 | 111800 | 108300 | 15930.4 | 86.64 | 0 | 4209257 |
| C | buy | 5/23/2003 | 5-2003 | 62100 | 57900 | 9640.11 | 46 | 0 | 2234709 |
| C | buy | 5/27/2003 | 5-2003 | 179600 | 168900 | 20478.41 | 135.12 | 0 | 6701280 |
| C | buy | 5/28/2003 | 5-2003 | 192400 | 185200 | 23937.1 | 148.16 | 0 | 7628024 |
| C | buy | 5/29/2003 | 5-2003 | 121600 | 118800 | 16113.7 | 95.04 | 0 | 4894909 |
| C | buy | 5/30/2003 | 5-2003 | 148100 | 141700 | 17026.96 | 113.36 | 0 | 5827267 |
| C | buy | 6/2/2003 | 6-2003 | 177300 | 167200 | 22665.19 | 133.76 | 0 | 6931540 |
| C | buy | 6/3/2003 | 6-2003 | 183000 | 172900 | 26456.7 | 138.32 | 0 | 7218605 |
| C | buy | 6/4/2003 | 6-2003 | 127000 | 120700 | 19466.9 | 96.56 | 0 | 5145502 |
| C | buy | 6/5/2003 | 6-2003 | 67500 | 62700 | 10959.8 | 50.16 | 0 | 2718427 |
| C | buy | 6/6/2003 | 6-2003 | 248100 | 231000 | 30094.09 | 184.8 | 0 | 10164659 |
| C | buy | 6/9/2003 | 6-2003 | 103600 | 99800 | 18397.41 | 79.84 | 0 | 4267719 |
| C | buy | 6/10/2003 | 6-2003 | 156300 | 149000 | 20794.83 | 119.2 | 0 | 6372580 |
| C | buy | 6/11/2003 | 6-2003 | 164000 | 146000 | 22497.32 | 116.8 | 0 | 6389457 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | buy | 6/12/2003 | 6-2003 | 113800 | 104200 | 18857.44 | 83.36 | 0 | 4570389 |
| C | buy | 6/13/2003 | 6-2003 | 134200 | 125500 | 18734.84 | 100.4 | 0 | 5507461 |
| C | buy | 6/16/2003 | 6-2003 | 128000 | 118200 | 16821.8 | 70.56 | 0 | 3933337 |
| C | buy | 6/17/2003 | 6-2003 | 128000 | 116000 | 18803.35 | 92.8 | 0 | 5269676 |
| C | buy | 6/18/2003 | 6-2003 | 180500 | 169600 | 23619.33 | 135.68 | 0 | 7584735 |
| C | buy | 6/19/2003 | 6-2003 | 113500 | 107600 | 19260.33 | 86.08 | 0 | 4753917 |
| C | buy | 6/20/2003 | 6-2003 | 113200 | 99900 | 15914.85 | 79.92 | 0 | 4403714 |
| C | buy | 6/23/2003 | 6-2003 | 152600 | 146800 | 28289.18 | 117.44 | 0 | 6332187 |
| C | buy | 6/24/2003 | 6-2003 | 116600 | 104700 | 17098.62 | 83.76 | 0 | 4530315 |
| C | buy | 6/25/2003 | 6-2003 | 106400 | 98400 | 14835.41 | 78.72 | 0 | 4287026 |
| C | buy | 6/26/2003 | 6-2003 | 128000 | 114400 | 17327.92 | 91.52 | 0 | 4954908 |
| C | buy | 6/27/2003 | 6-2003 | 82100 | 76800 | 12685.52 | 61.44 | 0 | 3334464 |
| C | buy | 6/30/2003 | 6-2003 | 117500 | 108400 | 14658.92 | 86.72 | 0 | 4658777 |
| C | buy | 7/1/2003 | 7-2003 | 202100 | 177700 | 22912.95 | 142.16 | 0 | 7666454 |
| C | buy | 7/2/2003 | 7-2003 | 169600 | 155700 | 23520.64 | 124.56 | 0 | 6844323 |
| C | buy | 7/3/2003 | 7-2003 | 65700 | 61900 | 9508.48 | 49.52 | 0 | 2737595 |
| C | buy | 7/7/2003 | 7-2003 | 80100 | 73700 | 13683.54 | 58.96 | 0 | 3306116 |
| C | buy | 7/8/2003 | 7-2003 | 122000 | 112000 | 17443.4 | 89.6 | 0 | 5059309 |
| C | buy | 7/9/2003 | 7-2003 | 128400 | 120900 | 17955.39 | 96.72 | 0 | 5565795 |
| C | buy | 7/10/2003 | 7-2003 | 112300 | 105100 | 18115.81 | 84.08 | 0 | 4774318 |
| C | buy | 7/11/2003 | 7-2003 | 129500 | 120400 | 18558.64 | 96.32 | 0 | 5528719 |
| C | buy | 7/14/2003 | 7-2003 | 92600 | 90500 | 14267.34 | 72.4 | 0 | 4302709 |
| C | buy | 7/15/2003 | 7-2003 | 189800 | 178900 | 25458.22 | 143.12 | 0 | 8403431 |
| C | buy | 7/16/2003 | 7-2003 | 51500 | 49400 | 9471.76 | 39.52 | 0 | 2251516 |
| C | buy | 7/17/2003 | 7-2003 | 161700 | 154700 | 20304.8 | 123.76 | 0 | 6965723 |
| C | buy | 7/18/2003 | 7-2003 | 82800 | 76600 | 13960.32 | 61.28 | 0 | 3461800 |
| C | buy | 7/21/2003 | 7-2003 | 104600 | 97100 | 17330.96 | 77.68 | 0 | 4371187 |
| C | buy | 7/22/2003 | 7-2003 | 149400 | 131600 | 20624.62 | 105.28 | 0 | 5949267 |
| C | buy | 7/23/2003 | 7-2003 | 103600 | 95700 | 17634.57 | 76.56 | 0 | 4349823 |
| C | buy | 7/24/2003 | 7-2003 | 108200 | 101500 | 19337.29 | 81.2 | 0 | 4614399 |
| C | buy | 7/25/2003 | 7-2003 | 106200 | 100300 | 18286.95 | 80.24 | 0 | 4533734 |
| C | buy | 7/28/2003 | 7-2003 | 103600 | 99200 | 20357.68 | 79.36 | 0 | 4538559 |
| C | buy | 7/29/2003 | 7-2003 | 138900 | 128800 | 24947.53 | 102.4 | 0 | 5826676 |
| C | buy | 7/30/2003 | 7-2003 | 92300 | 84700 | 17346.56 | 67.76 | 0 | 3835972 |
| C | buy | 7/31/2003 | 7-2003 | 91100 | 86200 | 16192.64 | 68.96 | 0 | 3895978 |
| C | buy | 8/1/2003 | 8-2003 | 96000 | 93700 | 17918.76 | 65.59 | 0 | 4118358 |
| C | buy | 8/4/2003 | 8-2003 | 108300 | 102600 | 17398.75 | 71.82 | 0 | 4437861 |
| C | buy | 8/5/2003 | 8-2003 | 137600 | 126400 | 23368.43 | 88.48 | 0 | 5497200 |
| C | buy | 8/6/2003 | 8-2003 | 127700 | 121700 | 24634.01 | 85.19 | 0 | 5295557 |
| C | buy | 8/7/2003 | 8-2003 | 119000 | 112700 | 22702.49 | 78.89 | 0 | 4925465 |
| C | buy | 8/8/2003 | 8-2003 | 27900 | 25900 | 9545.73 | 19.25 | 0 | 1220726 |
| C | buy | 8/11/2003 | 8-2003 | 34300 | 33600 | 12223.36 | 23.52 | 0 | 1493061 |
| C | buy | 8/12/2003 | 8-2003 | 39700 | 39000 | 14195.79 | 27.3 | 0 | 1751367 |
| C | buy | 8/13/2003 | 8-2003 | 32900 | 31700 | 11510.48 | 22.19 | 0 | 1429481 |
| C | buy | 8/14/2003 | 8-2003 | 30800 | 30400 | 9372.31 | 21.28 | 0 | 1369550 |
| C | buy | 8/15/2003 | 8-2003 | 7100 | 7100 | 3106.22 | 4.97 | 0 | 319661 |
| C | buy | 8/18/2003 | 8-2003 | 23900 | 23900 | 8061.9 | 16.73 | 0 | 1071581 |
| C | buy | 8/19/2003 | 8-2003 | 21900 | 21900 | 7900.76 | 15.33 | 0 | 972429 |
| C | buy | 8/20/2003 | 8-2003 | 25300 | 25300 | 9120.43 | 17.71 | 0 | 1120032 |
| C | buy | 8/21/2003 | 8-2003 | 31300 | 30800 | 9009.23 | 21.56 | 0 | 1359987 |
| C | buy | 8/22/2003 | 8-2003 | 33400 | 33300 | 8470.19 | 23.1 | 0 | 1433015 |
| C | buy | 8/25/2003 | 8-2003 | 31900 | 31300 | 8339.37 | 21.91 | 0 | 1345241 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | buy | 8/26/2003 | 8-2003 | 72100 | 68200 | 14376.38 | 47.74 | 0 | 2938101 |
| C | buy | 8/27/2003 | 8-2003 | 39900 | 38100 | 9483.18 | 26.67 | 0 | 1642375 |
| C | buy | 8/28/2003 | 8-2003 | 41300 | 40300 | 9123.75 | 28.21 | 0 | 1726920 |
| C | buy | 8/29/2003 | 8-2003 | 44600 | 42800 | 8687.01 | 29.96 | 0 | 1850082 |
| C | buy | 9/2/2003 | 9-2003 | 72200 | 70400 | 17109.66 | 49.28 | 0 | 3082206 |
| C | buy | 9/3/2003 | 9-2003 | 120200 | 112800 | 21583.36 | 78.96 | 0 | 5008389 |
| C | buy | 9/4/2003 | 9-2003 | 91100 | 83900 | 15508.28 | 58.73 | 0 | 3717613 |
| C | buy | 9/5/2003 | 9-2003 | 107500 | 102700 | 19767.6 | 71.89 | 0 | 4560625 |
| C | buy | 9/8/2003 | 9-2003 | 105400 | 100600 | 19937.81 | 70.42 | 0 | 4497391 |
| C | buy | 9/9/2003 | 9-2003 | 103900 | 98700 | 18521.74 | 69.09 | 0 | 4373180 |
| C | buy | 9/10/2003 | 9-2003 | 140100 | 129000 | 21148.39 | 90.3 | 0 | 5671093 |
| C | buy | 9/11/2003 | 9-2003 | 110000 | 100300 | 17824.33 | 70.21 | 0 | 4446247 |
| C | buy | 9/12/2003 | 9-2003 | 105000 | 93800 | 14981.82 | 65.66 | 0 | 4157468 |
| C | buy | 9/15/2003 | 9-2003 | 120000 | 113400 | 20253.15 | 79.38 | 0 | 5004629 |
| C | buy | 9/16/2003 | 9-2003 | 82700 | 79500 | 15329.22 | 55.65 | 0 | 3533073 |
| C | buy | 9/17/2003 | 9-2003 | 28600 | 28600 | 10790.02 | 20.02 | 0 | 1285567 |
| C | buy | 9/18/2003 | 9-2003 | 46600 | 46600 | 17024.59 | 32.62 | 0 | 2137650 |
| C | buy | 9/19/2003 | 9-2003 | 16900 | 16900 | 7061.03 | 11.83 | 0 | 790225 |
| C | buy | 9/22/2003 | 9-2003 | 91300 | 88700 | 21323.86 | 62.09 | 0 | 4092279 |
| C | buy | 9/23/2003 | 9-2003 | 80900 | 78800 | 16750.96 | 55.16 | 0 | 3675731 |
| C | buy | 9/24/2003 | 9-2003 | 146000 | 134700 | 25090.67 | 94.29 | 0 | 6298134 |
| C | buy | 9/25/2003 | 9-2003 | 133500 | 126100 | 21494.99 | 88.27 | 0 | 5852317 |
| C | buy | 9/26/2003 | 9-2003 | 199100 | 181400 | 25144.08 | 126.58 | 0 | 8278016 |
| C | buy | 9/29/2003 | 9-2003 | 158200 | 143100 | 28427.78 | 100.17 | 0 | 6562464 |
| C | buy | 9/30/2003 | 9-2003 | 255800 | 231900 | 35937.47 | 162.33 | 0 | 10598426 |
| C | buy | 10/2/2003 | 10-2003 | 123700 | 115100 | 22345.14 | 80.57 | 0 | 5426882 |
| C | buy | 10/3/2003 | 10-2003 | 173300 | 163300 | 23688.74 | 114.31 | 0 | 7734237 |
| C | buy | 10/6/2003 | 10-2003 | 30700 | 30300 | 10617.85 | 21.21 | 0 | 1430168 |
| C | buy | 10/7/2003 | 10-2003 | 130800 | 120800 | 25150.32 | 84.56 | 0 | 5720167 |
| C | buy | 10/8/2003 | 10-2003 | 107700 | 98000 | 23502.7 | 68.6 | 0 | 4672024 |
| C | buy | 10/9/2003 | 10-2003 | 69700 | 65500 | 14520.16 | 45.85 | 0 | 3138513 |
| C | buy | 10/10/2003 | 10-2003 | 60000 | 56900 | 15683.81 | 39.83 | 0 | 2728942 |
| C | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 4858.62 | 7 | 0 | 485862 |
| C | buy | 10/14/2003 | 10-2003 | 74200 | 72300 | 14259.04 | 50.61 | 0 | 3530493 |
| C | buy | 10/15/2003 | 10-2003 | 61900 | 58900 | 13308.89 | 41.23 | 0 | 2871329 |
| C | buy | 10/16/2003 | 10-2003 | 104300 | 95400 | 19133.66 | 66.78 | 0 | 4656017 |
| C | buy | 10/17/2003 | 10-2003 | 98300 | 91300 | 16949.08 | 63.91 | 0 | 4421665 |
| C | buy | 10/20/2003 | 10-2003 | 131100 | 122200 | 20255.12 | 85.54 | 0 | 5865994 |
| C | buy | 10/21/2003 | 10-2003 | 70200 | 68900 | 12952.34 | 48.23 | 0 | 3280978 |
| C | buy | 10/22/2003 | 10-2003 | 38500 | 38300 | 12121.78 | 26.81 | 0 | 1806457 |
| C | buy | 10/23/2003 | 10-2003 | 45300 | 44000 | 13159.76 | 30.8 | 0 | 2090683 |
| C | buy | 10/24/2003 | 10-2003 | 57800 | 53800 | 15144.76 | 37.66 | 0 | 2553395 |
| C | buy | 10/27/2003 | 10-2003 | 42400 | 40500 | 12003.64 | 28.35 | 0 | 1906566 |
| C | buy | 10/28/2003 | 10-2003 | 37600 | 37400 | 11464.81 | 26.18 | 0 | 1764813 |
| C | buy | 10/29/2003 | 10-2003 | 33400 | 33400 | 12894.98 | 23.38 | 0 | 1583303 |
| C | buy | 10/30/2003 | 10-2003 | 35700 | 33800 | 8494.16 | 23.66 | 0 | 1604216 |
| C | buy | 10/31/2003 | 10-2003 | 11400 | 10500 | 3282.1 | 7.35 | 0 | 499446 |
| C | buy | 11/3/2003 | 11-2003 | 16500 | 16500 | 3497.06 | 11.55 | 0 | 790505 |
| C | buy | 11/4/2003 | 11-2003 | 22000 | 21800 | 5497.67 | 15.26 | 0 | 1051087 |
| C | buy | 11/5/2003 | 11-2003 | 29700 | 25400 | 5217.06 | 17.78 | 0 | 1226816 |
| C | buy | 11/6/2003 | 11-2003 | 25000 | 23800 | 4798.57 | 16.66 | 0 | 1154101 |
| C | buy | 11/7/2003 | 11-2003 | 37000 | 34900 | 6927.41 | 24.43 | 0 | 1690439 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | buy | 11/10/2003 | 11-2003 | 5700 | 5400 | 1632.41 | 3.78 | 0 | 259279 |
| C | buy | 11/11/2003 | 11-2003 | 12000 | 11500 | 2479.39 | 8.05 | 0 | 548304 |
| C | buy | 11/12/2003 | 11-2003 | 25000 | 24200 | 6035.29 | 16.94 | 0 | 1150100 |
| C | buy | 11/13/2003 | 11-2003 | 4600 | 4400 | 1089.31 | 3.08 | 0 | 208413 |
| C | buy | 11/17/2003 | 11-2003 | 19600 | 18800 | 3720.27 | 13.16 | 0 | 863592 |
| C | buy | 11/18/2003 | 11-2003 | 34700 | 33900 | 5951.09 | 23.73 | 0 | 1551298 |
| C | buy | 11/19/2003 | 11-2003 | 29100 | 27200 | 4795.81 | 19.04 | 0 | 1242618 |
| C | buy | 11/20/2003 | 11-2003 | 17300 | 16000 | 2523.53 | 11.2 | 0 | 733925 |
| C | buy | 11/21/2003 | 11-2003 | 45300 | 40800 | 5961.17 | 28.56 | 0 | 1885563 |
| C | buy | 11/24/2003 | 11-2003 | 37600 | 36900 | 5249.12 | 25.83 | 0 | 1729508 |
| C | buy | 11/25/2003 | 11-2003 | 23200 | 22400 | 3290.16 | 15.68 | 0 | 1052775 |
| C | buy | 11/26/2003 | 11-2003 | 17500 | 16600 | 2481.77 | 11.62 | 0 | 776936 |
| C | buy | 11/28/2003 | 11-2003 | 3700 | 3300 | 1130.2 | 2.31 | 0 | 155373 |
| C | buy | 12/1/2003 | 12-2003 | 50800 | 43400 | 8536.7 | 30.38 | 0 | 2057826 |
| C | buy | 12/2/2003 | 12-2003 | 60800 | 57600 | 7202.58 | 40.32 | 0 | 2727234 |
| C | buy | 12/3/2003 | 12-2003 | 35400 | 33600 | 5288.18 | 23.52 | 0 | 1585894 |
| C | buy | 12/4/2003 | 12-2003 | 41400 | 39200 | 5749.08 | 27.44 | 0 | 1847138 |
| C | buy | 12/5/2003 | 12-2003 | 44000 | 39000 | 6000.62 | 27.3 | 0 | 1828870 |
| C | buy | 12/8/2003 | 12-2003 | 59800 | 52000 | 7431.32 | 36.4 | 0 | 2446218 |
| C | buy | 12/9/2003 | 12-2003 | 46200 | 44800 | 7364.32 | 31.36 | 0 | 2113360 |
| C | buy | 12/10/2003 | 12-2003 | 72400 | 60800 | 7940.7 | 42.56 | 0 | 2873492 |
| C | buy | 12/11/2003 | 12-2003 | 66200 | 52800 | 7802.3 | 36.96 | 0 | 2512580 |
| C | buy | 12/12/2003 | 12-2003 | 41200 | 37200 | 5701.7 | 26.04 | 0 | 1766932 |
| C | buy | 12/15/2003 | 12-2003 | 99000 | 84200 | 12696.58 | 58.94 | 0 | 4048410 |
| C | buy | 12/16/2003 | 12-2003 | 72200 | 63800 | 9655.58 | 44.66 | 0 | 3049646 |
| C | buy | 12/17/2003 | 12-2003 | 42800 | 40200 | 5623.04 | 28.14 | 0 | 1909250 |
| C | buy | 12/18/2003 | 12-2003 | 49800 | 45200 | 5623.04 | 31.64 | 0 | 2154392 |
| C | buy | 12/19/2003 | 12-2003 | 11800 | 10800 | 1247.26 | 7.56 | 0 | 518120 |
| C | buy | 12/29/2003 | 12-2003 | 22000 | 21200 | 4040.92 | 14.84 | 0 | 1019942 |
| C | buy | 12/31/2003 | 12-2003 | 7000 | 7000 | 96.86 | 4.9 | 0 | 339010 |
| C | buy | 1/16/2004 | 1-2004 | 400 | 400 | 49.25 | 0.28 | 0 | 19700 |
| C | buy | 1/22/2004 | 1-2004 | 400 | 400 | 50.66 | 0.28 | 0 | 20264 |
| C | buy | 2/9/2004 | 2-2004 | 200 | 200 | 98.62 | 0 | 0 | 9862 |
| C | buy | 2/10/2004 | 2-2004 | 400 | 400 | 196.6 | 0 | 0 | 19660 |
| C | buy | 2/11/2004 | 2-2004 | 400 | 400 | 195.68 | 0 | 0 | 19568 |
| C | buy | 2/12/2004 | 2-2004 | 200 | 200 | 95.48 | 0 | 0 | 9548 |
| C | buy | 2/18/2004 | 2-2004 | 400 | 400 | 49.51 | 0.28 | 0 | 19804 |
| C | buy | 2/20/2004 | 2-2004 | 400 | 400 | 48.6 | 0.28 | 0 | 19440 |
| C | buy | 2/27/2004 | 2-2004 | 1600 | 1600 | 149.42 | 1.12 | 0 | 79692 |
| C | buy | 3/1/2004 | 3-2004 | 1100 | 1100 | 100.7 | 0.77 | 0 | 55422 |
| C | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 99.8 | 0.77 | 0 | 54890 |
| C | buy | 3/4/2004 | 3-2004 | 100 | 100 | 49.82 | 0 | 0 | 4982 |
| C | buy | 3/9/2004 | 3-2004 | 1500 | 1500 | 148.92 | 1.05 | 0 | 74460 |
| C | buy | 3/10/2004 | 3-2004 | 600 | 600 | 99.41 | 0.35 | 0 | 29769 |
| C | buy | 3/11/2004 | 3-2004 | 2000 | 2000 | 195.7 | 1.4 | 0 | 97850 |
| C | buy | 3/15/2004 | 3-2004 | 1000 | 1000 | 97.8 | 0.7 | 0 | 48900 |
| C | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 49.61 | 0 | 0 | 243089 |
| C | buy | 3/24/2004 | 3-2004 | 4900 | 4900 | 49.8 | 0 | 0 | 244020 |
| C | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 49.79 | 0 | 0 | 243971 |
| C | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 50.26 | 0 | 0 | 246274 |
| C | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 50.06 | 0 | 0 | 245294 |
| C | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 51.32 | 0 | 0 | 251468 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| C | buy | 3/31/2004 | 3-2004 | 5000 | 5000 | 103.88 | 0 | 0 | 259700 |
| C | buy | 4/8/2004 | 4-2004 | 1000 | 1000 | 102.7 | 0.7 | 0 | 51350 |
| C | buy | 4/15/2004 | 4-2004 | 1000 | 1000 | 99.2 | 0.7 | 0 | 49600 |
| C | buy | 4/28/2004 | 4-2004 | 500 | 500 | 48.38 | 0.35 | 0 | 24190 |
| C | buy | 4/29/2004 | 4-2004 | 2000 | 1000 | 192.74 | 0.7 | 0 | 48170 |
| C | buy | 6/9/2004 | 6-2004 | 1200 | 1200 | 141.8 | 0.91 | 0 | 56669 |
| C | buy | 6/14/2004 | 6-2004 | 500 | 500 | 93.42 | 0.38 | 0 | 23349 |
| C | buy | 6/16/2004 | 6-2004 | 400 | 400 | 189.01 | 0.32 | 0 | 18901 |
| C | buy | 6/17/2004 | 6-2004 | 200 | 200 | 94.24 | 0.16 | 0 | 9424 |
| C | buy | 6/18/2004 | 6-2004 | 300 | 300 | 142.56 | 0.24 | 0 | 14256 |
| C | buy | 6/22/2004 | 6-2004 | 100 | 100 | 46.98 | 0.08 | 0 | 4698 |
| C | buy | 6/23/2004 | 6-2004 | 100 | 100 | 47.09 | 0.08 | 0 | 4709 |
| C | buy | 6/24/2004 | 6-2004 | 600 | 600 | 189.4 | 0.46 | 0 | 28392 |
| C | buy | 7/1/2004 | 7-2004 | 100 | 100 | 46.02 | 0.08 | 0 | 4602 |
| C | buy | 8/23/2004 | 8-2004 | 200 | 200 | 91.74 | 0.16 | 0 | 9174 |
| C | buy | 10/4/2004 | 10-2004 | 700 | 700 | 269.06 | 0.55 | 0 | 31370 |
| C | buy | 10/5/2004 | 10-2004 | 400 | 200 | 89.66 | 0.16 | 0 | 8966 |
| C | buy | 10/6/2004 | 10-2004 | 200 | 200 | 44.46 | 0.15 | 0 | 8892 |
| C | buy | 10/7/2004 | 10-2004 | 200 | 200 | 45.02 | 0.15 | 0 | 9004 |
| C | buy | 10/8/2004 | 10-2004 | 200 | 200 | 45.15 | 0.15 | 0 | 9030 |
| C | buy | 10/28/2004 | 10-2004 | 400 | 400 | 87.85 | 0.3 | 0 | 17570 |
| C | buy | 10/29/2004 | 10-2004 | 200 | 200 | 44.47 | 0.15 | 0 | 8894 |
| C | buy | 11/1/2004 | 11-2004 | 400 | 400 | 89.14 | 0.3 | 0 | 17828 |
| C | buy | 11/4/2004 | 11-2004 | 200 | 200 | 45.28 | 0.15 | 0 | 9056 |
| CA | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 138.46 | 0.24 | 0 | 13846 |
| CA | BUY | 12/11/2003 | 12-2003 | 1400 | 1400 | 141.7 | 0.56 | 0 | 33058 |
| CA | BUY | 1/8/2004 | 1-2004 | 1500 | 900 | 172.13 | 0.36 | 0 | 25818 |
| CA | BUY | 1/12/2004 | 1-2004 | 160 | 160 | 27.62 | 0.06 | 0 | 4419.2 |
| CA | BUY | 1/13/2004 | 1-2004 | 970 | 970 | 55.51 | 0.39 | 0 | 26963.3 |
| CA | BUY | 1/14/2004 | 1-2004 | 2380 | 2380 | 387.22 | 0.98 | 0 | 65827.4 |
| CA | BUY | 1/15/2004 | 1-2004 | 1980 | 1980 | 337.33 | 0.78 | 0 | 55640.6 |
| CA | BUY | 1/16/2004 | 1-2004 | 480 | 480 | 85.41 | 0.18 | 0 | 13665.6 |
| CA | BUY | 1/20/2004 | 1-2004 | 480 | 480 | 86.06 | 0.18 | 0 | 13769.6 |
| CA | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 28.5 | 0.06 | 0 | 4560 |
| CA | BUY | 1/22/2004 | 1-2004 | 590 | 590 | 111.45 | 0.23 | 0 | 16450.5 |
| CA | BUY | 1/23/2004 | 1-2004 | 560 | 560 | 109.26 | 0.23 | 0 | 15296.6 |
| CA | BUY | 1/27/2004 | 1-2004 | 180 | 180 | 26.37 | 0.07 | 0 | 4746.6 |
| CA | BUY | 1/28/2004 | 1-2004 | 480 | 480 | 78 | 0.19 | 0 | 12474.6 |
| CA | BUY | 1/29/2004 | 1-2004 | 460 | 460 | 77.72 | 0.18 | 0 | 11936.8 |
| CA | BUY | 1/30/2004 | 1-2004 | 1070 | 1070 | 156.47 | 0.42 | 0 | 27901.8 |
| CA | BUY | 2/2/2004 | 2-2004 | 180 | 180 | 26.27 | 0.07 | 0 | 4728.6 |
| CA | BUY | 2/3/2004 | 2-2004 | 450 | 450 | 78.82 | 0.18 | 0 | 11816.5 |
| CA | BUY | 2/4/2004 | 2-2004 | 400 | 400 | 182.5 | 0.14 | 0 | 10429.7 |
| CA | BUY | 2/5/2004 | 2-2004 | 580 | 580 | 156.22 | 0.22 | 0 | 15101.7 |
| CA | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 106.47 | 0.16 | 0 | 10647 |
| CA | BUY | 2/10/2004 | 2-2004 | 1100 | 1100 | 291.43 | 0.44 | 0 | 29143 |
| CA | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 79.89 | 0.12 | 0 | 7989 |
| CA | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 27.29 | 0.04 | 0 | 2729 |
| CA | BUY | 2/17/2004 | 2-2004 | 2200 | 2200 | 608.62 | 0.88 | 0 | 60862 |
| CA | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 82.94 | 0.12 | 0 | 8294 |
| CA | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 27.47 | 0.04 | 0 | 2747 |
| CA | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 26.35 | 0.04 | 0 | 2635 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CA | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 79.38 | 0.16 | 0 | 10582 |
| CA | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 156.46 | 0.24 | 0 | 15646 |
| CA | BUY | 3/4/2004 | 3-2004 | 500 | 500 | 135.32 | 0.2 | 0 | 13532 |
| CA | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 26.61 | 0.04 | 0 | 2661 |
| CA | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 54.85 | 0.08 | 0 | 5485 |
| CA | BUY | 3/9/2004 | 3-2004 | 800 | 800 | 216.48 | 0.32 | 0 | 21648 |
| CA | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 81.32 | 0.12 | 0 | 8132 |
| CA | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 25.85 | 0.04 | 0 | 2585 |
| CA | BUY | 3/17/2004 | 3-2004 | 1700 | 1700 | 413.86 | 0.68 | 0 | 43997 |
| CA | BUY | 3/18/2004 | 3-2004 | 1500 | 1500 | 209.35 | 0.6 | 0 | 39212 |
| CA | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 25.95 | 0.04 | 0 | 2595 |
| CA | BUY | 3/22/2004 | 3-2004 | 100 | 100 | 25.59 | 0.04 | 0 | 2559 |
| CA | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 25.72 | 0.04 | 0 | 2572 |
| CA | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 27.16 | 0.04 | 0 | 2716 |
| CA | BUY | 3/30/2004 | 3-2004 | 700 | 700 | 133.82 | 0.28 | 0 | 18687 |
| CA | BUY | 3/31/2004 | 3-2004 | 900 | 900 | 243.15 | 0.36 | 0 | 24315 |
| CA | BUY | 4/1/2004 | 4-2004 | 500 | 500 | 138.13 | 0.2 | 0 | 13813 |
| CA | BUY | 4/6/2004 | 4-2004 | 800 | 800 | 224.54 | 0.32 | 0 | 22454 |
| CA | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 55.69 | 0.08 | 0 | 5569 |
| CA | BUY | 4/21/2004 | 4-2004 | 200 | 200 | 52 | 0.08 | 0 | 5200 |
| CA | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 26.59 | 0.04 | 0 | 2659 |
| CA | BUY | 5/14/2004 | 5-2004 | 1800 | 1800 | 260.46 | 0.72 | 0 | 46894 |
| CA | BUY | 5/26/2004 | 5-2004 | 1600 | 800 | 165.24 | 0.32 | 0 | 22017 |
| CA | BUY | 5/27/2004 | 5-2004 | 1000 | 1000 | 160.77 | 0.4 | 0 | 26784 |
| CA | buy | 6/1/2004 | 6-2004 | 500 | 500 | 106.71 | 0.2 | 0 | 13343 |
| CA | buy | 6/3/2004 | 6-2004 | 100 | 100 | 26.07 | 0.04 | 0 | 2607 |
| CA | buy | 6/23/2003 | 6-2003 | 37300 | 36900 | 4835.88 | 29.52 | 0 | 845700 |
| CA | buy | 7/16/2003 | 7-2003 | 9800 | 8500 | 1229.72 | 6.8 | 0 | 204975 |
| CA | buy | 7/17/2003 | 7-2003 | 19300 | 18600 | 2128.88 | 14.88 | 0 | 431118 |
| CA | buy | 7/18/2003 | 7-2003 | 21300 | 20900 | 2520.23 | 16.72 | 0 | 474610 |
| CA | buy | 7/21/2003 | 7-2003 | 37400 | 35700 | 4819.06 | 28.56 | 0 | 801119 |
| CA | buy | 7/22/2003 | 7-2003 | 46400 | 42300 | 4425.84 | 33.84 | 0 | 950356 |
| CA | buy | 7/23/2003 | 7-2003 | 38500 | 37600 | 4352.63 | 30.08 | 0 | 839259 |
| CA | buy | 7/24/2003 | 7-2003 | 26100 | 25200 | 4267.73 | 20.16 | 0 | 635635 |
| CA | buy | 7/25/2003 | 7-2003 | 45700 | 43900 | 5621.2 | 35.12 | 0 | 1111885 |
| CA | buy | 7/28/2003 | 7-2003 | 44400 | 43000 | 5657.89 | 34.4 | 0 | 1095879 |
| CA | buy | 7/29/2003 | 7-2003 | 45700 | 44800 | 7589.75 | 35.84 | 0 | 1148403 |
| CA | buy | 7/30/2003 | 7-2003 | 29000 | 27800 | 4080 | 22.24 | 0 | 713405 |
| CA | buy | 7/31/2003 | 7-2003 | 37000 | 33800 | 4596.92 | 27.04 | 0 | 867892 |
| CA | buy | 8/1/2003 | 8-2003 | 44300 | 43100 | 6615.67 | 30.17 | 0 | 1085333 |
| CA | buy | 8/4/2003 | 8-2003 | 31600 | 29500 | 4495.2 | 20.65 | 0 | 728706 |
| CA | buy | 8/5/2003 | 8-2003 | 42000 | 39400 | 4919.7 | 27.58 | 0 | 964519 |
| CA | buy | 8/6/2003 | 8-2003 | 45700 | 42900 | 5644.66 | 30.03 | 0 | 1021742 |
| CA | buy | 8/7/2003 | 8-2003 | 30600 | 29700 | 4031.03 | 20.79 | 0 | 696063 |
| CA | buy | 8/8/2003 | 8-2003 | 8100 | 7900 | 1523.17 | 5.53 | 0 | 191192 |
| CA | buy | 8/11/2003 | 8-2003 | 6900 | 6900 | 1485.17 | 4.83 | 0 | 168016 |
| CA | buy | 8/12/2003 | 8-2003 | 16500 | 15900 | 3350.77 | 11.13 | 0 | 388867 |
| CA | buy | 8/13/2003 | 8-2003 | 12400 | 11700 | 2150.05 | 8.19 | 0 | 285853 |
| CA | buy | 8/14/2003 | 8-2003 | 12200 | 11800 | 2277.73 | 8.26 | 0 | 288823 |
| CA | buy | 8/15/2003 | 8-2003 | 1200 | 1200 | 292.09 | 0.84 | 0 | 29209 |
| CA | buy | 8/18/2003 | 8-2003 | 10800 | 10800 | 2172.08 | 7.56 | 0 | 263378 |
| CA | buy | 8/19/2003 | 8-2003 | 12400 | 11900 | 2261.16 | 8.33 | 0 | 292555 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CA | buy | 8/20/2003 | 8-2003 | 10000 | 10000 | 1937.14 | 7 | 0 | 247994 |
| CA | buy | 8/21/2003 | 8-2003 | 2800 | 2800 | 702.15 | 1.96 | 0 | 70215 |
| CA | buy | 8/22/2003 | 8-2003 | 3100 | 3100 | 781.6 | 2.17 | 0 | 78160 |
| CA | buy | 8/25/2003 | 8-2003 | 1500 | 1500 | 371.08 | 1.05 | 0 | 37108 |
| CA | buy | 8/26/2003 | 8-2003 | 21300 | 20900 | 3587.44 | 14.63 | 0 | 513801 |
| CA | buy | 8/27/2003 | 8-2003 | 14400 | 14000 | 2407.46 | 9.8 | 0 | 347268 |
| CA | buy | 8/28/2003 | 8-2003 | 2700 | 2700 | 670.04 | 1.89 | 0 | 67004 |
| CA | buy | 8/29/2003 | 8-2003 | 1200 | 1200 | 302.66 | 0.84 | 0 | 30266 |
| CA | buy | 9/2/2003 | 9-2003 | 28300 | 26700 | 4618.41 | 18.69 | 0 | 693284 |
| CA | buy | 9/3/2003 | 9-2003 | 20400 | 20400 | 3490.21 | 14.28 | 0 | 551977 |
| CA | buy | 9/4/2003 | 9-2003 | 23600 | 22800 | 3287.47 | 15.96 | 0 | 609365 |
| CA | buy | 9/5/2003 | 9-2003 | 17200 | 16400 | 3001.13 | 11.48 | 0 | 435370 |
| CA | buy | 9/12/2003 | 9-2003 | 300 | 300 | 26.1 | 0.21 | 0 | 7830 |
| CA | buy | 9/16/2003 | 9-2003 | 300 | 300 | 26.55 | 0.21 | 0 | 7965 |
| CA | buy | 9/18/2003 | 9-2003 | 600 | 600 | 161.17 | 0.42 | 0 | 16117 |
| CA | buy | 9/19/2003 | 9-2003 | 1200 | 1200 | 82.14 | 0.84 | 0 | 32859 |
| CA | buy | 9/23/2003 | 9-2003 | 500 | 500 | 27.41 | 0.35 | 0 | 13705 |
| CA | buy | 9/24/2003 | 9-2003 | 8900 | 8400 | 932.55 | 5.88 | 0 | 223609 |
| CA | buy | 9/25/2003 | 9-2003 | 4400 | 4400 | 398.13 | 3.08 | 0 | 116784 |
| CA | buy | 9/26/2003 | 9-2003 | 300 | 300 | 26.05 | 0.21 | 0 | 7815 |
| CA | buy | 10/2/2003 | 10-2003 | 500 | 500 | 26.78 | 0.35 | 0 | 13390 |
| CA | buy | 10/6/2003 | 10-2003 | 400 | 400 | 27.37 | 0.28 | 0 | 10948 |
| CA | buy | 10/7/2003 | 10-2003 | 900 | 900 | 55.77 | 0.63 | 0 | 25089 |
| CA | buy | 11/18/2003 | 11-2003 | 500 | 500 | 67.63 | 0.35 | 0 | 11255 |
| CA | buy | 11/19/2003 | 11-2003 | 2600 | 1800 | 111.44 | 1.26 | 0 | 40146 |
| CA | buy | 11/20/2003 | 11-2003 | 4000 | 3200 | 227.13 | 2.24 | 0 | 72648 |
| CA | buy | 11/21/2003 | 11-2003 | 800 | 800 | 45.15 | 0.56 | 0 | 18060 |
| CA | buy | 12/1/2003 | 12-2003 | 4800 | 3200 | 287.22 | 2.24 | 0 | 76576 |
| CA | buy | 12/2/2003 | 12-2003 | 1000 | 800 | 93.92 | 0.56 | 0 | 18784 |
| CA | buy | 12/3/2003 | 12-2003 | 800 | 800 | 47.3 | 0.56 | 0 | 18920 |
| CA | buy | 12/5/2003 | 12-2003 | 3200 | 1600 | 93.48 | 1.12 | 0 | 37392 |
| CA | buy | 12/8/2003 | 12-2003 | 1600 | 1000 | 93.32 | 0.7 | 0 | 23330 |
| CA | buy | 12/9/2003 | 12-2003 | 800 | 800 | 46.5 | 0.56 | 0 | 18600 |
| CA | buy | 12/10/2003 | 12-2003 | 800 | 800 | 46.3 | 0.56 | 0 | 18520 |
| CA | buy | 12/15/2003 | 12-2003 | 800 | 800 | 47.5 | 0.56 | 0 | 19000 |
| CA | buy | 12/16/2003 | 12-2003 | 1600 | 1000 | 95.08 | 0.7 | 0 | 23884 |
| CA | buy | 1/13/2004 | 1-2004 | 160 | 160 | 27.99 | 0 | 0 | 4478.4 |
| CA | buy | 1/14/2004 | 1-2004 | 340 | 340 | 55.24 | 0 | 0 | 9390.8 |
| CA | buy | 1/16/2004 | 1-2004 | 320 | 320 | 56.6 | 0 | 0 | 9056 |
| CA | buy | 1/21/2004 | 1-2004 | 160 | 160 | 28.63 | 0 | 0 | 4580.8 |
| CA | buy | 1/22/2004 | 1-2004 | 160 | 160 | 28.44 | 0 | 0 | 4550.4 |
| CA | buy | 1/23/2004 | 1-2004 | 170 | 170 | 27.28 | 0 | 0 | 4637.6 |
| CA | buy | 1/26/2004 | 1-2004 | 170 | 170 | 27.3 | 0 | 0 | 4641 |
| CA | buy | 1/28/2004 | 1-2004 | 180 | 180 | 26.27 | 0 | 0 | 4728.6 |
| CA | buy | 1/29/2004 | 1-2004 | 180 | 180 | 25.8 | 0 | 0 | 4644 |
| CA | buy | 1/30/2004 | 1-2004 | 180 | 180 | 26.22 | 0 | 0 | 4719.6 |
| CA | buy | 2/2/2004 | 2-2004 | 180 | 180 | 26.14 | 0 | 0 | 4705.2 |
| CA | buy | 2/4/2004 | 2-2004 | 170 | 170 | 26.3 | 0 | 0 | 4471 |
| CA | buy | 2/5/2004 | 2-2004 | 170 | 170 | 26.08 | 0 | 0 | 4433.6 |
| CA | buy | 2/6/2004 | 2-2004 | 1180 | 1180 | 105.81 | 0 | 0 | 31277.2 |
| CA | buy | 2/9/2004 | 2-2004 | 1200 | 1200 | 132.9 | 0 | 0 | 31896 |
| CA | buy | 2/10/2004 | 2-2004 | 800 | 800 | 26.54 | 0 | 0 | 21232 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CA | buy | 2/11/2004 | 2-2004 | 1200 | 1200 | 132.83 | 0 | 0 | 31952 |
| CA | buy | 2/12/2004 | 2-2004 | 1000 | 1000 | 80.66 | 0 | 0 | 27190 |
| CA | buy | 2/13/2004 | 2-2004 | 800 | 800 | 27.34 | 0.56 | 0 | 21872 |
| CA | buy | 3/10/2004 | 3-2004 | 200 | 200 | 54.1 | 0 | 0 | 5410 |
| CA | buy | 6/9/2004 | 6-2004 | 600 | 600 | 165.97 | 0.48 | 0 | 16597 |
| CA | buy | 6/10/2004 | 6-2004 | 100 | 100 | 27.37 | 0.08 | 0 | 2737 |
| CA | buy | 6/14/2004 | 6-2004 | 100 | 100 | 27.45 | 0.08 | 0 | 2745 |
| CA | buy | 6/15/2004 | 6-2004 | 300 | 300 | 83.25 | 0.24 | 0 | 8325 |
| CA | buy | 6/16/2004 | 6-2004 | 100 | 100 | 27.15 | 0.08 | 0 | 2715 |
| CA | buy | 6/17/2004 | 6-2004 | 500 | 500 | 135.89 | 0.4 | 0 | 13589 |
| CA | buy | 6/22/2004 | 6-2004 | 700 | 700 | 107.75 | 0.53 | 0 | 18859 |
| CA | buy | 6/23/2004 | 6-2004 | 500 | 500 | 134.32 | 0.4 | 0 | 13432 |
| CA | buy | 6/24/2004 | 6-2004 | 1100 | 1100 | 134.59 | 0.82 | 0 | 29619 |
| CA | buy | 6/28/2004 | 6-2004 | 300 | 300 | 54.86 | 0.23 | 0 | 8229 |
| CA | buy | 7/1/2004 | 7-2004 | 2600 | 2400 | 525.29 | 1.87 | 0 | 66350 |
| CA | buy | 7/6/2004 | 7-2004 | 200 | 200 | 26.19 | 0.15 | 0 | 5238 |
| CA | buy | 7/13/2004 | 7-2004 | 200 | 200 | 25.17 | 0.15 | 0 | 5034 |
| CA | buy | 7/20/2004 | 7-2004 | 100 | 100 | 24.83 | 0.08 | 0 | 2483 |
| CA | buy | 11/29/2004 | 11-2004 | 100 | 100 | 30.75 | 0.08 | 0 | 3075 |
| CA | buy | 11/30/2004 | 11-2004 | 100 | 100 | 30.41 | 0.08 | 0 | 3041 |
| CAG | BUY | 1/8/2004 | 1-2004 | 200 | 200 | 52.36 | 0.08 | 0 | 5236 |
| CAG | buy | 10/24/2003 | 10-2003 | 800 | 800 | 23.84 | 0.56 | 0 | 19072 |
| CAG | buy | 12/19/2003 | 12-2003 | 1600 | 1600 | 51.04 | 1.12 | 0 | 40832 |
| CAG | buy | 9/15/2004 | 9-2004 | 100 | 100 | 26.78 | 0.08 | 0 | 2678 |
| CAH | BUY | 11/5/2003 | 11-2003 | 400 | 400 | 238.01 | 0.16 | 0 | 23801 |
| CAH | BUY | 11/28/2003 | 11-2003 | 1200 | 1200 | 734.1 | 0.48 | 0 | 73410 |
| CAH | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 124.92 | 0.08 | 0 | 12492 |
| CAH | BUY | 1/22/2004 | 1-2004 | 480 | 480 | 251.44 | 0.19 | 0 | 30207.1 |
| CAH | BUY | 1/23/2004 | 1-2004 | 390 | 390 | 189.28 | 0.15 | 0 | 24606.4 |
| CAH | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 64.06 | 0.04 | 0 | 6406 |
| CAH | BUY | 2/3/2004 | 2-2004 | 200 | 200 | 130.32 | 0.08 | 0 | 13032 |
| CAH | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 64.02 | 0.04 | 0 | 6402 |
| CAH | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 63.68 | 0.04 | 0 | 6368 |
| CAH | BUY | 2/10/2004 | 2-2004 | 800 | 800 | 511.36 | 0.32 | 0 | 51136 |
| CAH | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 323.02 | 0.2 | 0 | 32302 |
| CAH | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 197.2 | 0.12 | 0 | 19720 |
| CAH | BUY | 2/17/2004 | 2-2004 | 1100 | 1100 | 654.8 | 0.44 | 0 | 72036 |
| CAH | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 196.37 | 0.12 | 0 | 19637 |
| CAH | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 64.61 | 0.04 | 0 | 6461 |
| CAH | BUY | 2/23/2004 | 2-2004 | 200 | 200 | 64.07 | 0.08 | 0 | 12814 |
| CAH | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 193.37 | 0.12 | 0 | 19337 |
| CAH | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 258.54 | 0.16 | 0 | 25854 |
| CAH | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 66.75 | 0.04 | 0 | 6675 |
| CAH | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 135.39 | 0.08 | 0 | 13539 |
| CAH | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 266.36 | 0.16 | 0 | 26636 |
| CAH | BUY | 3/10/2004 | 3-2004 | 600 | 600 | 400.01 | 0.24 | 0 | 40001 |
| CAH | BUY | 3/11/2004 | 3-2004 | 1000 | 1000 | 468.72 | 0.4 | 0 | 66990 |
| CAH | BUY | 3/15/2004 | 3-2004 | 500 | 500 | 331.36 | 0.2 | 0 | 33136 |
| CAH | BUY | 3/16/2004 | 3-2004 | 400 | 400 | 263.74 | 0.16 | 0 | 26374 |
| CAH | BUY | 3/17/2004 | 3-2004 | 900 | 900 | 525.51 | 0.36 | 0 | 59113 |
| CAH | BUY | 3/18/2004 | 3-2004 | 1300 | 1100 | 457.5 | 0.44 | 0 | 71925 |
| CAH | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 63.63 | 0.04 | 0 | 6363 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAH | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 273.64 | 0.16 | 0 | 27364 |
| CAH | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 67.65 | 0.04 | 0 | 6765 |
| CAH | BUY | 4/1/2004 | 4-2004 | 900 | 900 | 624.13 | 0.36 | 0 | 62413 |
| CAH | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 140.97 | 0.08 | 0 | 14097 |
| CAH | BUY | 4/19/2004 | 4-2004 | 100 | 100 | 71.83 | 0.04 | 0 | 7183 |
| CAH | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 76.25 | 0.04 | 0 | 7625 |
| CAH | BUY | 5/24/2004 | 5-2004 | 100 | 100 | 65.5 | 0.04 | 0 | 6550 |
| CAH | BUY | 5/25/2004 | 5-2004 | 2200 | 1000 | 401.16 | 0.4 | 0 | 66807 |
| CAH | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 67.93 | 0.04 | 0 | 6793 |
| CAH | buy | 5/1/2003 | 5-2003 | 33600 | 32300 | 11160.15 | 25.84 | 0 | 1784979 |
| CAH | buy | 5/2/2003 | 5-2003 | 35300 | 33300 | 11005.06 | 26.64 | 0 | 1869563 |
| CAH | buy | 5/5/2003 | 5-2003 | 33200 | 31100 | 9661.83 | 24.88 | 0 | 1737215 |
| CAH | buy | 5/6/2003 | 5-2003 | 43700 | 41600 | 12965.96 | 33.28 | 0 | 2325732 |
| CAH | buy | 5/7/2003 | 5-2003 | 40300 | 38800 | 11994.31 | 31.04 | 0 | 2194224 |
| CAH | buy | 5/8/2003 | 5-2003 | 38700 | 37400 | 13215.44 | 29.92 | 0 | 2129896 |
| CAH | buy | 5/9/2003 | 5-2003 | 14500 | 14300 | 5728.92 | 11.44 | 0 | 818691 |
| CAH | buy | 5/12/2003 | 5-2003 | 26700 | 25400 | 9964.17 | 20.32 | 0 | 1470066 |
| CAH | buy | 5/13/2003 | 5-2003 | 48100 | 46400 | 18818.57 | 37.12 | 0 | 2686517 |
| CAH | buy | 5/14/2003 | 5-2003 | 37000 | 33900 | 12292.59 | 27.12 | 0 | 1965582 |
| CAH | buy | 5/15/2003 | 5-2003 | 50500 | 46500 | 17702.97 | 37.2 | 0 | 2716663 |
| CAH | buy | 5/16/2003 | 5-2003 | 21400 | 19800 | 7767.36 | 15.84 | 0 | 1156410 |
| CAH | buy | 5/19/2003 | 5-2003 | 36200 | 34500 | 11498.91 | 27.6 | 0 | 1964494 |
| CAH | buy | 5/20/2003 | 5-2003 | 43500 | 41100 | 13956.48 | 32.88 | 0 | 2313429 |
| CAH | buy | 5/21/2003 | 5-2003 | 24500 | 23000 | 8915.41 | 18.4 | 0 | 1306086 |
| CAH | buy | 5/22/2003 | 5-2003 | 20200 | 19900 | 7887.81 | 15.92 | 0 | 1137204 |
| CAH | buy | 5/23/2003 | 5-2003 | 11800 | 11000 | 4665.59 | 8.8 | 0 | 626011 |
| CAH | buy | 5/27/2003 | 5-2003 | 43800 | 40000 | 14975.81 | 32 | 0 | 2295307 |
| CAH | buy | 5/28/2003 | 5-2003 | 38700 | 37700 | 14509.98 | 30.16 | 0 | 2146098 |
| CAH | buy | 5/29/2003 | 5-2003 | 20100 | 19200 | 7420.49 | 15.36 | 0 | 1095173 |
| CAH | buy | 5/30/2003 | 5-2003 | 26400 | 25400 | 8296.12 | 20.32 | 0 | 1453498 |
| CAH | buy | 6/2/2003 | 6-2003 | 52200 | 50300 | 16541.99 | 40.24 | 0 | 2940357 |
| CAH | buy | 6/3/2003 | 6-2003 | 72400 | 69500 | 22379.05 | 55.6 | 0 | 4028837 |
| CAH | buy | 6/4/2003 | 6-2003 | 51600 | 49100 | 15622.05 | 39.28 | 0 | 2881340 |
| CAH | buy | 6/5/2003 | 6-2003 | 27200 | 24600 | 8663.3 | 19.68 | 0 | 1469959 |
| CAH | buy | 6/6/2003 | 6-2003 | 79400 | 76600 | 24091.64 | 61.28 | 0 | 4892790 |
| CAH | buy | 6/9/2003 | 6-2003 | 35800 | 32600 | 13684.01 | 26.08 | 0 | 2027051 |
| CAH | buy | 6/10/2003 | 6-2003 | 28400 | 25700 | 9756.37 | 20.56 | 0 | 1596582 |
| CAH | buy | 6/11/2003 | 6-2003 | 44100 | 41700 | 15186.12 | 33.36 | 0 | 2638525 |
| CAH | buy | 6/12/2003 | 6-2003 | 42300 | 38200 | 13496.79 | 30.56 | 0 | 2399550 |
| CAH | buy | 6/13/2003 | 6-2003 | 16600 | 16400 | 5239.17 | 13.12 | 0 | 1022904 |
| CAH | buy | 6/16/2003 | 6-2003 | 13500 | 13000 | 5527 | 10.4 | 0 | 835967 |
| CAH | buy | 6/17/2003 | 6-2003 | 25200 | 22800 | 8091.02 | 18.24 | 0 | 1488450 |
| CAH | buy | 6/18/2003 | 6-2003 | 35300 | 32400 | 14382.63 | 25.92 | 0 | 2146808 |
| CAH | buy | 6/19/2003 | 6-2003 | 31800 | 28400 | 11902.79 | 22.72 | 0 | 1857187 |
| CAH | buy | 6/20/2003 | 6-2003 | 27200 | 26500 | 9410.7 | 21.2 | 0 | 1743566 |
| CAH | buy | 6/23/2003 | 6-2003 | 140700 | 124600 | 37916.38 | 99.68 | 0 | 7985743 |
| CAH | buy | 6/24/2003 | 6-2003 | 35200 | 32300 | 12646.85 | 25.84 | 0 | 2083489 |
| CAH | buy | 6/25/2003 | 6-2003 | 29900 | 27300 | 10342.35 | 21.84 | 0 | 1773967 |
| CAH | buy | 6/26/2003 | 6-2003 | 29100 | 26100 | 10155.12 | 20.88 | 0 | 1699663 |
| CAH | buy | 6/27/2003 | 6-2003 | 28600 | 25200 | 9979.83 | 20.16 | 0 | 1643552 |
| CAH | buy | 6/30/2003 | 6-2003 | 28100 | 26900 | 8484.44 | 21.52 | 0 | 1741829 |
| CAH | buy | 7/1/2003 | 7-2003 | 38600 | 33600 | 10678.79 | 26.88 | 0 | 2136339 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAH | buy | 7/2/2003 | 7-2003 | 40000 | 37600 | 14037.55 | 30.08 | 0 | 2464203 |
| CAH | buy | 7/3/2003 | 7-2003 | 19500 | 16900 | 6304.22 | 13.52 | 0 | 1121172 |
| CAH | buy | 7/7/2003 | 7-2003 | 29100 | 27400 | 11177.91 | 21.92 | 0 | 1834011 |
| CAH | buy | 7/8/2003 | 7-2003 | 31900 | 28800 | 9867.84 | 23.04 | 0 | 1945838 |
| CAH | buy | 7/9/2003 | 7-2003 | 35100 | 32900 | 12307.13 | 26.32 | 0 | 2212074 |
| CAH | buy | 7/10/2003 | 7-2003 | 40800 | 39200 | 13969.27 | 31.36 | 0 | 2549440 |
| CAH | buy | 7/11/2003 | 7-2003 | 19800 | 18800 | 6382.64 | 15.04 | 0 | 1224263 |
| CAH | buy | 7/14/2003 | 7-2003 | 29200 | 26900 | 9422.41 | 21.52 | 0 | 1760367 |
| CAH | buy | 7/15/2003 | 7-2003 | 36200 | 33400 | 13840.63 | 26.72 | 0 | 2181312 |
| CAH | buy | 7/16/2003 | 7-2003 | 53400 | 47600 | 16301.95 | 38.08 | 0 | 3079755 |
| CAH | buy | 7/17/2003 | 7-2003 | 46300 | 41500 | 13454.87 | 33.2 | 0 | 2697374 |
| CAH | buy | 7/18/2003 | 7-2003 | 50900 | 48400 | 18177.54 | 38.72 | 0 | 3166715 |
| CAH | buy | 7/21/2003 | 7-2003 | 61900 | 55600 | 21730.18 | 44.48 | 0 | 3596629 |
| CAH | buy | 7/22/2003 | 7-2003 | 69200 | 64100 | 23691.83 | 51.28 | 0 | 4104086 |
| CAH | buy | 7/23/2003 | 7-2003 | 74400 | 63900 | 23234.79 | 51.12 | 0 | 4122425 |
| CAH | buy | 7/24/2003 | 7-2003 | 93100 | 83400 | 26338.7 | 66.72 | 0 | 5393838 |
| CAH | buy | 7/25/2003 | 7-2003 | 43800 | 42300 | 21175.2 | 33.84 | 0 | 2739741 |
| CAH | buy | 7/28/2003 | 7-2003 | 54500 | 50900 | 22773.2 | 40.72 | 0 | 3292030 |
| CAH | buy | 7/29/2003 | 7-2003 | 72800 | 70800 | 34584.11 | 56.64 | 0 | 4618497 |
| CAH | buy | 7/30/2003 | 7-2003 | 38300 | 37500 | 20366.54 | 30 | 0 | 2432629 |
| CAH | buy | 7/31/2003 | 7-2003 | 26500 | 25500 | 10363.62 | 20.4 | 0 | 1447638 |
| CAH | buy | 8/1/2003 | 8-2003 | 65600 | 61600 | 18070.26 | 43.12 | 0 | 3404555 |
| CAH | buy | 8/4/2003 | 8-2003 | 56600 | 55200 | 17960.29 | 38.64 | 0 | 3117290 |
| CAH | buy | 8/5/2003 | 8-2003 | 58700 | 56700 | 19321.56 | 39.69 | 0 | 3222232 |
| CAH | buy | 8/6/2003 | 8-2003 | 71000 | 67000 | 27985.83 | 46.9 | 0 | 3796888 |
| CAH | buy | 8/7/2003 | 8-2003 | 67200 | 63300 | 24480.73 | 44.31 | 0 | 3620478 |
| CAH | buy | 8/8/2003 | 8-2003 | 16600 | 16400 | 7391.28 | 11.48 | 0 | 960767 |
| CAH | buy | 8/11/2003 | 8-2003 | 17400 | 17200 | 9225.35 | 12.04 | 0 | 1023204 |
| CAH | buy | 8/12/2003 | 8-2003 | 31600 | 31600 | 16279.29 | 22.12 | 0 | 1891260 |
| CAH | buy | 8/13/2003 | 8-2003 | 28100 | 27600 | 12512.65 | 19.32 | 0 | 1644023 |
| CAH | buy | 8/14/2003 | 8-2003 | 23300 | 21800 | 10075.27 | 15.26 | 0 | 1299478 |
| CAH | buy | 8/15/2003 | 8-2003 | 4900 | 4900 | 2881.69 | 3.43 | 0 | 294174 |
| CAH | buy | 8/18/2003 | 8-2003 | 25700 | 24100 | 11353.89 | 16.87 | 0 | 1455907 |
| CAH | buy | 8/19/2003 | 8-2003 | 22400 | 21800 | 10791.59 | 15.26 | 0 | 1307381 |
| CAH | buy | 8/20/2003 | 8-2003 | 24700 | 24700 | 12482.66 | 17.29 | 0 | 1461572 |
| CAH | buy | 8/21/2003 | 8-2003 | 22000 | 21200 | 9763.02 | 14.84 | 0 | 1247100 |
| CAH | buy | 8/22/2003 | 8-2003 | 12300 | 11900 | 5988.34 | 8.33 | 0 | 691814 |
| CAH | buy | 8/25/2003 | 8-2003 | 20900 | 20100 | 8515.29 | 14.07 | 0 | 1164463 |
| CAH | buy | 8/26/2003 | 8-2003 | 45800 | 43500 | 17513.18 | 30.45 | 0 | 2514749 |
| CAH | buy | 8/27/2003 | 8-2003 | 26000 | 25000 | 10240.18 | 17.5 | 0 | 1414839 |
| CAH | buy | 8/28/2003 | 8-2003 | 18400 | 18400 | 7239.48 | 12.88 | 0 | 1048682 |
| CAH | buy | 8/29/2003 | 8-2003 | 26400 | 25700 | 9782.24 | 17.99 | 0 | 1453418 |
| CAH | buy | 9/2/2003 | 9-2003 | 61100 | 59400 | 24994.25 | 41.58 | 0 | 3406865 |
| CAH | buy | 9/3/2003 | 9-2003 | 84400 | 78100 | 26770.1 | 54.67 | 0 | 4478278 |
| CAH | buy | 9/4/2003 | 9-2003 | 67600 | 63300 | 24910.11 | 44.31 | 0 | 3589352 |
| CAH | buy | 9/5/2003 | 9-2003 | 50800 | 48000 | 19686.6 | 33.6 | 0 | 2709666 |
| CAH | buy | 9/8/2003 | 9-2003 | 52500 | 50600 | 19794.91 | 35.42 | 0 | 2884938 |
| CAH | buy | 9/9/2003 | 9-2003 | 28800 | 27800 | 11334.38 | 19.46 | 0 | 1583686 |
| CAH | buy | 9/10/2003 | 9-2003 | 37700 | 34000 | 13374.62 | 23.8 | 0 | 1944244 |
| CAH | buy | 9/11/2003 | 9-2003 | 38500 | 35500 | 11845.92 | 24.85 | 0 | 2041433 |
| CAH | buy | 9/12/2003 | 9-2003 | 45600 | 43200 | 14779.27 | 30.24 | 0 | 2484231 |
| CAH | buy | 9/15/2003 | 9-2003 | 59100 | 56200 | 21645.91 | 39.34 | 0 | 3227672 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAH | buy | 9/16/2003 | 9-2003 | 32000 | 30300 | 12892.85 | 21.21 | 0 | 1751066 |
| CAH | buy | 9/17/2003 | 9-2003 | 22400 | 21900 | 12558.83 | 15.33 | 0 | 1279227 |
| CAH | buy | 9/18/2003 | 9-2003 | 23200 | 22900 | 13061.16 | 16.03 | 0 | 1347360 |
| CAH | buy | 9/19/2003 | 9-2003 | 10500 | 10500 | 6114.52 | 7.35 | 0 | 611452 |
| CAH | buy | 9/22/2003 | 9-2003 | 51800 | 50100 | 22011.08 | 35.07 | 0 | 2925112 |
| CAH | buy | 9/23/2003 | 9-2003 | 50900 | 47600 | 17963.44 | 33.32 | 0 | 2785134 |
| CAH | buy | 9/24/2003 | 9-2003 | 48800 | 46700 | 19836.18 | 32.69 | 0 | 2716205 |
| CAH | buy | 9/25/2003 | 9-2003 | 58700 | 51300 | 16090.04 | 35.91 | 0 | 2980440 |
| CAH | buy | 9/26/2003 | 9-2003 | 78200 | 72400 | 24775.04 | 50.68 | 0 | 4180888 |
| CAH | buy | 9/30/2003 | 9-2003 | 1500 | 1500 | 175.61 | 1.05 | 0 | 87805 |
| CAH | buy | 10/2/2003 | 10-2003 | 200 | 200 | 58.24 | 0.14 | 0 | 11648 |
| CAH | buy | 10/6/2003 | 10-2003 | 500 | 500 | 58.26 | 0.35 | 0 | 29130 |
| CAH | buy | 10/9/2003 | 10-2003 | 1000 | 1000 | 116.4 | 0.7 | 0 | 58200 |
| CAH | buy | 10/14/2003 | 10-2003 | 1000 | 1000 | 116.8 | 0.7 | 0 | 58400 |
| CAH | buy | 10/15/2003 | 10-2003 | 1000 | 1000 | 116.82 | 0.7 | 0 | 58410 |
| CAH | buy | 10/17/2003 | 10-2003 | 1500 | 1000 | 175.45 | 0.7 | 0 | 58463 |
| CAH | buy | 10/22/2003 | 10-2003 | 500 | 500 | 56.1 | 0.35 | 0 | 28050 |
| CAH | buy | 10/23/2003 | 10-2003 | 3000 | 3000 | 347.39 | 2.1 | 0 | 173695 |
| CAH | buy | 10/24/2003 | 10-2003 | 2000 | 2000 | 174.32 | 1.4 | 0 | 116260 |
| CAH | buy | 10/27/2003 | 10-2003 | 500 | 500 | 58.73 | 0.35 | 0 | 29365 |
| CAH | buy | 10/28/2003 | 10-2003 | 500 | 500 | 58.52 | 0.35 | 0 | 29260 |
| CAH | buy | 10/29/2003 | 10-2003 | 1500 | 1000 | 176.01 | 0.7 | 0 | 58665 |
| CAH | buy | 10/30/2003 | 10-2003 | 2500 | 2500 | 295.54 | 1.75 | 0 | 147770 |
| CAH | buy | 10/31/2003 | 10-2003 | 2000 | 2000 | 236.19 | 1.4 | 0 | 118095 |
| CAH | buy | 11/5/2003 | 11-2003 | 2000 | 2000 | 237.05 | 1.4 | 0 | 118525 |
| CAH | buy | 11/6/2003 | 11-2003 | 2100 | 1600 | 294.13 | 1.12 | 0 | 94120 |
| CAH | buy | 11/11/2003 | 11-2003 | 500 | 500 | 57.34 | 0.35 | 0 | 28670 |
| CAH | buy | 11/13/2003 | 11-2003 | 800 | 800 | 118.78 | 0.56 | 0 | 47558 |
| CAH | buy | 11/14/2003 | 11-2003 | 1600 | 1600 | 244.59 | 1.12 | 0 | 97899 |
| CAH | buy | 11/17/2003 | 11-2003 | 3100 | 2100 | 429.8 | 1.47 | 0 | 128955 |
| CAH | buy | 12/10/2003 | 12-2003 | 200 | 200 | 124.82 | 0.14 | 0 | 12482 |
| CAH | buy | 12/12/2003 | 12-2003 | 600 | 600 | 126.8 | 0.42 | 0 | 38040 |
| CAH | buy | 1/7/2004 | 1-2004 | 900 | 600 | 182.38 | 0.42 | 0 | 36537 |
| CAH | buy | 2/6/2004 | 2-2004 | 200 | 200 | 129.04 | 0 | 0 | 12904 |
| CAH | buy | 2/9/2004 | 2-2004 | 400 | 400 | 254.52 | 0 | 0 | 25452 |
| CAH | buy | 2/10/2004 | 2-2004 | 400 | 400 | 258.44 | 0 | 0 | 25844 |
| CAH | buy | 2/11/2004 | 2-2004 | 200 | 200 | 131.5 | 0 | 0 | 13150 |
| CAH | buy | 3/10/2004 | 3-2004 | 100 | 100 | 66.76 | 0 | 0 | 6676 |
| CAH | buy | 6/1/2004 | 6-2004 | 200 | 200 | 68.72 | 0.15 | 0 | 13744 |
| CAH | buy | 6/8/2004 | 6-2004 | 200 | 200 | 137.84 | 0.16 | 0 | 13744 |
| CAH | buy | 6/9/2004 | 6-2004 | 4300 | 2000 | 479.95 | 1.51 | 0 | 137106 |
| CAH | buy | 6/14/2004 | 6-2004 | 200 | 200 | 136.61 | 0.16 | 0 | 13661 |
| CAH | buy | 6/15/2004 | 6-2004 | 100 | 100 | 69.37 | 0.08 | 0 | 6937 |
| CAH | buy | 6/18/2004 | 6-2004 | 200 | 200 | 136.97 | 0.16 | 0 | 13697 |
| CAH | buy | 6/22/2004 | 6-2004 | 1700 | 1700 | 683.6 | 1.29 | 0 | 116269 |
| CAH | buy | 6/23/2004 | 6-2004 | 300 | 300 | 207.18 | 0.24 | 0 | 20718 |
| CAH | buy | 6/24/2004 | 6-2004 | 200 | 200 | 139.97 | 0.16 | 0 | 13997 |
| CAH | buy | 6/25/2004 | 6-2004 | 600 | 600 | 208.44 | 0.45 | 0 | 41668 |
| CAH | buy | 7/23/2004 | 7-2004 | 100 | 100 | 51.06 | 0.08 | 0 | 5106 |
| CAH | buy | 7/27/2004 | 7-2004 | 800 | 800 | 352.09 | 0.64 | 0 | 35209 |
| CAH | buy | 7/28/2004 | 7-2004 | 1600 | 1600 | 710.49 | 1.28 | 0 | 71049 |
| CAH | buy | 7/29/2004 | 7-2004 | 500 | 500 | 221.56 | 0.4 | 0 | 22156 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAH | buy | 7/30/2004 | 7-2004 | 800 | 800 | 357.25 | 0.64 | 0 | 35725 |
| CAH | buy | 8/5/2004 | 8-2004 | 5000 | 4600 | 1141.92 | 3.48 | 0 | 202002 |
| CAH | buy | 8/6/2004 | 8-2004 | 200 | 200 | 87.52 | 0.16 | 0 | 8752 |
| CAH | buy | 8/9/2004 | 8-2004 | 800 | 800 | 351.3 | 0.64 | 0 | 35130 |
| CAH | buy | 8/10/2004 | 8-2004 | 800 | 800 | 350.84 | 0.64 | 0 | 35084 |
| CAH | buy | 8/11/2004 | 8-2004 | 5200 | 5200 | 1760.04 | 4.04 | 0 | 228888 |
| CAH | buy | 8/23/2004 | 8-2004 | 400 | 400 | 176.26 | 0.32 | 0 | 17626 |
| CAH | buy | 8/24/2004 | 8-2004 | 200 | 200 | 88.38 | 0.16 | 0 | 8838 |
| CAH | buy | 9/21/2004 | 9-2004 | 100 | 100 | 47.5 | 0.08 | 0 | 4750 |
| CAH | buy | 11/2/2004 | 11-2004 | 100 | 100 | 46.41 | 0.08 | 0 | 4641 |
| CAH | buy | 11/4/2004 | 11-2004 | 100 | 100 | 45.66 | 0.08 | 0 | 4566 |
| CAH | buy | 11/5/2004 | 11-2004 | 100 | 100 | 47.17 | 0.08 | 0 | 4717 |
| CAH | buy | 11/8/2004 | 11-2004 | 100 | 100 | 48.42 | 0.08 | 0 | 4842 |
| CAH | buy | 11/16/2004 | 11-2004 | 300 | 300 | 51.13 | 0.22 | 0 | 15339 |
| CAH | buy | 11/19/2004 | 11-2004 | 200 | 200 | 51.69 | 0.15 | 0 | 10338 |
| CAH | buy | 11/23/2004 | 11-2004 | 200 | 200 | 102.66 | 0.16 | 0 | 10266 |
| CAH | buy | 11/24/2004 | 11-2004 | 100 | 100 | 51.2 | 0.08 | 0 | 5120 |
| CAH | buy | 12/2/2004 | 12-2004 | 200 | 200 | 106.39 | 0.16 | 0 | 10639 |
| CAM | buy | 11/21/2003 | 11-2003 | 1000 | 500 | 85.16 | 0.35 | 0 | 21290 |
| CAM | buy | 1/20/2004 | 1-2004 | 400 | 400 | 47.44 | 0 | 0 | 18976 |
| CAM | buy | 1/21/2004 | 1-2004 | 1000 | 400 | 141.76 | 0.28 | 0 | 18900 |
| CAT | BUY | 10/24/2003 | 10-2003 | 10900 | 10100 | 4464.45 | 4.04 | 0 | 715651 |
| CAT | BUY | 10/27/2003 | 10-2003 | 7600 | 7600 | 5141.99 | 3.04 | 0 | 542750 |
| CAT | BUY | 10/29/2003 | 10-2003 | 8700 | 8300 | 3729.49 | 3.32 | 0 | 606766 |
| CAT | BUY | 10/30/2003 | 10-2003 | 20000 | 18400 | 9736.81 | 7.36 | 0 | 1357542 |
| CAT | BUY | 11/3/2003 | 11-2003 | 10900 | 10900 | 7775.3 | 4.36 | 0 | 807189 |
| CAT | BUY | 11/4/2003 | 11-2003 | 12300 | 12100 | 8031.32 | 4.84 | 0 | 899893 |
| CAT | BUY | 11/5/2003 | 11-2003 | 19500 | 17700 | 10781.62 | 7.08 | 0 | 1324772 |
| CAT | BUY | 11/6/2003 | 11-2003 | 17200 | 17000 | 11541.37 | 6.8 | 0 | 1265866 |
| CAT | BUY | 11/7/2003 | 11-2003 | 16100 | 15900 | 10208.53 | 6.36 | 0 | 1167581 |
| CAT | BUY | 11/10/2003 | 11-2003 | 20700 | 20500 | 13673.97 | 8.2 | 0 | 1491084 |
| CAT | BUY | 11/11/2003 | 11-2003 | 4000 | 4000 | 2821.53 | 1.6 | 0 | 289389 |
| CAT | BUY | 11/12/2003 | 11-2003 | 8300 | 8300 | 5390.32 | 3.32 | 0 | 604832 |
| CAT | BUY | 11/13/2003 | 11-2003 | 3900 | 3900 | 2803.35 | 1.56 | 0 | 287719 |
| CAT | BUY | 11/14/2003 | 11-2003 | 8300 | 7500 | 4259.08 | 3 | 0 | 551021 |
| CAT | BUY | 11/17/2003 | 11-2003 | 8700 | 8600 | 4549.41 | 3.2 | 0 | 577610 |
| CAT | BUY | 11/18/2003 | 11-2003 | 22800 | 22400 | 14215.75 | 8.96 | 0 | 1616395 |
| CAT | BUY | 11/19/2003 | 11-2003 | 31000 | 29900 | 18469.27 | 11.96 | 0 | 2157277 |
| CAT | BUY | 11/20/2003 | 11-2003 | 35400 | 34800 | 21690.31 | 13.92 | 0 | 2532879 |
| CAT | BUY | 11/21/2003 | 11-2003 | 29800 | 29400 | 17067.17 | 11.76 | 0 | 2144333 |
| CAT | BUY | 11/24/2003 | 11-2003 | 25100 | 24900 | 17551.03 | 9.96 | 0 | 1828631 |
| CAT | BUY | 11/25/2003 | 11-2003 | 17300 | 16000 | 8290.16 | 6.4 | 0 | 1195696 |
| CAT | BUY | 11/26/2003 | 11-2003 | 27400 | 26200 | 15425.93 | 10.48 | 0 | 1961760 |
| CAT | BUY | 11/28/2003 | 11-2003 | 1700 | 1700 | 1293.49 | 0.68 | 0 | 129349 |
| CAT | BUY | 12/1/2003 | 12-2003 | 67600 | 58600 | 32251.8 | 23.44 | 0 | 4457344 |
| CAT | BUY | 12/2/2003 | 12-2003 | 28200 | 27400 | 20147.62 | 10.96 | 0 | 2075504 |
| CAT | BUY | 12/3/2003 | 12-2003 | 31400 | 31000 | 22927.54 | 12.4 | 0 | 2353504 |
| CAT | BUY | 12/4/2003 | 12-2003 | 41600 | 40000 | 27443.44 | 16 | 0 | 2999372 |
| CAT | BUY | 12/5/2003 | 12-2003 | 117000 | 111400 | 58839.56 | 44.56 | 0 | 8512706 |
| CAT | BUY | 12/8/2003 | 12-2003 | 66600 | 65200 | 40633.72 | 26.08 | 0 | 4981330 |
| CAT | BUY | 12/9/2003 | 12-2003 | 63600 | 62400 | 43218.46 | 24.96 | 0 | 4798360 |
| CAT | BUY | 12/10/2003 | 12-2003 | 72000 | 69000 | 37003.8 | 27.6 | 0 | 5252726 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CAT | BUY | 12/11/2003 | 12-2003 | 113800 | 105600 | 65717.24 | 42.24 | 0 | 8145432 |
| CAT | BUY | 12/12/2003 | 12-2003 | 19400 | 19000 | 14791.56 | 7.6 | 0 | 1479156 |
| CAT | BUY | 12/15/2003 | 12-2003 | 88800 | 86800 | 59648.14 | 34.72 | 0 | 6866046 |
| CAT | BUY | 12/16/2003 | 12-2003 | 44200 | 43800 | 32775.72 | 17.52 | 0 | 3499296 |
| CAT | BUY | 12/17/2003 | 12-2003 | 56000 | 51600 | 24630.66 | 20.64 | 0 | 4181652 |
| CAT | BUY | 12/18/2003 | 12-2003 | 42200 | 41000 | 25061.12 | 16.4 | 0 | 3403146 |
| CAT | BUY | 12/19/2003 | 12-2003 | 43000 | 40200 | 23358.88 | 16.08 | 0 | 3379416 |
| CAT | BUY | 12/22/2003 | 12-2003 | 32200 | 31200 | 20230.46 | 12.48 | 0 | 2627994 |
| CAT | BUY | 12/23/2003 | 12-2003 | 29800 | 28600 | 16854.58 | 11.44 | 0 | 2385944 |
| CAT | BUY | 12/24/2003 | 12-2003 | 400 | 400 | 332.78 | 0.16 | 0 | 33278 |
| CAT | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 3881.3 | 1.84 | 0 | 388130 |
| CAT | BUY | 12/30/2003 | 12-2003 | 10200 | 9800 | 8092.12 | 3.92 | 0 | 826028 |
| CAT | BUY | 12/31/2003 | 12-2003 | 10800 | 9800 | 5170.14 | 3.92 | 0 | 816818 |
| CAT | BUY | 1/2/2004 | 1-2004 | 10200 | 10000 | 6492.16 | 4 | 0 | 832158 |
| CAT | BUY | 1/5/2004 | 1-2004 | 13500 | 13900 | 6156.15 | 5.56 | 0 | 1172011 |
| CAT | BUY | 1/6/2004 | 1-2004 | 13900 | 13100 | 5613.74 | 5.24 | 0 | 1097544 |
| CAT | BUY | 1/7/2004 | 1-2004 | 16500 | 16000 | 11063.52 | 6.4 | 0 | 1320852 |
| CAT | BUY | 1/8/2004 | 1-2004 | 25900 | 25500 | 16073.82 | 10.2 | 0 | 2102885 |
| CAT | BUY | 1/9/2004 | 1-2004 | 53000 | 49300 | 29317.21 | 19.72 | 0 | 3991356 |
| CAT | BUY | 1/12/2004 | 1-2004 | 11200 | 11000 | 7694.9 | 4.4 | 0 | 900179 |
| CAT | BUY | 1/13/2004 | 1-2004 | 58500 | 49500 | 24320.12 | 19.8 | 0 | 4064712 |
| CAT | BUY | 1/14/2004 | 1-2004 | 2600 | 2600 | 2081.78 | 1.04 | 0 | 216526 |
| CAT | BUY | 1/15/2004 | 1-2004 | 43700 | 36500 | 19532.25 | 14.6 | 0 | 3034225 |
| CAT | BUY | 1/16/2004 | 1-2004 | 21300 | 20900 | 14990.51 | 8.36 | 0 | 1760265 |
| CAT | BUY | 1/20/2004 | 1-2004 | 17200 | 16500 | 9367.53 | 6.6 | 0 | 1368202 |
| CAT | BUY | 1/21/2004 | 1-2004 | 38300 | 32900 | 14453.76 | 13.16 | 0 | 2717302 |
| CAT | BUY | 1/22/2004 | 1-2004 | 16700 | 15100 | 9333.35 | 6.04 | 0 | 1269660 |
| CAT | BUY | 1/23/2004 | 1-2004 | 13800 | 12800 | 7774.68 | 5.12 | 0 | 1069908 |
| CAT | BUY | 1/26/2004 | 1-2004 | 9600 | 9000 | 5631.34 | 3.6 | 0 | 756560 |
| CAT | BUY | 1/27/2004 | 1-2004 | 31600 | 28600 | 14890.11 | 11.44 | 0 | 2392825 |
| CAT | BUY | 1/28/2004 | 1-2004 | 55200 | 52700 | 22922.11 | 21.08 | 0 | 4245409 |
| CAT | BUY | 1/29/2004 | 1-2004 | 114800 | 107800 | 46409.86 | 43.12 | 0 | 8401068 |
| CAT | BUY | 1/30/2004 | 1-2004 | 59200 | 57200 | 28289.42 | 22.88 | 0 | 4458031 |
| CAT | BUY | 2/2/2004 | 2-2004 | 61200 | 58500 | 33170.58 | 23.4 | 0 | 4544481 |
| CAT | BUY | 2/3/2004 | 2-2004 | 109600 | 98700 | 42037.45 | 39.48 | 0 | 7599708 |
| CAT | BUY | 2/4/2004 | 2-2004 | 89000 | 81600 | 32832.83 | 32.64 | 0 | 6201649 |
| CAT | BUY | 2/5/2004 | 2-2004 | 72000 | 67000 | 31383.07 | 26.8 | 0 | 5115355 |
| CAT | BUY | 2/6/2004 | 2-2004 | 54000 | 47600 | 21246.96 | 19.04 | 0 | 3703775 |
| CAT | BUY | 2/9/2004 | 2-2004 | 22900 | 21300 | 12936.74 | 8.52 | 0 | 1660231 |
| CAT | BUY | 2/10/2004 | 2-2004 | 49000 | 46600 | 18859 | 18.64 | 0 | 3570934 |
| CAT | BUY | 2/11/2004 | 2-2004 | 35400 | 29900 | 13553.75 | 11.96 | 0 | 2330818 |
| CAT | BUY | 2/12/2004 | 2-2004 | 32700 | 30100 | 16057.26 | 12.04 | 0 | 2369158 |
| CAT | BUY | 2/13/2004 | 2-2004 | 49800 | 44900 | 20711.37 | 17.96 | 0 | 3494546 |
| CAT | BUY | 2/17/2004 | 2-2004 | 47300 | 41300 | 18751.19 | 16.52 | 0 | 3269471 |
| CAT | BUY | 2/18/2004 | 2-2004 | 27500 | 25400 | 14646.93 | 10.16 | 0 | 2000434 |
| CAT | BUY | 2/19/2004 | 2-2004 | 30000 | 26700 | 12294 | 10.68 | 0 | 2118336 |
| CAT | BUY | 2/20/2004 | 2-2004 | 78300 | 66000 | 23347.15 | 26.4 | 0 | 5107345 |
| CAT | BUY | 2/23/2004 | 2-2004 | 65000 | 56500 | 28824.86 | 22.6 | 0 | 4366669 |
| CAT | BUY | 2/24/2004 | 2-2004 | 69000 | 59300 | 24318.74 | 23.72 | 0 | 4548148 |
| CAT | BUY | 2/25/2004 | 2-2004 | 63100 | 55500 | 21063.39 | 22.2 | 0 | 4268217 |
| CAT | BUY | 2/26/2004 | 2-2004 | 25200 | 23800 | 13602.25 | 9.52 | 0 | 1848314 |
| CAT | BUY | 2/27/2004 | 2-2004 | 50300 | 44200 | 21469.38 | 17.68 | 0 | 3391039 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CAT | BUY | 3/1/2004 | 3-2004 | 17000 | 15000 | 8438.99 | 6 | 0 | 1150501 |
| CAT | BUY | 3/2/2004 | 3-2004 | 36900 | 32300 | 14546 | 12.92 | 0 | 2499357 |
| CAT | BUY | 3/3/2004 | 3-2004 | 37500 | 33600 | 16756.94 | 13.44 | 0 | 2607142 |
| CAT | BUY | 3/4/2004 | 3-2004 | 10800 | 10300 | 4152.39 | 4.12 | 0 | 791543 |
| CAT | BUY | 3/5/2004 | 3-2004 | 11700 | 11500 | 6357.92 | 4.6 | 0 | 880811 |
| CAT | BUY | 3/8/2004 | 3-2004 | 17600 | 15500 | 8292.09 | 6.2 | 0 | 1200899 |
| CAT | BUY | 3/9/2004 | 3-2004 | 32400 | 26700 | 11694.83 | 10.68 | 0 | 2053200 |
| CAT | BUY | 3/10/2004 | 3-2004 | 32700 | 31000 | 14608.1 | 12.4 | 0 | 2319090 |
| CAT | BUY | 3/11/2004 | 3-2004 | 130600 | 102900 | 32807.54 | 41.16 | 0 | 7551326 |
| CAT | BUY | 3/15/2004 | 3-2004 | 40600 | 38300 | 22483.87 | 15.32 | 0 | 2842372 |
| CAT | BUY | 3/16/2004 | 3-2004 | 55000 | 42600 | 16996.73 | 17.04 | 0 | 3203533 |
| CAT | BUY | 3/17/2004 | 3-2004 | 17600 | 17200 | 9915.69 | 6.88 | 0 | 1322565 |
| CAT | BUY | 3/18/2004 | 3-2004 | 15900 | 39200 | 12912.59 | 15.68 | 0 | 3014394 |
| CAT | BUY | 3/19/2004 | 3-2004 | 22800 | 19900 | 10276.3 | 7.96 | 0 | 1537342 |
| CAT | BUY | 3/22/2004 | 3-2004 | 28500 | 23600 | 10463.72 | 9.44 | 0 | 1776416 |
| CAT | BUY | 3/23/2004 | 3-2004 | 47800 | 41300 | 21577.26 | 16.52 | 0 | 3148376 |
| CAT | BUY | 3/24/2004 | 3-2004 | 40400 | 33600 | 17659.05 | 13.44 | 0 | 2557188 |
| CAT | BUY | 3/25/2004 | 3-2004 | 14600 | 13200 | 6984.86 | 5.28 | 0 | 1013022 |
| CAT | BUY | 3/26/2004 | 3-2004 | 20400 | 18100 | 8195.88 | 7.24 | 0 | 1397188 |
| CAT | BUY | 3/29/2004 | 3-2004 | 17100 | 16700 | 10857.7 | 6.68 | 0 | 1323908 |
| CAT | BUY | 3/30/2004 | 3-2004 | 10200 | 9800 | 5869.5 | 3.92 | 0 | 777525 |
| CAT | BUY | 3/31/2004 | 3-2004 | 18300 | 17700 | 10071.33 | 7.08 | 0 | 1403802 |
| CAT | BUY | 4/1/2004 | 4-2004 | 23300 | 20700 | 10548.67 | 8.28 | 0 | 1640964 |
| CAT | BUY | 4/2/2004 | 4-2004 | 32100 | 28100 | 14444.41 | 11.24 | 0 | 2268114 |
| CAT | BUY | 4/5/2004 | 4-2004 | 10300 | 9100 | 5394.98 | 3.64 | 0 | 743686 |
| CAT | BUY | 4/6/2004 | 4-2004 | 24200 | 21200 | 10693.24 | 8.48 | 0 | 1757483 |
| CAT | BUY | 4/7/2004 | 4-2004 | 22400 | 19200 | 10391.5 | 7.68 | 0 | 1583231 |
| CAT | BUY | 4/8/2004 | 4-2004 | 12200 | 9300 | 5111.19 | 3.72 | 0 | 766506 |
| CAT | BUY | 4/12/2004 | 4-2004 | 300 | 300 | 247.45 | 0.12 | 0 | 24745 |
| CAT | BUY | 4/13/2004 | 4-2004 | 19000 | 16700 | 7655.75 | 6.68 | 0 | 1372789 |
| CAT | BUY | 4/14/2004 | 4-2004 | 38800 | 33500 | 15162.37 | 13.4 | 0 | 2716200 |
| CAT | BUY | 4/15/2004 | 4-2004 | 30200 | 25900 | 13591.54 | 10.36 | 0 | 2095192 |
| CAT | BUY | 4/16/2004 | 4-2004 | 6800 | 6400 | 4814.6 | 2.56 | 0 | 522301 |
| CAT | BUY | 4/19/2004 | 4-2004 | 22800 | 20400 | 10874.95 | 8.16 | 0 | 1655333 |
| CAT | BUY | 4/20/2004 | 4-2004 | 10900 | 10500 | 7625.29 | 4.2 | 0 | 851927 |
| CAT | BUY | 4/21/2004 | 4-2004 | 39300 | 34600 | 16395.1 | 13.84 | 0 | 2752950 |
| CAT | BUY | 4/22/2004 | 4-2004 | 58000 | 51900 | 23501.86 | 20.76 | 0 | 4359353 |
| CAT | BUY | 4/23/2004 | 4-2004 | 47800 | 44400 | 21209.3 | 17.76 | 0 | 3663813 |
| CAT | BUY | 4/26/2004 | 4-2004 | 19400 | 17900 | 9369.54 | 7.16 | 0 | 1457630 |
| CAT | BUY | 4/27/2004 | 4-2004 | 54600 | 49300 | 27109.32 | 19.8 | 0 | 4034587 |
| CAT | BUY | 4/28/2004 | 4-2004 | 41500 | 37000 | 17458.39 | 14.8 | 0 | 2988532 |
| CAT | BUY | 4/29/2004 | 4-2004 | 57800 | 52900 | 24193.03 | 21.16 | 0 | 4155209 |
| CAT | BUY | 4/30/2004 | 4-2004 | 54800 | 44100 | 20746.94 | 17.64 | 0 | 3439036 |
| CAT | BUY | 5/3/2004 | 5-2004 | 14600 | 13500 | 7250.31 | 5.4 | 0 | 1064448 |
| CAT | BUY | 5/4/2004 | 5-2004 | 57500 | 49400 | 21271.63 | 19.76 | 0 | 3901745 |
| CAT | BUY | 5/5/2004 | 5-2004 | 26000 | 24000 | 11738.94 | 9.6 | 0 | 1890587 |
| CAT | BUY | 5/6/2004 | 5-2004 | 24600 | 22400 | 12413.53 | 8.96 | 0 | 1739191 |
| CAT | BUY | 5/7/2004 | 5-2004 | 76700 | 67400 | 29383.66 | 26.96 | 0 | 5237868 |
| CAT | BUY | 5/10/2004 | 5-2004 | 36400 | 34800 | 15472.51 | 13.92 | 0 | 2560003 |
| CAT | BUY | 5/11/2004 | 5-2004 | 40500 | 37600 | 14905.43 | 15.04 | 0 | 2747457 |
| CAT | BUY | 5/12/2004 | 5-2004 | 88600 | 78000 | 30129.02 | 0 | 0 | 5692173 |
| CAT | BUY | 5/13/2004 | 5-2004 | 101000 | 83200 | 32037.36 | 33.28 | 0 | 6198066 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | BUY | 5/14/2004 | 5-2004 | 77100 | 69200 | 26731.63 | 27.68 | 0 | 5212561 |
| CAT | BUY | 5/17/2004 | 5-2004 | 137000 | 113800 | 41184.62 | 45.52 | 0 | 8354652 |
| CAT | BUY | 5/18/2004 | 5-2004 | 80100 | 68800 | 26073.05 | 27.52 | 0 | 5079881 |
| CAT | BUY | 5/19/2004 | 5-2004 | 46500 | 39900 | 18069.8 | 15.96 | 0 | 2967462 |
| CAT | BUY | 5/20/2004 | 5-2004 | 84800 | 77100 | 30332.41 | 30.84 | 0 | 5592751 |
| CAT | BUY | 5/21/2004 | 5-2004 | 38100 | 33100 | 13794.62 | 13.24 | 0 | 2401928 |
| CAT | BUY | 5/24/2004 | 5-2004 | 40900 | 37600 | 13720.18 | 15.04 | 0 | 2785783 |
| CAT | BUY | 5/25/2004 | 5-2004 | 50800 | 40500 | 14939.85 | 16.2 | 0 | 2994916 |
| CAT | BUY | 5/26/2004 | 5-2004 | 40900 | 37300 | 16934.11 | 14.92 | 0 | 2794709 |
| CAT | BUY | 5/27/2004 | 5-2004 | 55000 | 47300 | 16631.92 | 18.92 | 0 | 3572115 |
| CAT | BUY | 5/28/2004 | 5-2004 | 14500 | 14100 | 7224.05 | 5.64 | 0 | 1061082 |
| CAT | BUY | 6/1/2004 | 6-2004 | 35400 | 30700 | 14162.55 | 12.28 | 0 | 2324839 |
| CAT | BUY | 6/2/2004 | 6-2004 | 50200 | 45000 | 18277.15 | 18 | 0 | 3425568 |
| CAT | BUY | 6/3/2004 | 6-2004 | 32000 | 29400 | 14796.78 | 11.76 | 0 | 2230554 |
| CAT | BUY | 6/4/2004 | 6-2004 | 41300 | 35500 | 12607.07 | 14.2 | 0 | 2663923 |
| CAT | BUY | 6/7/2004 | 6-2004 | 6400 | 5700 | 2928.87 | 2.28 | 0 | 439047 |
| CAT | BUY | 6/8/2004 | 6-2004 | 32300 | 29400 | 11409.53 | 11.76 | 0 | 2266561 |
| CAT | BUY | 6/9/2004 | 6-2004 | 38600 | 34500 | 13568.17 | 13.8 | 0 | 2629009 |
| CAT | BUY | 6/10/2004 | 6-2004 | 8800 | 8000 | 3866 | 3.2 | 0 | 606500 |
| CAT | BUY | 6/14/2004 | 6-2004 | 32400 | 29300 | 15511.24 | 11.72 | 0 | 2195690 |
| CAT | BUY | 6/15/2004 | 6-2004 | 23400 | 21600 | 12191.89 | 8.64 | 0 | 1625625 |
| CAT | BUY | 6/16/2004 | 6-2004 | 15300 | 13900 | 6848.2 | 5.56 | 0 | 1034754 |
| CAT | BUY | 6/17/2004 | 6-2004 | 28000 | 23400 | 10047.26 | 9.36 | 0 | 1741380 |
| CAT | BUY | 6/18/2004 | 6-2004 | 10100 | 9900 | 5218.78 | 3.96 | 0 | 738129 |
| CAT | BUY | 6/21/2004 | 6-2004 | 22600 | 18700 | 7794.26 | 7.48 | 0 | 1401395 |
| CAT | BUY | 6/22/2004 | 6-2004 | 8600 | 7800 | 3572.18 | 3.12 | 0 | 593099 |
| CAT | BUY | 6/23/2004 | 6-2004 | 39300 | 30100 | 12964.94 | 12.04 | 0 | 2322568 |
| CAT | BUY | 6/24/2004 | 6-2004 | 19000 | 17300 | 6397.17 | 6.92 | 0 | 1366139 |
| CAT | BUY | 6/25/2004 | 6-2004 | 34000 | 27700 | 13761.35 | 11.08 | 0 | 2178180 |
| CAT | BUY | 6/28/2004 | 6-2004 | 44200 | 37800 | 16558.15 | 15.12 | 0 | 2953770 |
| CAT | BUY | 6/29/2004 | 6-2004 | 24600 | 23400 | 10877.24 | 9.36 | 0 | 1830733 |
| CAT | BUY | 6/30/2004 | 6-2004 | 56600 | 50000 | 20501.19 | 20 | 0 | 3958284 |
| CAT | BUY | 7/1/2004 | 7-2004 | 35300 | 31100 | 16438.19 | 12.44 | 0 | 2434687 |
| CAT | BUY | 7/2/2004 | 7-2004 | 42900 | 37700 | 15385.69 | 15.08 | 0 | 2900220 |
| CAT | BUY | 7/6/2004 | 7-2004 | 46600 | 38600 | 17000.69 | 15.44 | 0 | 2955918 |
| CAT | BUY | 7/7/2004 | 7-2004 | 21100 | 18700 | 10236.66 | 7.48 | 0 | 1438791 |
| CAT | BUY | 7/8/2004 | 7-2004 | 46100 | 39500 | 14151.29 | 15.8 | 0 | 3037103 |
| CAT | BUY | 7/9/2004 | 7-2004 | 15000 | 14400 | 6635.16 | 5.76 | 0 | 1111015 |
| CAT | BUY | 7/12/2004 | 7-2004 | 6300 | 5800 | 3404.54 | 2.32 | 0 | 448484 |
| CAT | BUY | 7/13/2004 | 7-2004 | 12200 | 10800 | 6074.46 | 4.32 | 0 | 851881 |
| CAT | BUY | 7/14/2004 | 7-2004 | 10200 | 10000 | 5356.07 | 4 | 0 | 787516 |
| CAT | BUY | 7/15/2004 | 7-2004 | 18100 | 16300 | 8957.84 | 6.52 | 0 | 1291665 |
| CAT | BUY | 7/16/2004 | 7-2004 | 25900 | 20600 | 8854.58 | 8.24 | 0 | 1629426 |
| CAT | BUY | 7/19/2004 | 7-2004 | 17600 | 15500 | 7882.94 | 6.2 | 0 | 1209485 |
| CAT | BUY | 7/20/2004 | 7-2004 | 37000 | 33700 | 18357.01 | 13.48 | 0 | 2632274 |
| CAT | BUY | 7/21/2004 | 7-2004 | 40500 | 36300 | 19169.15 | 14.52 | 0 | 2837270 |
| CAT | BUY | 7/22/2004 | 7-2004 | 26900 | 25900 | 9240.54 | 10.36 | 0 | 1882633 |
| CAT | BUY | 7/23/2004 | 7-2004 | 49400 | 44100 | 13336.73 | 17.64 | 0 | 3232025 |
| CAT | BUY | 7/26/2004 | 7-2004 | 69800 | 60400 | 26814.77 | 24.16 | 0 | 4401462 |
| CAT | BUY | 7/27/2004 | 7-2004 | 43800 | 40700 | 14114.22 | 16.28 | 0 | 2932191 |
| CAT | BUY | 7/28/2004 | 7-2004 | 69800 | 59500 | 22168.3 | 23.8 | 0 | 4340474 |
| CAT | BUY | 7/29/2004 | 7-2004 | 48200 | 39100 | 18102.35 | 15.64 | 0 | 2876605 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | BUY | 7/30/2004 | 7-2004 | 42100 | 35700 | 13226.24 | 14.28 | 0 | 2623160 |
| CAT | BUY | 8/2/2004 | 8-2004 | 48600 | 44000 | 16646.52 | 17.6 | 0 | 3212726 |
| CAT | BUY | 8/3/2004 | 8-2004 | 89800 | 81800 | 24561.56 | 32.72 | 0 | 5874776 |
| CAT | BUY | 8/4/2004 | 8-2004 | 76000 | 68200 | 25416.22 | 27.28 | 0 | 4896578 |
| CAT | BUY | 8/5/2004 | 8-2004 | 76000 | 67600 | 22056.56 | 27.04 | 0 | 4767286 |
| CAT | BUY | 8/6/2004 | 8-2004 | 180000 | 149400 | 41426.54 | 59.76 | 0 | 10349134 |
| CAT | BUY | 8/9/2004 | 8-2004 | 12400 | 12400 | 5216.78 | 4.96 | 0 | 874224 |
| CAT | BUY | 8/10/2004 | 8-2004 | 69000 | 63000 | 28760.36 | 25.2 | 0 | 4462886 |
| CAT | BUY | 8/11/2004 | 8-2004 | 103600 | 92000 | 31179.12 | 36.8 | 0 | 6580244 |
| CAT | BUY | 8/12/2004 | 8-2004 | 192800 | 165800 | 56932.92 | 66.32 | 0 | 11889104 |
| CAT | BUY | 8/13/2004 | 8-2004 | 198400 | 162400 | 54846.34 | 64.96 | 0 | 11660236 |
| CAT | BUY | 8/16/2004 | 8-2004 | 14000 | 12800 | 5918.38 | 5.12 | 0 | 922354 |
| CAT | BUY | 8/17/2004 | 8-2004 | 40800 | 39400 | 21348.16 | 15.76 | 0 | 2883554 |
| CAT | BUY | 8/18/2004 | 8-2004 | 15400 | 15400 | 9105 | 6.16 | 0 | 1112708 |
| CAT | BUY | 8/19/2004 | 8-2004 | 47600 | 44000 | 22504.44 | 17.6 | 0 | 3132622 |
| CAT | BUY | 8/20/2004 | 8-2004 | 19000 | 19000 | 13622.8 | 7.6 | 0 | 1362280 |
| CAT | BUY | 8/23/2004 | 8-2004 | 15400 | 15400 | 10981.94 | 6.16 | 0 | 1112592 |
| CAT | BUY | 8/24/2004 | 8-2004 | 19200 | 17600 | 8201.5 | 7.04 | 0 | 1288986 |
| CAT | BUY | 8/25/2004 | 8-2004 | 17800 | 17000 | 10706.24 | 6.8 | 0 | 1246222 |
| CAT | BUY | 8/26/2004 | 8-2004 | 14200 | 13000 | 6341.9 | 5.2 | 0 | 958648 |
| CAT | BUY | 8/27/2004 | 8-2004 | 6400 | 6400 | 3380.34 | 2.56 | 0 | 470298 |
| CAT | BUY | 8/31/2004 | 8-2004 | 1400 | 1400 | 724.84 | 0.56 | 0 | 101442 |
| CAT | BUY | 9/1/2004 | 9-2004 | 20300 | 19700 | 11570.51 | 7.88 | 0 | 1433938 |
| CAT | BUY | 9/2/2004 | 9-2004 | 11500 | 11300 | 7353.32 | 4.52 | 0 | 822466 |
| CAT | BUY | 9/3/2004 | 9-2004 | 8500 | 7300 | 3607.65 | 2.92 | 0 | 537379 |
| CAT | BUY | 9/7/2004 | 9-2004 | 13700 | 13300 | 8191.19 | 5.32 | 0 | 999055 |
| CAT | BUY | 9/8/2004 | 9-2004 | 19600 | 19000 | 12400.06 | 7.6 | 0 | 1428039 |
| CAT | BUY | 9/9/2004 | 9-2004 | 22000 | 21800 | 15483.34 | 8.72 | 0 | 1630778 |
| CAT | BUY | 9/10/2004 | 9-2004 | 20100 | 19700 | 10973.97 | 7.88 | 0 | 1470785 |
| CAT | BUY | 9/13/2004 | 9-2004 | 7400 | 7200 | 4769.82 | 2.88 | 0 | 545000 |
| CAT | BUY | 9/14/2004 | 9-2004 | 10100 | 9100 | 5682.92 | 3.64 | 0 | 687784 |
| CAT | BUY | 9/15/2004 | 9-2004 | 10200 | 9800 | 6055.4 | 3.92 | 0 | 732972 |
| CAT | BUY | 9/16/2004 | 9-2004 | 7200 | 7200 | 5018.4 | 2.88 | 0 | 539219 |
| CAT | BUY | 9/17/2004 | 9-2004 | 11700 | 11300 | 6186.04 | 4.52 | 0 | 852022 |
| CAT | BUY | 9/20/2004 | 9-2004 | 22900 | 21900 | 13363.79 | 8.76 | 0 | 1662542 |
| CAT | BUY | 9/21/2004 | 9-2004 | 18700 | 17700 | 12657.55 | 7.08 | 0 | 1349696 |
| CAT | BUY | 9/22/2004 | 9-2004 | 22900 | 22000 | 13293.6 | 8.8 | 0 | 1662472 |
| CAT | BUY | 9/23/2004 | 9-2004 | 6400 | 5700 | 2772.31 | 2.28 | 0 | 427089 |
| CAT | BUY | 9/24/2004 | 9-2004 | 9800 | 8700 | 4861.19 | 3.48 | 0 | 650758 |
| CAT | BUY | 9/27/2004 | 9-2004 | 9700 | 9500 | 6615.37 | 3.8 | 0 | 706043 |
| CAT | BUY | 9/28/2004 | 9-2004 | 11900 | 11900 | 8308.2 | 4.76 | 0 | 898291 |
| CAT | BUY | 9/29/2004 | 9-2004 | 13800 | 13200 | 9117.72 | 5.28 | 0 | 1056007 |
| CAT | BUY | 9/30/2004 | 9-2004 | 5100 | 4500 | 2588.58 | 1.8 | 0 | 363994 |
| CAT | BUY | 10/1/2004 | 10-2004 | 11200 | 10600 | 5217.36 | 4.24 | 0 | 850837 |
| CAT | BUY | 10/4/2004 | 10-2004 | 15200 | 13200 | 6754.5 | 5.28 | 0 | 1073731 |
| CAT | BUY | 10/5/2004 | 10-2004 | 20300 | 18300 | 10796.74 | 7.32 | 0 | 1474612 |
| CAT | BUY | 10/6/2004 | 10-2004 | 14500 | 13900 | 7417.27 | 5.56 | 0 | 1120834 |
| CAT | BUY | 10/7/2004 | 10-2004 | 19600 | 18600 | 8557.09 | 7.44 | 0 | 1501076 |
| CAT | BUY | 10/8/2004 | 10-2004 | 15100 | 13700 | 8039.52 | 5.48 | 0 | 1090415 |
| CAT | BUY | 10/11/2004 | 10-2004 | 8900 | 8700 | 4609.25 | 3.48 | 0 | 691371 |
| CAT | BUY | 10/12/2004 | 10-2004 | 12700 | 11500 | 6732.28 | 4.6 | 0 | 910741 |
| CAT | BUY | 10/13/2004 | 10-2004 | 24100 | 22600 | 10890.16 | 9.04 | 0 | 1784045 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CAT | BUY | 10/14/2004 | 10-2004 | 8300 | 7800 | 4439.13 | 3.12 | 0 | 618030 |
| CAT | BUY | 10/15/2004 | 10-2004 | 12900 | 12900 | 6457.49 | 5.16 | 0 | 1041095 |
| CAT | BUY | 10/18/2004 | 10-2004 | 7300 | 6900 | 3625.01 | 2.76 | 0 | 555794 |
| CAT | BUY | 10/19/2004 | 10-2004 | 38900 | 34900 | 14677.89 | 13.96 | 0 | 2829810 |
| CAT | BUY | 10/20/2004 | 10-2004 | 36200 | 33100 | 17799.87 | 13.24 | 0 | 2666402 |
| CAT | BUY | 10/21/2004 | 10-2004 | 19400 | 18500 | 8160.74 | 7.4 | 0 | 1438663 |
| CAT | BUY | 10/22/2004 | 10-2004 | 31500 | 29800 | 12742.99 | 11.92 | 0 | 2328779 |
| CAT | BUY | 10/25/2004 | 10-2004 | 36800 | 33800 | 15395.03 | 13.52 | 0 | 2641754 |
| CAT | BUY | 10/26/2004 | 10-2004 | 20100 | 18700 | 10200.18 | 7.48 | 0 | 1478597 |
| CAT | BUY | 10/27/2004 | 10-2004 | 9100 | 8900 | 4147.71 | 3.56 | 0 | 710192 |
| CAT | BUY | 10/28/2004 | 10-2004 | 22600 | 20700 | 8772.88 | 8.28 | 0 | 1650150 |
| CAT | BUY | 10/29/2004 | 10-2004 | 13600 | 12000 | 6403.94 | 4.8 | 0 | 960761 |
| CAT | BUY | 11/1/2004 | 11-2004 | 16100 | 14800 | 7560.66 | 5.92 | 0 | 1202651 |
| CAT | BUY | 11/2/2004 | 11-2004 | 27700 | 25300 | 12406.68 | 10.12 | 0 | 2077653 |
| CAT | BUY | 11/3/2004 | 11-2004 | 28900 | 27000 | 14267.38 | 10.8 | 0 | 2266250 |
| CAT | BUY | 11/4/2004 | 11-2004 | 31700 | 29700 | 16932.37 | 11.88 | 0 | 2527342 |
| CAT | BUY | 11/5/2004 | 11-2004 | 25400 | 23000 | 11914.12 | 9.2 | 0 | 1999708 |
| CAT | BUY | 11/8/2004 | 11-2004 | 17800 | 17000 | 11724.8 | 6.8 | 0 | 1476310 |
| CAT | BUY | 11/9/2004 | 11-2004 | 16600 | 15600 | 9212.22 | 6.24 | 0 | 1368493 |
| CAT | BUY | 11/10/2004 | 11-2004 | 43800 | 39400 | 18344.38 | 15.76 | 0 | 3491817 |
| CAT | BUY | 11/11/2004 | 11-2004 | 12900 | 11900 | 6897.6 | 4.76 | 0 | 1065884 |
| CAT | BUY | 11/12/2004 | 11-2004 | 18700 | 16500 | 9210.68 | 6.6 | 0 | 1475419 |
| CAT | BUY | 11/15/2004 | 11-2004 | 14800 | 14300 | 8724.76 | 5.72 | 0 | 1286129 |
| CAT | BUY | 11/16/2004 | 11-2004 | 8200 | 7600 | 5560.99 | 3.04 | 0 | 681861 |
| CAT | BUY | 11/17/2004 | 11-2004 | 34100 | 30000 | 16699.75 | 12 | 0 | 2722224 |
| CAT | BUY | 11/18/2004 | 11-2004 | 5900 | 5300 | 3645.93 | 2.12 | 0 | 482891 |
| CAT | BUY | 11/19/2004 | 11-2004 | 23700 | 21900 | 12508.49 | 8.76 | 0 | 1984578 |
| CAT | BUY | 11/22/2004 | 11-2004 | 1900 | 1700 | 1350.77 | 0.68 | 0 | 153119 |
| CAT | BUY | 11/23/2004 | 11-2004 | 4600 | 4200 | 2722.17 | 1.68 | 0 | 381012 |
| CAT | BUY | 11/24/2004 | 11-2004 | 8100 | 7500 | 5380.02 | 3 | 0 | 683776 |
| CAT | BUY | 11/26/2004 | 11-2004 | 500 | 500 | 461.65 | 0.2 | 0 | 46165 |
| CAT | BUY | 11/29/2004 | 11-2004 | 23200 | 21400 | 14746.58 | 8.56 | 0 | 1960861 |
| CAT | BUY | 11/30/2004 | 11-2004 | 17000 | 16400 | 11464.54 | 6.56 | 0 | 1492197 |
| CAT | BUY | 12/1/2004 | 12-2004 | 23600 | 22700 | 15197.58 | 9.08 | 0 | 2090611 |
| CAT | BUY | 12/2/2004 | 12-2004 | 7100 | 6900 | 4679.77 | 2.76 | 0 | 633148 |
| CAT | BUY | 12/3/2004 | 12-2004 | 10700 | 8700 | 5723.53 | 3.48 | 0 | 790291 |
| CAT | BUY | 12/6/2004 | 12-2004 | 10800 | 9200 | 4911.1 | 3.68 | 0 | 836513 |
| CAT | BUY | 12/7/2004 | 12-2004 | 11100 | 10100 | 6481.98 | 4.04 | 0 | 922513 |
| CAT | BUY | 12/8/2004 | 12-2004 | 11200 | 10600 | 8236.37 | 4.24 | 0 | 959159 |
| CAT | BUY | 12/9/2004 | 12-2004 | 27100 | 26100 | 17766.74 | 10.44 | 0 | 2352234 |
| CAT | BUY | 12/10/2004 | 12-2004 | 14600 | 14400 | 10699.6 | 5.76 | 0 | 1316739 |
| CAT | BUY | 12/13/2004 | 12-2004 | 12600 | 11800 | 8630.59 | 4.72 | 0 | 1095378 |
| CAT | BUY | 12/14/2004 | 12-2004 | 24700 | 23500 | 18550.5 | 9.4 | 0 | 2202338 |
| CAT | BUY | 12/15/2004 | 12-2004 | 24600 | 23000 | 15410.95 | 9.2 | 0 | 2174419 |
| CAT | BUY | 12/16/2004 | 12-2004 | 8400 | 8400 | 6544.73 | 3.36 | 0 | 796924 |
| CAT | BUY | 12/17/2004 | 12-2004 | 19100 | 18600 | 9419.9 | 7.44 | 0 | 1752084 |
| CAT | BUY | 12/20/2004 | 12-2004 | 1900 | 1900 | 1703.66 | 0.76 | 0 | 179861 |
| CAT | BUY | 12/21/2004 | 12-2004 | 9800 | 8300 | 4303.8 | 3.32 | 0 | 794185 |
| CAT | BUY | 12/22/2004 | 12-2004 | 3200 | 3000 | 1548.63 | 1.2 | 0 | 290384 |
| CAT | BUY | 12/23/2004 | 12-2004 | 9600 | 8200 | 4678.27 | 3.28 | 0 | 798983 |
| CAT | BUY | 12/27/2004 | 12-2004 | 9300 | 7600 | 4347.62 | 3.04 | 0 | 733659 |
| CAT | BUY | 12/28/2004 | 12-2004 | 10600 | 8700 | 4691.34 | 3.48 | 0 | 850204 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CAT | BUY | 12/29/2004 | 12-2004 | 6800 | 6200 | 4222.37 | 2.48 | 0 | 608847 |
| CAT | BUY | 12/30/2004 | 12-2004 | 3100 | 3100 | 2254.01 | 1.24 | 0 | 303897 |
| CAT | BUY | 12/31/2004 | 12-2004 | 3600 | 3200 | 2050.45 | 1.28 | 0 | 312499 |
| CAT | buy | 5/1/2003 | 5-2003 | 21600 | 21200 | 9468.76 | 16.96 | 0 | 1097529 |
| CAT | buy | 5/2/2003 | 5-2003 | 30100 | 29400 | 13016.89 | 23.52 | 0 | 1529933 |
| CAT | buy | 5/5/2003 | 5-2003 | 14100 | 13900 | 7087.92 | 11.12 | 0 | 735187 |
| CAT | buy | 5/6/2003 | 5-2003 | 11600 | 11600 | 5712.95 | 9.28 | 0 | 619167 |
| CAT | buy | 5/7/2003 | 5-2003 | 20400 | 20200 | 9906.98 | 16.16 | 0 | 1078638 |
| CAT | buy | 5/8/2003 | 5-2003 | 27300 | 26500 | 10538.06 | 21.2 | 0 | 1389752 |
| CAT | buy | 5/9/2003 | 5-2003 | 13400 | 13400 | 6137.36 | 10.72 | 0 | 708039 |
| CAT | buy | 5/12/2003 | 5-2003 | 14300 | 14100 | 7294.3 | 11.28 | 0 | 761446 |
| CAT | buy | 5/13/2003 | 5-2003 | 40000 | 37600 | 15880.62 | 30.08 | 0 | 2004728 |
| CAT | buy | 5/14/2003 | 5-2003 | 28200 | 25100 | 7965.53 | 20.08 | 0 | 1324663 |
| CAT | buy | 5/15/2003 | 5-2003 | 38700 | 36900 | 12234.63 | 29.52 | 0 | 1962873 |
| CAT | buy | 5/16/2003 | 5-2003 | 17000 | 16700 | 5510.44 | 13.36 | 0 | 885768 |
| CAT | buy | 5/19/2003 | 5-2003 | 36600 | 35400 | 10841.79 | 28.32 | 0 | 1836502 |
| CAT | buy | 5/20/2003 | 5-2003 | 30500 | 30100 | 12998.79 | 24.08 | 0 | 1540799 |
| CAT | buy | 5/21/2003 | 5-2003 | 22900 | 22100 | 10143.01 | 17.68 | 0 | 1115575 |
| CAT | buy | 5/22/2003 | 5-2003 | 17000 | 15200 | 4545.74 | 12.16 | 0 | 776647 |
| CAT | buy | 5/23/2003 | 5-2003 | 9000 | 8800 | 4119.65 | 7.04 | 0 | 447605 |
| CAT | buy | 5/27/2003 | 5-2003 | 19600 | 19400 | 9089.31 | 15.52 | 0 | 1007466 |
| CAT | buy | 5/28/2003 | 5-2003 | 19000 | 19000 | 9419.53 | 15.2 | 0 | 999816 |
| CAT | buy | 5/29/2003 | 5-2003 | 22500 | 22000 | 10519.2 | 17.6 | 0 | 1152468 |
| CAT | buy | 5/30/2003 | 5-2003 | 23900 | 23500 | 10431.22 | 18.8 | 0 | 1218826 |
| CAT | buy | 6/2/2003 | 6-2003 | 34800 | 32100 | 9490.24 | 25.68 | 0 | 1681961 |
| CAT | buy | 6/3/2003 | 6-2003 | 46900 | 44600 | 13192.39 | 35.68 | 0 | 2352449 |
| CAT | buy | 6/4/2003 | 6-2003 | 36000 | 32900 | 9942.19 | 26.32 | 0 | 1767834 |
| CAT | buy | 6/5/2003 | 6-2003 | 18600 | 17100 | 5740.84 | 13.68 | 0 | 926389 |
| CAT | buy | 6/6/2003 | 6-2003 | 48900 | 42600 | 11850.63 | 34.08 | 0 | 2347655 |
| CAT | buy | 6/9/2003 | 6-2003 | 19200 | 18100 | 6333.24 | 14.48 | 0 | 979454 |
| CAT | buy | 6/10/2003 | 6-2003 | 28400 | 25700 | 7338.6 | 20.56 | 0 | 1397000 |
| CAT | buy | 6/11/2003 | 6-2003 | 27800 | 24700 | 7366.03 | 19.76 | 0 | 1378398 |
| CAT | buy | 6/12/2003 | 6-2003 | 22400 | 20600 | 6398.86 | 16.48 | 0 | 1156582 |
| CAT | buy | 6/13/2003 | 6-2003 | 14300 | 14300 | 7328.4 | 11.44 | 0 | 799947 |
| CAT | buy | 6/16/2003 | 6-2003 | 13400 | 13100 | 7123.45 | 10.48 | 0 | 752081 |
| CAT | buy | 6/17/2003 | 6-2003 | 22000 | 22000 | 10120.85 | 17.6 | 0 | 1271843 |
| CAT | buy | 6/18/2003 | 6-2003 | 23700 | 23100 | 11512.03 | 18.48 | 0 | 1323339 |
| CAT | buy | 6/20/2003 | 6-2003 | 12800 | 12800 | 6752.58 | 10.24 | 0 | 726754 |
| CAT | buy | 6/20/2003 | 6-2003 | 14000 | 13600 | 6513.51 | 10.88 | 0 | 776949 |
| CAT | buy | 6/23/2003 | 6-2003 | 108900 | 96800 | 30890.43 | 77.44 | 0 | 5469503 |
| CAT | buy | 6/24/2003 | 6-2003 | 19500 | 19100 | 9699.3 | 15.28 | 0 | 1084010 |
| CAT | buy | 6/25/2003 | 6-2003 | 16400 | 16100 | 7744.59 | 12.88 | 0 | 903548 |
| CAT | buy | 6/26/2003 | 6-2003 | 19000 | 19000 | 9407.16 | 15.2 | 0 | 1069618 |
| CAT | buy | 6/27/2003 | 6-2003 | 20000 | 19600 | 8406.26 | 15.68 | 0 | 1097699 |
| CAT | buy | 6/30/2003 | 6-2003 | 9700 | 9700 | 4732.63 | 7.76 | 0 | 540164 |
| CAT | buy | 7/1/2003 | 7-2003 | 39000 | 37100 | 14852.75 | 29.68 | 0 | 2010687 |
| CAT | buy | 7/2/2003 | 7-2003 | 20800 | 20800 | 10510.23 | 16.64 | 0 | 1156498 |
| CAT | buy | 7/3/2003 | 7-2003 | 14400 | 13300 | 5411.78 | 10.64 | 0 | 741939 |
| CAT | buy | 7/7/2003 | 7-2003 | 16200 | 16000 | 8279.12 | 12.8 | 0 | 907210 |
| CAT | buy | 7/8/2003 | 7-2003 | 24000 | 23000 | 11004.78 | 18.4 | 0 | 1297853 |
| CAT | buy | 7/9/2003 | 7-2003 | 19400 | 19300 | 9490.06 | 15.28 | 0 | 1078776 |
| CAT | buy | 7/10/2003 | 7-2003 | 19700 | 19500 | 9855.9 | 15.6 | 0 | 1098263 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CAT | buy | 7/11/2003 | 7-2003 | 21400 | 20800 | 10256.83 | 16.64 | 0 | 1184906 |
| CAT | buy | 7/14/2003 | 7-2003 | 28100 | 27900 | 14406.42 | 22.32 | 0 | 1626854 |
| CAT | buy | 7/15/2003 | 7-2003 | 31300 | 30600 | 14649.49 | 24.48 | 0 | 1779425 |
| CAT | buy | 7/16/2003 | 7-2003 | 41700 | 39400 | 11931.43 | 31.52 | 0 | 2293131 |
| CAT | buy | 7/17/2003 | 7-2003 | 27600 | 27400 | 13477.04 | 21.92 | 0 | 1706222 |
| CAT | buy | 7/18/2003 | 7-2003 | 56100 | 54600 | 15924.07 | 43.68 | 0 | 3547747 |
| CAT | buy | 7/21/2003 | 7-2003 | 80800 | 75100 | 23898.37 | 60.08 | 0 | 4903280 |
| CAT | buy | 7/22/2003 | 7-2003 | 86400 | 79000 | 22975.45 | 63.2 | 0 | 5084817 |
| CAT | buy | 7/23/2003 | 7-2003 | 70000 | 64800 | 20911.02 | 51.84 | 0 | 4167718 |
| CAT | buy | 7/24/2003 | 7-2003 | 68500 | 60100 | 19153.78 | 48.08 | 0 | 3874123 |
| CAT | buy | 7/25/2003 | 7-2003 | 81800 | 73100 | 23196.76 | 58.48 | 0 | 4712263 |
| CAT | buy | 7/28/2003 | 7-2003 | 61800 | 58500 | 26336.58 | 46.8 | 0 | 3822767 |
| CAT | buy | 7/29/2003 | 7-2003 | 81000 | 74900 | 25593.82 | 59.92 | 0 | 4888718 |
| CAT | buy | 7/30/2003 | 7-2003 | 42700 | 39200 | 16350.82 | 31.36 | 0 | 2584486 |
| CAT | buy | 7/31/2003 | 7-2003 | 64300 | 58700 | 21413.77 | 46.96 | 0 | 3975542 |
| CAT | buy | 8/1/2003 | 8-2003 | 65900 | 60500 | 19683.24 | 42.35 | 0 | 4062965 |
| CAT | buy | 8/4/2003 | 8-2003 | 84200 | 70600 | 23990.6 | 49.42 | 0 | 4730696 |
| CAT | buy | 8/5/2003 | 8-2003 | 103900 | 94000 | 31054.78 | 65.8 | 0 | 6316694 |
| CAT | buy | 8/6/2003 | 8-2003 | 90100 | 85600 | 28444.94 | 59.92 | 0 | 5675927 |
| CAT | buy | 8/7/2003 | 8-2003 | 77700 | 73100 | 27963.96 | 51.17 | 0 | 4865318 |
| CAT | buy | 8/8/2003 | 8-2003 | 18000 | 17800 | 10044.12 | 12.46 | 0 | 1206564 |
| CAT | buy | 8/11/2003 | 8-2003 | 25800 | 25800 | 15482.41 | 18.06 | 0 | 1767065 |
| CAT | buy | 8/12/2003 | 8-2003 | 29300 | 28600 | 16365.57 | 20.02 | 0 | 1973288 |
| CAT | buy | 8/13/2003 | 8-2003 | 25000 | 24200 | 12542.79 | 16.94 | 0 | 1695453 |
| CAT | buy | 8/14/2003 | 8-2003 | 24300 | 23200 | 12184.22 | 16.24 | 0 | 1632808 |
| CAT | buy | 8/15/2003 | 8-2003 | 6200 | 6200 | 4421.78 | 4.34 | 0 | 442178 |
| CAT | buy | 8/18/2003 | 8-2003 | 21400 | 21400 | 11504.05 | 14.98 | 0 | 1537365 |
| CAT | buy | 8/19/2003 | 8-2003 | 19300 | 19100 | 12442.27 | 13.37 | 0 | 1382111 |
| CAT | buy | 8/20/2003 | 8-2003 | 19900 | 19700 | 12100.75 | 13.79 | 0 | 1419058 |
| CAT | buy | 8/21/2003 | 8-2003 | 28000 | 27000 | 14115.77 | 18.9 | 0 | 1974754 |
| CAT | buy | 8/22/2003 | 8-2003 | 34300 | 30700 | 14174.34 | 21.49 | 0 | 2230658 |
| CAT | buy | 8/25/2003 | 8-2003 | 25700 | 24700 | 11365.77 | 17.29 | 0 | 1722747 |
| CAT | buy | 8/26/2003 | 8-2003 | 57100 | 52900 | 20181.97 | 37.03 | 0 | 3659650 |
| CAT | buy | 8/27/2003 | 8-2003 | 32600 | 30700 | 13402.04 | 21.49 | 0 | 2142861 |
| CAT | buy | 8/28/2003 | 8-2003 | 32600 | 30100 | 12034.64 | 21.07 | 0 | 2106510 |
| CAT | buy | 8/29/2003 | 8-2003 | 38800 | 33900 | 13612.36 | 23.73 | 0 | 2428516 |
| CAT | buy | 9/2/2003 | 9-2003 | 74700 | 68000 | 27448.74 | 47.6 | 0 | 4902784 |
| CAT | buy | 9/3/2003 | 9-2003 | 94500 | 88500 | 31147.5 | 61.95 | 0 | 6352989 |
| CAT | buy | 9/4/2003 | 9-2003 | 58700 | 54500 | 20122.42 | 38.15 | 0 | 3875880 |
| CAT | buy | 9/5/2003 | 9-2003 | 82100 | 76400 | 27680.84 | 53.48 | 0 | 5340346 |
| CAT | buy | 9/8/2003 | 9-2003 | 76800 | 69600 | 26551.95 | 48.72 | 0 | 4888277 |
| CAT | buy | 9/9/2003 | 9-2003 | 71500 | 67300 | 22684.65 | 47.11 | 0 | 4682687 |
| CAT | buy | 9/10/2003 | 9-2003 | 98600 | 88900 | 30699.11 | 62.23 | 0 | 6104659 |
| CAT | buy | 9/11/2003 | 9-2003 | 80800 | 75800 | 23847.22 | 53.06 | 0 | 5135991 |
| CAT | buy | 9/12/2003 | 9-2003 | 56200 | 50800 | 18331.01 | 35.56 | 0 | 3436967 |
| CAT | buy | 9/15/2003 | 9-2003 | 74900 | 69800 | 27126.35 | 48.86 | 0 | 4790636 |
| CAT | buy | 9/16/2003 | 9-2003 | 53600 | 50000 | 19714.48 | 35 | 0 | 3458166 |
| CAT | buy | 9/17/2003 | 9-2003 | 24800 | 24400 | 15347.1 | 17.08 | 0 | 1717247 |
| CAT | buy | 9/18/2003 | 9-2003 | 36100 | 35900 | 21648.68 | 25.13 | 0 | 2537835 |
| CAT | buy | 9/19/2003 | 9-2003 | 14700 | 14700 | 10474.4 | 10.29 | 0 | 1047440 |
| CAT | buy | 9/22/2003 | 9-2003 | 95800 | 84600 | 33476.32 | 59.22 | 0 | 6000355 |
| CAT | buy | 9/23/2003 | 9-2003 | 68300 | 59900 | 24908.9 | 41.93 | 0 | 4262614 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CAT | buy | 9/24/2003 | 9-2003 | 89800 | 80100 | 31506.18 | 56.07 | 0 | 5691841 |
| CAT | buy | 9/25/2003 | 9-2003 | 97000 | 86700 | 26861.99 | 60.69 | 0 | 6032791 |
| CAT | buy | 9/26/2003 | 9-2003 | 136600 | 119600 | 33092.21 | 83.72 | 0 | 8146315 |
| CAT | buy | 9/29/2003 | 9-2003 | 91300 | 85600 | 41479.22 | 59.92 | 0 | 5888633 |
| CAT | buy | 9/30/2003 | 9-2003 | 140100 | 126500 | 49540.95 | 88.55 | 0 | 8700775 |
| CAT | buy | 10/2/2003 | 10-2003 | 72500 | 69000 | 32749.03 | 48.3 | 0 | 5001177 |
| CAT | buy | 10/3/2003 | 10-2003 | 91200 | 85100 | 34845.99 | 59.57 | 0 | 6282173 |
| CAT | buy | 10/6/2003 | 10-2003 | 21500 | 21500 | 14446.2 | 15.05 | 0 | 1592902 |
| CAT | buy | 10/7/2003 | 10-2003 | 76100 | 72900 | 38401.34 | 51.03 | 0 | 5373463 |
| CAT | buy | 10/8/2003 | 10-2003 | 88800 | 80100 | 37671.04 | 56.07 | 0 | 6023163 |
| CAT | buy | 10/9/2003 | 10-2003 | 43800 | 39100 | 18156.48 | 27.37 | 0 | 2983684 |
| CAT | buy | 10/10/2003 | 10-2003 | 29800 | 28400 | 17173.12 | 19.88 | 0 | 2158083 |
| CAT | buy | 10/13/2003 | 10-2003 | 9700 | 9700 | 7412.82 | 6.79 | 0 | 741282 |
| CAT | buy | 10/14/2003 | 10-2003 | 46000 | 43800 | 20365.63 | 30.66 | 0 | 3340052 |
| CAT | buy | 10/15/2003 | 10-2003 | 35500 | 33800 | 17560.89 | 23.66 | 0 | 2626198 |
| CAT | buy | 10/16/2003 | 10-2003 | 67400 | 65300 | 25222.67 | 45.71 | 0 | 4788270 |
| CAT | buy | 10/17/2003 | 10-2003 | 82700 | 76700 | 25772.38 | 53.69 | 0 | 5662893 |
| CAT | buy | 10/20/2003 | 10-2003 | 67500 | 62800 | 30403.42 | 43.96 | 0 | 4634609 |
| CAT | buy | 10/21/2003 | 10-2003 | 46300 | 44300 | 20416.48 | 31.01 | 0 | 3241460 |
| CAT | buy | 10/22/2003 | 10-2003 | 28100 | 27200 | 15777 | 19.04 | 0 | 1967514 |
| CAT | buy | 10/23/2003 | 10-2003 | 29900 | 28900 | 17067.59 | 20.23 | 0 | 2063556 |
| CAT | buy | 10/24/2003 | 10-2003 | 44300 | 43200 | 21707.34 | 30.24 | 0 | 3063967 |
| CAT | buy | 10/27/2003 | 10-2003 | 36900 | 35300 | 17985.63 | 24.71 | 0 | 2519505 |
| CAT | buy | 10/28/2003 | 10-2003 | 31900 | 30400 | 17877.69 | 21.28 | 0 | 2190941 |
| CAT | buy | 10/29/2003 | 10-2003 | 16600 | 16400 | 11159.6 | 11.48 | 0 | 1196003 |
| CAT | buy | 10/30/2003 | 10-2003 | 29800 | 27000 | 13339.05 | 18.9 | 0 | 1990763 |
| CAT | buy | 10/31/2003 | 10-2003 | 10000 | 9200 | 5016.44 | 6.44 | 0 | 678676 |
| CAT | buy | 11/3/2003 | 11-2003 | 11300 | 10600 | 5548.12 | 7.42 | 0 | 784039 |
| CAT | buy | 11/4/2003 | 11-2003 | 19900 | 18300 | 8870.45 | 12.81 | 0 | 1363006 |
| CAT | buy | 11/5/2003 | 11-2003 | 26700 | 22500 | 8455.07 | 15.75 | 0 | 1683171 |
| CAT | buy | 11/6/2003 | 11-2003 | 16500 | 14700 | 7746.51 | 10.29 | 0 | 1095071 |
| CAT | buy | 11/7/2003 | 11-2003 | 27800 | 25500 | 10498.94 | 17.85 | 0 | 1872826 |
| CAT | buy | 11/10/2003 | 11-2003 | 4200 | 4000 | 2478.62 | 2.8 | 0 | 291567 |
| CAT | buy | 11/11/2003 | 11-2003 | 8200 | 8200 | 3543.9 | 5.74 | 0 | 593015 |
| CAT | buy | 11/12/2003 | 11-2003 | 18500 | 17600 | 9332.49 | 12.32 | 0 | 1283659 |
| CAT | buy | 11/13/2003 | 11-2003 | 4200 | 4000 | 1694.43 | 2.8 | 0 | 294597 |
| CAT | buy | 11/17/2003 | 11-2003 | 8500 | 8500 | 5559.95 | 5.95 | 0 | 613773 |
| CAT | buy | 11/18/2003 | 11-2003 | 15100 | 14700 | 9045.37 | 10.29 | 0 | 1064577 |
| CAT | buy | 11/19/2003 | 11-2003 | 13900 | 13100 | 7426.92 | 9.17 | 0 | 943454 |
| CAT | buy | 11/20/2003 | 11-2003 | 8300 | 7200 | 3702.3 | 5.04 | 0 | 522631 |
| CAT | buy | 11/21/2003 | 11-2003 | 22300 | 20600 | 9118.86 | 14.42 | 0 | 1502804 |
| CAT | buy | 11/24/2003 | 11-2003 | 18900 | 17600 | 8518.7 | 12.32 | 0 | 1292863 |
| CAT | buy | 11/25/2003 | 11-2003 | 8600 | 8600 | 4997.55 | 6.02 | 0 | 641278 |
| CAT | buy | 11/26/2003 | 11-2003 | 11400 | 11200 | 3820.89 | 7.84 | 0 | 830091 |
| CAT | buy | 11/28/2003 | 11-2003 | 3100 | 2900 | 1741.29 | 2.03 | 0 | 219454 |
| CAT | buy | 12/1/2003 | 12-2003 | 26400 | 25800 | 12630.42 | 18.06 | 0 | 1962308 |
| CAT | buy | 12/2/2003 | 12-2003 | 21800 | 21200 | 10898.96 | 14.84 | 0 | 1604850 |
| CAT | buy | 12/3/2003 | 12-2003 | 14600 | 13400 | 8506.32 | 9.38 | 0 | 1017616 |
| CAT | buy | 12/4/2003 | 12-2003 | 15600 | 15200 | 8695.62 | 10.64 | 0 | 1139822 |
| CAT | buy | 12/5/2003 | 12-2003 | 19000 | 16600 | 9331.24 | 11.62 | 0 | 1269960 |
| CAT | buy | 12/8/2003 | 12-2003 | 16400 | 16400 | 10375.28 | 11.48 | 0 | 1251616 |
| CAT | buy | 12/9/2003 | 12-2003 | 21200 | 19000 | 12456.78 | 13.3 | 0 | 1461304 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| CAT | buy | 12/10/2003 | 12-2003 | 17600 | 17200 | 11277.26 | 12.04 | 0 | 1310352 |
| CAT | buy | 12/11/2003 | 12-2003 | 27800 | 23800 | 11277.28 | 16.66 | 0 | 1840060 |
| CAT | buy | 12/12/2003 | 12-2003 | 18400 | 15600 | 9332 | 10.92 | 0 | 1212892 |
| CAT | buy | 12/15/2003 | 12-2003 | 39600 | 39000 | 18667.7 | 27.3 | 0 | 3084540 |
| CAT | buy | 12/16/2003 | 12-2003 | 31400 | 29000 | 15163.14 | 20.3 | 0 | 2314938 |
| CAT | buy | 12/17/2003 | 12-2003 | 31200 | 23600 | 9055.4 | 16.52 | 0 | 1906720 |
| CAT | buy | 12/18/2003 | 12-2003 | 19600 | 18400 | 9460.86 | 12.88 | 0 | 1525850 |
| CAT | buy | 12/19/2003 | 12-2003 | 3200 | 3200 | 1850.28 | 2.24 | 0 | 268864 |
| CAT | buy | 12/29/2003 | 12-2003 | 15200 | 14000 | 7427.02 | 9.8 | 0 | 1181378 |
| CAT | buy | 3/23/2004 | 3-2004 | 3500 | 3500 | 75.5 | 0 | 0 | 264250 |
| CAT | buy | 3/24/2004 | 3-2004 | 3500 | 3500 | 75.85 | 0 | 0 | 265475 |
| CAT | buy | 3/25/2004 | 3-2004 | 3500 | 3500 | 76.33 | 0 | 0 | 267155 |
| CAT | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 77.15 | 0 | 0 | 270025 |
| CAT | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 77.44 | 0 | 0 | 271040 |
| CAT | buy | 3/30/2004 | 3-2004 | 3500 | 3500 | 79.48 | 0 | 0 | 278180 |
| CAT | buy | 3/31/2004 | 3-2004 | 3500 | 3500 | 80 | 0 | 0 | 280000 |
| CAT | buy | 6/29/2004 | 6-2004 | 200 | 200 | 78.53 | 0.15 | 0 | 15706 |
| CAT | buy | 7/1/2004 | 7-2004 | 600 | 600 | 390.33 | 0.47 | 0 | 46816 |
| CAT | buy | 7/2/2004 | 7-2004 | 200 | 200 | 76.74 | 0.15 | 0 | 15348 |
| CAT | buy | 7/20/2004 | 7-2004 | 5900 | 5200 | 2435.87 | 3.95 | 0 | 408562 |
| CAT | buy | 7/22/2004 | 7-2004 | 100 | 100 | 72.7 | 0.08 | 0 | 7270 |
| CAT | buy | 7/29/2004 | 7-2004 | 1000 | 1000 | 737.63 | 0.8 | 0 | 73763 |
| CAT | buy | 8/13/2004 | 8-2004 | 200 | 200 | 143.16 | 0.16 | 0 | 14316 |
| CAT | buy | 8/17/2004 | 8-2004 | 200 | 200 | 145.58 | 0.16 | 0 | 14558 |
| CAT | buy | 8/19/2004 | 8-2004 | 600 | 600 | 429.12 | 0.48 | 0 | 42912 |
| CAT | buy | 8/20/2004 | 8-2004 | 400 | 400 | 289.26 | 0.32 | 0 | 28926 |
| CAT | buy | 8/23/2004 | 8-2004 | 200 | 200 | 144.4 | 0.16 | 0 | 14440 |
| CAT | buy | 9/21/2004 | 9-2004 | 100 | 100 | 76.22 | 0.08 | 0 | 7622 |
| CAT | buy | 11/5/2004 | 11-2004 | 200 | 200 | 174.29 | 0.16 | 0 | 17429 |
| CAT | buy | 11/16/2004 | 11-2004 | 100 | 100 | 89.57 | 0.08 | 0 | 8957 |
| CAT | buy | 11/23/2004 | 11-2004 | 100 | 100 | 90.83 | 0.08 | 0 | 9083 |
| CB | BUY | 11/5/2003 | 11-2003 | 600 | 600 | 394.33 | 0.24 | 0 | 39433 |
| CB | BUY | 11/14/2003 | 11-2003 | 1200 | 1200 | 580.07 | 0.48 | 0 | 77357 |
| CB | BUY | 11/17/2003 | 11-2003 | 5000 | 5000 | 2879.69 | 2 | 0 | 320005 |
| CB | BUY | 11/18/2003 | 11-2003 | 400 | 400 | 128.33 | 0.16 | 0 | 25666 |
| CB | buy | 10/8/2003 | 10-2003 | 300 | 300 | 67.81 | 0.21 | 0 | 20343 |
| CB | buy | 11/3/2003 | 11-2003 | 200 | 200 | 66.1 | 0.14 | 0 | 13220 |
| CBH | buy | 11/10/2003 | 11-2003 | 100 | 100 | 46.91 | 0.04 | 0 | 4691 |
| CBH | buy | 9/4/2003 | 9-2003 | 100 | 100 | 41.21 | 0.07 | 0 | 4121 |
| CBH | buy | 10/10/2003 | 10-2003 | 700 | 700 | 97.62 | 0.49 | 0 | 34168 |
| CBH | buy | 10/30/2003 | 10-2003 | 500 | 500 | 95.54 | 0.35 | 0 | 23873 |
| CBH | buy | 11/10/2003 | 11-2003 | 400 | 400 | 47.43 | 0.28 | 0 | 18972 |
| CC | buy | 11/12/2003 | 11-2003 | 200 | 200 | 11.32 | 0.14 | 0 | 2264 |
| CCE | buy | 6/29/2004 | 6-2004 | 200 | 200 | 28.94 | 0.15 | 0 | 5788 |
| CCE | buy | 7/1/2004 | 7-2004 | 1200 | 1000 | 257.54 | 0.79 | 0 | 28614 |
| CCL | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 35.54 | 0.04 | 0 | 3554 |
| CCL | buy | 12/9/2003 | 12-2003 | 200 | 200 | 73.66 | 0.08 | 0 | 7366 |
| CCL | BUY | 1/13/2004 | 1-2004 | 220 | 220 | 81.77 | 0.08 | 0 | 8994.7 |
| CCL | BUY | 1/14/2004 | 1-2004 | 1650 | 1650 | 377.92 | 0.64 | 0 | 69089.9 |
| CCL | BUY | 1/15/2004 | 1-2004 | 879 | 879 | 340.43 | 0.32 | 0 | 37404.56 |
| CCL | BUY | 1/16/2004 | 1-2004 | 440 | 440 | 86.46 | 0.17 | 0 | 19025.6 |
| CCL | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 43.9 | 0.04 | 0 | 4829 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| CCL | BUY | 1/22/2004 | 1-2004 | 220 | 220 | 43.94 | 0.09 | 0 | 9666.8 |
| CCL | BUY | 1/23/2004 | 1-2004 | 220 | 220 | 43.91 | 0.09 | 0 | 9660.2 |
| CCL | BUY | 1/26/2004 | 1-2004 | 220 | 220 | 43.74 | 0.09 | 0 | 9622.8 |
| CCL | BUY | 1/28/2004 | 1-2004 | 220 | 220 | 43.97 | 0.09 | 0 | 9673.4 |
| CCL | BUY | 1/29/2004 | 1-2004 | 210 | 210 | 89.13 | 0.08 | 0 | 9359.5 |
| CCL | BUY | 1/30/2004 | 1-2004 | 200 | 200 | 88.68 | 0.08 | 0 | 8868 |
| CCL | BUY | 2/2/2004 | 2-2004 | 100 | 100 | 44.59 | 0.04 | 0 | 4459 |
| CCL | BUY | 2/4/2004 | 2-2004 | 140 | 140 | 174.18 | 0.04 | 0 | 6087.8 |
| CCL | BUY | 2/5/2004 | 2-2004 | 320 | 320 | 131.96 | 0.13 | 0 | 14091 |
| CCL | BUY | 2/6/2004 | 2-2004 | 200 | 200 | 44.15 | 0.08 | 0 | 8830 |
| CCL | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 43.96 | 0.04 | 0 | 4396 |
| CCL | BUY | 2/10/2004 | 2-2004 | 3500 | 3500 | 1536.62 | 1.4 | 0 | 153662 |
| CCL | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 132.07 | 0.12 | 0 | 13207 |
| CCL | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 43.71 | 0.04 | 0 | 4371 |
| CCL | BUY | 2/17/2004 | 2-2004 | 2300 | 2300 | 1050.32 | 0.92 | 0 | 105032 |
| CCL | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 137.09 | 0.12 | 0 | 13709 |
| CCL | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 45.07 | 0.04 | 0 | 4507 |
| CCL | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 44.71 | 0.04 | 0 | 4471 |
| CCL | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 44.2 | 0.04 | 0 | 4420 |
| CCL | BUY | 2/24/2004 | 2-2004 | 200 | 200 | 88.66 | 0.08 | 0 | 8866 |
| CCL | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 45.36 | 0.04 | 0 | 4536 |
| CCL | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 137.13 | 0.12 | 0 | 13713 |
| CCL | BUY | 3/8/2004 | 3-2004 | 800 | 800 | 365.4 | 0.32 | 0 | 36540 |
| CCL | BUY | 3/9/2004 | 3-2004 | 600 | 600 | 270.26 | 0.24 | 0 | 27026 |
| CCL | BUY | 3/10/2004 | 3-2004 | 1200 | 1200 | 540.15 | 0.48 | 0 | 54015 |
| CCL | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 175.08 | 0.16 | 0 | 17508 |
| CCL | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 40.87 | 0.04 | 0 | 4087 |
| CCL | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 171.02 | 0.16 | 0 | 17102 |
| CCL | BUY | 3/18/2004 | 3-2004 | 1900 | 1700 | 380.81 | 0.68 | 0 | 71945 |
| CCL | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 42.75 | 0.04 | 0 | 4275 |
| CCL | BUY | 3/24/2004 | 3-2004 | 500 | 500 | 171.91 | 0.2 | 0 | 21499 |
| CCL | BUY | 3/30/2004 | 3-2004 | 300 | 300 | 88.75 | 0.12 | 0 | 13322 |
| CCL | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 180.51 | 0.16 | 0 | 18051 |
| CCL | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 91.8 | 0.08 | 0 | 9180 |
| CCL | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 138.62 | 0.12 | 0 | 13862 |
| CCL | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 41.82 | 0.04 | 0 | 4182 |
| CCL | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 84.78 | 0.08 | 0 | 8478 |
| CCL | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 42.11 | 0.04 | 0 | 4211 |
| CCL | BUY | 6/2/2004 | 6-2004 | 400 | 400 | 125.93 | 0.16 | 0 | 16787 |
| CCL | buy | 11/3/2003 | 11-2003 | 1800 | 600 | 105.9 | 0.42 | 0 | 21180 |
| CCL | buy | 11/12/2003 | 11-2003 | 1800 | 600 | 106.83 | 0.42 | 0 | 21386 |
| CCL | buy | 1/14/2004 | 1-2004 | 110 | 110 | 40.82 | 0 | 0 | 4490.2 |
| CCL | buy | 1/15/2004 | 1-2004 | 440 | 440 | 85.15 | 0 | 0 | 18797.9 |
| CCL | buy | 1/20/2004 | 1-2004 | 110 | 110 | 42.87 | 0 | 0 | 4715.7 |
| CCL | buy | 1/20/2004 | 1-2004 | 110 | 110 | 43.9 | 0 | 0 | 4829 |
| CCL | buy | 1/21/2004 | 1-2004 | 220 | 220 | 43.7 | 0 | 0 | 9614 |
| CCL | buy | 1/22/2004 | 1-2004 | 220 | 220 | 43.79 | 0 | 0 | 9633.8 |
| CCL | buy | 1/23/2004 | 1-2004 | 220 | 220 | 43.7 | 0 | 0 | 9614 |
| CCL | buy | 1/27/2004 | 1-2004 | 220 | 220 | 43.52 | 0 | 0 | 9574.4 |
| CCL | buy | 1/28/2004 | 1-2004 | 110 | 110 | 42.74 | 0 | 0 | 4701.4 |
| CCL | buy | 1/29/2004 | 1-2004 | 100 | 100 | 44.39 | 0 | 0 | 4439 |
| CCL | buy | 1/30/2004 | 1-2004 | 100 | 100 | 44.42 | 0 | 0 | 4442 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CCL | buy | 2/3/2004 | 2-2004 | 100 | 100 | 44 | 0 | 0 | 4400 |
| CCL | buy | 2/4/2004 | 2-2004 | 220 | 220 | 43.35 | 0 | 0 | 9537 |
| CCL | buy | 2/5/2004 | 2-2004 | 200 | 200 | 43.87 | 0 | 0 | 8774 |
| CCL | buy | 2/6/2004 | 2-2004 | 200 | 200 | 88.46 | 0 | 0 | 8846 |
| CCL | buy | 2/9/2004 | 2-2004 | 400 | 400 | 175.68 | 0 | 0 | 17568 |
| CCL | buy | 2/11/2004 | 2-2004 | 400 | 400 | 175.44 | 0 | 0 | 17544 |
| CCL | buy | 2/12/2004 | 2-2004 | 200 | 200 | 88.2 | 0 | 0 | 8820 |
| CCL | buy | 3/8/2004 | 3-2004 | 100 | 100 | 45.61 | 0 | 0 | 4561 |
| CCL | buy | 3/9/2004 | 3-2004 | 100 | 100 | 45.24 | 0 | 0 | 4524 |
| CCL | buy | 3/10/2004 | 3-2004 | 400 | 400 | 179.3 | 0 | 0 | 17930 |
| CCL | buy | 6/17/2004 | 6-2004 | 3600 | 3600 | 222.54 | 2.72 | 0 | 161603 |
| CCL | buy | 6/22/2004 | 6-2004 | 600 | 600 | 182.42 | 0.46 | 0 | 27365 |
| CCL | buy | 6/23/2004 | 6-2004 | 100 | 100 | 46.13 | 0.08 | 0 | 4613 |
| CCL | buy | 6/24/2004 | 6-2004 | 600 | 600 | 140.02 | 0.45 | 0 | 28005 |
| CCL | buy | 7/6/2004 | 7-2004 | 200 | 200 | 94.88 | 0.16 | 0 | 9488 |
| CCL | buy | 7/20/2004 | 7-2004 | 200 | 200 | 92.07 | 0.16 | 0 | 9207 |
| CCL | buy | 7/27/2004 | 7-2004 | 100 | 100 | 44.25 | 0.08 | 0 | 4425 |
| CCL | buy | 7/30/2004 | 7-2004 | 900 | 900 | 420.41 | 0.72 | 0 | 42041 |
| CCL | buy | 8/9/2004 | 8-2004 | 600 | 600 | 261.76 | 0.48 | 0 | 26176 |
| CCL | buy | 8/10/2004 | 8-2004 | 600 | 600 | 262.7 | 0.48 | 0 | 26270 |
| CCL | buy | 8/11/2004 | 8-2004 | 2000 | 2000 | 610.34 | 1.54 | 0 | 87184 |
| CCL | buy | 9/21/2004 | 9-2004 | 100 | 100 | 48.41 | 0.08 | 0 | 4841 |
| CCL | buy | 10/4/2004 | 10-2004 | 200 | 100 | 97.54 | 0.16 | 0 | 9754 |
| CCL | buy | 10/5/2004 | 10-2004 | 100 | 100 | 48.86 | 0.08 | 0 | 4886 |
| CCL | buy | 10/6/2004 | 10-2004 | 200 | 200 | 48.88 | 0.15 | 0 | 9804 |
| CCL | buy | 10/7/2004 | 10-2004 | 200 | 200 | 49.02 | 0.15 | 0 | 9804 |
| CCL | buy | 10/8/2004 | 10-2004 | 400 | 200 | 97.2 | 0.16 | 0 | 9720 |
| CCL | buy | 10/28/2004 | 10-2004 | 100 | 100 | 50.49 | 0.08 | 0 | 5049 |
| CCL | buy | 10/29/2004 | 10-2004 | 100 | 100 | 50.24 | 0.08 | 0 | 5024 |
| CCL | buy | 11/4/2004 | 11-2004 | 100 | 100 | 51.95 | 0.08 | 0 | 5195 |
| CCU | BUY | 10/24/2003 | 10-2003 | 8800 | 8400 | 2043.07 | 3.36 | 0 | 329977 |
| CCU | BUY | 10/27/2003 | 10-2003 | 6900 | 6900 | 2285.51 | 2.76 | 0 | 276756 |
| CCU | BUY | 10/29/2003 | 10-2003 | 1600 | 1600 | 662.37 | 0.64 | 0 | 66237 |
| CCU | BUY | 10/30/2003 | 10-2003 | 29900 | 26400 | 7188.78 | 10.56 | 0 | 1096754 |
| CCU | BUY | 11/3/2003 | 11-2003 | 12100 | 11700 | 4442.14 | 4.68 | 0 | 485854 |
| CCU | BUY | 11/4/2003 | 11-2003 | 4700 | 4700 | 1570.83 | 1.88 | 0 | 194302 |
| CCU | BUY | 11/5/2003 | 11-2003 | 17900 | 16300 | 5399.19 | 6.52 | 0 | 661512 |
| CCU | BUY | 11/6/2003 | 11-2003 | 14900 | 14500 | 5588.28 | 5.8 | 0 | 595669 |
| CCU | BUY | 11/7/2003 | 11-2003 | 15200 | 15200 | 5855.89 | 6.08 | 0 | 654307 |
| CCU | BUY | 11/10/2003 | 11-2003 | 18500 | 17300 | 6246.99 | 6.92 | 0 | 740223 |
| CCU | BUY | 11/11/2003 | 11-2003 | 5400 | 5200 | 2070.02 | 2.08 | 0 | 219670 |
| CCU | BUY | 11/12/2003 | 11-2003 | 5300 | 5300 | 2019.97 | 2.12 | 0 | 223009 |
| CCU | BUY | 11/13/2003 | 11-2003 | 3400 | 3000 | 968.11 | 1.2 | 0 | 126311 |
| CCU | BUY | 11/14/2003 | 11-2003 | 7200 | 7200 | 1339.08 | 2.88 | 0 | 302045 |
| CCU | BUY | 11/17/2003 | 11-2003 | 15600 | 14800 | 4298.41 | 5.92 | 0 | 599751 |
| CCU | BUY | 11/18/2003 | 11-2003 | 19500 | 18300 | 6716.2 | 7.32 | 0 | 740774 |
| CCU | BUY | 11/19/2003 | 11-2003 | 26000 | 25000 | 8087.65 | 10 | 0 | 1005876 |
| CCU | BUY | 11/20/2003 | 11-2003 | 65500 | 60200 | 16187.93 | 24.08 | 0 | 2474865 |
| CCU | BUY | 11/21/2003 | 11-2003 | 29600 | 28200 | 7670.66 | 11.28 | 0 | 1147871 |
| CCU | BUY | 11/24/2003 | 11-2003 | 29500 | 28900 | 10187.78 | 11.56 | 0 | 1187244 |
| CCU | BUY | 11/25/2003 | 11-2003 | 15300 | 14600 | 4326.51 | 5.84 | 0 | 613374 |
| CCU | BUY | 11/26/2003 | 11-2003 | 32300 | 30100 | 8976.71 | 12.04 | 0 | 1256967 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CCU | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 670.54 | 0.64 | 0 | 67054 |
| CCU | BUY | 12/1/2003 | 12-2003 | 53200 | 50200 | 14851.14 | 20.08 | 0 | 2154236 |
| CCU | BUY | 12/2/2003 | 12-2003 | 48800 | 48200 | 13597.5 | 19.28 | 0 | 2060402 |
| CCU | BUY | 12/3/2003 | 12-2003 | 33400 | 33000 | 13163.82 | 13.2 | 0 | 1419250 |
| CCU | BUY | 12/4/2003 | 12-2003 | 49600 | 47600 | 15787.02 | 19.04 | 0 | 2076218 |
| CCU | BUY | 12/5/2003 | 12-2003 | 90000 | 85200 | 29468.76 | 34.08 | 0 | 3671722 |
| CCU | BUY | 12/8/2003 | 12-2003 | 82000 | 80000 | 26052.62 | 32 | 0 | 3451452 |
| CCU | BUY | 12/9/2003 | 12-2003 | 102800 | 99400 | 29404.14 | 39.76 | 0 | 4387936 |
| CCU | BUY | 12/10/2003 | 12-2003 | 83600 | 76800 | 20813.2 | 30.72 | 0 | 3386738 |
| CCU | BUY | 12/11/2003 | 12-2003 | 117200 | 110400 | 37466.76 | 44.16 | 0 | 4889378 |
| CCU | BUY | 12/12/2003 | 12-2003 | 37400 | 36200 | 12744.86 | 14.48 | 0 | 1624790 |
| CCU | BUY | 12/15/2003 | 12-2003 | 73200 | 71600 | 27945.44 | 28.64 | 0 | 3217582 |
| CCU | BUY | 12/16/2003 | 12-2003 | 54000 | 52800 | 20317.06 | 21.12 | 0 | 2372892 |
| CCU | BUY | 12/17/2003 | 12-2003 | 38200 | 37000 | 13006.52 | 14.8 | 0 | 1670216 |
| CCU | BUY | 12/18/2003 | 12-2003 | 58800 | 57600 | 18393.36 | 23.04 | 0 | 2623002 |
| CCU | BUY | 12/19/2003 | 12-2003 | 64200 | 59800 | 18725.52 | 23.92 | 0 | 2744964 |
| CCU | BUY | 12/22/2003 | 12-2003 | 35000 | 34200 | 12664.38 | 13.68 | 0 | 1581674 |
| CCU | BUY | 12/23/2003 | 12-2003 | 20200 | 19000 | 8195.6 | 7.6 | 0 | 894694 |
| CCU | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 937.9 | 0.8 | 0 | 93790 |
| CCU | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2145.3 | 1.84 | 0 | 214530 |
| CCU | BUY | 12/30/2003 | 12-2003 | 5600 | 5600 | 2599.4 | 2.24 | 0 | 259940 |
| CCU | BUY | 12/31/2003 | 12-2003 | 8800 | 8800 | 3088.76 | 3.52 | 0 | 411614 |
| CCU | BUY | 1/2/2004 | 1-2004 | 8900 | 8500 | 3310.11 | 3.4 | 0 | 401876 |
| CCU | BUY | 1/5/2004 | 1-2004 | 8800 | 8600 | 3467.96 | 3.44 | 0 | 403244 |
| CCU | BUY | 1/6/2004 | 1-2004 | 9100 | 8200 | 3142.21 | 3.28 | 0 | 385088 |
| CCU | BUY | 1/7/2004 | 1-2004 | 14800 | 14300 | 5535.55 | 5.12 | 0 | 595234 |
| CCU | BUY | 1/8/2004 | 1-2004 | 35200 | 33400 | 9377 | 13.36 | 0 | 1535204 |
| CCU | BUY | 1/9/2004 | 1-2004 | 44000 | 42600 | 15711.83 | 17.04 | 0 | 1962377 |
| CCU | BUY | 1/12/2004 | 1-2004 | 12800 | 12600 | 4629.97 | 5.04 | 0 | 583405 |
| CCU | BUY | 1/13/2004 | 1-2004 | 54000 | 47700 | 12715.84 | 19.08 | 0 | 2197112 |
| CCU | BUY | 1/14/2004 | 1-2004 | 4500 | 4500 | 2008.25 | 1.8 | 0 | 205374 |
| CCU | BUY | 1/15/2004 | 1-2004 | 29600 | 27900 | 9539.45 | 11.16 | 0 | 1261311 |
| CCU | BUY | 1/16/2004 | 1-2004 | 27200 | 25500 | 6927.08 | 10.2 | 0 | 1140003 |
| CCU | BUY | 1/20/2004 | 1-2004 | 14600 | 14400 | 4884.31 | 5.76 | 0 | 650902 |
| CCU | BUY | 1/21/2004 | 1-2004 | 23300 | 21500 | 6506.09 | 8.6 | 0 | 971077 |
| CCU | BUY | 1/22/2004 | 1-2004 | 20700 | 18500 | 6467.42 | 7.4 | 0 | 848641 |
| CCU | BUY | 1/23/2004 | 1-2004 | 21980 | 21180 | 6963.26 | 8.46 | 0 | 989381.4 |
| CCU | BUY | 1/26/2004 | 1-2004 | 24800 | 22700 | 6570.24 | 9.08 | 0 | 1049905 |
| CCU | BUY | 1/27/2004 | 1-2004 | 27000 | 24000 | 7178.43 | 9.6 | 0 | 1096869 |
| CCU | BUY | 1/28/2004 | 1-2004 | 40400 | 38300 | 11064.82 | 15.32 | 0 | 1714943 |
| CCU | BUY | 1/29/2004 | 1-2004 | 95500 | 88400 | 26455.56 | 35.36 | 0 | 3977069 |
| CCU | BUY | 1/30/2004 | 1-2004 | 50300 | 48500 | 16878.63 | 19.4 | 0 | 2177143 |
| CCU | BUY | 2/2/2004 | 2-2004 | 57600 | 55200 | 18754.36 | 22.08 | 0 | 2500131 |
| CCU | BUY | 2/3/2004 | 2-2004 | 78700 | 75800 | 24481.75 | 30.32 | 0 | 3417875 |
| CCU | BUY | 2/4/2004 | 2-2004 | 47600 | 47000 | 16719.89 | 18.8 | 0 | 2063343 |
| CCU | BUY | 2/5/2004 | 2-2004 | 63600 | 61000 | 18250.03 | 24.4 | 0 | 2669243 |
| CCU | BUY | 2/6/2004 | 2-2004 | 40700 | 38500 | 11147.67 | 15.4 | 0 | 1702440 |
| CCU | BUY | 2/9/2004 | 2-2004 | 23100 | 22500 | 8627.76 | 9 | 0 | 1005609 |
| CCU | BUY | 2/10/2004 | 2-2004 | 36900 | 35500 | 12309.63 | 14.2 | 0 | 1624192 |
| CCU | BUY | 2/11/2004 | 2-2004 | 29100 | 27300 | 7920.37 | 10.92 | 0 | 1273410 |
| CCU | BUY | 2/12/2004 | 2-2004 | 29200 | 28200 | 9382.63 | 11.28 | 0 | 1303088 |
| CCU | BUY | 2/13/2004 | 2-2004 | 44500 | 41900 | 12761.16 | 16.76 | 0 | 1909864 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CCU | BUY | 2/17/2004 | 2-2004 | 38400 | 36500 | 10322.66 | 14.6 | 0 | 1666857 |
| CCU | BUY | 2/18/2004 | 2-2004 | 30000 | 28700 | 8463.3 | 11.48 | 0 | 1292243 |
| CCU | BUY | 2/19/2004 | 2-2004 | 25300 | 23900 | 7426.12 | 9.56 | 0 | 1075295 |
| CCU | BUY | 2/20/2004 | 2-2004 | 57400 | 53900 | 16054.1 | 21.56 | 0 | 2382424 |
| CCU | BUY | 2/23/2004 | 2-2004 | 41900 | 40900 | 16829.62 | 16.36 | 0 | 1817294 |
| CCU | BUY | 2/24/2004 | 2-2004 | 54800 | 49200 | 13223.41 | 19.68 | 0 | 2094018 |
| CCU | BUY | 2/25/2004 | 2-2004 | 43300 | 41100 | 12689.78 | 16.44 | 0 | 1780168 |
| CCU | BUY | 2/26/2004 | 2-2004 | 36700 | 33900 | 11163.58 | 13.56 | 0 | 1471745 |
| CCU | BUY | 2/27/2004 | 2-2004 | 40200 | 38500 | 13237.66 | 15.4 | 0 | 1660262 |
| CCU | BUY | 3/1/2004 | 3-2004 | 17500 | 16700 | 5700.51 | 6.68 | 0 | 721197 |
| CCU | BUY | 3/2/2004 | 3-2004 | 19300 | 18700 | 7317.42 | 7.48 | 0 | 814170 |
| CCU | BUY | 3/3/2004 | 3-2004 | 49700 | 44500 | 12765.71 | 17.8 | 0 | 1931864 |
| CCU | BUY | 3/4/2004 | 3-2004 | 8100 | 8100 | 2512.87 | 3.24 | 0 | 363455 |
| CCU | BUY | 3/5/2004 | 3-2004 | 38400 | 34400 | 8987.01 | 13.76 | 0 | 1530156 |
| CCU | BUY | 3/8/2004 | 3-2004 | 34500 | 31800 | 9713.24 | 12.72 | 0 | 1396718 |
| CCU | BUY | 3/9/2004 | 3-2004 | 22400 | 21800 | 6178.53 | 8.72 | 0 | 942280 |
| CCU | BUY | 3/10/2004 | 3-2004 | 44400 | 42100 | 10981.37 | 16.84 | 0 | 1791021 |
| CCU | BUY | 3/11/2004 | 3-2004 | 95200 | 82800 | 17818.44 | 33.12 | 0 | 3468364 |
| CCU | BUY | 3/15/2004 | 3-2004 | 58100 | 52900 | 16104.69 | 21.16 | 0 | 2162932 |
| CCU | BUY | 3/16/2004 | 3-2004 | 39500 | 37300 | 10850.13 | 14.92 | 0 | 1520751 |
| CCU | BUY | 3/17/2004 | 3-2004 | 14000 | 13600 | 4838.32 | 5.44 | 0 | 557688 |
| CCU | BUY | 3/18/2004 | 3-2004 | 44200 | 40100 | 9388.95 | 16.04 | 0 | 1658815 |
| CCU | BUY | 3/19/2004 | 3-2004 | 17100 | 15900 | 5936.37 | 6.36 | 0 | 664633 |
| CCU | BUY | 3/22/2004 | 3-2004 | 29500 | 26200 | 7115.76 | 10.48 | 0 | 1053442 |
| CCU | BUY | 3/23/2004 | 3-2004 | 50600 | 48000 | 14006.05 | 19.2 | 0 | 1910553 |
| CCU | BUY | 3/24/2004 | 3-2004 | 64400 | 59000 | 13767.82 | 23.6 | 0 | 2314354 |
| CCU | BUY | 3/25/2004 | 3-2004 | 15900 | 15500 | 5452.03 | 6.2 | 0 | 620947 |
| CCU | BUY | 3/26/2004 | 3-2004 | 9600 | 9200 | 2826.78 | 3.68 | 0 | 376960 |
| CCU | BUY | 3/29/2004 | 3-2004 | 16300 | 16300 | 6165.85 | 6.52 | 0 | 679087 |
| CCU | BUY | 3/30/2004 | 3-2004 | 23000 | 22200 | 7670.85 | 8.88 | 0 | 930546 |
| CCU | BUY | 3/31/2004 | 3-2004 | 24000 | 22700 | 8511.67 | 9.08 | 0 | 965964 |
| CCU | BUY | 4/1/2004 | 4-2004 | 25204 | 24000 | 8668.55 | 9.6 | 0 | 1024823 |
| CCU | BUY | 4/2/2004 | 4-2004 | 37600 | 35800 | 11717.36 | 14.32 | 0 | 1548314 |
| CCU | BUY | 4/5/2004 | 4-2004 | 20300 | 18700 | 6666.77 | 7.48 | 0 | 809499 |
| CCU | BUY | 4/6/2004 | 4-2004 | 6500 | 6500 | 2642.48 | 2.6 | 0 | 281576 |
| CCU | BUY | 4/7/2004 | 4-2004 | 26000 | 25400 | 9094.98 | 10.16 | 0 | 1099796 |
| CCU | BUY | 4/8/2004 | 4-2004 | 17900 | 16500 | 5341.14 | 6.6 | 0 | 710957 |
| CCU | BUY | 4/12/2004 | 4-2004 | 2100 | 2100 | 921.22 | 0.84 | 0 | 92122 |
| CCU | BUY | 4/13/2004 | 4-2004 | 22400 | 21400 | 7975.19 | 8.56 | 0 | 932653 |
| CCU | BUY | 4/14/2004 | 4-2004 | 24700 | 22100 | 8106.13 | 8.84 | 0 | 968182 |
| CCU | BUY | 4/15/2004 | 4-2004 | 32600 | 30200 | 10707.59 | 12.08 | 0 | 1314454 |
| CCU | BUY | 4/16/2004 | 4-2004 | 8000 | 8000 | 3193.72 | 3.2 | 0 | 349980 |
| CCU | BUY | 4/19/2004 | 4-2004 | 16200 | 16000 | 5719.29 | 6.4 | 0 | 703933 |
| CCU | BUY | 4/20/2004 | 4-2004 | 10100 | 9500 | 3110.88 | 3.8 | 0 | 416090 |
| CCU | BUY | 4/21/2004 | 4-2004 | 26500 | 25100 | 9722.79 | 10.04 | 0 | 1084260 |
| CCU | BUY | 4/22/2004 | 4-2004 | 27100 | 26100 | 9632.32 | 10.44 | 0 | 1153125 |
| CCU | BUY | 4/23/2004 | 4-2004 | 17400 | 16400 | 6128.15 | 6.56 | 0 | 717781 |
| CCU | BUY | 4/26/2004 | 4-2004 | 19700 | 18300 | 7193.87 | 7.32 | 0 | 802688 |
| CCU | BUY | 4/27/2004 | 4-2004 | 35500 | 34900 | 13860.07 | 13.96 | 0 | 1530464 |
| CCU | BUY | 4/28/2004 | 4-2004 | 29700 | 28100 | 10043.12 | 11.24 | 0 | 1206032 |
| CCU | BUY | 4/29/2004 | 4-2004 | 28400 | 27200 | 9123 | 10.88 | 0 | 1165605 |
| CCU | BUY | 4/30/2004 | 4-2004 | 55300 | 50400 | 16545.34 | 20.16 | 0 | 2116731 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CCU | BUY | 5/3/2004 | 5-2004 | 24000 | 23000 | 7568.53 | 9.2 | 0 | 961798 |
| CCU | BUY | 5/4/2004 | 5-2004 | 42800 | 41000 | 11063.91 | 16.4 | 0 | 1722675 |
| CCU | BUY | 5/5/2004 | 5-2004 | 12400 | 11400 | 3711.97 | 4.56 | 0 | 480870 |
| CCU | BUY | 5/6/2004 | 5-2004 | 21500 | 20700 | 6532.25 | 8.28 | 0 | 855975 |
| CCU | BUY | 5/7/2004 | 5-2004 | 49400 | 45200 | 12259.67 | 18.08 | 0 | 1840885 |
| CCU | BUY | 5/10/2004 | 5-2004 | 37900 | 37100 | 10725.66 | 14.84 | 0 | 1468586 |
| CCU | BUY | 5/11/2004 | 5-2004 | 39100 | 38100 | 12154.99 | 15.24 | 0 | 1523418 |
| CCU | BUY | 5/12/2004 | 5-2004 | 45300 | 41800 | 13199 | 0 | 0 | 1661960 |
| CCU | BUY | 5/13/2004 | 5-2004 | 32400 | 30200 | 8011.72 | 12.08 | 0 | 1209842 |
| CCU | BUY | 5/14/2004 | 5-2004 | 41000 | 38800 | 11356.74 | 15.52 | 0 | 1546422 |
| CCU | BUY | 5/17/2004 | 5-2004 | 5800 | 5800 | 1998.64 | 2.32 | 0 | 227351 |
| CCU | BUY | 5/18/2004 | 5-2004 | 13100 | 12500 | 3442.08 | 5 | 0 | 494597 |
| CCU | BUY | 5/19/2004 | 5-2004 | 8100 | 7900 | 2393.24 | 3.16 | 0 | 315280 |
| CCU | BUY | 5/20/2004 | 5-2004 | 11800 | 10600 | 3079.08 | 4.24 | 0 | 418406 |
| CCU | BUY | 5/21/2004 | 5-2004 | 3200 | 3200 | 1262.05 | 1.28 | 0 | 126205 |
| CCU | BUY | 5/24/2004 | 5-2004 | 4800 | 4600 | 1427.95 | 1.84 | 0 | 182462 |
| CCU | BUY | 5/25/2004 | 5-2004 | 4300 | 4100 | 1065.33 | 1.64 | 0 | 161750 |
| CCU | BUY | 5/26/2004 | 5-2004 | 6800 | 6600 | 1711.93 | 2.64 | 0 | 262782 |
| CCU | BUY | 5/27/2004 | 5-2004 | 2500 | 2500 | 673.41 | 1 | 0 | 99023 |
| CCU | BUY | 5/28/2004 | 5-2004 | 4700 | 4700 | 985.3 | 1.88 | 0 | 185256 |
| CCU | BUY | 6/1/2004 | 6-2004 | 5400 | 5400 | 1929.42 | 2.16 | 0 | 212658 |
| CCU | BUY | 6/2/2004 | 6-2004 | 7300 | 6900 | 1933.76 | 2.76 | 0 | 272316 |
| CCU | BUY | 6/3/2004 | 6-2004 | 9100 | 8900 | 2502.36 | 3.56 | 0 | 347958 |
| CCU | BUY | 6/4/2004 | 6-2004 | 4300 | 4100 | 970.31 | 1.64 | 0 | 159057 |
| CCU | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 38.15 | 0.04 | 0 | 3815 |
| CCU | BUY | 6/8/2004 | 6-2004 | 1300 | 1300 | 381.55 | 0.52 | 0 | 49599 |
| CCU | BUY | 6/9/2004 | 6-2004 | 7200 | 6800 | 1481.45 | 2.72 | 0 | 258305 |
| CCU | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 152.71 | 0.16 | 0 | 15271 |
| CCU | BUY | 6/14/2004 | 6-2004 | 2900 | 2700 | 632.65 | 1.08 | 0 | 100489 |
| CCU | BUY | 6/15/2004 | 6-2004 | 3600 | 3200 | 803.1 | 1.28 | 0 | 116760 |
| CCU | BUY | 6/16/2004 | 6-2004 | 1300 | 1300 | 290.46 | 0.52 | 0 | 47221 |
| CCU | BUY | 6/17/2004 | 6-2004 | 2900 | 2900 | 894.43 | 1.16 | 0 | 103845 |
| CCU | BUY | 6/18/2004 | 6-2004 | 1700 | 1500 | 370.59 | 0.6 | 0 | 55574 |
| CCU | BUY | 6/21/2004 | 6-2004 | 3400 | 3400 | 928.35 | 1.36 | 0 | 126244 |
| CCU | BUY | 6/22/2004 | 6-2004 | 1500 | 1300 | 440.9 | 0.52 | 0 | 47792 |
| CCU | BUY | 6/23/2004 | 6-2004 | 1700 | 1700 | 403.59 | 0.68 | 0 | 62373 |
| CCU | BUY | 6/24/2004 | 6-2004 | 1900 | 1500 | 367.01 | 0.6 | 0 | 55059 |
| CCU | BUY | 6/25/2004 | 6-2004 | 2300 | 2300 | 512.78 | 0.92 | 0 | 84208 |
| CCU | BUY | 6/28/2004 | 6-2004 | 4100 | 4100 | 1390.37 | 1.64 | 0 | 150060 |
| CCU | BUY | 6/29/2004 | 6-2004 | 4800 | 4800 | 1199.63 | 1.92 | 0 | 174589 |
| CCU | BUY | 6/30/2004 | 6-2004 | 9700 | 9700 | 1842.51 | 3.88 | 0 | 357496 |
| CCU | BUY | 7/1/2004 | 7-2004 | 11200 | 10600 | 2893.23 | 4.24 | 0 | 388591 |
| CCU | BUY | 7/2/2004 | 7-2004 | 2400 | 2400 | 613.78 | 0.96 | 0 | 86621 |
| CCU | BUY | 7/6/2004 | 7-2004 | 10000 | 9800 | 2993.51 | 3.92 | 0 | 349337 |
| CCU | BUY | 7/7/2004 | 7-2004 | 1000 | 1000 | 212.51 | 0.4 | 0 | 35422 |
| CCU | BUY | 7/8/2004 | 7-2004 | 10300 | 9300 | 1936.41 | 3.72 | 0 | 327385 |
| CCU | BUY | 7/9/2004 | 7-2004 | 1000 | 1000 | 209.37 | 0.4 | 0 | 34872 |
| CCU | BUY | 7/12/2004 | 7-2004 | 2400 | 2400 | 489.59 | 0.96 | 0 | 83906 |
| CCU | BUY | 7/13/2004 | 7-2004 | 2600 | 2600 | 565.26 | 1.04 | 0 | 91848 |
| CCU | BUY | 7/14/2004 | 7-2004 | 1300 | 1300 | 248.53 | 0.52 | 0 | 46147 |
| CCU | BUY | 7/15/2004 | 7-2004 | 6500 | 5700 | 1342.62 | 2.28 | 0 | 201418 |
| CCU | BUY | 7/16/2004 | 7-2004 | 800 | 800 | 246.12 | 0.32 | 0 | 28133 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CCU | BUY | 7/19/2004 | 7-2004 | 600 | 600 | 173.79 | 0.24 | 0 | 20855 |
| CCU | BUY | 7/20/2004 | 7-2004 | 12100 | 11500 | 2946.04 | 4.6 | 0 | 398044 |
| CCU | BUY | 7/21/2004 | 7-2004 | 5800 | 5600 | 1106.66 | 2.24 | 0 | 193533 |
| CCU | BUY | 7/22/2004 | 7-2004 | 18400 | 16800 | 3147.47 | 6.72 | 0 | 588142 |
| CCU | BUY | 7/23/2004 | 7-2004 | 1400 | 1400 | 386.85 | 0.56 | 0 | 49326 |
| CCU | BUY | 7/26/2004 | 7-2004 | 20500 | 18700 | 4175.74 | 7.48 | 0 | 656246 |
| CCU | BUY | 7/27/2004 | 7-2004 | 11100 | 10100 | 2732.87 | 4.04 | 0 | 358432 |
| CCU | BUY | 7/28/2004 | 7-2004 | 6300 | 5900 | 1260.74 | 2.36 | 0 | 206510 |
| CCU | BUY | 7/29/2004 | 7-2004 | 7600 | 7200 | 2023.31 | 2.88 | 0 | 255594 |
| CCU | BUY | 7/30/2004 | 7-2004 | 6000 | 5400 | 1137.96 | 2.16 | 0 | 192026 |
| CCU | BUY | 8/2/2004 | 8-2004 | 12800 | 11600 | 2315.96 | 4.64 | 0 | 419890 |
| CCU | BUY | 8/3/2004 | 8-2004 | 23400 | 21000 | 4580.44 | 8.4 | 0 | 775610 |
| CCU | BUY | 8/4/2004 | 8-2004 | 25600 | 22800 | 5224.44 | 9.12 | 0 | 838798 |
| CCU | BUY | 8/5/2004 | 8-2004 | 2600 | 2600 | 589.34 | 1.04 | 0 | 95824 |
| CCU | BUY | 8/10/2004 | 8-2004 | 9600 | 9600 | 1877.66 | 3.84 | 0 | 346640 |
| CCU | BUY | 8/10/2004 | 8-2004 | 15600 | 14800 | 2947 | 5.92 | 0 | 531906 |
| CCU | BUY | 8/11/2004 | 8-2004 | 18600 | 15800 | 4036.88 | 6.32 | 0 | 559648 |
| CCU | BUY | 8/12/2004 | 8-2004 | 29800 | 29400 | 8075.58 | 11.76 | 0 | 1024478 |
| CCU | BUY | 8/13/2004 | 8-2004 | 22000 | 21600 | 6368 | 8.64 | 0 | 748176 |
| CCU | BUY | 8/16/2004 | 8-2004 | 4400 | 4000 | 986.58 | 1.6 | 0 | 140692 |
| CCU | BUY | 8/17/2004 | 8-2004 | 5800 | 5800 | 2057.54 | 2.32 | 0 | 205754 |
| CCU | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 639.76 | 0.72 | 0 | 63976 |
| CCU | BUY | 8/19/2004 | 8-2004 | 9600 | 9600 | 3327.68 | 3.84 | 0 | 339882 |
| CCU | BUY | 8/20/2004 | 8-2004 | 2000 | 2000 | 714.14 | 0.8 | 0 | 71414 |
| CCU | BUY | 8/23/2004 | 8-2004 | 2400 | 2400 | 865.34 | 0.96 | 0 | 86534 |
| CCU | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 495.04 | 0.56 | 0 | 49504 |
| CCU | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 423.64 | 0.48 | 0 | 42364 |
| CCU | BUY | 8/27/2004 | 8-2004 | 600 | 600 | 211.12 | 0.24 | 0 | 21112 |
| CCU | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 135.24 | 0.16 | 0 | 13524 |
| CCU | BUY | 9/1/2004 | 9-2004 | 5600 | 5200 | 1392.11 | 2.08 | 0 | 176570 |
| CCU | BUY | 9/3/2004 | 9-2004 | 1500 | 1500 | 340.67 | 0.6 | 0 | 51086 |
| CCU | BUY | 9/7/2004 | 9-2004 | 5100 | 4500 | 1181.18 | 1.8 | 0 | 151773 |
| CCU | BUY | 9/8/2004 | 9-2004 | 2000 | 2000 | 673.96 | 0.8 | 0 | 67396 |
| CCU | BUY | 9/9/2004 | 9-2004 | 2000 | 2000 | 673.45 | 0.8 | 0 | 67345 |
| CCU | BUY | 9/10/2004 | 9-2004 | 2400 | 2400 | 805.15 | 0.96 | 0 | 80515 |
| CCU | BUY | 9/14/2004 | 9-2004 | 2900 | 2700 | 665.34 | 1.08 | 0 | 89872 |
| CCU | BUY | 9/16/2004 | 9-2004 | 800 | 600 | 200.33 | 0.24 | 0 | 20033 |
| CCU | BUY | 9/20/2004 | 9-2004 | 5600 | 5600 | 1404.84 | 2.24 | 0 | 182899 |
| CCU | BUY | 9/21/2004 | 9-2004 | 2500 | 2500 | 587.44 | 1 | 0 | 81592 |
| CCU | BUY | 9/22/2004 | 9-2004 | 2000 | 2000 | 646.95 | 0.8 | 0 | 64695 |
| CCU | BUY | 9/23/2004 | 9-2004 | 900 | 900 | 291.8 | 0.36 | 0 | 29180 |
| CCU | BUY | 9/24/2004 | 9-2004 | 500 | 500 | 97.72 | 0.2 | 0 | 16294 |
| CCU | BUY | 9/27/2004 | 9-2004 | 1700 | 1700 | 553.79 | 0.68 | 0 | 55379 |
| CCU | BUY | 9/28/2004 | 9-2004 | 400 | 400 | 129.33 | 0.16 | 0 | 12933 |
| CCU | BUY | 9/29/2004 | 9-2004 | 2000 | 2000 | 616.09 | 0.8 | 0 | 61609 |
| CCU | BUY | 9/29/2004 | 9-2004 | 200 | 200 | 62.34 | 0.08 | 0 | 6234 |
| CCU | BUY | 10/5/2004 | 10-2004 | 800 | 800 | 256.5 | 0.32 | 0 | 25650 |
| CCU | BUY | 10/7/2004 | 10-2004 | 600 | 600 | 192.72 | 0.24 | 0 | 19272 |
| CCU | BUY | 10/8/2004 | 10-2004 | 3600 | 3600 | 751.89 | 1.44 | 0 | 112493 |
| CCU | BUY | 10/12/2004 | 10-2004 | 2800 | 2800 | 878.13 | 1.12 | 0 | 87813 |
| CCU | BUY | 10/13/2004 | 10-2004 | 6400 | 5800 | 1278.6 | 2.32 | 0 | 180828 |
| CCU | BUY | 10/14/2004 | 10-2004 | 100 | 100 | 31 | 0.04 | 0 | 3100 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CCU | BUY | 10/15/2004 | 10-2004 | 2400 | 2400 | 745.15 | 0.96 | 0 | 74515 |
| CCU | BUY | 10/18/2004 | 10-2004 | 300 | 300 | 92.69 | 0.12 | 0 | 9269 |
| CCU | BUY | 10/19/2004 | 10-2004 | 3600 | 3600 | 610.31 | 1.44 | 0 | 108823 |
| CCU | BUY | 10/20/2004 | 10-2004 | 6300 | 6300 | 1515.54 | 2.52 | 0 | 190933 |
| CCU | BUY | 10/21/2004 | 10-2004 | 900 | 900 | 275.92 | 0.36 | 0 | 27592 |
| CCU | BUY | 10/22/2004 | 10-2004 | 4900 | 4700 | 1007.89 | 1.88 | 0 | 143523 |
| CCU | BUY | 10/25/2004 | 10-2004 | 2500 | 2500 | 759.36 | 1 | 0 | 75936 |
| CCU | BUY | 10/26/2004 | 10-2004 | 2500 | 2500 | 774.48 | 1 | 0 | 77448 |
| CCU | BUY | 10/28/2004 | 10-2004 | 200 | 200 | 65.48 | 0.08 | 0 | 6548 |
| CCU | BUY | 11/2/2004 | 11-2004 | 5100 | 4700 | 933.66 | 1.88 | 0 | 156702 |
| CCU | BUY | 11/3/2004 | 11-2004 | 2400 | 2400 | 738.39 | 0.96 | 0 | 80514 |
| CCU | BUY | 11/5/2004 | 11-2004 | 200 | 200 | 33.39 | 0.08 | 0 | 6678 |
| CCU | BUY | 11/10/2004 | 11-2004 | 600 | 600 | 101.93 | 0.24 | 0 | 20386 |
| CCU | BUY | 11/17/2004 | 11-2004 | 500 | 500 | 103.34 | 0.2 | 0 | 17223 |
| CCU | BUY | 11/29/2004 | 11-2004 | 800 | 600 | 137.3 | 0.24 | 0 | 20586 |
| CCU | BUY | 11/29/2004 | 11-2004 | 5600 | 5400 | 1101.35 | 2.16 | 0 | 185967 |
| CCU | BUY | 11/30/2004 | 11-2004 | 2800 | 2800 | 953.59 | 1.12 | 0 | 95359 |
| CCU | BUY | 12/1/2004 | 12-2004 | 4300 | 4100 | 1354.42 | 1.64 | 0 | 138833 |
| CCU | BUY | 12/8/2004 | 12-2004 | 2700 | 2700 | 898.71 | 1.08 | 0 | 89871 |
| CCU | BUY | 12/9/2004 | 12-2004 | 5500 | 5500 | 1809.95 | 2.2 | 0 | 184328 |
| CCU | BUY | 12/10/2004 | 12-2004 | 3300 | 3300 | 1107.5 | 1.32 | 0 | 110750 |
| CCU | BUY | 12/13/2004 | 12-2004 | 4700 | 4700 | 1342.33 | 1.88 | 0 | 157721 |
| CCU | BUY | 12/14/2004 | 12-2004 | 4400 | 4400 | 1505.14 | 1.76 | 0 | 150514 |
| CCU | BUY | 12/15/2004 | 12-2004 | 4900 | 4900 | 1703.1 | 1.96 | 0 | 170310 |
| CCU | BUY | 12/16/2004 | 12-2004 | 2100 | 2100 | 724.32 | 0.84 | 0 | 72432 |
| CCU | BUY | 12/17/2004 | 12-2004 | 3700 | 3700 | 1263.53 | 1.48 | 0 | 126353 |
| CCU | BUY | 12/20/2004 | 12-2004 | 5100 | 5100 | 1712.2 | 2.04 | 0 | 171220 |
| CCU | BUY | 12/21/2004 | 12-2004 | 900 | 900 | 302.77 | 0.36 | 0 | 30277 |
| CCU | BUY | 12/22/2004 | 12-2004 | 900 | 900 | 303.52 | 0.36 | 0 | 30352 |
| CCU | BUY | 12/23/2004 | 12-2004 | 2900 | 2900 | 978.74 | 1.16 | 0 | 97874 |
| CCU | BUY | 12/27/2004 | 12-2004 | 200 | 200 | 68.07 | 0.08 | 0 | 6807 |
| CCU | BUY | 12/28/2004 | 12-2004 | 500 | 500 | 168.15 | 0.2 | 0 | 16815 |
| CCU | BUY | 12/29/2004 | 12-2004 | 1500 | 1500 | 506.02 | 0.6 | 0 | 50602 |
| CCU | BUY | 12/30/2004 | 12-2004 | 1500 | 1500 | 506.9 | 0.6 | 0 | 50690 |
| CCU | BUY | 12/31/2004 | 12-2004 | 1200 | 1200 | 403.96 | 0.48 | 0 | 40396 |
| CCU | buy | 5/1/2003 | 5-2003 | 40700 | 38200 | 8176.2 | 30.56 | 0 | 1473770 |
| CCU | buy | 5/2/2003 | 5-2003 | 57700 | 54100 | 10937.12 | 43.28 | 0 | 2121491 |
| CCU | buy | 5/5/2003 | 5-2003 | 63900 | 59600 | 11000.94 | 47.68 | 0 | 2342370 |
| CCU | buy | 5/6/2003 | 5-2003 | 79200 | 73000 | 13843.34 | 58.4 | 0 | 2854510 |
| CCU | buy | 5/7/2003 | 5-2003 | 66600 | 61300 | 10941.75 | 49.04 | 0 | 2400633 |
| CCU | buy | 5/8/2003 | 5-2003 | 65400 | 60400 | 12253.57 | 48.32 | 0 | 2334004 |
| CCU | buy | 5/9/2003 | 5-2003 | 47200 | 44400 | 9565.54 | 35.52 | 0 | 1739939 |
| CCU | buy | 5/12/2003 | 5-2003 | 27800 | 27100 | 7046.36 | 21.68 | 0 | 1093269 |
| CCU | buy | 5/13/2003 | 5-2003 | 60700 | 55700 | 12761.24 | 44.56 | 0 | 2261047 |
| CCU | buy | 5/14/2003 | 5-2003 | 48200 | 46100 | 9491.21 | 36.88 | 0 | 1853769 |
| CCU | buy | 5/15/2003 | 5-2003 | 61300 | 55100 | 12224.9 | 44.08 | 0 | 2216632 |
| CCU | buy | 5/16/2003 | 5-2003 | 27700 | 25500 | 5744.84 | 20.4 | 0 | 1024291 |
| CCU | buy | 5/19/2003 | 5-2003 | 50800 | 45600 | 9279.2 | 36.48 | 0 | 1815121 |
| CCU | buy | 5/20/2003 | 5-2003 | 74000 | 69100 | 12053.79 | 55.28 | 0 | 2668888 |
| CCU | buy | 5/21/2003 | 5-2003 | 70400 | 61800 | 10631.02 | 49.44 | 0 | 2397761 |
| CCU | buy | 5/22/2003 | 5-2003 | 43800 | 41400 | 9234.96 | 33.12 | 0 | 1641006 |
| CCU | buy | 5/23/2003 | 5-2003 | 16200 | 15500 | 3616.84 | 12.4 | 0 | 615905 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| CCU | buy | 5/27/2003 | 5-2003 | 67800 | 64100 | 11827.67 | 51.28 | 0 | 2561155 |
| CCU | buy | 5/28/2003 | 5-2003 | 59200 | 55900 | 10634.58 | 44.72 | 0 | 2233785 |
| CCU | buy | 5/29/2003 | 5-2003 | 43500 | 39700 | 7802.43 | 31.76 | 0 | 1602746 |
| CCU | buy | 5/30/2003 | 5-2003 | 59800 | 52700 | 10477.42 | 42.16 | 0 | 2164345 |
| CCU | buy | 6/2/2003 | 6-2003 | 51800 | 48000 | 10041.46 | 38.4 | 0 | 2014599 |
| CCU | buy | 6/3/2003 | 6-2003 | 62000 | 57200 | 11323.98 | 45.76 | 0 | 2346848 |
| CCU | buy | 6/4/2003 | 6-2003 | 49100 | 47500 | 9585.58 | 38 | 0 | 1991470 |
| CCU | buy | 6/5/2003 | 6-2003 | 25600 | 24300 | 4785.2 | 19.44 | 0 | 1029529 |
| CCU | buy | 6/6/2003 | 6-2003 | 86300 | 74200 | 14333.17 | 59.36 | 0 | 3173577 |
| CCU | buy | 6/9/2003 | 6-2003 | 33500 | 32700 | 7999.45 | 26.16 | 0 | 1348302 |
| CCU | buy | 6/10/2003 | 6-2003 | 37800 | 35600 | 7609.06 | 28.48 | 0 | 1472436 |
| CCU | buy | 6/11/2003 | 6-2003 | 53900 | 47900 | 9816.43 | 38.32 | 0 | 1970336 |
| CCU | buy | 6/12/2003 | 6-2003 | 56700 | 52800 | 11268.45 | 42.24 | 0 | 2244842 |
| CCU | buy | 6/13/2003 | 6-2003 | 44300 | 39500 | 7750.76 | 31.6 | 0 | 1664432 |
| CCU | buy | 6/16/2003 | 6-2003 | 30100 | 27400 | 6695.77 | 21.92 | 0 | 1161184 |
| CCU | buy | 6/17/2003 | 6-2003 | 49800 | 45700 | 9341.31 | 36.56 | 0 | 1967633 |
| CCU | buy | 6/18/2003 | 6-2003 | 45500 | 42700 | 8646.39 | 34.16 | 0 | 1827454 |
| CCU | buy | 6/19/2003 | 6-2003 | 34700 | 32100 | 7182.09 | 25.68 | 0 | 1362815 |
| CCU | buy | 6/20/2003 | 6-2003 | 38000 | 32700 | 7331.34 | 26.16 | 0 | 1402010 |
| CCU | buy | 6/23/2003 | 6-2003 | 100200 | 92400 | 24022.81 | 73.92 | 0 | 3912679 |
| CCU | buy | 6/24/2003 | 6-2003 | 55500 | 50700 | 9998.64 | 40.56 | 0 | 2130091 |
| CCU | buy | 6/25/2003 | 6-2003 | 54000 | 51900 | 8611.77 | 41.52 | 0 | 2178589 |
| CCU | buy | 6/26/2003 | 6-2003 | 52600 | 45800 | 9227.28 | 36.64 | 0 | 1920711 |
| CCU | buy | 6/27/2003 | 6-2003 | 30300 | 28400 | 6284.55 | 22.72 | 0 | 1189597 |
| CCU | buy | 6/30/2003 | 6-2003 | 44800 | 38300 | 6777.03 | 30.64 | 0 | 1622140 |
| CCU | buy | 7/1/2003 | 7-2003 | 59300 | 56300 | 10559.74 | 45.04 | 0 | 2322009 |
| CCU | buy | 7/2/2003 | 7-2003 | 58500 | 52100 | 9678.6 | 41.68 | 0 | 2137743 |
| CCU | buy | 7/3/2003 | 7-2003 | 30100 | 28000 | 5033.73 | 22.4 | 0 | 1154994 |
| CCU | buy | 7/7/2003 | 7-2003 | 40000 | 37300 | 7766.34 | 29.84 | 0 | 1557162 |
| CCU | buy | 7/8/2003 | 7-2003 | 72800 | 67900 | 12572.56 | 54.32 | 0 | 2798585 |
| CCU | buy | 7/9/2003 | 7-2003 | 74100 | 64400 | 11001.07 | 51.52 | 0 | 2705350 |
| CCU | buy | 7/10/2003 | 7-2003 | 55000 | 48700 | 8796.55 | 38.96 | 0 | 2011622 |
| CCU | buy | 7/11/2003 | 7-2003 | 55500 | 49400 | 9325.62 | 39.52 | 0 | 2047257 |
| CCU | buy | 7/14/2003 | 7-2003 | 52800 | 49100 | 9313.01 | 39.28 | 0 | 2096395 |
| CCU | buy | 7/15/2003 | 7-2003 | 81800 | 72100 | 12906.23 | 57.68 | 0 | 3112213 |
| CCU | buy | 7/16/2003 | 7-2003 | 69400 | 64300 | 12348.46 | 51.44 | 0 | 2728734 |
| CCU | buy | 7/17/2003 | 7-2003 | 69900 | 59100 | 9730.82 | 47.28 | 0 | 2478374 |
| CCU | buy | 7/18/2003 | 7-2003 | 77700 | 73300 | 11353.51 | 58.64 | 0 | 3061283 |
| CCU | buy | 7/21/2003 | 7-2003 | 107500 | 94000 | 16030.79 | 75.2 | 0 | 3868586 |
| CCU | buy | 7/22/2003 | 7-2003 | 121000 | 109600 | 16855.97 | 87.68 | 0 | 4459026 |
| CCU | buy | 7/23/2003 | 7-2003 | 88700 | 86400 | 17187.05 | 69.12 | 0 | 3440322 |
| CCU | buy | 7/24/2003 | 7-2003 | 105200 | 99200 | 18046.22 | 79.36 | 0 | 4003800 |
| CCU | buy | 7/25/2003 | 7-2003 | 93700 | 87700 | 15225.74 | 70.16 | 0 | 3533313 |
| CCU | buy | 7/28/2003 | 7-2003 | 84300 | 77200 | 17854.18 | 61.76 | 0 | 3125935 |
| CCU | buy | 7/29/2003 | 7-2003 | 139100 | 130000 | 22584.96 | 104 | 0 | 5305559 |
| CCU | buy | 7/30/2003 | 7-2003 | 77100 | 71100 | 14562.91 | 56.88 | 0 | 2852709 |
| CCU | buy | 7/31/2003 | 7-2003 | 78200 | 71500 | 15753.3 | 57.2 | 0 | 2899900 |
| CCU | buy | 8/1/2003 | 8-2003 | 82700 | 76000 | 16586.05 | 53.2 | 0 | 3089180 |
| CCU | buy | 8/4/2003 | 8-2003 | 91400 | 80600 | 13850.22 | 56.42 | 0 | 3216200 |
| CCU | buy | 8/5/2003 | 8-2003 | 118400 | 109300 | 19598.69 | 76.51 | 0 | 4350735 |
| CCU | buy | 8/6/2003 | 8-2003 | 87100 | 79900 | 19303.12 | 55.93 | 0 | 3148351 |
| CCU | buy | 8/7/2003 | 8-2003 | 93000 | 88100 | 17490.91 | 61.67 | 0 | 3387983 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| CCU | buy | 8/8/2003 | 8-2003 | 25300 | 24500 | 7112.09 | 17.15 | 0 | 942241 |
| CCU | buy | 8/11/2003 | 8-2003 | 19900 | 19700 | 7009.33 | 13.79 | 0 | 758516 |
| CCU | buy | 8/12/2003 | 8-2003 | 33000 | 32200 | 10742.17 | 22.54 | 0 | 1257251 |
| CCU | buy | 8/13/2003 | 8-2003 | 22900 | 22700 | 6801.34 | 15.89 | 0 | 892265 |
| CCU | buy | 8/14/2003 | 8-2003 | 27600 | 26600 | 7237.14 | 18.62 | 0 | 1051080 |
| CCU | buy | 8/15/2003 | 8-2003 | 6200 | 6200 | 2393.83 | 4.34 | 0 | 247385 |
| CCU | buy | 8/18/2003 | 8-2003 | 25700 | 25100 | 7636.59 | 17.57 | 0 | 1007785 |
| CCU | buy | 8/19/2003 | 8-2003 | 26400 | 25000 | 8089.4 | 17.5 | 0 | 1030641 |
| CCU | buy | 8/20/2003 | 8-2003 | 24500 | 24300 | 8565.85 | 17.01 | 0 | 1004932 |
| CCU | buy | 8/21/2003 | 8-2003 | 25200 | 24500 | 7035.64 | 17.15 | 0 | 1031795 |
| CCU | buy | 8/22/2003 | 8-2003 | 22300 | 21400 | 6012.9 | 14.98 | 0 | 924831 |
| CCU | buy | 8/25/2003 | 8-2003 | 17800 | 16500 | 4721.5 | 11.55 | 0 | 702039 |
| CCU | buy | 8/26/2003 | 8-2003 | 64800 | 57400 | 13100.18 | 40.18 | 0 | 2450148 |
| CCU | buy | 8/27/2003 | 8-2003 | 41600 | 40400 | 9826.8 | 28.28 | 0 | 1711502 |
| CCU | buy | 8/28/2003 | 8-2003 | 30300 | 29500 | 6919.89 | 20.65 | 0 | 1253451 |
| CCU | buy | 8/29/2003 | 8-2003 | 25300 | 25000 | 6724.11 | 17.5 | 0 | 1097688 |
| CCU | buy | 9/2/2003 | 9-2003 | 77900 | 75000 | 17961.7 | 52.5 | 0 | 3372329 |
| CCU | buy | 9/3/2003 | 9-2003 | 98100 | 90300 | 20954.55 | 63.21 | 0 | 4051801 |
| CCU | buy | 9/4/2003 | 9-2003 | 73100 | 67300 | 16371.96 | 47.11 | 0 | 3061549 |
| CCU | buy | 9/5/2003 | 9-2003 | 96400 | 89500 | 22341.29 | 62.65 | 0 | 4048075 |
| CCU | buy | 9/8/2003 | 9-2003 | 78000 | 73300 | 17955.87 | 51.31 | 0 | 3267339 |
| CCU | buy | 9/9/2003 | 9-2003 | 80200 | 74500 | 15925.13 | 52.15 | 0 | 3286096 |
| CCU | buy | 9/10/2003 | 9-2003 | 98200 | 88900 | 19330.33 | 62.23 | 0 | 3836288 |
| CCU | buy | 9/11/2003 | 9-2003 | 84100 | 76200 | 16165.5 | 53.34 | 0 | 3293210 |
| CCU | buy | 9/12/2003 | 9-2003 | 72800 | 64700 | 12633.15 | 45.29 | 0 | 2779799 |
| CCU | buy | 9/15/2003 | 9-2003 | 95600 | 86200 | 17959.98 | 60.34 | 0 | 3698525 |
| CCU | buy | 9/16/2003 | 9-2003 | 50000 | 47200 | 12115.19 | 33.04 | 0 | 2049567 |
| CCU | buy | 9/17/2003 | 9-2003 | 24800 | 24600 | 9553.86 | 17.22 | 0 | 1062379 |
| CCU | buy | 9/18/2003 | 9-2003 | 33000 | 32800 | 12428.71 | 22.96 | 0 | 1410022 |
| CCU | buy | 9/19/2003 | 9-2003 | 15500 | 15100 | 5653.85 | 10.57 | 0 | 636956 |
| CCU | buy | 9/22/2003 | 9-2003 | 76600 | 74600 | 16365.44 | 52.22 | 0 | 3041427 |
| CCU | buy | 9/23/2003 | 9-2003 | 51600 | 48400 | 11811.66 | 33.88 | 0 | 1957993 |
| CCU | buy | 9/24/2003 | 9-2003 | 114600 | 106000 | 18726.69 | 74.2 | 0 | 4149225 |
| CCU | buy | 9/25/2003 | 9-2003 | 83500 | 80100 | 13565.52 | 56.07 | 0 | 3095765 |
| CCU | buy | 9/26/2003 | 9-2003 | 101000 | 96300 | 15314.63 | 67.41 | 0 | 3588331 |
| CCU | buy | 9/29/2003 | 9-2003 | 83000 | 81500 | 19987.6 | 57.05 | 0 | 3005593 |
| CCU | buy | 9/30/2003 | 9-2003 | 115800 | 110900 | 24626.25 | 77.63 | 0 | 4214313 |
| CCU | buy | 10/2/2003 | 10-2003 | 55600 | 54000 | 15554.63 | 37.8 | 0 | 2175256 |
| CCU | buy | 10/3/2003 | 10-2003 | 78100 | 76300 | 17656.72 | 53.41 | 0 | 3117369 |
| CCU | buy | 10/6/2003 | 10-2003 | 28600 | 28400 | 8897.9 | 19.88 | 0 | 1164489 |
| CCU | buy | 10/7/2003 | 10-2003 | 78600 | 72200 | 21712.96 | 50.54 | 0 | 2957015 |
| CCU | buy | 10/8/2003 | 10-2003 | 80600 | 76400 | 20117.4 | 53.48 | 0 | 3125138 |
| CCU | buy | 10/9/2003 | 10-2003 | 49300 | 46800 | 11989.05 | 32.76 | 0 | 1927234 |
| CCU | buy | 10/10/2003 | 10-2003 | 37400 | 35800 | 12429.3 | 25.06 | 0 | 1468816 |
| CCU | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 4160.63 | 7 | 0 | 416063 |
| CCU | buy | 10/14/2003 | 10-2003 | 40100 | 38000 | 12027.09 | 26.6 | 0 | 1581582 |
| CCU | buy | 10/15/2003 | 10-2003 | 50100 | 47800 | 11239.91 | 33.46 | 0 | 1953654 |
| CCU | buy | 10/16/2003 | 10-2003 | 47300 | 44200 | 13557.85 | 30.94 | 0 | 1810439 |
| CCU | buy | 10/17/2003 | 10-2003 | 73200 | 68800 | 13254.18 | 48.16 | 0 | 2770307 |
| CCU | buy | 10/20/2003 | 10-2003 | 79900 | 74600 | 16621.57 | 52.22 | 0 | 2972991 |
| CCU | buy | 10/21/2003 | 10-2003 | 34000 | 33600 | 9434.97 | 23.52 | 0 | 1341645 |
| CCU | buy | 10/22/2003 | 10-2003 | 30700 | 29300 | 8201.12 | 20.51 | 0 | 1155212 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| CCU | buy | 10/23/2003 | 10-2003 | 34100 | 32500 | 10477.69 | 22.75 | 0 | 1285143 |
| CCU | buy | 10/24/2003 | 10-2003 | 39900 | 38900 | 12172.39 | 27.23 | 0 | 1531798 |
| CCU | buy | 10/27/2003 | 10-2003 | 36500 | 34000 | 10225.98 | 23.8 | 0 | 1363380 |
| CCU | buy | 10/28/2003 | 10-2003 | 28000 | 27000 | 8505.29 | 18.9 | 0 | 1109936 |
| CCU | buy | 10/29/2003 | 10-2003 | 28500 | 27900 | 10541.76 | 19.53 | 0 | 1153390 |
| CCU | buy | 10/30/2003 | 10-2003 | 32600 | 31000 | 7351.42 | 21.7 | 0 | 1287836 |
| CCU | buy | 10/31/2003 | 10-2003 | 8900 | 8900 | 2664.74 | 6.23 | 0 | 364869 |
| CCU | buy | 11/3/2003 | 11-2003 | 13800 | 12500 | 3365.49 | 8.75 | 0 | 519051 |
| CCU | buy | 11/4/2003 | 11-2003 | 21000 | 18800 | 3798.15 | 13.16 | 0 | 776350 |
| CCU | buy | 11/5/2003 | 11-2003 | 22100 | 19600 | 4507.72 | 13.72 | 0 | 795704 |
| CCU | buy | 11/6/2003 | 11-2003 | 23200 | 21200 | 4577.27 | 14.84 | 0 | 874553 |
| CCU | buy | 11/7/2003 | 11-2003 | 27000 | 24400 | 6290.83 | 17.08 | 0 | 1051058 |
| CCU | buy | 11/10/2003 | 11-2003 | 4200 | 4000 | 1453.24 | 2.8 | 0 | 171016 |
| CCU | buy | 11/11/2003 | 11-2003 | 12000 | 11200 | 2281.08 | 7.84 | 0 | 473023 |
| CCU | buy | 11/12/2003 | 11-2003 | 21700 | 20100 | 5559.61 | 14.07 | 0 | 846721 |
| CCU | buy | 11/13/2003 | 11-2003 | 5200 | 3800 | 1176.36 | 2.66 | 0 | 159684 |
| CCU | buy | 11/14/2003 | 11-2003 | 2500 | 2500 | 206.95 | 1.75 | 0 | 103475 |
| CCU | buy | 11/17/2003 | 11-2003 | 17600 | 15300 | 3605.6 | 10.71 | 0 | 619994 |
| CCU | buy | 11/18/2003 | 11-2003 | 28200 | 25700 | 5647.41 | 17.99 | 0 | 1042613 |
| CCU | buy | 11/19/2003 | 11-2003 | 15100 | 14600 | 4183.23 | 10.22 | 0 | 587444 |
| CCU | buy | 11/20/2003 | 11-2003 | 8100 | 7400 | 2048.91 | 5.18 | 0 | 302924 |
| CCU | buy | 11/21/2003 | 11-2003 | 15300 | 15200 | 5046.83 | 10.64 | 0 | 618566 |
| CCU | buy | 11/24/2003 | 11-2003 | 21600 | 20400 | 4765.26 | 14.28 | 0 | 837924 |
| CCU | buy | 11/25/2003 | 11-2003 | 9500 | 8900 | 2898.23 | 6.23 | 0 | 373731 |
| CCU | buy | 11/26/2003 | 11-2003 | 14800 | 12400 | 2425.86 | 8.68 | 0 | 518531 |
| CCU | buy | 11/28/2003 | 11-2003 | 4500 | 4100 | 1005.69 | 2.87 | 0 | 171813 |
| CCU | buy | 12/1/2003 | 12-2003 | 24000 | 22200 | 7301.1 | 15.54 | 0 | 953136 |
| CCU | buy | 12/2/2003 | 12-2003 | 40400 | 29000 | 7181.8 | 20.3 | 0 | 1239228 |
| CCU | buy | 12/3/2003 | 12-2003 | 15800 | 14800 | 4726.94 | 10.36 | 0 | 635910 |
| CCU | buy | 12/4/2003 | 12-2003 | 16000 | 16000 | 4969.9 | 11.2 | 0 | 697710 |
| CCU | buy | 12/5/2003 | 12-2003 | 18200 | 17000 | 5278.1 | 11.9 | 0 | 734698 |
| CCU | buy | 12/8/2003 | 12-2003 | 32000 | 29800 | 6369.38 | 20.86 | 0 | 1282454 |
| CCU | buy | 12/9/2003 | 12-2003 | 58600 | 53600 | 7942.62 | 37.52 | 0 | 2367364 |
| CCU | buy | 12/10/2003 | 12-2003 | 19000 | 18600 | 6709 | 13.02 | 0 | 821324 |
| CCU | buy | 12/11/2003 | 12-2003 | 25000 | 23000 | 6379.74 | 16.1 | 0 | 1019080 |
| CCU | buy | 12/12/2003 | 12-2003 | 18800 | 16400 | 5556.98 | 11.48 | 0 | 734634 |
| CCU | buy | 12/15/2003 | 12-2003 | 30800 | 29600 | 10875.34 | 20.72 | 0 | 1330472 |
| CCU | buy | 12/16/2003 | 12-2003 | 31600 | 30200 | 8730.82 | 21.14 | 0 | 1358898 |
| CCU | buy | 12/17/2003 | 12-2003 | 22600 | 21200 | 4606.62 | 14.84 | 0 | 957838 |
| CCU | buy | 12/18/2003 | 12-2003 | 22800 | 21200 | 5643.5 | 14.84 | 0 | 964854 |
| CCU | buy | 12/19/2003 | 12-2003 | 5200 | 4400 | 1284.54 | 3.08 | 0 | 201842 |
| CCU | buy | 12/29/2003 | 12-2003 | 14600 | 14200 | 3912.84 | 9.94 | 0 | 661570 |
| CCU | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 92.44 | 1.4 | 0 | 92440 |
| CCU | buy | 1/6/2004 | 1-2004 | 500 | 500 | 46.6 | 0.35 | 0 | 23300 |
| CCU | buy | 1/7/2004 | 1-2004 | 900 | 800 | 138.99 | 0.56 | 0 | 37074 |
| CCU | buy | 1/8/2004 | 1-2004 | 500 | 500 | 45.3 | 0.35 | 0 | 22650 |
| CCU | buy | 1/9/2004 | 1-2004 | 100 | 100 | 46.16 | 0 | 0 | 4616 |
| CCU | buy | 1/13/2004 | 1-2004 | 1000 | 600 | 91.57 | 0.42 | 0 | 27477 |
| CCU | buy | 1/14/2004 | 1-2004 | 900 | 900 | 137.05 | 0.56 | 0 | 41091 |
| CCU | buy | 1/15/2004 | 1-2004 | 2300 | 2300 | 225.81 | 1.61 | 0 | 103875 |
| CCU | buy | 1/16/2004 | 1-2004 | 500 | 500 | 45.15 | 0 | 0 | 22575 |
| CCU | buy | 1/27/2004 | 1-2004 | 500 | 500 | 45.67 | 0.35 | 0 | 22835 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| CCU | buy | 2/9/2004 | 2-2004 | 200 | 200 | 89 | 0 | 0 | 8900 |
| CCU | buy | 2/10/2004 | 2-2004 | 800 | 800 | 364.04 | 0 | 0 | 36404 |
| CCU | buy | 2/11/2004 | 2-2004 | 200 | 200 | 93.6 | 0 | 0 | 9360 |
| CCU | buy | 2/18/2004 | 2-2004 | 1500 | 1500 | 134.05 | 1.05 | 0 | 67025 |
| CCU | buy | 2/19/2004 | 2-2004 | 500 | 500 | 44.9 | 0.35 | 0 | 22450 |
| CCU | buy | 2/23/2004 | 2-2004 | 500 | 500 | 44.01 | 0.35 | 0 | 22005 |
| CCU | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 85.21 | 0.7 | 0 | 42605 |
| CCU | buy | 3/5/2004 | 3-2004 | 500 | 500 | 44.78 | 0.35 | 0 | 22390 |
| CCU | buy | 3/9/2004 | 3-2004 | 100 | 100 | 43.65 | 0 | 0 | 4365 |
| CCU | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 83.28 | 0.7 | 0 | 41640 |
| CCU | buy | 3/15/2004 | 3-2004 | 500 | 500 | 40.55 | 0.35 | 0 | 20275 |
| CCU | buy | 3/16/2004 | 3-2004 | 2500 | 2500 | 203.98 | 1.75 | 0 | 101990 |
| CCU | buy | 3/22/2004 | 3-2004 | 5000 | 4500 | 401.23 | 3.15 | 0 | 180565 |
| CCU | buy | 3/23/2004 | 3-2004 | 7400 | 6400 | 516.11 | 3.5 | 0 | 254425 |
| CCU | buy | 3/24/2004 | 3-2004 | 6900 | 6900 | 469.41 | 3.85 | 0 | 270372 |
| CCU | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 39.25 | 0 | 0 | 54950 |
| CCU | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 40.27 | 0 | 0 | 56378 |
| CCU | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 41 | 0 | 0 | 57400 |
| CCU | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 41.7 | 0 | 0 | 58380 |
| CCU | buy | 3/31/2004 | 3-2004 | 3500 | 3000 | 255 | 1.05 | 0 | 127200 |
| CCU | buy | 4/1/2004 | 4-2004 | 500 | 100 | 42.61 | 0.07 | 0 | 4261 |
| CCU | buy | 4/7/2004 | 4-2004 | 1000 | 700 | 86.67 | 0.49 | 0 | 30291 |
| CCU | buy | 4/8/2004 | 4-2004 | 2500 | 2500 | 216.77 | 1.75 | 0 | 108385 |
| CCU | buy | 4/14/2004 | 4-2004 | 1600 | 1000 | 175.54 | 0.7 | 0 | 43891 |
| CCU | buy | 4/15/2004 | 4-2004 | 1500 | 1500 | 130.22 | 1.05 | 0 | 65110 |
| CCU | buy | 4/20/2004 | 4-2004 | 3000 | 3000 | 261.88 | 2.1 | 0 | 130940 |
| CCU | buy | 6/9/2004 | 6-2004 | 500 | 500 | 189.58 | 0.4 | 0 | 18958 |
| CCU | buy | 6/10/2004 | 6-2004 | 200 | 200 | 75.76 | 0.16 | 0 | 7576 |
| CCU | buy | 6/15/2004 | 6-2004 | 200 | 200 | 73.8 | 0.16 | 0 | 7380 |
| CCU | buy | 6/17/2004 | 6-2004 | 700 | 500 | 178.85 | 0.4 | 0 | 17885 |
| CCU | buy | 6/22/2004 | 6-2004 | 800 | 800 | 184.56 | 0.61 | 0 | 29562 |
| CCU | buy | 6/23/2004 | 6-2004 | 100 | 100 | 36.76 | 0.08 | 0 | 3676 |
| CCU | buy | 6/24/2004 | 6-2004 | 800 | 800 | 146.95 | 0.6 | 0 | 29386 |
| CCU | buy | 6/25/2004 | 6-2004 | 100 | 100 | 36.5 | 0.08 | 0 | 3650 |
| CCU | buy | 7/1/2004 | 7-2004 | 1200 | 1200 | 406.95 | 0.95 | 0 | 44329 |
| CCU | buy | 7/20/2004 | 7-2004 | 100 | 100 | 34.45 | 0.08 | 0 | 3445 |
| CCU | buy | 10/4/2004 | 10-2004 | 1100 | 1100 | 317.08 | 0.87 | 0 | 34884 |
| CCU | buy | 10/5/2004 | 10-2004 | 200 | 200 | 31.75 | 0.15 | 0 | 6350 |
| CCU | buy | 10/6/2004 | 10-2004 | 200 | 200 | 63.8 | 0.16 | 0 | 6380 |
| CCU | buy | 10/8/2004 | 10-2004 | 200 | 200 | 31.92 | 0.15 | 0 | 6384 |
| CCU | buy | 11/5/2004 | 11-2004 | 100 | 100 | 33.39 | 0.08 | 0 | 3339 |
| CCU | buy | 11/8/2004 | 11-2004 | 100 | 100 | 33.3 | 0.08 | 0 | 3330 |
| CCU | buy | 12/2/2004 | 12-2004 | 200 | 200 | 33.71 | 0.15 | 0 | 6742 |
| CD | buy | 9/17/2003 | 9-2003 | 100 | 100 | 18.92 | 0.07 | 0 | 1892 |
| CD | buy | 9/19/2003 | 9-2003 | 100 | 100 | 18.87 | 0.07 | 0 | 1887 |
| CD | buy | 10/10/2003 | 10-2003 | 1000 | 500 | 38.86 | 0.35 | 0 | 9715 |
| CD | buy | 6/18/2004 | 6-2004 | 100 | 100 | 24.02 | 0.08 | 0 | 2402 |
| CD | buy | 6/18/2004 | 6-2004 | 100 | 100 | 24.35 | 0.08 | 0 | 2435 |
| CD | buy | 6/22/2004 | 6-2004 | 600 | 600 | 95.14 | 0.46 | 0 | 14271 |
| CD | buy | 6/23/2004 | 6-2004 | 100 | 100 | 24.22 | 0.08 | 0 | 2422 |
| CD | buy | 6/24/2004 | 6-2004 | 300 | 300 | 24.32 | 0.22 | 0 | 7296 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CD | buy | 10/27/2004 | 10-2004 | 200 | 200 | 41.3 | 0.16 | 0 | 4130 |
| CD | buy | 10/28/2004 | 10-2004 | 200 | 200 | 41.87 | 0.16 | 0 | 4187 |
| CD | buy | 10/29/2004 | 10-2004 | 100 | 100 | 20.58 | 0.08 | 0 | 2058 |
| CD | buy | 11/1/2004 | 11-2004 | 300 | 300 | 61.29 | 0.24 | 0 | 6129 |
| CD | buy | 11/4/2004 | 11-2004 | 100 | 100 | 21.11 | 0.08 | 0 | 2111 |
| CEG | buy | 11/6/2003 | 11-2003 | 1800 | 600 | 110.82 | 0.42 | 0 | 22164 |
| CF | | 11/4/2003 | 11-2003 | 100 | 100 | 31.85 | 0.04 | 0 | 3185 |
| CF | buy | 9/2/2003 | 9-2003 | 400 | 200 | 62.53 | 0.14 | 0 | 6253 |
| CF | buy | 9/15/2003 | 9-2003 | 300 | 300 | 30.83 | 0.21 | 0 | 9249 |
| CF | buy | 9/25/2003 | 9-2003 | 100 | 100 | 30.97 | 0.07 | 0 | 3097 |
| CF | buy | 9/26/2003 | 9-2003 | 200 | 200 | 30.8 | 0.14 | 0 | 6160 |
| CFC | BUY | 10/30/2003 | 10-2003 | 5500 | 4900 | 3869.18 | 1.96 | 0 | 512398 |
| CFC | BUY | 11/3/2003 | 11-2003 | 1000 | 1000 | 942.53 | 0.4 | 0 | 104700 |
| CFC | BUY | 11/4/2003 | 11-2003 | 1500 | 1500 | 1366.07 | 0.6 | 0 | 115638 |
| CFC | BUY | 11/5/2003 | 11-2003 | 1400 | 1400 | 1160.27 | 0.56 | 0 | 147665 |
| CFC | BUY | 11/6/2003 | 11-2003 | 1900 | 1900 | 1986.1 | 0.76 | 0 | 198610 |
| CFC | BUY | 11/7/2003 | 11-2003 | 2100 | 2100 | 1746.17 | 0.84 | 0 | 215459 |
| CFC | BUY | 11/10/2003 | 11-2003 | 1100 | 1100 | 1083.29 | 0.44 | 0 | 108329 |
| CFC | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 196.84 | 0.08 | 0 | 19684 |
| CFC | BUY | 11/12/2003 | 11-2003 | 3100 | 3100 | 3083.05 | 1.24 | 0 | 308305 |
| CFC | BUY | 11/13/2003 | 11-2003 | 3500 | 3300 | 3141.64 | 1.32 | 0 | 334530 |
| CFC | BUY | 11/14/2003 | 11-2003 | 2500 | 2500 | 2339.79 | 1 | 0 | 254350 |
| CFC | BUY | 11/17/2003 | 11-2003 | 4900 | 4900 | 4685.99 | 1.96 | 0 | 488465 |
| CFC | BUY | 11/18/2003 | 11-2003 | 4300 | 4300 | 3914.49 | 1.72 | 0 | 431419 |
| CFC | BUY | 11/19/2003 | 11-2003 | 4800 | 4400 | 3542.45 | 1.76 | 0 | 445161 |
| CFC | BUY | 11/20/2003 | 11-2003 | 5500 | 5500 | 4733.05 | 2.2 | 0 | 553818 |
| CFC | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 201.22 | 0.08 | 0 | 20122 |
| CFC | BUY | 11/25/2003 | 11-2003 | 100 | 100 | 101.41 | 0.04 | 0 | 10141 |
| CFC | BUY | 11/26/2003 | 11-2003 | 300 | 300 | 307.5 | 0.12 | 0 | 30750 |
| CFC | BUY | 11/28/2003 | 11-2003 | 100 | 100 | 104.35 | 0.04 | 0 | 10435 |
| CFC | BUY | 12/2/2003 | 12-2003 | 1000 | 1000 | 1079.94 | 0.4 | 0 | 107994 |
| CFC | BUY | 12/3/2003 | 12-2003 | 5000 | 5000 | 5369.92 | 2 | 0 | 536992 |
| CFC | BUY | 12/4/2003 | 12-2003 | 200 | 200 | 213.66 | 0.08 | 0 | 21366 |
| CFC | BUY | 12/5/2003 | 12-2003 | 1600 | 1200 | 1289.88 | 0.48 | 0 | 128988 |
| CFC | BUY | 12/8/2003 | 12-2003 | 4600 | 4600 | 4938.76 | 1.84 | 0 | 493876 |
| CFC | BUY | 12/9/2003 | 12-2003 | 7200 | 6400 | 5395.34 | 2.56 | 0 | 664340 |
| CFC | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 590.2 | 0.24 | 0 | 59020 |
| CFC | BUY | 12/11/2003 | 12-2003 | 5600 | 5600 | 5622.18 | 2.24 | 0 | 562218 |
| CFC | BUY | 12/12/2003 | 12-2003 | 400 | 400 | 410.32 | 0.16 | 0 | 41032 |
| CFC | BUY | 12/15/2003 | 12-2003 | 5000 | 5000 | 4900.52 | 2 | 0 | 510632 |
| CFC | BUY | 12/16/2003 | 12-2003 | 2000 | 2000 | 1821.26 | 0.8 | 0 | 202426 |
| CFC | BUY | 12/17/2003 | 12-2003 | 3200 | 3200 | 3072.22 | 1.28 | 0 | 327722 |
| CFC | BUY | 12/18/2003 | 12-2003 | 4000 | 4000 | 2319.5 | 1.6 | 0 | 309118 |
| CFC | BUY | 12/19/2003 | 12-2003 | 1200 | 1200 | 773.84 | 0.48 | 0 | 92858 |
| CFC | BUY | 12/22/2003 | 12-2003 | 1800 | 1800 | 1385.86 | 0.72 | 0 | 138586 |
| CFC | BUY | 12/23/2003 | 12-2003 | 600 | 600 | 460.68 | 0.24 | 0 | 46068 |
| CFC | BUY | 12/29/2003 | 12-2003 | 1000 | 1000 | 759.84 | 0.4 | 0 | 75984 |
| CFC | BUY | 12/30/2003 | 12-2003 | 800 | 800 | 603.68 | 0.32 | 0 | 60368 |
| CFC | BUY | 1/7/2004 | 1-2004 | 1500 | 1500 | 1097.48 | 0.6 | 0 | 109748 |
| CFC | BUY | 1/8/2004 | 1-2004 | 2400 | 2400 | 1284.05 | 0.96 | 0 | 171499 |
| CFC | BUY | 1/9/2004 | 1-2004 | 4200 | 4200 | 2965.32 | 1.68 | 0 | 303697 |
| CFC | BUY | 1/12/2004 | 1-2004 | 100 | 100 | 71.12 | 0.04 | 0 | 7112 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CFC | BUY | 1/13/2004 | 1-2004 | 1900 | 1900 | 1190.91 | 0.76 | 0 | 133134 |
| CFC | BUY | 1/15/2004 | 1-2004 | 2100 | 2100 | 1171.19 | 0.84 | 0 | 153888 |
| CFC | BUY | 1/16/2004 | 1-2004 | 400 | 400 | 297.74 | 0.16 | 0 | 29774 |
| CFC | BUY | 1/20/2004 | 1-2004 | 1200 | 1200 | 828.92 | 0.48 | 0 | 90416 |
| CFC | BUY | 1/21/2004 | 1-2004 | 200 | 200 | 157.44 | 0.08 | 0 | 15744 |
| CFC | BUY | 1/22/2004 | 1-2004 | 400 | 400 | 330.55 | 0.16 | 0 | 33055 |
| CFC | BUY | 1/23/2004 | 1-2004 | 1600 | 1600 | 1321.56 | 0.64 | 0 | 132156 |
| CFC | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 493.97 | 0.24 | 0 | 49397 |
| CFC | BUY | 1/27/2004 | 1-2004 | 1100 | 1100 | 917.09 | 0.44 | 0 | 91709 |
| CFC | BUY | 1/28/2004 | 1-2004 | 500 | 500 | 344.06 | 0.2 | 0 | 43106 |
| CFC | BUY | 1/29/2004 | 1-2004 | 500 | 500 | 412.18 | 0.2 | 0 | 41218 |
| CFC | BUY | 1/30/2004 | 1-2004 | 2300 | 2300 | 1751.6 | 0.92 | 0 | 191738 |
| CFC | BUY | 2/2/2004 | 2-2004 | 700 | 700 | 501.16 | 0.28 | 0 | 58441 |
| CFC | BUY | 2/3/2004 | 2-2004 | 3900 | 3900 | 2539.5 | 1.56 | 0 | 330104 |
| CFC | BUY | 2/4/2004 | 2-2004 | 5300 | 5300 | 2867.27 | 2.12 | 0 | 446934 |
| CFC | BUY | 2/5/2004 | 2-2004 | 4900 | 4700 | 3014.96 | 1.88 | 0 | 393373 |
| CFC | BUY | 2/6/2004 | 2-2004 | 2300 | 2300 | 1970.57 | 0.92 | 0 | 197057 |
| CFC | BUY | 2/9/2004 | 2-2004 | 4400 | 4400 | 2953.06 | 1.76 | 0 | 382641 |
| CFC | BUY | 2/11/2004 | 2-2004 | 3600 | 3200 | 2217.31 | 1.28 | 0 | 284095 |
| CFC | BUY | 2/12/2004 | 2-2004 | 4200 | 3800 | 2305.59 | 1.52 | 0 | 337118 |
| CFC | BUY | 2/13/2004 | 2-2004 | 1900 | 1900 | 1414.96 | 0.76 | 0 | 167993 |
| CFC | BUY | 2/17/2004 | 2-2004 | 6400 | 5600 | 3332.65 | 2.24 | 0 | 504404 |
| CFC | BUY | 2/18/2004 | 2-2004 | 1700 | 1500 | 893.93 | 0.6 | 0 | 134088 |
| CFC | BUY | 2/19/2004 | 2-2004 | 3400 | 3400 | 2567.31 | 1.36 | 0 | 301092 |
| CFC | BUY | 2/20/2004 | 2-2004 | 900 | 900 | 795.17 | 0.36 | 0 | 79517 |
| CFC | BUY | 2/23/2004 | 2-2004 | 4800 | 4600 | 3325.16 | 1.84 | 0 | 402484 |
| CFC | BUY | 2/24/2004 | 2-2004 | 900 | 900 | 613.01 | 0.36 | 0 | 78750 |
| CFC | BUY | 2/25/2004 | 2-2004 | 5200 | 5000 | 3522.52 | 2 | 0 | 440277 |
| CFC | BUY | 2/26/2004 | 2-2004 | 4500 | 4100 | 3012.57 | 1.64 | 0 | 363213 |
| CFC | BUY | 2/27/2004 | 2-2004 | 1400 | 1400 | 1000.77 | 0.56 | 0 | 127454 |
| CFC | BUY | 3/1/2004 | 3-2004 | 1600 | 1600 | 1299.92 | 0.64 | 0 | 148539 |
| CFC | BUY | 3/2/2004 | 3-2004 | 1300 | 1300 | 1202.03 | 0.52 | 0 | 120203 |
| CFC | BUY | 3/3/2004 | 3-2004 | 3100 | 3100 | 2556.06 | 1.24 | 0 | 282929 |
| CFC | BUY | 3/4/2004 | 3-2004 | 1200 | 1200 | 1104.42 | 0.48 | 0 | 110442 |
| CFC | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 283.23 | 0.12 | 0 | 28323 |
| CFC | BUY | 3/10/2004 | 3-2004 | 1700 | 1700 | 1216.56 | 0.68 | 0 | 158981 |
| CFC | BUY | 3/11/2004 | 3-2004 | 4000 | 3600 | 2140.54 | 1.44 | 0 | 535026 |
| CFC | BUY | 3/15/2004 | 3-2004 | 2300 | 2300 | 1763.08 | 0.92 | 0 | 213434 |
| CFC | BUY | 3/16/2004 | 3-2004 | 4200 | 4000 | 2599.98 | 1.6 | 0 | 371435 |
| CFC | BUY | 3/17/2004 | 3-2004 | 1800 | 1800 | 1408.49 | 0.72 | 0 | 169010 |
| CFC | BUY | 3/18/2004 | 3-2004 | 1500 | 1500 | 1020.3 | 0.6 | 0 | 139111 |
| CFC | BUY | 3/19/2004 | 3-2004 | 2700 | 2300 | 2026.65 | 0.92 | 0 | 211900 |
| CFC | BUY | 3/22/2004 | 3-2004 | 4200 | 4200 | 3461.41 | 1.68 | 0 | 382546 |
| CFC | BUY | 3/23/2004 | 3-2004 | 6600 | 6600 | 5777.5 | 2.64 | 0 | 605209 |
| CFC | BUY | 3/24/2004 | 3-2004 | 2500 | 2500 | 2195.96 | 1 | 0 | 228767 |
| CFC | BUY | 3/25/2004 | 3-2004 | 3300 | 3300 | 2917.03 | 1.32 | 0 | 300792 |
| CFC | BUY | 3/26/2004 | 3-2004 | 5200 | 5200 | 4227.66 | 2.08 | 0 | 477914 |
| CFC | BUY | 3/29/2004 | 3-2004 | 1600 | 1600 | 1479.17 | 0.64 | 0 | 147917 |
| CFC | BUY | 3/30/2004 | 3-2004 | 1500 | 1500 | 1196.48 | 0.6 | 0 | 462286 |
| CFC | BUY | 3/31/2004 | 3-2004 | 3100 | 3100 | 1801.13 | 1.24 | 0 | 293813 |
| CFC | BUY | 4/1/2004 | 4-2004 | 2300 | 1900 | 1623.29 | 0.76 | 0 | 181416 |
| CFC | BUY | 4/2/2004 | 4-2004 | 4600 | 4600 | 4044.01 | 1.84 | 0 | 422785 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| CFC | BUY | 4/5/2004 | 4-2004 | 3200 | 3200 | 2290.66 | 1.28 | 0 | 281601 |
| CFC | BUY | 4/6/2004 | 4-2004 | 4000 | 3600 | 2136.83 | 1.44 | 0 | 320512 |
| CFC | BUY | 4/7/2004 | 4-2004 | 2200 | 2000 | 1674.17 | 0.8 | 0 | 176219 |
| CFC | BUY | 4/8/2004 | 4-2004 | 1800 | 1800 | 1387.88 | 0.72 | 0 | 156170 |
| CFC | BUY | 4/12/2004 | 4-2004 | 900 | 900 | 774.34 | 0.36 | 0 | 77434 |
| CFC | BUY | 4/13/2004 | 4-2004 | 1700 | 1700 | 915.89 | 0.68 | 0 | 97427 |
| CFC | BUY | 4/14/2004 | 4-2004 | 2800 | 2400 | 1061.93 | 0.96 | 0 | 134155 |
| CFC | BUY | 4/15/2004 | 4-2004 | 3300 | 3100 | 1609.59 | 1.24 | 0 | 172158 |
| CFC | BUY | 4/16/2004 | 4-2004 | 1100 | 1100 | 629.24 | 0.44 | 0 | 62924 |
| CFC | BUY | 4/19/2004 | 4-2004 | 1100 | 1100 | 503.03 | 0.44 | 0 | 61490 |
| CFC | BUY | 4/20/2004 | 4-2004 | 2400 | 2400 | 1339.83 | 0.96 | 0 | 133983 |
| CFC | BUY | 4/21/2004 | 4-2004 | 7300 | 7100 | 3074 | 2.84 | 0 | 404363 |
| CFC | BUY | 4/22/2004 | 4-2004 | 4200 | 3800 | 1774.83 | 1.52 | 0 | 225013 |
| CFC | BUY | 4/23/2004 | 4-2004 | 500 | 500 | 234.91 | 0.2 | 0 | 29310 |
| CFC | BUY | 4/26/2004 | 4-2004 | 1300 | 1300 | 649.59 | 0.52 | 0 | 76809 |
| CFC | BUY | 4/27/2004 | 4-2004 | 5400 | 5200 | 2851.79 | 2.08 | 0 | 308879 |
| CFC | BUY | 4/28/2004 | 4-2004 | 5800 | 5400 | 2842.56 | 2.16 | 0 | 319787 |
| CFC | BUY | 4/29/2004 | 4-2004 | 3700 | 3500 | 1807.17 | 1.4 | 0 | 210575 |
| CFC | BUY | 4/30/2004 | 4-2004 | 11200 | 10400 | 3939.17 | 4.16 | 0 | 620609 |
| CFC | BUY | 5/3/2004 | 5-2004 | 4400 | 4400 | 1789.66 | 1.76 | 0 | 262547 |
| CFC | BUY | 5/4/2004 | 5-2004 | 4600 | 4400 | 1550.66 | 1.76 | 0 | 262370 |
| CFC | BUY | 5/6/2004 | 5-2004 | 2700 | 2700 | 1423.4 | 1.08 | 0 | 160105 |
| CFC | BUY | 5/7/2004 | 5-2004 | 2500 | 2300 | 810.81 | 0.92 | 0 | 133214 |
| CFC | BUY | 5/10/2004 | 5-2004 | 2900 | 2900 | 1107.26 | 1.16 | 0 | 160643 |
| CFC | BUY | 5/11/2004 | 5-2004 | 5100 | 5100 | 1643.31 | 2.04 | 0 | 289357 |
| CFC | BUY | 5/12/2004 | 5-2004 | 3800 | 3600 | 1765.8 | 0 | 0 | 205219 |
| CFC | BUY | 5/13/2004 | 5-2004 | 5200 | 5000 | 2043.61 | 2 | 0 | 291850 |
| CFC | BUY | 5/14/2004 | 5-2004 | 2300 | 2300 | 1074.73 | 0.92 | 0 | 137290 |
| CFC | BUY | 5/17/2004 | 5-2004 | 10300 | 9200 | 3666.44 | 3.68 | 0 | 544399 |
| CFC | BUY | 5/18/2004 | 5-2004 | 8000 | 7800 | 2863.63 | 3.12 | 0 | 467254 |
| CFC | BUY | 5/19/2004 | 5-2004 | 3500 | 3500 | 1885.75 | 1.4 | 0 | 212713 |
| CFC | BUY | 5/20/2004 | 5-2004 | 10700 | 10200 | 4800.06 | 4.08 | 0 | 619607 |
| CFC | BUY | 5/21/2004 | 5-2004 | 4600 | 4600 | 2734.18 | 1.84 | 0 | 285879 |
| CFC | BUY | 5/24/2004 | 5-2004 | 4400 | 4200 | 2243.77 | 1.68 | 0 | 261957 |
| CFC | BUY | 5/25/2004 | 5-2004 | 3400 | 3200 | 1520.73 | 1.28 | 0 | 202584 |
| CFC | BUY | 5/26/2004 | 5-2004 | 6100 | 5900 | 2371.42 | 2.36 | 0 | 378274 |
| CFC | BUY | 5/27/2004 | 5-2004 | 1400 | 1400 | 833.88 | 0.56 | 0 | 89838 |
| CFC | BUY | 6/1/2004 | 6-2004 | 1300 | 1300 | 831.4 | 0.52 | 0 | 83140 |
| CFC | BUY | 6/2/2004 | 6-2004 | 3800 | 3800 | 2032.65 | 1.52 | 0 | 241404 |
| CFC | BUY | 6/3/2004 | 6-2004 | 4800 | 4400 | 1834.81 | 1.76 | 0 | 278579 |
| CFC | BUY | 6/4/2004 | 6-2004 | 600 | 600 | 381.63 | 0.24 | 0 | 38163 |
| CFC | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 64.22 | 0.04 | 0 | 6422 |
| CFC | BUY | 6/8/2004 | 6-2004 | 1300 | 1300 | 660.7 | 0.52 | 0 | 85930 |
| CFC | BUY | 6/9/2004 | 6-2004 | 300 | 300 | 135.07 | 0.12 | 0 | 20259 |
| CFC | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 270.33 | 0.16 | 0 | 27033 |
| CFC | BUY | 6/14/2004 | 6-2004 | 600 | 600 | 405.13 | 0.24 | 0 | 40513 |
| CFC | BUY | 6/15/2004 | 6-2004 | 1400 | 1400 | 892.24 | 0.56 | 0 | 96158 |
| CFC | BUY | 6/16/2004 | 6-2004 | 300 | 300 | 205.62 | 0.12 | 0 | 20842 |
| CFC | BUY | 6/17/2004 | 6-2004 | 1000 | 1000 | 484.92 | 0.4 | 0 | 69309 |
| CFC | BUY | 6/18/2004 | 6-2004 | 300 | 300 | 213.56 | 0.12 | 0 | 21356 |
| CFC | BUY | 6/21/2004 | 6-2004 | 1700 | 1700 | 1072.64 | 0.68 | 0 | 121570 |
| CFC | BUY | 6/22/2004 | 6-2004 | 600 | 600 | 424.16 | 0.24 | 0 | 42416 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| CFC | BUY | 6/24/2004 | 6-2004 | 300 | 300 | 142.48 | 0.12 | 0 | 21374 |
| CFC | BUY | 6/25/2004 | 6-2004 | 800 | 600 | 426.34 | 0.24 | 0 | 42634 |
| CFC | BUY | 6/28/2004 | 6-2004 | 800 | 800 | 574.17 | 0.32 | 0 | 57417 |
| CFC | BUY | 6/29/2004 | 6-2004 | 200 | 200 | 69.6 | 0.08 | 0 | 13920 |
| CFC | BUY | 6/30/2004 | 6-2004 | 2100 | 2100 | 1055.14 | 0.84 | 0 | 147743 |
| CFC | BUY | 7/1/2004 | 7-2004 | 100 | 100 | 70.39 | 0.04 | 0 | 7039 |
| CFC | BUY | 7/2/2004 | 7-2004 | 1500 | 1500 | 717.3 | 0.6 | 0 | 107521 |
| CFC | BUY | 7/6/2004 | 7-2004 | 1400 | 1400 | 931.82 | 0.56 | 0 | 100371 |
| CFC | BUY | 7/7/2004 | 7-2004 | 200 | 200 | 141.77 | 0.08 | 0 | 14177 |
| CFC | BUY | 7/8/2004 | 7-2004 | 1700 | 1500 | 701.04 | 0.6 | 0 | 105149 |
| CFC | BUY | 7/9/2004 | 7-2004 | 1000 | 1000 | 492.37 | 0.4 | 0 | 70321 |
| CFC | BUY | 7/12/2004 | 7-2004 | 800 | 800 | 421.81 | 0.32 | 0 | 56229 |
| CFC | BUY | 7/13/2004 | 7-2004 | 400 | 400 | 285.87 | 0.16 | 0 | 28587 |
| CFC | BUY | 7/15/2004 | 7-2004 | 300 | 300 | 215.86 | 0.12 | 0 | 21586 |
| CFC | BUY | 7/16/2004 | 7-2004 | 800 | 800 | 586.41 | 0.32 | 0 | 58641 |
| CFC | BUY | 7/19/2004 | 7-2004 | 500 | 500 | 361.9 | 0.2 | 0 | 36190 |
| CFC | BUY | 7/20/2004 | 7-2004 | 500 | 500 | 216.08 | 0.2 | 0 | 36018 |
| CFC | BUY | 7/21/2004 | 7-2004 | 2000 | 2000 | 1087.18 | 0.8 | 0 | 144833 |
| CFC | BUY | 7/22/2004 | 7-2004 | 100 | 100 | 69 | 0.04 | 0 | 6900 |
| CFC | BUY | 7/23/2004 | 7-2004 | 2700 | 2500 | 1512.61 | 1 | 0 | 180078 |
| CFC | BUY | 7/26/2004 | 7-2004 | 3600 | 3600 | 1975.18 | 1.44 | 0 | 254001 |
| CFC | BUY | 7/27/2004 | 7-2004 | 2700 | 2700 | 1194.45 | 1.08 | 0 | 189631 |
| CFC | BUY | 7/28/2004 | 7-2004 | 500 | 500 | 356.5 | 0.2 | 0 | 35650 |
| CFC | BUY | 7/29/2004 | 7-2004 | 2500 | 2500 | 1147.62 | 1 | 0 | 179344 |
| CFC | BUY | 7/30/2004 | 7-2004 | 500 | 500 | 214.12 | 0.2 | 0 | 35704 |
| CFC | BUY | 8/2/2004 | 8-2004 | 16400 | 14200 | 4348.14 | 5.68 | 0 | 1029398 |
| CFC | BUY | 8/3/2004 | 8-2004 | 1800 | 1800 | 1007.02 | 0.72 | 0 | 129426 |
| CFC | BUY | 8/4/2004 | 8-2004 | 4600 | 4600 | 1373.62 | 1.84 | 0 | 315974 |
| CFC | BUY | 8/5/2004 | 8-2004 | 2400 | 2400 | 1078.6 | 0.96 | 0 | 161608 |
| CFC | BUY | 8/6/2004 | 8-2004 | 2200 | 2200 | 954.44 | 0.88 | 0 | 150414 |
| CFC | BUY | 8/12/2004 | 8-2004 | 4000 | 4000 | 2003.64 | 1.6 | 0 | 267334 |
| CFC | BUY | 8/13/2004 | 8-2004 | 17200 | 14200 | 5570.32 | 5.68 | 0 | 941780 |
| CFC | BUY | 8/17/2004 | 8-2004 | 1000 | 1000 | 692.84 | 0.4 | 0 | 69284 |
| CFC | BUY | 8/19/2004 | 8-2004 | 1600 | 1600 | 967.96 | 0.64 | 0 | 110482 |
| CFC | BUY | 8/26/2004 | 8-2004 | 1000 | 1000 | 686.96 | 0.4 | 0 | 68696 |
| CFC | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 698.72 | 0.4 | 0 | 69872 |
| CFC | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 139.56 | 0.16 | 0 | 13956 |
| CFC | BUY | 9/3/2004 | 9-2004 | 1800 | 1800 | 365.81 | 0.72 | 0 | 65909 |
| CFC | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 486.96 | 0.52 | 0 | 48696 |
| CFC | BUY | 9/9/2004 | 9-2004 | 500 | 500 | 148.28 | 0.2 | 0 | 18519 |
| CFC | BUY | 9/10/2004 | 9-2004 | 600 | 600 | 218.42 | 0.24 | 0 | 21842 |
| CFC | BUY | 9/14/2004 | 9-2004 | 2600 | 2600 | 654.71 | 1.04 | 0 | 94551 |
| CFC | BUY | 9/29/2004 | 9-2004 | 2500 | 2500 | 482.54 | 1 | 0 | 92799 |
| CFC | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 118.36 | 0.12 | 0 | 11836 |
| CFC | BUY | 11/3/2004 | 11-2004 | 200 | 200 | 63.98 | 0.08 | 0 | 6398 |
| CFC | BUY | 12/16/2004 | 12-2004 | 2700 | 2700 | 963.1 | 1.08 | 0 | 96310 |
| CFC | BUY | 12/17/2004 | 12-2004 | 8000 | 8000 | 2624.42 | 3.2 | 0 | 287408 |
| CFC | BUY | 12/20/2004 | 12-2004 | 700 | 700 | 248.42 | 0.28 | 0 | 24842 |
| CFC | BUY | 12/21/2004 | 12-2004 | 5100 | 5100 | 1832.21 | 2.04 | 0 | 183221 |
| CFC | BUY | 12/22/2004 | 12-2004 | 9700 | 8000 | 1497.16 | 3.2 | 0 | 292341 |
| CFC | BUY | 12/23/2004 | 12-2004 | 3300 | 3300 | 1215.77 | 1.32 | 0 | 121577 |
| CFC | BUY | 12/27/2004 | 12-2004 | 2100 | 2100 | 764.01 | 0.84 | 0 | 76401 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| CFC | BUY | 12/28/2004 | 12-2004 | 3300 | 3100 | 951.28 | 1.24 | 0 | 113521 |
| CFC | BUY | 12/29/2004 | 12-2004 | 1300 | 1300 | 480.69 | 0.52 | 0 | 48069 |
| CFC | BUY | 12/30/2004 | 12-2004 | 1500 | 1500 | 554.57 | 0.6 | 0 | 55457 |
| CFC | BUY | 12/31/2004 | 12-2004 | 1200 | 1200 | 445.49 | 0.48 | 0 | 44549 |
| CFC | buy | 9/24/2003 | 9-2003 | 200 | 200 | 77.71 | 0.14 | 0 | 15542 |
| CFC | buy | 9/25/2003 | 9-2003 | 100 | 100 | 77.83 | 0.07 | 0 | 7783 |
| CFC | buy | 10/8/2003 | 10-2003 | 200 | 200 | 85.26 | 0.14 | 0 | 17052 |
| CFC | buy | 10/30/2003 | 10-2003 | 100 | 100 | 103.31 | 0.07 | 0 | 10331 |
| CFC | buy | 6/17/2004 | 6-2004 | 4700 | 2400 | 208.43 | 1.8 | 0 | 167339 |
| CFC | buy | 6/22/2004 | 6-2004 | 3300 | 2100 | 849.95 | 1.6 | 0 | 148711 |
| CFC | buy | 6/23/2004 | 6-2004 | 100 | 100 | 71.1 | 0.08 | 0 | 7110 |
| CFC | buy | 6/24/2004 | 6-2004 | 300 | 300 | 142 | 0.23 | 0 | 21295 |
| CFC | buy | 6/25/2004 | 6-2004 | 1400 | 1400 | 499.66 | 1.05 | 0 | 99983 |
| CFC | buy | 6/29/2004 | 6-2004 | 1400 | 200 | 69.4 | 0.15 | 0 | 13880 |
| CFC | buy | 7/1/2004 | 7-2004 | 3500 | 3500 | 2378.79 | 2.79 | 0 | 244872 |
| CFC | buy | 7/2/2004 | 7-2004 | 100 | 100 | 71.94 | 0.08 | 0 | 7194 |
| CFC | buy | 7/23/2004 | 7-2004 | 100 | 100 | 72.6 | 0.08 | 0 | 7260 |
| CFC | buy | 8/17/2004 | 8-2004 | 400 | 400 | 274.32 | 0.32 | 0 | 27432 |
| CFC | buy | 8/24/2004 | 8-2004 | 200 | 200 | 137.5 | 0.16 | 0 | 13750 |
| CHS | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 38.9 | 0.04 | 0 | 3890 |
| CHS | buy | 9/29/2003 | 9-2003 | 1000 | 500 | 60.69 | 0.35 | 0 | 15173 |
| CHS | buy | 9/30/2003 | 9-2003 | 900 | 900 | 91.55 | 0.63 | 0 | 27454 |
| CI | BUY | 11/5/2003 | 11-2003 | 700 | 700 | 401.93 | 0.28 | 0 | 40193 |
| CI | BUY | 11/11/2003 | 11-2003 | 600 | 600 | 339.23 | 0.24 | 0 | 33923 |
| CI | BUY | 11/12/2003 | 11-2003 | 1700 | 1700 | 728.11 | 0.68 | 0 | 95261 |
| CI | BUY | 11/13/2003 | 11-2003 | 4300 | 4300 | 2201.74 | 1.72 | 0 | 242708 |
| CI | BUY | 11/14/2003 | 11-2003 | 3800 | 3600 | 1577.8 | 1.44 | 0 | 202768 |
| CI | BUY | 11/17/2003 | 11-2003 | 5100 | 4600 | 2417.21 | 1.84 | 0 | 252745 |
| CI | BUY | 11/18/2003 | 11-2003 | 200 | 200 | 53.1 | 0.08 | 0 | 10620 |
| CI | BUY | 11/19/2003 | 11-2003 | 900 | 900 | 319.62 | 0.36 | 0 | 47969 |
| CI | BUY | 11/25/2003 | 11-2003 | 1100 | 1100 | 591.1 | 0.44 | 0 | 59110 |
| CI | BUY | 11/26/2003 | 11-2003 | 200 | 200 | 106.89 | 0.08 | 0 | 10689 |
| CI | buy | 10/30/2003 | 10-2003 | 100 | 100 | 47.5 | 0.07 | 0 | 4750 |
| CI | buy | 12/1/2003 | 12-2003 | 800 | 800 | 108.24 | 0.56 | 0 | 43296 |
| CIN | buy | 1/20/2004 | 1-2004 | 600 | 600 | 75.46 | 0.42 | 0 | 22646 |
| CIN | buy | 1/21/2004 | 1-2004 | 600 | 600 | 37.75 | 0 | 0 | 22650 |
| CIN | buy | 2/6/2004 | 2-2004 | 1800 | 1800 | 112.02 | 0.42 | 0 | 22404 |
| CIN | buy | 2/9/2004 | 2-2004 | 600 | 600 | 37.35 | 0 | 0 | 22410 |
| CIN | buy | 2/10/2004 | 2-2004 | 600 | 600 | 37.28 | 0 | 0 | 22368 |
| CIN | buy | 2/11/2004 | 2-2004 | 600 | 600 | 37.66 | 0 | 0 | 22596 |
| CIN | buy | 2/12/2004 | 2-2004 | 600 | 600 | 38.34 | 0 | 0 | 23004 |
| CIN | buy | 2/13/2004 | 2-2004 | 600 | 600 | 38.28 | 0 | 0 | 22968 |
| CIT | buy | 10/8/2003 | 10-2003 | 200 | 200 | 30 | 0.14 | 0 | 6000 |
| CIT | buy | 10/27/2003 | 10-2003 | 1800 | 600 | 97.05 | 0.42 | 0 | 19410 |
| CIT | buy | 10/30/2003 | 10-2003 | 600 | 600 | 32.88 | 0.42 | 0 | 19728 |
| CIT | buy | 10/31/2003 | 10-2003 | 200 | 200 | 66.1 | 0.14 | 0 | 6610 |
| CIT | buy | 7/20/2004 | 7-2004 | 400 | 400 | 149.97 | 0.32 | 0 | 14997 |
| CIT | buy | 8/6/2004 | 8-2004 | 1000 | 1000 | 350.5 | 0.8 | 0 | 35050 |
| CIT | buy | 9/10/2004 | 9-2004 | 100 | 100 | 36.64 | 0.08 | 0 | 3664 |
| CL | BUY | 11/5/2003 | 11-2003 | 300 | 300 | 157.77 | 0.12 | 0 | 15777 |
| CL | BUY | 12/8/2003 | 12-2003 | 200 | 200 | 106.52 | 0.08 | 0 | 10652 |
| CL | BUY | 1/12/2004 | 1-2004 | 180 | 180 | 50.39 | 0.07 | 0 | 9070.2 |
| CL | BUY | 1/14/2004 | 1-2004 | 360 | 360 | 50.76 | 0.14 | 0 | 18273.6 |
| CL | BUY | 1/16/2004 | 1-2004 | 270 | 270 | 51.35 | 0.11 | 0 | 13864.5 |
| CL | BUY | 1/22/2004 | 1-2004 | 400 | 400 | 153.43 | 0.15 | 0 | 20459.9 |
| CL | BUY | 1/23/2004 | 1-2004 | 180 | 180 | 51.54 | 0.07 | 0 | 9277.2 |
| CL | BUY | 1/26/2004 | 1-2004 | 180 | 180 | 51.35 | 0.07 | 0 | 9243 |
| CL | BUY | 1/28/2004 | 1-2004 | 180 | 180 | 51.01 | 0.07 | 0 | 9181.8 |
| CL | BUY | 2/2/2004 | 2-2004 | 90 | 90 | 51.25 | 0.04 | 0 | 4612.5 |
| CL | BUY | 2/3/2004 | 2-2004 | 300 | 300 | 155.28 | 0.12 | 0 | 15528 |
| CL | BUY | 2/4/2004 | 2-2004 | 90 | 90 | 53.45 | 0.04 | 0 | 4810.5 |
| CL | BUY | 2/5/2004 | 2-2004 | 360 | 360 | 163.2 | 0.14 | 0 | 19554.6 |
| CL | BUY | 2/6/2004 | 2-2004 | 160 | 160 | 54.64 | 0.06 | 0 | 8742.4 |
| CL | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 219.55 | 0.16 | 0 | 21955 |
| CL | BUY | 2/10/2004 | 2-2004 | 4800 | 4800 | 2659.79 | 1.92 | 0 | 265979 |
| CL | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 165.24 | 0.12 | 0 | 16524 |
| CL | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 55.15 | 0.04 | 0 | 5515 |
| CL | BUY | 2/17/2004 | 2-2004 | 2800 | 2800 | 1553.18 | 1.12 | 0 | 155318 |
| CL | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 166.4 | 0.12 | 0 | 16640 |
| CL | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 56.13 | 0.04 | 0 | 5613 |
| CL | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 223.5 | 0.2 | 0 | 27939 |
| CL | BUY | 2/24/2004 | 2-2004 | 900 | 900 | 500.17 | 0.36 | 0 | 50017 |
| CL | BUY | 3/8/2004 | 3-2004 | 400 | 400 | 226.61 | 0.16 | 0 | 22661 |
| CL | BUY | 3/10/2004 | 3-2004 | 900 | 900 | 512.82 | 0.36 | 0 | 51282 |
| CL | BUY | 3/11/2004 | 3-2004 | 300 | 300 | 167.54 | 0.12 | 0 | 16754 |
| CL | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 109.36 | 0.08 | 0 | 10936 |
| CL | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 109.85 | 0.08 | 0 | 10985 |
| CL | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 53 | 0.04 | 0 | 5300 |
| CL | BUY | 3/25/2004 | 3-2004 | 2600 | 2400 | 601.09 | 0.96 | 0 | 131183 |
| CL | BUY | 3/30/2004 | 3-2004 | 2000 | 2000 | 1116.45 | 0.8 | 0 | 111645 |
| CL | BUY | 3/31/2004 | 3-2004 | 600 | 600 | 331.73 | 0.24 | 0 | 33173 |
| CL | BUY | 4/1/2004 | 4-2004 | 300 | 300 | 164.88 | 0.12 | 0 | 16488 |
| CL | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 54.83 | 0.04 | 0 | 5483 |
| CL | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 109.48 | 0.08 | 0 | 10948 |
| CL | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 54.26 | 0.04 | 0 | 5426 |
| CL | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 58.2 | 0.04 | 0 | 5820 |
| CL | BUY | 5/13/2004 | 5-2004 | 100 | 100 | 55.91 | 0.04 | 0 | 5591 |
| CL | BUY | 5/21/2004 | 5-2004 | 200 | 200 | 114.6 | 0.08 | 0 | 11460 |
| CL | BUY | 5/24/2004 | 5-2004 | 100 | 100 | 56.93 | 0.04 | 0 | 5693 |
| CL | BUY | 5/25/2004 | 5-2004 | 300 | 300 | 171.03 | 0.12 | 0 | 17103 |
| CL | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 57.83 | 0.04 | 0 | 5783 |
| CL | BUY | 5/27/2004 | 5-2004 | 1600 | 1600 | 288.39 | 0.64 | 0 | 92160 |
| CL | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 57.01 | 0.04 | 0 | 5701 |
| CL | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 114.57 | 0.08 | 0 | 11457 |
| CL | buy | 9/3/2003 | 9-2003 | 100 | 100 | 56.85 | 0.07 | 0 | 5685 |
| CL | buy | 9/8/2003 | 9-2003 | 100 | 100 | 56.03 | 0.07 | 0 | 5603 |
| CL | buy | 9/10/2003 | 9-2003 | 300 | 300 | 56.28 | 0.21 | 0 | 16884 |
| CL | buy | 9/18/2003 | 9-2003 | 300 | 300 | 55.08 | 0.21 | 0 | 16524 |
| CL | buy | 9/19/2003 | 9-2003 | 200 | 200 | 55.11 | 0.14 | 0 | 11022 |
| CL | buy | 9/22/2003 | 9-2003 | 800 | 400 | 109.48 | 0.28 | 0 | 21896 |
| CL | buy | 9/26/2003 | 9-2003 | 500 | 300 | 165.85 | 0.21 | 0 | 16585 |
| CL | buy | 9/30/2003 | 9-2003 | 300 | 300 | 112.07 | 0.21 | 0 | 16812 |
| CL | buy | 10/13/2003 | 10-2003 | 200 | 200 | 58.25 | 0.14 | 0 | 11650 |
| CL | buy | 12/12/2003 | 12-2003 | 800 | 600 | 322.2 | 0.42 | 0 | 32220 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| CL | buy | 12/18/2003 | 12-2003 | 600 | 600 | 101.8 | 0.42 | 0 | 30540 |
| CL | buy | 12/29/2003 | 12-2003 | 1600 | 800 | 199.64 | 0.56 | 0 | 39928 |
| CL | buy | 1/13/2004 | 1-2004 | 270 | 270 | 50.58 | 0 | 0 | 13656.6 |
| CL | buy | 1/15/2004 | 1-2004 | 270 | 270 | 51.45 | 0 | 0 | 13783.5 |
| CL | buy | 1/21/2004 | 1-2004 | 180 | 180 | 51.45 | 0 | 0 | 9261 |
| CL | buy | 1/22/2004 | 1-2004 | 180 | 180 | 51.24 | 0 | 0 | 9223.2 |
| CL | buy | 1/23/2004 | 1-2004 | 180 | 180 | 50.99 | 0 | 0 | 9178.2 |
| CL | buy | 1/27/2004 | 1-2004 | 180 | 180 | 51.26 | 0 | 0 | 9226.8 |
| CL | buy | 2/3/2004 | 2-2004 | 90 | 90 | 51.85 | 0 | 0 | 4666.5 |
| CL | buy | 2/4/2004 | 2-2004 | 160 | 160 | 53.76 | 0 | 0 | 8601.6 |
| CL | buy | 2/5/2004 | 2-2004 | 160 | 160 | 54.62 | 0 | 0 | 8739.2 |
| CL | buy | 2/6/2004 | 2-2004 | 200 | 200 | 109.6 | 0 | 0 | 10960 |
| CL | buy | 2/9/2004 | 2-2004 | 400 | 400 | 219.68 | 0 | 0 | 21968 |
| CL | buy | 2/11/2004 | 2-2004 | 400 | 400 | 220 | 0 | 0 | 22000 |
| CL | buy | 2/12/2004 | 2-2004 | 200 | 200 | 110.14 | 0 | 0 | 11014 |
| CL | buy | 3/9/2004 | 3-2004 | 100 | 100 | 56.52 | 0 | 0 | 5652 |
| CL | buy | 3/10/2004 | 3-2004 | 100 | 100 | 56.55 | 0 | 0 | 5655 |
| CL | buy | 3/31/2004 | 3-2004 | 100 | 100 | 56.05 | 0 | 0 | 5605 |
| CL | buy | 6/15/2004 | 6-2004 | 200 | 200 | 116.37 | 0.16 | 0 | 11637 |
| CL | buy | 6/17/2004 | 6-2004 | 300 | 300 | 117.18 | 0.23 | 0 | 17579 |
| CL | buy | 6/22/2004 | 6-2004 | 400 | 400 | 176.2 | 0.31 | 0 | 23496 |
| CL | buy | 6/23/2004 | 6-2004 | 100 | 100 | 58.45 | 0.08 | 0 | 5845 |
| CL | buy | 6/24/2004 | 6-2004 | 200 | 200 | 58 | 0.15 | 0 | 11600 |
| CL | buy | 6/29/2004 | 6-2004 | 200 | 200 | 58.72 | 0.15 | 0 | 11744 |
| CLE | buy | 1/7/2004 | 1-2004 | 1000 | 1000 | 19.98 | 0 | 0 | 19980 |
| CLE | buy | 1/8/2004 | 1-2004 | 2800 | 1000 | 58.22 | 0.7 | 0 | 19409 |
| CLS | buy | 10/9/2003 | 10-2003 | 200 | 200 | 17.65 | 0.14 | 0 | 3530 |
| CLS | buy | 7/23/2004 | 7-2004 | 100 | 100 | 17.01 | 0.08 | 0 | 1701 |
| CLS | buy | 9/10/2004 | 9-2004 | 100 | 100 | 14.36 | 0.08 | 0 | 1436 |
| CLX | BUY | 11/5/2003 | 11-2003 | 500 | 500 | 235.94 | 0.2 | 0 | 23594 |
| CLX | buy | 9/19/2003 | 9-2003 | 400 | 400 | 45.84 | 0.28 | 0 | 18336 |
| CLX | buy | 9/26/2003 | 9-2003 | 200 | 200 | 45.79 | 0.14 | 0 | 9158 |
| CLX | buy | 1/8/2004 | 1-2004 | 500 | 500 | 46.96 | 0.35 | 0 | 23480 |
| CLX | buy | 1/9/2004 | 1-2004 | 500 | 500 | 47.1 | 0 | 0 | 23550 |
| CLX | buy | 1/13/2004 | 1-2004 | 500 | 500 | 46.83 | 0 | 0 | 23415 |
| CMS | buy | 11/11/2003 | 11-2003 | 200 | 200 | 7.93 | 0.14 | 0 | 1586 |
| CMX | buy | 1/6/2004 | 1-2004 | 1600 | 800 | 48.8 | 0.56 | 0 | 19520 |
| CNF | buy | 12/1/2003 | 12-2003 | 1200 | 1200 | 68 | 0.84 | 0 | 40800 |
| COF | BUY | 10/24/2003 | 10-2003 | 400 | 400 | 246.77 | 0.16 | 0 | 24677 |
| COF | BUY | 10/27/2003 | 10-2003 | 8700 | 8200 | 3348.6 | 3.28 | 0 | 508631 |
| COF | BUY | 10/29/2003 | 10-2003 | 8400 | 7600 | 3374.2 | 3.04 | 0 | 483806 |
| COF | BUY | 10/30/2003 | 10-2003 | 27500 | 25100 | 9404.47 | 10.04 | 0 | 1511588 |
| COF | BUY | 11/3/2003 | 11-2003 | 12600 | 12200 | 6812.31 | 4.88 | 0 | 748579 |
| COF | BUY | 11/4/2003 | 11-2003 | 15900 | 15000 | 7215.88 | 6 | 0 | 925127 |
| COF | BUY | 11/5/2003 | 11-2003 | 21800 | 20800 | 10385.47 | 8.32 | 0 | 1270370 |
| COF | BUY | 11/6/2003 | 11-2003 | 18100 | 17500 | 10057.03 | 7 | 0 | 1060255 |
| COF | BUY | 11/7/2003 | 11-2003 | 9200 | 9200 | 5371.45 | 3.68 | 0 | 561676 |
| COF | BUY | 11/10/2003 | 11-2003 | 19500 | 19500 | 10073.25 | 7.8 | 0 | 1162414 |
| COF | BUY | 11/11/2003 | 11-2003 | 3200 | 3200 | 1853.66 | 1.28 | 0 | 191359 |
| COF | BUY | 11/12/2003 | 11-2003 | 5600 | 5600 | 2826.7 | 2.24 | 0 | 336828 |
| COF | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 599.75 | 0.4 | 0 | 59975 |
| COF | BUY | 11/14/2003 | 11-2003 | 4000 | 3200 | 1498.12 | 1.28 | 0 | 191910 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| COF | BUY | 11/17/2003 | 11-2003 | 6900 | 5900 | 2481.05 | 2.36 | 0 | 340446 |
| COF | BUY | 11/18/2003 | 11-2003 | 26400 | 25400 | 11349.6 | 10.16 | 0 | 1470594 |
| COF | BUY | 11/19/2003 | 11-2003 | 24300 | 23300 | 12229.07 | 9.32 | 0 | 1337306 |
| COF | BUY | 11/20/2003 | 11-2003 | 38100 | 36900 | 18003.42 | 14.76 | 0 | 2129626 |
| COF | BUY | 11/21/2003 | 11-2003 | 40800 | 38400 | 15435.3 | 15.36 | 0 | 2186195 |
| COF | BUY | 11/24/2003 | 11-2003 | 31000 | 29200 | 14399.73 | 11.68 | 0 | 1690695 |
| COF | BUY | 11/25/2003 | 11-2003 | 22900 | 22100 | 11598.07 | 8.84 | 0 | 1308612 |
| COF | BUY | 11/26/2003 | 11-2003 | 27000 | 26000 | 11343.19 | 10.4 | 0 | 1535986 |
| COF | BUY | 11/28/2003 | 11-2003 | 900 | 900 | 537.19 | 0.36 | 0 | 53719 |
| COF | BUY | 12/1/2003 | 12-2003 | 42800 | 42000 | 23056.14 | 16.8 | 0 | 2522124 |
| COF | BUY | 12/2/2003 | 12-2003 | 29000 | 28600 | 16297.3 | 11.44 | 0 | 1713674 |
| COF | BUY | 12/3/2003 | 12-2003 | 35000 | 34200 | 19707.46 | 13.68 | 0 | 2067014 |
| COF | BUY | 12/4/2003 | 12-2003 | 34000 | 34000 | 19065.14 | 13.6 | 0 | 2038536 |
| COF | BUY | 12/5/2003 | 12-2003 | 61000 | 60600 | 32519.5 | 24.24 | 0 | 3582948 |
| COF | BUY | 12/8/2003 | 12-2003 | 46800 | 46800 | 26044.2 | 18.72 | 0 | 2771014 |
| COF | BUY | 12/9/2003 | 12-2003 | 70800 | 70400 | 36586.76 | 28.16 | 0 | 4089568 |
| COF | BUY | 12/10/2003 | 12-2003 | 73000 | 69200 | 23845.1 | 27.68 | 0 | 3870878 |
| COF | BUY | 12/11/2003 | 12-2003 | 69600 | 68400 | 35494.54 | 27.36 | 0 | 3841160 |
| COF | BUY | 12/12/2003 | 12-2003 | 25400 | 25400 | 13926.96 | 10.16 | 0 | 1426380 |
| COF | BUY | 12/15/2003 | 12-2003 | 95800 | 91200 | 42618.66 | 36.48 | 0 | 5149348 |
| COF | BUY | 12/16/2003 | 12-2003 | 53800 | 51000 | 27079.44 | 20.4 | 0 | 2864402 |
| COF | BUY | 12/17/2003 | 12-2003 | 29800 | 29000 | 13659.62 | 11.6 | 0 | 1636736 |
| COF | BUY | 12/18/2003 | 12-2003 | 41600 | 40200 | 20350.8 | 16.08 | 0 | 2349788 |
| COF | BUY | 12/19/2003 | 12-2003 | 34000 | 33200 | 14754.06 | 13.28 | 0 | 1975490 |
| COF | BUY | 12/22/2003 | 12-2003 | 27400 | 27000 | 13947.9 | 10.8 | 0 | 1623290 |
| COF | BUY | 12/23/2003 | 12-2003 | 28200 | 25000 | 11129.52 | 10 | 0 | 1512172 |
| COF | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1209.6 | 0.8 | 0 | 120960 |
| COF | BUY | 12/29/2003 | 12-2003 | 3600 | 3600 | 2200.5 | 1.44 | 0 | 220050 |
| COF | BUY | 12/30/2003 | 12-2003 | 5400 | 5400 | 3303.7 | 2.16 | 0 | 330370 |
| COF | BUY | 12/31/2003 | 12-2003 | 3400 | 3400 | 2083.26 | 1.36 | 0 | 208326 |
| COF | BUY | 1/2/2004 | 1-2004 | 5900 | 5700 | 2999.08 | 2.28 | 0 | 348946 |
| COF | BUY | 1/5/2004 | 1-2004 | 8400 | 8000 | 4554.94 | 3.2 | 0 | 499138 |
| COF | BUY | 1/6/2004 | 1-2004 | 8200 | 7600 | 4154.83 | 3.04 | 0 | 477957 |
| COF | BUY | 1/7/2004 | 1-2004 | 12000 | 12000 | 7553.61 | 4.8 | 0 | 761705 |
| COF | BUY | 1/8/2004 | 1-2004 | 17900 | 17300 | 9025.81 | 6.92 | 0 | 1114566 |
| COF | BUY | 1/9/2004 | 1-2004 | 28000 | 28000 | 17156.65 | 11.2 | 0 | 1799200 |
| COF | BUY | 1/12/2004 | 1-2004 | 9100 | 9100 | 5338.84 | 3.64 | 0 | 585502 |
| COF | BUY | 1/13/2004 | 1-2004 | 24700 | 24100 | 14469.14 | 9.64 | 0 | 1543157 |
| COF | BUY | 1/14/2004 | 1-2004 | 1200 | 1200 | 768.85 | 0.48 | 0 | 76885 |
| COF | BUY | 1/15/2004 | 1-2004 | 17400 | 16900 | 10046.82 | 6.72 | 0 | 1125477 |
| COF | BUY | 1/16/2004 | 1-2004 | 21800 | 20400 | 10680.56 | 8.16 | 0 | 1370350 |
| COF | BUY | 1/20/2004 | 1-2004 | 18500 | 17000 | 8389.71 | 6.8 | 0 | 1159305 |
| COF | BUY | 1/21/2004 | 1-2004 | 22200 | 20100 | 9221.93 | 8.04 | 0 | 1391927 |
| COF | BUY | 1/22/2004 | 1-2004 | 23920 | 23520 | 9538.39 | 9.4 | 0 | 1724669 |
| COF | BUY | 1/23/2004 | 1-2004 | 21860 | 20960 | 8704.48 | 8.39 | 0 | 1546063 |
| COF | BUY | 1/26/2004 | 1-2004 | 10900 | 10500 | 5517.85 | 4.2 | 0 | 762550 |
| COF | BUY | 1/27/2004 | 1-2004 | 22700 | 21900 | 12787.55 | 8.76 | 0 | 1600122 |
| COF | BUY | 1/28/2004 | 1-2004 | 57700 | 54300 | 19777.12 | 21.72 | 0 | 3851936 |
| COF | BUY | 1/29/2004 | 1-2004 | 92700 | 83400 | 39257.5 | 33.36 | 0 | 5804402 |
| COF | BUY | 1/30/2004 | 1-2004 | 58000 | 54600 | 26398.58 | 21.84 | 0 | 3864662 |
| COF | BUY | 2/2/2004 | 2-2004 | 64900 | 63800 | 27645.07 | 23.52 | 0 | 4195210 |
| COF | BUY | 2/3/2004 | 2-2004 | 71600 | 64600 | 35824.03 | 25.84 | 0 | 4627905 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | BUY | 2/4/2004 | 2-2004 | 63900 | 54700 | 26490.13 | 21.88 | 0 | 3873353 |
| COF | BUY | 2/5/2004 | 2-2004 | 62600 | 57800 | 26064.58 | 23.12 | 0 | 4028694 |
| COF | BUY | 2/6/2004 | 2-2004 | 31600 | 31000 | 17803.64 | 12.4 | 0 | 2195407 |
| COF | BUY | 2/9/2004 | 2-2004 | 29000 | 27500 | 14800.92 | 11 | 0 | 2005245 |
| COF | BUY | 2/10/2004 | 2-2004 | 24500 | 24100 | 16290.82 | 9.64 | 0 | 1737348 |
| COF | BUY | 2/11/2004 | 2-2004 | 21000 | 20500 | 11801.97 | 8.2 | 0 | 1504208 |
| COF | BUY | 2/12/2004 | 2-2004 | 33200 | 31200 | 17154.16 | 12.48 | 0 | 2297479 |
| COF | BUY | 2/13/2004 | 2-2004 | 25600 | 25400 | 15436.84 | 10.16 | 0 | 1851306 |
| COF | BUY | 2/17/2004 | 2-2004 | 36100 | 33800 | 16797.85 | 13.52 | 0 | 2446975 |
| COF | BUY | 2/18/2004 | 2-2004 | 18000 | 17800 | 10180.66 | 7.12 | 0 | 1276217 |
| COF | BUY | 2/19/2004 | 2-2004 | 23800 | 22200 | 12650.17 | 8.88 | 0 | 1604708 |
| COF | BUY | 2/20/2004 | 2-2004 | 52700 | 48900 | 26046.58 | 19.56 | 0 | 3481120 |
| COF | BUY | 2/23/2004 | 2-2004 | 43000 | 40700 | 25243.72 | 16.28 | 0 | 2862941 |
| COF | BUY | 2/24/2004 | 2-2004 | 63400 | 57400 | 25401.68 | 22.96 | 0 | 3938791 |
| COF | BUY | 2/25/2004 | 2-2004 | 36700 | 34800 | 20971.99 | 13.92 | 0 | 2423160 |
| COF | BUY | 2/26/2004 | 2-2004 | 23900 | 23300 | 13529.91 | 9.32 | 0 | 1649242 |
| COF | BUY | 2/27/2004 | 2-2004 | 64500 | 53100 | 24963.03 | 21.24 | 0 | 3765893 |
| COF | BUY | 3/1/2004 | 3-2004 | 11500 | 11300 | 6177.83 | 4.52 | 0 | 802581 |
| COF | BUY | 3/2/2004 | 3-2004 | 25800 | 24600 | 14151.12 | 9.84 | 0 | 1749246 |
| COF | BUY | 3/3/2004 | 3-2004 | 40700 | 38700 | 19753.08 | 15.48 | 0 | 2749921 |
| COF | BUY | 3/4/2004 | 3-2004 | 6700 | 6700 | 4476.45 | 2.68 | 0 | 483443 |
| COF | BUY | 3/5/2004 | 3-2004 | 18400 | 18400 | 12438.59 | 7.36 | 0 | 1346371 |
| COF | BUY | 3/8/2004 | 3-2004 | 8300 | 8300 | 6042.99 | 3.32 | 0 | 619019 |
| COF | BUY | 3/9/2004 | 3-2004 | 25700 | 24300 | 13014.84 | 9.72 | 0 | 1787959 |
| COF | BUY | 3/10/2004 | 3-2004 | 25700 | 24900 | 14513.54 | 9.96 | 0 | 1852101 |
| COF | BUY | 3/11/2004 | 3-2004 | 89200 | 76300 | 28006.13 | 30.52 | 0 | 5537513 |
| COF | BUY | 3/15/2004 | 3-2004 | 69700 | 65100 | 32057.16 | 26.04 | 0 | 4742746 |
| COF | BUY | 3/16/2004 | 3-2004 | 72700 | 60400 | 24255.83 | 24.16 | 0 | 4384682 |
| COF | BUY | 3/17/2004 | 3-2004 | 18900 | 17800 | 10729.87 | 7.12 | 0 | 1298855 |
| COF | BUY | 3/18/2004 | 3-2004 | 19900 | 17900 | 8521.18 | 7.16 | 0 | 1315666 |
| COF | BUY | 3/19/2004 | 3-2004 | 27100 | 26400 | 13370.16 | 10.56 | 0 | 1927895 |
| COF | BUY | 3/22/2004 | 3-2004 | 22300 | 21300 | 11883.01 | 8.52 | 0 | 1524288 |
| COF | BUY | 3/23/2004 | 3-2004 | 45600 | 43500 | 26663.97 | 17.4 | 0 | 3126251 |
| COF | BUY | 3/24/2004 | 3-2004 | 60600 | 55700 | 22459.29 | 22.28 | 0 | 3961138 |
| COF | BUY | 3/25/2004 | 3-2004 | 34300 | 30700 | 14243.25 | 12.28 | 0 | 2208332 |
| COF | BUY | 3/26/2004 | 3-2004 | 11800 | 10800 | 5863.87 | 4.32 | 0 | 791548 |
| COF | BUY | 3/29/2004 | 3-2004 | 25400 | 24600 | 15383.89 | 9.84 | 0 | 1837196 |
| COF | BUY | 3/30/2004 | 3-2004 | 19000 | 19000 | 13666.26 | 7.6 | 0 | 1434208 |
| COF | BUY | 3/31/2004 | 3-2004 | 31000 | 27100 | 15144.82 | 10.84 | 0 | 2051915 |
| COF | BUY | 4/1/2004 | 4-2004 | 28500 | 26500 | 13931.56 | 10.6 | 0 | 2006278 |
| COF | BUY | 4/2/2004 | 4-2004 | 58000 | 52800 | 22418.74 | 21.12 | 0 | 3969794 |
| COF | BUY | 4/5/2004 | 4-2004 | 16400 | 15600 | 8312.05 | 6.24 | 0 | 1178065 |
| COF | BUY | 4/6/2004 | 4-2004 | 15400 | 14800 | 7825.15 | 5.92 | 0 | 1135680 |
| COF | BUY | 4/7/2004 | 4-2004 | 38800 | 33100 | 17405.29 | 13.24 | 0 | 2516103 |
| COF | BUY | 4/8/2004 | 4-2004 | 13100 | 12400 | 7116.02 | 4.96 | 0 | 938650 |
| COF | BUY | 4/12/2004 | 4-2004 | 4400 | 4400 | 3014.11 | 1.76 | 0 | 340104 |
| COF | BUY | 4/13/2004 | 4-2004 | 43900 | 37700 | 14630.19 | 15.08 | 0 | 2839712 |
| COF | BUY | 4/14/2004 | 4-2004 | 41000 | 37500 | 17629.73 | 15 | 0 | 2762226 |
| COF | BUY | 4/15/2004 | 4-2004 | 33100 | 31900 | 17008.52 | 12.76 | 0 | 2289100 |
| COF | BUY | 4/16/2004 | 4-2004 | 7600 | 7600 | 4910.83 | 3.04 | 0 | 557054 |
| COF | BUY | 4/19/2004 | 4-2004 | 24600 | 23800 | 11855.45 | 9.52 | 0 | 1741586 |
| COF | BUY | 4/20/2004 | 4-2004 | 15000 | 14200 | 6779.43 | 5.68 | 0 | 1045199 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | BUY | 4/21/2004 | 4-2004 | 21600 | 19900 | 9196.41 | 7.96 | 0 | 1418326 |
| COF | BUY | 4/22/2004 | 4-2004 | 31300 | 30200 | 14964.57 | 12.08 | 0 | 2121786 |
| COF | BUY | 4/23/2004 | 4-2004 | 37700 | 36300 | 16764.73 | 14.52 | 0 | 2513293 |
| COF | BUY | 4/26/2004 | 4-2004 | 29600 | 28000 | 11935.69 | 11.2 | 0 | 1898741 |
| COF | BUY | 4/27/2004 | 4-2004 | 43300 | 40500 | 21886.88 | 16.2 | 0 | 2787470 |
| COF | BUY | 4/28/2004 | 4-2004 | 38200 | 34600 | 15168.52 | 13.84 | 0 | 2321032 |
| COF | BUY | 4/29/2004 | 4-2004 | 32300 | 31700 | 16508.02 | 12.68 | 0 | 2101657 |
| COF | BUY | 4/30/2004 | 4-2004 | 68800 | 62000 | 26747.77 | 24.8 | 0 | 4074073 |
| COF | BUY | 5/3/2004 | 5-2004 | 17400 | 16200 | 8042.26 | 6.48 | 0 | 1059153 |
| COF | BUY | 5/4/2004 | 5-2004 | 48900 | 43500 | 16761.28 | 17.4 | 0 | 2906500 |
| COF | BUY | 5/5/2004 | 5-2004 | 17600 | 16200 | 8878.9 | 6.48 | 0 | 1089868 |
| COF | BUY | 5/6/2004 | 5-2004 | 37100 | 34000 | 17165.39 | 13.6 | 0 | 2253863 |
| COF | BUY | 5/7/2004 | 5-2004 | 110700 | 93700 | 29240.67 | 37.48 | 0 | 6031779 |
| COF | BUY | 5/10/2004 | 5-2004 | 55100 | 51700 | 19181.96 | 20.68 | 0 | 3209557 |
| COF | BUY | 5/11/2004 | 5-2004 | 48500 | 46100 | 18978.82 | 18.44 | 0 | 2897261 |
| COF | BUY | 5/12/2004 | 5-2004 | 78000 | 72600 | 24490.76 | 0 | 0 | 4643563 |
| COF | BUY | 5/13/2004 | 5-2004 | 59100 | 56300 | 27262 | 22.52 | 0 | 3689759 |
| COF | BUY | 5/14/2004 | 5-2004 | 47000 | 44400 | 20370.53 | 17.76 | 0 | 2926928 |
| COF | BUY | 5/17/2004 | 5-2004 | 65900 | 62200 | 30589.2 | 24.88 | 0 | 4021965 |
| COF | BUY | 5/18/2004 | 5-2004 | 56300 | 51700 | 22000.64 | 20.68 | 0 | 3384435 |
| COF | BUY | 5/19/2004 | 5-2004 | 38000 | 35900 | 17645.06 | 14.36 | 0 | 2395954 |
| COF | BUY | 5/20/2004 | 5-2004 | 52800 | 49300 | 24471.38 | 19.72 | 0 | 3287008 |
| COF | BUY | 5/21/2004 | 5-2004 | 24600 | 23000 | 12162.81 | 9.2 | 0 | 1545115 |
| COF | BUY | 5/24/2004 | 5-2004 | 16100 | 15500 | 8329.86 | 6.2 | 0 | 1041167 |
| COF | BUY | 5/25/2004 | 5-2004 | 33500 | 30400 | 13232.11 | 12.16 | 0 | 2062998 |
| COF | BUY | 5/26/2004 | 5-2004 | 52100 | 46200 | 20210.38 | 18.48 | 0 | 3197520 |
| COF | BUY | 5/27/2004 | 5-2004 | 32200 | 31400 | 17608.92 | 12.56 | 0 | 2194032 |
| COF | BUY | 5/28/2004 | 5-2004 | 18800 | 17800 | 10440.34 | 7.12 | 0 | 1247513 |
| COF | BUY | 6/1/2004 | 6-2004 | 27000 | 26000 | 17004.63 | 10.4 | 0 | 1797442 |
| COF | BUY | 6/2/2004 | 6-2004 | 42400 | 34600 | 17684.37 | 13.84 | 0 | 2399606 |
| COF | BUY | 6/3/2004 | 6-2004 | 47600 | 45100 | 21141.26 | 18.04 | 0 | 3094298 |
| COF | BUY | 6/4/2004 | 6-2004 | 19700 | 19300 | 11688.92 | 7.72 | 0 | 1342284 |
| COF | BUY | 6/7/2004 | 6-2004 | 3900 | 3900 | 2491.68 | 1.56 | 0 | 277458 |
| COF | BUY | 6/8/2004 | 6-2004 | 11200 | 11000 | 7501.75 | 4.4 | 0 | 785952 |
| COF | BUY | 6/9/2004 | 6-2004 | 21600 | 20800 | 12118.55 | 8.32 | 0 | 1474369 |
| COF | BUY | 6/10/2004 | 6-2004 | 9500 | 9300 | 4709.82 | 3.72 | 0 | 653407 |
| COF | BUY | 6/14/2004 | 6-2004 | 25000 | 24400 | 14762.56 | 9.76 | 0 | 1707149 |
| COF | BUY | 6/15/2004 | 6-2004 | 15000 | 14800 | 10137.96 | 5.92 | 0 | 1049188 |
| COF | BUY | 6/16/2004 | 6-2004 | 9900 | 9500 | 6120.75 | 3.8 | 0 | 675961 |
| COF | BUY | 6/17/2004 | 6-2004 | 27200 | 26600 | 14088.42 | 10.64 | 0 | 1418326 |
| COF | BUY | 6/18/2004 | 6-2004 | 13900 | 13700 | 7400.27 | 5.48 | 0 | 984109 |
| COF | BUY | 6/21/2004 | 6-2004 | 11800 | 11800 | 7756.58 | 4.72 | 0 | 839648 |
| COF | BUY | 6/22/2004 | 6-2004 | 10700 | 10300 | 6191.39 | 4.12 | 0 | 724577 |
| COF | BUY | 6/23/2004 | 6-2004 | 11500 | 11500 | 7232.5 | 4.6 | 0 | 807586 |
| COF | BUY | 6/24/2004 | 6-2004 | 21300 | 18600 | 9635.36 | 7.44 | 0 | 1307682 |
| COF | BUY | 6/25/2004 | 6-2004 | 19300 | 19300 | 12153.43 | 7.72 | 0 | 1355841 |
| COF | BUY | 6/28/2004 | 6-2004 | 26000 | 25600 | 12696.17 | 10.24 | 0 | 1776533 |
| COF | BUY | 6/29/2004 | 6-2004 | 21100 | 20900 | 13854.14 | 8.36 | 0 | 1426347 |
| COF | BUY | 6/30/2004 | 6-2004 | 44600 | 44500 | 22090.28 | 17.8 | 0 | 3042859 |
| COF | BUY | 7/1/2004 | 7-2004 | 20600 | 20200 | 12344.61 | 8.08 | 0 | 1386131 |
| COF | BUY | 7/2/2004 | 7-2004 | 19500 | 18200 | 10790.27 | 7.28 | 0 | 1243138 |
| COF | BUY | 7/6/2004 | 7-2004 | 29800 | 28000 | 16696.87 | 11.2 | 0 | 1899709 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| COF | BUY | 7/7/2004 | 7-2004 | 14700 | 14100 | 8717.44 | 5.64 | 0 | 967663 |
| COF | BUY | 7/8/2004 | 7-2004 | 22100 | 20200 | 10737.3 | 8.08 | 0 | 1372762 |
| COF | BUY | 7/9/2004 | 7-2004 | 8800 | 8800 | 5193.5 | 3.52 | 0 | 586132 |
| COF | BUY | 7/12/2004 | 7-2004 | 7200 | 6800 | 3472.45 | 2.72 | 0 | 454103 |
| COF | BUY | 7/13/2004 | 7-2004 | 15100 | 14700 | 8309.64 | 5.88 | 0 | 977515 |
| COF | BUY | 7/14/2004 | 7-2004 | 12000 | 11400 | 6222.37 | 4.56 | 0 | 754272 |
| COF | BUY | 7/15/2004 | 7-2004 | 12700 | 12200 | 6891.89 | 4.88 | 0 | 808305 |
| COF | BUY | 7/16/2004 | 7-2004 | 17000 | 15800 | 7919.04 | 6.32 | 0 | 1051853 |
| COF | BUY | 7/19/2004 | 7-2004 | 21900 | 19400 | 6856.35 | 7.76 | 0 | 1266766 |
| COF | BUY | 7/20/2004 | 7-2004 | 28300 | 27300 | 15951.42 | 10.92 | 0 | 1798777 |
| COF | BUY | 7/21/2004 | 7-2004 | 21200 | 20800 | 12760.62 | 8.32 | 0 | 1382913 |
| COF | BUY | 7/22/2004 | 7-2004 | 32900 | 30500 | 15555.19 | 12.2 | 0 | 2058751 |
| COF | BUY | 7/23/2004 | 7-2004 | 57900 | 48900 | 21311.53 | 19.56 | 0 | 3340178 |
| COF | BUY | 7/26/2004 | 7-2004 | 40200 | 38700 | 24536.36 | 15.48 | 0 | 2637682 |
| COF | BUY | 7/27/2004 | 7-2004 | 26000 | 23900 | 13374.58 | 9.56 | 0 | 1631071 |
| COF | BUY | 7/28/2004 | 7-2004 | 23900 | 23400 | 15082.65 | 9.36 | 0 | 1590085 |
| COF | BUY | 7/29/2004 | 7-2004 | 22300 | 22100 | 14438.48 | 8.84 | 0 | 1519261 |
| COF | BUY | 7/30/2004 | 7-2004 | 16700 | 14800 | 9091.03 | 5.92 | 0 | 1019298 |
| COF | BUY | 8/2/2004 | 8-2004 | 33800 | 30000 | 19322.1 | 12 | 0 | 2069334 |
| COF | BUY | 8/3/2004 | 8-2004 | 31400 | 31000 | 21180.44 | 12.4 | 0 | 2145904 |
| COF | BUY | 8/4/2004 | 8-2004 | 34200 | 34200 | 22351.12 | 13.68 | 0 | 2344826 |
| COF | BUY | 8/5/2004 | 8-2004 | 70200 | 61400 | 28003.16 | 24.56 | 0 | 4153714 |
| COF | BUY | 8/6/2004 | 8-2004 | 59600 | 57200 | 34410.54 | 22.88 | 0 | 3800864 |
| COF | BUY | 8/9/2004 | 8-2004 | 16200 | 16200 | 10534.22 | 6.48 | 0 | 1066656 |
| COF | BUY | 8/10/2004 | 8-2004 | 43200 | 43200 | 28438.7 | 17.28 | 0 | 2925162 |
| COF | BUY | 8/11/2004 | 8-2004 | 70000 | 64200 | 31683.58 | 25.68 | 0 | 4308838 |
| COF | BUY | 8/12/2004 | 8-2004 | 112800 | 109200 | 63842.9 | 43.68 | 0 | 7322808 |
| COF | BUY | 8/13/2004 | 8-2004 | 105200 | 100400 | 58270.88 | 40.16 | 0 | 6800206 |
| COF | BUY | 8/16/2004 | 8-2004 | 15000 | 14600 | 8166.72 | 5.84 | 0 | 1009298 |
| COF | BUY | 8/17/2004 | 8-2004 | 26000 | 25600 | 17101.92 | 10.24 | 0 | 1794590 |
| COF | BUY | 8/18/2004 | 8-2004 | 11600 | 11600 | 8088.62 | 4.64 | 0 | 808862 |
| COF | BUY | 8/19/2004 | 8-2004 | 38200 | 38200 | 26326.64 | 15.28 | 0 | 2674852 |
| COF | BUY | 8/20/2004 | 8-2004 | 9000 | 9000 | 6336.04 | 3.6 | 0 | 633604 |
| COF | BUY | 8/23/2004 | 8-2004 | 15400 | 15400 | 10867.68 | 6.16 | 0 | 1086768 |
| COF | BUY | 8/24/2004 | 8-2004 | 14600 | 14200 | 9996.38 | 5.68 | 0 | 999638 |
| COF | BUY | 8/25/2004 | 8-2004 | 14000 | 14000 | 9807.34 | 5.6 | 0 | 980734 |
| COF | BUY | 8/26/2004 | 8-2004 | 16000 | 15600 | 9456.26 | 6.24 | 0 | 1084722 |
| COF | BUY | 8/27/2004 | 8-2004 | 5400 | 5000 | 3192.16 | 2 | 0 | 347026 |
| COF | BUY | 8/31/2004 | 8-2004 | 6600 | 6200 | 3252.3 | 2.48 | 0 | 420072 |
| COF | BUY | 9/1/2004 | 9-2004 | 18000 | 17300 | 10793.98 | 6.92 | 0 | 1181843 |
| COF | BUY | 9/2/2004 | 9-2004 | 6700 | 6700 | 4387.81 | 2.68 | 0 | 459284 |
| COF | BUY | 9/3/2004 | 9-2004 | 10400 | 9400 | 5518.16 | 3.76 | 0 | 648551 |
| COF | BUY | 9/7/2004 | 9-2004 | 16700 | 16500 | 11268.42 | 6.6 | 0 | 1154561 |
| COF | BUY | 9/8/2004 | 9-2004 | 23500 | 23500 | 16206.16 | 9.4 | 0 | 1648617 |
| COF | BUY | 9/9/2004 | 9-2004 | 22900 | 22500 | 12198.12 | 9 | 0 | 1559304 |
| COF | BUY | 9/10/2004 | 9-2004 | 13500 | 13500 | 8144.65 | 5.4 | 0 | 972713 |
| COF | BUY | 9/13/2004 | 9-2004 | 7700 | 7700 | 5619.35 | 3.08 | 0 | 561935 |
| COF | BUY | 9/14/2004 | 9-2004 | 10700 | 9800 | 5409.11 | 3.92 | 0 | 716310 |
| COF | BUY | 9/15/2004 | 9-2004 | 13600 | 12100 | 6598.82 | 4.84 | 0 | 886012 |
| COF | BUY | 9/16/2004 | 9-2004 | 6600 | 6600 | 4428.92 | 2.64 | 0 | 479094 |
| COF | BUY | 9/17/2004 | 9-2004 | 8700 | 8300 | 6001.32 | 3.32 | 0 | 607431 |
| COF | BUY | 9/20/2004 | 9-2004 | 23800 | 23400 | 16222.46 | 9.36 | 0 | 1702176 |
| COF | BUY | 9/21/2004 | 9-2004 | 16800 | 16300 | 10990.15 | 6.52 | 0 | 1202366 |
| COF | BUY | 9/22/2004 | 9-2004 | 20900 | 20900 | 14898.7 | 8.36 | 0 | 1533821 |
| COF | BUY | 9/23/2004 | 9-2004 | 9000 | 9000 | 4451.64 | 3.6 | 0 | 656825 |
| COF | BUY | 9/24/2004 | 9-2004 | 16500 | 16100 | 11313.2 | 6.44 | 0 | 1182525 |
| COF | BUY | 9/27/2004 | 9-2004 | 9800 | 9400 | 6685.78 | 3.76 | 0 | 690603 |
| COF | BUY | 9/28/2004 | 9-2004 | 11800 | 11600 | 8094.24 | 4.64 | 0 | 860936 |
| COF | BUY | 9/29/2004 | 9-2004 | 8000 | 8000 | 5981.38 | 3.2 | 0 | 598138 |
| COF | BUY | 9/30/2004 | 9-2004 | 5100 | 4900 | 3406.98 | 1.96 | 0 | 363024 |
| COF | BUY | 10/1/2004 | 10-2004 | 6900 | 6900 | 4921.94 | 2.76 | 0 | 514486 |
| COF | BUY | 10/4/2004 | 10-2004 | 8500 | 8500 | 5858.54 | 3.4 | 0 | 638423 |
| COF | BUY | 10/5/2004 | 10-2004 | 17300 | 17100 | 12603.02 | 6.84 | 0 | 1275254 |
| COF | BUY | 10/6/2004 | 10-2004 | 12000 | 11600 | 8144.51 | 4.64 | 0 | 866594 |
| COF | BUY | 10/7/2004 | 10-2004 | 16400 | 16400 | 11138.98 | 6.56 | 0 | 1218151 |
| COF | BUY | 10/8/2004 | 10-2004 | 11800 | 11800 | 7908.17 | 4.72 | 0 | 864242 |
| COF | BUY | 10/11/2004 | 10-2004 | 7600 | 7600 | 4969.97 | 3.04 | 0 | 555434 |
| COF | BUY | 10/12/2004 | 10-2004 | 9100 | 8900 | 5741.26 | 3.56 | 0 | 638480 |
| COF | BUY | 10/13/2004 | 10-2004 | 16600 | 16200 | 10170.74 | 6.48 | 0 | 1152495 |
| COF | BUY | 10/14/2004 | 10-2004 | 16500 | 14500 | 7856.1 | 5.8 | 0 | 1007731 |
| COF | BUY | 10/15/2004 | 10-2004 | 16100 | 16100 | 10918.73 | 6.44 | 0 | 1119560 |
| COF | BUY | 10/18/2004 | 10-2004 | 22800 | 21700 | 9672.35 | 8.68 | 0 | 1510119 |
| COF | BUY | 10/19/2004 | 10-2004 | 15200 | 15000 | 10333.91 | 6 | 0 | 1047352 |
| COF | BUY | 10/20/2004 | 10-2004 | 20200 | 20200 | 13213.85 | 8.08 | 0 | 1383376 |
| COF | BUY | 10/21/2004 | 10-2004 | 16400 | 16300 | 10022.77 | 6.52 | 0 | 1151285 |
| COF | BUY | 10/22/2004 | 10-2004 | 32500 | 31500 | 19235.24 | 12.6 | 0 | 2211860 |
| COF | BUY | 10/25/2004 | 10-2004 | 24300 | 24100 | 16262.84 | 9.64 | 0 | 1688975 |
| COF | BUY | 10/26/2004 | 10-2004 | 16100 | 15000 | 9698.32 | 6.04 | 0 | 1081865 |
| COF | BUY | 10/27/2004 | 10-2004 | 21300 | 19800 | 9079.67 | 7.92 | 0 | 1451291 |
| COF | BUY | 10/28/2004 | 10-2004 | 31300 | 28500 | 15572.09 | 11.4 | 0 | 2093735 |
| COF | BUY | 10/29/2004 | 10-2004 | 29300 | 27000 | 15219.48 | 10.8 | 0 | 1984974 |
| COF | BUY | 11/1/2004 | 11-2004 | 17400 | 16100 | 9657.99 | 6.44 | 0 | 1195924 |
| COF | BUY | 11/2/2004 | 11-2004 | 14600 | 14600 | 10730.8 | 5.84 | 0 | 1088016 |
| COF | BUY | 11/3/2004 | 11-2004 | 33000 | 32800 | 22981.24 | 13.12 | 0 | 2463628 |
| COF | BUY | 11/4/2004 | 11-2004 | 19500 | 19500 | 13780.49 | 7.8 | 0 | 1475765 |
| COF | BUY | 11/5/2004 | 11-2004 | 15800 | 14800 | 10227.89 | 5.92 | 0 | 1138459 |
| COF | BUY | 11/8/2004 | 11-2004 | 9900 | 9900 | 7460.28 | 3.96 | 0 | 761407 |
| COF | BUY | 11/9/2004 | 11-2004 | 4100 | 3900 | 2863.22 | 1.56 | 0 | 301710 |
| COF | BUY | 11/10/2004 | 11-2004 | 21000 | 20600 | 15144.45 | 8.24 | 0 | 1616168 |
| COF | BUY | 11/11/2004 | 11-2004 | 11000 | 11100 | 8691.52 | 4.44 | 0 | 877024 |
| COF | BUY | 11/12/2004 | 11-2004 | 18800 | 18200 | 12465.35 | 7.28 | 0 | 1444848 |
| COF | BUY | 11/15/2004 | 11-2004 | 7900 | 7900 | 6134.28 | 3.16 | 0 | 629262 |
| COF | BUY | 11/16/2004 | 11-2004 | 17600 | 16500 | 10612.4 | 6.6 | 0 | 1296754 |
| COF | BUY | 11/17/2004 | 11-2004 | 19000 | 18800 | 14066.36 | 7.52 | 0 | 1485195 |
| COF | BUY | 11/18/2004 | 11-2004 | 5500 | 5500 | 4186.73 | 2.2 | 0 | 434479 |
| COF | BUY | 11/19/2004 | 11-2004 | 24300 | 21600 | 12262.77 | 8.64 | 0 | 1697880 |
| COF | BUY | 11/22/2004 | 11-2004 | 7100 | 7100 | 4808.71 | 2.84 | 0 | 550365 |
| COF | BUY | 11/23/2004 | 11-2004 | 4400 | 4400 | 3488.13 | 1.76 | 0 | 348813 |
| COF | BUY | 11/24/2004 | 11-2004 | 8400 | 8200 | 6292.95 | 3.28 | 0 | 653183 |
| COF | BUY | 11/26/2004 | 11-2004 | 200 | 200 | 159.76 | 0.08 | 0 | 15976 |
| COF | BUY | 11/29/2004 | 11-2004 | 27800 | 26100 | 16096.66 | 10.44 | 0 | 2059519 |
| COF | BUY | 11/30/2004 | 11-2004 | 20900 | 19400 | 12088.82 | 7.76 | 0 | 1522686 |
| COF | BUY | 12/1/2004 | 12-2004 | 15100 | 15100 | 11084.95 | 6.04 | 0 | 1195705 |
| COF | BUY | 12/2/2004 | 12-2004 | 7200 | 7000 | 5483.43 | 2.8 | 0 | 556251 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| COF | BUY | 12/3/2004 | 12-2004 | 16300 | 14900 | 9115.66 | 5.96 | 0 | 1180848 |
| COF | BUY | 12/6/2004 | 12-2004 | 5800 | 5800 | 3943.11 | 2.32 | 0 | 457203 |
| COF | BUY | 12/7/2004 | 12-2004 | 3900 | 3900 | 3092.62 | 1.56 | 0 | 309262 |
| COF | BUY | 12/8/2004 | 12-2004 | 9900 | 9900 | 6985.46 | 3.96 | 0 | 777097 |
| COF | BUY | 12/10/2004 | 12-2004 | 22000 | 21600 | 15339.84 | 8.64 | 0 | 1690453 |
| COF | BUY | 12/10/2004 | 12-2004 | 10700 | 10700 | 7943.26 | 4.28 | 0 | 858270 |
| COF | BUY | 12/13/2004 | 12-2004 | 10700 | 10500 | 8395.6 | 4.2 | 0 | 855718 |
| COF | BUY | 12/14/2004 | 12-2004 | 20400 | 20400 | 16405.57 | 8.16 | 0 | 1665017 |
| COF | BUY | 12/15/2004 | 12-2004 | 19500 | 19300 | 14364.22 | 7.72 | 0 | 1584659 |
| COF | BUY | 12/16/2004 | 12-2004 | 7300 | 7000 | 5488.09 | 2.8 | 0 | 573432 |
| COF | BUY | 12/17/2004 | 12-2004 | 8700 | 8700 | 7014.8 | 3.48 | 0 | 709632 |
| COF | BUY | 12/20/2004 | 12-2004 | 7700 | 7300 | 4366.23 | 2.92 | 0 | 601332 |
| COF | BUY | 12/21/2004 | 12-2004 | 3700 | 3700 | 3059.21 | 1.48 | 0 | 305921 |
| COF | BUY | 12/22/2004 | 12-2004 | 3800 | 3800 | 3141.7 | 1.52 | 0 | 314170 |
| COF | BUY | 12/23/2004 | 12-2004 | 4000 | 4000 | 3301.34 | 1.6 | 0 | 330134 |
| COF | BUY | 12/27/2004 | 12-2004 | 2400 | 2400 | 1986.2 | 0.96 | 0 | 198620 |
| COF | BUY | 12/28/2004 | 12-2004 | 2000 | 2000 | 1678.83 | 0.8 | 0 | 167883 |
| COF | BUY | 12/29/2004 | 12-2004 | 4400 | 4400 | 3697.63 | 1.76 | 0 | 369763 |
| COF | BUY | 12/30/2004 | 12-2004 | 1700 | 1700 | 1431.39 | 0.68 | 0 | 143139 |
| COF | BUY | 12/31/2004 | 12-2004 | 2000 | 2000 | 1680.93 | 0.8 | 0 | 168093 |
| COF | buy | 5/1/2003 | 5-2003 | 71600 | 68200 | 12630.77 | 54.56 | 0 | 2816499 |
| COF | buy | 5/2/2003 | 5-2003 | 85000 | 76200 | 14325.64 | 60.96 | 0 | 3239527 |
| COF | buy | 5/5/2003 | 5-2003 | 53400 | 50200 | 10344.42 | 40.16 | 0 | 2219005 |
| COF | buy | 5/6/2003 | 5-2003 | 83300 | 78300 | 15356.72 | 62.64 | 0 | 3610948 |
| COF | buy | 5/7/2003 | 5-2003 | 66200 | 61700 | 11905.48 | 49.36 | 0 | 2868121 |
| COF | buy | 5/8/2003 | 5-2003 | 56400 | 53900 | 11515.01 | 43.12 | 0 | 2454197 |
| COF | buy | 5/9/2003 | 5-2003 | 49000 | 48400 | 11119.84 | 38.72 | 0 | 2146491 |
| COF | buy | 5/12/2003 | 5-2003 | 45100 | 43500 | 11253.57 | 34.8 | 0 | 2010429 |
| COF | buy | 5/13/2003 | 5-2003 | 47100 | 44500 | 12065.28 | 35.6 | 0 | 2093862 |
| COF | buy | 5/14/2003 | 5-2003 | 74000 | 70100 | 15306.17 | 56.08 | 0 | 3240522 |
| COF | buy | 5/15/2003 | 5-2003 | 62800 | 59100 | 13878.78 | 47.28 | 0 | 2690947 |
| COF | buy | 5/16/2003 | 5-2003 | 61600 | 57700 | 10896.88 | 46.16 | 0 | 2577407 |
| COF | buy | 5/19/2003 | 5-2003 | 65700 | 59200 | 13615.26 | 47.36 | 0 | 2552256 |
| COF | buy | 5/20/2003 | 5-2003 | 59000 | 53500 | 10794.37 | 42.8 | 0 | 2309329 |
| COF | buy | 5/21/2003 | 5-2003 | 72200 | 67800 | 13634.11 | 54.24 | 0 | 2916012 |
| COF | buy | 5/22/2003 | 5-2003 | 32100 | 29900 | 6705.65 | 23.92 | 0 | 1326670 |
| COF | buy | 5/23/2003 | 5-2003 | 14200 | 13600 | 3475.99 | 10.88 | 0 | 606247 |
| COF | buy | 5/27/2003 | 5-2003 | 65100 | 57900 | 11956.27 | 46.32 | 0 | 2663274 |
| COF | buy | 5/28/2003 | 5-2003 | 71100 | 67700 | 15256.35 | 54.16 | 0 | 3268426 |
| COF | buy | 5/29/2003 | 5-2003 | 64700 | 56500 | 11837.97 | 45.2 | 0 | 2731033 |
| COF | buy | 5/30/2003 | 5-2003 | 59800 | 50900 | 10014.74 | 40.72 | 0 | 2426307 |
| COF | buy | 6/2/2003 | 6-2003 | 84000 | 79500 | 18461.97 | 63.6 | 0 | 4013542 |
| COF | buy | 6/3/2003 | 6-2003 | 78300 | 73400 | 18165.18 | 58.72 | 0 | 3718414 |
| COF | buy | 6/4/2003 | 6-2003 | 45200 | 43100 | 9925.57 | 34.48 | 0 | 2204967 |
| COF | buy | 6/5/2003 | 6-2003 | 16700 | 15300 | 4609.26 | 12.24 | 0 | 811043 |
| COF | buy | 6/6/2003 | 6-2003 | 107300 | 95700 | 20214.21 | 76.56 | 0 | 5155981 |
| COF | buy | 6/9/2003 | 6-2003 | 33700 | 31100 | 9758.74 | 24.88 | 0 | 1569866 |
| COF | buy | 6/10/2003 | 6-2003 | 60100 | 56800 | 12288.73 | 45.44 | 0 | 2861112 |
| COF | buy | 6/11/2003 | 6-2003 | 57400 | 52300 | 12814.74 | 41.84 | 0 | 2732697 |
| COF | buy | 6/12/2003 | 6-2003 | 53400 | 48300 | 13048.21 | 38.64 | 0 | 2564757 |
| COF | buy | 6/13/2003 | 6-2003 | 32500 | 31700 | 8214.63 | 25.36 | 0 | 1668952 |
| COF | buy | 6/16/2003 | 6-2003 | 20600 | 19900 | 5336.93 | 15.92 | 0 | 1062174 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| COF | buy | 6/17/2003 | 6-2003 | 41300 | 39600 | 10174.58 | 31.68 | 0 | 2077021 |
| COF | buy | 6/18/2003 | 6-2003 | 44600 | 39600 | 10544.07 | 31.68 | 0 | 2046350 |
| COF | buy | 6/19/2003 | 6-2003 | 37800 | 34900 | 9699.96 | 27.92 | 0 | 1790884 |
| COF | buy | 6/20/2003 | 6-2003 | 42700 | 39100 | 8108.72 | 31.28 | 0 | 1967837 |
| COF | buy | 6/23/2003 | 6-2003 | 80500 | 76100 | 24069.92 | 60.88 | 0 | 3708593 |
| COF | buy | 6/24/2003 | 6-2003 | 48100 | 41400 | 8934.44 | 33.12 | 0 | 2033249 |
| COF | buy | 6/25/2003 | 6-2003 | 53800 | 48500 | 10199.08 | 38.8 | 0 | 2388355 |
| COF | buy | 6/26/2003 | 6-2003 | 58700 | 49700 | 11774.21 | 39.76 | 0 | 2455853 |
| COF | buy | 6/27/2003 | 6-2003 | 22500 | 19700 | 5105.66 | 15.76 | 0 | 977299 |
| COF | buy | 6/30/2003 | 6-2003 | 33300 | 30100 | 5904.96 | 24.08 | 0 | 1481016 |
| COF | buy | 7/1/2003 | 7-2003 | 73700 | 65200 | 12387.3 | 52.16 | 0 | 3154408 |
| COF | buy | 7/2/2003 | 7-2003 | 38200 | 33500 | 7895.33 | 26.8 | 0 | 1642430 |
| COF | buy | 7/3/2003 | 7-2003 | 20400 | 18500 | 4080.28 | 14.8 | 0 | 909203 |
| COF | buy | 7/7/2003 | 7-2003 | 44500 | 37300 | 8933.02 | 29.84 | 0 | 1903265 |
| COF | buy | 7/8/2003 | 7-2003 | 39700 | 32400 | 7552.61 | 25.92 | 0 | 1676246 |
| COF | buy | 7/9/2003 | 7-2003 | 49000 | 42000 | 10208.83 | 33.6 | 0 | 2177180 |
| COF | buy | 7/10/2003 | 7-2003 | 58400 | 51300 | 12005.72 | 41.04 | 0 | 2609617 |
| COF | buy | 7/11/2003 | 7-2003 | 46800 | 42200 | 9900.52 | 33.76 | 0 | 2164528 |
| COF | buy | 7/14/2003 | 7-2003 | 56100 | 48900 | 11440.08 | 39.12 | 0 | 2674999 |
| COF | buy | 7/15/2003 | 7-2003 | 68700 | 61300 | 13958.51 | 49.04 | 0 | 3288400 |
| COF | buy | 7/16/2003 | 7-2003 | 37800 | 37000 | 9825.58 | 29.6 | 0 | 2016835 |
| COF | buy | 7/17/2003 | 7-2003 | 40000 | 39100 | 8525.39 | 31.28 | 0 | 1888459 |
| COF | buy | 7/18/2003 | 7-2003 | 28100 | 27500 | 7373.66 | 22 | 0 | 1335076 |
| COF | buy | 7/21/2003 | 7-2003 | 27100 | 26100 | 9179.88 | 20.88 | 0 | 1288829 |
| COF | buy | 7/22/2003 | 7-2003 | 39600 | 34600 | 8959.64 | 27.68 | 0 | 1675049 |
| COF | buy | 7/23/2003 | 7-2003 | 64900 | 54200 | 13749.33 | 43.36 | 0 | 2596492 |
| COF | buy | 7/24/2003 | 7-2003 | 54800 | 46500 | 11029.93 | 37.2 | 0 | 2248581 |
| COF | buy | 7/25/2003 | 7-2003 | 55200 | 50500 | 13963.62 | 40.4 | 0 | 2467489 |
| COF | buy | 7/28/2003 | 7-2003 | 41300 | 39600 | 14095.55 | 31.68 | 0 | 1958768 |
| COF | buy | 7/29/2003 | 7-2003 | 85700 | 78700 | 20427.65 | 62.96 | 0 | 3826021 |
| COF | buy | 7/30/2003 | 7-2003 | 55100 | 51200 | 12912.68 | 40.96 | 0 | 2448363 |
| COF | buy | 7/31/2003 | 7-2003 | 69600 | 58500 | 14015.72 | 46.8 | 0 | 2825596 |
| COF | buy | 8/1/2003 | 8-2003 | 46200 | 43800 | 13962.35 | 30.66 | 0 | 2079285 |
| COF | buy | 8/4/2003 | 8-2003 | 52400 | 49400 | 10347.77 | 34.58 | 0 | 2312029 |
| COF | buy | 8/5/2003 | 8-2003 | 74400 | 68500 | 18652.45 | 47.95 | 0 | 3195783 |
| COF | buy | 8/6/2003 | 8-2003 | 58000 | 53200 | 15525.18 | 37.24 | 0 | 2465495 |
| COF | buy | 8/7/2003 | 8-2003 | 65100 | 59200 | 15844.33 | 41.44 | 0 | 2749865 |
| COF | buy | 8/11/2003 | 8-2003 | 15800 | 15800 | 6800.92 | 11.06 | 0 | 751055 |
| COF | buy | 8/11/2003 | 8-2003 | 21600 | 21200 | 8905.71 | 14.84 | 0 | 1020182 |
| COF | buy | 8/12/2003 | 8-2003 | 18900 | 18700 | 8025.94 | 13.09 | 0 | 950634 |
| COF | buy | 8/13/2003 | 8-2003 | 19800 | 19800 | 7614.7 | 13.86 | 0 | 992362 |
| COF | buy | 8/14/2003 | 8-2003 | 19400 | 18600 | 7186.3 | 13.02 | 0 | 927672 |
| COF | buy | 8/18/2003 | 8-2003 | 4600 | 4500 | 2231.58 | 3.15 | 0 | 223158 |
| COF | buy | 8/19/2003 | 8-2003 | 14200 | 14100 | 5886.11 | 9.87 | 0 | 703245 |
| COF | buy | 8/19/2003 | 8-2003 | 16100 | 15900 | 7408.98 | 11.13 | 0 | 801042 |
| COF | buy | 8/20/2003 | 8-2003 | 15800 | 15600 | 7134.75 | 10.92 | 0 | 794821 |
| COF | buy | 8/21/2003 | 8-2003 | 21100 | 19900 | 7819.91 | 13.93 | 0 | 1023833 |
| COF | buy | 8/22/2003 | 8-2003 | 30400 | 28700 | 9436.59 | 20.09 | 0 | 1487520 |
| COF | buy | 8/25/2003 | 8-2003 | 18000 | 18000 | 6458.06 | 12.6 | 0 | 930605 |
| COF | buy | 8/26/2003 | 8-2003 | 41000 | 37300 | 12024.38 | 26.11 | 0 | 1951490 |
| COF | buy | 8/27/2003 | 8-2003 | 18500 | 18100 | 8411.66 | 12.67 | 0 | 951599 |
| COF | buy | 8/28/2003 | 8-2003 | 28900 | 24500 | 9074.01 | 17.15 | 0 | 1277492 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | buy | 8/29/2003 | 8-2003 | 19900 | 18900 | 8067.04 | 13.23 | 0 | 1003281 |
| COF | buy | 9/2/2003 | 9-2003 | 42800 | 40900 | 16628.64 | 28.63 | 0 | 2216941 |
| COF | buy | 9/3/2003 | 9-2003 | 65000 | 61800 | 21062.94 | 43.26 | 0 | 3388101 |
| COF | buy | 9/4/2003 | 9-2003 | 60900 | 56200 | 15717.25 | 39.34 | 0 | 3014561 |
| COF | buy | 9/5/2003 | 9-2003 | 52300 | 48700 | 15905.27 | 34.09 | 0 | 2643070 |
| COF | buy | 9/8/2003 | 9-2003 | 61600 | 55900 | 18066.85 | 39.13 | 0 | 3078666 |
| COF | buy | 9/9/2003 | 9-2003 | 80400 | 72800 | 21100.92 | 50.96 | 0 | 4009777 |
| COF | buy | 9/10/2003 | 9-2003 | 21400 | 20700 | 6581.11 | 14.49 | 0 | 1227585 |
| COF | buy | 9/11/2003 | 9-2003 | 62200 | 56000 | 17958.02 | 39.2 | 0 | 3275889 |
| COF | buy | 9/12/2003 | 9-2003 | 64200 | 57000 | 16595.32 | 39.9 | 0 | 3307828 |
| COF | buy | 9/15/2003 | 9-2003 | 56600 | 54700 | 22619.73 | 38.29 | 0 | 3230686 |
| COF | buy | 9/16/2003 | 9-2003 | 47100 | 45600 | 17040.73 | 31.92 | 0 | 2707331 |
| COF | buy | 9/17/2003 | 9-2003 | 19700 | 18600 | 10472.5 | 13.02 | 0 | 1132417 |
| COF | buy | 9/18/2003 | 9-2003 | 33300 | 32500 | 17042.77 | 22.75 | 0 | 1970043 |
| COF | buy | 9/19/2003 | 9-2003 | 15100 | 14300 | 8100.63 | 10.01 | 0 | 877614 |
| COF | buy | 9/22/2003 | 9-2003 | 62000 | 58000 | 22054.79 | 40.6 | 0 | 3523247 |
| COF | buy | 9/23/2003 | 9-2003 | 63100 | 57900 | 19415.57 | 40.53 | 0 | 3491625 |
| COF | buy | 9/24/2003 | 9-2003 | 82400 | 72600 | 24243.9 | 50.82 | 0 | 4280509 |
| COF | buy | 9/25/2003 | 9-2003 | 81300 | 72300 | 21540.32 | 50.61 | 0 | 4210075 |
| COF | buy | 9/26/2003 | 9-2003 | 106700 | 96600 | 26100.01 | 67.62 | 0 | 5478035 |
| COF | buy | 9/29/2003 | 9-2003 | 94500 | 88000 | 34749.1 | 61.6 | 0 | 5022143 |
| COF | buy | 9/30/2003 | 9-2003 | 126500 | 116700 | 37237.73 | 81.69 | 0 | 6670720 |
| COF | buy | 10/2/2003 | 10-2003 | 68100 | 62600 | 24236.25 | 48.29 | 0 | 3681703 |
| COF | buy | 10/3/2003 | 10-2003 | 88500 | 84100 | 28325.27 | 58.87 | 0 | 5046572 |
| COF | buy | 10/6/2003 | 10-2003 | 23500 | 22700 | 12085.69 | 15.89 | 0 | 1364816 |
| COF | buy | 10/7/2003 | 10-2003 | 71800 | 67100 | 30730.81 | 46.97 | 0 | 4034932 |
| COF | buy | 10/8/2003 | 10-2003 | 63300 | 60800 | 28516.54 | 42.56 | 0 | 3701677 |
| COF | buy | 10/9/2003 | 10-2003 | 52400 | 48900 | 18708.49 | 34.23 | 0 | 3041274 |
| COF | buy | 10/10/2003 | 10-2003 | 53300 | 49600 | 20556.85 | 34.72 | 0 | 3099005 |
| COF | buy | 10/13/2003 | 10-2003 | 9600 | 9600 | 6017.41 | 6.72 | 0 | 601741 |
| COF | buy | 10/14/2003 | 10-2003 | 46700 | 44900 | 17901.6 | 31.43 | 0 | 2790535 |
| COF | buy | 10/15/2003 | 10-2003 | 35400 | 33800 | 15724.73 | 23.66 | 0 | 2085195 |
| COF | buy | 10/16/2003 | 10-2003 | 58200 | 56200 | 21829.56 | 39.34 | 0 | 3435774 |
| COF | buy | 10/17/2003 | 10-2003 | 38800 | 37400 | 17170.65 | 26.18 | 0 | 2278615 |
| COF | buy | 10/20/2003 | 10-2003 | 50900 | 49200 | 21490.86 | 34.44 | 0 | 2986048 |
| COF | buy | 10/21/2003 | 10-2003 | 30000 | 29000 | 15425.68 | 20.3 | 0 | 1781628 |
| COF | buy | 10/22/2003 | 10-2003 | 27600 | 26800 | 13163.18 | 18.76 | 0 | 1625295 |
| COF | buy | 10/23/2003 | 10-2003 | 23400 | 22900 | 12784.4 | 16.03 | 0 | 1421070 |
| COF | buy | 10/24/2003 | 10-2003 | 33400 | 31600 | 16778.05 | 22.12 | 0 | 1956369 |
| COF | buy | 10/27/2003 | 10-2003 | 36100 | 33500 | 15953.96 | 23.45 | 0 | 2080728 |
| COF | buy | 10/28/2003 | 10-2003 | 23500 | 23300 | 12954.83 | 16.31 | 0 | 1464493 |
| COF | buy | 10/29/2003 | 10-2003 | 25300 | 25300 | 14961.32 | 17.71 | 0 | 1610889 |
| COF | buy | 10/30/2003 | 10-2003 | 29500 | 27900 | 10394.02 | 19.53 | 0 | 1686328 |
| COF | buy | 10/31/2003 | 10-2003 | 9100 | 8700 | 4042.43 | 6.09 | 0 | 524864 |
| COF | buy | 11/3/2003 | 11-2003 | 12300 | 12100 | 4532.33 | 8.47 | 0 | 740557 |
| COF | buy | 11/4/2003 | 11-2003 | 15800 | 15200 | 7158.82 | 10.64 | 0 | 938034 |
| COF | buy | 11/5/2003 | 11-2003 | 19300 | 17000 | 6353.76 | 11.9 | 0 | 1038481 |
| COF | buy | 11/6/2003 | 11-2003 | 19300 | 17300 | 6307.95 | 12.11 | 0 | 1049431 |
| COF | buy | 11/7/2003 | 11-2003 | 23700 | 22400 | 8472.25 | 15.68 | 0 | 1365246 |
| COF | buy | 11/10/2003 | 11-2003 | 6400 | 5000 | 2211.19 | 3.5 | 0 | 298645 |
| COF | buy | 11/11/2003 | 11-2003 | 5500 | 5500 | 2689.62 | 3.85 | 0 | 328810 |
| COF | buy | 11/12/2003 | 11-2003 | 15600 | 15200 | 7575.11 | 10.64 | 0 | 913538 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | buy | 11/13/2003 | 11-2003 | 4700 | 4300 | 1442.24 | 3.01 | 0 | 258361 |
| COF | buy | 11/17/2003 | 11-2003 | 16900 | 15600 | 4774.63 | 10.92 | 0 | 897647 |
| COF | buy | 11/18/2003 | 11-2003 | 25200 | 23600 | 7530.49 | 16.52 | 0 | 1366881 |
| COF | buy | 11/19/2003 | 11-2003 | 12200 | 12200 | 5689.28 | 8.54 | 0 | 700762 |
| COF | buy | 11/20/2003 | 11-2003 | 8200 | 7400 | 2776.76 | 5.18 | 0 | 427838 |
| COF | buy | 11/21/2003 | 11-2003 | 24100 | 23000 | 6951.71 | 16.1 | 0 | 1310521 |
| COF | buy | 11/24/2003 | 11-2003 | 16800 | 15300 | 6702.29 | 10.71 | 0 | 882579 |
| COF | buy | 11/25/2003 | 11-2003 | 9300 | 8400 | 4203.06 | 5.88 | 0 | 497302 |
| COF | buy | 11/26/2003 | 11-2003 | 9500 | 9500 | 3132.05 | 6.65 | 0 | 561509 |
| COF | buy | 11/28/2003 | 11-2003 | 1700 | 1700 | 1011.76 | 1.19 | 0 | 101176 |
| COF | buy | 12/1/2003 | 12-2003 | 18800 | 18800 | 9847.6 | 13.16 | 0 | 1129124 |
| COF | buy | 12/2/2003 | 12-2003 | 20400 | 18800 | 8986.72 | 13.16 | 0 | 1126800 |
| COF | buy | 12/3/2003 | 12-2003 | 15200 | 14800 | 6516.66 | 10.36 | 0 | 892376 |
| COF | buy | 12/4/2003 | 12-2003 | 12800 | 12400 | 6833.86 | 8.68 | 0 | 743272 |
| COF | buy | 12/5/2003 | 12-2003 | 19400 | 18000 | 7095.32 | 12.6 | 0 | 1064340 |
| COF | buy | 12/8/2003 | 12-2003 | 16600 | 16200 | 8184.34 | 11.34 | 0 | 961268 |
| COF | buy | 12/9/2003 | 12-2003 | 26600 | 24600 | 9293.72 | 17.22 | 0 | 1429816 |
| COF | buy | 12/10/2003 | 12-2003 | 18200 | 17200 | 7835.1 | 12.04 | 0 | 961622 |
| COF | buy | 12/11/2003 | 12-2003 | 16400 | 16400 | 7633.14 | 11.48 | 0 | 920658 |
| COF | buy | 12/12/2003 | 12-2003 | 21600 | 20200 | 6627.34 | 14.14 | 0 | 1133462 |
| COF | buy | 12/15/2003 | 12-2003 | 47000 | 39600 | 14011.72 | 27.72 | 0 | 2240208 |
| COF | buy | 12/16/2003 | 12-2003 | 22200 | 21600 | 10218.18 | 15.12 | 0 | 1212242 |
| COF | buy | 12/17/2003 | 12-2003 | 29000 | 22200 | 6094.44 | 15.54 | 0 | 1252432 |
| COF | buy | 12/18/2003 | 12-2003 | 17800 | 15000 | 6786.12 | 10.5 | 0 | 876718 |
| COF | buy | 12/29/2003 | 12-2003 | 3000 | 3000 | 1071.3 | 2.1 | 0 | 178594 |
| COF | buy | 12/29/2003 | 12-2003 | 10200 | 9000 | 4287.34 | 6.3 | 0 | 548480 |
| COF | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 122.16 | 1.4 | 0 | 122160 |
| COF | buy | 1/15/2004 | 1-2004 | 1800 | 1200 | 269.21 | 0.84 | 0 | 80763 |
| COF | buy | 2/6/2004 | 2-2004 | 200 | 200 | 143.28 | 0 | 0 | 14328 |
| COF | buy | 2/10/2004 | 2-2004 | 400 | 400 | 289.32 | 0 | 0 | 28932 |
| COF | buy | 2/11/2004 | 2-2004 | 600 | 600 | 436.72 | 0 | 0 | 43872 |
| COF | buy | 3/4/2004 | 3-2004 | 200 | 200 | 142.6 | 0 | 0 | 14260 |
| COF | buy | 3/5/2004 | 3-2004 | 300 | 300 | 146.8 | 0 | 0 | 22020 |
| COF | buy | 3/9/2004 | 3-2004 | 200 | 200 | 148.82 | 0 | 0 | 14882 |
| COF | buy | 3/10/2004 | 3-2004 | 200 | 200 | 147.68 | 0 | 0 | 14768 |
| COF | buy | 3/15/2004 | 3-2004 | 100 | 100 | 73.5 | 0 | 0 | 7350 |
| COF | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 71.7 | 0 | 0 | 100380 |
| COF | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 71.75 | 0 | 0 | 100450 |
| COF | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 71.49 | 0 | 0 | 100086 |
| COF | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 72.2 | 0 | 0 | 101080 |
| COF | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 73.65 | 0 | 0 | 103110 |
| COF | buy | 3/30/2004 | 3-2004 | 1500 | 1500 | 150.47 | 0 | 0 | 112144 |
| COF | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 75.78 | 0 | 0 | 106092 |
| COF | buy | 6/9/2004 | 6-2004 | 5100 | 3100 | 426.69 | 2.34 | 0 | 220417 |
| COF | buy | 6/17/2004 | 6-2004 | 1100 | 1100 | 142.57 | 0.83 | 0 | 78877 |
| COF | buy | 6/18/2004 | 6-2004 | 100 | 100 | 72.04 | 0.08 | 0 | 7204 |
| COF | buy | 6/22/2004 | 6-2004 | 100 | 100 | 69.54 | 0.08 | 0 | 6954 |
| COF | buy | 6/23/2004 | 6-2004 | 300 | 300 | 210.62 | 0.24 | 0 | 21062 |
| COF | buy | 6/24/2004 | 6-2004 | 1000 | 700 | 350.92 | 0.54 | 0 | 49134 |
| COF | buy | 6/28/2004 | 6-2004 | 100 | 100 | 69.41 | 0.08 | 0 | 6941 |
| COF | buy | 7/1/2004 | 7-2004 | 2500 | 2500 | 1644.63 | 1.99 | 0 | 171280 |
| COF | buy | 7/20/2004 | 7-2004 | 400 | 400 | 264.06 | 0.32 | 0 | 26406 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| COF | buy | 8/6/2004 | 8-2004 | 1400 | 1400 | 933.16 | 1.12 | 0 | 93316 |
| COF | buy | 8/12/2004 | 8-2004 | 200 | 200 | 134.14 | 0.16 | 0 | 13414 |
| COF | buy | 8/23/2004 | 8-2004 | 1000 | 1000 | 704.9 | 0.8 | 0 | 70490 |
| COF | buy | 8/24/2004 | 8-2004 | 200 | 200 | 141.4 | 0.16 | 0 | 14140 |
| COF | buy | 9/21/2004 | 9-2004 | 100 | 100 | 73.12 | 0.08 | 0 | 7312 |
| COF | buy | 10/4/2004 | 10-2004 | 400 | 400 | 301.03 | 0.32 | 0 | 30103 |
| COF | buy | 10/5/2004 | 10-2004 | 200 | 200 | 74.89 | 0.15 | 0 | 14978 |
| COF | buy | 10/6/2004 | 10-2004 | 200 | 200 | 74.5 | 0.15 | 0 | 14900 |
| COF | buy | 10/7/2004 | 10-2004 | 200 | 200 | 74.15 | 0.15 | 0 | 14830 |
| COF | buy | 10/8/2004 | 10-2004 | 200 | 200 | 73.52 | 0.15 | 0 | 14704 |
| COF | buy | 10/21/2004 | 10-2004 | 200 | 200 | 70.39 | 0.15 | 0 | 14078 |
| COF | buy | 10/27/2004 | 10-2004 | 2400 | 2100 | 880.3 | 1.59 | 0 | 154034 |
| COF | buy | 10/28/2004 | 10-2004 | 400 | 400 | 147.24 | 0.3 | 0 | 29448 |
| COF | buy | 10/29/2004 | 10-2004 | 200 | 200 | 73.45 | 0.15 | 0 | 14690 |
| COF | buy | 11/4/2004 | 11-2004 | 200 | 200 | 74.92 | 0.15 | 0 | 14984 |
| COF | buy | 11/5/2004 | 11-2004 | 100 | 100 | 76.91 | 0.08 | 0 | 7691 |
| COF | buy | 11/8/2004 | 11-2004 | 100 | 100 | 77 | 0.08 | 0 | 7700 |
| COF | buy | 11/11/2004 | 11-2004 | 200 | 200 | 78.73 | 0.15 | 0 | 15746 |
| COH | buy | 1/26/2004 | 1-2004 | 1200 | 600 | 70.5 | 0.42 | 0 | 21150 |
| COH | buy | 1/27/2004 | 1-2004 | 600 | 600 | 35.27 | 0 | 0 | 21162 |
| COL | BUY | 11/14/2004 | 11-2003 | 800 | 800 | 26.39 | 0.56 | 0 | 21112 |
| COP | BUY | 1/8/2004 | 1-2004 | 2800 | 2500 | 1444.38 | 1 | 0 | 164209 |
| COP | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 130.8 | 0.08 | 0 | 13080 |
| COP | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 197.26 | 0.12 | 0 | 19726 |
| COP | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 331.79 | 0.2 | 0 | 33179 |
| COP | BUY | 2/10/2004 | 2-2004 | 600 | 600 | 396.98 | 0.24 | 0 | 39698 |
| COP | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 334.6 | 0.2 | 0 | 33460 |
| COP | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 204.63 | 0.12 | 0 | 20463 |
| COP | BUY | 2/17/2004 | 2-2004 | 900 | 900 | 622.11 | 0.36 | 0 | 62211 |
| COP | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 206.08 | 0.12 | 0 | 20608 |
| COP | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 68.41 | 0.04 | 0 | 6841 |
| COP | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 206.84 | 0.12 | 0 | 20684 |
| COP | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 276.67 | 0.16 | 0 | 27667 |
| COP | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 137.99 | 0.08 | 0 | 13799 |
| COP | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 69.7 | 0.04 | 0 | 6970 |
| COP | BUY | 3/5/2004 | 3-2004 | 1200 | 1200 | 844.41 | 0.48 | 0 | 84441 |
| COP | BUY | 3/8/2004 | 3-2004 | 1700 | 1700 | 1210.45 | 0.68 | 0 | 121045 |
| COP | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 141.13 | 0.08 | 0 | 14113 |
| COP | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 70.63 | 0.04 | 0 | 7063 |
| COP | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 68.7 | 0.04 | 0 | 6870 |
| COP | BUY | 3/17/2004 | 3-2004 | 900 | 900 | 623.87 | 0.36 | 0 | 62387 |
| COP | BUY | 3/18/2004 | 3-2004 | 3300 | 2900 | 1188.71 | 1.16 | 0 | 202715 |
| COP | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 70.37 | 0.04 | 0 | 7037 |
| COP | BUY | 3/22/2004 | 3-2004 | 200 | 200 | 138.1 | 0.08 | 0 | 13810 |
| COP | BUY | 3/23/2004 | 3-2004 | 200 | 200 | 137.14 | 0.08 | 0 | 13714 |
| COP | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 67.24 | 0.04 | 0 | 6724 |
| COP | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 135.34 | 0.08 | 0 | 13534 |
| COP | BUY | 3/30/2004 | 3-2004 | 4400 | 4200 | 2836.86 | 1.68 | 0 | 290465 |
| COP | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 349.59 | 0.2 | 0 | 34959 |
| COP | BUY | 4/1/2004 | 4-2004 | 600 | 600 | 420.8 | 0.24 | 0 | 42080 |
| COP | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 138.78 | 0.08 | 0 | 13878 |
| COP | BUY | 4/6/2004 | 4-2004 | 500 | 500 | 348.32 | 0.2 | 0 | 34832 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| COP | BUY | 4/7/2004 | 4-2004 | 300 | 300 | 210.68 | 0.12 | 0 | 21068 |
| COP | BUY | 5/5/2004 | 5-2004 | 450 | 450 | 75.45 | 0.18 | 0 | 33952.5 |
| COP | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 74.18 | 0.04 | 0 | 7418 |
| COP | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 73.15 | 0.04 | 0 | 7315 |
| COP | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 217.81 | 0.12 | 0 | 21781 |
| COP | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 75.5 | 0.04 | 0 | 7550 |
| COP | buy | 9/30/2003 | 9-2003 | 200 | 200 | 54.3 | 0.14 | 0 | 10860 |
| COP | buy | 2/9/2004 | 2-2004 | 200 | 200 | 132.06 | 0 | 0 | 13206 |
| COP | buy | 2/10/2004 | 2-2004 | 800 | 800 | 532 | 0 | 0 | 53200 |
| COP | buy | 2/11/2004 | 2-2004 | 200 | 200 | 136.66 | 0 | 0 | 13666 |
| COP | buy | 3/8/2004 | 3-2004 | 100 | 100 | 70.33 | 0 | 0 | 7033 |
| COP | buy | 3/9/2004 | 3-2004 | 100 | 100 | 70.62 | 0 | 0 | 7062 |
| COP | buy | 3/30/2004 | 3-2004 | 100 | 100 | 69.37 | 0 | 0 | 6937 |
| COP | buy | 6/9/2004 | 6-2004 | 1200 | 1200 | 220.43 | 0.91 | 0 | 88112 |
| COP | buy | 6/14/2004 | 6-2004 | 600 | 600 | 222.97 | 0.46 | 0 | 44593 |
| COP | buy | 6/16/2004 | 6-2004 | 400 | 200 | 151.3 | 0.16 | 0 | 15130 |
| COP | buy | 6/18/2004 | 6-2004 | 6500 | 2700 | 385.45 | 2.03 | 0 | 208133 |
| COP | buy | 6/22/2004 | 6-2004 | 1000 | 800 | 385.75 | 0.61 | 0 | 61705 |
| COP | buy | 6/23/2004 | 6-2004 | 100 | 100 | 77.89 | 0.08 | 0 | 7789 |
| COP | buy | 6/24/2004 | 6-2004 | 200 | 200 | 157.03 | 0.16 | 0 | 15703 |
| COP | buy | 6/25/2004 | 6-2004 | 100 | 100 | 77.38 | 0.08 | 0 | 7738 |
| COP | buy | 6/28/2004 | 6-2004 | 1400 | 1400 | 610.88 | 1.07 | 0 | 106862 |
| COP | buy | 7/13/2004 | 7-2004 | 300 | 300 | 76.06 | 0.22 | 0 | 22818 |
| COP | buy | 7/21/2004 | 7-2004 | 200 | 200 | 158.22 | 0.16 | 0 | 15822 |
| COP | buy | 7/23/2004 | 7-2004 | 100 | 100 | 77.67 | 0.08 | 0 | 7767 |
| COP | buy | 8/5/2004 | 8-2004 | 7800 | 6800 | 3045.88 | 5.16 | 0 | 517670 |
| COP | buy | 8/6/2004 | 8-2004 | 200 | 200 | 147.58 | 0.16 | 0 | 14758 |
| COP | buy | 8/9/2004 | 8-2004 | 200 | 200 | 148.88 | 0.16 | 0 | 14888 |
| COP | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 745.6 | 0.8 | 0 | 74560 |
| COP | buy | 8/11/2004 | 8-2004 | 1400 | 1400 | 731.86 | 1.08 | 0 | 102354 |
| COP | buy | 8/16/2004 | 8-2004 | 200 | 200 | 147.58 | 0.16 | 0 | 14758 |
| COP | buy | 8/17/2004 | 8-2004 | 400 | 400 | 291.82 | 0.32 | 0 | 29182 |
| COP | buy | 8/18/2004 | 8-2004 | 200 | 200 | 147.92 | 0.16 | 0 | 14792 |
| COP | buy | 8/20/2004 | 8-2004 | 400 | 400 | 299.36 | 0.32 | 0 | 29936 |
| COP | buy | 8/23/2004 | 8-2004 | 200 | 200 | 147.96 | 0.16 | 0 | 14796 |
| COP | buy | 10/28/2004 | 10-2004 | 200 | 200 | 168.43 | 0.16 | 0 | 16843 |
| COP | buy | 10/29/2004 | 10-2004 | 100 | 100 | 83.86 | 0.08 | 0 | 8386 |
| COP | buy | 11/2/2004 | 11-2004 | 200 | 200 | 167.49 | 0.16 | 0 | 16749 |
| COP | buy | 11/4/2004 | 11-2004 | 100 | 100 | 85.7 | 0.08 | 0 | 8570 |
| COP | buy | 11/5/2004 | 11-2004 | 100 | 100 | 88.14 | 0.08 | 0 | 8814 |
| COP | buy | 11/8/2004 | 11-2004 | 200 | 200 | 87.01 | 0.15 | 0 | 17402 |
| COP | buy | 11/11/2004 | 11-2004 | 200 | 200 | 87.79 | 0.15 | 0 | 17558 |
| COP | buy | 12/23/2004 | 12-2004 | 900 | 300 | 260.77 | 0.24 | 0 | 26077 |
| COX | buy | 9/26/2003 | 9-2003 | 700 | 700 | 31.7 | 0.49 | 0 | 22190 |
| CSC | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 41.59 | 0.04 | 0 | 4159 |
| CSC | buy | 9/29/2003 | 9-2003 | 200 | 200 | 37.74 | 0.14 | 0 | 7548 |
| CSC | buy | 11/12/2003 | 11-2003 | 200 | 200 | 43.76 | 0.14 | 0 | 8752 |
| CSC | buy | 11/19/2003 | 11-2003 | 300 | 300 | 41.81 | 0.21 | 0 | 12543 |
| CSC | buy | 11/24/2003 | 11-2003 | 700 | 700 | 83.6 | 0.49 | 0 | 23080 |
| CSC | buy | 12/2/2003 | 12-2003 | 1800 | 800 | 339.82 | 0.56 | 0 | 33982 |
| CSC | buy | 12/3/2003 | 12-2003 | 400 | 400 | 85.1 | 0.28 | 0 | 17020 |
| CSC | buy | 12/4/2003 | 12-2003 | 200 | 200 | 84.24 | 0.14 | 0 | 8424 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | otalvalue tot |
|---|---|---|---|---|---|---|---|---|---|
| CSC | buy | 12/5/2003 | 12-2003 | 200 | 200 | 82.78 | 0.14 | 0 | 8278 |
| CSC | buy | 12/9/2003 | 12-2003 | 7400 | 5000 | 1163.02 | 3.5 | 0 | 207716 |
| CSC | buy | 12/10/2003 | 12-2003 | 400 | 400 | 83.22 | 0.28 | 0 | 16644 |
| CSC | buy | 12/11/2003 | 12-2003 | 800 | 800 | 167.34 | 0.56 | 0 | 33534 |
| CSC | buy | 12/12/2003 | 12-2003 | 800 | 800 | 168.26 | 0.56 | 0 | 33682 |
| CSC | buy | 12/17/2003 | 12-2003 | 1800 | 1200 | 247.7 | 0.84 | 0 | 49572 |
| CSC | buy | 12/19/2003 | 12-2003 | 2000 | 2000 | 162.3 | 1.4 | 0 | 81150 |
| CSC | buy | 1/8/2004 | 1-2004 | 500 | 500 | 45.01 | 0.35 | 0 | 22505 |
| CSC | buy | 1/14/2004 | 1-2004 | 500 | 500 | 44.48 | 0.35 | 0 | 22240 |
| CSC | buy | 1/15/2004 | 1-2004 | 1000 | 500 | 89.9 | 0.35 | 0 | 22475 |
| CSC | buy | 1/21/2004 | 1-2004 | 1000 | 500 | 90.18 | 0.35 | 0 | 22545 |
| CSC | buy | 2/13/2004 | 2-2004 | 1000 | 500 | 85.9 | 0.35 | 0 | 21475 |
| CSC | buy | 2/17/2004 | 2-2004 | 500 | 500 | 42.91 | 0 | 0 | 21455 |
| CSC | buy | 2/18/2004 | 2-2004 | 500 | 500 | 43.08 | 0 | 0 | 21540 |
| CSC | buy | 2/19/2004 | 2-2004 | 500 | 500 | 42.44 | 0 | 0 | 21220 |
| CSC | buy | 2/20/2004 | 2-2004 | 500 | 500 | 42.35 | 0 | 0 | 21175 |
| CSC | buy | 2/23/2004 | 2-2004 | 500 | 500 | 41.18 | 0.35 | 0 | 20590 |
| CSC | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 80.95 | 0.7 | 0 | 40475 |
| CSC | buy | 2/25/2004 | 2-2004 | 2200 | 1200 | 204.9 | 0.84 | 0 | 49119 |
| CSC | buy | 2/26/2004 | 2-2004 | 1000 | 1000 | 81.22 | 0.7 | 0 | 40610 |
| CSC | buy | 3/3/2004 | 3-2004 | 500 | 500 | 42.26 | 0.35 | 0 | 21130 |
| CSC | buy | 4/16/2004 | 4-2004 | 1000 | 1000 | 86.1 | 0.7 | 0 | 43050 |
| CSC | buy | 4/23/2004 | 4-2004 | 500 | 500 | 42.35 | 0.35 | 0 | 21175 |
| CSX | buy | 10/30/2003 | 10-2003 | 700 | 700 | 31.48 | 0.49 | 0 | 22036 |
| CSX | buy | 1/14/2004 | 1-2004 | 1200 | 600 | 68.96 | 0.42 | 0 | 20688 |
| CSX | buy | 1/15/2004 | 1-2004 | 600 | 600 | 34.45 | 0 | 0 | 20670 |
| CSX | buy | 1/16/2004 | 1-2004 | 600 | 600 | 34.03 | 0 | 0 | 20418 |
| CTL | buy | 11/10/2003 | 11-2003 | 600 | 600 | 33.33 | 0.42 | 0 | 19998 |
| CTL | buy | 7/12/2004 | 7-2004 | 100 | 100 | 30.75 | 0.08 | 0 | 3075 |
| CTL | buy | 9/15/2004 | 9-2004 | 100 | 100 | 33.31 | 0.08 | 0 | 3331 |
| CTX | BUY | 11/5/2003 | 11-2003 | 600 | 600 | 601.25 | 0.24 | 0 | 60125 |
| CTX | BUY | 11/11/2003 | 11-2003 | 800 | 800 | 779.1 | 0.32 | 0 | 77910 |
| CTX | BUY | 11/12/2003 | 11-2003 | 1300 | 1300 | 1277.77 | 0.52 | 0 | 127777 |
| CTX | BUY | 11/13/2003 | 11-2003 | 17900 | 16500 | 14082.54 | 6.6 | 0 | 1636169 |
| CTX | BUY | 11/14/2003 | 11-2003 | 1800 | 1800 | 1688.05 | 0.72 | 0 | 178729 |
| CTX | BUY | 11/17/2003 | 11-2003 | 6900 | 6700 | 6175.11 | 2.68 | 0 | 656902 |
| CTX | BUY | 11/18/2003 | 11-2003 | 400 | 400 | 201.98 | 0.16 | 0 | 40396 |
| CTX | BUY | 11/19/2003 | 11-2003 | 2500 | 2200 | 1318.53 | 0.88 | 0 | 223127 |
| CTX | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 105.2 | 0.08 | 0 | 21040 |
| CTX | BUY | 11/25/2003 | 11-2003 | 2200 | 2200 | 2382.59 | 0.88 | 0 | 238259 |
| CTX | BUY | 12/1/2003 | 12-2003 | 1000 | 1000 | 1110.7 | 0.4 | 0 | 111070 |
| CTX | BUY | 1/22/2004 | 1-2004 | 200 | 200 | 213.66 | 0.08 | 0 | 21366 |
| CTX | BUY | 1/23/2004 | 1-2004 | 110 | 110 | 110 | 0.04 | 0 | 12100 |
| CTX | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 94.59 | 0.04 | 0 | 9459 |
| CTX | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 294.85 | 0.12 | 0 | 29485 |
| CTX | BUY | 2/9/2004 | 2-2004 | 1400 | 1400 | 1372.44 | 0.56 | 0 | 137244 |
| CTX | BUY | 2/10/2004 | 2-2004 | 800 | 800 | 779.82 | 0.32 | 0 | 77982 |
| CTX | BUY | 2/11/2004 | 2-2004 | 100 | 100 | 96.1 | 0.04 | 0 | 9610 |
| CTX | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 302.49 | 0.12 | 0 | 30249 |
| CTX | BUY | 2/17/2004 | 2-2004 | 1800 | 1800 | 1836.61 | 0.72 | 0 | 183661 |
| CTX | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 402.37 | 0.16 | 0 | 40237 |
| CTX | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 99.97 | 0.04 | 0 | 9997 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | otalvalue tot |
|---|---|---|---|---|---|---|---|---|---|
| CTX | BUY | 2/23/2004 | 2-2004 | 500 | 300 | 301.01 | 0.12 | 0 | 30101 |
| CTX | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 698.97 | 0.28 | 0 | 69897 |
| CTX | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 493.43 | 0.2 | 0 | 49343 |
| CTX | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 105.72 | 0.04 | 0 | 10572 |
| CTX | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 217.25 | 0.08 | 0 | 21725 |
| CTX | BUY | 3/4/2004 | 3-2004 | 900 | 900 | 998.98 | 0.36 | 0 | 99898 |
| CTX | BUY | 3/5/2004 | 3-2004 | 1200 | 1200 | 1378.99 | 0.48 | 0 | 137899 |
| CTX | BUY | 3/8/2004 | 3-2004 | 500 | 500 | 460.52 | 0.2 | 0 | 57553 |
| CTX | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 229.13 | 0.08 | 0 | 22913 |
| CTX | BUY | 3/10/2004 | 3-2004 | 1200 | 1200 | 1369.69 | 0.48 | 0 | 136969 |
| CTX | BUY | 3/11/2004 | 3-2004 | 800 | 800 | 779.85 | 0.32 | 0 | 89143 |
| CTX | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 112.22 | 0.08 | 0 | 11222 |
| CTX | BUY | 3/17/2004 | 3-2004 | 2100 | 1800 | 875.67 | 0.72 | 0 | 98505 |
| CTX | BUY | 3/18/2004 | 3-2004 | 4800 | 4600 | 1202.27 | 1.84 | 0 | 251352 |
| CTX | BUY | 3/19/2004 | 3-2004 | 600 | 600 | 274.38 | 0.24 | 0 | 32924 |
| CTX | BUY | 3/22/2004 | 3-2004 | 1600 | 1400 | 695.19 | 0.56 | 0 | 74868 |
| CTX | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 53.67 | 0.04 | 0 | 5367 |
| CTX | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 53.77 | 0.04 | 0 | 5377 |
| CTX | BUY | 3/30/2004 | 3-2004 | 300 | 300 | 163.45 | 0.12 | 0 | 16345 |
| CTX | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 220.65 | 0.16 | 0 | 22065 |
| CTX | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 215.77 | 0.16 | 0 | 21577 |
| CTX | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 50.52 | 0.04 | 0 | 5052 |
| CTX | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 102.07 | 0.08 | 0 | 10207 |
| CTX | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 100.57 | 0.08 | 0 | 10057 |
| CTX | BUY | 4/19/2004 | 4-2004 | 2800 | 2600 | 287.83 | 1.04 | 0 | 124753 |
| CTX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 46.71 | 0.04 | 0 | 4671 |
| CTX | BUY | 5/25/2004 | 5-2004 | 900 | 900 | 143.74 | 0.36 | 0 | 43115 |
| CTX | BUY | 5/27/2004 | 5-2004 | 500 | 500 | 240.25 | 0.2 | 0 | 24025 |
| CTX | BUY | 6/1/2004 | 6-2004 | 600 | 600 | 190.87 | 0.24 | 0 | 28663 |
| CTX | BUY | 6/4/2004 | 6-2004 | 100 | 100 | 47.75 | 0.04 | 0 | 4775 |
| CTX | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 47.45 | 0.04 | 0 | 4745 |
| CTX | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 46.11 | 0.04 | 0 | 4611 |
| CTX | buy | 11/3/2003 | 11-2003 | 200 | 200 | 98.8 | 0.14 | 0 | 19760 |
| CTX | buy | 2/9/2004 | 2-2004 | 200 | 200 | 197.82 | 0 | 0 | 19782 |
| CTX | buy | 2/10/2004 | 2-2004 | 400 | 400 | 393 | 0 | 0 | 39300 |
| CTX | buy | 2/11/2004 | 2-2004 | 700 | 700 | 589.72 | 0 | 0 | 68680 |
| CTX | buy | 3/4/2004 | 3-2004 | 200 | 200 | 217.94 | 0 | 0 | 21794 |
| CTX | buy | 3/5/2004 | 3-2004 | 200 | 200 | 223.4 | 0 | 0 | 22340 |
| CTX | buy | 3/10/2004 | 3-2004 | 200 | 200 | 222.5 | 0 | 0 | 22250 |
| CTX | buy | 3/15/2004 | 3-2004 | 200 | 200 | 56.38 | 0 | 0 | 11276 |
| CTX | buy | 3/31/2004 | 3-2004 | 100 | 100 | 54.73 | 0 | 0 | 5473 |
| CTX | buy | 4/2/2004 | 4-2004 | 1000 | 500 | 102.42 | 0.35 | 0 | 25605 |
| CTX | buy | 6/1/2004 | 6-2004 | 150 | 150 | 48.71 | 0.11 | 0 | 7306.5 |
| CTX | buy | 6/9/2004 | 6-2004 | 1200 | 1200 | 139.65 | 0.91 | 0 | 55815 |
| CTX | buy | 6/10/2004 | 6-2004 | 100 | 100 | 46.39 | 0.08 | 0 | 4639 |
| CTX | buy | 6/16/2004 | 6-2004 | 1000 | 1000 | 137.36 | 0.76 | 0 | 45663 |
| CTX | buy | 6/18/2004 | 6-2004 | 200 | 200 | 92.4 | 0.16 | 0 | 9240 |
| CTX | buy | 6/22/2004 | 6-2004 | 600 | 600 | 184.12 | 0.46 | 0 | 27617 |
| CTX | buy | 6/23/2004 | 6-2004 | 200 | 200 | 92.97 | 0.16 | 0 | 9297 |
| CTX | buy | 6/24/2004 | 6-2004 | 1400 | 1400 | 294.99 | 1.04 | 0 | 68665 |
| CTX | buy | 6/28/2004 | 6-2004 | 1000 | 1000 | 232.91 | 0.76 | 0 | 46554 |
| CTX | buy | 7/1/2004 | 7-2004 | 300 | 300 | 136.33 | 0.24 | 0 | 13633 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CTX | buy | 7/2/2004 | 7-2004 | 200 | 200 | 93.54 | 0.16 | 0 | 9354 |
| CTX | buy | 7/13/2004 | 7-2004 | 300 | 300 | 44.81 | 0.22 | 0 | 13443 |
| CTX | buy | 7/20/2004 | 7-2004 | 100 | 100 | 41.55 | 0.08 | 0 | 4155 |
| CTX | buy | 7/22/2004 | 7-2004 | 100 | 100 | 41.45 | 0.08 | 0 | 4145 |
| CTX | buy | 7/23/2004 | 7-2004 | 100 | 100 | 42.08 | 0.08 | 0 | 4208 |
| CTX | buy | 8/13/2004 | 8-2004 | 800 | 800 | 350.46 | 0.64 | 0 | 35046 |
| CTX | buy | 8/16/2004 | 8-2004 | 600 | 600 | 268.44 | 0.48 | 0 | 26844 |
| CTX | buy | 8/20/2004 | 8-2004 | 400 | 400 | 183.74 | 0.32 | 0 | 18374 |
| CTX | buy | 8/23/2004 | 8-2004 | 400 | 400 | 183.82 | 0.32 | 0 | 18382 |
| CTX | buy | 8/24/2004 | 8-2004 | 200 | 200 | 93.1 | 0.16 | 0 | 9310 |
| CTX | buy | 9/21/2004 | 9-2004 | 100 | 100 | 50.42 | 0.08 | 0 | 5042 |
| CVH | BUY | 11/11/2003 | 11-2003 | 1000 | 1000 | 544.38 | 0.4 | 0 | 54438 |
| CVH | BUY | 11/12/2003 | 11-2003 | 1300 | 1300 | 718.06 | 0.52 | 0 | 71806 |
| CVH | BUY | 11/13/2003 | 11-2003 | 4600 | 4600 | 2408.24 | 1.84 | 0 | 263879 |
| CVH | BUY | 11/14/2003 | 11-2003 | 3500 | 3300 | 1687.19 | 1.32 | 0 | 191952 |
| CVH | BUY | 11/17/2003 | 11-2003 | 700 | 700 | 399.19 | 0.28 | 0 | 39919 |
| CVH | BUY | 11/18/2003 | 11-2003 | 400 | 400 | 232.13 | 0.16 | 0 | 23213 |
| CVH | BUY | 11/19/2003 | 11-2003 | 300 | 200 | 115.17 | 0.08 | 0 | 11517 |
| CVH | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 118.38 | 0.08 | 0 | 11838 |
| CVH | buy | 10/30/2003 | 10-2003 | 300 | 300 | 54.33 | 0.21 | 0 | 16299 |
| CVS | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 35.97 | 0.04 | 0 | 3597 |
| CVS | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 36.98 | 0.04 | 0 | 3698 |
| CVS | BUY | 12/8/2003 | 12-2003 | 800 | 800 | 275 | 0.32 | 0 | 27500 |
| CVS | BUY | 12/10/2003 | 12-2003 | 200 | 200 | 68.1 | 0.08 | 0 | 6810 |
| CVS | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 67.62 | 0.08 | 0 | 6762 |
| CVS | BUY | 1/7/2004 | 1-2004 | 1000 | 1000 | 353.4 | 0.4 | 0 | 35340 |
| CVS | BUY | 1/12/2004 | 1-2004 | 130 | 130 | 35.14 | 0.05 | 0 | 4568.2 |
| CVS | BUY | 1/13/2004 | 1-2004 | 130 | 130 | 36.19 | 0.05 | 0 | 4704.7 |
| CVS | BUY | 1/14/2004 | 1-2004 | 780 | 780 | 219.06 | 0.3 | 0 | 28477.8 |
| CVS | BUY | 1/15/2004 | 1-2004 | 1430 | 1430 | 401.87 | 0.55 | 0 | 52243.1 |
| CVS | BUY | 1/16/2004 | 1-2004 | 390 | 390 | 109.19 | 0.15 | 0 | 14194.7 |
| CVS | BUY | 1/20/2004 | 1-2004 | 390 | 390 | 106.85 | 0.15 | 0 | 13890.5 |
| CVS | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 36.32 | 0.05 | 0 | 4721.6 |
| CVS | BUY | 1/22/2004 | 1-2004 | 260 | 260 | 72.63 | 0.1 | 0 | 9441.9 |
| CVS | BUY | 1/23/2004 | 1-2004 | 130 | 130 | 36.2 | 0.05 | 0 | 4706 |
| CVS | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 36.39 | 0.05 | 0 | 4730.7 |
| CVS | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 35.79 | 0.05 | 0 | 4652.7 |
| CVS | BUY | 1/29/2004 | 1-2004 | 130 | 130 | 35.51 | 0.05 | 0 | 4616.3 |
| CVS | BUY | 1/30/2004 | 1-2004 | 780 | 780 | 213.48 | 0.3 | 0 | 27752.4 |
| CVS | BUY | 2/2/2004 | 2-2004 | 130 | 130 | 36.24 | 0.05 | 0 | 4711.2 |
| CVS | BUY | 2/3/2004 | 2-2004 | 260 | 260 | 72.74 | 0.1 | 0 | 9456.2 |
| CVS | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 109.54 | 0.1 | 0 | 9487.2 |
| CVS | BUY | 2/5/2004 | 2-2004 | 350 | 350 | 108.8 | 0.14 | 0 | 12694.7 |
| CVS | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 35.82 | 0.04 | 0 | 3582 |
| CVS | BUY | 2/10/2004 | 2-2004 | 1200 | 1200 | 429.65 | 0.48 | 0 | 42965 |
| CVS | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 107.93 | 0.12 | 0 | 10793 |
| CVS | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 37.39 | 0.04 | 0 | 3739 |
| CVS | BUY | 2/17/2004 | 2-2004 | 1400 | 1400 | 450.31 | 0.56 | 0 | 52534 |
| CVS | BUY | 2/18/2004 | 2-2004 | 500 | 500 | 185.3 | 0.2 | 0 | 18530 |
| CVS | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 36.39 | 0.04 | 0 | 3639 |
| CVS | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 109.5 | 0.12 | 0 | 10950 |
| CVS | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 144.69 | 0.16 | 0 | 14469 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CVS | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 109.55 | 0.12 | 0 | 10955 |
| CVS | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 37.6 | 0.04 | 0 | 3760 |
| CVS | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 110.64 | 0.12 | 0 | 11064 |
| CVS | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 146.01 | 0.16 | 0 | 14601 |
| CVS | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 72.7 | 0.08 | 0 | 7270 |
| CVS | BUY | 3/17/2004 | 3-2004 | 1000 | 700 | 207.68 | 0.28 | 0 | 24233 |
| CVS | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 34.74 | 0.08 | 0 | 6948 |
| CVS | BUY | 3/25/2004 | 3-2004 | 1200 | 800 | 176.12 | 0.32 | 0 | 28171 |
| CVS | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 35 | 0.04 | 0 | 3500 |
| CVS | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 35.54 | 0.04 | 0 | 3554 |
| CVS | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 106.51 | 0.12 | 0 | 10651 |
| CVS | BUY | 4/1/2004 | 4-2004 | 500 | 500 | 175.44 | 0.2 | 0 | 17544 |
| CVS | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 74.5 | 0.08 | 0 | 7450 |
| CVS | BUY | 4/6/2004 | 4-2004 | 100 | 100 | 37.91 | 0.04 | 0 | 3791 |
| CVS | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 38.29 | 0.04 | 0 | 3829 |
| CVS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 41.05 | 0.04 | 0 | 4105 |
| CVS | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 40.86 | 0.08 | 0 | 8172 |
| CVS | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 41.97 | 0.08 | 0 | 8394 |
| CVS | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 41.41 | 0.04 | 0 | 4141 |
| CVS | buy | 9/15/2003 | 9-2003 | 300 | 300 | 30.38 | 0.21 | 0 | 9114 |
| CVS | buy | 9/17/2003 | 9-2003 | 500 | 500 | 30.88 | 0.35 | 0 | 15440 |
| CVS | buy | 9/19/2003 | 9-2003 | 200 | 200 | 31.33 | 0.14 | 0 | 6266 |
| CVS | buy | 9/23/2003 | 9-2003 | 500 | 500 | 125.98 | 0.35 | 0 | 15741 |
| CVS | buy | 9/25/2003 | 9-2003 | 1500 | 1500 | 124.6 | 1.05 | 0 | 46728 |
| CVS | buy | 9/26/2003 | 9-2003 | 2000 | 2000 | 155.89 | 1.4 | 0 | 62362 |
| CVS | buy | 10/3/2003 | 10-2003 | 500 | 500 | 32.18 | 0.35 | 0 | 16090 |
| CVS | buy | 10/8/2003 | 10-2003 | 200 | 200 | 34.3 | 0.14 | 0 | 6860 |
| CVS | buy | 11/10/2003 | 11-2003 | 500 | 500 | 36.68 | 0.35 | 0 | 18340 |
| CVS | buy | 11/11/2003 | 11-2003 | 500 | 500 | 35.97 | 0.35 | 0 | 17985 |
| CVS | buy | 12/3/2003 | 12-2003 | 1200 | 1200 | 69.82 | 0.84 | 0 | 41892 |
| CVS | buy | 12/31/2003 | 12-2003 | 1200 | 1200 | 72.26 | 0.84 | 0 | 43356 |
| CVS | buy | 1/13/2004 | 1-2004 | 130 | 130 | 35.16 | 0 | 0 | 4570.8 |
| CVS | buy | 1/14/2004 | 1-2004 | 130 | 130 | 36.21 | 0 | 0 | 4707.3 |
| CVS | buy | 1/15/2004 | 1-2004 | 730 | 730 | 73.11 | 0 | 0 | 26800.3 |
| CVS | buy | 1/16/2004 | 1-2004 | 860 | 860 | 110.02 | 0.42 | 0 | 31420 |
| CVS | buy | 1/21/2004 | 1-2004 | 130 | 130 | 35.66 | 0 | 0 | 4635.8 |
| CVS | buy | 1/22/2004 | 1-2004 | 130 | 130 | 36.33 | 0 | 0 | 4722.9 |
| CVS | buy | 1/23/2004 | 1-2004 | 130 | 130 | 36.3 | 0 | 0 | 4719 |
| CVS | buy | 1/26/2004 | 1-2004 | 130 | 130 | 36.29 | 0 | 0 | 4717.7 |
| CVS | buy | 1/28/2004 | 1-2004 | 130 | 130 | 36.35 | 0 | 0 | 4725.5 |
| CVS | buy | 1/29/2004 | 1-2004 | 130 | 130 | 35.79 | 0 | 0 | 4652.7 |
| CVS | buy | 1/30/2004 | 1-2004 | 130 | 130 | 35.49 | 0 | 0 | 4613.7 |
| CVS | buy | 2/2/2004 | 2-2004 | 130 | 130 | 35.72 | 0 | 0 | 4643.6 |
| CVS | buy | 2/3/2004 | 2-2004 | 130 | 130 | 36.35 | 0 | 0 | 4725.5 |
| CVS | buy | 2/5/2004 | 2-2004 | 120 | 120 | 36.64 | 0 | 0 | 4396.8 |
| CVS | buy | 2/6/2004 | 2-2004 | 330 | 330 | 108.33 | 0 | 0 | 11915.7 |
| CVS | buy | 2/9/2004 | 2-2004 | 400 | 400 | 143.6 | 0 | 0 | 14360 |
| CVS | buy | 2/11/2004 | 2-2004 | 400 | 400 | 143.36 | 0 | 0 | 14336 |
| CVS | buy | 2/12/2004 | 2-2004 | 200 | 200 | 72.26 | 0 | 0 | 7226 |
| CVS | buy | 2/20/2004 | 2-2004 | 700 | 700 | 36.46 | 0.49 | 0 | 25522 |
| CVS | buy | 2/23/2004 | 2-2004 | 700 | 700 | 36.48 | 0 | 0 | 25536 |
| CVS | buy | 2/24/2004 | 2-2004 | 700 | 700 | 36.4 | 0 | 0 | 25480 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CVS | buy | 2/25/2004 | 2-2004 | 700 | 700 | 36.1 | 0 | 0 | 25270 |
| CVS | buy | 2/26/2004 | 2-2004 | 700 | 700 | 37.05 | 0 | 0 | 25935 |
| CVS | buy | 2/27/2004 | 2-2004 | 700 | 700 | 36.84 | 0 | 0 | 25788 |
| CVS | buy | 3/4/2004 | 3-2004 | 100 | 100 | 37.6 | 0 | 0 | 3760 |
| CVS | buy | 3/9/2004 | 3-2004 | 100 | 100 | 36.81 | 0 | 0 | 3681 |
| CVS | buy | 3/10/2004 | 3-2004 | 100 | 100 | 36.33 | 0 | 0 | 3633 |
| CVS | buy | 6/4/2004 | 6-2004 | 100 | 100 | 42.14 | 0.08 | 0 | 4214 |
| CVS | buy | 6/8/2004 | 6-2004 | 300 | 300 | 123.44 | 0.24 | 0 | 12344 |
| CVS | buy | 6/10/2004 | 6-2004 | 100 | 100 | 41.76 | 0.08 | 0 | 4176 |
| CVS | buy | 6/15/2004 | 6-2004 | 200 | 200 | 85.23 | 0.16 | 0 | 8523 |
| CVS | buy | 6/17/2004 | 6-2004 | 2200 | 1400 | 337.61 | 1.08 | 0 | 59039 |
| CVS | buy | 6/22/2004 | 6-2004 | 600 | 400 | 125.24 | 0.31 | 0 | 16698 |
| CVS | buy | 6/23/2004 | 6-2004 | 100 | 100 | 41.55 | 0.08 | 0 | 4155 |
| CVS | buy | 6/24/2004 | 6-2004 | 300 | 300 | 83.14 | 0.23 | 0 | 12471 |
| CVS | buy | 6/25/2004 | 6-2004 | 1900 | 1600 | 295.23 | 1.19 | 0 | 67417 |
| CVS | buy | 7/20/2004 | 7-2004 | 200 | 200 | 86.01 | 0.16 | 0 | 8601 |
| CVS | buy | 8/19/2004 | 8-2004 | 200 | 200 | 80.28 | 0.16 | 0 | 8028 |
| CVS | buy | 8/23/2004 | 8-2004 | 1200 | 1200 | 474.98 | 0.96 | 0 | 47498 |
| CVS | buy | 11/19/2004 | 11-2004 | 400 | 200 | 92.85 | 0.16 | 0 | 9285 |
| CVS | buy | 11/29/2004 | 11-2004 | 100 | 100 | 45.88 | 0.08 | 0 | 4588 |
| CVS | buy | 11/30/2004 | 11-2004 | 200 | 200 | 90.55 | 0.16 | 0 | 9055 |
| CVX | BUY | 11/26/2004 | 11-2003 | 200 | 200 | 149.82 | 0.08 | 0 | 14982 |
| CVX | BUY | 12/10/2004 | 12-2003 | 600 | 600 | 469.86 | 0.24 | 0 | 46986 |
| CVX | BUY | 12/10/2004 | 12-2003 | 400 | 400 | 314.98 | 0.16 | 0 | 31498 |
| CVX | BUY | 12/11/2003 | 12-2003 | 3400 | 3400 | 1268.08 | 1.36 | 0 | 269456 |
| CVX | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 169.78 | 0.08 | 0 | 16978 |
| CVX | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 255.46 | 0.12 | 0 | 25546 |
| CVX | BUY | 2/9/2004 | 2-2004 | 1500 | 1500 | 1286.12 | 0.6 | 0 | 128612 |
| CVX | BUY | 2/10/2004 | 2-2004 | 6000 | 6000 | 5185.57 | 2.4 | 0 | 518557 |
| CVX | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 348.63 | 0.16 | 0 | 34863 |
| CVX | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 87.52 | 0.04 | 0 | 8752 |
| CVX | BUY | 2/17/2004 | 2-2004 | 2400 | 2400 | 2098.05 | 0.96 | 0 | 209805 |
| CVX | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 349.03 | 0.16 | 0 | 34903 |
| CVX | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 86.42 | 0.16 | 0 | 34568 |
| CVX | BUY | 2/23/2004 | 2-2004 | 800 | 800 | 616.52 | 0.32 | 0 | 70450 |
| CVX | BUY | 2/24/2004 | 2-2004 | 200 | 200 | 177.43 | 0.08 | 0 | 17743 |
| CVX | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 352.66 | 0.16 | 0 | 35266 |
| CVX | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 89.73 | 0.04 | 0 | 8973 |
| CVX | BUY | 3/8/2004 | 3-2004 | 1300 | 1300 | 1183.58 | 0.52 | 0 | 118358 |
| CVX | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 181 | 0.08 | 0 | 18100 |
| CVX | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 350.59 | 0.16 | 0 | 35059 |
| CVX | BUY | 3/16/2004 | 3-2004 | 500 | 500 | 439.99 | 0.2 | 0 | 43999 |
| CVX | BUY | 3/17/2004 | 3-2004 | 800 | 800 | 624.14 | 0.32 | 0 | 71335 |
| CVX | BUY | 3/18/2004 | 3-2004 | 300 | 300 | 269.54 | 0.12 | 0 | 26954 |
| CVX | BUY | 3/23/2004 | 3-2004 | 200 | 200 | 174.02 | 0.08 | 0 | 17402 |
| CVX | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 84.58 | 0.04 | 0 | 8458 |
| CVX | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 86.03 | 0.04 | 0 | 8603 |
| CVX | BUY | 3/30/2004 | 3-2004 | 4600 | 4600 | 3986.36 | 1.84 | 0 | 398636 |
| CVX | BUY | 3/31/2004 | 3-2004 | 700 | 700 | 612.21 | 0.28 | 0 | 61221 |
| CVX | BUY | 4/5/2004 | 4-2004 | 700 | 700 | 533.13 | 0.28 | 0 | 62202 |
| CVX | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 356.34 | 0.16 | 0 | 35634 |
| CVX | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 89.85 | 0.04 | 0 | 8985 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CVX | BUY | 4/12/2004 | 4-2004 | 100 | 100 | 91.55 | 0.04 | 0 | 9155 |
| CVX | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 90.2 | 0.04 | 0 | 9020 |
| CVX | BUY | 4/27/2004 | 4-2004 | 400 | 400 | 187.82 | 0.16 | 0 | 37551 |
| CVX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 92.54 | 0.04 | 0 | 9254 |
| CVX | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 270.3 | 0.12 | 0 | 27030 |
| CVX | buy | 5/1/2003 | 5-2003 | 37200 | 36600 | 14022.12 | 29.28 | 0 | 2302841 |
| CVX | buy | 5/2/2003 | 5-2003 | 56900 | 53700 | 21126.74 | 42.96 | 0 | 3490364 |
| CVX | buy | 5/5/2003 | 5-2003 | 61900 | 57500 | 24630.22 | 46 | 0 | 3829541 |
| CVX | buy | 5/6/2003 | 5-2003 | 53500 | 51600 | 21885.37 | 41.28 | 0 | 3485065 |
| CVX | buy | 5/7/2003 | 5-2003 | 50900 | 48600 | 20205.45 | 38.88 | 0 | 3240395 |
| CVX | buy | 5/8/2003 | 5-2003 | 44500 | 40800 | 18012.98 | 32.64 | 0 | 2742064 |
| CVX | buy | 5/9/2003 | 5-2003 | 20500 | 18300 | 9830.97 | 14.64 | 0 | 1232025 |
| CVX | buy | 5/12/2003 | 5-2003 | 32200 | 30100 | 13530.19 | 24.08 | 0 | 2046252 |
| CVX | buy | 5/13/2003 | 5-2003 | 24500 | 24200 | 10162.35 | 19.36 | 0 | 1661127 |
| CVX | buy | 5/14/2003 | 5-2003 | 35600 | 34900 | 13379.37 | 27.92 | 0 | 2370809 |
| CVX | buy | 5/15/2003 | 5-2003 | 35900 | 34000 | 16572.42 | 27.2 | 0 | 2281840 |
| CVX | buy | 5/16/2003 | 5-2003 | 14700 | 14300 | 6193.99 | 11.44 | 0 | 962756 |
| CVX | buy | 5/19/2003 | 5-2003 | 29700 | 27400 | 14328.27 | 21.92 | 0 | 1826509 |
| CVX | buy | 5/20/2003 | 5-2003 | 32200 | 30800 | 14382.01 | 24.64 | 0 | 2050742 |
| CVX | buy | 5/21/2003 | 5-2003 | 36300 | 34800 | 17342.94 | 27.84 | 0 | 2331154 |
| CVX | buy | 5/22/2003 | 5-2003 | 36900 | 35800 | 15881.81 | 28.64 | 0 | 2419440 |
| CVX | buy | 5/23/2003 | 5-2003 | 23200 | 22400 | 10000.46 | 17.92 | 0 | 1524595 |
| CVX | buy | 5/27/2003 | 5-2003 | 76000 | 72600 | 25048.14 | 58.08 | 0 | 5124672 |
| CVX | buy | 5/28/2003 | 5-2003 | 56700 | 53600 | 20631.72 | 42.88 | 0 | 3786708 |
| CVX | buy | 5/29/2003 | 5-2003 | 39400 | 38300 | 15574.21 | 30.64 | 0 | 2698397 |
| CVX | buy | 5/30/2003 | 5-2003 | 32100 | 31400 | 13978.03 | 25.12 | 0 | 2227493 |
| CVX | buy | 6/2/2003 | 6-2003 | 67700 | 63700 | 25982.22 | 50.96 | 0 | 4582694 |
| CVX | buy | 6/3/2003 | 6-2003 | 73400 | 70000 | 28134.24 | 56 | 0 | 5074077 |
| CVX | buy | 6/4/2003 | 6-2003 | 38000 | 36600 | 14451.02 | 29.28 | 0 | 2684404 |
| CVX | buy | 6/5/2003 | 6-2003 | 21300 | 20100 | 7697.67 | 16.08 | 0 | 1488221 |
| CVX | buy | 6/6/2003 | 6-2003 | 66400 | 61600 | 21707.44 | 49.28 | 0 | 4564725 |
| CVX | buy | 6/9/2003 | 6-2003 | 29300 | 27400 | 13249.21 | 21.92 | 0 | 2016831 |
| CVX | buy | 6/10/2003 | 6-2003 | 44400 | 41200 | 15876.71 | 32.96 | 0 | 3056454 |
| CVX | buy | 6/11/2003 | 6-2003 | 56000 | 49700 | 19634.38 | 39.76 | 0 | 3740219 |
| CVX | buy | 6/12/2003 | 6-2003 | 39300 | 38100 | 15742.31 | 30.48 | 0 | 2870277 |
| CVX | buy | 6/13/2003 | 6-2003 | 32100 | 30300 | 12905.79 | 24.24 | 0 | 2274564 |
| CVX | buy | 6/16/2003 | 6-2003 | 34900 | 32500 | 14933.95 | 26 | 0 | 2426844 |
| CVX | buy | 6/17/2003 | 6-2003 | 41000 | 39100 | 14360.43 | 31.28 | 0 | 2893880 |
| CVX | buy | 6/18/2003 | 6-2003 | 30400 | 28600 | 12009.11 | 22.88 | 0 | 2120150 |
| CVX | buy | 6/19/2003 | 6-2003 | 21600 | 20400 | 10047.99 | 16.32 | 0 | 1507060 |
| CVX | buy | 6/20/2003 | 6-2003 | 23800 | 22700 | 9195.34 | 18.16 | 0 | 1682556 |
| CVX | buy | 6/23/2003 | 6-2003 | 50400 | 47100 | 17325.29 | 37.68 | 0 | 3455498 |
| CVX | buy | 6/24/2003 | 6-2003 | 36500 | 34500 | 13847.61 | 27.6 | 0 | 2540884 |
| CVX | buy | 6/25/2003 | 6-2003 | 19500 | 15700 | 6347.29 | 12.56 | 0 | 1158368 |
| CVX | buy | 6/26/2003 | 6-2003 | 40200 | 37100 | 13164.23 | 29.68 | 0 | 2713248 |
| CVX | buy | 6/27/2003 | 6-2003 | 25400 | 22600 | 8874.35 | 18.08 | 0 | 1644043 |
| CVX | buy | 6/30/2003 | 6-2003 | 40600 | 36300 | 10408.11 | 29.04 | 0 | 2624119 |
| CVX | buy | 7/1/2003 | 7-2003 | 81000 | 71400 | 25164.88 | 57.12 | 0 | 5120573 |
| CVX | buy | 7/2/2003 | 7-2003 | 31600 | 29300 | 11256.8 | 23.44 | 0 | 2114417 |
| CVX | buy | 7/3/2003 | 7-2003 | 20800 | 19400 | 7133.08 | 15.52 | 0 | 1397660 |
| CVX | buy | 7/7/2003 | 7-2003 | 37900 | 35900 | 12319.49 | 28.72 | 0 | 2617150 |
| CVX | buy | 7/8/2003 | 7-2003 | 51600 | 45000 | 14765.56 | 36 | 0 | 3290179 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CVX | buy | 7/9/2003 | 7-2003 | 40300 | 36700 | 13958.59 | 29.36 | 0 | 2681782 |
| CVX | buy | 7/10/2003 | 7-2003 | 56300 | 51800 | 18828.33 | 41.44 | 0 | 3737703 |
| CVX | buy | 7/11/2003 | 7-2003 | 37400 | 34500 | 12051.64 | 27.6 | 0 | 2504551 |
| CVX | buy | 7/14/2003 | 7-2003 | 44000 | 40600 | 13915.57 | 32.48 | 0 | 2956623 |
| CVX | buy | 7/15/2003 | 7-2003 | 63200 | 57200 | 18692.35 | 45.76 | 0 | 4098436 |
| CVX | buy | 7/16/2003 | 7-2003 | 39600 | 34300 | 12001.57 | 27.44 | 0 | 2450239 |
| CVX | buy | 7/17/2003 | 7-2003 | 62800 | 57100 | 16979.93 | 45.68 | 0 | 4072663 |
| CVX | buy | 7/18/2003 | 7-2003 | 28000 | 27100 | 11451.6 | 21.68 | 0 | 1952261 |
| CVX | buy | 7/21/2003 | 7-2003 | 43000 | 39900 | 16596.73 | 31.92 | 0 | 2880126 |
| CVX | buy | 7/22/2003 | 7-2003 | 77500 | 69000 | 21354.74 | 55.2 | 0 | 4993128 |
| CVX | buy | 7/23/2003 | 7-2003 | 42500 | 38500 | 20622.76 | 30.8 | 0 | 2776892 |
| CVX | buy | 7/24/2003 | 7-2003 | 62700 | 60800 | 18206.86 | 48.64 | 0 | 4391923 |
| CVX | buy | 7/25/2003 | 7-2003 | 50000 | 43700 | 19815.29 | 34.96 | 0 | 3148389 |
| CVX | buy | 7/28/2003 | 7-2003 | 57200 | 52300 | 25613.68 | 41.84 | 0 | 3749497 |
| CVX | buy | 7/29/2003 | 7-2003 | 43300 | 42300 | 26059.59 | 33.84 | 0 | 3045542 |
| CVX | buy | 7/30/2003 | 7-2003 | 34000 | 29300 | 13296.83 | 23.44 | 0 | 2106139 |
| CVX | buy | 7/31/2003 | 7-2003 | 53000 | 47100 | 15714.13 | 37.68 | 0 | 3408822 |
| CVX | buy | 8/1/2003 | 8-2003 | 59400 | 54600 | 21169.44 | 38.22 | 0 | 3904631 |
| CVX | buy | 8/4/2003 | 8-2003 | 66600 | 61800 | 21632.81 | 43.26 | 0 | 4355611 |
| CVX | buy | 8/5/2003 | 8-2003 | 57100 | 53000 | 21368.44 | 37.1 | 0 | 3761633 |
| CVX | buy | 8/6/2003 | 8-2003 | 64200 | 61000 | 22414.94 | 42.7 | 0 | 4326145 |
| CVX | buy | 8/7/2003 | 8-2003 | 40900 | 37200 | 17916.35 | 26.04 | 0 | 2665394 |
| CVX | buy | 8/8/2003 | 8-2003 | 11700 | 11700 | 7257.93 | 8.19 | 0 | 849455 |
| CVX | buy | 8/11/2003 | 8-2003 | 13200 | 12800 | 8879.36 | 8.96 | 0 | 939288 |
| CVX | buy | 8/12/2003 | 8-2003 | 20900 | 20100 | 13591.71 | 14.07 | 0 | 1476500 |
| CVX | buy | 8/13/2003 | 8-2003 | 16200 | 15300 | 8770.24 | 10.71 | 0 | 1128320 |
| CVX | buy | 8/14/2003 | 8-2003 | 17100 | 15600 | 8623.17 | 10.92 | 0 | 1149232 |
| CVX | buy | 8/15/2003 | 8-2003 | 1100 | 1100 | 802.05 | 0.77 | 0 | 80205 |
| CVX | buy | 8/18/2003 | 8-2003 | 14100 | 14100 | 7867.2 | 9.87 | 0 | 1027657 |
| CVX | buy | 8/19/2003 | 8-2003 | 15800 | 15800 | 8662.5 | 11.06 | 0 | 1141209 |
| CVX | buy | 8/20/2003 | 8-2003 | 14400 | 13800 | 8755.29 | 9.66 | 0 | 998364 |
| CVX | buy | 8/21/2003 | 8-2003 | 10300 | 9400 | 5392.3 | 6.58 | 0 | 684833 |
| CVX | buy | 8/22/2003 | 8-2003 | 10500 | 10100 | 5788.17 | 7.07 | 0 | 730708 |
| CVX | buy | 8/25/2003 | 8-2003 | 5300 | 4600 | 2525.45 | 3.22 | 0 | 332037 |
| CVX | buy | 8/26/2003 | 8-2003 | 28900 | 27400 | 11527.1 | 19.18 | 0 | 1975320 |
| CVX | buy | 8/27/2003 | 8-2003 | 13700 | 13200 | 7531.59 | 9.24 | 0 | 955997 |
| CVX | buy | 8/28/2003 | 8-2003 | 9300 | 8100 | 4204.99 | 5.67 | 0 | 587537 |
| CVX | buy | 8/29/2003 | 8-2003 | 9500 | 8400 | 3211.06 | 5.88 | 0 | 612857 |
| CVX | buy | 9/2/2003 | 9-2003 | 32200 | 30700 | 14335.44 | 21.49 | 0 | 2246142 |
| CVX | buy | 9/3/2003 | 9-2003 | 31400 | 28300 | 11850.4 | 19.81 | 0 | 2096186 |
| CVX | buy | 9/4/2003 | 9-2003 | 29600 | 27800 | 11878.46 | 19.46 | 0 | 2051630 |
| CVX | buy | 9/5/2003 | 9-2003 | 33100 | 32300 | 11662.14 | 22.61 | 0 | 2355262 |
| CVX | buy | 9/8/2003 | 9-2003 | 26500 | 25400 | 10714.02 | 17.78 | 0 | 1863832 |
| CVX | buy | 9/9/2003 | 9-2003 | 30100 | 27100 | 9407.6 | 18.97 | 0 | 1992024 |
| CVX | buy | 9/10/2003 | 9-2003 | 37700 | 31500 | 11001.05 | 22.05 | 0 | 2309747 |
| CVX | buy | 9/11/2003 | 9-2003 | 23600 | 21600 | 9855.65 | 15.12 | 0 | 1588391 |
| CVX | buy | 9/12/2003 | 9-2003 | 27700 | 26000 | 10002.89 | 18.2 | 0 | 1898743 |
| CVX | buy | 9/15/2003 | 9-2003 | 19700 | 18700 | 8006.24 | 13.09 | 0 | 1360260 |
| CVX | buy | 9/16/2003 | 9-2003 | 10800 | 10400 | 4958.06 | 7.28 | 0 | 758327 |
| CVX | buy | 9/17/2003 | 9-2003 | 8800 | 8800 | 5600.25 | 6.16 | 0 | 639725 |
| CVX | buy | 9/18/2003 | 9-2003 | 16000 | 16000 | 9746.57 | 11.2 | 0 | 1155363 |
| CVX | buy | 9/19/2003 | 9-2003 | 8500 | 8500 | 5057.43 | 5.95 | 0 | 614202 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CVX | buy | 9/22/2003 | 9-2003 | 23600 | 22200 | 11093.1 | 15.54 | 0 | 1598867 |
| CVX | buy | 9/23/2003 | 9-2003 | 25000 | 22600 | 8405.43 | 15.82 | 0 | 1637482 |
| CVX | buy | 9/24/2003 | 9-2003 | 28900 | 27100 | 14062.89 | 18.97 | 0 | 1974852 |
| CVX | buy | 9/25/2003 | 9-2003 | 28700 | 26300 | 12099.06 | 18.41 | 0 | 1905219 |
| CVX | buy | 9/26/2003 | 9-2003 | 45700 | 42600 | 13165.29 | 29.82 | 0 | 3047708 |
| CVX | buy | 9/29/2003 | 9-2003 | 1900 | 1700 | 358.27 | 1.19 | 0 | 121743 |
| CVX | buy | 9/30/2003 | 9-2003 | 200 | 200 | 143.09 | 0.14 | 0 | 14309 |
| CVX | buy | 10/2/2003 | 10-2003 | 1200 | 1200 | 800.99 | 0.84 | 0 | 87376 |
| CVX | buy | 10/7/2003 | 10-2003 | 300 | 300 | 73.93 | 0.21 | 0 | 22179 |
| CVX | buy | 10/8/2003 | 10-2003 | 500 | 500 | 73.47 | 0.35 | 0 | 36735 |
| CVX | buy | 10/13/2003 | 10-2003 | 300 | 300 | 74.6 | 0.21 | 0 | 22380 |
| CVX | buy | 10/14/2003 | 10-2003 | 1000 | 500 | 149.84 | 0.35 | 0 | 37460 |
| CVX | buy | 10/16/2003 | 10-2003 | 700 | 700 | 148.73 | 0.49 | 0 | 52096 |
| CVX | buy | 10/17/2003 | 10-2003 | 800 | 800 | 147.53 | 0.56 | 0 | 59003 |
| CVX | buy | 10/24/2003 | 10-2003 | 300 | 300 | 72.82 | 0.21 | 0 | 21846 |
| CVX | buy | 10/27/2003 | 10-2003 | 600 | 300 | 145.66 | 0.21 | 0 | 21849 |
| CVX | buy | 10/29/2003 | 10-2003 | 500 | 500 | 73.08 | 0.35 | 0 | 36540 |
| CVX | buy | 10/30/2003 | 10-2003 | 1600 | 1600 | 287.72 | 1.12 | 0 | 115192 |
| CVX | buy | 10/31/2003 | 10-2003 | 1400 | 1400 | 224.66 | 0.98 | 0 | 104844 |
| CVX | buy | 11/6/2003 | 11-2003 | 500 | 500 | 73.9 | 0.35 | 0 | 36950 |
| CVX | buy | 11/11/2003 | 11-2003 | 1200 | 800 | 296.76 | 0.56 | 0 | 59356 |
| CVX | buy | 11/21/2003 | 11-2003 | 500 | 500 | 73.6 | 0.35 | 0 | 36800 |
| CVX | buy | 12/15/2003 | 12-2003 | 3000 | 2200 | 793.64 | 1.54 | 0 | 174524 |
| CVX | buy | 12/17/2003 | 12-2003 | 1800 | 1200 | 492.9 | 0.84 | 0 | 98580 |
| CVX | buy | 1/27/2004 | 1-2004 | 200 | 200 | 87.7 | 0 | 0 | 17540 |
| CVX | buy | 1/28/2004 | 1-2004 | 200 | 200 | 86.68 | 0.14 | 0 | 17336 |
| CVX | buy | 2/9/2004 | 2-2004 | 200 | 200 | 170.84 | 0 | 0 | 17084 |
| CVX | buy | 2/10/2004 | 2-2004 | 400 | 400 | 343.12 | 0 | 0 | 34312 |
| CVX | buy | 2/11/2004 | 2-2004 | 400 | 400 | 346.16 | 0 | 0 | 34616 |
| CVX | buy | 2/12/2004 | 2-2004 | 200 | 200 | 175.14 | 0 | 0 | 17514 |
| CVX | buy | 3/9/2004 | 3-2004 | 200 | 200 | 181.4 | 0 | 0 | 18140 |
| CVX | buy | 3/15/2004 | 3-2004 | 100 | 100 | 88.45 | 0 | 0 | 8845 |
| CVX | buy | 3/30/2004 | 3-2004 | 100 | 100 | 87.08 | 0 | 0 | 8708 |
| CVX | buy | 6/10/2004 | 6-2004 | 200 | 200 | 182.17 | 0.16 | 0 | 18217 |
| CVX | buy | 6/15/2004 | 6-2004 | 400 | 400 | 362.98 | 0.32 | 0 | 36298 |
| CVX | buy | 6/17/2004 | 6-2004 | 100 | 100 | 92.9 | 0.08 | 0 | 9290 |
| CVX | buy | 6/18/2004 | 6-2004 | 200 | 200 | 186.7 | 0.16 | 0 | 18670 |
| CVX | buy | 6/22/2004 | 6-2004 | 700 | 600 | 376.04 | 0.46 | 0 | 56406 |
| CVX | buy | 6/23/2004 | 6-2004 | 300 | 300 | 282.99 | 0.24 | 0 | 28299 |
| CVX | buy | 6/29/2004 | 6-2004 | 200 | 200 | 93.57 | 0.15 | 0 | 18714 |
| CVX | buy | 7/1/2004 | 7-2004 | 500 | 500 | 372.87 | 0.39 | 0 | 46592 |
| CVX | buy | 7/2/2004 | 7-2004 | 100 | 100 | 94.47 | 0.08 | 0 | 9447 |
| CVX | buy | 7/20/2004 | 7-2004 | 100 | 100 | 94.88 | 0.08 | 0 | 9488 |
| CVX | buy | 7/21/2004 | 7-2004 | 100 | 100 | 94.6 | 0.08 | 0 | 9460 |
| CVX | buy | 7/22/2004 | 7-2004 | 100 | 100 | 94.38 | 0.08 | 0 | 9438 |
| CVX | buy | 8/13/2004 | 8-2004 | 200 | 200 | 190.9 | 0.16 | 0 | 19090 |
| CVX | buy | 8/17/2004 | 8-2004 | 200 | 200 | 188.76 | 0.16 | 0 | 18876 |
| CVX | buy | 8/23/2004 | 8-2004 | 400 | 400 | 374.42 | 0.32 | 0 | 37442 |
| CVX | buy | 9/21/2004 | 9-2004 | 100 | 100 | 52.64 | 0.08 | 0 | 5264 |
| CVX | buy | 11/29/2004 | 11-2004 | 100 | 100 | 54.92 | 0.08 | 0 | 5492 |
| CVX | buy | 11/30/2004 | 11-2004 | 100 | 100 | 54.92 | 0.08 | 0 | 5492 |
| CVX | buy | 12/1/2004 | 12-2004 | 300 | 300 | 108.88 | 0.23 | 0 | 16293 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CY | buy | 12/5/2003 | 12-2003 | 2000 | 2000 | 42.2 | 1.4 | 0 | 42200 |
| CY | buy | 2/2/2004 | 2-2004 | 4200 | 1200 | 124.49 | 0.84 | 0 | 24899 |
| CY | buy | 2/3/2004 | 2-2004 | 1200 | 1200 | 20.85 | 0 | 0 | 25020 |
| CY | buy | 2/4/2004 | 2-2004 | 1200 | 1200 | 20.81 | 0 | 0 | 24972 |
| D | BUY | 11/26/2003 | 11-2003 | 400 | 400 | 240.9 | 0.16 | 0 | 24090 |
| D | buy | 8/26/2003 | 8-2003 | 200 | 200 | 121.97 | 0.14 | 0 | 12197 |
| D | buy | 9/4/2003 | 9-2003 | 200 | 200 | 61.1 | 0.14 | 0 | 12220 |
| D | buy | 9/15/2003 | 9-2003 | 200 | 200 | 60.61 | 0.14 | 0 | 12122 |
| D | buy | 9/18/2003 | 9-2003 | 900 | 900 | 124.09 | 0.63 | 0 | 55843 |
| D | buy | 9/24/2003 | 9-2003 | 300 | 300 | 60.86 | 0.21 | 0 | 18258 |
| D | buy | 9/29/2003 | 9-2003 | 2000 | 1500 | 308.91 | 1.05 | 0 | 92720 |
| D | buy | 10/2/2003 | 10-2003 | 600 | 300 | 124.86 | 0.21 | 0 | 18730 |
| D | buy | 10/8/2003 | 10-2003 | 200 | 200 | 62.68 | 0.14 | 0 | 12536 |
| D | buy | 10/9/2003 | 10-2003 | 200 | 200 | 63 | 0.14 | 0 | 12600 |
| D | buy | 10/28/2003 | 10-2003 | 600 | 300 | 121.42 | 0.21 | 0 | 18213 |
| D | buy | 1/28/2004 | 1-2004 | 300 | 300 | 64.02 | 0 | 0 | 19206 |
| D | buy | 1/29/2004 | 1-2004 | 300 | 300 | 64.43 | 0 | 0 | 19329 |
| D | buy | 1/30/2004 | 1-2004 | 300 | 300 | 64.16 | 0 | 0 | 19248 |
| D | buy | 2/2/2004 | 2-2004 | 300 | 300 | 63.83 | 0 | 0 | 19149 |
| D | buy | 2/3/2004 | 2-2004 | 300 | 300 | 63.75 | 0 | 0 | 19125 |
| D | buy | 2/4/2004 | 2-2004 | 300 | 300 | 63.19 | 0.21 | 0 | 18957 |
| D | buy | 6/28/2004 | 6-2004 | 600 | 600 | 257.22 | 0.46 | 0 | 38578 |
| D | buy | 8/13/2004 | 8-2004 | 200 | 200 | 127.08 | 0.16 | 0 | 12708 |
| D | buy | 8/16/2004 | 8-2004 | 200 | 200 | 128.16 | 0.16 | 0 | 12816 |
| D | buy | 8/18/2004 | 8-2004 | 200 | 200 | 128.98 | 0.16 | 0 | 12898 |
| D | buy | 8/20/2004 | 8-2004 | 400 | 400 | 259.08 | 0.32 | 0 | 25908 |
| D | buy | 8/23/2004 | 8-2004 | 200 | 200 | 129.22 | 0.16 | 0 | 12922 |
| DD | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 81.86 | 0.08 | 0 | 8186 |
| DD | BUY | 12/11/2003 | 12-2003 | 2600 | 2600 | 1134.22 | 1.04 | 0 | 113422 |
| DD | BUY | 1/7/2004 | 1-2004 | 200 | 200 | 89.54 | 0.08 | 0 | 8954 |
| DD | BUY | 1/14/2004 | 1-2004 | 800 | 800 | 354.94 | 0.32 | 0 | 35494 |
| DD | BUY | 1/15/2004 | 1-2004 | 1200 | 1200 | 532.53 | 0.48 | 0 | 53253 |
| DD | BUY | 1/22/2004 | 1-2004 | 350 | 350 | 129.74 | 0.14 | 0 | 15136.1 |
| DD | BUY | 1/23/2004 | 1-2004 | 240 | 240 | 85.86 | 0.1 | 0 | 10303.2 |
| DD | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 44.07 | 0.04 | 0 | 4407 |
| DD | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 88.57 | 0.08 | 0 | 8857 |
| DD | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 44.34 | 0.04 | 0 | 4434 |
| DD | BUY | 2/10/2004 | 2-2004 | 6600 | 6600 | 2933.06 | 2.64 | 0 | 293306 |
| DD | BUY | 2/11/2004 | 2-2004 | 800 | 800 | 354.86 | 0.32 | 0 | 35486 |
| DD | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 44.8 | 0.04 | 0 | 4480 |
| DD | BUY | 2/17/2004 | 2-2004 | 1500 | 1500 | 673.69 | 0.6 | 0 | 67369 |
| DD | BUY | 2/18/2004 | 2-2004 | 500 | 500 | 225.97 | 0.2 | 0 | 22597 |
| DD | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 45.37 | 0.04 | 0 | 4537 |
| DD | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 182.08 | 0.2 | 0 | 22764 |
| DD | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 271.3 | 0.24 | 0 | 27130 |
| DD | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 45.3 | 0.04 | 0 | 4530 |
| DD | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 89.56 | 0.08 | 0 | 8956 |
| DD | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 43.46 | 0.04 | 0 | 4346 |
| DD | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 42.69 | 0.04 | 0 | 4269 |
| DD | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 41.31 | 0.04 | 0 | 4131 |
| DD | BUY | 3/17/2004 | 3-2004 | 2900 | 2700 | 877.63 | 1.08 | 0 | 112823 |
| DD | BUY | 3/18/2004 | 3-2004 | 2500 | 2500 | 576.14 | 1 | 0 | 102871 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| DD | BUY | 3/19/2004 | 3-2004 | 700 | 700 | 250.41 | 0.28 | 0 | 29230 |
| DD | BUY | 3/22/2004 | 3-2004 | 200 | 200 | 81.96 | 0.08 | 0 | 8196 |
| DD | BUY | 3/23/2004 | 3-2004 | 300 | 300 | 122.31 | 0.12 | 0 | 12231 |
| DD | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 82.02 | 0.08 | 0 | 8202 |
| DD | BUY | 3/25/2004 | 3-2004 | 1100 | 1100 | 83.85 | 0.44 | 0 | 46167 |
| DD | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 169.87 | 0.16 | 0 | 16987 |
| DD | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 42.38 | 0.04 | 0 | 4238 |
| DD | BUY | 3/31/2004 | 3-2004 | 200 | 200 | 84.32 | 0.08 | 0 | 8432 |
| DD | buy | 4/1/2004 | 4-2004 | 700 | 700 | 298.83 | 0.28 | 0 | 29883 |
| DD | BUY | 4/6/2004 | 4-2004 | 500 | 500 | 220.25 | 0.2 | 0 | 22025 |
| DD | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 43.51 | 0.04 | 0 | 4351 |
| DD | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 42.71 | 0.04 | 0 | 4271 |
| DD | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 86.66 | 0.08 | 0 | 8666 |
| DD | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 43.94 | 0.04 | 0 | 4394 |
| DD | buy | 7/31/2003 | 7-2003 | 2500 | 2200 | 222.11 | 1.76 | 0 | 97762 |
| DD | buy | 8/4/2004 | 8-2004 | 2000 | 1500 | 174.38 | 1.05 | 0 | 65455 |
| DD | buy | 8/6/2003 | 8-2003 | 6000 | 3000 | 259.36 | 2.1 | 0 | 129680 |
| DD | buy | 8/8/2003 | 8-2003 | 1000 | 1000 | 86.02 | 0.7 | 0 | 43010 |
| DD | buy | 8/11/2003 | 8-2003 | 500 | 500 | 43.36 | 0.35 | 0 | 21680 |
| DD | buy | 8/19/2003 | 8-2003 | 200 | 200 | 89.78 | 0.14 | 0 | 8978 |
| DD | buy | 8/26/2003 | 8-2003 | 100 | 100 | 44.27 | 0.07 | 0 | 4427 |
| DD | buy | 9/11/2003 | 9-2003 | 700 | 500 | 173.48 | 0.35 | 0 | 21685 |
| DD | buy | 9/12/2003 | 9-2003 | 200 | 200 | 43.39 | 0.14 | 0 | 8678 |
| DD | buy | 9/15/2003 | 9-2003 | 600 | 300 | 88.52 | 0.21 | 0 | 13278 |
| DD | buy | 9/17/2003 | 9-2003 | 400 | 400 | 42.68 | 0.28 | 0 | 17072 |
| DD | buy | 9/23/2003 | 9-2003 | 300 | 300 | 82.5 | 0.21 | 0 | 12370 |
| DD | buy | 10/3/2003 | 10-2003 | 600 | 300 | 81.29 | 0.21 | 0 | 12195 |
| DD | buy | 10/16/2003 | 10-2003 | 500 | 500 | 40.4 | 0.35 | 0 | 20200 |
| DD | buy | 10/27/2004 | 10-2004 | 500 | 500 | 39.35 | 0.35 | 0 | 19675 |
| DD | buy | 11/3/2003 | 11-2003 | 200 | 200 | 40.26 | 0.14 | 0 | 8052 |
| DD | buy | 11/6/2003 | 11-2003 | 1000 | 1000 | 80.24 | 0.35 | 0 | 20060 |
| DD | buy | 11/19/2003 | 11-2003 | 200 | 200 | 78.82 | 0.14 | 0 | 7882 |
| DD | buy | 11/21/2003 | 11-2003 | 100 | 100 | 39.38 | 0.07 | 0 | 3938 |
| DD | buy | 12/9/2003 | 12-2003 | 600 | 400 | 175.5 | 0.28 | 0 | 17550 |
| DD | buy | 1/13/2004 | 1-2004 | 500 | 500 | 87.78 | 0.35 | 0 | 21945 |
| DD | buy | 1/14/2004 | 1-2004 | 500 | 500 | 43.79 | 0 | 0 | 21895 |
| DD | buy | 1/15/2004 | 1-2004 | 100 | 100 | 44.48 | 0 | 0 | 4448 |
| DD | buy | 2/6/2004 | 2-2004 | 200 | 200 | 88.9 | 0 | 0 | 8890 |
| DD | buy | 2/9/2004 | 2-2004 | 400 | 400 | 177.8 | 0 | 0 | 17780 |
| DD | buy | 2/10/2004 | 2-2004 | 400 | 400 | 178.36 | 0 | 0 | 17836 |
| DD | buy | 2/12/2004 | 2-2004 | 200 | 200 | 89.2 | 0 | 0 | 8920 |
| DD | buy | 6/10/2004 | 6-2004 | 300 | 300 | 132.05 | 0.24 | 0 | 13205 |
| DD | buy | 6/16/2004 | 6-2004 | 200 | 200 | 87.47 | 0.16 | 0 | 8747 |
| DD | buy | 6/17/2004 | 6-2004 | 100 | 100 | 43.73 | 0.08 | 0 | 4373 |
| DD | buy | 6/18/2004 | 6-2004 | 800 | 800 | 88.31 | 0.16 | 0 | 35417 |
| DD | buy | 6/22/2004 | 6-2004 | 200 | 200 | 88.01 | 0.16 | 0 | 8801 |
| DD | buy | 6/23/2004 | 6-2004 | 100 | 100 | 44.32 | 0.08 | 0 | 4432 |
| DD | buy | 6/24/2004 | 6-2004 | 500 | 500 | 132.03 | 0.38 | 0 | 22005 |
| DD | buy | 7/1/2004 | 7-2004 | 400 | 200 | 88.78 | 0.16 | 0 | 8878 |
| DD | buy | 10/4/2004 | 10-2004 | 700 | 700 | 216.34 | 0.54 | 0 | 30312 |
| DD | buy | 10/5/2004 | 10-2004 | 200 | 200 | 43.24 | 0.15 | 0 | 8648 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| DD | buy | 10/6/2004 | 10-2004 | 200 | 200 | 43.51 | 0.15 | 0 | 8702 |
| DD | buy | 10/7/2004 | 10-2004 | 200 | 200 | 43.9 | 0.15 | 0 | 8780 |
| DD | buy | 10/8/2004 | 10-2004 | 200 | 200 | 43.44 | 0.15 | 0 | 8688 |
| DD | buy | 10/28/2004 | 10-2004 | 200 | 200 | 85.09 | 0.16 | 0 | 8509 |
| DD | buy | 10/29/2004 | 10-2004 | 100 | 100 | 42.75 | 0.08 | 0 | 4275 |
| DD | buy | 11/4/2004 | 11-2004 | 100 | 100 | 43.05 | 0.08 | 0 | 4305 |
| DE | BUY | 11/11/2003 | 11-2003 | 400 | 400 | 241.32 | 0.16 | 0 | 24132 |
| DE | BUY | 11/12/2003 | 11-2003 | 1000 | 1000 | 609.09 | 0.4 | 0 | 60909 |
| DE | BUY | 11/13/2003 | 11-2003 | 3100 | 3100 | 1801.65 | 1.24 | 0 | 192592 |
| DE | BUY | 11/14/2003 | 11-2003 | 1400 | 1400 | 823.56 | 0.56 | 0 | 88694 |
| DE | BUY | 11/17/2003 | 11-2003 | 500 | 500 | 302.01 | 0.2 | 0 | 30201 |
| DE | BUY | 11/19/2003 | 11-2003 | 200 | 200 | 60.06 | 0.08 | 0 | 12012 |
| DE | BUY | 11/24/2003 | 11-2003 | 800 | 800 | 419.99 | 0.32 | 0 | 48001 |
| DE | BUY | 11/26/2003 | 11-2003 | 600 | 600 | 367.73 | 0.24 | 0 | 36773 |
| DE | buy | 9/11/2003 | 9-2003 | 600 | 600 | 162.16 | 0.42 | 0 | 32432 |
| DE | buy | 9/12/2003 | 9-2003 | 200 | 200 | 53.75 | 0.14 | 0 | 10750 |
| DE | buy | 9/16/2003 | 9-2003 | 600 | 300 | 108.67 | 0.21 | 0 | 16300 |
| DE | buy | 10/8/2003 | 10-2003 | 400 | 200 | 113 | 0.14 | 0 | 11300 |
| DE | buy | 1/30/2004 | 1-2004 | 400 | 400 | 62.5 | 0.28 | 0 | 25000 |
| DE | buy | 2/2/2004 | 2-2004 | 400 | 400 | 62.6 | 0 | 0 | 25040 |
| DE | buy | 2/3/2004 | 2-2004 | 400 | 400 | 62.48 | 0 | 0 | 24992 |
| DE | buy | 6/28/2004 | 6-2004 | 2100 | 1500 | 685.45 | 1.15 | 0 | 102765 |
| DE | buy | 6/29/2004 | 6-2004 | 200 | 200 | 69.01 | 0.15 | 0 | 13802 |
| DE | buy | 7/1/2004 | 7-2004 | 400 | 400 | 272.75 | 0.32 | 0 | 27275 |
| DE | buy | 7/2/2004 | 7-2004 | 200 | 200 | 66.03 | 0.15 | 0 | 13206 |
| DE | buy | 7/22/2004 | 7-2004 | 100 | 100 | 62.25 | 0.08 | 0 | 6225 |
| DE | buy | 7/23/2004 | 7-2004 | 200 | 200 | 124.1 | 0.16 | 0 | 12410 |
| DE | buy | 7/29/2004 | 7-2004 | 800 | 800 | 503.69 | 0.64 | 0 | 50369 |
| DE | buy | 7/30/2004 | 7-2004 | 600 | 600 | 377.28 | 0.48 | 0 | 37728 |
| DE | buy | 8/6/2004 | 8-2004 | 600 | 600 | 346.02 | 0.48 | 0 | 34602 |
| DE | buy | 8/9/2004 | 8-2004 | 200 | 200 | 116.66 | 0.16 | 0 | 11666 |
| DE | buy | 8/10/2004 | 8-2004 | 200 | 200 | 118.2 | 0.16 | 0 | 11820 |
| DE | buy | 8/23/2004 | 8-2004 | 1000 | 600 | 371.72 | 0.48 | 0 | 37112 |
| DE | buy | 9/21/2004 | 9-2004 | 100 | 100 | 64.29 | 0.08 | 0 | 6429 |
| DE | buy | 11/5/2004 | 11-2004 | 100 | 100 | 65.43 | 0.08 | 0 | 6543 |
| DE | buy | 11/8/2004 | 11-2004 | 200 | 200 | 129.9 | 0.16 | 0 | 12990 |
| DE | buy | 11/11/2004 | 11-2004 | 200 | 200 | 137.33 | 0.16 | 0 | 13733 |
| DE | buy | 11/16/2004 | 11-2004 | 100 | 100 | 68.04 | 0.08 | 0 | 6804 |
| DE | buy | 11/29/2004 | 11-2004 | 100 | 100 | 73.37 | 0.08 | 0 | 7337 |
| DE | buy | 12/1/2004 | 12-2004 | 200 | 200 | 72.46 | 0.15 | 0 | 14492 |
| DE | buy | 12/2/2004 | 12-2004 | 200 | 200 | 142.4 | 0.16 | 0 | 14240 |
| DE | buy | 12/23/2004 | 12-2004 | 100 | 100 | 73.93 | 0.08 | 0 | 7393 |
| DF | buy | 11/5/2004 | 11-2004 | 100 | 100 | 31 | 0.04 | 0 | 3100 |
| DF | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 31.9 | 0.08 | 0 | 6380 |
| DF | buy | 9/29/2003 | 9-2003 | 1400 | 500 | 61.58 | 0.35 | 0 | 15395 |
| DF | buy | 9/30/2003 | 9-2003 | 100 | 100 | 30.96 | 0.07 | 0 | 3096 |
| DF | buy | 1/13/2004 | 1-2004 | 700 | 700 | 32 | 0 | 0 | 22400 |
| DF | buy | 1/14/2004 | 1-2004 | 700 | 700 | 31.17 | 0 | 0 | 21819 |
| DG | buy | 6/17/2004 | 6-2004 | 200 | 200 | 20.52 | 0.15 | 0 | 4104 |
| DG | buy | 6/22/2004 | 6-2004 | 100 | 100 | 19.97 | 0.08 | 0 | 1997 |
| DG | buy | 6/24/2004 | 6-2004 | 100 | 100 | 20.16 | 0.08 | 0 | 2016 |
| DG | buy | 7/1/2004 | 7-2004 | 300 | 300 | 39.15 | 0.23 | 0 | 5876 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| DG | buy | 10/4/2004 | 10-2004 | 200 | 200 | 41.18 | 0.16 | 0 | 4118 |
| DHI | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 41.33 | 0.04 | 0 | 4133 |
| DHI | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 42.5 | 0.04 | 0 | 4250 |
| DHI | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 41.02 | 0.04 | 0 | 4102 |
| DHI | BUY | 11/11/2003 | 11-2003 | 400 | 400 | 81.12 | 0.16 | 0 | 16224 |
| DHI | buy | 9/30/2003 | 9-2003 | 600 | 600 | 32.5 | 0.42 | 0 | 19500 |
| DHI | buy | 1/8/2004 | 1-2004 | 1000 | 500 | 79.76 | 0.35 | 0 | 19943 |
| DHI | buy | 1/9/2004 | 1-2004 | 500 | 500 | 39.75 | 0 | 0 | 19875 |
| DHI | buy | 1/13/2004 | 1-2004 | 500 | 500 | 26 | 0 | 0 | 13000 |
| DHI | buy | 1/14/2004 | 1-2004 | 750 | 750 | 25.76 | 0 | 0 | 19320 |
| DHI | buy | 4/28/2004 | 4-2004 | 2000 | 1700 | 118.38 | 1.19 | 0 | 50313 |
| DHI | buy | 4/29/2004 | 4-2004 | 5000 | 4500 | 289.19 | 3.15 | 0 | 129720 |
| DHI | buy | 7/1/2004 | 7-2004 | 1100 | 1100 | 253.59 | 0.86 | 0 | 30993 |
| DHI | buy | 7/2/2004 | 7-2004 | 200 | 200 | 28.23 | 0.15 | 0 | 5646 |
| DHI | buy | 7/6/2004 | 7-2004 | 850 | 550 | 108.84 | 0.42 | 0 | 14960 |
| DHI | buy | 9/22/2004 | 9-2004 | 100 | 100 | 32.71 | 0.08 | 0 | 3271 |
| DHI | buy | 10/28/2004 | 10-2004 | 300 | 300 | 90.87 | 0.24 | 0 | 9087 |
| DHI | buy | 10/29/2004 | 10-2004 | 200 | 200 | 59.53 | 0.16 | 0 | 5953 |
| DHI | buy | 11/4/2004 | 11-2004 | 100 | 100 | 30.8 | 0.08 | 0 | 3080 |
| DHI | buy | 11/5/2004 | 11-2004 | 100 | 100 | 30.33 | 0.08 | 0 | 3033 |
| DHI | buy | 11/8/2004 | 11-2004 | 200 | 200 | 61.91 | 0.16 | 0 | 6191 |
| DHI | buy | 11/19/2004 | 11-2004 | 300 | 300 | 69.61 | 0.23 | 0 | 10412 |
| DHI | buy | 11/24/2004 | 11-2004 | 100 | 100 | 35.89 | 0.08 | 0 | 3589 |
| DHI | buy | 11/30/2004 | 11-2004 | 100 | 100 | 35.27 | 0.08 | 0 | 3527 |
| DHR | buy | 11/12/2003 | 11-2003 | 200 | 200 | 84.44 | 0.14 | 0 | 16888 |
| DHR | buy | 2/27/2004 | 2-2004 | 300 | 300 | 89.9 | 0.21 | 0 | 26970 |
| DHR | buy | 3/1/2004 | 3-2004 | 300 | 300 | 89.63 | 0 | 0 | 26889 |
| DHR | buy | 3/2/2004 | 3-2004 | 300 | 300 | 91.72 | 0 | 0 | 27516 |
| DHR | buy | 3/3/2004 | 3-2004 | 300 | 300 | 90.51 | 0 | 0 | 27153 |
| DHR | buy | 3/4/2004 | 3-2004 | 300 | 300 | 91.8 | 0 | 0 | 27540 |
| DHR | buy | 3/5/2004 | 3-2004 | 300 | 300 | 91.8 | 0 | 0 | 27540 |
| DHR | buy | 6/28/2004 | 6-2004 | 100 | 100 | 50.73 | 0.08 | 0 | 5073 |
| DHR | buy | 8/19/2004 | 8-2004 | 200 | 200 | 99.54 | 0.16 | 0 | 9954 |
| DHR | buy | 9/21/2004 | 9-2004 | 100 | 100 | 52.05 | 0.08 | 0 | 5205 |
| DIA | BUY | 12/8/2003 | 12-2003 | 1000 | 1000 | 991.24 | 0.4 | 0 | 99124 |
| DIA | buy | 5/1/2003 | 5-2003 | 43000 | 42700 | 35000.81 | 34.16 | 0 | 3593115 |
| DIA | buy | 5/2/2003 | 5-2003 | 10600 | 10600 | 9008.29 | 8.48 | 0 | 900829 |
| DIA | buy | 5/5/2003 | 5-2003 | 21700 | 21700 | 18583.11 | 17.36 | 0 | 1858311 |
| DIA | buy | 5/6/2003 | 5-2003 | 15500 | 15200 | 12104.42 | 12.16 | 0 | 1304962 |
| DIA | buy | 5/7/2003 | 5-2003 | 400 | 400 | 343.05 | 0.32 | 0 | 34305 |
| DIA | buy | 5/8/2003 | 5-2003 | 1500 | 1500 | 939.86 | 1.2 | 0 | 128058 |
| DIA | buy | 5/9/2003 | 5-2003 | 3600 | 3600 | 2990.68 | 2.88 | 0 | 307598 |
| DIA | buy | 5/13/2003 | 5-2003 | 34800 | 34100 | 26390.93 | 27.28 | 0 | 2970295 |
| DIA | buy | 5/14/2003 | 5-2003 | 27400 | 27200 | 17502.73 | 21.76 | 0 | 2356693 |
| DIA | buy | 5/15/2003 | 5-2003 | 12200 | 11800 | 6362.16 | 9.44 | 0 | 1028246 |
| DIA | buy | 5/16/2003 | 5-2003 | 26600 | 25900 | 20689.87 | 20.72 | 0 | 2252107 |
| DIA | buy | 5/19/2003 | 5-2003 | 2700 | 2700 | 2065.26 | 2.16 | 0 | 232398 |
| DIA | buy | 5/20/2003 | 5-2003 | 1700 | 1700 | 1451.96 | 1.36 | 0 | 145196 |
| DIA | buy | 5/21/2003 | 5-2003 | 2800 | 2800 | 2372.15 | 2.24 | 0 | 237215 |
| DIA | buy | 5/22/2003 | 5-2003 | 1900 | 1900 | 1625.55 | 1.52 | 0 | 162555 |
| DIA | buy | 5/23/2003 | 5-2003 | 3700 | 3700 | 3174.88 | 2.96 | 0 | 317488 |
| DIA | buy | 5/27/2003 | 5-2003 | 3300 | 3300 | 2580.59 | 2.64 | 0 | 284029 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvalueot |
|---|---|---|---|---|---|---|---|---|---|
| DIA | buy | 5/28/2003 | 5-2003 | 9200 | 9200 | 8034.14 | 7.36 | 0 | 812246 |
| DIA | buy | 5/29/2003 | 5-2003 | 6600 | 6600 | 5848.16 | 5.28 | 0 | 584816 |
| DIA | buy | 5/30/2003 | 5-2003 | 2800 | 2800 | 2463.11 | 2.24 | 0 | 246311 |
| DIA | buy | 6/2/2003 | 6-2003 | 6200 | 6200 | 5557.13 | 4.96 | 0 | 555713 |
| DIA | buy | 6/3/2003 | 6-2003 | 2500 | 2500 | 1959.65 | 2 | 0 | 222669 |
| DIA | buy | 6/4/2003 | 6-2003 | 5500 | 5500 | 4938.05 | 4.4 | 0 | 493805 |
| DIA | buy | 6/5/2003 | 6-2003 | 2000 | 2000 | 1812.56 | 1.6 | 0 | 181256 |
| DIA | buy | 6/6/2003 | 6-2003 | 10300 | 10300 | 9474.72 | 8.24 | 0 | 947472 |
| DIA | buy | 6/12/2003 | 6-2003 | 2600 | 2600 | 2403.93 | 2.08 | 0 | 240393 |
| DIA | buy | 6/13/2003 | 6-2003 | 100 | 100 | 92.34 | 0.08 | 0 | 9234 |
| DIA | buy | 6/16/2003 | 6-2003 | 1700 | 1700 | 1563.69 | 1.36 | 0 | 156369 |
| DIA | buy | 6/17/2003 | 6-2003 | 900 | 900 | 841.8 | 0.72 | 0 | 84180 |
| DIA | buy | 6/18/2003 | 6-2003 | 1500 | 1500 | 1392.6 | 1.2 | 0 | 139260 |
| DIA | buy | 6/19/2003 | 6-2003 | 800 | 800 | 746.6 | 0.64 | 0 | 74660 |
| DIA | buy | 6/20/2003 | 6-2003 | 500 | 500 | 462.33 | 0.4 | 0 | 46233 |
| DIA | buy | 6/23/2003 | 6-2003 | 700 | 700 | 640.98 | 0.56 | 0 | 64098 |
| DIA | buy | 6/25/2003 | 6-2003 | 500 | 500 | 456.41 | 0.4 | 0 | 45641 |
| DIA | buy | 7/1/2003 | 7-2003 | 2600 | 2600 | 2327.19 | 2.08 | 0 | 232719 |
| DIA | buy | 7/2/2003 | 7-2003 | 4700 | 4700 | 4274.51 | 3.76 | 0 | 427451 |
| DIA | buy | 7/3/2003 | 7-2003 | 1700 | 1700 | 1548.33 | 1.36 | 0 | 154833 |
| DIA | buy | 7/7/2003 | 7-2003 | 1800 | 1800 | 1655.57 | 1.44 | 0 | 165557 |
| DIA | buy | 7/8/2003 | 7-2003 | 1400 | 1400 | 1290.36 | 1.12 | 0 | 129036 |
| DIA | buy | 7/9/2003 | 7-2003 | 7200 | 7200 | 6628.41 | 5.76 | 0 | 662841 |
| DIA | buy | 7/10/2003 | 7-2003 | 7900 | 7900 | 7189.34 | 6.32 | 0 | 718934 |
| DIA | buy | 7/11/2003 | 7-2003 | 2900 | 2900 | 2638.64 | 2.32 | 0 | 263864 |
| DIA | buy | 7/14/2003 | 7-2003 | 1300 | 1300 | 1201.96 | 1.04 | 0 | 120196 |
| DIA | buy | 7/15/2003 | 7-2003 | 1700 | 1700 | 1564.47 | 1.36 | 0 | 156447 |
| DIA | buy | 7/16/2003 | 7-2003 | 1000 | 1000 | 915.32 | 0.8 | 0 | 91532 |
| DIA | buy | 7/17/2003 | 7-2003 | 1500 | 1500 | 1366.17 | 1.2 | 0 | 136617 |
| DIA | buy | 7/18/2003 | 7-2003 | 1300 | 1300 | 1183.89 | 1.04 | 0 | 118389 |
| DIA | buy | 7/21/2003 | 7-2003 | 3100 | 3100 | 2833.06 | 2.48 | 0 | 283306 |
| DIA | buy | 7/22/2003 | 7-2003 | 200 | 200 | 181.34 | 0.16 | 0 | 18134 |
| DIA | buy | 7/23/2003 | 7-2003 | 300 | 300 | 273.63 | 0.24 | 0 | 27363 |
| DIA | buy | 7/24/2003 | 7-2003 | 500 | 500 | 463.77 | 0.4 | 0 | 46377 |
| DIA | buy | 7/30/2003 | 7-2003 | 1700 | 1700 | 1567.38 | 1.36 | 0 | 156738 |
| DIA | buy | 7/6/2004 | 7-2004 | 300 | 300 | 204.47 | 0.23 | 0 | 30667 |
| DIA | buy | 7/14/2004 | 7-2004 | 300 | 300 | 102.1 | 0.22 | 0 | 30630 |
| DIA | buy | 7/20/2004 | 7-2004 | 200 | 200 | 202.44 | 0.16 | 0 | 20244 |
| DIA | buy | 7/21/2004 | 7-2004 | 200 | 200 | 203.85 | 0.16 | 0 | 20385 |
| DIA | buy | 8/13/2004 | 8-2004 | 400 | 400 | 394.06 | 0.32 | 0 | 39406 |
| DIA | buy | 8/17/2004 | 8-2004 | 600 | 600 | 600.96 | 0.48 | 0 | 60096 |
| DIA | buy | 8/20/2004 | 8-2004 | 400 | 400 | 403.36 | 0.32 | 0 | 40336 |
| DIA | buy | 8/24/2004 | 8-2004 | 200 | 200 | 202.54 | 0.16 | 0 | 20254 |
| DIA | buy | 9/21/2004 | 9-2004 | 100 | 100 | 102.36 | 0.08 | 0 | 10236 |
| DIA | buy | 10/4/2004 | 10-2004 | 700 | 700 | 718.66 | 0.56 | 0 | 71866 |
| DIA | buy | 10/5/2004 | 10-2004 | 100 | 100 | 102.07 | 0.08 | 0 | 10207 |
| DIA | buy | 10/6/2004 | 10-2004 | 200 | 200 | 101.9 | 0.15 | 0 | 20380 |
| DIA | buy | 10/7/2004 | 10-2004 | 200 | 200 | 102.4 | 0.15 | 0 | 20480 |
| DIA | buy | 10/8/2004 | 10-2004 | 200 | 200 | 101.25 | 0.15 | 0 | 20250 |
| DIA | buy | 10/28/2004 | 10-2004 | 400 | 400 | 200.38 | 0.3 | 0 | 40076 |
| DIA | buy | 10/29/2004 | 10-2004 | 300 | 300 | 200.53 | 0.23 | 0 | 30080 |
| DIA | buy | 11/2/2004 | 11-2004 | 200 | 200 | 100.8 | 0.15 | 0 | 20160 |
| DIA | buy | 11/4/2004 | 11-2004 | 200 | 200 | 101.64 | 0.15 | 0 | 20328 |
| DIA | buy | 11/5/2004 | 11-2004 | 100 | 100 | 104.13 | 0.08 | 0 | 10413 |
| DIA | buy | 11/8/2004 | 11-2004 | 100 | 100 | 104.17 | 0.08 | 0 | 10417 |
| DIA | buy | 11/11/2004 | 11-2004 | 200 | 200 | 209.1 | 0.16 | 0 | 20910 |
| DIS | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 133.64 | 0.32 | 0 | 17820 |
| DIS | BUY | 1/7/2004 | 1-2004 | 100 | 100 | 24.5 | 0.04 | 0 | 2450 |
| DIS | BUY | 1/8/2004 | 1-2004 | 200 | 200 | 49.64 | 0.08 | 0 | 4964 |
| DIS | BUY | 1/12/2004 | 1-2004 | 380 | 380 | 49.59 | 0.16 | 0 | 9422.1 |
| DIS | BUY | 1/13/2004 | 1-2004 | 190 | 190 | 24.68 | 0.08 | 0 | 4689.2 |
| DIS | BUY | 1/14/2004 | 1-2004 | 4710 | 4710 | 620.7 | 1.96 | 0 | 116936.5 |
| DIS | BUY | 1/15/2004 | 1-2004 | 1900 | 1900 | 248.1 | 0.8 | 0 | 47139 |
| DIS | BUY | 1/16/2004 | 1-2004 | 570 | 570 | 74.51 | 0.24 | 0 | 14156.9 |
| DIS | BUY | 1/20/2004 | 1-2004 | 570 | 570 | 73.18 | 0.24 | 0 | 13904.2 |
| DIS | BUY | 1/21/2004 | 1-2004 | 190 | 190 | 24.55 | 0.08 | 0 | 4664.5 |
| DIS | BUY | 1/22/2004 | 1-2004 | 190 | 190 | 24.74 | 0.08 | 0 | 4700.6 |
| DIS | BUY | 1/23/2004 | 1-2004 | 520 | 520 | 96.67 | 0.21 | 0 | 12553.9 |
| DIS | BUY | 1/27/2004 | 1-2004 | 190 | 190 | 24.21 | 0.08 | 0 | 4599.9 |
| DIS | BUY | 1/28/2004 | 1-2004 | 320 | 320 | 47.55 | 0.13 | 0 | 7599.3 |
| DIS | BUY | 1/29/2004 | 1-2004 | 380 | 380 | 48.37 | 0.16 | 0 | 9190.3 |
| DIS | BUY | 1/30/2004 | 1-2004 | 1140 | 1140 | 143.69 | 0.48 | 0 | 27301.1 |
| DIS | BUY | 2/2/2004 | 2-2004 | 190 | 190 | 23.85 | 0.08 | 0 | 4531.5 |
| DIS | BUY | 2/3/2004 | 2-2004 | 600 | 600 | 93.58 | 0.24 | 0 | 14003 |
| DIS | BUY | 2/4/2004 | 2-2004 | 430 | 430 | 140.32 | 0.16 | 0 | 10028.5 |
| DIS | BUY | 2/5/2004 | 2-2004 | 490 | 490 | 69.85 | 0.2 | 0 | 11417.5 |
| DIS | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 69.86 | 0.12 | 0 | 6986 |
| DIS | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 71.42 | 0.12 | 0 | 7142 |
| DIS | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 96.29 | 0.16 | 0 | 9629 |
| DIS | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 84.04 | 0.12 | 0 | 8404 |
| DIS | BUY | 2/17/2004 | 2-2004 | 3200 | 3200 | 790.59 | 1.28 | 0 | 87123 |
| DIS | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 106.65 | 0.16 | 0 | 10665 |
| DIS | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 26.77 | 0.04 | 0 | 2677 |
| DIS | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 26.48 | 0.04 | 0 | 2648 |
| DIS | BUY | 2/23/2004 | 2-2004 | 900 | 900 | 183.41 | 0.36 | 0 | 23584 |
| DIS | BUY | 2/24/2004 | 2-2004 | 1200 | 1200 | 314.14 | 0.48 | 0 | 31414 |
| DIS | BUY | 3/9/2004 | 3-2004 | 300 | 300 | 78.5 | 0.12 | 0 | 7850 |
| DIS | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 181.94 | 0.28 | 0 | 18194 |
| DIS | BUY | 3/19/2004 | 3-2004 | 300 | 300 | 77.38 | 0.12 | 0 | 7738 |
| DIS | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 25.24 | 0.04 | 0 | 2524 |
| DIS | BUY | 4/1/2004 | 4-2004 | 200 | 200 | 50.6 | 0.08 | 0 | 5060 |
| DIS | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 52.48 | 0.08 | 0 | 5248 |
| DIS | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 53.18 | 0.08 | 0 | 5318 |
| DIS | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 52.19 | 0.08 | 0 | 5219 |
| DIS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 22.58 | 0.04 | 0 | 2258 |
| DIS | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 23.72 | 0.04 | 0 | 2372 |
| DIS | BUY | 5/27/2004 | 5-2004 | 500 | 500 | 94.81 | 0.2 | 0 | 11843 |
| DIS | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 23.56 | 0.04 | 0 | 2356 |
| DIS | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 24.04 | 0.04 | 0 | 2404 |
| DIS | buy | 8/7/2003 | 8-2003 | 2000 | 2000 | 86.62 | 1.4 | 0 | 43310 |
| DIS | buy | 9/11/2003 | 9-2003 | 600 | 600 | 62.13 | 0.42 | 0 | 12424 |
| DIS | buy | 9/12/2003 | 9-2003 | 200 | 200 | 20.42 | 0.14 | 0 | 4084 |
| DIS | buy | 9/16/2003 | 9-2003 | 400 | 400 | 20.26 | 0.28 | 0 | 8104 |
| DIS | buy | 9/18/2003 | 9-2003 | 200 | 200 | 20.37 | 0.14 | 0 | 4074 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| DIS | buy | 9/23/2003 | 9-2003 | 100 | 100 | 20.23 | 0.07 | 0 | 2023 |
| DIS | buy | 9/24/2003 | 9-2003 | 300 | 300 | 19.99 | 0.21 | 0 | 5997 |
| DIS | buy | 9/25/2003 | 9-2003 | 1500 | 1500 | 81.32 | 1.05 | 0 | 30494 |
| DIS | buy | 9/26/2003 | 9-2003 | 500 | 500 | 20.06 | 0.35 | 0 | 10030 |
| DIS | buy | 9/29/2003 | 9-2003 | 400 | 400 | 20.15 | 0.28 | 0 | 8060 |
| DIS | buy | 10/9/2003 | 10-2003 | 400 | 400 | 21.94 | 0.28 | 0 | 8776 |
| DIS | buy | 11/14/2003 | 11-2003 | 200 | 200 | 45.96 | 0.14 | 0 | 4596 |
| DIS | buy | 11/17/2003 | 11-2003 | 200 | 200 | 45.65 | 0.14 | 0 | 4565 |
| DIS | buy | 11/18/2003 | 11-2003 | 700 | 700 | 113.46 | 0.49 | 0 | 15862 |
| DIS | buy | 12/2/2003 | 12-2003 | 1800 | 1800 | 45 | 1.26 | 0 | 40500 |
| DIS | buy | 1/13/2004 | 1-2004 | 190 | 190 | 24.88 | 0 | 0 | 4727.2 |
| DIS | buy | 1/14/2004 | 1-2004 | 190 | 190 | 24.68 | 0 | 0 | 4689.2 |
| DIS | buy | 1/15/2004 | 1-2004 | 190 | 190 | 24.9 | 0 | 0 | 4731 |
| DIS | buy | 1/16/2004 | 1-2004 | 380 | 380 | 49.64 | 0 | 0 | 9431.6 |
| DIS | buy | 1/21/2004 | 1-2004 | 190 | 190 | 24.47 | 0 | 0 | 4649.3 |
| DIS | buy | 1/22/2004 | 1-2004 | 190 | 190 | 24.58 | 0 | 0 | 4670.2 |
| DIS | buy | 1/23/2004 | 1-2004 | 190 | 190 | 24.7 | 0 | 0 | 4693 |
| DIS | buy | 1/26/2004 | 1-2004 | 190 | 190 | 24.05 | 0 | 0 | 4569.5 |
| DIS | buy | 1/28/2004 | 1-2004 | 190 | 190 | 24.16 | 0 | 0 | 4590.4 |
| DIS | buy | 1/29/2004 | 1-2004 | 190 | 190 | 23.67 | 0 | 0 | 4497.3 |
| DIS | buy | 1/30/2004 | 1-2004 | 190 | 190 | 24.45 | 0 | 0 | 4645.5 |
| DIS | buy | 2/2/2004 | 2-2004 | 190 | 190 | 24 | 0 | 0 | 4560 |
| DIS | buy | 2/4/2004 | 2-2004 | 200 | 200 | 23.26 | 0 | 0 | 4652 |
| DIS | buy | 2/5/2004 | 2-2004 | 200 | 200 | 23.19 | 0 | 0 | 4638 |
| DIS | buy | 2/6/2004 | 2-2004 | 200 | 200 | 23.2 | 0 | 0 | 4640 |
| DIS | buy | 2/9/2004 | 2-2004 | 200 | 200 | 46.7 | 0 | 0 | 4670 |
| DIS | buy | 2/10/2004 | 2-2004 | 400 | 400 | 95.08 | 0 | 0 | 9508 |
| DIS | buy | 2/11/2004 | 2-2004 | 600 | 600 | 151.52 | 0 | 0 | 15152 |
| DIS | buy | 3/10/2004 | 3-2004 | 100 | 100 | 26.23 | 0 | 0 | 2623 |
| DIS | buy | 6/9/2004 | 6-2004 | 200 | 200 | 49.6 | 0.16 | 0 | 4960 |
| DIS | buy | 6/22/2004 | 6-2004 | 700 | 700 | 99.58 | 0.53 | 0 | 17430 |
| DIS | buy | 6/23/2004 | 6-2004 | 100 | 100 | 24.46 | 0.08 | 0 | 2446 |
| DIS | buy | 6/24/2004 | 6-2004 | 100 | 100 | 24.8 | 0.08 | 0 | 2480 |
| DIS | buy | 7/1/2004 | 7-2004 | 200 | 200 | 50.59 | 0.16 | 0 | 5059 |
| DIS | buy | 8/19/2004 | 8-2004 | 200 | 200 | 44.58 | 0.16 | 0 | 4458 |
| DJ | buy | 1/14/2004 | 1-2004 | 400 | 400 | 51.46 | 0 | 0 | 20584 |
| DJ | buy | 1/15/2004 | 1-2004 | 400 | 400 | 51.69 | 0.28 | 0 | 20676 |
| DJ | buy | 3/19/2004 | 3-2004 | 1400 | 700 | 93.64 | 0.49 | 0 | 32774 |
| DJ | buy | 3/22/2004 | 3-2004 | 700 | 700 | 46.85 | 0 | 0 | 32795 |
| DJ | buy | 3/23/2004 | 3-2004 | 700 | 700 | 46.66 | 0 | 0 | 32662 |
| DJ | buy | 3/24/2004 | 3-2004 | 700 | 700 | 46.55 | 0 | 0 | 32585 |
| DJ | buy | 3/25/2004 | 3-2004 | 700 | 700 | 46.43 | 0 | 0 | 32501 |
| DJ | buy | 3/26/2004 | 3-2004 | 700 | 700 | 47.12 | 0 | 0 | 32984 |
| DJ | buy | 3/29/2004 | 3-2004 | 700 | 700 | 46.75 | 0 | 0 | 32725 |
| DJ | buy | 3/30/2004 | 3-2004 | 700 | 700 | 47 | 0 | 0 | 32900 |
| DJ | buy | 3/31/2004 | 3-2004 | 700 | 700 | 47.81 | 0 | 0 | 33467 |
| DNA | BUY | 10/24/2003 | 10-2003 | 10100 | 8700 | 4800.65 | 3.48 | 0 | 684657 |
| DNA | BUY | 10/27/2003 | 10-2003 | 6500 | 5900 | 3794.99 | 2.36 | 0 | 476438 |
| DNA | BUY | 10/29/2003 | 10-2003 | 8900 | 8400 | 4556.27 | 3.36 | 0 | 695864 |
| DNA | BUY | 10/30/2003 | 10-2003 | 11600 | 11600 | 8553.9 | 4.64 | 0 | 954368 |
| DNA | BUY | 11/3/2003 | 11-2003 | 11000 | 11000 | 8448.93 | 4.4 | 0 | 893653 |
| DNA | BUY | 11/4/2003 | 11-2003 | 6100 | 6100 | 4071.33 | 2.44 | 0 | 496294 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| DNA | BUY | 11/5/2003 | 11-2003 | 11400 | 11200 | 7849.79 | 4.48 | 0 | 925134 |
| DNA | BUY | 11/6/2003 | 11-2003 | 10900 | 10900 | 8408.35 | 4.36 | 0 | 907296 |
| DNA | BUY | 11/7/2003 | 11-2003 | 15600 | 15600 | 11102.72 | 6.24 | 0 | 1322206 |
| DNA | BUY | 11/10/2003 | 11-2003 | 12300 | 11700 | 8043.54 | 4.68 | 0 | 971153 |
| DNA | BUY | 11/11/2003 | 11-2003 | 2100 | 2100 | 1703.54 | 0.84 | 0 | 170354 |
| DNA | BUY | 11/12/2003 | 11-2003 | 3700 | 3700 | 3053.12 | 1.48 | 0 | 305312 |
| DNA | BUY | 11/13/2003 | 11-2003 | 1100 | 1100 | 928.66 | 0.44 | 0 | 92866 |
| DNA | BUY | 11/14/2003 | 11-2003 | 7600 | 7000 | 3964.91 | 2.8 | 0 | 590930 |
| DNA | BUY | 11/17/2003 | 11-2003 | 3400 | 3100 | 2111.96 | 1.24 | 0 | 261657 |
| DNA | BUY | 11/18/2003 | 11-2003 | 26100 | 25100 | 13737.94 | 10.04 | 0 | 2104609 |
| DNA | BUY | 11/19/2003 | 11-2003 | 30400 | 29400 | 19477.24 | 11.76 | 0 | 2457210 |
| DNA | BUY | 11/20/2003 | 11-2003 | 28800 | 27600 | 20647.58 | 11.04 | 0 | 2316876 |
| DNA | BUY | 11/21/2003 | 11-2003 | 27400 | 24900 | 15408.98 | 9.96 | 0 | 2062409 |
| DNA | BUY | 11/24/2003 | 11-2003 | 19100 | 18900 | 15008.95 | 7.56 | 0 | 1585308 |
| DNA | BUY | 11/25/2003 | 11-2003 | 22700 | 21100 | 13805.49 | 8.44 | 0 | 1787118 |
| DNA | BUY | 11/26/2003 | 11-2003 | 15800 | 15600 | 10466.03 | 6.24 | 0 | 1295503 |
| DNA | BUY | 11/28/2003 | 11-2003 | 900 | 900 | 760.97 | 0.36 | 0 | 76097 |
| DNA | BUY | 12/1/2003 | 12-2003 | 35800 | 33800 | 25314.88 | 13.52 | 0 | 2871334 |
| DNA | BUY | 12/2/2003 | 12-2003 | 39000 | 37200 | 25649.18 | 14.88 | 0 | 3225354 |
| DNA | BUY | 12/3/2003 | 12-2003 | 41600 | 39200 | 25434.34 | 15.68 | 0 | 3415556 |
| DNA | BUY | 12/4/2003 | 12-2003 | 34200 | 34200 | 25786.3 | 13.68 | 0 | 2919758 |
| DNA | BUY | 12/5/2003 | 12-2003 | 55800 | 54600 | 42109.62 | 21.84 | 0 | 4671758 |
| DNA | BUY | 12/8/2003 | 12-2003 | 60600 | 59400 | 42261.9 | 23.76 | 0 | 5080768 |
| DNA | BUY | 12/9/2003 | 12-2003 | 57200 | 56400 | 42760.42 | 22.56 | 0 | 4862428 |
| DNA | BUY | 12/10/2003 | 12-2003 | 44800 | 42800 | 29492.62 | 17.12 | 0 | 3669166 |
| DNA | BUY | 12/11/2003 | 12-2003 | 59400 | 59000 | 47047.52 | 23.6 | 0 | 5122072 |
| DNA | BUY | 12/12/2003 | 12-2003 | 20200 | 20200 | 17144.38 | 8.08 | 0 | 1766936 |
| DNA | BUY | 12/15/2003 | 12-2003 | 56800 | 55800 | 41776.04 | 22.32 | 0 | 4959592 |
| DNA | BUY | 12/16/2003 | 12-2003 | 63200 | 59800 | 37852.8 | 23.92 | 0 | 5313752 |
| DNA | BUY | 12/17/2003 | 12-2003 | 32600 | 30800 | 22773.16 | 12.32 | 0 | 2781954 |
| DNA | BUY | 12/18/2003 | 12-2003 | 30200 | 29000 | 22415.06 | 11.6 | 0 | 2642242 |
| DNA | BUY | 12/19/2003 | 12-2003 | 26400 | 24800 | 17414.8 | 9.92 | 0 | 2273890 |
| DNA | BUY | 12/22/2003 | 12-2003 | 18600 | 18600 | 17021.3 | 7.44 | 0 | 1702130 |
| DNA | BUY | 12/23/2003 | 12-2003 | 14000 | 14000 | 10764.42 | 5.6 | 0 | 1299178 |
| DNA | BUY | 12/24/2003 | 12-2003 | 4600 | 4600 | 372.46 | 0.16 | 0 | 37246 |
| DNA | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 4332.86 | 1.84 | 0 | 433286 |
| DNA | BUY | 12/30/2003 | 12-2003 | 9800 | 9800 | 8853.3 | 3.92 | 0 | 923072 |
| DNA | BUY | 12/31/2003 | 12-2003 | 200 | 200 | 188.22 | 0.08 | 0 | 18822 |
| DNA | BUY | 1/2/2004 | 1-2004 | 4600 | 4600 | 3926.92 | 1.84 | 0 | 430117 |
| DNA | BUY | 1/5/2004 | 1-2004 | 10100 | 9700 | 6987.11 | 3.88 | 0 | 904053 |
| DNA | BUY | 1/6/2004 | 1-2004 | 7600 | 7600 | 5967.48 | 3.04 | 0 | 708496 |
| DNA | BUY | 1/7/2004 | 1-2004 | 7900 | 7700 | 6940.1 | 3.08 | 0 | 712522 |
| DNA | BUY | 1/8/2004 | 1-2004 | 29200 | 28200 | 18419.08 | 11.28 | 0 | 2585808 |
| DNA | BUY | 1/9/2004 | 1-2004 | 30700 | 29800 | 23581.32 | 11.92 | 0 | 2691545 |
| DNA | BUY | 1/12/2004 | 1-2004 | 13800 | 12800 | 9338.47 | 5.12 | 0 | 1160717 |
| DNA | BUY | 1/13/2004 | 1-2004 | 24000 | 23400 | 18966 | 9.36 | 0 | 2113063 |
| DNA | BUY | 1/14/2004 | 1-2004 | 1600 | 1600 | 1442.9 | 0.64 | 0 | 144290 |
| DNA | BUY | 1/15/2004 | 1-2004 | 12900 | 12700 | 11284.4 | 5.08 | 0 | 1165327 |
| DNA | BUY | 1/16/2004 | 1-2004 | 14900 | 14100 | 11061.22 | 5.64 | 0 | 1299483 |
| DNA | BUY | 1/20/2004 | 1-2004 | 15400 | 14200 | 10517.71 | 5.68 | 0 | 1310688 |
| DNA | BUY | 1/21/2004 | 1-2004 | 17000 | 14800 | 11835.75 | 5.92 | 0 | 1378066 |
| DNA | BUY | 1/22/2004 | 1-2004 | 25500 | 22300 | 11868.23 | 8.92 | 0 | 2134741 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | BUY | 1/23/2004 | 1-2004 | 12100 | 11900 | 8173.74 | 4.76 | 0 | 1144275 |
| DNA | BUY | 1/26/2004 | 1-2004 | 17300 | 16500 | 11118.41 | 6.6 | 0 | 1594232 |
| DNA | BUY | 1/27/2004 | 1-2004 | 12600 | 12400 | 10081.38 | 4.96 | 0 | 1202213 |
| DNA | BUY | 1/28/2004 | 1-2004 | 28000 | 25200 | 15521.71 | 10.08 | 0 | 2397461 |
| DNA | BUY | 1/29/2004 | 1-2004 | 55600 | 52600 | 45362.91 | 21.04 | 0 | 5034552 |
| DNA | BUY | 1/30/2004 | 1-2004 | 36500 | 34200 | 25442.49 | 13.68 | 0 | 3259256 |
| DNA | BUY | 2/2/2004 | 2-2004 | 34300 | 33300 | 27852.56 | 13.32 | 0 | 3208607 |
| DNA | BUY | 2/3/2004 | 2-2004 | 49200 | 47900 | 35294.46 | 19.16 | 0 | 4617215 |
| DNA | BUY | 2/4/2004 | 2-2004 | 38900 | 37900 | 27356.95 | 15.16 | 0 | 3638700 |
| DNA | BUY | 2/5/2004 | 2-2004 | 71000 | 61200 | 36022.38 | 24.48 | 0 | 5878576 |
| DNA | BUY | 2/6/2004 | 2-2004 | 27800 | 26200 | 20890.94 | 10.48 | 0 | 2521779 |
| DNA | BUY | 2/9/2004 | 2-2004 | 25900 | 24700 | 16849.95 | 9.88 | 0 | 2377532 |
| DNA | BUY | 2/10/2004 | 2-2004 | 24600 | 23000 | 17255.07 | 9.2 | 0 | 2215226 |
| DNA | BUY | 2/11/2004 | 2-2004 | 19700 | 18600 | 15431.71 | 7.44 | 0 | 1817010 |
| DNA | BUY | 2/12/2004 | 2-2004 | 17500 | 17100 | 13923.72 | 6.84 | 0 | 1676367 |
| DNA | BUY | 2/13/2004 | 2-2004 | 28100 | 26700 | 21231.7 | 10.68 | 0 | 2624408 |
| DNA | BUY | 2/17/2004 | 2-2004 | 20200 | 17600 | 11473.14 | 7.04 | 0 | 1726957 |
| DNA | BUY | 2/18/2004 | 2-2004 | 25600 | 22900 | 14344.09 | 9.16 | 0 | 2220146 |
| DNA | BUY | 2/19/2004 | 2-2004 | 17700 | 17100 | 13546.51 | 6.84 | 0 | 1643381 |
| DNA | BUY | 2/20/2004 | 2-2004 | 29100 | 28900 | 22969.14 | 11.56 | 0 | 2752544 |
| DNA | BUY | 2/23/2004 | 2-2004 | 36900 | 35900 | 29076.44 | 14.36 | 0 | 3410500 |
| DNA | BUY | 2/24/2004 | 2-2004 | 29500 | 28700 | 24072.03 | 11.48 | 0 | 2708641 |
| DNA | BUY | 2/25/2004 | 2-2004 | 40500 | 36200 | 22830.34 | 14.48 | 0 | 3472307 |
| DNA | BUY | 2/26/2004 | 2-2004 | 35400 | 31100 | 17868.95 | 12.44 | 0 | 3013743 |
| DNA | BUY | 2/27/2004 | 2-2004 | 6400 | 6200 | 4765.05 | 2.48 | 0 | 671246 |
| DNA | BUY | 3/1/2004 | 3-2004 | 12700 | 9500 | 6741.93 | 3.8 | 0 | 1017043 |
| DNA | BUY | 3/2/2004 | 3-2004 | 23300 | 20900 | 13938.19 | 8.36 | 0 | 2206899 |
| DNA | BUY | 3/3/2004 | 3-2004 | 26000 | 24500 | 17865.42 | 9.8 | 0 | 2608420 |
| DNA | BUY | 3/4/2004 | 3-2004 | 4800 | 4600 | 3492.49 | 1.84 | 0 | 502065 |
| DNA | BUY | 3/5/2004 | 3-2004 | 10700 | 10400 | 9666.14 | 4.16 | 0 | 1154942 |
| DNA | BUY | 3/8/2004 | 3-2004 | 10600 | 9400 | 6872.42 | 3.76 | 0 | 1058463 |
| DNA | BUY | 3/9/2004 | 3-2004 | 19600 | 17600 | 8681.87 | 7.04 | 0 | 1934062 |
| DNA | BUY | 3/10/2004 | 3-2004 | 22000 | 21100 | 16556.1 | 8.44 | 0 | 2268370 |
| DNA | BUY | 3/11/2004 | 3-2004 | 56900 | 52300 | 28703.77 | 20.92 | 0 | 5577021 |
| DNA | BUY | 3/15/2004 | 3-2004 | 49900 | 43500 | 30758.96 | 17.4 | 0 | 4616406 |
| DNA | BUY | 3/16/2004 | 3-2004 | 45000 | 40700 | 25000.65 | 16.28 | 0 | 4254980 |
| DNA | BUY | 3/17/2004 | 3-2004 | 11500 | 11500 | 10222.29 | 4.6 | 0 | 1224379 |
| DNA | BUY | 3/18/2004 | 3-2004 | 6700 | 6700 | 5511.16 | 2.68 | 0 | 710469 |
| DNA | BUY | 3/19/2004 | 3-2004 | 16900 | 15100 | 11195.69 | 6.04 | 0 | 1594897 |
| DNA | BUY | 3/22/2004 | 3-2004 | 43600 | 36600 | 19542.04 | 14.64 | 0 | 3764433 |
| DNA | BUY | 3/23/2004 | 3-2004 | 31300 | 30000 | 23468.09 | 12 | 0 | 3061558 |
| DNA | BUY | 3/24/2004 | 3-2004 | 22100 | 21300 | 14406.48 | 8.52 | 0 | 2176188 |
| DNA | BUY | 3/25/2004 | 3-2004 | 8300 | 8100 | 7607.93 | 3.24 | 0 | 844107 |
| DNA | BUY | 3/29/2004 | 3-2004 | 10200 | 8500 | 6401.38 | 3.4 | 0 | 891861 |
| DNA | BUY | 3/30/2004 | 3-2004 | 5400 | 5400 | 5668.43 | 2.16 | 0 | 566843 |
| DNA | BUY | 3/31/2004 | 3-2004 | 13200 | 12500 | 9725.97 | 5 | 0 | 1320715 |
| DNA | BUY | 4/1/2004 | 4-2004 | 7300 | 6900 | 5883.94 | 2.76 | 0 | 738978 |
| DNA | BUY | 4/2/2004 | 4-2004 | 19800 | 18800 | 14659.74 | 7.52 | 0 | 2072800 |
| DNA | BUY | 4/5/2004 | 4-2004 | 8000 | 8000 | 5547.82 | 3.2 | 0 | 887850 |
| DNA | BUY | 4/6/2004 | 4-2004 | 10800 | 9700 | 5270.96 | 3.88 | 0 | 1064822 |
| DNA | BUY | 4/7/2004 | 4-2004 | 41400 | 35000 | 20098.42 | 14 | 0 | 3802599 |
| DNA | BUY | 4/8/2004 | 4-2004 | 8500 | 7900 | 4596.1 | 3.16 | 0 | 885636 |
| DNA | BUY | 4/12/2004 | 4-2004 | 3100 | 2700 | 2003.25 | 1.08 | 0 | 300563 |
| DNA | BUY | 4/13/2004 | 4-2004 | 23800 | 21000 | 14337.94 | 8.4 | 0 | 2298163 |
| DNA | BUY | 4/14/2004 | 4-2004 | 15500 | 14400 | 9423.3 | 5.76 | 0 | 1559273 |
| DNA | BUY | 4/15/2004 | 4-2004 | 21300 | 19300 | 14186.96 | 7.72 | 0 | 2090271 |
| DNA | BUY | 4/16/2004 | 4-2004 | 4900 | 4700 | 4043.05 | 1.88 | 0 | 513745 |
| DNA | BUY | 4/19/2004 | 4-2004 | 11500 | 11000 | 9178.93 | 4.4 | 0 | 1216268 |
| DNA | BUY | 4/20/2004 | 4-2004 | 8000 | 8000 | 6557.7 | 3.2 | 0 | 919907 |
| DNA | BUY | 4/21/2004 | 4-2004 | 19000 | 16400 | 12350.91 | 6.56 | 0 | 1892517 |
| DNA | BUY | 4/22/2004 | 4-2004 | 40200 | 36100 | 23053.9 | 14.44 | 0 | 4267606 |
| DNA | BUY | 4/23/2004 | 4-2004 | 32000 | 28800 | 19321.66 | 11.52 | 0 | 3372424 |
| DNA | BUY | 4/26/2004 | 4-2004 | 6900 | 6600 | 6465.15 | 2.64 | 0 | 870605 |
| DNA | BUY | 4/27/2004 | 4-2004 | 6500 | 6100 | 5925.65 | 2.44 | 0 | 769499 |
| DNA | BUY | 4/28/2004 | 4-2004 | 9800 | 9300 | 9834.54 | 3.72 | 0 | 1158952 |
| DNA | BUY | 4/29/2004 | 4-2004 | 14900 | 13600 | 11440.45 | 5.44 | 0 | 1673173 |
| DNA | BUY | 4/30/2004 | 4-2004 | 26300 | 23300 | 16162.94 | 9.32 | 0 | 2831162 |
| DNA | BUY | 5/3/2004 | 5-2004 | 6800 | 6800 | 6463.89 | 2.72 | 0 | 829414 |
| DNA | BUY | 5/4/2004 | 5-2004 | 24800 | 21300 | 14992.41 | 8.52 | 0 | 2576828 |
| DNA | BUY | 5/5/2004 | 5-2004 | 1600 | 1300 | 863.25 | 0.52 | 0 | 160301 |
| DNA | BUY | 5/6/2004 | 5-2004 | 8900 | 8200 | 8401.49 | 3.28 | 0 | 998515 |
| DNA | BUY | 5/7/2004 | 5-2004 | 13100 | 12200 | 10341.8 | 4.88 | 0 | 1484925 |
| DNA | BUY | 5/10/2004 | 5-2004 | 9200 | 8400 | 7264.89 | 3.36 | 0 | 984893 |
| DNA | BUY | 5/11/2004 | 5-2004 | 13600 | 13000 | 11164.33 | 5.2 | 0 | 1543842 |
| DNA | BUY | 5/12/2004 | 5-2004 | 21300 | 20000 | 12976.19 | 0 | 0 | 2358322 |
| DNA | BUY | 5/13/2004 | 5-2004 | 30000 | 26400 | 8143.24 | 10.56 | 0 | 1616576 |
| DNA | BUY | 5/14/2004 | 5-2004 | 31300 | 28300 | 9038.24 | 11.32 | 0 | 1726909 |
| DNA | BUY | 5/17/2004 | 5-2004 | 38700 | 35300 | 12223.53 | 14.12 | 0 | 2125073 |
| DNA | BUY | 5/18/2004 | 5-2004 | 43800 | 38800 | 9302.07 | 15.52 | 0 | 2341738 |
| DNA | BUY | 5/19/2004 | 5-2004 | 16500 | 15800 | 7719.79 | 6.32 | 0 | 952946 |
| DNA | BUY | 5/20/2004 | 5-2004 | 46900 | 38800 | 10853.64 | 15.52 | 0 | 2325439 |
| DNA | BUY | 5/21/2004 | 5-2004 | 21800 | 20800 | 8308.58 | 8.32 | 0 | 1242571 |
| DNA | BUY | 5/24/2004 | 5-2004 | 8300 | 8300 | 4045.26 | 3.32 | 0 | 493815 |
| DNA | BUY | 5/25/2004 | 5-2004 | 10700 | 10500 | 3427.49 | 4.2 | 0 | 620382 |
| DNA | BUY | 5/26/2004 | 5-2004 | 20400 | 19500 | 7086.26 | 7.8 | 0 | 1181058 |
| DNA | BUY | 5/27/2004 | 5-2004 | 10600 | 9500 | 3392.92 | 3.8 | 0 | 576231 |
| DNA | BUY | 5/28/2004 | 5-2004 | 3200 | 3000 | 1140.3 | 1.2 | 0 | 180096 |
| DNA | BUY | 6/1/2004 | 6-2004 | 6000 | 6000 | 2156.04 | 2.4 | 0 | 359221 |
| DNA | BUY | 6/2/2004 | 6-2004 | 22400 | 19000 | 5875.29 | 7.6 | 0 | 1162847 |
| DNA | BUY | 6/3/2004 | 6-2004 | 18000 | 16100 | 5039.87 | 6.44 | 0 | 977805 |
| DNA | BUY | 6/4/2004 | 6-2004 | 4700 | 4700 | 1800.33 | 1.88 | 0 | 282081 |
| DNA | BUY | 6/7/2004 | 6-2004 | 1300 | 1300 | 685.46 | 0.52 | 0 | 74289 |
| DNA | BUY | 6/8/2004 | 6-2004 | 10100 | 10100 | 2732.6 | 4.04 | 0 | 574682 |
| DNA | BUY | 6/9/2004 | 6-2004 | 14100 | 13900 | 3570.43 | 5.56 | 0 | 739660 |
| DNA | BUY | 6/10/2004 | 6-2004 | 3200 | 2900 | 813.9 | 1.16 | 0 | 147595 |
| DNA | BUY | 6/14/2004 | 6-2004 | 5700 | 5700 | 1700.65 | 2.28 | 0 | 302295 |
| DNA | BUY | 6/15/2004 | 6-2004 | 4000 | 4000 | 959.98 | 1.6 | 0 | 213179 |
| DNA | BUY | 6/16/2004 | 6-2004 | 3600 | 3100 | 972.6 | 1.24 | 0 | 167475 |
| DNA | BUY | 6/17/2004 | 6-2004 | 6400 | 5900 | 1467.75 | 2.36 | 0 | 320541 |
| DNA | BUY | 6/18/2004 | 6-2004 | 4100 | 4100 | 1462.31 | 1.64 | 0 | 222059 |
| DNA | BUY | 6/21/2004 | 6-2004 | 2400 | 2200 | 690.04 | 0.88 | 0 | 116693 |
| DNA | BUY | 6/22/2004 | 6-2004 | 21400 | 18700 | 3732.58 | 7.48 | 0 | 983319 |
| DNA | BUY | 6/23/2004 | 6-2004 | 3900 | 3700 | 1174.97 | 1.48 | 0 | 197847 |
| DNA | BUY | 6/24/2004 | 6-2004 | 8400 | 8100 | 1808.76 | 3.24 | 0 | 444405 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | BUY | 6/25/2004 | 6-2004 | 11100 | 10000 | 2947.09 | 4 | 0 | 546931 |
| DNA | BUY | 6/28/2004 | 6-2004 | 22500 | 17500 | 3912.83 | 7 | 0 | 949973 |
| DNA | BUY | 6/29/2004 | 6-2004 | 19300 | 17900 | 4351.31 | 7.16 | 0 | 973772 |
| DNA | BUY | 6/30/2004 | 6-2004 | 31100 | 28000 | 9616.72 | 11.2 | 0 | 1555712 |
| DNA | BUY | 7/1/2004 | 7-2004 | 29200 | 26200 | 7003.14 | 10.48 | 0 | 1454989 |
| DNA | BUY | 7/2/2004 | 7-2004 | 9600 | 8400 | 2659.38 | 3.36 | 0 | 465213 |
| DNA | BUY | 7/6/2004 | 7-2004 | 9200 | 8400 | 3039.96 | 3.36 | 0 | 464590 |
| DNA | BUY | 7/7/2004 | 7-2004 | 7100 | 6500 | 3019.33 | 2.6 | 0 | 350834 |
| DNA | BUY | 7/8/2004 | 7-2004 | 2200 | 2200 | 592.64 | 0.88 | 0 | 118420 |
| DNA | BUY | 7/9/2004 | 7-2004 | 9400 | 8400 | 2070.62 | 3.36 | 0 | 434758 |
| DNA | BUY | 7/12/2004 | 7-2004 | 1600 | 1600 | 563.54 | 0.64 | 0 | 81950 |
| DNA | BUY | 7/13/2004 | 7-2004 | 1200 | 1200 | 415.37 | 0.48 | 0 | 62175 |
| DNA | BUY | 7/14/2004 | 7-2004 | 2500 | 2500 | 580.49 | 1 | 0 | 132093 |
| DNA | BUY | 7/15/2004 | 7-2004 | 1400 | 1200 | 526.82 | 0.48 | 0 | 63230 |
| DNA | BUY | 7/16/2004 | 7-2004 | 11900 | 10200 | 1938.23 | 4.08 | 0 | 533363 |
| DNA | BUY | 7/19/2004 | 7-2004 | 900 | 900 | 357.17 | 0.36 | 0 | 45909 |
| DNA | BUY | 7/20/2004 | 7-2004 | 4800 | 4800 | 1388.32 | 1.92 | 0 | 239785 |
| DNA | BUY | 7/21/2004 | 7-2004 | 10400 | 8800 | 1979.39 | 3.52 | 0 | 436488 |
| DNA | BUY | 7/22/2004 | 7-2004 | 11700 | 11500 | 3168.2 | 4.6 | 0 | 552122 |
| DNA | BUY | 7/23/2004 | 7-2004 | 26000 | 23000 | 5984.03 | 9.2 | 0 | 1109878 |
| DNA | BUY | 7/26/2004 | 7-2004 | 7900 | 7700 | 2530.7 | 3.08 | 0 | 360576 |
| DNA | BUY | 7/27/2004 | 7-2004 | 16800 | 15900 | 4606.77 | 6.36 | 0 | 762361 |
| DNA | BUY | 7/28/2004 | 7-2004 | 17200 | 12300 | 2779.71 | 4.92 | 0 | 589066 |
| DNA | BUY | 7/29/2004 | 7-2004 | 8600 | 8000 | 2494.49 | 3.2 | 0 | 384018 |
| DNA | BUY | 7/30/2004 | 7-2004 | 11300 | 10700 | 2906.79 | 4.28 | 0 | 518330 |
| DNA | BUY | 8/2/2004 | 8-2004 | 29600 | 28800 | 5509.14 | 10.72 | 0 | 1272692 |
| DNA | BUY | 8/3/2004 | 8-2004 | 26000 | 24800 | 7504.82 | 9.92 | 0 | 1178170 |
| DNA | BUY | 8/4/2004 | 8-2004 | 23600 | 22200 | 3156.2 | 8.88 | 0 | 1031694 |
| DNA | BUY | 8/5/2004 | 8-2004 | 9400 | 9000 | 2723.9 | 3.6 | 0 | 408434 |
| DNA | BUY | 8/6/2004 | 8-2004 | 52200 | 48800 | 8957.54 | 19.52 | 0 | 2146076 |
| DNA | BUY | 8/9/2004 | 8-2004 | 14200 | 12400 | 2829.88 | 4.96 | 0 | 548414 |
| DNA | BUY | 8/10/2004 | 8-2004 | 22200 | 21400 | 6034.52 | 8.56 | 0 | 964028 |
| DNA | BUY | 8/11/2004 | 8-2004 | 17200 | 15800 | 2944.42 | 6.32 | 0 | 727098 |
| DNA | BUY | 8/12/2004 | 8-2004 | 29400 | 24800 | 4235.36 | 9.92 | 0 | 1168748 |
| DNA | BUY | 8/13/2004 | 8-2004 | 19400 | 18400 | 5010.38 | 7.36 | 0 | 824900 |
| DNA | BUY | 8/16/2004 | 8-2004 | 1800 | 1800 | 449.3 | 0.72 | 0 | 80930 |
| DNA | BUY | 8/17/2004 | 8-2004 | 15400 | 15400 | 6744.76 | 6.16 | 0 | 701680 |
| DNA | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 644.96 | 0.72 | 0 | 83238 |
| DNA | BUY | 8/19/2004 | 8-2004 | 20800 | 19200 | 5621.08 | 7.68 | 0 | 899144 |
| DNA | BUY | 8/20/2004 | 8-2004 | 3600 | 3600 | 1702.88 | 1.44 | 0 | 170288 |
| DNA | BUY | 8/23/2004 | 8-2004 | 600 | 600 | 286.48 | 0.24 | 0 | 28648 |
| DNA | BUY | 8/25/2004 | 8-2004 | 400 | 400 | 190.62 | 0.16 | 0 | 19062 |
| DNA | BUY | 8/26/2004 | 8-2004 | 5400 | 5400 | 1847.86 | 2.16 | 0 | 262586 |
| DNA | BUY | 8/27/2004 | 8-2004 | 4200 | 4200 | 1786.28 | 1.68 | 0 | 208208 |
| DNA | BUY | 8/31/2004 | 8-2004 | 2600 | 2200 | 775.38 | 0.88 | 0 | 106664 |
| DNA | BUY | 9/1/2004 | 9-2004 | 5300 | 5100 | 1434.16 | 2.04 | 0 | 252217 |
| DNA | BUY | 9/2/2004 | 9-2004 | 6400 | 5800 | 1674.97 | 2.32 | 0 | 285680 |
| DNA | BUY | 9/3/2004 | 9-2004 | 3300 | 3300 | 900.04 | 1.32 | 0 | 165067 |
| DNA | BUY | 9/7/2004 | 9-2004 | 100 | 100 | 50.4 | 0.04 | 0 | 5040 |
| DNA | BUY | 9/8/2004 | 9-2004 | 8800 | 8600 | 2862.98 | 3.44 | 0 | 424486 |
| DNA | BUY | 9/9/2004 | 9-2004 | 3700 | 3500 | 1169.02 | 1.4 | 0 | 170214 |
| DNA | BUY | 9/10/2004 | 9-2004 | 7300 | 6600 | 2261.53 | 2.64 | 0 | 324535 |
| DNA | BUY | 9/13/2004 | 9-2004 | 7000 | 6200 | 2388.2 | 2.48 | 0 | 315515 |
| DNA | BUY | 9/14/2004 | 9-2004 | 3500 | 3300 | 1231.61 | 1.32 | 0 | 169466 |
| DNA | BUY | 9/15/2004 | 9-2004 | 3000 | 3000 | 622.7 | 1.2 | 0 | 155450 |
| DNA | BUY | 9/16/2004 | 9-2004 | 1300 | 1300 | 622.49 | 0.52 | 0 | 67446 |
| DNA | BUY | 9/17/2004 | 9-2004 | 1000 | 1000 | 358.65 | 0.4 | 0 | 51234 |
| DNA | BUY | 9/20/2004 | 9-2004 | 30400 | 27800 | 7712.59 | 11.12 | 0 | 1488803 |
| DNA | BUY | 9/21/2004 | 9-2004 | 11300 | 10300 | 3751.76 | 4.12 | 0 | 552975 |
| DNA | BUY | 9/22/2004 | 9-2004 | 12300 | 11700 | 4913.43 | 4.68 | 0 | 631618 |
| DNA | BUY | 9/23/2004 | 9-2004 | 17200 | 16600 | 4692.35 | 6.64 | 0 | 894326 |
| DNA | BUY | 9/24/2004 | 9-2004 | 4600 | 4600 | 1482.63 | 1.84 | 0 | 243244 |
| DNA | BUY | 9/27/2004 | 9-2004 | 26400 | 22900 | 6802.00 | 9.16 | 0 | 1180254 |
| DNA | BUY | 9/28/2004 | 9-2004 | 1500 | 1500 | 774.13 | 0.6 | 0 | 77413 |
| DNA | BUY | 9/29/2004 | 9-2004 | 8300 | 8300 | 4319.29 | 3.32 | 0 | 431929 |
| DNA | BUY | 9/30/2004 | 9-2004 | 2200 | 2000 | 896.33 | 0.8 | 0 | 105469 |
| DNA | BUY | 10/1/2004 | 10-2004 | 3800 | 3600 | 1163.36 | 1.44 | 0 | 190348 |
| DNA | BUY | 10/4/2004 | 10-2004 | 1600 | 1600 | 861.4 | 0.64 | 0 | 86140 |
| DNA | BUY | 10/5/2004 | 10-2004 | 21200 | 19600 | 4989.93 | 7.84 | 0 | 1017238 |
| DNA | BUY | 10/6/2004 | 10-2004 | 600 | 600 | 305.68 | 0.24 | 0 | 30568 |
| DNA | BUY | 10/7/2004 | 10-2004 | 4600 | 4600 | 1100.8 | 1.84 | 0 | 220160 |
| DNA | BUY | 10/8/2004 | 10-2004 | 9000 | 9000 | 2443.44 | 3.6 | 0 | 430526 |
| DNA | BUY | 10/11/2004 | 10-2004 | 3900 | 3700 | 1305.66 | 1.48 | 0 | 178927 |
| DNA | BUY | 10/12/2004 | 10-2004 | 500 | 500 | 238.57 | 0.2 | 0 | 23857 |
| DNA | BUY | 10/13/2004 | 10-2004 | 9500 | 8500 | 2131.35 | 3.48 | 0 | 411989 |
| DNA | BUY | 10/14/2004 | 10-2004 | 11200 | 9600 | 3209.98 | 3.84 | 0 | 453182 |
| DNA | BUY | 10/15/2004 | 10-2004 | 7100 | 6500 | 1540.02 | 2.6 | 0 | 312602 |
| DNA | BUY | 10/18/2004 | 10-2004 | 200 | 200 | 48.04 | 0.08 | 0 | 9608 |
| DNA | BUY | 10/19/2004 | 10-2004 | 600 | 600 | 147.84 | 0.24 | 0 | 29568 |
| DNA | BUY | 10/20/2004 | 10-2004 | 2200 | 1600 | 537.45 | 0.64 | 0 | 78257 |
| DNA | BUY | 10/21/2004 | 10-2004 | 3400 | 3200 | 867.55 | 1.28 | 0 | 154255 |
| DNA | BUY | 10/22/2004 | 10-2004 | 4500 | 4500 | 1444.78 | 1.8 | 0 | 216821 |
| DNA | BUY | 10/25/2004 | 10-2004 | 7700 | 7300 | 1855.71 | 2.92 | 0 | 322718 |
| DNA | BUY | 10/26/2004 | 10-2004 | 1000 | 800 | 222.64 | 0.32 | 0 | 35614 |
| DNA | BUY | 10/27/2004 | 10-2004 | 2000 | 2000 | 523.1 | 0.8 | 0 | 86618 |
| DNA | BUY | 10/28/2004 | 10-2004 | 400 | 400 | 91.28 | 0.16 | 0 | 18256 |
| DNA | BUY | 10/29/2004 | 10-2004 | 3600 | 3400 | 739.85 | 1.36 | 0 | 157436 |
| DNA | BUY | 11/1/2004 | 11-2004 | 1300 | 1300 | 318.22 | 0.52 | 0 | 59139 |
| DNA | BUY | 11/2/2004 | 11-2004 | 2900 | 2500 | 788.45 | 1 | 0 | 116157 |
| DNA | BUY | 11/3/2004 | 11-2004 | 6400 | 6400 | 1900.86 | 2.56 | 0 | 312183 |
| DNA | BUY | 11/4/2004 | 11-2004 | 400 | 400 | 96.74 | 0.16 | 0 | 19348 |
| DNA | BUY | 11/5/2004 | 11-2004 | 200 | 200 | 49.98 | 0.08 | 0 | 9996 |
| DNA | BUY | 11/8/2004 | 11-2004 | 100 | 100 | 50.66 | 0.04 | 0 | 5066 |
| DNA | BUY | 11/9/2004 | 11-2004 | 100 | 100 | 49.94 | 0.04 | 0 | 4994 |
| DNA | BUY | 11/10/2004 | 11-2004 | 3200 | 3000 | 847.37 | 1.2 | 0 | 149718 |
| DNA | BUY | 11/12/2004 | 11-2004 | 100 | 100 | 49.82 | 0.04 | 0 | 4982 |
| DNA | BUY | 11/12/2004 | 11-2004 | 200 | 200 | 48.73 | 0.08 | 0 | 9746 |
| DNA | BUY | 11/15/2004 | 11-2004 | 100 | 100 | 49.64 | 0.04 | 0 | 4964 |
| DNA | BUY | 11/16/2004 | 11-2004 | 700 | 700 | 245.29 | 0.28 | 0 | 34358 |
| DNA | BUY | 11/18/2004 | 11-2004 | 600 | 400 | 151.91 | 0.16 | 0 | 20258 |
| DNA | BUY | 11/22/2004 | 11-2004 | 200 | 200 | 48.22 | 0.08 | 0 | 9644 |
| DNA | BUY | 11/24/2004 | 11-2004 | 200 | 200 | 96.76 | 0.08 | 0 | 9676 |
| DNA | BUY | 11/26/2004 | 11-2004 | 600 | 600 | 290.81 | 0.24 | 0 | 29081 |
| DNA | BUY | 11/29/2004 | 11-2004 | 100 | 100 | 48.72 | 0.04 | 0 | 4872 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | BUY | 11/30/2004 | 11-2004 | 3700 | 3500 | 1022.88 | 1.4 | 0 | 170437 |
| DNA | BUY | 12/1/2004 | 12-2004 | 200 | 200 | 48.31 | 0.08 | 0 | 9662 |
| DNA | BUY | 12/2/2004 | 12-2004 | 800 | 800 | 200.11 | 0.32 | 0 | 40022 |
| DNA | BUY | 12/3/2004 | 12-2004 | 200 | 200 | 50.35 | 0.08 | 0 | 10070 |
| DNA | BUY | 12/6/2004 | 12-2004 | 200 | 200 | 49.53 | 0.08 | 0 | 9906 |
| DNA | BUY | 12/7/2004 | 12-2004 | 400 | 400 | 198.87 | 0.16 | 0 | 19887 |
| DNA | BUY | 12/8/2004 | 12-2004 | 100 | 100 | 49.13 | 0.04 | 0 | 4913 |
| DNA | BUY | 1/29/2004 | 12-2004 | 3600 | 3200 | 933.54 | 1.28 | 0 | 157226 |
| DNA | BUY | 12/13/2004 | 12-2004 | 600 | 600 | 146.52 | 0.24 | 0 | 29304 |
| DNA | BUY | 12/14/2004 | 12-2004 | 200 | 200 | 48.65 | 0.08 | 0 | 9730 |
| DNA | BUY | 12/15/2004 | 12-2004 | 600 | 400 | 145.24 | 0.16 | 0 | 19374 |
| DNA | BUY | 12/16/2004 | 12-2004 | 1400 | 1400 | 679.24 | 0.56 | 0 | 67924 |
| DNA | BUY | 12/17/2004 | 12-2004 | 400 | 400 | 154.35 | 0.16 | 0 | 20525 |
| DNA | BUY | 12/20/2004 | 12-2004 | 100 | 100 | 51.68 | 0.04 | 0 | 5168 |
| DNA | BUY | 12/21/2004 | 12-2004 | 500 | 500 | 154.11 | 0.2 | 0 | 25680 |
| DNA | BUY | 12/22/2004 | 12-2004 | 4200 | 3300 | 771.04 | 1.32 | 0 | 169554 |
| DNA | BUY | 12/23/2004 | 12-2004 | 700 | 700 | 214.27 | 0.28 | 0 | 37626 |
| DNA | BUY | 12/27/2004 | 12-2004 | 1300 | 1300 | 481.89 | 0.52 | 0 | 69621 |
| DNA | BUY | 12/28/2004 | 12-2004 | 1400 | 1200 | 386.26 | 0.48 | 0 | 66216 |
| DNA | BUY | 12/29/2004 | 12-2004 | 800 | 800 | 221.99 | 0.32 | 0 | 44398 |
| DNA | BUY | 12/30/2004 | 12-2004 | 900 | 900 | 380.44 | 0.36 | 0 | 48955 |
| DNA | BUY | 12/31/2004 | 12-2004 | 2300 | 1900 | 655.53 | 0.76 | 0 | 103768 |
| DNA | buy | 6/23/2003 | 6-2003 | 52700 | 47400 | 13985.41 | 37.92 | 0 | 3434823 |
| DNA | buy | 7/1/2003 | 7-2003 | 500 | 500 | 211.5 | 0.4 | 0 | 35250 |
| DNA | buy | 7/15/2003 | 7-2003 | 1900 | 1900 | 1327.59 | 1.52 | 0 | 148346 |
| DNA | buy | 7/16/2003 | 7-2003 | 9400 | 8700 | 2803.67 | 6.96 | 0 | 676703 |
| DNA | buy | 7/17/2003 | 7-2003 | 15100 | 13000 | 4891.49 | 10.4 | 0 | 1009656 |
| DNA | buy | 7/18/2003 | 7-2003 | 25200 | 24000 | 7487.86 | 19.2 | 0 | 1871590 |
| DNA | buy | 7/21/2003 | 7-2003 | 34600 | 31000 | 15430.67 | 24.8 | 0 | 2440680 |
| DNA | buy | 7/22/2003 | 7-2003 | 32100 | 29900 | 13061.31 | 23.92 | 0 | 2324644 |
| DNA | buy | 7/23/2003 | 7-2003 | 28600 | 27100 | 11357.3 | 21.68 | 0 | 2120030 |
| DNA | buy | 7/24/2003 | 7-2003 | 23700 | 21900 | 11837.47 | 17.52 | 0 | 1742505 |
| DNA | buy | 7/25/2003 | 7-2003 | 37200 | 32900 | 14723.55 | 26.32 | 0 | 2577711 |
| DNA | buy | 7/28/2003 | 7-2003 | 34700 | 33000 | 17556.13 | 26.4 | 0 | 2630254 |
| DNA | buy | 7/29/2003 | 7-2003 | 41100 | 39700 | 24185.29 | 31.76 | 0 | 3242815 |
| DNA | buy | 7/30/2003 | 7-2003 | 26600 | 24300 | 11118.59 | 19.44 | 0 | 1970386 |
| DNA | buy | 7/31/2003 | 7-2003 | 26300 | 23600 | 12928.02 | 18.88 | 0 | 1907232 |
| DNA | buy | 8/1/2003 | 8-2003 | 37300 | 34200 | 19845.21 | 23.94 | 0 | 2747992 |
| DNA | buy | 8/4/2003 | 8-2003 | 34000 | 33100 | 13468.72 | 23.17 | 0 | 2610531 |
| DNA | buy | 8/5/2003 | 8-2003 | 12700 | 12200 | 5737.83 | 8.54 | 0 | 933980 |
| DNA | buy | 8/6/2003 | 8-2003 | 12300 | 12300 | 5703.18 | 8.61 | 0 | 923920 |
| DNA | buy | 8/7/2003 | 8-2003 | 9300 | 8900 | 4920.16 | 6.23 | 0 | 673835 |
| DNA | buy | 8/8/2003 | 8-2003 | 3100 | 3100 | 1811.44 | 2.17 | 0 | 233963 |
| DNA | buy | 8/11/2003 | 8-2003 | 5700 | 5400 | 3533.8 | 3.78 | 0 | 406425 |
| DNA | buy | 8/12/2003 | 8-2003 | 4400 | 3900 | 2833.76 | 2.73 | 0 | 298681 |
| DNA | buy | 8/13/2003 | 8-2003 | 5400 | 5400 | 3260.8 | 3.78 | 0 | 414349 |
| DNA | buy | 8/14/2003 | 8-2003 | 7100 | 6600 | 3634.84 | 4.62 | 0 | 500058 |
| DNA | buy | 8/15/2003 | 8-2003 | 900 | 900 | 689.6 | 0.63 | 0 | 68960 |
| DNA | buy | 8/18/2003 | 8-2003 | 2300 | 2300 | 1712.48 | 1.61 | 0 | 178932 |
| DNA | buy | 8/19/2003 | 8-2003 | 4400 | 4400 | 3184.26 | 3.08 | 0 | 350346 |
| DNA | buy | 8/20/2003 | 8-2003 | 2900 | 2900 | 2317.56 | 2.03 | 0 | 231756 |
| DNA | buy | 8/21/2003 | 8-2003 | 5300 | 5200 | 3574.07 | 3.64 | 0 | 422603 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | buy | 8/22/2003 | 8-2003 | 3600 | 3300 | 2597.7 | 2.31 | 0 | 267817 |
| DNA | buy | 8/25/2003 | 8-2003 | 4800 | 3300 | 1763.04 | 2.31 | 0 | 264554 |
| DNA | buy | 8/26/2003 | 8-2003 | 8200 | 7200 | 5004.32 | 5.04 | 0 | 563117 |
| DNA | buy | 8/27/2003 | 8-2003 | 5700 | 5700 | 4275 | 3.99 | 0 | 451218 |
| DNA | buy | 8/28/2003 | 8-2003 | 3100 | 3100 | 2126.73 | 2.17 | 0 | 244169 |
| DNA | buy | 8/29/2003 | 8-2003 | 3400 | 2800 | 1669.61 | 1.96 | 0 | 222700 |
| DNA | buy | 9/2/2003 | 9-2003 | 21000 | 20000 | 14332.77 | 14 | 0 | 1609596 |
| DNA | buy | 9/3/2003 | 9-2003 | 7800 | 7000 | 4112.31 | 4.9 | 0 | 564019 |
| DNA | buy | 9/4/2003 | 9-2003 | 6600 | 5800 | 3545.86 | 4.06 | 0 | 467497 |
| DNA | buy | 9/5/2003 | 9-2003 | 6200 | 5200 | 2583.53 | 3.64 | 0 | 420072 |
| DNA | buy | 9/8/2003 | 9-2003 | 3600 | 2700 | 663.64 | 1.89 | 0 | 224285 |
| DNA | buy | 9/9/2003 | 9-2003 | 2600 | 2400 | 504.9 | 1.68 | 0 | 201825 |
| DNA | buy | 9/10/2003 | 9-2003 | 4800 | 3300 | 1314.77 | 2.31 | 0 | 271348 |
| DNA | buy | 9/11/2003 | 9-2003 | 700 | 700 | 168.43 | 0.49 | 0 | 58958 |
| DNA | buy | 9/15/2003 | 9-2003 | 1400 | 1400 | 334.09 | 0.98 | 0 | 117225 |
| DNA | buy | 9/16/2003 | 9-2003 | 1000 | 1000 | 413.25 | 0.7 | 0 | 82583 |
| DNA | buy | 9/17/2003 | 9-2003 | 800 | 800 | 252.48 | 0.56 | 0 | 67246 |
| DNA | buy | 9/18/2003 | 9-2003 | 2100 | 1700 | 864.14 | 1.19 | 0 | 146999 |
| DNA | buy | 9/19/2003 | 9-2003 | 1400 | 1000 | 606.66 | 0.7 | 0 | 86749 |
| DNA | buy | 9/22/2003 | 9-2003 | 2100 | 1400 | 786.49 | 0.98 | 0 | 122328 |
| DNA | buy | 9/23/2003 | 9-2003 | 300 | 300 | 260.94 | 0.21 | 0 | 26094 |
| DNA | buy | 9/24/2003 | 9-2003 | 3300 | 2300 | 1746.58 | 1.61 | 0 | 191186 |
| DNA | buy | 9/25/2003 | 9-2003 | 1200 | 1200 | 494.22 | 0.84 | 0 | 98920 |
| DNA | buy | 9/26/2003 | 9-2003 | 200 | 200 | 81.7 | 0.14 | 0 | 16340 |
| DNA | buy | 9/29/2003 | 9-2003 | 47400 | 46000 | 25130.01 | 32.2 | 0 | 3661433 |
| DNA | buy | 10/1/2003 | 10-2003 | 105200 | 99600 | 51738.16 | 69.72 | 0 | 8009851 |
| DNA | buy | 10/2/2003 | 10-2003 | 83000 | 75700 | 34894.53 | 52.99 | 0 | 6113812 |
| DNA | buy | 10/3/2003 | 10-2003 | 95300 | 86000 | 36909.34 | 60.2 | 0 | 6972830 |
| DNA | buy | 10/6/2003 | 10-2003 | 28100 | 27100 | 16568.32 | 18.97 | 0 | 2147377 |
| DNA | buy | 10/7/2003 | 10-2003 | 85000 | 78300 | 38609.9 | 54.81 | 0 | 6130226 |
| DNA | buy | 10/8/2003 | 10-2003 | 57500 | 55200 | 36533.41 | 38.64 | 0 | 4374622 |
| DNA | buy | 10/9/2003 | 10-2003 | 36600 | 35800 | 20303.65 | 25.06 | 0 | 2897432 |
| DNA | buy | 10/10/2003 | 10-2003 | 32500 | 31300 | 20295.52 | 21.91 | 0 | 2541063 |
| DNA | buy | 10/13/2003 | 10-2003 | 9500 | 9500 | 7739.18 | 6.65 | 0 | 773918 |
| DNA | buy | 10/14/2003 | 10-2003 | 28200 | 27500 | 17584.75 | 19.25 | 0 | 2238863 |
| DNA | buy | 10/15/2003 | 10-2003 | 44600 | 42900 | 20928.23 | 30.03 | 0 | 3481290 |
| DNA | buy | 10/16/2003 | 10-2003 | 50400 | 48500 | 26047.05 | 33.95 | 0 | 3899816 |
| DNA | buy | 10/17/2003 | 10-2003 | 52300 | 49100 | 24681.06 | 34.37 | 0 | 3908169 |
| DNA | buy | 10/20/2003 | 10-2003 | 57800 | 53600 | 29754.7 | 37.52 | 0 | 4199018 |
| DNA | buy | 10/21/2003 | 10-2003 | 17900 | 17500 | 12574.66 | 12.25 | 0 | 1374764 |
| DNA | buy | 10/22/2003 | 10-2003 | 29700 | 28900 | 18515.99 | 20.23 | 0 | 2248308 |
| DNA | buy | 10/23/2003 | 10-2003 | 27100 | 26700 | 17496.08 | 18.69 | 0 | 2085545 |
| DNA | buy | 10/24/2003 | 10-2003 | 37800 | 35500 | 21536.45 | 24.85 | 0 | 2789966 |
| DNA | buy | 10/27/2003 | 10-2003 | 28600 | 26400 | 18211.95 | 18.48 | 0 | 2127534 |
| DNA | buy | 10/28/2003 | 10-2003 | 20200 | 20200 | 14887.02 | 14.14 | 0 | 1634260 |
| DNA | buy | 10/29/2003 | 10-2003 | 23900 | 23300 | 17920.6 | 16.31 | 0 | 1914534 |
| DNA | buy | 10/30/2003 | 10-2003 | 21800 | 20900 | 13913.62 | 14.63 | 0 | 1719720 |
| DNA | buy | 10/31/2003 | 10-2003 | 7600 | 7600 | 5260.99 | 5.32 | 0 | 615120 |
| DNA | buy | 11/3/2003 | 11-2003 | 8000 | 7800 | 5933.54 | 5.46 | 0 | 634233 |
| DNA | buy | 11/4/2003 | 11-2003 | 13400 | 13000 | 8635.94 | 9.1 | 0 | 1059036 |
| DNA | buy | 11/5/2003 | 11-2003 | 11200 | 10800 | 7520.22 | 7.56 | 0 | 892224 |
| DNA | buy | 11/6/2003 | 11-2003 | 13700 | 12900 | 7581.64 | 9.03 | 0 | 1074549 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | buy | 11/7/2003 | 11-2003 | 18700 | 16900 | 12035.86 | 11.83 | 0 | 1432461 |
| DNA | buy | 11/10/2003 | 11-2003 | 7400 | 6400 | 3260.69 | 4.48 | 0 | 534362 |
| DNA | buy | 11/11/2003 | 11-2003 | 8100 | 7900 | 4059.23 | 5.53 | 0 | 641277 |
| DNA | buy | 11/12/2003 | 11-2003 | 12400 | 11800 | 8403.72 | 8.26 | 0 | 971451 |
| DNA | buy | 11/13/2003 | 11-2003 | 2700 | 2700 | 1857.24 | 1.89 | 0 | 227828 |
| DNA | buy | 11/17/2003 | 11-2003 | 8800 | 8600 | 6487.53 | 6.02 | 0 | 723995 |
| DNA | buy | 11/18/2003 | 11-2003 | 19800 | 19600 | 10419.74 | 13.72 | 0 | 1460858 |
| DNA | buy | 11/19/2003 | 11-2003 | 18000 | 16800 | 8526.07 | 11.76 | 0 | 1403474 |
| DNA | buy | 11/20/2003 | 11-2003 | 5300 | 5100 | 3611.02 | 3.57 | 0 | 428134 |
| DNA | buy | 11/21/2003 | 11-2003 | 14100 | 13900 | 9856.22 | 9.73 | 0 | 1151337 |
| DNA | buy | 11/24/2003 | 11-2003 | 14200 | 13600 | 9649.44 | 9.52 | 0 | 1140239 |
| DNA | buy | 11/25/2003 | 11-2003 | 12200 | 11100 | 6096.45 | 7.77 | 0 | 939706 |
| DNA | buy | 11/26/2003 | 11-2003 | 6800 | 6600 | 3899.16 | 4.62 | 0 | 547510 |
| DNA | buy | 11/28/2003 | 11-2003 | 3300 | 3100 | 1932.91 | 2.17 | 0 | 260453 |
| DNA | buy | 12/1/2003 | 12-2003 | 17200 | 17200 | 13932.1 | 12.04 | 0 | 1460858 |
| DNA | buy | 12/2/2003 | 12-2003 | 37800 | 33400 | 13514.48 | 23.38 | 0 | 2892810 |
| DNA | buy | 12/3/2003 | 12-2003 | 20000 | 20000 | 9924.28 | 14 | 0 | 1740884 |
| DNA | buy | 12/4/2003 | 12-2003 | 25000 | 22600 | 10753.64 | 15.82 | 0 | 1928752 |
| DNA | buy | 12/5/2003 | 12-2003 | 29200 | 26600 | 10426.3 | 18.62 | 0 | 2271800 |
| DNA | buy | 12/8/2003 | 12-2003 | 28000 | 24000 | 12987.82 | 16.8 | 0 | 2050328 |
| DNA | buy | 12/9/2003 | 12-2003 | 27400 | 25400 | 13965.28 | 17.78 | 0 | 2188734 |
| DNA | buy | 12/10/2003 | 12-2003 | 20200 | 19000 | 13036.1 | 13.3 | 0 | 1629410 |
| DNA | buy | 12/11/2003 | 12-2003 | 19600 | 18400 | 12497.08 | 12.88 | 0 | 1596070 |
| DNA | buy | 12/12/2003 | 12-2003 | 16400 | 16000 | 10132.7 | 11.2 | 0 | 1396064 |
| DNA | buy | 12/15/2003 | 12-2003 | 30600 | 30200 | 21501.96 | 21.14 | 0 | 2682522 |
| DNA | buy | 12/16/2003 | 12-2003 | 25600 | 24400 | 16521.84 | 17.08 | 0 | 2167292 |
| DNA | buy | 12/17/2003 | 12-2003 | 15000 | 14200 | 8856.94 | 9.94 | 0 | 1284282 |
| DNA | buy | 12/18/2003 | 12-2003 | 21400 | 19200 | 10381.96 | 13.44 | 0 | 1748056 |
| DNA | buy | 12/19/2003 | 12-2003 | 4000 | 3600 | 2200.94 | 2.52 | 0 | 330246 |
| DNA | buy | 12/29/2003 | 12-2003 | 8000 | 8000 | 7166.48 | 5.6 | 0 | 754574 |
| DNA | buy | 3/23/2004 | 3-2004 | 3500 | 3500 | 102.14 | 0 | 0 | 357490 |
| DNA | buy | 3/24/2004 | 3-2004 | 3500 | 3500 | 100.82 | 0 | 0 | 352870 |
| DNA | buy | 3/25/2004 | 3-2004 | 3500 | 3500 | 102.88 | 0 | 0 | 360080 |
| DNA | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 105.28 | 0 | 0 | 368480 |
| DNA | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 103.64 | 0 | 0 | 362740 |
| DNA | buy | 3/30/2004 | 3-2004 | 3500 | 3500 | 104.95 | 0 | 0 | 367325 |
| DNA | buy | 3/31/2004 | 3-2004 | 3500 | 3500 | 105.76 | 0 | 0 | 370160 |
| DNA | buy | 4/13/2004 | 4-2004 | 500 | 500 | 109.35 | 0.35 | 0 | 54675 |
| DNA | buy | 4/27/2004 | 4-2004 | 500 | 500 | 124.5 | 0.35 | 0 | 62250 |
| DNA | buy | 4/29/2004 | 4-2004 | 500 | 500 | 123.28 | 0.35 | 0 | 61640 |
| DNA | buy | 8/12/2004 | 8-2004 | 200 | 200 | 94.66 | 0.16 | 0 | 9466 |
| DNA | buy | 8/20/2004 | 8-2004 | 200 | 200 | 94.18 | 0.16 | 0 | 9418 |
| DNA | buy | 9/21/2004 | 9-2004 | 100 | 100 | 53.03 | 0.08 | 0 | 5303 |
| DNA | buy | 10/4/2004 | 10-2004 | 1000 | 1000 | 486.72 | 0.79 | 0 | 54083 |
| DNA | buy | 10/5/2004 | 10-2004 | 200 | 200 | 53 | 0.15 | 0 | 10600 |
| DNA | buy | 10/6/2004 | 10-2004 | 200 | 200 | 51.3 | 0.15 | 0 | 10260 |
| DNA | buy | 10/7/2004 | 10-2004 | 200 | 200 | 49.66 | 0.15 | 0 | 9932 |
| DNA | buy | 10/8/2004 | 10-2004 | 200 | 200 | 48.4 | 0.15 | 0 | 9680 |
| DNA | buy | 10/27/2004 | 10-2004 | 400 | 400 | 181.25 | 0.32 | 0 | 18125 |
| DNA | buy | 10/28/2004 | 10-2004 | 300 | 300 | 137.85 | 0.24 | 0 | 13785 |
| DNA | buy | 10/29/2004 | 10-2004 | 200 | 200 | 91.09 | 0.16 | 0 | 9109 |
| DNA | buy | 11/4/2004 | 11-2004 | 100 | 100 | 48.45 | 0.08 | 0 | 4845 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | buy | 11/5/2004 | 11-2004 | 200 | 200 | 100.91 | 0.16 | 0 | 10091 |
| DNA | buy | 11/8/2004 | 11-2004 | 100 | 100 | 50.19 | 0.08 | 0 | 5019 |
| DOV | buy | 1/5/2004 | 1-2004 | 500 | 500 | 40.93 | 0 | 0 | 20465 |
| DOV | buy | 1/6/2004 | 1-2004 | 500 | 500 | 40.44 | 0.35 | 0 | 20220 |
| DOV | buy | 1/13/2004 | 1-2004 | 500 | 500 | 42.47 | 0.35 | 0 | 21235 |
| DOV | buy | 7/20/2004 | 7-2004 | 200 | 200 | 79.71 | 0.16 | 0 | 7971 |
| DOV | buy | 7/23/2004 | 7-2004 | 300 | 300 | 117.23 | 0.24 | 0 | 11723 |
| DOV | buy | 9/21/2004 | 9-2004 | 100 | 100 | 38.78 | 0.08 | 0 | 3878 |
| DOW | BUY | 12/9/2003 | 12-2003 | 400 | 400 | 160.04 | 0.16 | 0 | 16004 |
| DOW | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 78.96 | 0.08 | 0 | 7896 |
| DOW | BUY | 1/8/2004 | 1-2004 | 100 | 100 | 41.97 | 0.04 | 0 | 4197 |
| DOW | BUY | 1/12/2004 | 1-2004 | 110 | 110 | 41.09 | 0.04 | 0 | 4519.9 |
| DOW | BUY | 1/14/2004 | 1-2004 | 2419 | 2419 | 821.39 | 0.89 | 0 | 99333.7 |
| DOW | BUY | 1/15/2004 | 1-2004 | 1320 | 1320 | 489.86 | 0.48 | 0 | 53884.6 |
| DOW | BUY | 1/16/2004 | 1-2004 | 440 | 440 | 164.16 | 0.16 | 0 | 18057.6 |
| DOW | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 41.29 | 0.04 | 0 | 4541.9 |
| DOW | BUY | 1/22/2004 | 1-2004 | 220 | 220 | 81.94 | 0.08 | 0 | 9013.4 |
| DOW | BUY | 1/23/2004 | 1-2004 | 230 | 230 | 81.18 | 0.09 | 0 | 9332.9 |
| DOW | BUY | 1/27/2004 | 1-2004 | 110 | 110 | 40.7 | 0.04 | 0 | 4477 |
| DOW | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 41.31 | 0.05 | 0 | 5370.3 |
| DOW | BUY | 1/29/2004 | 1-2004 | 210 | 210 | 84.66 | 0.08 | 0 | 8890.8 |
| DOW | BUY | 1/30/2004 | 1-2004 | 220 | 220 | 83.52 | 0.08 | 0 | 9187.2 |
| DOW | BUY | 2/2/2004 | 2-2004 | 110 | 110 | 41.61 | 0.04 | 0 | 4577.1 |
| DOW | BUY | 2/3/2004 | 2-2004 | 100 | 100 | 40.86 | 0.04 | 0 | 4086 |
| DOW | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 41.12 | 0.04 | 0 | 4523.2 |
| DOW | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 125.2 | 0.17 | 0 | 17476 |
| DOW | BUY | 2/6/2004 | 2-2004 | 220 | 220 | 41.67 | 0.08 | 0 | 9167.4 |
| DOW | BUY | 2/9/2004 | 2-2004 | 200 | 200 | 83.75 | 0.08 | 0 | 8375 |
| DOW | BUY | 2/10/2004 | 2-2004 | 1600 | 1600 | 671.94 | 0.64 | 0 | 67194 |
| DOW | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 84.13 | 0.08 | 0 | 8413 |
| DOW | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 130.76 | 0.12 | 0 | 13076 |
| DOW | BUY | 2/17/2004 | 2-2004 | 1200 | 1000 | 432.9 | 0.4 | 0 | 43290 |
| DOW | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 129.98 | 0.12 | 0 | 12998 |
| DOW | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 43.9 | 0.04 | 0 | 4390 |
| DOW | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 42.8 | 0.04 | 0 | 4280 |
| DOW | BUY | 2/23/2004 | 2-2004 | 1000 | 800 | 343.26 | 0.32 | 0 | 34326 |
| DOW | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 128.85 | 0.12 | 0 | 12885 |
| DOW | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 43.77 | 0.04 | 0 | 4377 |
| DOW | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 43.3 | 0.04 | 0 | 4330 |
| DOW | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 83.79 | 0.08 | 0 | 8379 |
| DOW | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 80.4 | 0.08 | 0 | 8040 |
| DOW | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 77.35 | 0.08 | 0 | 7735 |
| DOW | BUY | 3/16/2004 | 3-2004 | 500 | 500 | 193.48 | 0.2 | 0 | 19348 |
| DOW | BUY | 3/17/2004 | 3-2004 | 1100 | 1100 | 394.25 | 0.44 | 0 | 43356 |
| DOW | BUY | 3/18/2004 | 3-2004 | 1800 | 1400 | 273.44 | 0.56 | 0 | 54688 |
| DOW | BUY | 3/19/2004 | 3-2004 | 600 | 600 | 196.69 | 0.24 | 0 | 23617 |
| DOW | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 39.34 | 0.04 | 0 | 3934 |
| DOW | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 78.47 | 0.08 | 0 | 7847 |
| DOW | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 39.51 | 0.04 | 0 | 3951 |
| DOW | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 121.57 | 0.12 | 0 | 12157 |
| DOW | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 40.57 | 0.04 | 0 | 4057 |
| DOW | BUY | 3/31/2004 | 3-2004 | 1000 | 1000 | 402.7 | 0.4 | 0 | 40270 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DOW | BUY | 4/1/2004 | 4-2004 | 700 | 700 | 285.39 | 0.28 | 0 | 28539 |
| DOW | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 40.88 | 0.04 | 0 | 4088 |
| DOW | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 81.06 | 0.08 | 0 | 8106 |
| DOW | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 39.02 | 0.04 | 0 | 3902 |
| DOW | BUY | 5/25/2004 | 5-2004 | 400 | 400 | 77.55 | 0.16 | 0 | 15510 |
| DOW | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 78.88 | 0.08 | 0 | 7888 |
| DOW | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 80.1 | 0.08 | 0 | 8010 |
| DOW | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 39.41 | 0.04 | 0 | 3941 |
| DOW | buy | 9/18/2003 | 9-2003 | 600 | 600 | 67.13 | 0.42 | 0 | 20152 |
| DOW | buy | 9/25/2003 | 9-2003 | 200 | 200 | 32.72 | 0.14 | 0 | 6544 |
| DOW | buy | 10/15/2003 | 10-2003 | 1200 | 600 | 69.84 | 0.42 | 0 | 20952 |
| DOW | buy | 11/19/2003 | 11-2003 | 400 | 400 | 73.03 | 0.28 | 0 | 14606 |
| DOW | buy | 11/21/2003 | 11-2003 | 200 | 200 | 36.26 | 0.14 | 0 | 7252 |
| DOW | buy | 11/24/2003 | 11-2003 | 200 | 200 | 37.38 | 0.14 | 0 | 7476 |
| DOW | buy | 12/15/2003 | 12-2003 | 1600 | 1600 | 159.38 | 1.12 | 0 | 63752 |
| DOW | buy | 1/13/2004 | 1-2004 | 440 | 440 | 82.79 | 0 | 0 | 18181.9 |
| DOW | buy | 1/14/2004 | 1-2004 | 110 | 110 | 41.04 | 0 | 0 | 4514.4 |
| DOW | buy | 1/15/2004 | 1-2004 | 110 | 110 | 40.69 | 0 | 0 | 4475.9 |
| DOW | buy | 1/16/2004 | 1-2004 | 110 | 110 | 40.69 | 0 | 0 | 4475.9 |
| DOW | buy | 1/22/2004 | 1-2004 | 110 | 110 | 41.3 | 0 | 0 | 4543 |
| DOW | buy | 1/23/2004 | 1-2004 | 110 | 110 | 40.79 | 0 | 0 | 4486.9 |
| DOW | buy | 1/26/2004 | 1-2004 | 120 | 120 | 40.26 | 0 | 0 | 4831.2 |
| DOW | buy | 1/28/2004 | 1-2004 | 220 | 220 | 81.68 | 0 | 0 | 8984.8 |
| DOW | buy | 1/29/2004 | 1-2004 | 110 | 110 | 41.26 | 0 | 0 | 4538.6 |
| DOW | buy | 1/30/2004 | 1-2004 | 110 | 110 | 41.95 | 0 | 0 | 4614.5 |
| DOW | buy | 2/3/2004 | 2-2004 | 110 | 110 | 40.99 | 0 | 0 | 4508.9 |
| DOW | buy | 2/4/2004 | 2-2004 | 720 | 720 | 82.5 | 0 | 0 | 29700 |
| DOW | buy | 2/5/2004 | 2-2004 | 720 | 720 | 83.82 | 0 | 0 | 30175.2 |
| DOW | buy | 2/6/2004 | 2-2004 | 1200 | 700 | 168.4 | 0.35 | 0 | 29479 |
| DOW | buy | 2/9/2004 | 2-2004 | 400 | 400 | 167.16 | 0 | 0 | 16716 |
| DOW | buy | 2/11/2004 | 2-2004 | 600 | 600 | 256.06 | 0 | 0 | 25606 |
| DOW | buy | 3/5/2004 | 3-2004 | 700 | 700 | 42.4 | 0.49 | 0 | 29680 |
| DOW | buy | 3/8/2004 | 3-2004 | 700 | 700 | 42.31 | 0 | 0 | 29617 |
| DOW | buy | 3/9/2004 | 3-2004 | 800 | 800 | 83.68 | 0 | 0 | 33472 |
| DOW | buy | 3/10/2004 | 3-2004 | 700 | 700 | 40.91 | 0 | 0 | 28637 |
| DOW | buy | 3/11/2004 | 3-2004 | 700 | 700 | 39.91 | 0 | 0 | 27937 |
| DOW | buy | 3/15/2004 | 3-2004 | 700 | 700 | 39.37 | 0 | 0 | 27559 |
| DOW | buy | 3/16/2004 | 3-2004 | 700 | 700 | 38.33 | 0 | 0 | 26831 |
| DOW | buy | 3/17/2004 | 3-2004 | 700 | 700 | 38.73 | 0 | 0 | 27111 |
| DOW | buy | 3/18/2004 | 3-2004 | 700 | 700 | 39.21 | 0 | 0 | 27447 |
| DOW | buy | 3/19/2004 | 3-2004 | 700 | 700 | 39.28 | 0 | 0 | 27496 |
| DOW | buy | 6/9/2004 | 6-2004 | 100 | 100 | 39.89 | 0.08 | 0 | 3989 |
| DOW | buy | 6/15/2004 | 6-2004 | 400 | 400 | 79.09 | 0.3 | 0 | 15818 |
| DOW | buy | 6/16/2004 | 6-2004 | 3400 | 1600 | 154.87 | 1.06 | 0 | 54137 |
| DOW | buy | 6/18/2004 | 6-2004 | 1900 | 1900 | 39.73 | 1.43 | 0 | 75487 |
| DOW | buy | 6/23/2004 | 6-2004 | 100 | 100 | 40 | 0.08 | 0 | 4000 |
| DOW | buy | 6/24/2004 | 6-2004 | 800 | 800 | 202.87 | 0.61 | 0 | 32437 |
| DOW | buy | 6/29/2004 | 6-2004 | 200 | 200 | 40.89 | 0.15 | 0 | 8178 |
| DOW | buy | 7/20/2004 | 7-2004 | 100 | 100 | 38.85 | 0.08 | 0 | 3885 |
| DOW | buy | 10/4/2004 | 10-2004 | 1200 | 1200 | 500.48 | 0.95 | 0 | 54596 |
| DOW | buy | 10/5/2004 | 10-2004 | 200 | 200 | 45.19 | 0.15 | 0 | 9038 |
| DOW | buy | 10/6/2004 | 10-2004 | 200 | 200 | 45.69 | 0.15 | 0 | 9138 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DOW | buy | 10/7/2004 | 10-2004 | 200 | 200 | 46.08 | 0.15 | 0 | 9216 |
| DOW | buy | 10/8/2004 | 10-2004 | 200 | 200 | 45.06 | 0.15 | 0 | 9012 |
| DOW | buy | 10/21/2004 | 10-2004 | 200 | 200 | 42.25 | 0.15 | 0 | 8450 |
| DOW | buy | 10/27/2004 | 10-2004 | 200 | 200 | 44.9 | 0.15 | 0 | 8980 |
| DOW | buy | 10/28/2004 | 10-2004 | 400 | 400 | 87.84 | 0.3 | 0 | 17568 |
| DOW | buy | 10/29/2004 | 10-2004 | 300 | 300 | 89.23 | 0.23 | 0 | 13391 |
| DOW | buy | 11/4/2004 | 11-2004 | 200 | 200 | 45.73 | 0.15 | 0 | 9146 |
| DOX | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 44.88 | 1.12 | 0 | 35904 |
| DOX | buy | 1/7/2004 | 1-2004 | 800 | 800 | 25.69 | 0 | 0 | 20552 |
| DOX | buy | 1/8/2004 | 1-2004 | 800 | 800 | 26.62 | 0 | 0 | 21296 |
| DOX | buy | 1/9/2004 | 1-2004 | 2700 | 800 | 131.34 | 0.56 | 0 | 21011 |
| DRL | buy | 10/28/2003 | 10-2003 | 800 | 400 | 102.5 | 0.28 | 0 | 20500 |
| DRL | buy | 11/11/2003 | 11-2003 | 1500 | 500 | 146.28 | 0.35 | 0 | 24380 |
| DST | buy | 12/19/2003 | 12-2003 | 1000 | 1000 | 78.66 | 0.7 | 0 | 39330 |
| DST | buy | 12/31/2003 | 12-2003 | 1000 | 1000 | 83.4 | 0.7 | 0 | 41700 |
| DTE | buy | 11/10/2003 | 11-2003 | 1200 | 600 | 71.26 | 0.42 | 0 | 21378 |
| DUK | buy | 6/22/2004 | 6-2004 | 600 | 600 | 79.88 | 0.46 | 0 | 11982 |
| DUK | buy | 6/23/2004 | 6-2004 | 100 | 100 | 20.14 | 0.08 | 0 | 2014 |
| DUK | buy | 6/24/2004 | 6-2004 | 300 | 300 | 20.5 | 0.22 | 0 | 6150 |
| DUK | buy | 7/1/2004 | 7-2004 | 300 | 300 | 39.89 | 0.23 | 0 | 5984 |
| DVN | buy | 10/7/2003 | 10-2003 | 400 | 400 | 48.54 | 0.28 | 0 | 19416 |
| DVN | buy | 10/15/2003 | 10-2003 | 800 | 400 | 92.92 | 0.28 | 0 | 18584 |
| DVN | buy | 10/30/2003 | 10-2003 | 100 | 100 | 47.3 | 0.07 | 0 | 4730 |
| DVN | buy | 6/28/2004 | 6-2004 | 700 | 700 | 260.82 | 0.53 | 0 | 45621 |
| DVN | buy | 7/1/2004 | 7-2004 | 100 | 100 | 65.99 | 0.08 | 0 | 6599 |
| DVN | buy | 7/2/2004 | 7-2004 | 400 | 400 | 270.38 | 0.32 | 0 | 27038 |
| DVN | buy | 7/13/2004 | 7-2004 | 300 | 300 | 136.88 | 0.23 | 0 | 20541 |
| DVN | buy | 7/20/2004 | 7-2004 | 100 | 100 | 69.53 | 0.08 | 0 | 6953 |
| DVN | buy | 7/22/2004 | 7-2004 | 100 | 100 | 67.4 | 0.08 | 0 | 6740 |
| DVN | buy | 7/23/2004 | 7-2004 | 100 | 100 | 68.62 | 0.08 | 0 | 6862 |
| DVN | buy | 7/27/2004 | 7-2004 | 900 | 900 | 610.83 | 0.72 | 0 | 61083 |
| DVN | buy | 8/5/2004 | 8-2004 | 3600 | 3600 | 1350.7 | 2.72 | 0 | 243080 |
| DVN | buy | 8/6/2004 | 8-2004 | 400 | 400 | 264 | 0.32 | 0 | 26400 |
| DVN | buy | 8/9/2004 | 8-2004 | 400 | 400 | 268.76 | 0.32 | 0 | 26876 |
| DVN | buy | 8/10/2004 | 8-2004 | 400 | 400 | 269.98 | 0.32 | 0 | 26998 |
| DVN | buy | 8/11/2004 | 8-2004 | 600 | 600 | 397.82 | 0.48 | 0 | 39782 |
| DVN | buy | 9/2/2004 | 9-2004 | 100 | 100 | 70.88 | 0.08 | 0 | 7088 |
| DVN | buy | 10/4/2004 | 10-2004 | 200 | 200 | 143.38 | 0.16 | 0 | 14338 |
| DVN | buy | 10/5/2004 | 10-2004 | 100 | 100 | 73.57 | 0.08 | 0 | 7357 |
| DVN | buy | 10/6/2004 | 10-2004 | 100 | 100 | 74.09 | 0.08 | 0 | 7409 |
| DVN | buy | 10/7/2004 | 10-2004 | 100 | 100 | 74.97 | 0.08 | 0 | 7497 |
| DVN | buy | 10/8/2004 | 10-2004 | 200 | 200 | 74.82 | 0.15 | 0 | 14964 |
| DVN | buy | 10/21/2004 | 10-2004 | 400 | 400 | 149.7 | 0.3 | 0 | 29940 |
| DVN | buy | 11/5/2004 | 11-2004 | 100 | 100 | 76.49 | 0.08 | 0 | 7649 |
| DVN | buy | 11/8/2004 | 11-2004 | 200 | 200 | 152 | 0.16 | 0 | 15200 |
| DVN | buy | 11/11/2004 | 11-2004 | 100 | 100 | 74.29 | 0.08 | 0 | 7429 |
| DVN | buy | 11/16/2004 | 11-2004 | 100 | 100 | 38.05 | 0.08 | 0 | 3805 |
| DVN | buy | 11/19/2004 | 11-2004 | 400 | 400 | 154.92 | 0.32 | 0 | 15492 |
| EAT | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 62.78 | 0.16 | 0 | 6278 |
| EAT | buy | 11/26/2003 | 11-2003 | 400 | 400 | 127.82 | 0.16 | 0 | 12782 |
| EAT | buy | 12/5/2003 | 12-2003 | 1200 | 1200 | 64.22 | 0.84 | 0 | 38532 |
| ECL | buy | 9/3/2003 | 9-2003 | 300 | 300 | 52.9 | 0.21 | 0 | 7934 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ECL | buy | 9/19/2003 | 9-2003 | 300 | 300 | 26.69 | 0.21 | 0 | 8007 |
| ECL | buy | 9/25/2003 | 9-2003 | 300 | 300 | 25.34 | 0.21 | 0 | 7602 |
| ECL | buy | 11/12/2003 | 11-2003 | 800 | 800 | 26.3 | 0.56 | 0 | 21040 |
| ECL | buy | 1/15/2004 | 1-2004 | 800 | 800 | 26.66 | 0.56 | 0 | 21328 |
| ECL | buy | 1/16/2004 | 1-2004 | 800 | 800 | 26.67 | 0.56 | 0 | 21336 |
| ECL | buy | 1/21/2004 | 1-2004 | 1800 | 900 | 53.76 | 0.63 | 0 | 24192 |
| ECL | buy | 1/22/2004 | 1-2004 | 900 | 900 | 26.85 | 0 | 0 | 24165 |
| ED | BUY | 1/7/2003 | 11-2003 | 100 | 100 | 40.52 | 0.04 | 0 | 4052 |
| ED | buy | 9/26/2003 | 9-2003 | 800 | 800 | 81.94 | 0.56 | 0 | 32776 |
| ED | buy | 9/29/2003 | 9-2003 | 2100 | 1700 | 246.42 | 1.19 | 0 | 69832 |
| ED | buy | 11/13/2003 | 11-2003 | 1500 | 500 | 119.13 | 0.35 | 0 | 19855 |
| ED | buy | 2/27/2004 | 2-2004 | 300 | 300 | 44.17 | 0 | 0 | 13251 |
| ED | buy | 3/1/2004 | 3-2004 | 300 | 300 | 44.47 | 0 | 0 | 13341 |
| ED | buy | 3/2/2004 | 3-2004 | 300 | 300 | 44.55 | 0 | 0 | 13365 |
| ED | buy | 3/3/2004 | 3-2004 | 300 | 300 | 44.64 | 0 | 0 | 13392 |
| ED | buy | 3/4/2004 | 3-2004 | 300 | 300 | 44.72 | 0 | 0 | 13416 |
| ED | buy | 3/5/2004 | 3-2004 | 300 | 300 | 44.86 | 0.21 | 0 | 13458 |
| EDS | BUY | 12/10/2003 | 12-2003 | 1000 | 1000 | 185.58 | 0.4 | 0 | 23224 |
| EDS | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 183.6 | 0.32 | 0 | 18360 |
| EDS | BUY | 1/7/2003 | 1-2004 | 1100 | 1100 | 263.72 | 0.44 | 0 | 26372 |
| EDS | BUY | 1/12/2004 | 1-2004 | 190 | 190 | 23.77 | 0.08 | 0 | 4516.3 |
| EDS | BUY | 1/13/2004 | 1-2004 | 190 | 190 | 23.59 | 0.08 | 0 | 4482.1 |
| EDS | BUY | 1/14/2004 | 1-2004 | 3070 | 3070 | 379.41 | 1.28 | 0 | 72797.6 |
| EDS | BUY | 1/15/2004 | 1-2004 | 1600 | 1600 | 189.29 | 0.64 | 0 | 37858 |
| EDS | BUY | 1/16/2004 | 1-2004 | 600 | 600 | 71.36 | 0.24 | 0 | 14272 |
| EDS | BUY | 1/20/2004 | 1-2004 | 600 | 600 | 71.82 | 0.24 | 0 | 14364 |
| EDS | BUY | 1/21/2004 | 1-2004 | 190 | 190 | 24.54 | 0.08 | 0 | 4662.6 |
| EDS | BUY | 1/22/2004 | 1-2004 | 480 | 480 | 73.09 | 0.2 | 0 | 11704.6 |
| EDS | BUY | 1/23/2004 | 1-2004 | 190 | 190 | 24.36 | 0.08 | 0 | 4628.4 |
| EDS | BUY | 1/27/2004 | 1-2004 | 190 | 190 | 24.27 | 0.08 | 0 | 4611.3 |
| EDS | BUY | 1/28/2004 | 1-2004 | 190 | 190 | 24.05 | 0.08 | 0 | 4569.5 |
| EDS | BUY | 1/29/2004 | 1-2004 | 190 | 190 | 24.18 | 0.08 | 0 | 4594.2 |
| EDS | BUY | 1/30/2004 | 1-2004 | 1140 | 1140 | 144.09 | 0.48 | 0 | 27377.1 |
| EDS | BUY | 2/2/2004 | 2-2004 | 190 | 190 | 23.83 | 0.08 | 0 | 4527.7 |
| EDS | BUY | 2/3/2004 | 2-2004 | 600 | 600 | 94.34 | 0.24 | 0 | 14112 |
| EDS | BUY | 2/4/2004 | 2-2004 | 400 | 400 | 46.08 | 0.16 | 0 | 9216 |
| EDS | BUY | 2/5/2004 | 2-2004 | 400 | 400 | 69.89 | 0.16 | 0 | 9321 |
| EDS | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 65.65 | 0.12 | 0 | 6565 |
| EDS | BUY | 2/9/2004 | 2-2004 | 1200 | 1200 | 252.86 | 0.48 | 0 | 25286 |
| EDS | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 82.61 | 0.16 | 0 | 8261 |
| EDS | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 62.45 | 0.12 | 0 | 6245 |
| EDS | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 20.78 | 0.04 | 0 | 2078 |
| EDS | BUY | 2/17/2004 | 2-2004 | 1300 | 1300 | 185.47 | 0.52 | 0 | 26757 |
| EDS | BUY | 2/18/2004 | 2-2004 | 500 | 500 | 103.25 | 0.2 | 0 | 10325 |
| EDS | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 20.25 | 0.04 | 0 | 2025 |
| EDS | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 20.01 | 0.16 | 0 | 8004 |
| EDS | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 19.36 | 0.04 | 0 | 1936 |
| EDS | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 95.3 | 0.2 | 0 | 9530 |
| EDS | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 75.94 | 0.16 | 0 | 7594 |
| EDS | BUY | 3/4/2004 | 3-2004 | 600 | 600 | 121.19 | 0.24 | 0 | 12119 |
| EDS | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 20 | 0.04 | 0 | 2000 |
| EDS | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 19.58 | 0.04 | 0 | 1958 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| EDS | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 19.56 | 0.04 | 0 | 1956 |
| EDS | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 19.21 | 0.04 | 0 | 1921 |
| EDS | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 19.4 | 0.04 | 0 | 1940 |
| EDS | BUY | 3/23/2004 | 3-2004 | 200 | 200 | 38.5 | 0.08 | 0 | 3850 |
| EDS | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 19.07 | 0.04 | 0 | 1907 |
| EDS | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 19.31 | 0.04 | 0 | 1931 |
| EDS | BUY | 4/1/2004 | 4-2004 | 200 | 200 | 39.24 | 0.08 | 0 | 3924 |
| EDS | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 20.3 | 0.04 | 0 | 2030 |
| EDS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 17.98 | 0.04 | 0 | 1798 |
| EDS | BUY | 5/27/2004 | 5-2004 | 1600 | 800 | 32.34 | 0.32 | 0 | 12936 |
| EDS | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 16.06 | 0.04 | 0 | 1606 |
| EDS | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 16.05 | 0.04 | 0 | 1605 |
| EDS | BUY | 6/10/2004 | 6-2004 | 200 | 200 | 17.71 | 0.08 | 0 | 3542 |
| EDS | buy | 9/18/2003 | 9-2003 | 700 | 700 | 41.51 | 0.49 | 0 | 14554 |
| EDS | buy | 9/22/2003 | 9-2003 | 600 | 300 | 41.8 | 0.21 | 0 | 6270 |
| EDS | buy | 9/26/2003 | 9-2003 | 100 | 100 | 20.26 | 0.07 | 0 | 2026 |
| EDS | buy | 10/10/2003 | 10-2003 | 200 | 200 | 21.64 | 0.14 | 0 | 4328 |
| EDS | buy | 11/17/2003 | 11-2003 | 500 | 500 | 21.55 | 0.35 | 0 | 10775 |
| EDS | buy | 11/20/2003 | 11-2003 | 1200 | 1100 | 64.81 | 0.77 | 0 | 23777 |
| EDS | buy | 11/21/2003 | 11-2003 | 400 | 400 | 21.66 | 0.28 | 0 | 8664 |
| EDS | buy | 12/1/2003 | 12-2003 | 800 | 800 | 44.3 | 0.56 | 0 | 17720 |
| EDS | buy | 12/2/2003 | 12-2003 | 1600 | 1600 | 90.32 | 1.12 | 0 | 36128 |
| EDS | buy | 12/3/2003 | 12-2003 | 1600 | 1600 | 90.9 | 1.12 | 0 | 36360 |
| EDS | buy | 12/8/2003 | 12-2003 | 800 | 800 | 45.78 | 0.14 | 0 | 4578 |
| EDS | buy | 12/10/2003 | 12-2003 | 800 | 800 | 46.34 | 0.56 | 0 | 18536 |
| EDS | buy | 12/12/2003 | 12-2003 | 1600 | 800 | 91 | 0.56 | 0 | 18200 |
| EDS | buy | 12/15/2003 | 12-2003 | 1600 | 1600 | 90.94 | 1.12 | 0 | 36376 |
| EDS | buy | 12/16/2003 | 12-2003 | 800 | 800 | 45.3 | 0.56 | 0 | 18120 |
| EDS | buy | 1/13/2004 | 1-2004 | 190 | 190 | 23.81 | 0 | 0 | 4523.9 |
| EDS | buy | 1/14/2004 | 1-2004 | 390 | 390 | 47.13 | 0 | 0 | 9190.7 |
| EDS | buy | 1/16/2004 | 1-2004 | 200 | 200 | 23.65 | 0 | 0 | 4730 |
| EDS | buy | 1/21/2004 | 1-2004 | 200 | 200 | 23.95 | 0 | 0 | 4790 |
| EDS | buy | 1/22/2004 | 1-2004 | 190 | 190 | 24.53 | 0 | 0 | 4660.7 |
| EDS | buy | 1/23/2004 | 1-2004 | 190 | 190 | 24.32 | 0 | 0 | 4620.8 |
| EDS | buy | 1/26/2004 | 1-2004 | 190 | 190 | 24.4 | 0 | 0 | 4636 |
| EDS | buy | 1/28/2004 | 1-2004 | 190 | 190 | 24.3 | 0 | 0 | 4617 |
| EDS | buy | 1/29/2004 | 1-2004 | 190 | 190 | 24.04 | 0 | 0 | 4567.6 |
| EDS | buy | 1/30/2004 | 1-2004 | 190 | 190 | 24.16 | 0 | 0 | 4590.4 |
| EDS | buy | 2/2/2004 | 2-2004 | 190 | 190 | 23.96 | 0 | 0 | 4552.4 |
| EDS | buy | 2/4/2004 | 2-2004 | 200 | 200 | 23.34 | 0 | 0 | 4668 |
| EDS | buy | 2/5/2004 | 2-2004 | 200 | 200 | 23.07 | 0 | 0 | 4614 |
| EDS | buy | 2/6/2004 | 2-2004 | 200 | 200 | 23.29 | 0 | 0 | 4658 |
| EDS | buy | 2/10/2004 | 2-2004 | 200 | 200 | 43.8 | 0 | 0 | 4380 |
| EDS | buy | 2/11/2004 | 2-2004 | 400 | 400 | 84.48 | 0 | 0 | 8448 |
| EDS | buy | 2/12/2004 | 2-2004 | 200 | 200 | 41.6 | 0 | 0 | 4160 |
| EDS | buy | 3/5/2004 | 3-2004 | 300 | 300 | 40.8 | 0 | 0 | 6120 |
| EDS | buy | 3/9/2004 | 3-2004 | 100 | 100 | 19.53 | 0 | 0 | 1953 |
| EDS | buy | 6/10/2004 | 6-2004 | 100 | 100 | 17.37 | 0.08 | 0 | 1737 |
| EDS | buy | 6/15/2004 | 6-2004 | 100 | 100 | 17.73 | 0.08 | 0 | 1773 |
| EDS | buy | 6/17/2004 | 6-2004 | 200 | 200 | 35.72 | 0.16 | 0 | 3572 |
| EDS | buy | 6/18/2004 | 6-2004 | 100 | 100 | 17.98 | 0.08 | 0 | 1798 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| EDS | buy | 6/22/2004 | 6-2004 | 700 | 700 | 91.27 | 0.54 | 0 | 12778 |
| EDS | buy | 9/10/2004 | 9-2004 | 100 | 100 | 20.14 | 0.08 | 0 | 2014 |
| EK | buy | 9/21/2004 | 9-2004 | 100 | 100 | 26.53 | 0.08 | 0 | 2653 |
| EK | BUY | 1/14/2004 | 1-2004 | 2110 | 2110 | 316.79 | 0.84 | 0 | 55700 |
| EK | BUY | 1/15/2004 | 1-2004 | 1440 | 1440 | 209.36 | 0.56 | 0 | 37684.8 |
| EK | BUY | 1/22/2004 | 1-2004 | 850 | 850 | 183.91 | 0.36 | 0 | 26057.1 |
| EK | BUY | 1/23/2004 | 1-2004 | 680 | 680 | 149.57 | 0.28 | 0 | 20355.8 |
| EK | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.88 | 0.06 | 0 | 4780.8 |
| EK | BUY | 1/28/2004 | 1-2004 | 160 | 160 | 29.09 | 0.06 | 0 | 4654.4 |
| EK | BUY | 1/29/2004 | 1-2004 | 420 | 420 | 86.93 | 0.16 | 0 | 12180.8 |
| EK | BUY | 1/30/2004 | 1-2004 | 960 | 960 | 171.08 | 0.36 | 0 | 27372.8 |
| EK | BUY | 2/2/2004 | 2-2004 | 160 | 160 | 28.59 | 0.06 | 0 | 4574.4 |
| EK | BUY | 2/3/2004 | 2-2004 | 320 | 320 | 58.65 | 0.12 | 0 | 9384 |
| EK | BUY | 2/4/2004 | 2-2004 | 320 | 320 | 58.11 | 0.12 | 0 | 9297.6 |
| EK | BUY | 2/5/2004 | 2-2004 | 520 | 520 | 115.78 | 0.2 | 0 | 15054.4 |
| EK | BUY | 2/9/2004 | 2-2004 | 1800 | 1800 | 531.08 | 0.72 | 0 | 53108 |
| EK | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 117.22 | 0.16 | 0 | 11722 |
| EK | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 117.37 | 0.16 | 0 | 11737 |
| EK | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 29.2 | 0.04 | 0 | 2920 |
| EK | BUY | 2/17/2004 | 2-2004 | 1700 | 1500 | 376.66 | 0.6 | 0 | 43446 |
| EK | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 86.87 | 0.12 | 0 | 8687 |
| EK | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 29.41 | 0.04 | 0 | 2941 |
| EK | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 28.74 | 0.16 | 0 | 11496 |
| EK | BUY | 2/23/2004 | 2-2004 | 900 | 900 | 229.33 | 0.36 | 0 | 25800 |
| EK | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 114 | 0.16 | 0 | 11400 |
| EK | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 86.17 | 0.12 | 0 | 8617 |
| EK | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 28.13 | 0.04 | 0 | 2813 |
| EK | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 27.76 | 0.04 | 0 | 2776 |
| EK | BUY | 3/10/2004 | 3-2004 | 900 | 900 | 237.27 | 0.36 | 0 | 23727 |
| EK | BUY | 3/11/2004 | 3-2004 | 300 | 300 | 76.65 | 0.12 | 0 | 7665 |
| EK | BUY | 3/17/2004 | 3-2004 | 100 | 100 | 25.87 | 0.04 | 0 | 2587 |
| EK | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 25.71 | 0.04 | 0 | 2571 |
| EK | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 25.6 | 0.04 | 0 | 2560 |
| EK | BUY | 3/30/2004 | 3-2004 | 2000 | 1800 | 460.94 | 0.72 | 0 | 46094 |
| EK | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 104.91 | 0.16 | 0 | 10491 |
| EK | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 49.94 | 0.08 | 0 | 4994 |
| EK | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 50.79 | 0.08 | 0 | 5079 |
| EK | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 50.36 | 0.08 | 0 | 5036 |
| EK | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 25.53 | 0.04 | 0 | 2553 |
| EK | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 25.58 | 0.04 | 0 | 2558 |
| EK | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 52.38 | 0.08 | 0 | 5238 |
| EK | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 25.25 | 0.04 | 0 | 2525 |
| EK | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 25.45 | 0.04 | 0 | 2545 |
| EK | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 25.51 | 0.04 | 0 | 2551 |
| EK | buy | 9/22/2003 | 9-2003 | 400 | 400 | 27.89 | 0.28 | 0 | 11156 |
| EK | buy | 10/3/2003 | 10-2003 | 300 | 300 | 20.8 | 0.21 | 0 | 6240 |
| EK | buy | 10/8/2003 | 10-2003 | 200 | 200 | 21.29 | 0.14 | 0 | 4258 |
| EK | buy | 11/20/2003 | 11-2003 | 1200 | 1200 | 72.15 | 0.84 | 0 | 28860 |
| EK | buy | 1/14/2004 | 1-2004 | 180 | 180 | 26.26 | 0 | 0 | 4726.8 |
| EK | buy | 1/23/2004 | 1-2004 | 150 | 150 | 30.95 | 0 | 0 | 4642.5 |
| EK | buy | 1/26/2004 | 1-2004 | 160 | 160 | 29.88 | 0 | 0 | 4780.8 |
| EK | buy | 1/28/2004 | 1-2004 | 160 | 160 | 29.89 | 0 | 0 | 4782.4 |
| EK | buy | 1/29/2004 | 1-2004 | 160 | 160 | 29.13 | 0 | 0 | 4660.8 |
| EK | buy | 1/30/2004 | 1-2004 | 160 | 160 | 28.91 | 0 | 0 | 4625.6 |
| EK | buy | 2/2/2004 | 2-2004 | 160 | 160 | 28.41 | 0 | 0 | 4545.6 |
| EK | buy | 2/4/2004 | 2-2004 | 160 | 160 | 29.28 | 0 | 0 | 4684.8 |
| EK | buy | 2/5/2004 | 2-2004 | 160 | 160 | 29.02 | 0 | 0 | 4643.2 |
| EK | buy | 2/6/2004 | 2-2004 | 360 | 360 | 87.68 | 0 | 0 | 10505.6 |
| EK | buy | 2/10/2004 | 2-2004 | 400 | 400 | 117.88 | 0 | 0 | 11788 |
| EK | buy | 2/11/2004 | 2-2004 | 400 | 400 | 117.8 | 0 | 0 | 11780 |
| EK | buy | 2/12/2004 | 2-2004 | 200 | 200 | 58.74 | 0 | 0 | 5874 |
| EK | buy | 3/3/2004 | 3-2004 | 100 | 100 | 26.1 | 0 | 0 | 2610 |
| EK | buy | 6/10/2004 | 6-2004 | 100 | 100 | 25.65 | 0.08 | 0 | 2565 |
| EK | buy | 6/15/2004 | 6-2004 | 100 | 100 | 25.37 | 0.08 | 0 | 2537 |
| EK | buy | 6/22/2004 | 6-2004 | 700 | 500 | 102.69 | 0.39 | 0 | 12836 |
| EK | buy | 6/24/2004 | 6-2004 | 500 | 500 | 52.95 | 0.37 | 0 | 13209 |
| EK | buy | 7/1/2004 | 7-2004 | 1700 | 1700 | 368.79 | 1.33 | 0 | 44775 |
| EK | buy | 8/19/2004 | 8-2004 | 600 | 600 | 175.78 | 0.48 | 0 | 17578 |
| ELX | BUY | 12/11/2003 | 12-2003 | 3600 | 3200 | 425.72 | 1.28 | 0 | 85226 |
| ELX | buy | 10/6/2003 | 10-2003 | 1600 | 700 | 84.22 | 0.49 | 0 | 19672 |
| ELX | buy | 1/8/2004 | 1-2004 | 700 | 700 | 28.64 | 0 | 0 | 20048 |
| ELX | buy | 1/9/2004 | 1-2004 | 700 | 700 | 28.05 | 0.49 | 0 | 19635 |
| ELX | buy | 2/2/2004 | 2-2004 | 900 | 900 | 26.67 | 0.63 | 0 | 24003 |
| ELX | buy | 2/3/2004 | 2-2004 | 900 | 900 | 26.45 | 0 | 0 | 23805 |
| ELX | buy | 2/4/2004 | 2-2004 | 900 | 900 | 26.57 | 0 | 0 | 23913 |
| ELX | buy | 9/21/2004 | 9-2004 | 100 | 100 | 13.4 | 0.08 | 0 | 1340 |
| ELX | buy | 11/5/2004 | 11-2004 | 100 | 100 | 11.33 | 0.08 | 0 | 1133 |
| ELX | buy | 11/8/2004 | 11-2004 | 100 | 100 | 11.51 | 0.08 | 0 | 1151 |
| ELX | buy | 11/16/2004 | 11-2004 | 100 | 100 | 12.8 | 0.08 | 0 | 1280 |
| ELX | buy | 11/23/2004 | 11-2004 | 100 | 100 | 13.38 | 0.08 | 0 | 1338 |
| EMC | buy | 9/11/2003 | 9-2003 | 300 | 300 | 13.16 | 0.21 | 0 | 3948 |
| EMC | buy | 10/7/2004 | 10-2004 | 100 | 100 | 12.54 | 0.08 | 0 | 1254 |
| EMN | buy | 11/3/2003 | 11-2003 | 600 | 600 | 32.36 | 0.42 | 0 | 19416 |
| EMN | buy | 11/6/2003 | 11-2003 | 600 | 600 | 32.14 | 0.42 | 0 | 19284 |
| EMN | buy | 11/21/2003 | 11-2003 | 1800 | 600 | 102.99 | 0.42 | 0 | 20598 |
| EMR | BUY | 11/4/2003 | 11-2003 | 1200 | 1200 | 652.03 | 0.48 | 0 | 71144 |
| EMR | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 123.66 | 0.08 | 0 | 12366 |
| EMR | buy | 10/14/2003 | 10-2003 | 400 | 400 | 55.5 | 0.28 | 0 | 22200 |
| EMR | buy | 10/31/2003 | 10-2003 | 500 | 500 | 56.55 | 0.35 | 0 | 28275 |
| EMR | buy | 11/4/2003 | 11-2003 | 100 | 100 | 58.41 | 0.07 | 0 | 5841 |
| EMR | buy | 7/13/2004 | 7-2004 | 200 | 200 | 60.56 | 0.15 | 0 | 12112 |
| EMR | buy | 7/20/2004 | 7-2004 | 400 | 400 | 242.36 | 0.32 | 0 | 12366 |
| EMR | buy | 8/9/2004 | 8-2004 | 600 | 600 | 363.9 | 0.48 | 0 | 36390 |
| EMR | buy | 8/19/2004 | 8-2004 | 200 | 200 | 124.18 | 0.16 | 0 | 12418 |
| EMR | buy | 8/20/2004 | 8-2004 | 400 | 400 | 243.18 | 0.32 | 0 | 24318 |
| EMR | buy | 8/23/2004 | 8-2004 | 200 | 200 | 123.36 | 0.16 | 0 | 12336 |
| EOG | buy | 8/28/2003 | 8-2003 | 100 | 100 | 42.11 | 0.07 | 0 | 4211 |
| EOG | buy | 9/22/2003 | 9-2003 | 400 | 400 | 41.69 | 0.28 | 0 | 16676 |
| EOG | buy | 9/24/2003 | 9-2003 | 300 | 300 | 41.91 | 0.21 | 0 | 12573 |
| EOG | buy | 10/2/2003 | 10-2003 | 600 | 600 | 84.43 | 0.21 | 0 | 12664 |
| EOG | buy | 1/23/2004 | 1-2004 | 400 | 400 | 46.89 | 0 | 0 | 18756 |
| EOG | buy | 1/26/2004 | 1-2004 | 400 | 400 | 93.74 | 0.28 | 0 | 18748 |
| EOG | buy | 7/20/2004 | 7-2004 | 200 | 200 | 125.41 | 0.16 | 0 | 12541 |
| EOG | buy | 8/13/2004 | 8-2004 | 800 | 800 | 461.04 | 0.64 | 0 | 46104 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| EOG | buy | 8/18/2004 | 8-2004 | 200 | 200 | 112.28 | 0.16 | 0 | 11228 |
| EOG | buy | 8/20/2004 | 8-2004 | 600 | 600 | 230.94 | 0.46 | 0 | 34588 |
| EOG | buy | 9/21/2004 | 9-2004 | 100 | 100 | 64.39 | 0.08 | 0 | 6439 |
| EOP | buy | 12/1/2003 | 12-2003 | 1400 | 1400 | 55.98 | 0.98 | 0 | 39186 |
| EOP | buy | 1/20/2004 | 1-2004 | 2100 | 700 | 84.3 | 0.49 | 0 | 19670 |
| EOP | buy | 1/21/2004 | 1-2004 | 700 | 700 | 28.08 | 0 | 0 | 19656 |
| EOP | buy | 1/29/2004 | 1-2004 | 600 | 600 | 29.32 | 0 | 0 | 17592 |
| EOP | buy | 1/30/2004 | 1-2004 | 600 | 600 | 29.65 | 0 | 0 | 17790 |
| EOP | buy | 2/2/2004 | 2-2004 | 600 | 600 | 30.01 | 0.42 | 0 | 18006 |
| EOP | buy | 6/29/2004 | 6-2004 | 200 | 200 | 26.89 | 0.15 | 0 | 5378 |
| EOP | buy | 6/30/2004 | 6-2004 | 200 | 200 | 27.08 | 0.15 | 0 | 5416 |
| EOP | buy | 7/1/2004 | 7-2004 | 200 | 200 | 26.99 | 0.15 | 0 | 5398 |
| EOP | buy | 10/4/2004 | 10-2004 | 100 | 100 | 27.87 | 0.08 | 0 | 2787 |
| EOP | buy | 10/5/2004 | 10-2004 | 100 | 100 | 27.94 | 0.08 | 0 | 2794 |
| EOP | buy | 10/6/2004 | 10-2004 | 100 | 100 | 27.92 | 0.08 | 0 | 2792 |
| EOP | buy | 11/19/2004 | 11-2004 | 200 | 200 | 55.24 | 0.16 | 0 | 5524 |
| EOP | buy | 11/24/2004 | 11-2004 | 100 | 100 | 28.02 | 0.08 | 0 | 2802 |
| EOP | buy | 11/30/2004 | 11-2004 | 300 | 300 | 82.89 | 0.24 | 0 | 8289 |
| ESV | BUY | 12/8/2003 | 12-2003 | 600 | 600 | 161.78 | 0.24 | 0 | 16178 |
| ESV | BUY | 12/11/2003 | 12-2003 | 400 | 400 | 105.72 | 0.16 | 0 | 10572 |
| ESV | BUY | 1/12/2004 | 1-2004 | 320 | 320 | 56.6 | 0.12 | 0 | 9056 |
| ESV | BUY | 1/13/2004 | 1-2004 | 160 | 160 | 28.16 | 0.06 | 0 | 4505.6 |
| ESV | BUY | 1/14/2004 | 1-2004 | 2500 | 2500 | 415.5 | 1 | 0 | 69232.4 |
| ESV | BUY | 1/15/2004 | 1-2004 | 1700 | 1700 | 271.84 | 0.7 | 0 | 46212.8 |
| ESV | BUY | 1/16/2004 | 1-2004 | 340 | 340 | 54.9 | 0.14 | 0 | 9333 |
| ESV | BUY | 1/20/2004 | 1-2004 | 490 | 490 | 85.18 | 0.19 | 0 | 13911.9 |
| ESV | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 28.42 | 0.06 | 0 | 4547.2 |
| ESV | BUY | 1/22/2004 | 1-2004 | 410 | 410 | 84.14 | 0.17 | 0 | 11498.8 |
| ESV | BUY | 1/23/2004 | 1-2004 | 390 | 390 | 86.76 | 0.15 | 0 | 11271.3 |
| ESV | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.5 | 0.06 | 0 | 4720 |
| ESV | BUY | 1/28/2004 | 1-2004 | 290 | 290 | 58.71 | 0.11 | 0 | 8505.9 |
| ESV | BUY | 1/29/2004 | 1-2004 | 420 | 420 | 87.32 | 0.16 | 0 | 12215 |
| ESV | BUY | 1/30/2004 | 1-2004 | 960 | 960 | 170.78 | 0.36 | 0 | 27324.8 |
| ESV | BUY | 2/2/2004 | 2-2004 | 160 | 160 | 28.96 | 0.06 | 0 | 4633.6 |
| ESV | BUY | 2/3/2004 | 2-2004 | 420 | 420 | 86.29 | 0.16 | 0 | 12088.6 |
| ESV | BUY | 2/4/2004 | 2-2004 | 320 | 320 | 57.27 | 0.12 | 0 | 9163.2 |
| ESV | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 84.58 | 0.16 | 0 | 11852.8 |
| ESV | BUY | 2/9/2004 | 2-2004 | 1200 | 1200 | 346.46 | 0.48 | 0 | 34646 |
| ESV | BUY | 2/10/2004 | 2-2004 | 1200 | 1200 | 351.68 | 0.48 | 0 | 35168 |
| ESV | BUY | 2/11/2004 | 2-2004 | 700 | 700 | 209.25 | 0.28 | 0 | 20925 |
| ESV | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 30.19 | 0.04 | 0 | 3019 |
| ESV | BUY | 2/17/2004 | 2-2004 | 4100 | 4100 | 1218.93 | 1.64 | 0 | 121893 |
| ESV | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 88.77 | 0.12 | 0 | 8877 |
| ESV | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 29.02 | 0.04 | 0 | 2902 |
| ESV | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 28.44 | 0.04 | 0 | 2844 |
| ESV | BUY | 2/23/2004 | 2-2004 | 600 | 600 | 142.41 | 0.24 | 0 | 17090 |
| ESV | BUY | 2/24/2004 | 2-2004 | 800 | 800 | 230.5 | 0.32 | 0 | 23050 |
| ESV | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 28.96 | 0.04 | 0 | 2896 |
| ESV | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 30.5 | 0.04 | 0 | 3050 |
| ESV | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 30.59 | 0.04 | 0 | 3059 |
| ESV | BUY | 3/9/2004 | 3-2004 | 300 | 300 | 89.25 | 0.12 | 0 | 8925 |
| ESV | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 202.2 | 0.28 | 0 | 20220 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ESV | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 57.03 | 0.08 | 0 | 5703 |
| ESV | BUY | 3/17/2004 | 3-2004 | 300 | 300 | 86.36 | 0.12 | 0 | 8636 |
| ESV | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 29.21 | 0.04 | 0 | 2921 |
| ESV | BUY | 3/23/2004 | 3-2004 | 600 | 300 | 54.9 | 0.12 | 0 | 8235 |
| ESV | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 53.15 | 0.08 | 0 | 5315 |
| ESV | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 26.62 | 0.04 | 0 | 2662 |
| ESV | BUY | 3/30/2004 | 3-2004 | 2800 | 2800 | 793.11 | 1.12 | 0 | 79311 |
| ESV | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 28.54 | 0.04 | 0 | 2854 |
| ESV | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 27.27 | 0.04 | 0 | 2727 |
| ESV | BUY | 4/6/2004 | 4-2004 | 500 | 500 | 107.95 | 0.2 | 0 | 13486 |
| ESV | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 26.51 | 0.04 | 0 | 2651 |
| ESV | BUY | 4/12/2004 | 4-2004 | 200 | 200 | 28.6 | 0.08 | 0 | 5720 |
| ESV | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 27.37 | 0.04 | 0 | 2737 |
| ESV | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 26.3 | 0.04 | 0 | 2630 |
| ESV | BUY | 5/14/2004 | 5-2004 | 700 | 400 | 78.01 | 0.16 | 0 | 10399 |
| ESV | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 52.46 | 0.08 | 0 | 5246 |
| ESV | BUY | 6/1/2004 | 6-2004 | 600 | 600 | 133.98 | 0.24 | 0 | 16063 |
| ESV | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 52.76 | 0.08 | 0 | 5276 |
| ESV | BUY | 6/3/2004 | 6-2004 | 200 | 200 | 52.75 | 0.08 | 0 | 5275 |
| ESV | BUY | 6/8/2004 | 6-2004 | 200 | 200 | 52.48 | 0.08 | 0 | 5248 |
| ESV | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 26.26 | 0.04 | 0 | 2626 |
| ESV | buy | 9/24/2003 | 9-2003 | 600 | 600 | 27.85 | 0.42 | 0 | 16710 |
| ESV | buy | 9/30/2003 | 9-2003 | 400 | 400 | 27.27 | 0.28 | 0 | 10908 |
| ESV | buy | 10/8/2003 | 10-2003 | 300 | 300 | 28.39 | 0.21 | 0 | 8517 |
| ESV | buy | 1/13/2004 | 1-2004 | 160 | 160 | 28.28 | 0 | 0 | 4524.8 |
| ESV | buy | 1/14/2004 | 1-2004 | 330 | 330 | 55.65 | 0 | 0 | 9178.5 |
| ESV | buy | 1/16/2004 | 1-2004 | 340 | 340 | 53.7 | 0 | 0 | 9129 |
| ESV | buy | 1/21/2004 | 1-2004 | 160 | 160 | 28.37 | 0 | 0 | 4539.2 |
| ESV | buy | 1/22/2004 | 1-2004 | 160 | 160 | 28.42 | 0 | 0 | 4547.2 |
| ESV | buy | 1/23/2004 | 1-2004 | 170 | 170 | 28.07 | 0 | 0 | 4771.9 |
| ESV | buy | 1/26/2004 | 1-2004 | 160 | 160 | 28.78 | 0 | 0 | 4604.8 |
| ESV | buy | 1/28/2004 | 1-2004 | 160 | 160 | 29.5 | 0 | 0 | 4720 |
| ESV | buy | 1/29/2004 | 1-2004 | 160 | 160 | 29.12 | 0 | 0 | 4659.2 |
| ESV | buy | 1/30/2004 | 1-2004 | 160 | 160 | 28.86 | 0 | 0 | 4617.6 |
| ESV | buy | 2/2/2004 | 2-2004 | 160 | 160 | 28.5 | 0 | 0 | 4560 |
| ESV | buy | 2/4/2004 | 2-2004 | 160 | 160 | 28.79 | 0 | 0 | 4606.4 |
| ESV | buy | 2/5/2004 | 2-2004 | 160 | 160 | 28.52 | 0 | 0 | 4563.2 |
| ESV | buy | 2/6/2004 | 2-2004 | 360 | 360 | 84.48 | 0 | 0 | 10128 |
| ESV | buy | 2/10/2004 | 2-2004 | 800 | 800 | 235.68 | 0 | 0 | 23568 |
| ESV | buy | 2/12/2004 | 2-2004 | 200 | 200 | 60.18 | 0 | 0 | 6018 |
| ESV | buy | 3/10/2004 | 3-2004 | 200 | 200 | 59.58 | 0 | 0 | 5958 |
| ESV | buy | 3/11/2004 | 3-2004 | 100 | 100 | 28.49 | 0 | 0 | 2849 |
| ESV | buy | 3/30/2004 | 3-2004 | 100 | 100 | 28.21 | 0 | 0 | 2821 |
| ESV | buy | 6/18/2004 | 6-2004 | 200 | 200 | 57.03 | 0.16 | 0 | 5703 |
| ESV | buy | 6/22/2004 | 6-2004 | 600 | 600 | 85.43 | 0.45 | 0 | 17086 |
| ESV | buy | 6/23/2004 | 6-2004 | 100 | 100 | 28.73 | 0.08 | 0 | 2873 |
| ESV | buy | 6/28/2004 | 6-2004 | 500 | 500 | 112.76 | 0.39 | 0 | 14108 |
| ESV | buy | 8/5/2004 | 8-2004 | 5000 | 4400 | 752.7 | 3.34 | 0 | 127440 |
| ESV | buy | 8/6/2004 | 8-2004 | 200 | 200 | 56.1 | 0.16 | 0 | 5610 |
| ESV | buy | 8/9/2004 | 8-2004 | 400 | 400 | 114.5 | 0.32 | 0 | 11450 |
| ESV | buy | 8/10/2004 | 8-2004 | 1600 | 1600 | 456.48 | 1.28 | 0 | 45648 |
| ESV | buy | 8/11/2004 | 8-2004 | 2200 | 1800 | 334.8 | 1.38 | 0 | 50178 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| ESV | buy | 8/19/2004 | 8-2004 | 200 | 200 | 56.68 | 0.16 | 0 | 5668 |
| ETR | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 53.71 | 0.04 | 0 | 5371 |
| ETR | buy | 6/28/2004 | 6-2004 | 200 | 200 | 114.03 | 0.16 | 0 | 11403 |
| EXC | buy | 9/4/2003 | 9-2003 | 200 | 200 | 60.54 | 0.14 | 0 | 12108 |
| FBF | BUY | 1/12/2004 | 1-2004 | 660 | 660 | 170.19 | 0.26 | 0 | 28091.8 |
| FBF | BUY | 1/13/2004 | 1-2004 | 110 | 110 | 42.7 | 0.04 | 0 | 4697 |
| FBF | BUY | 1/14/2004 | 1-2004 | 1319 | 1319 | 386.08 | 0.5 | 0 | 56546.84 |
| FBF | BUY | 1/15/2004 | 1-2004 | 990 | 990 | 383.39 | 0.36 | 0 | 42172.93 |
| FBF | BUY | 1/16/2004 | 1-2004 | 440 | 440 | 85.37 | 0.17 | 0 | 18780.3 |
| FBF | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 43.65 | 0.04 | 0 | 4801.5 |
| FBF | BUY | 1/22/2004 | 1-2004 | 200 | 200 | 44.75 | 0.08 | 0 | 8950 |
| FBF | BUY | 1/23/2004 | 1-2004 | 200 | 200 | 44.81 | 0.08 | 0 | 8962 |
| FBF | BUY | 1/26/2004 | 1-2004 | 440 | 220 | 88.47 | 0.09 | 0 | 9731.6 |
| FBF | BUY | 1/28/2004 | 1-2004 | 200 | 200 | 44.93 | 0.08 | 0 | 8986 |
| FBF | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 44.15 | 0.04 | 0 | 4415 |
| FBF | BUY | 1/30/2004 | 1-2004 | 200 | 200 | 88.87 | 0.08 | 0 | 8887 |
| FBF | BUY | 2/2/2004 | 2-2004 | 100 | 100 | 44.52 | 0.04 | 0 | 4452 |
| FBF | BUY | 2/4/2004 | 2-2004 | 100 | 100 | 44.75 | 0.04 | 0 | 4475 |
| FBF | BUY | 2/5/2004 | 2-2004 | 300 | 300 | 89.54 | 0.12 | 0 | 13417 |
| FBF | BUY | 2/6/2004 | 2-2004 | 200 | 200 | 45.18 | 0.08 | 0 | 9036 |
| FBF | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 44.8 | 0.04 | 0 | 4480 |
| FBF | BUY | 2/10/2004 | 2-2004 | 1100 | 1100 | 491.21 | 0.44 | 0 | 49121 |
| FBF | BUY | 2/11/2004 | 2-2004 | 800 | 800 | 312.39 | 0.32 | 0 | 35686 |
| FBF | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 44.8 | 0.04 | 0 | 4480 |
| FBF | BUY | 2/17/2004 | 2-2004 | 1200 | 1200 | 541.91 | 0.48 | 0 | 54191 |
| FBF | BUY | 2/18/2004 | 2-2004 | 600 | 600 | 269.41 | 0.24 | 0 | 26941 |
| FBF | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 44.53 | 0.04 | 0 | 4453 |
| FBF | BUY | 2/23/2004 | 2-2004 | 700 | 700 | 314.65 | 0.28 | 0 | 31465 |
| FBF | BUY | 2/24/2004 | 2-2004 | 900 | 900 | 404.78 | 0.36 | 0 | 40478 |
| FBF | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 224.45 | 0.2 | 0 | 22445 |
| FBF | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 45.49 | 0.04 | 0 | 4549 |
| FBF | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 91.2 | 0.08 | 0 | 9120 |
| FBF | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 45.23 | 0.04 | 0 | 4523 |
| FBF | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 44.72 | 0.04 | 0 | 4472 |
| FBF | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 44.41 | 0.04 | 0 | 4441 |
| FBF | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 44.48 | 0.08 | 0 | 8896 |
| FBF | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 43.74 | 0.04 | 0 | 4374 |
| FBF | BUY | 3/24/2004 | 3-2004 | 1000 | 1000 | 348.17 | 0.4 | 0 | 43523 |
| FBF | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 43.56 | 0.04 | 0 | 4356 |
| FBF | BUY | 3/30/2004 | 3-2004 | 4400 | 4400 | 1992.81 | 1.76 | 0 | 199281 |
| FBF | buy | 6/23/2003 | 6-2003 | 29900 | 29100 | 6033.69 | 23.28 | 0 | 891676 |
| FBF | buy | 7/16/2003 | 7-2003 | 4500 | 4500 | 931.48 | 3.6 | 0 | 135356 |
| FBF | buy | 7/17/2003 | 7-2003 | 15000 | 14800 | 2504.18 | 11.84 | 0 | 441343 |
| FBF | buy | 7/18/2003 | 7-2003 | 20900 | 20300 | 3492.18 | 16.24 | 0 | 605880 |
| FBF | buy | 7/21/2003 | 7-2003 | 37000 | 35600 | 6177.34 | 28.48 | 0 | 1067533 |
| FBF | buy | 7/22/2003 | 7-2003 | 30800 | 28800 | 5161.76 | 23.04 | 0 | 869278 |
| FBF | buy | 7/23/2003 | 7-2003 | 31300 | 30100 | 5135.6 | 24.08 | 0 | 909424 |
| FBF | buy | 7/24/2003 | 7-2003 | 33700 | 31900 | 5435.46 | 25.52 | 0 | 973851 |
| FBF | buy | 7/25/2003 | 7-2003 | 24700 | 23900 | 5881.81 | 19.12 | 0 | 724784 |
| FBF | buy | 7/28/2003 | 7-2003 | 38600 | 37300 | 6817.79 | 29.84 | 0 | 1130286 |
| FBF | buy | 7/29/2003 | 7-2003 | 47200 | 46400 | 9338.1 | 37.12 | 0 | 1406888 |
| FBF | buy | 7/30/2003 | 7-2003 | 28400 | 27600 | 4770.38 | 22.08 | 0 | 849852 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| FBF | buy | 7/31/2003 | 7-2003 | 32400 | 31300 | 5445.84 | 25.04 | 0 | 979143 |
| FBF | buy | 8/1/2003 | 8-2003 | 52800 | 49600 | 9104.23 | 34.72 | 0 | 1516081 |
| FBF | buy | 8/4/2003 | 8-2003 | 38700 | 36600 | 5493.51 | 25.62 | 0 | 1104354 |
| FBF | buy | 8/5/2003 | 8-2003 | 48600 | 44400 | 6521.65 | 31.08 | 0 | 1334194 |
| FBF | buy | 8/6/2003 | 8-2003 | 32500 | 32300 | 6600.14 | 22.61 | 0 | 960204 |
| FBF | buy | 8/7/2003 | 8-2003 | 26300 | 25100 | 5288.72 | 17.57 | 0 | 745622 |
| FBF | buy | 8/8/2003 | 8-2003 | 7600 | 7600 | 1834.84 | 5.32 | 0 | 228743 |
| FBF | buy | 8/11/2003 | 8-2003 | 6300 | 6300 | 1804.58 | 4.41 | 0 | 189504 |
| FBF | buy | 8/12/2003 | 8-2003 | 15900 | 15500 | 4008.81 | 10.85 | 0 | 467005 |
| FBF | buy | 8/13/2003 | 8-2003 | 12300 | 11800 | 2665.06 | 8.26 | 0 | 357763 |
| FBF | buy | 8/14/2003 | 8-2003 | 10600 | 10600 | 2375.59 | 7.42 | 0 | 322555 |
| FBF | buy | 8/15/2003 | 8-2003 | 1400 | 1400 | 427.85 | 0.98 | 0 | 42785 |
| FBF | buy | 8/18/2003 | 8-2003 | 10200 | 10200 | 2578.48 | 7.14 | 0 | 313176 |
| FBF | buy | 8/19/2003 | 8-2003 | 11800 | 11600 | 2866.73 | 8.12 | 0 | 353939 |
| FBF | buy | 8/20/2003 | 8-2003 | 9800 | 9400 | 2395.49 | 6.58 | 0 | 288708 |
| FBF | buy | 8/21/2003 | 8-2003 | 2800 | 2800 | 860.09 | 1.96 | 0 | 86009 |
| FBF | buy | 8/22/2003 | 8-2003 | 3200 | 3200 | 965.18 | 2.24 | 0 | 96518 |
| FBF | buy | 8/25/2003 | 8-2003 | 1500 | 1500 | 438.67 | 1.05 | 0 | 43867 |
| FBF | buy | 8/26/2003 | 8-2003 | 21300 | 20500 | 4249.51 | 14.35 | 0 | 600869 |
| FBF | buy | 8/27/2003 | 8-2003 | 13000 | 12400 | 2695.48 | 8.68 | 0 | 367197 |
| FBF | buy | 8/28/2003 | 8-2003 | 2700 | 2700 | 796.28 | 1.89 | 0 | 79628 |
| FBF | buy | 8/29/2003 | 8-2003 | 1200 | 1200 | 351.98 | 0.84 | 0 | 35198 |
| FBF | buy | 9/2/2003 | 9-2003 | 29400 | 27700 | 5204.63 | 19.39 | 0 | 819611 |
| FBF | buy | 9/3/2003 | 9-2003 | 19000 | 18200 | 3950.21 | 12.74 | 0 | 540863 |
| FBF | buy | 9/4/2003 | 9-2003 | 23000 | 21000 | 3969.03 | 14.7 | 0 | 626699 |
| FBF | buy | 9/5/2003 | 9-2003 | 19200 | 18800 | 3355.04 | 13.16 | 0 | 558000 |
| FBF | buy | 9/8/2003 | 9-2003 | 500 | 500 | 29.75 | 0.35 | 0 | 14875 |
| FBF | buy | 9/10/2003 | 9-2003 | 500 | 500 | 29.37 | 0.35 | 0 | 14685 |
| FBF | buy | 9/11/2003 | 9-2003 | 100 | 100 | 29.57 | 0.07 | 0 | 2957 |
| FBF | buy | 9/17/2003 | 9-2003 | 1300 | 1300 | 88.91 | 0.91 | 0 | 38553 |
| FBF | buy | 9/18/2003 | 9-2003 | 1100 | 1100 | 213.47 | 0.77 | 0 | 33687 |
| FBF | buy | 9/22/2003 | 9-2003 | 1500 | 1000 | 90.77 | 0.7 | 0 | 30280 |
| FBF | buy | 9/24/2003 | 9-2003 | 4000 | 4000 | 781.68 | 2.8 | 0 | 120199 |
| FBF | buy | 9/25/2003 | 9-2003 | 1800 | 1800 | 361.44 | 1.26 | 0 | 54230 |
| FBF | buy | 9/26/2003 | 9-2003 | 600 | 600 | 89.79 | 0.42 | 0 | 17958 |
| FBF | buy | 9/29/2003 | 9-2003 | 400 | 400 | 60.53 | 0.28 | 0 | 12106 |
| FBF | buy | 9/30/2003 | 9-2003 | 100 | 100 | 30.08 | 0.07 | 0 | 3008 |
| FBF | buy | 10/6/2003 | 10-2003 | 400 | 400 | 62.85 | 0.28 | 0 | 12570 |
| FBF | buy | 10/6/2003 | 10-2003 | 100 | 100 | 31.52 | 0.07 | 0 | 3152 |
| FBF | buy | 10/7/2003 | 10-2003 | 1300 | 1300 | 63.4 | 0.91 | 0 | 41222 |
| FBF | buy | 10/10/2003 | 10-2003 | 500 | 500 | 32.08 | 0.35 | 0 | 16040 |
| FBF | buy | 10/15/2003 | 10-2003 | 500 | 500 | 32.51 | 0.35 | 0 | 16255 |
| FBF | buy | 10/16/2003 | 10-2003 | 500 | 500 | 32.78 | 0.35 | 0 | 16390 |
| FBF | buy | 10/22/2003 | 10-2003 | 500 | 500 | 31.9 | 0.35 | 0 | 15950 |
| FBF | buy | 10/23/2003 | 10-2003 | 500 | 500 | 32 | 0.35 | 0 | 16000 |
| FBF | buy | 10/27/2003 | 10-2003 | 500 | 500 | 39.74 | 0.35 | 0 | 19870 |
| FBF | buy | 11/4/2003 | 11-2003 | 500 | 500 | 40.35 | 0.35 | 0 | 20175 |
| FBF | buy | 11/12/2003 | 11-2003 | 500 | 500 | 40.47 | 0.35 | 0 | 20235 |
| FBF | buy | 11/14/2003 | 11-2003 | 500 | 500 | 40.05 | 0.35 | 0 | 20025 |
| FBF | buy | 11/19/2003 | 11-2003 | 100 | 100 | 39.84 | 0.07 | 0 | 3984 |
| FBF | buy | 12/15/2003 | 12-2003 | 2600 | 2600 | 411.38 | 1.82 | 0 | 106988 |
| FBF | buy | 12/16/2003 | 12-2003 | 2000 | 2000 | 250.52 | 1.4 | 0 | 83496 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FBF | buy | 1/9/2004 | 1-2004 | 1600 | 1600 | 170.28 | 1.12 | 0 | 68096 |
| FBF | buy | 1/12/2004 | 1-2004 | 110 | 110 | 42.62 | 0 | 0 | 4688.2 |
| FBF | buy | 1/13/2004 | 1-2004 | 330 | 330 | 42.57 | 0 | 0 | 14048.1 |
| FBF | buy | 1/15/2004 | 1-2004 | 550 | 550 | 128.28 | 0 | 0 | 23482.8 |
| FBF | buy | 1/16/2004 | 1-2004 | 400 | 400 | 43.09 | 0.28 | 0 | 17236 |
| FBF | buy | 1/20/2004 | 1-2004 | 110 | 110 | 43.64 | 0 | 0 | 4800.4 |
| FBF | buy | 1/21/2004 | 1-2004 | 200 | 200 | 44.7 | 0 | 0 | 8940 |
| FBF | buy | 1/22/2004 | 1-2004 | 2000 | 2000 | 223.24 | 1.26 | 0 | 89328 |
| FBF | buy | 1/23/2004 | 1-2004 | 1820 | 1820 | 220.77 | 1.12 | 0 | 80339.4 |
| FBF | buy | 1/27/2004 | 1-2004 | 200 | 200 | 44.84 | 0 | 0 | 8968 |
| FBF | buy | 1/28/2004 | 1-2004 | 900 | 900 | 132.22 | 0.56 | 0 | 39682 |
| FBF | buy | 1/29/2004 | 1-2004 | 100 | 100 | 44.48 | 0 | 0 | 4448 |
| FBF | buy | 1/30/2004 | 1-2004 | 100 | 100 | 44.58 | 0 | 0 | 4458 |
| FBF | buy | 2/2/2004 | 2-2004 | 400 | 400 | 44.71 | 0.28 | 0 | 17884 |
| FBF | buy | 2/3/2004 | 2-2004 | 100 | 100 | 44.62 | 0 | 0 | 4462 |
| FBF | buy | 2/4/2004 | 2-2004 | 200 | 200 | 44.84 | 0 | 0 | 8968 |
| FBF | buy | 2/5/2004 | 2-2004 | 200 | 200 | 44.98 | 0 | 0 | 8996 |
| FBF | buy | 2/6/2004 | 2-2004 | 200 | 200 | 90.7 | 0 | 0 | 9070 |
| FBF | buy | 2/9/2004 | 2-2004 | 400 | 400 | 178.92 | 0 | 0 | 17892 |
| FBF | buy | 2/10/2004 | 2-2004 | 400 | 400 | 178.92 | 0 | 0 | 17892 |
| FBF | buy | 2/12/2004 | 2-2004 | 200 | 200 | 89.78 | 0 | 0 | 8978 |
| FBF | buy | 2/18/2004 | 2-2004 | 800 | 800 | 89.7 | 0.56 | 0 | 35880 |
| FBF | buy | 2/23/2004 | 2-2004 | 800 | 800 | 89.6 | 0.56 | 0 | 35840 |
| FBF | buy | 2/27/2004 | 2-2004 | 1600 | 1600 | 134.85 | 1.12 | 0 | 71920 |
| FBF | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 89.72 | 0.77 | 0 | 49346 |
| FBF | buy | 3/5/2004 | 3-2004 | 500 | 500 | 45.4 | 0.35 | 0 | 22700 |
| FBF | buy | 3/10/2004 | 3-2004 | 2600 | 2600 | 266.7 | 1.75 | 0 | 115282 |
| FBF | buy | 3/11/2004 | 3-2004 | 2000 | 2000 | 176.01 | 1.4 | 0 | 88005 |
| FBF | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 88.3 | 0.7 | 0 | 44150 |
| FBF | buy | 3/22/2004 | 3-2004 | 500 | 500 | 43.44 | 0.35 | 0 | 21720 |
| FBF | buy | 3/23/2004 | 3-2004 | 500 | 500 | 43.5 | 0.35 | 0 | 21750 |
| FBF | buy | 3/31/2004 | 3-2004 | 500 | 500 | 44.9 | 0.35 | 0 | 22450 |
| FBN | buy | 11/5/2003 | 11-2003 | 1400 | 800 | 74.24 | 0.56 | 0 | 19795 |
| FBN | buy | 11/19/2004 | 11-2003 | 1600 | 800 | 50.12 | 0.56 | 0 | 20048 |
| FBN | buy | 7/6/2004 | 7-2004 | 900 | 800 | 96.54 | 0.6 | 0 | 19289 |
| FBN | buy | 8/19/2004 | 8-2004 | 200 | 200 | 45.84 | 0.16 | 0 | 4584 |
| FCS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 20.11 | 0.04 | 0 | 2011 |
| FCS | BUY | 5/19/2004 | 5-2004 | 100 | 100 | 18.85 | 0.04 | 0 | 1885 |
| FCS | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 18.13 | 0.04 | 0 | 1813 |
| FCS | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 19.48 | 0.04 | 0 | 1948 |
| FCS | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 39.22 | 0.12 | 0 | 5876 |
| FCS | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 35.83 | 0.08 | 0 | 3583 |
| FCS | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 17.05 | 0.04 | 0 | 1705 |
| FCS | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 17.36 | 0.04 | 0 | 1736 |
| FCS | buy | 6/9/2004 | 6-2004 | 300 | 300 | 51.37 | 0.12 | 0 | 5137 |
| FCS | BUY | 6/10/2004 | 6-2004 | 300 | 300 | 50.56 | 0.12 | 0 | 5056 |
| FCS | BUY | 6/15/2004 | 6-2004 | 300 | 300 | 49.93 | 0.12 | 0 | 4993 |
| FCS | buy | 6/2/2004 | 6-2004 | 100 | 100 | 18.06 | 0.08 | 0 | 1806 |
| FCS | buy | 6/9/2004 | 6-2004 | 100 | 100 | 17.34 | 0.08 | 0 | 1734 |
| FCS | buy | 6/15/2004 | 6-2004 | 100 | 100 | 16.74 | 0.08 | 0 | 1674 |
| FCS | buy | 6/17/2004 | 6-2004 | 100 | 100 | 16.03 | 0.08 | 0 | 1603 |
| FCS | buy | 6/18/2004 | 6-2004 | 100 | 100 | 16.06 | 0.08 | 0 | 1606 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FCS | buy | 6/22/2004 | 6-2004 | 800 | 600 | 81.11 | 0.47 | 0 | 9732 |
| FCS | buy | 6/24/2004 | 6-2004 | 700 | 700 | 81.09 | 0.54 | 0 | 11368 |
| FCS | buy | 8/19/2004 | 8-2004 | 1200 | 1200 | 156.28 | 0.96 | 0 | 15628 |
| FCS | buy | 9/10/2004 | 9-2004 | 100 | 100 | 13.47 | 0.08 | 0 | 1347 |
| FCX | BUY | 11/12/2003 | 11-2003 | 1000 | 1000 | 367.71 | 0.4 | 0 | 40888 |
| FCX | BUY | 11/12/2003 | 11-2003 | 400 | 400 | 158.16 | 0.16 | 0 | 15816 |
| FCX | BUY | 11/13/2003 | 11-2003 | 600 | 600 | 244.03 | 0.24 | 0 | 24403 |
| FCX | BUY | 11/14/2003 | 11-2003 | 1000 | 1000 | 399.14 | 0.4 | 0 | 39914 |
| FCX | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 82.21 | 0.08 | 0 | 8221 |
| FCX | BUY | 11/25/2003 | 11-2003 | 300 | 300 | 126.5 | 0.12 | 0 | 12650 |
| FCX | BUY | 11/26/2003 | 11-2003 | 7200 | 7200 | 3081.35 | 2.88 | 0 | 308135 |
| FCX | BUY | 11/28/2003 | 11-2003 | 100 | 100 | 43.08 | 0.04 | 0 | 4308 |
| FCX | BUY | 12/1/2003 | 12-2003 | 1600 | 1600 | 704.34 | 0.64 | 0 | 70434 |
| FCX | BUY | 12/9/2003 | 12-2003 | 200 | 200 | 91.86 | 0.08 | 0 | 9186 |
| FCX | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 349.46 | 0.32 | 0 | 34946 |
| FCX | BUY | 1/7/2004 | 1-2004 | 700 | 700 | 298.85 | 0.28 | 0 | 29885 |
| FCX | BUY | 1/8/2004 | 1-2004 | 1300 | 1300 | 522.62 | 0.52 | 0 | 56566 |
| FCX | BUY | 1/12/2004 | 1-2004 | 200 | 100 | 42.6 | 0.04 | 0 | 4260 |
| FCX | BUY | 1/13/2004 | 1-2004 | 310 | 310 | 82.92 | 0.12 | 0 | 12963.3 |
| FCX | BUY | 1/14/2004 | 1-2004 | 1440 | 1440 | 460.03 | 0.6 | 0 | 55203.6 |
| FCX | BUY | 1/15/2004 | 1-2004 | 1540 | 1540 | 397.35 | 0.6 | 0 | 55562.5 |
| FCX | BUY | 1/16/2004 | 1-2004 | 390 | 390 | 108.71 | 0.15 | 0 | 14132.3 |
| FCX | BUY | 1/20/2004 | 1-2004 | 360 | 360 | 115.66 | 0.15 | 0 | 13879.2 |
| FCX | BUY | 1/21/2004 | 1-2004 | 240 | 240 | 77.15 | 0.1 | 0 | 9258 |
| FCX | BUY | 1/22/2004 | 1-2004 | 740 | 740 | 236.57 | 0.31 | 0 | 29186.4 |
| FCX | BUY | 1/23/2004 | 1-2004 | 350 | 350 | 115.55 | 0.14 | 0 | 13470.6 |
| FCX | BUY | 1/27/2004 | 1-2004 | 120 | 120 | 38.88 | 0.05 | 0 | 4665.6 |
| FCX | BUY | 1/28/2004 | 1-2004 | 250 | 250 | 75.88 | 0.1 | 0 | 9494.6 |
| FCX | BUY | 1/29/2004 | 1-2004 | 280 | 280 | 71.72 | 0.11 | 0 | 10040.8 |
| FCX | BUY | 1/30/2004 | 1-2004 | 600 | 600 | 184.08 | 0.25 | 0 | 22089.6 |
| FCX | BUY | 2/3/2004 | 2-2004 | 260 | 260 | 73.25 | 0.1 | 0 | 9522.5 |
| FCX | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 71.45 | 0.1 | 0 | 9288.5 |
| FCX | BUY | 2/5/2004 | 2-2004 | 350 | 350 | 110.41 | 0.14 | 0 | 12872 |
| FCX | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 117.2 | 0.12 | 0 | 11720 |
| FCX | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 39.15 | 0.04 | 0 | 3915 |
| FCX | BUY | 2/10/2004 | 2-2004 | 5400 | 5400 | 2138.21 | 2.16 | 0 | 213821 |
| FCX | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 128.08 | 0.12 | 0 | 12808 |
| FCX | BUY | 2/17/2004 | 2-2004 | 1600 | 1600 | 671.6 | 0.64 | 0 | 67160 |
| FCX | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 127.82 | 0.12 | 0 | 12782 |
| FCX | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 40.53 | 0.04 | 0 | 4053 |
| FCX | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 40.69 | 0.16 | 0 | 16276 |
| FCX | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 121.4 | 0.12 | 0 | 12140 |
| FCX | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 122.68 | 0.12 | 0 | 12268 |
| FCX | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 160.2 | 0.2 | 0 | 20015 |
| FCX | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 84.23 | 0.08 | 0 | 8423 |
| FCX | BUY | 3/4/2004 | 3-2004 | 500 | 500 | 212.58 | 0.2 | 0 | 21258 |
| FCX | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 130.26 | 0.12 | 0 | 13026 |
| FCX | BUY | 3/8/2004 | 3-2004 | 600 | 600 | 259.53 | 0.24 | 0 | 25953 |
| FCX | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 42.64 | 0.04 | 0 | 4264 |
| FCX | BUY | 3/10/2004 | 3-2004 | 1200 | 1200 | 492.88 | 0.48 | 0 | 49288 |
| FCX | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 163.21 | 0.16 | 0 | 16321 |
| FCX | BUY | 3/15/2004 | 3-2004 | 500 | 500 | 205.82 | 0.2 | 0 | 20582 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| FCX | BUY | 3/17/2004 | 3-2004 | 1500 | 1500 | 532.34 | 0.6 | 0 | 61438 |
| FCX | BUY | 3/18/2004 | 3-2004 | 1200 | 1000 | 254.77 | 0.4 | 0 | 42428 |
| FCX | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 41.92 | 0.08 | 0 | 8384 |
| FCX | BUY | 3/30/2004 | 3-2004 | 3900 | 3900 | 1493.6 | 1.56 | 0 | 153274 |
| FCX | BUY | 3/31/2004 | 3-2004 | 200 | 200 | 77.73 | 0.08 | 0 | 7773 |
| FCX | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 38.67 | 0.04 | 0 | 3867 |
| FCX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 29.29 | 0.04 | 0 | 2929 |
| FCX | BUY | 5/10/2004 | 5-2004 | 350 | 350 | 58.94 | 0.14 | 0 | 10314.5 |
| FCX | BUY | 5/12/2004 | 5-2004 | 140 | 140 | 28.5 | 0 | 0 | 3990 |
| FCX | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 32.71 | 0.08 | 0 | 6542 |
| FCX | BUY | 5/27/2004 | 5-2004 | 800 | 600 | 204.1 | 0.24 | 0 | 20410 |
| FCX | BUY | 6/1/2004 | 6-2004 | 500 | 500 | 133.98 | 0.2 | 0 | 16706 |
| FCX | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 31.77 | 0.04 | 0 | 3177 |
| FCX | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 31.6 | 0.04 | 0 | 3160 |
| FCX | buy | 6/14/2004 | 6-2004 | 100 | 100 | 30.23 | 0.04 | 0 | 3023 |
| FCX | buy | 9/29/2003 | 9-2003 | 200 | 200 | 33.46 | 0.14 | 0 | 6692 |
| FCX | buy | 10/31/2003 | 10-2003 | 1000 | 500 | 77.82 | 0.35 | 0 | 19455 |
| FCX | buy | 11/4/2003 | 11-2003 | 100 | 100 | 39.94 | 0.07 | 0 | 3994 |
| FCX | buy | 11/19/2003 | 11-2003 | 600 | 600 | 162.01 | 0.42 | 0 | 24219 |
| FCX | buy | 11/20/2003 | 11-2003 | 500 | 500 | 40.57 | 0.35 | 0 | 20285 |
| FCX | buy | 11/24/2003 | 11-2003 | 900 | 900 | 122.5 | 0.63 | 0 | 36728 |
| FCX | buy | 11/25/2003 | 11-2003 | 700 | 700 | 85.65 | 0.49 | 0 | 29982 |
| FCX | buy | 12/3/2003 | 12-2003 | 1000 | 1000 | 90.2 | 0.7 | 0 | 45100 |
| FCX | buy | 12/4/2003 | 12-2003 | 400 | 400 | 175.6 | 0.28 | 0 | 17560 |
| FCX | buy | 12/5/2003 | 12-2003 | 400 | 400 | 182.6 | 0.28 | 0 | 18260 |
| FCX | buy | 12/8/2003 | 12-2003 | 200 | 200 | 90.54 | 0.14 | 0 | 9054 |
| FCX | buy | 12/9/2003 | 12-2003 | 2000 | 2000 | 367.42 | 1.4 | 0 | 91856 |
| FCX | buy | 12/10/2003 | 12-2003 | 2600 | 2600 | 445.36 | 1.82 | 0 | 116018 |
| FCX | buy | 12/11/2003 | 12-2003 | 4400 | 4400 | 706.58 | 3.08 | 0 | 195498 |
| FCX | buy | 12/12/2003 | 12-2003 | 1200 | 1200 | 179.56 | 0.84 | 0 | 53868 |
| FCX | buy | 12/15/2003 | 12-2003 | 1200 | 600 | 178.76 | 0.42 | 0 | 26814 |
| FCX | buy | 12/16/2003 | 12-2003 | 6200 | 4000 | 616.24 | 2.8 | 0 | 176016 |
| FCX | buy | 12/17/2003 | 12-2003 | 600 | 600 | 89.4 | 0.42 | 0 | 26820 |
| FCX | buy | 12/18/2003 | 12-2003 | 3600 | 3600 | 350.18 | 2.52 | 0 | 157434 |
| FCX | buy | 12/19/2003 | 12-2003 | 6600 | 5000 | 578.74 | 3.5 | 0 | 206608 |
| FCX | buy | 1/6/2004 | 1-2004 | 1000 | 500 | 85.63 | 0.35 | 0 | 21406 |
| FCX | buy | 1/7/2004 | 1-2004 | 1000 | 1000 | 86.26 | 0.7 | 0 | 43130 |
| FCX | buy | 1/12/2004 | 1-2004 | 200 | 200 | 42.9 | 0 | 0 | 8580 |
| FCX | buy | 1/13/2004 | 1-2004 | 4500 | 4000 | 366.64 | 2.8 | 0 | 162820 |
| FCX | buy | 1/14/2004 | 1-2004 | 2230 | 1730 | 232.76 | 1.05 | 0 | 66854.4 |
| FCX | buy | 1/15/2004 | 1-2004 | 4500 | 4500 | 324.61 | 2.8 | 0 | 162305 |
| FCX | buy | 1/16/2004 | 1-2004 | 760 | 760 | 108.05 | 0.35 | 0 | 27488.6 |
| FCX | buy | 1/20/2004 | 1-2004 | 500 | 500 | 37.62 | 0.35 | 0 | 18810 |
| FCX | buy | 1/21/2004 | 1-2004 | 620 | 620 | 77.14 | 0.35 | 0 | 23940 |
| FCX | buy | 1/22/2004 | 1-2004 | 1120 | 1120 | 117.7 | 0.7 | 0 | 44132.6 |
| FCX | buy | 1/23/2004 | 1-2004 | 1120 | 1120 | 114.78 | 0.7 | 0 | 42566.2 |
| FCX | buy | 1/26/2004 | 1-2004 | 1220 | 620 | 151.95 | 0.35 | 0 | 23554.2 |
| FCX | buy | 1/27/2004 | 1-2004 | 1000 | 1000 | 78.35 | 0.7 | 0 | 39175 |
| FCX | buy | 1/28/2004 | 1-2004 | 620 | 620 | 76.61 | 0.35 | 0 | 23576.2 |
| FCX | buy | 1/29/2004 | 1-2004 | 120 | 120 | 37.17 | 0 | 0 | 4460.4 |
| FCX | buy | 1/30/2004 | 1-2004 | 130 | 130 | 35.9 | 0 | 0 | 4667 |
| FCX | buy | 2/2/2004 | 2-2004 | 120 | 120 | 36.86 | 0 | 0 | 4423.2 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| FCX | buy | 2/4/2004 | 2-2004 | 1630 | 1130 | 145.19 | 0.7 | 0 | 40945 |
| FCX | buy | 2/5/2004 | 2-2004 | 130 | 130 | 35.92 | 0 | 0 | 4669.6 |
| FCX | buy | 2/6/2004 | 2-2004 | 620 | 620 | 75.71 | 0.35 | 0 | 23757 |
| FCX | buy | 2/9/2004 | 2-2004 | 600 | 600 | 237.72 | 0 | 0 | 23772 |
| FCX | buy | 2/11/2004 | 2-2004 | 600 | 600 | 241.86 | 0 | 0 | 24186 |
| FCX | buy | 2/17/2004 | 2-2004 | 1000 | 800 | 84.18 | 0.56 | 0 | 33676 |
| FCX | buy | 2/18/2004 | 2-2004 | 1000 | 1000 | 83.15 | 0.7 | 0 | 41575 |
| FCX | buy | 2/19/2004 | 2-2004 | 500 | 500 | 42.65 | 0.35 | 0 | 21325 |
| FCX | buy | 2/20/2004 | 2-2004 | 500 | 500 | 41.28 | 0.35 | 0 | 20640 |
| FCX | buy | 3/4/2004 | 3-2004 | 200 | 200 | 84.38 | 0 | 0 | 8438 |
| FCX | buy | 3/5/2004 | 3-2004 | 100 | 100 | 42.7 | 0 | 0 | 4270 |
| FCX | buy | 3/9/2004 | 3-2004 | 100 | 100 | 42.49 | 0 | 0 | 4249 |
| FCX | buy | 3/10/2004 | 3-2004 | 200 | 200 | 81.42 | 0 | 0 | 8142 |
| FCX | buy | 3/31/2004 | 3-2004 | 100 | 100 | 39.28 | 0 | 0 | 3928 |
| FCX | buy | 6/9/2004 | 6-2004 | 100 | 100 | 32.37 | 0.08 | 0 | 3237 |
| FCX | buy | 6/16/2004 | 6-2004 | 400 | 400 | 92.54 | 0.31 | 0 | 12334 |
| FCX | buy | 6/17/2004 | 6-2004 | 200 | 200 | 63.52 | 0.16 | 0 | 6352 |
| FCX | buy | 6/18/2004 | 6-2004 | 5200 | 1900 | 131.18 | 1.44 | 0 | 62315 |
| FCX | buy | 6/22/2004 | 6-2004 | 200 | 200 | 64.37 | 0.16 | 0 | 6437 |
| FCX | buy | 6/23/2004 | 6-2004 | 100 | 100 | 32.9 | 0.08 | 0 | 3290 |
| FCX | buy | 6/24/2004 | 6-2004 | 800 | 800 | 135.53 | 0.6 | 0 | 27049 |
| FCX | buy | 6/25/2004 | 6-2004 | 800 | 500 | 102.87 | 0.38 | 0 | 17145 |
| FCX | buy | 6/28/2004 | 6-2004 | 700 | 700 | 101.87 | 0.53 | 0 | 23717 |
| FCX | buy | 7/21/2004 | 7-2004 | 100 | 100 | 34.38 | 0.08 | 0 | 3438 |
| FCX | buy | 7/22/2004 | 7-2004 | 100 | 100 | 33.36 | 0.08 | 0 | 3336 |
| FCX | buy | 7/30/2004 | 7-2004 | 600 | 600 | 210.26 | 0.48 | 0 | 21026 |
| FCX | buy | 8/6/2004 | 8-2004 | 200 | 200 | 63.92 | 0.16 | 0 | 6392 |
| FCX | buy | 8/9/2004 | 8-2004 | 200 | 200 | 63.62 | 0.16 | 0 | 6362 |
| FCX | buy | 8/10/2004 | 8-2004 | 800 | 800 | 263.06 | 0.64 | 0 | 26306 |
| FCX | buy | 8/11/2004 | 8-2004 | 1600 | 1600 | 386.72 | 1.24 | 0 | 51510 |
| FCX | buy | 10/4/2004 | 10-2004 | 700 | 700 | 201.74 | 0.54 | 0 | 28269 |
| FCX | buy | 10/5/2004 | 10-2004 | 100 | 100 | 40.49 | 0.08 | 0 | 4049 |
| FCX | buy | 10/6/2004 | 10-2004 | 100 | 100 | 40.63 | 0.08 | 0 | 4063 |
| FCX | buy | 10/7/2004 | 10-2004 | 100 | 100 | 42.03 | 0.08 | 0 | 4203 |
| FCX | buy | 10/8/2004 | 10-2004 | 100 | 100 | 42.18 | 0.08 | 0 | 4218 |
| FCX | buy | 10/21/2004 | 10-2004 | 200 | 200 | 72.82 | 0.16 | 0 | 7282 |
| FCX | buy | 10/28/2004 | 10-2004 | 100 | 100 | 35.88 | 0.08 | 0 | 3588 |
| FCX | buy | 10/29/2004 | 10-2004 | 200 | 200 | 72.6 | 0.16 | 0 | 7260 |
| FCX | buy | 11/4/2004 | 11-2004 | 100 | 100 | 37.04 | 0.08 | 0 | 3704 |
| FCX | buy | 11/5/2004 | 11-2004 | 100 | 100 | 38.47 | 0.08 | 0 | 3847 |
| FCX | buy | 11/19/2004 | 11-2004 | 100 | 100 | 39.02 | 0.08 | 0 | 3902 |
| FCX | buy | 11/22/2004 | 11-2004 | 200 | 200 | 38.93 | 0.15 | 0 | 7786 |
| FCX | buy | 11/23/2004 | 11-2004 | 100 | 100 | 38.92 | 0.08 | 0 | 3892 |
| FCX | buy | 11/24/2004 | 11-2004 | 100 | 100 | 39.64 | 0.08 | 0 | 3964 |
| FCX | buy | 11/29/2004 | 11-2004 | 100 | 100 | 40.9 | 0.08 | 0 | 4090 |
| FCX | buy | 12/22/2004 | 12-2004 | 500 | 500 | 186.61 | 0.4 | 0 | 18661 |
| FCX | buy | 12/23/2004 | 12-2004 | 200 | 200 | 37.99 | 0.15 | 0 | 7598 |
| FD | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 99.73 | 0.08 | 0 | 9973 |
| FD | BUY | 11/26/2003 | 11-2003 | 100 | 100 | 49 | 0.04 | 0 | 4900 |
| FD | BUY | 12/9/2003 | 12-2003 | 1600 | 1600 | 662.46 | 0.64 | 0 | 75712 |
| FD | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 375.64 | 0.32 | 0 | 37564 |
| FD | BUY | 1/14/2004 | 1-2004 | 800 | 800 | 383.16 | 0.32 | 0 | 38316 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| FD | BUY | 1/15/2004 | 1-2004 | 700 | 700 | 334.98 | 0.28 | 0 | 33498 |
| FD | BUY | 2/3/2004 | 2-2004 | 100 | 100 | 48.73 | 0.04 | 0 | 4873 |
| FD | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 48.75 | 0.04 | 0 | 4875 |
| FD | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 148.76 | 0.12 | 0 | 14876 |
| FD | BUY | 2/10/2004 | 2-2004 | 700 | 700 | 348.41 | 0.28 | 0 | 34841 |
| FD | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 249.16 | 0.2 | 0 | 24916 |
| FD | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 149.05 | 0.12 | 0 | 14905 |
| FD | BUY | 2/17/2004 | 2-2004 | 2900 | 2900 | 1452.33 | 1.16 | 0 | 145233 |
| FD | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 152.3 | 0.12 | 0 | 15230 |
| FD | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 50.35 | 0.04 | 0 | 5035 |
| FD | BUY | 2/23/2004 | 2-2004 | 700 | 500 | 253.48 | 0.2 | 0 | 25348 |
| FD | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 206.87 | 0.16 | 0 | 20687 |
| FD | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 51.96 | 0.04 | 0 | 5196 |
| FD | BUY | 3/4/2004 | 3-2004 | 700 | 700 | 379.38 | 0.28 | 0 | 37938 |
| FD | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 53.87 | 0.04 | 0 | 5387 |
| FD | BUY | 3/9/2004 | 3-2004 | 1100 | 1100 | 584.5 | 0.44 | 0 | 58450 |
| FD | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 51.98 | 0.04 | 0 | 5198 |
| FD | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 50.48 | 0.04 | 0 | 5048 |
| FD | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 51.57 | 0.04 | 0 | 5157 |
| FD | BUY | 3/17/2004 | 3-2004 | 1800 | 1100 | 409.83 | 0.44 | 0 | 56331 |
| FD | BUY | 3/18/2004 | 3-2004 | 1100 | 1100 | 198.57 | 0.44 | 0 | 54610 |
| FD | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 100.38 | 0.08 | 0 | 10038 |
| FD | BUY | 3/24/2004 | 3-2004 | 900 | 900 | 343.74 | 0.36 | 0 | 44188 |
| FD | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 154.23 | 0.12 | 0 | 15423 |
| FD | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 53.98 | 0.04 | 0 | 5398 |
| FD | BUY | 3/31/2004 | 3-2004 | 200 | 200 | 108.17 | 0.08 | 0 | 10817 |
| FD | BUY | 4/1/2004 | 4-2004 | 300 | 300 | 159.53 | 0.12 | 0 | 15953 |
| FD | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 273.68 | 0.24 | 0 | 32855 |
| FD | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 47.8 | 0.04 | 0 | 4780 |
| FD | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 47.26 | 0.04 | 0 | 4726 |
| FD | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 95.13 | 0.08 | 0 | 9513 |
| FD | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 94.99 | 0.08 | 0 | 9499 |
| FD | BUY | 6/9/2004 | 6-2004 | 200 | 200 | 98.87 | 0.08 | 0 | 9887 |
| FD | buy | 12/9/2003 | 12-2003 | 800 | 800 | 93.62 | 0.56 | 0 | 37448 |
| FD | buy | 1/15/2004 | 1-2004 | 100 | 100 | 48.28 | 0 | 0 | 4828 |
| FD | buy | 1/16/2004 | 1-2004 | 400 | 400 | 49.27 | 0 | 0 | 19708 |
| FD | buy | 1/20/2004 | 1-2004 | 400 | 400 | 48.03 | 0.28 | 0 | 19212 |
| FD | buy | 2/6/2004 | 2-2004 | 200 | 200 | 100.16 | 0 | 0 | 10016 |
| FD | buy | 2/9/2004 | 2-2004 | 400 | 400 | 197.36 | 0 | 0 | 19736 |
| FD | buy | 2/10/2004 | 2-2004 | 400 | 400 | 200.04 | 0 | 0 | 20004 |
| FD | buy | 2/11/2004 | 2-2004 | 200 | 200 | 99.38 | 0 | 0 | 9938 |
| FD | buy | 3/9/2004 | 3-2004 | 100 | 100 | 53.8 | 0 | 0 | 5380 |
| FD | buy | 3/10/2004 | 3-2004 | 100 | 100 | 52.75 | 0 | 0 | 5275 |
| FD | buy | 6/9/2004 | 6-2004 | 300 | 300 | 149.18 | 0.24 | 0 | 14918 |
| FD | buy | 6/10/2004 | 6-2004 | 100 | 100 | 50.09 | 0.08 | 0 | 5009 |
| FD | buy | 6/14/2004 | 6-2004 | 1500 | 500 | 147.72 | 0.38 | 0 | 24620 |
| FD | buy | 6/15/2004 | 6-2004 | 300 | 300 | 147.65 | 0.24 | 0 | 14765 |
| FD | buy | 6/16/2004 | 6-2004 | 600 | 600 | 298.17 | 0.48 | 0 | 29817 |
| FD | buy | 6/17/2004 | 6-2004 | 600 | 600 | 298.22 | 0.48 | 0 | 29822 |
| FD | buy | 6/18/2004 | 6-2004 | 100 | 100 | 50.48 | 0.08 | 0 | 5048 |
| FD | buy | 6/22/2004 | 6-2004 | 300 | 300 | 147.82 | 0.24 | 0 | 14782 |
| FD | buy | 6/23/2004 | 6-2004 | 200 | 200 | 100.41 | 0.16 | 0 | 10041 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| FD | buy | 6/24/2004 | 6-2004 | 800 | 800 | 251.04 | 0.61 | 0 | 40138 |
| FD | buy | 6/28/2004 | 6-2004 | 200 | 200 | 49.8 | 0.15 | 0 | 9960 |
| FD | buy | 6/29/2004 | 6-2004 | 400 | 200 | 96.44 | 0.16 | 0 | 9644 |
| FD | buy | 7/1/2004 | 7-2004 | 500 | 500 | 196.89 | 0.39 | 0 | 24565 |
| FD | buy | 7/2/2004 | 7-2004 | 200 | 200 | 47.84 | 0.15 | 0 | 9568 |
| FD | buy | 7/13/2004 | 7-2004 | 300 | 300 | 47.29 | 0.22 | 0 | 14187 |
| FD | buy | 7/23/2004 | 7-2004 | 100 | 100 | 46.81 | 0.08 | 0 | 4681 |
| FD | buy | 7/27/2004 | 7-2004 | 1100 | 1100 | 433.9 | 0.86 | 0 | 53022 |
| FD | buy | 7/28/2004 | 7-2004 | 1700 | 1700 | 818.33 | 1.36 | 0 | 81833 |
| FD | buy | 7/30/2004 | 7-2004 | 600 | 600 | 287.68 | 0.48 | 0 | 28768 |
| FD | buy | 8/5/2004 | 8-2004 | 4800 | 4400 | 1111.3 | 3.32 | 0 | 203544 |
| FD | buy | 8/6/2004 | 8-2004 | 800 | 800 | 360.66 | 0.64 | 0 | 36066 |
| FD | buy | 8/9/2004 | 8-2004 | 800 | 800 | 360.02 | 0.64 | 0 | 36002 |
| FD | buy | 8/10/2004 | 8-2004 | 1400 | 1400 | 637.88 | 1.12 | 0 | 63788 |
| FD | buy | 8/11/2004 | 8-2004 | 3000 | 2600 | 978.14 | 2.04 | 0 | 115532 |
| FD | buy | 9/21/2004 | 9-2004 | 100 | 100 | 46.35 | 0.08 | 0 | 4635 |
| FD | buy | 11/5/2004 | 11-2004 | 200 | 200 | 107.57 | 0.16 | 0 | 10757 |
| FD | buy | 11/8/2004 | 11-2004 | 100 | 100 | 53.38 | 0.08 | 0 | 5338 |
| FD | buy | 11/19/2004 | 11-2004 | 300 | 300 | 164.61 | 0.24 | 0 | 16461 |
| FD | buy | 11/22/2004 | 11-2004 | 300 | 300 | 110.16 | 0.23 | 0 | 16478 |
| FD | buy | 11/24/2004 | 11-2004 | 100 | 100 | 56.71 | 0.08 | 0 | 5671 |
| FDC | BUY | 10/27/2003 | 10-2003 | 900 | 900 | 320.67 | 0.36 | 0 | 32067 |
| FDC | BUY | 10/30/2003 | 10-2003 | 5100 | 4900 | 1020.51 | 1.96 | 0 | 172504 |
| FDC | BUY | 11/3/2003 | 11-2003 | 1300 | 1300 | 325.22 | 0.52 | 0 | 46985 |
| FDC | BUY | 11/4/2003 | 11-2003 | 2000 | 1800 | 507.36 | 0.72 | 0 | 65218 |
| FDC | BUY | 11/5/2003 | 11-2003 | 1300 | 1300 | 355.37 | 0.52 | 0 | 46225 |
| FDC | BUY | 11/6/2003 | 11-2003 | 1900 | 1900 | 684.88 | 0.76 | 0 | 68488 |
| FDC | BUY | 11/7/2003 | 11-2003 | 2300 | 2300 | 695.06 | 0.92 | 0 | 84168 |
| FDC | BUY | 11/10/2003 | 11-2003 | 1000 | 1000 | 368.12 | 0.4 | 0 | 36812 |
| FDC | BUY | 11/11/2003 | 11-2003 | 500 | 500 | 185.16 | 0.2 | 0 | 18516 |
| FDC | BUY | 11/12/2003 | 11-2003 | 2100 | 2100 | 780.26 | 0.84 | 0 | 78026 |
| FDC | BUY | 11/13/2003 | 11-2003 | 1800 | 1800 | 406.71 | 0.72 | 0 | 66578 |
| FDC | BUY | 11/14/2003 | 11-2003 | 2400 | 2400 | 699.66 | 0.96 | 0 | 88352 |
| FDC | BUY | 11/17/2003 | 11-2003 | 700 | 700 | 254.77 | 0.28 | 0 | 25477 |
| FDC | BUY | 11/18/2003 | 11-2003 | 300 | 300 | 108.15 | 0.12 | 0 | 10815 |
| FDC | BUY | 11/19/2003 | 11-2003 | 2700 | 2500 | 653.26 | 1 | 0 | 90715 |
| FDC | BUY | 11/20/2003 | 11-2003 | 4900 | 4900 | 1708.07 | 1.96 | 0 | 178084 |
| FDC | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 36.39 | 0.08 | 0 | 7278 |
| FDC | BUY | 12/2/2003 | 12-2003 | 1200 | 1200 | 380.66 | 0.48 | 0 | 45658 |
| FDC | BUY | 12/3/2003 | 12-2003 | 5000 | 5000 | 1932.88 | 2 | 0 | 193288 |
| FDC | BUY | 12/4/2003 | 12-2003 | 200 | 200 | 77.64 | 0.08 | 0 | 7764 |
| FDC | BUY | 12/5/2003 | 12-2003 | 2400 | 2400 | 690.22 | 0.96 | 0 | 92028 |
| FDC | BUY | 12/8/2003 | 12-2003 | 7200 | 7200 | 1752.84 | 2.88 | 0 | 274184 |
| FDC | BUY | 12/9/2003 | 12-2003 | 7800 | 7400 | 1901.38 | 2.96 | 0 | 281064 |
| FDC | BUY | 12/11/2003 | 12-2003 | 7400 | 7400 | 2010.04 | 2.96 | 0 | 286308 |
| FDC | BUY | 12/12/2003 | 12-2003 | 1200 | 1200 | 468.76 | 0.48 | 0 | 46876 |
| FDC | BUY | 12/15/2003 | 12-2003 | 1800 | 1800 | 621.92 | 0.72 | 0 | 70014 |
| FDC | BUY | 12/16/2003 | 12-2003 | 2000 | 2000 | 685.92 | 0.8 | 0 | 76202 |
| FDC | BUY | 12/17/2003 | 12-2003 | 3800 | 3800 | 1222.42 | 1.52 | 0 | 145292 |
| FDC | BUY | 12/18/2003 | 12-2003 | 4400 | 4400 | 1136.14 | 1.76 | 0 | 166554 |
| FDC | BUY | 12/19/2003 | 12-2003 | 1800 | 1800 | 385.1 | 0.72 | 0 | 69352 |
| FDC | BUY | 12/22/2003 | 12-2003 | 1800 | 1800 | 698.66 | 0.72 | 0 | 69866 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | BUY | 12/23/2003 | 12-2003 | 2000 | 2000 | 797.3 | 0.8 | 0 | 79730 |
| FDC | BUY | 12/29/2003 | 12-2003 | 1000 | 1000 | 402.22 | 0.4 | 0 | 40222 |
| FDC | BUY | 12/30/2003 | 12-2003 | 800 | 800 | 324.64 | 0.32 | 0 | 32464 |
| FDC | BUY | 1/7/2004 | 1-2004 | 1500 | 1500 | 618.66 | 0.6 | 0 | 61866 |
| FDC | BUY | 1/8/2004 | 1-2004 | 2300 | 2300 | 856.24 | 0.92 | 0 | 93744 |
| FDC | BUY | 1/9/2004 | 1-2004 | 4200 | 4200 | 1655.22 | 1.68 | 0 | 169535 |
| FDC | BUY | 1/12/2004 | 1-2004 | 210 | 210 | 80.78 | 0.08 | 0 | 8481.4 |
| FDC | BUY | 1/13/2004 | 1-2004 | 2310 | 2310 | 759.31 | 0.92 | 0 | 92314.8 |
| FDC | BUY | 1/14/2004 | 1-2004 | 2150 | 2150 | 719.65 | 0.89 | 0 | 85956.8 |
| FDC | BUY | 1/15/2004 | 1-2004 | 2800 | 2800 | 915.75 | 1.14 | 0 | 111452.4 |
| FDC | BUY | 1/16/2004 | 1-2004 | 1860 | 1860 | 589.39 | 0.75 | 0 | 73077.8 |
| FDC | BUY | 1/20/2004 | 1-2004 | 1560 | 1560 | 548.27 | 0.63 | 0 | 61100.6 |
| FDC | BUY | 1/21/2004 | 1-2004 | 2020 | 2020 | 579.84 | 0.81 | 0 | 77932.6 |
| FDC | BUY | 1/22/2004 | 1-2004 | 3640 | 3640 | 953.89 | 1.45 | 0 | 144627 |
| FDC | BUY | 1/23/2004 | 1-2004 | 2040 | 2040 | 791.6 | 0.82 | 0 | 80741.6 |
| FDC | BUY | 1/26/2004 | 1-2004 | 400 | 400 | 158.55 | 0.16 | 0 | 15855 |
| FDC | BUY | 1/27/2004 | 1-2004 | 920 | 920 | 360.4 | 0.37 | 0 | 36839.2 |
| FDC | BUY | 1/28/2004 | 1-2004 | 3120 | 3120 | 668.03 | 1.25 | 0 | 122553.4 |
| FDC | BUY | 1/29/2004 | 1-2004 | 7820 | 7620 | 1913.82 | 3.05 | 0 | 297635.2 |
| FDC | BUY | 1/30/2004 | 1-2004 | 6820 | 6820 | 1947.31 | 2.74 | 0 | 265389.6 |
| FDC | BUY | 2/2/2004 | 2-2004 | 2720 | 2720 | 906.23 | 1.09 | 0 | 107081.2 |
| FDC | BUY | 2/3/2004 | 2-2004 | 4340 | 4340 | 1635.3 | 1.74 | 0 | 169002.8 |
| FDC | BUY | 2/4/2004 | 2-2004 | 4740 | 4740 | 1198.33 | 1.9 | 0 | 183157.2 |
| FDC | BUY | 2/5/2004 | 2-2004 | 4740 | 4740 | 1190.97 | 1.9 | 0 | 182083.8 |
| FDC | BUY | 2/6/2004 | 2-2004 | 3900 | 3700 | 1374.16 | 1.48 | 0 | 141196 |
| FDC | BUY | 2/9/2004 | 2-2004 | 6000 | 5600 | 1535 | 2.24 | 0 | 214940 |
| FDC | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 114.09 | 0.12 | 0 | 11409 |
| FDC | BUY | 2/11/2004 | 2-2004 | 3400 | 3400 | 994.16 | 1.36 | 0 | 130191 |
| FDC | BUY | 2/12/2004 | 2-2004 | 6700 | 6500 | 1448.87 | 2.6 | 0 | 254415 |
| FDC | BUY | 2/13/2004 | 2-2004 | 2600 | 2600 | 993 | 1.04 | 0 | 103264 |
| FDC | BUY | 2/17/2004 | 2-2004 | 4200 | 4000 | 1205.59 | 1.6 | 0 | 160658 |
| FDC | BUY | 2/18/2004 | 2-2004 | 4500 | 4500 | 1082.21 | 1.8 | 0 | 180356 |
| FDC | BUY | 2/19/2004 | 2-2004 | 700 | 700 | 281.37 | 0.28 | 0 | 28137 |
| FDC | BUY | 2/20/2004 | 2-2004 | 3200 | 3200 | 835.83 | 1.28 | 0 | 127386 |
| FDC | BUY | 2/23/2004 | 2-2004 | 5700 | 5700 | 1711.99 | 2.28 | 0 | 226923 |
| FDC | BUY | 2/24/2004 | 2-2004 | 4200 | 4200 | 1257.82 | 1.68 | 0 | 170396 |
| FDC | BUY | 2/25/2004 | 2-2004 | 3000 | 3000 | 938.08 | 1.2 | 0 | 122348 |
| FDC | BUY | 2/26/2004 | 2-2004 | 3100 | 3100 | 901.75 | 1.24 | 0 | 127080 |
| FDC | BUY | 2/27/2004 | 2-2004 | 3300 | 3300 | 697.51 | 1.32 | 0 | 135396 |
| FDC | BUY | 3/1/2004 | 3-2004 | 2000 | 2000 | 573.38 | 0.8 | 0 | 81905 |
| FDC | BUY | 3/2/2004 | 3-2004 | 2000 | 2000 | 488.52 | 0.8 | 0 | 81413 |
| FDC | BUY | 3/3/2004 | 3-2004 | 7000 | 6600 | 1376.49 | 2.64 | 0 | 275658 |
| FDC | BUY | 3/4/2004 | 3-2004 | 1200 | 1200 | 506.25 | 0.48 | 0 | 50625 |
| FDC | BUY | 3/5/2004 | 3-2004 | 1000 | 1000 | 436.1 | 0.4 | 0 | 43610 |
| FDC | BUY | 3/8/2004 | 3-2004 | 1700 | 1700 | 614.09 | 0.68 | 0 | 74570 |
| FDC | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 87.06 | 0.08 | 0 | 8706 |
| FDC | BUY | 3/10/2004 | 3-2004 | 2900 | 2700 | 763.84 | 1.08 | 0 | 114569 |
| FDC | BUY | 3/11/2004 | 3-2004 | 4300 | 4300 | 1101.85 | 1.72 | 0 | 182256 |
| FDC | BUY | 3/15/2004 | 3-2004 | 4400 | 4400 | 1008.92 | 1.6 | 0 | 168229 |
| FDC | BUY | 3/16/2004 | 3-2004 | 5600 | 5600 | 1254.93 | 2.24 | 0 | 234014 |
| FDC | BUY | 3/17/2004 | 3-2004 | 2500 | 2500 | 794.46 | 1 | 0 | 104539 |
| FDC | BUY | 3/18/2004 | 3-2004 | 5000 | 4600 | 1427.9 | 1.84 | 0 | 193237 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | BUY | 3/19/2004 | 3-2004 | 2500 | 2500 | 842.54 | 1 | 0 | 105351 |
| FDC | BUY | 3/22/2004 | 3-2004 | 10200 | 9000 | 2190.64 | 3.6 | 0 | 372542 |
| FDC | BUY | 3/23/2004 | 3-2004 | 5100 | 5100 | 1674.47 | 2.04 | 0 | 213439 |
| FDC | BUY | 3/24/2004 | 3-2004 | 12100 | 11500 | 3727.99 | 4.6 | 0 | 481980 |
| FDC | BUY | 3/25/2004 | 3-2004 | 15200 | 13700 | 4388.23 | 5.48 | 0 | 578155 |
| FDC | BUY | 3/26/2004 | 3-2004 | 5600 | 5400 | 1557.44 | 2.16 | 0 | 227342 |
| FDC | BUY | 3/29/2004 | 3-2004 | 2900 | 2700 | 795.38 | 1.08 | 0 | 113082 |
| FDC | BUY | 3/30/2004 | 3-2004 | 7700 | 7700 | 2737.22 | 3.08 | 0 | 324203 |
| FDC | BUY | 3/31/2004 | 3-2004 | 4300 | 4100 | 1139.86 | 1.64 | 0 | 173062 |
| FDC | BUY | 4/1/2004 | 4-2004 | 4400 | 4400 | 1476.87 | 1.76 | 0 | 185734 |
| FDC | BUY | 4/2/2004 | 4-2004 | 6000 | 6000 | 2079.18 | 2.4 | 0 | 259907 |
| FDC | BUY | 4/5/2004 | 4-2004 | 2700 | 2700 | 1074.34 | 1.08 | 0 | 115963 |
| FDC | BUY | 4/6/2004 | 4-2004 | 6700 | 6300 | 2026.88 | 2.52 | 0 | 271704 |
| FDC | BUY | 4/7/2004 | 4-2004 | 4000 | 4000 | 1233.6 | 1.6 | 0 | 169993 |
| FDC | BUY | 4/12/2004 | 4-2004 | 300 | 300 | 129.41 | 0.12 | 0 | 12941 |
| FDC | BUY | 4/13/2004 | 4-2004 | 1100 | 1100 | 477.19 | 0.44 | 0 | 47719 |
| FDC | BUY | 4/14/2004 | 4-2004 | 3300 | 3300 | 1202.08 | 1.32 | 0 | 141708 |
| FDC | BUY | 4/15/2004 | 4-2004 | 3000 | 3000 | 1038.29 | 1.2 | 0 | 129788 |
| FDC | BUY | 4/16/2004 | 4-2004 | 1400 | 1400 | 618.71 | 0.56 | 0 | 61871 |
| FDC | BUY | 4/19/2004 | 4-2004 | 1900 | 1900 | 760.11 | 0.76 | 0 | 84858 |
| FDC | BUY | 4/20/2004 | 4-2004 | 1700 | 1700 | 709.57 | 0.68 | 0 | 75354 |
| FDC | BUY | 4/21/2004 | 4-2004 | 8600 | 8200 | 2355.63 | 3.28 | 0 | 365041 |
| FDC | BUY | 4/22/2004 | 4-2004 | 10700 | 10700 | 3740.31 | 4.28 | 0 | 495232 |
| FDC | BUY | 4/23/2004 | 4-2004 | 4200 | 4200 | 1335.04 | 1.68 | 0 | 193401 |
| FDC | BUY | 4/26/2004 | 4-2004 | 5600 | 5600 | 1938.77 | 2.24 | 0 | 258438 |
| FDC | BUY | 4/27/2004 | 4-2004 | 2500 | 2300 | 827.55 | 0.92 | 0 | 105760 |
| FDC | BUY | 4/28/2004 | 4-2004 | 3700 | 3700 | 1320.44 | 1.48 | 0 | 168499 |
| FDC | BUY | 4/29/2004 | 4-2004 | 4600 | 4600 | 1365.34 | 1.84 | 0 | 209280 |
| FDC | BUY | 4/30/2004 | 4-2004 | 8600 | 8600 | 3126.43 | 3.44 | 0 | 389711 |
| FDC | BUY | 5/3/2004 | 5-2004 | 4600 | 4600 | 1181.8 | 1.84 | 0 | 209172 |
| FDC | BUY | 5/4/2004 | 5-2004 | 4300 | 3900 | 1126.09 | 1.56 | 0 | 175622 |
| FDC | BUY | 5/6/2004 | 5-2004 | 1600 | 1600 | 719.24 | 0.64 | 0 | 71924 |
| FDC | BUY | 5/7/2004 | 5-2004 | 8000 | 6800 | 1636.32 | 2.72 | 0 | 300572 |
| FDC | BUY | 5/10/2004 | 5-2004 | 5900 | 5700 | 1823.19 | 2.28 | 0 | 247607 |
| FDC | BUY | 5/11/2004 | 5-2004 | 5000 | 5000 | 1239.02 | 2 | 0 | 213368 |
| FDC | BUY | 5/12/2004 | 5-2004 | 5500 | 5300 | 1340.11 | 0 | 0 | 221947 |
| FDC | BUY | 5/13/2004 | 5-2004 | 6300 | 6300 | 1421 | 2.52 | 0 | 263318 |
| FDC | BUY | 5/14/2004 | 5-2004 | 5300 | 5100 | 1467.61 | 2.04 | 0 | 213859 |
| FDC | BUY | 5/17/2004 | 5-2004 | 3000 | 3000 | 1123.24 | 1.2 | 0 | 124828 |
| FDC | BUY | 5/18/2004 | 5-2004 | 8000 | 7800 | 2330.55 | 3.12 | 0 | 330811 |
| FDC | BUY | 5/19/2004 | 5-2004 | 3800 | 3800 | 1366.43 | 1.52 | 0 | 162162 |
| FDC | BUY | 5/20/2004 | 5-2004 | 12500 | 12000 | 2969.71 | 4.8 | 0 | 509116 |
| FDC | BUY | 5/21/2004 | 5-2004 | 4100 | 4100 | 1754.57 | 1.64 | 0 | 173457 |
| FDC | BUY | 5/24/2004 | 5-2004 | 4400 | 4400 | 1487.87 | 1.76 | 0 | 187051 |
| FDC | BUY | 5/25/2004 | 5-2004 | 3500 | 3300 | 1024.82 | 1.32 | 0 | 140806 |
| FDC | BUY | 5/26/2004 | 5-2004 | 4800 | 4600 | 1385.39 | 1.84 | 0 | 199092 |
| FDC | BUY | 6/1/2004 | 6-2004 | 2400 | 2400 | 732.88 | 0.96 | 0 | 103520 |
| FDC | BUY | 6/2/2004 | 6-2004 | 1900 | 1900 | 776.26 | 0.76 | 0 | 81937 |
| FDC | BUY | 6/2/2004 | 6-2004 | 3200 | 3200 | 1133.18 | 1.28 | 0 | 139426 |
| FDC | BUY | 6/3/2004 | 6-2004 | 4800 | 4400 | 1301.02 | 1.76 | 0 | 190795 |
| FDC | BUY | 6/4/2004 | 6-2004 | 600 | 600 | 260.57 | 0.24 | 0 | 26057 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 43.32 | 0.04 | 0 | 4332 |
| FDC | BUY | 6/8/2004 | 6-2004 | 1300 | 1300 | 439.09 | 0.52 | 0 | 57106 |
| FDC | BUY | 6/9/2004 | 6-2004 | 600 | 600 | 220.23 | 0.24 | 0 | 26433 |
| FDC | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 175.7 | 0.16 | 0 | 11570 |
| FDC | BUY | 6/14/2004 | 6-2004 | 600 | 600 | 259.94 | 0.24 | 0 | 25994 |
| FDC | BUY | 6/15/2004 | 6-2004 | 900 | 900 | 350.92 | 0.36 | 0 | 39453 |
| FDC | BUY | 6/16/2004 | 6-2004 | 300 | 300 | 132.5 | 0.12 | 0 | 13250 |
| FDC | BUY | 6/17/2004 | 6-2004 | 900 | 700 | 259.95 | 0.28 | 0 | 30329 |
| FDC | BUY | 6/18/2004 | 6-2004 | 400 | 400 | 131.76 | 0.16 | 0 | 11570 |
| FDC | BUY | 6/21/2004 | 6-2004 | 1600 | 1600 | 705.61 | 0.64 | 0 | 70561 |
| FDC | BUY | 6/22/2004 | 6-2004 | 600 | 600 | 262.5 | 0.24 | 0 | 26250 |
| FDC | BUY | 6/24/2004 | 6-2004 | 300 | 300 | 89.09 | 0.12 | 0 | 13354 |
| FDC | BUY | 6/25/2004 | 6-2004 | 600 | 600 | 222.17 | 0.24 | 0 | 26682 |
| FDC | BUY | 6/28/2004 | 6-2004 | 800 | 800 | 351.87 | 0.32 | 0 | 35187 |
| FDC | BUY | 6/29/2004 | 6-2004 | 600 | 400 | 131.71 | 0.16 | 0 | 17571 |
| FDC | BUY | 6/30/2004 | 6-2004 | 3200 | 2800 | 757.38 | 1.12 | 0 | 124749 |
| FDC | BUY | 7/1/2004 | 7-2004 | 2800 | 2600 | 701.32 | 1.04 | 0 | 113963 |
| FDC | BUY | 7/2/2004 | 7-2004 | 1500 | 1500 | 436.08 | 0.6 | 0 | 65413 |
| FDC | BUY | 7/6/2004 | 7-2004 | 1400 | 1400 | 563.1 | 0.56 | 0 | 60631 |
| FDC | BUY | 7/7/2004 | 7-2004 | 2200 | 1800 | 517.51 | 0.72 | 0 | 77631 |
| FDC | BUY | 7/8/2004 | 7-2004 | 2200 | 2200 | 568.37 | 0.88 | 0 | 96111 |
| FDC | BUY | 7/9/2004 | 7-2004 | 1000 | 1000 | 309.97 | 0.4 | 0 | 44277 |
| FDC | BUY | 7/12/2004 | 7-2004 | 900 | 900 | 309.4 | 0.36 | 0 | 39780 |
| FDC | BUY | 7/13/2004 | 7-2004 | 400 | 400 | 176.25 | 0.16 | 0 | 17625 |
| FDC | BUY | 7/15/2004 | 7-2004 | 1300 | 1300 | 515.67 | 0.52 | 0 | 55859 |
| FDC | BUY | 7/16/2004 | 7-2004 | 1300 | 1100 | 384.78 | 0.44 | 0 | 47008 |
| FDC | BUY | 7/19/2004 | 7-2004 | 700 | 700 | 257.21 | 0.28 | 0 | 30019 |
| FDC | BUY | 7/20/2004 | 7-2004 | 1400 | 1200 | 343.45 | 0.48 | 0 | 51533 |
| FDC | BUY | 7/21/2004 | 7-2004 | 1000 | 1000 | 300.59 | 0.4 | 0 | 42926 |
| FDC | BUY | 7/22/2004 | 7-2004 | 600 | 600 | 169.99 | 0.24 | 0 | 25494 |
| FDC | BUY | 7/23/2004 | 7-2004 | 2800 | 2800 | 840.16 | 1.12 | 0 | 117595 |
| FDC | BUY | 7/26/2004 | 7-2004 | 6400 | 6000 | 1259.1 | 2.4 | 0 | 251827 |
| FDC | BUY | 7/27/2004 | 7-2004 | 1000 | 1000 | 253.38 | 0.4 | 0 | 42228 |
| FDC | BUY | 7/28/2004 | 7-2004 | 500 | 500 | 211.7 | 0.2 | 0 | 21170 |
| FDC | BUY | 7/29/2004 | 7-2004 | 7500 | 6600 | 1207.84 | 2.64 | 0 | 285928 |
| FDC | BUY | 7/30/2004 | 7-2004 | 7300 | 6700 | 1498.63 | 2.68 | 0 | 295868 |
| FDC | BUY | 8/2/2004 | 8-2004 | 11600 | 11200 | 2488.76 | 4.48 | 0 | 480480 |
| FDC | BUY | 8/3/2004 | 8-2004 | 4200 | 3800 | 1196.78 | 1.52 | 0 | 162362 |
| FDC | BUY | 8/4/2004 | 8-2004 | 4000 | 3600 | 938.16 | 1.44 | 0 | 153552 |
| FDC | BUY | 8/5/2004 | 8-2004 | 600 | 600 | 256.48 | 0.24 | 0 | 25648 |
| FDC | BUY | 8/6/2004 | 8-2004 | 11000 | 10600 | 1933.36 | 4.24 | 0 | 445642 |
| FDC | BUY | 8/12/2004 | 8-2004 | 5800 | 5400 | 1323.62 | 2.16 | 0 | 223426 |
| FDC | BUY | 8/13/2004 | 8-2004 | 15600 | 14400 | 3424.7 | 5.76 | 0 | 601376 |
| FDC | BUY | 8/17/2004 | 8-2004 | 2600 | 2600 | 1096.5 | 1.04 | 0 | 109650 |
| FDC | BUY | 8/19/2004 | 8-2004 | 2000 | 2000 | 817.2 | 0.8 | 0 | 81720 |
| FDC | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 503.62 | 0.48 | 0 | 50362 |
| FDC | BUY | 8/27/2004 | 8-2004 | 600 | 600 | 251.04 | 0.24 | 0 | 25104 |
| FDC | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 168.66 | 0.16 | 0 | 16866 |
| FDC | BUY | 9/3/2004 | 9-2004 | 100 | 100 | 42.93 | 0.04 | 0 | 4293 |
| FDC | BUY | 9/8/2004 | 9-2004 | 1000 | 1000 | 432.25 | 0.4 | 0 | 43225 |
| FDC | BUY | 9/9/2004 | 9-2004 | 500 | 500 | 171.23 | 0.2 | 0 | 21401 |
| FDC | BUY | 9/10/2004 | 9-2004 | 1300 | 1300 | 556.97 | 0.52 | 0 | 55697 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | BUY | 9/14/2004 | 9-2004 | 2800 | 2600 | 828.7 | 1.04 | 0 | 113435 |
| FDC | BUY | 9/24/2004 | 9-2004 | 1100 | 900 | 262.45 | 0.36 | 0 | 39372 |
| FDC | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 130.01 | 0.12 | 0 | 13001 |
| FDC | BUY | 11/3/2004 | 11-2004 | 600 | 600 | 247.5 | 0.24 | 0 | 24750 |
| FDC | BUY | 12/16/2004 | 12-2004 | 1000 | 1000 | 420.08 | 0.4 | 0 | 42008 |
| FDC | BUY | 12/17/2004 | 12-2004 | 1800 | 1800 | 752.03 | 0.72 | 0 | 75203 |
| FDC | BUY | 12/22/2004 | 12-2004 | 1700 | 1700 | 713.39 | 0.68 | 0 | 71339 |
| FDC | BUY | 12/23/2004 | 12-2004 | 300 | 300 | 128.79 | 0.12 | 0 | 12879 |
| FDC | buy | 9/16/2003 | 9-2003 | 300 | 300 | 40.65 | 0.21 | 0 | 12195 |
| FDC | buy | 9/23/2003 | 9-2003 | 200 | 200 | 85.43 | 0.14 | 0 | 8543 |
| FDC | buy | 10/9/2003 | 10-2003 | 200 | 200 | 40.21 | 0.14 | 0 | 8042 |
| FDC | buy | 10/10/2003 | 10-2003 | 800 | 800 | 79.18 | 0.56 | 0 | 31674 |
| FDC | buy | 10/17/2003 | 10-2003 | 500 | 500 | 36.39 | 0.35 | 0 | 18195 |
| FDC | buy | 10/21/2003 | 10-2003 | 300 | 300 | 72.64 | 0.21 | 0 | 10896 |
| FDC | buy | 10/30/2003 | 10-2003 | 100 | 100 | 34.99 | 0.07 | 0 | 3499 |
| FDC | buy | 11/18/2003 | 11-2003 | 500 | 500 | 36.23 | 0.35 | 0 | 18115 |
| FDC | buy | 11/20/2003 | 11-2003 | 500 | 500 | 36.38 | 0.35 | 0 | 18190 |
| FDC | buy | 11/21/2003 | 11-2003 | 500 | 500 | 35.97 | 0.35 | 0 | 17985 |
| FDC | buy | 11/24/2003 | 11-2003 | 500 | 500 | 36.99 | 0.35 | 0 | 18495 |
| FDC | buy | 11/25/2003 | 11-2003 | 500 | 500 | 37.25 | 0.35 | 0 | 18625 |
| FDC | buy | 12/2/2003 | 12-2003 | 3000 | 3000 | 381.78 | 2.1 | 0 | 114694 |
| FDC | buy | 12/4/2003 | 12-2003 | 800 | 800 | 77.22 | 0.56 | 0 | 30888 |
| FDC | buy | 12/17/2003 | 12-2003 | 4200 | 4000 | 380.96 | 2.8 | 0 | 152284 |
| FDC | buy | 12/18/2003 | 12-2003 | 800 | 800 | 76.66 | 0.56 | 0 | 30664 |
| FDC | buy | 1/5/2004 | 1-2004 | 800 | 800 | 82.04 | 0.56 | 0 | 32816 |
| FDC | buy | 1/7/2004 | 1-2004 | 1800 | 1800 | 164.43 | 1.26 | 0 | 73995 |
| FDC | buy | 1/8/2004 | 1-2004 | 500 | 500 | 40.7 | 0.35 | 0 | 20350 |
| FDC | buy | 1/9/2004 | 1-2004 | 500 | 500 | 40.5 | 0.35 | 0 | 20250 |
| FDC | buy | 1/13/2004 | 1-2004 | 110 | 110 | 40.46 | 0 | 0 | 4450.6 |
| FDC | buy | 1/14/2004 | 1-2004 | 240 | 240 | 80.04 | 0 | 0 | 9604.8 |
| FDC | buy | 1/16/2004 | 1-2004 | 2740 | 2740 | 314.47 | 1.75 | 0 | 107521.4 |
| FDC | buy | 1/20/2004 | 1-2004 | 4000 | 4000 | 390.52 | 2.8 | 0 | 156208 |
| FDC | buy | 1/21/2004 | 1-2004 | 2420 | 1220 | 195.04 | 0.77 | 0 | 47606.2 |
| FDC | buy | 1/22/2004 | 1-2004 | 1520 | 1520 | 117.55 | 0.56 | 0 | 59720 |
| FDC | buy | 1/23/2004 | 1-2004 | 420 | 420 | 79.33 | 0.21 | 0 | 16674.6 |
| FDC | buy | 1/26/2004 | 1-2004 | 120 | 120 | 39.22 | 0 | 0 | 4706.4 |
| FDC | buy | 1/28/2004 | 1-2004 | 1820 | 1820 | 197.78 | 1.19 | 0 | 71873.4 |
| FDC | buy | 1/29/2004 | 1-2004 | 120 | 120 | 39.03 | 0 | 0 | 4683.6 |
| FDC | buy | 1/30/2004 | 1-2004 | 120 | 120 | 39.08 | 0 | 0 | 4689.6 |
| FDC | buy | 2/2/2004 | 2-2004 | 120 | 120 | 39.16 | 0 | 0 | 4699.2 |
| FDC | buy | 2/4/2004 | 2-2004 | 120 | 120 | 38.37 | 0 | 0 | 4604.4 |
| FDC | buy | 2/5/2004 | 2-2004 | 120 | 120 | 38.77 | 0 | 0 | 4652.4 |
| FDC | buy | 2/6/2004 | 2-2004 | 120 | 120 | 38.5 | 0 | 0 | 4620 |
| FDC | buy | 2/9/2004 | 2-2004 | 600 | 600 | 115.86 | 0.28 | 0 | 23016 |
| FDC | buy | 2/10/2004 | 2-2004 | 400 | 400 | 152.52 | 0 | 0 | 15252 |
| FDC | buy | 2/11/2004 | 2-2004 | 800 | 800 | 190.97 | 0.28 | 0 | 30608 |
| FDC | buy | 2/12/2004 | 2-2004 | 200 | 200 | 77.16 | 0 | 0 | 7716 |
| FDC | buy | 2/13/2004 | 2-2004 | 1400 | 1400 | 119.27 | 0.63 | 0 | 55665 |
| FDC | buy | 2/17/2004 | 2-2004 | 500 | 500 | 40.18 | 0 | 0 | 20090 |
| FDC | buy | 2/18/2004 | 2-2004 | 1300 | 1300 | 120 | 0.56 | 0 | 52000 |
| FDC | buy | 2/19/2004 | 2-2004 | 900 | 900 | 80.29 | 0.28 | 0 | 36117 |
| FDC | buy | 2/20/2004 | 2-2004 | 1000 | 500 | 79.02 | 0.35 | 0 | 19755 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 82 | 0.77 | 0 | 45100 |
| FDC | buy | 3/8/2004 | 3-2004 | 300 | 300 | 87.7 | 0 | 0 | 13155 |
| FDC | buy | 3/9/2004 | 3-2004 | 1500 | 1000 | 130.31 | 0.7 | 0 | 43435 |
| FDC | buy | 3/10/2004 | 3-2004 | 2600 | 2600 | 254.03 | 1.75 | 0 | 110067 |
| FDC | buy | 3/15/2004 | 3-2004 | 1500 | 1100 | 125.45 | 0.77 | 0 | 46001 |
| FDC | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 83.64 | 0.7 | 0 | 41820 |
| FDC | buy | 3/22/2004 | 3-2004 | 3000 | 3000 | 246.26 | 2.1 | 0 | 123130 |
| FDC | buy | 3/23/2004 | 3-2004 | 2000 | 2000 | 166.7 | 1.4 | 0 | 83350 |
| FDC | buy | 3/24/2004 | 3-2004 | 1000 | 1000 | 82.74 | 0.7 | 0 | 41370 |
| FDC | buy | 3/30/2004 | 3-2004 | 500 | 500 | 41.85 | 0.35 | 0 | 20925 |
| FDC | buy | 3/31/2004 | 3-2004 | 100 | 100 | 42.21 | 0 | 0 | 4221 |
| FDC | buy | 4/2/2004 | 4-2004 | 500 | 500 | 43 | 0.35 | 0 | 21500 |
| FDC | buy | 4/6/2004 | 4-2004 | 1500 | 1000 | 128.85 | 0.7 | 0 | 42950 |
| FDC | buy | 4/7/2004 | 4-2004 | 500 | 500 | 42.53 | 0.35 | 0 | 21265 |
| FDC | buy | 4/8/2004 | 4-2004 | 500 | 500 | 42.79 | 0.35 | 0 | 21395 |
| FDC | buy | 4/14/2004 | 4-2004 | 500 | 500 | 42.79 | 0.35 | 0 | 21395 |
| FDC | buy | 4/16/2004 | 4-2004 | 500 | 500 | 44.55 | 0.35 | 0 | 22275 |
| FDC | buy | 4/20/2004 | 4-2004 | 1500 | 1000 | 132.03 | 0.7 | 0 | 43990 |
| FDC | buy | 4/22/2004 | 4-2004 | 2000 | 2000 | 184.45 | 1.4 | 0 | 92225 |
| FDC | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 91.76 | 0.7 | 0 | 45880 |
| FDC | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 92.1 | 0.7 | 0 | 46050 |
| FDC | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 90.8 | 0.7 | 0 | 45400 |
| FDC | buy | 4/29/2004 | 4-2004 | 3200 | 3100 | 318.49 | 2.17 | 0 | 141096 |
| FDC | buy | 6/8/2004 | 6-2004 | 100 | 100 | 44.27 | 0.08 | 0 | 4427 |
| FDC | buy | 6/9/2004 | 6-2004 | 5400 | 2600 | 613.94 | 2 | 0 | 113953 |
| FDC | buy | 6/15/2004 | 6-2004 | 300 | 300 | 131.63 | 0.24 | 0 | 13163 |
| FDC | buy | 6/17/2004 | 6-2004 | 500 | 500 | 217.17 | 0.4 | 0 | 21717 |
| FDC | buy | 6/22/2004 | 6-2004 | 700 | 700 | 220.05 | 0.54 | 0 | 30808 |
| FDC | buy | 6/24/2004 | 6-2004 | 300 | 300 | 44.64 | 0.22 | 0 | 13392 |
| FDC | buy | 6/25/2004 | 6-2004 | 100 | 100 | 44.26 | 0.08 | 0 | 4426 |
| FDC | buy | 6/29/2004 | 6-2004 | 400 | 400 | 88.99 | 0.3 | 0 | 17798 |
| FDC | buy | 7/1/2004 | 7-2004 | 100 | 100 | 43.97 | 0.08 | 0 | 4397 |
| FDC | buy | 7/20/2004 | 7-2004 | 400 | 400 | 172.44 | 0.32 | 0 | 17244 |
| FDC | buy | 7/22/2004 | 7-2004 | 100 | 100 | 42.15 | 0.08 | 0 | 4215 |
| FDC | buy | 9/21/2004 | 9-2004 | 100 | 100 | 43.95 | 0.08 | 0 | 4395 |
| FDC | buy | 11/24/2004 | 11-2004 | 100 | 100 | 42.21 | 0.08 | 0 | 4221 |
| FDC | buy | 12/22/2004 | 12-2004 | 200 | 200 | 83.19 | 0.16 | 0 | 8319 |
| FDO | buy | 11/14/2004 | 11-2004 | 1000 | 1000 | 79.46 | 0.35 | 0 | 19865 |
| FDO | buy | 1/22/2004 | 1-2004 | 500 | 500 | 35.56 | 0 | 0 | 17780 |
| FDO | buy | 1/23/2004 | 1-2004 | 500 | 500 | 35.6 | 0.35 | 0 | 17800 |
| FDO | buy | 1/26/2004 | 1-2004 | 600 | 600 | 35.88 | 0 | 0 | 21528 |
| FDO | buy | 1/27/2004 | 1-2004 | 1200 | 600 | 71.66 | 0.42 | 0 | 21498 |
| FDO | buy | 6/28/2004 | 6-2004 | 1500 | 1100 | 221.82 | 0.84 | 0 | 34831 |
| FDO | buy | 9/10/2004 | 9-2004 | 100 | 100 | 27.41 | 0.08 | 0 | 2741 |
| FDX | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 76.26 | 0.04 | 0 | 7626 |
| FDX | BUY | 11/13/2003 | 11-2003 | 1200 | 700 | 459.8 | 0.28 | 0 | 53648 |
| FDX | BUY | 11/25/2003 | 11-2003 | 900 | 900 | 502.47 | 0.36 | 0 | 64602 |
| FDX | BUY | 11/26/2003 | 11-2003 | 700 | 700 | 507.2 | 0.28 | 0 | 50720 |
| FDX | BUY | 12/8/2003 | 12-2003 | 200 | 200 | 143.78 | 0.08 | 0 | 14378 |
| FDX | buy | 1/8/2004 | 1-2004 | 500 | 500 | 198.67 | 0.2 | 0 | 33109 |
| FDX | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 64.95 | 0.04 | 0 | 6495 |
| FDX | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 197.83 | 0.12 | 0 | 19783 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDX | BUY | 2/9/2004 | 2-2004 | 800 | 800 | 542.32 | 0.32 | 0 | 54232 |
| FDX | BUY | 2/10/2004 | 2-2004 | 900 | 900 | 610.37 | 0.36 | 0 | 61037 |
| FDX | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 276.25 | 0.16 | 0 | 27625 |
| FDX | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 69.25 | 0.04 | 0 | 6925 |
| FDX | BUY | 2/17/2004 | 2-2004 | 2000 | 2000 | 1376.03 | 0.8 | 0 | 137603 |
| FDX | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 206.48 | 0.12 | 0 | 20648 |
| FDX | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 69.09 | 0.04 | 0 | 6909 |
| FDX | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 205.09 | 0.12 | 0 | 20509 |
| FDX | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 274.4 | 0.16 | 0 | 27440 |
| FDX | BUY | 2/25/2004 | 2-2004 | 800 | 800 | 480.83 | 0.32 | 0 | 54958 |
| FDX | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 208.53 | 0.12 | 0 | 20853 |
| FDX | BUY | 3/8/2004 | 3-2004 | 1100 | 900 | 623.57 | 0.36 | 0 | 62357 |
| FDX | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 138.29 | 0.08 | 0 | 13829 |
| FDX | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 135.55 | 0.08 | 0 | 13555 |
| FDX | BUY | 3/16/2004 | 3-2004 | 600 | 600 | 406.62 | 0.24 | 0 | 40662 |
| FDX | BUY | 3/17/2004 | 3-2004 | 2000 | 1800 | 1222.29 | 0.72 | 0 | 129436 |
| FDX | BUY | 3/18/2004 | 3-2004 | 9600 | 8800 | 3443.93 | 3.52 | 0 | 631332 |
| FDX | BUY | 3/19/2004 | 3-2004 | 300 | 300 | 215.81 | 0.12 | 0 | 21581 |
| FDX | BUY | 3/22/2004 | 3-2004 | 100 | 100 | 71.07 | 0.04 | 0 | 7107 |
| FDX | BUY | 3/23/2004 | 3-2004 | 300 | 300 | 214.26 | 0.12 | 0 | 21426 |
| FDX | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 147.88 | 0.08 | 0 | 14788 |
| FDX | BUY | 3/30/2004 | 3-2004 | 800 | 800 | 596.69 | 0.32 | 0 | 59669 |
| FDX | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 374.47 | 0.2 | 0 | 37447 |
| FDX | BUY | 4/1/2004 | 4-2004 | 900 | 900 | 677.89 | 0.36 | 0 | 67789 |
| FDX | BUY | 4/5/2004 | 4-2004 | 300 | 300 | 224.89 | 0.12 | 0 | 22489 |
| FDX | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 151.04 | 0.08 | 0 | 15104 |
| FDX | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 73.79 | 0.04 | 0 | 7379 |
| FDX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 71.8 | 0.04 | 0 | 7180 |
| FDX | BUY | 5/25/2004 | 5-2004 | 1600 | 800 | 436.76 | 0.32 | 0 | 58220 |
| FDX | BUY | 5/26/2004 | 5-2004 | 300 | 300 | 221.68 | 0.12 | 0 | 22168 |
| FDX | BUY | 5/27/2004 | 5-2004 | 1200 | 800 | 365.39 | 0.32 | 0 | 58385 |
| FDX | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 72.56 | 0.04 | 0 | 7256 |
| FDX | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 73.46 | 0.04 | 0 | 7346 |
| FDX | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 77.01 | 0.04 | 0 | 7701 |
| FDX | buy | 9/11/2003 | 9-2003 | 300 | 300 | 65.17 | 0.21 | 0 | 19551 |
| FDX | buy | 9/17/2003 | 9-2003 | 1500 | 1000 | 199.1 | 0.7 | 0 | 66411 |
| FDX | buy | 9/23/2003 | 9-2003 | 100 | 100 | 66.78 | 0.07 | 0 | 6678 |
| FDX | buy | 10/30/2003 | 10-2003 | 100 | 100 | 73.67 | 0.07 | 0 | 7367 |
| FDX | buy | 12/31/2003 | 12-2003 | 600 | 600 | 134.3 | 0.42 | 0 | 40290 |
| FDX | buy | 2/9/2004 | 2-2004 | 200 | 200 | 132.26 | 0 | 0 | 13226 |
| FDX | buy | 2/10/2004 | 2-2004 | 400 | 400 | 270.6 | 0 | 0 | 27060 |
| FDX | buy | 2/11/2004 | 2-2004 | 400 | 400 | 274.4 | 0 | 0 | 27440 |
| FDX | buy | 2/12/2004 | 2-2004 | 200 | 200 | 139.62 | 0 | 0 | 13962 |
| FDX | buy | 3/8/2004 | 3-2004 | 300 | 300 | 139 | 0 | 0 | 20850 |
| FDX | buy | 6/10/2004 | 6-2004 | 2100 | 1500 | 307.9 | 1.12 | 0 | 115403 |
| FDX | buy | 6/16/2004 | 6-2004 | 200 | 200 | 154.99 | 0.16 | 0 | 15499 |
| FDX | buy | 6/17/2004 | 6-2004 | 4800 | 4300 | 541.85 | 3.23 | 0 | 332049 |
| FDX | buy | 6/22/2004 | 6-2004 | 100 | 100 | 78.3 | 0.08 | 0 | 7830 |
| FDX | buy | 6/23/2004 | 6-2004 | 1700 | 1400 | 559.08 | 1.05 | 0 | 111830 |
| FDX | buy | 6/28/2004 | 6-2004 | 1200 | 1200 | 649.51 | 0.92 | 0 | 97447 |
| FDX | buy | 7/1/2004 | 7-2004 | 800 | 800 | 562.56 | 0.63 | 0 | 64290 |
| FDX | buy | 8/20/2004 | 8-2004 | 200 | 200 | 157.54 | 0.16 | 0 | 15754 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FDX | buy | 11/5/2004 | 11-2004 | 100 | 100 | 92.33 | 0.08 | 0 | 9233 |
| FDX | buy | 11/8/2004 | 11-2004 | 100 | 100 | 92.9 | 0.08 | 0 | 9290 |
| FDX | buy | 11/16/2004 | 11-2004 | 300 | 300 | 93.75 | 0.22 | 0 | 28125 |
| FDX | buy | 11/19/2004 | 11-2004 | 200 | 200 | 94.43 | 0.15 | 0 | 18886 |
| FDX | buy | 11/30/2004 | 11-2004 | 100 | 100 | 95.32 | 0.08 | 0 | 9532 |
| FDX | buy | 12/1/2004 | 12-2004 | 200 | 200 | 95.92 | 0.15 | 0 | 19184 |
| FDX | buy | 12/2/2004 | 12-2004 | 200 | 200 | 96.25 | 0.15 | 0 | 19250 |
| FE | buy | 9/26/2003 | 9-2003 | 600 | 600 | 31.68 | 0.42 | 0 | 19008 |
| FE | buy | 9/29/2003 | 9-2003 | 1500 | 1500 | 160.12 | 1.05 | 0 | 48114 |
| FE | buy | 2/5/2004 | 2-2004 | 1100 | 700 | 72.55 | 0.49 | 0 | 25394 |
| FE | buy | 2/6/2004 | 2-2004 | 700 | 700 | 36.2 | 0 | 0 | 25340 |
| FE | buy | 7/1/2004 | 7-2004 | 1200 | 1200 | 297.85 | 0.92 | 0 | 44677 |
| FLR | buy | 12/11/2003 | 12-2003 | 2000 | 1000 | 149.96 | 0.7 | 0 | 37490 |
| FNF | buy | 10/13/2003 | 10-2003 | 1400 | 700 | 59.16 | 0.49 | 0 | 20706 |
| FNF | buy | 7/22/2004 | 7-2004 | 100 | 100 | 37.2 | 0.08 | 0 | 3720 |
| FNF | buy | 8/19/2004 | 8-2004 | 200 | 200 | 72.64 | 0.16 | 0 | 7264 |
| FNF | buy | 9/21/2004 | 9-2004 | 100 | 100 | 38.42 | 0.08 | 0 | 3842 |
| FNM | BUY | 10/24/2003 | 10-2003 | 14900 | 13700 | 4782.22 | 5.48 | 0 | 1008653 |
| FNM | BUY | 10/27/2003 | 10-2003 | 3400 | 3400 | 2221.06 | 1.36 | 0 | 251636 |
| FNM | BUY | 10/29/2003 | 10-2003 | 2400 | 2400 | 1464.3 | 0.96 | 0 | 175600 |
| FNM | BUY | 10/30/2003 | 10-2003 | 14300 | 14100 | 8477.05 | 5.64 | 0 | 1030413 |
| FNM | BUY | 11/3/2003 | 11-2003 | 8100 | 8100 | 5551.65 | 3.24 | 0 | 583979 |
| FNM | BUY | 11/4/2003 | 11-2003 | 10700 | 10700 | 6845.4 | 4.28 | 0 | 763152 |
| FNM | BUY | 11/5/2003 | 11-2003 | 18600 | 18300 | 10511.4 | 7.32 | 0 | 1299535 |
| FNM | BUY | 11/6/2003 | 11-2003 | 19300 | 19300 | 11533.35 | 7.72 | 0 | 1349199 |
| FNM | BUY | 11/7/2003 | 11-2003 | 17100 | 17100 | 9998.05 | 6.84 | 0 | 1187341 |
| FNM | BUY | 11/10/2003 | 11-2003 | 21200 | 21200 | 12657.86 | 8.48 | 0 | 1474385 |
| FNM | BUY | 11/11/2003 | 11-2003 | 4300 | 4300 | 2719.99 | 1.72 | 0 | 299915 |
| FNM | BUY | 11/12/2003 | 11-2003 | 6400 | 6400 | 4153.6 | 2.56 | 0 | 442961 |
| FNM | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 695.99 | 0.4 | 0 | 69599 |
| FNM | BUY | 11/14/2003 | 11-2003 | 2200 | 2200 | 905.34 | 0.88 | 0 | 553243 |
| FNM | BUY | 11/17/2003 | 11-2003 | 17000 | 16400 | 6783.31 | 6.56 | 0 | 1135229 |
| FNM | BUY | 11/18/2003 | 11-2003 | 40400 | 37500 | 12581.2 | 15 | 0 | 2576703 |
| FNM | BUY | 11/19/2003 | 11-2003 | 25400 | 24700 | 13711.47 | 9.88 | 0 | 1710216 |
| FNM | BUY | 11/20/2003 | 11-2003 | 44600 | 43100 | 21259.69 | 17.24 | 0 | 3013886 |
| FNM | BUY | 11/21/2003 | 11-2003 | 31700 | 30700 | 14477.94 | 12.28 | 0 | 2144380 |
| FNM | BUY | 11/24/2003 | 11-2003 | 21500 | 21300 | 11814.46 | 8.52 | 0 | 1480139 |
| FNM | BUY | 11/25/2003 | 11-2003 | 34700 | 31500 | 12672.98 | 12.6 | 0 | 2193176 |
| FNM | BUY | 11/26/2003 | 11-2003 | 39100 | 35200 | 12888.64 | 14.08 | 0 | 2464880 |
| FNM | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1119.69 | 0.64 | 0 | 111969 |
| FNM | BUY | 12/1/2003 | 12-2003 | 36000 | 35000 | 21373.3 | 14 | 0 | 2444556 |
| FNM | BUY | 12/2/2003 | 12-2003 | 40200 | 38400 | 19481.26 | 15.36 | 0 | 2690632 |
| FNM | BUY | 12/3/2003 | 12-2003 | 16800 | 16800 | 11052.1 | 6.72 | 0 | 1175166 |
| FNM | BUY | 12/4/2003 | 12-2003 | 47200 | 46800 | 26342.44 | 18.72 | 0 | 3278876 |
| FNM | BUY | 12/5/2003 | 12-2003 | 71600 | 70600 | 40890.78 | 28.24 | 0 | 4978004 |
| FNM | BUY | 12/8/2003 | 12-2003 | 44200 | 42600 | 27110.52 | 17.04 | 0 | 3007892 |
| FNM | BUY | 12/9/2003 | 12-2003 | 127000 | 111200 | 43556.66 | 44.48 | 0 | 7835800 |
| FNM | BUY | 12/10/2003 | 12-2003 | 104200 | 95400 | 29461.2 | 38.16 | 0 | 6690118 |
| FNM | BUY | 12/11/2003 | 12-2003 | 145200 | 131800 | 48743.66 | 52.72 | 0 | 9230292 |
| FNM | BUY | 12/12/2003 | 12-2003 | 33200 | 32400 | 19323.62 | 12.96 | 0 | 2268208 |
| FNM | BUY | 12/15/2003 | 12-2003 | 83000 | 81000 | 48601.2 | 32.4 | 0 | 5655236 |
| FNM | BUY | 12/16/2003 | 12-2003 | 48000 | 47600 | 27332.18 | 19.04 | 0 | 3334506 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FNM | BUY | 12/17/2003 | 12-2003 | 17800 | 17400 | 10626.32 | 6.96 | 0 | 1216614 |
| FNM | BUY | 12/18/2003 | 12-2003 | 43000 | 41200 | 19830.5 | 16.48 | 0 | 2876258 |
| FNM | BUY | 12/19/2003 | 12-2003 | 76600 | 69800 | 27789.62 | 27.92 | 0 | 4897692 |
| FNM | BUY | 12/22/2003 | 12-2003 | 26800 | 26000 | 16351.94 | 10.4 | 0 | 1868044 |
| FNM | BUY | 12/23/2003 | 12-2003 | 19400 | 19000 | 11242.68 | 7.6 | 0 | 1387166 |
| FNM | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1453.68 | 0.8 | 0 | 145368 |
| FNM | BUY | 12/29/2003 | 12-2003 | 3600 | 3600 | 2646.86 | 1.44 | 0 | 264686 |
| FNM | BUY | 12/30/2003 | 12-2003 | 6600 | 6600 | 4911.3 | 2.64 | 0 | 491130 |
| FNM | BUY | 12/31/2003 | 12-2003 | 3000 | 3000 | 2252.58 | 1.2 | 0 | 225258 |
| FNM | BUY | 1/2/2004 | 1-2004 | 400 | 400 | 299.51 | 0.16 | 0 | 29951 |
| FNM | BUY | 1/7/2004 | 1-2004 | 1800 | 1800 | 1330.96 | 0.72 | 0 | 133096 |
| FNM | BUY | 1/8/2004 | 1-2004 | 3000 | 3000 | 1986.77 | 1.2 | 0 | 220837 |
| FNM | BUY | 1/9/2004 | 1-2004 | 7600 | 7600 | 5490.7 | 3.04 | 0 | 556350 |
| FNM | BUY | 1/12/2004 | 1-2004 | 100 | 100 | 72.29 | 0.04 | 0 | 7229 |
| FNM | BUY | 1/13/2004 | 1-2004 | 3300 | 3300 | 1711.93 | 1.32 | 0 | 235375 |
| FNM | BUY | 1/15/2004 | 1-2004 | 2000 | 2000 | 1176.7 | 0.8 | 0 | 147086 |
| FNM | BUY | 1/16/2004 | 1-2004 | 1400 | 1400 | 886.95 | 0.56 | 0 | 103498 |
| FNM | BUY | 1/20/2004 | 1-2004 | 1100 | 1100 | 806.98 | 0.44 | 0 | 80698 |
| FNM | BUY | 1/21/2004 | 1-2004 | 1400 | 1400 | 1045.1 | 0.56 | 0 | 104510 |
| FNM | BUY | 1/22/2004 | 1-2004 | 2460 | 2460 | 1823.22 | 0.98 | 0 | 195030.2 |
| FNM | BUY | 1/23/2004 | 1-2004 | 2050 | 2050 | 1567.16 | 0.82 | 0 | 160648.9 |
| FNM | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 469.41 | 0.24 | 0 | 46941 |
| FNM | BUY | 1/27/2004 | 1-2004 | 1700 | 1700 | 1343.36 | 0.68 | 0 | 134336 |
| FNM | BUY | 1/28/2004 | 1-2004 | 2800 | 2800 | 1157.34 | 1.12 | 0 | 215844 |
| FNM | BUY | 1/29/2004 | 1-2004 | 4000 | 3800 | 2767.66 | 1.52 | 0 | 292149 |
| FNM | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 155.1 | 0.08 | 0 | 15510 |
| FNM | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 77.61 | 0.04 | 0 | 7761 |
| FNM | BUY | 2/10/2004 | 2-2004 | 5200 | 5200 | 4066.3 | 2.08 | 0 | 406630 |
| FNM | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 312.93 | 0.16 | 0 | 31293 |
| FNM | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 238.48 | 0.12 | 0 | 23848 |
| FNM | BUY | 2/17/2004 | 2-2004 | 2900 | 2900 | 2298.5 | 1.16 | 0 | 229850 |
| FNM | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 237.4 | 0.12 | 0 | 23740 |
| FNM | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 79.7 | 0.04 | 0 | 7970 |
| FNM | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 236.67 | 0.12 | 0 | 23667 |
| FNM | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 233.71 | 0.12 | 0 | 23371 |
| FNM | BUY | 2/25/2004 | 2-2004 | 1000 | 1000 | 681.15 | 0.4 | 0 | 75685 |
| FNM | BUY | 3/3/2004 | 3-2004 | 900 | 900 | 228.5 | 0.36 | 0 | 68564 |
| FNM | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 76.19 | 0.04 | 0 | 7619 |
| FNM | BUY | 3/5/2004 | 3-2004 | 1600 | 1600 | 1244.28 | 0.64 | 0 | 124428 |
| FNM | BUY | 3/8/2004 | 3-2004 | 700 | 700 | 554.99 | 0.28 | 0 | 55499 |
| FNM | BUY | 3/9/2004 | 3-2004 | 500 | 500 | 388.9 | 0.2 | 0 | 38890 |
| FNM | BUY | 3/16/2004 | 3-2004 | 500 | 500 | 375.93 | 0.2 | 0 | 37593 |
| FNM | BUY | 3/17/2004 | 3-2004 | 2700 | 2500 | 1435.73 | 1 | 0 | 188868 |
| FNM | BUY | 3/18/2004 | 3-2004 | 1600 | 1600 | 596.18 | 0.64 | 0 | 119226 |
| FNM | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 74.92 | 0.04 | 0 | 7492 |
| FNM | BUY | 3/24/2004 | 3-2004 | 3800 | 3600 | 2254.9 | 1.44 | 0 | 270638 |
| FNM | BUY | 3/29/2004 | 3-2004 | 500 | 500 | 373.44 | 0.2 | 0 | 37344 |
| FNM | BUY | 3/30/2004 | 3-2004 | 1700 | 1500 | 1053.18 | 0.6 | 0 | 112797 |
| FNM | BUY | 3/31/2004 | 3-2004 | 900 | 900 | 670.35 | 0.36 | 0 | 67035 |
| FNM | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 221.73 | 0.12 | 0 | 22173 |
| FNM | BUY | 5/3/2004 | 5-2004 | 100 | 100 | 69.45 | 0.04 | 0 | 6945 |
| FNM | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 66.76 | 0.04 | 0 | 6676 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| FNM | BUY | 5/19/2004 | 5-2004 | 200 | 200 | 136.17 | 0.08 | 0 | 13617 |
| FNM | BUY | 5/24/2004 | 5-2004 | 100 | 100 | 66.6 | 0.04 | 0 | 6660 |
| FNM | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 66 | 0.04 | 0 | 6600 |
| FNM | BUY | 5/26/2004 | 5-2004 | 300 | 300 | 136.94 | 0.12 | 0 | 20538 |
| FNM | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 341.27 | 0.24 | 0 | 40957 |
| FNM | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 133.06 | 0.12 | 0 | 19941 |
| FNM | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 66 | 0.04 | 0 | 6600 |
| FNM | buy | 5/1/2003 | 5-2003 | 45600 | 43200 | 14093.05 | 34.56 | 0 | 3107370 |
| FNM | buy | 5/2/2003 | 5-2003 | 43100 | 40600 | 13179.54 | 32.48 | 0 | 2952780 |
| FNM | buy | 5/5/2003 | 5-2003 | 50200 | 47600 | 15104.52 | 38.08 | 0 | 3475721 |
| FNM | buy | 5/6/2003 | 5-2003 | 66000 | 61100 | 17886.69 | 48.88 | 0 | 4479346 |
| FNM | buy | 5/7/2003 | 5-2003 | 85900 | 78300 | 20890.51 | 62.64 | 0 | 5679398 |
| FNM | buy | 5/8/2003 | 5-2003 | 53000 | 48900 | 17845.25 | 39.12 | 0 | 3518426 |
| FNM | buy | 5/9/2003 | 5-2003 | 25200 | 23700 | 9230.41 | 18.96 | 0 | 1708780 |
| FNM | buy | 5/12/2003 | 5-2003 | 32500 | 30000 | 10101.43 | 24 | 0 | 2179271 |
| FNM | buy | 5/13/2003 | 5-2003 | 50000 | 46200 | 21938.29 | 36.96 | 0 | 3377553 |
| FNM | buy | 5/14/2003 | 5-2003 | 65900 | 56800 | 16691.13 | 45.44 | 0 | 4141334 |
| FNM | buy | 5/15/2003 | 5-2003 | 44400 | 39600 | 13424.74 | 31.68 | 0 | 2906868 |
| FNM | buy | 5/16/2003 | 5-2003 | 22700 | 21100 | 6853.01 | 16.88 | 0 | 1571596 |
| FNM | buy | 5/19/2003 | 5-2003 | 52100 | 49500 | 15901.74 | 39.6 | 0 | 3629711 |
| FNM | buy | 5/20/2003 | 5-2003 | 58400 | 53100 | 14761.45 | 42.48 | 0 | 3841427 |
| FNM | buy | 5/21/2003 | 5-2003 | 54700 | 51800 | 15027.82 | 41.44 | 0 | 3724479 |
| FNM | buy | 5/22/2003 | 5-2003 | 44600 | 39700 | 13086.71 | 31.76 | 0 | 2837571 |
| FNM | buy | 5/23/2003 | 5-2003 | 24200 | 22500 | 9362.72 | 18 | 0 | 1608232 |
| FNM | buy | 5/27/2003 | 5-2003 | 66800 | 62900 | 17107.3 | 50.32 | 0 | 4500885 |
| FNM | buy | 5/28/2003 | 5-2003 | 64700 | 58100 | 15327.65 | 46.48 | 0 | 4273334 |
| FNM | buy | 5/29/2003 | 5-2003 | 45100 | 41500 | 13322.04 | 33.2 | 0 | 3055500 |
| FNM | buy | 5/30/2003 | 5-2003 | 70300 | 63900 | 17074.62 | 51.12 | 0 | 4723205 |
| FNM | buy | 6/2/2003 | 6-2003 | 65300 | 60500 | 19899.33 | 48.4 | 0 | 4506407 |
| FNM | buy | 6/3/2003 | 6-2003 | 36900 | 32500 | 12101.7 | 26 | 0 | 2413908 |
| FNM | buy | 6/4/2003 | 6-2003 | 18300 | 17800 | 7745.98 | 14.24 | 0 | 1338011 |
| FNM | buy | 6/5/2003 | 6-2003 | 25200 | 23900 | 8481.79 | 19.12 | 0 | 1794321 |
| FNM | buy | 6/6/2003 | 6-2003 | 95900 | 84500 | 24520.45 | 67.6 | 0 | 6373214 |
| FNM | buy | 6/9/2003 | 6-2003 | 41700 | 41300 | 17523.47 | 33.04 | 0 | 2966634 |
| FNM | buy | 6/10/2003 | 6-2003 | 27300 | 27300 | 8125.38 | 21.84 | 0 | 1896063 |
| FNM | buy | 6/11/2003 | 6-2003 | 56500 | 51900 | 16757.48 | 41.52 | 0 | 3592853 |
| FNM | buy | 6/12/2003 | 6-2003 | 15200 | 15200 | 6267.5 | 12.16 | 0 | 1025356 |
| FNM | buy | 6/13/2003 | 6-2003 | 23200 | 20200 | 5485.36 | 16.16 | 0 | 1368105 |
| FNM | buy | 6/16/2003 | 6-2003 | 26500 | 26000 | 9576.12 | 20.8 | 0 | 1843812 |
| FNM | buy | 6/17/2003 | 6-2003 | 27800 | 27300 | 11376.95 | 21.84 | 0 | 1953628 |
| FNM | buy | 6/18/2003 | 6-2003 | 58200 | 54600 | 18775.51 | 43.68 | 0 | 3864349 |
| FNM | buy | 6/19/2003 | 6-2003 | 32700 | 31200 | 12984.42 | 24.96 | 0 | 2214088 |
| FNM | buy | 6/20/2003 | 6-2003 | 33700 | 32600 | 10480.36 | 26.08 | 0 | 2295009 |
| FNM | buy | 6/23/2003 | 6-2003 | 47600 | 45400 | 13889.59 | 36.32 | 0 | 3060866 |
| FNM | buy | 6/24/2003 | 6-2003 | 39800 | 37700 | 11269.99 | 30.16 | 0 | 2542203 |
| FNM | buy | 6/25/2003 | 6-2003 | 30200 | 26300 | 7422.97 | 21.04 | 0 | 1802096 |
| FNM | buy | 6/26/2003 | 6-2003 | 30400 | 27300 | 6741.09 | 21.84 | 0 | 1821535 |
| FNM | buy | 6/27/2003 | 6-2003 | 19200 | 17400 | 5304.69 | 13.92 | 0 | 1153383 |
| FNM | buy | 6/30/2003 | 6-2003 | 22500 | 21000 | 4289.03 | 16.8 | 0 | 1409950 |
| FNM | buy | 7/1/2003 | 7-2003 | 45000 | 39300 | 9805.33 | 31.44 | 0 | 2676777 |
| FNM | buy | 7/2/2003 | 7-2003 | 23700 | 22000 | 9151.81 | 17.6 | 0 | 1548485 |
| FNM | buy | 7/3/2003 | 7-2003 | 18300 | 17800 | 7165.33 | 14.24 | 0 | 1250464 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| FNM | buy | 7/7/2003 | 7-2003 | 29900 | 28800 | 8332.13 | 23.04 | 0 | 2051140 |
| FNM | buy | 7/8/2003 | 7-2003 | 41800 | 39500 | 12527.31 | 31.6 | 0 | 2793491 |
| FNM | buy | 7/9/2003 | 7-2003 | 23800 | 22400 | 8159.84 | 17.92 | 0 | 1588898 |
| FNM | buy | 7/10/2003 | 7-2003 | 30400 | 29200 | 11831.23 | 23.36 | 0 | 2058032 |
| FNM | buy | 7/11/2003 | 7-2003 | 25700 | 24200 | 10650.74 | 19.36 | 0 | 1694743 |
| FNM | buy | 7/14/2003 | 7-2003 | 60600 | 54400 | 14609.08 | 43.52 | 0 | 3894465 |
| FNM | buy | 7/15/2003 | 7-2003 | 40900 | 39400 | 14313.5 | 31.52 | 0 | 2738018 |
| FNM | buy | 7/16/2003 | 7-2003 | 45500 | 43800 | 14313.18 | 35.04 | 0 | 3013238 |
| FNM | buy | 7/17/2003 | 7-2003 | 50400 | 47700 | 19597.12 | 38.16 | 0 | 3232138 |
| FNM | buy | 7/18/2003 | 7-2003 | 40800 | 38300 | 9130.84 | 30.64 | 0 | 2573621 |
| FNM | buy | 7/21/2003 | 7-2003 | 62200 | 57400 | 17757.1 | 45.92 | 0 | 3793164 |
| FNM | buy | 7/22/2003 | 7-2003 | 79200 | 76900 | 18314.68 | 61.52 | 0 | 4923870 |
| FNM | buy | 7/23/2003 | 7-2003 | 57800 | 53600 | 14474.22 | 42.88 | 0 | 3448136 |
| FNM | buy | 7/24/2003 | 7-2003 | 58100 | 55500 | 14244.1 | 44.4 | 0 | 3573626 |
| FNM | buy | 7/25/2003 | 7-2003 | 48200 | 44200 | 13372.45 | 35.36 | 0 | 2853280 |
| FNM | buy | 7/28/2003 | 7-2003 | 58600 | 55900 | 13056.59 | 44.72 | 0 | 3594006 |
| FNM | buy | 7/29/2003 | 7-2003 | 68900 | 64700 | 14719.52 | 51.76 | 0 | 4084190 |
| FNM | buy | 7/30/2003 | 7-2003 | 35200 | 32000 | 8859.06 | 25.6 | 0 | 2024880 |
| FNM | buy | 7/31/2003 | 7-2003 | 44900 | 43700 | 10395.91 | 34.96 | 0 | 2803484 |
| FNM | buy | 8/1/2003 | 8-2003 | 56700 | 54000 | 12493.87 | 37.8 | 0 | 3375129 |
| FNM | buy | 8/4/2003 | 8-2003 | 63600 | 59700 | 15009.36 | 41.79 | 0 | 3719571 |
| FNM | buy | 8/5/2003 | 8-2003 | 39700 | 38300 | 13595.05 | 26.81 | 0 | 2432376 |
| FNM | buy | 8/6/2003 | 8-2003 | 75600 | 73500 | 19069.45 | 51.45 | 0 | 4733171 |
| FNM | buy | 8/7/2003 | 8-2003 | 47200 | 44500 | 14402.4 | 31.15 | 0 | 2846964 |
| FNM | buy | 8/8/2003 | 8-2003 | 13600 | 13300 | 5393.14 | 9.31 | 0 | 853855 |
| FNM | buy | 8/11/2003 | 8-2003 | 9000 | 8500 | 3714.13 | 5.95 | 0 | 543522 |
| FNM | buy | 8/12/2003 | 8-2003 | 20100 | 19900 | 10228.21 | 13.93 | 0 | 1273945 |
| FNM | buy | 8/13/2003 | 8-2003 | 15500 | 15500 | 6738.49 | 10.85 | 0 | 975976 |
| FNM | buy | 8/14/2003 | 8-2003 | 18500 | 17800 | 6988.9 | 12.46 | 0 | 1109725 |
| FNM | buy | 8/15/2003 | 8-2003 | 3100 | 2500 | 1249.32 | 1.75 | 0 | 156242 |
| FNM | buy | 8/18/2003 | 8-2003 | 13900 | 13000 | 6604.45 | 9.1 | 0 | 811028 |
| FNM | buy | 8/19/2003 | 8-2003 | 11900 | 11900 | 5209.17 | 8.33 | 0 | 729874 |
| FNM | buy | 8/20/2003 | 8-2003 | 13500 | 13500 | 6440.47 | 9.45 | 0 | 819982 |
| FNM | buy | 8/21/2003 | 8-2003 | 10900 | 10200 | 4141.48 | 7.14 | 0 | 621517 |
| FNM | buy | 8/22/2003 | 8-2003 | 4300 | 3700 | 1332.37 | 2.59 | 0 | 224177 |
| FNM | buy | 8/25/2003 | 8-2003 | 9900 | 9700 | 3983.72 | 6.79 | 0 | 593834 |
| FNM | buy | 8/26/2003 | 8-2003 | 31000 | 30500 | 10728.05 | 21.35 | 0 | 1925204 |
| FNM | buy | 8/27/2003 | 8-2003 | 18000 | 16200 | 6269.41 | 11.34 | 0 | 1015855 |
| FNM | buy | 8/28/2003 | 8-2003 | 9900 | 9400 | 3100.7 | 6.58 | 0 | 595280 |
| FNM | buy | 8/29/2003 | 8-2003 | 7200 | 7200 | 2570.81 | 5.04 | 0 | 462748 |
| FNM | buy | 9/2/2003 | 9-2003 | 56900 | 53800 | 17404.28 | 37.66 | 0 | 3590598 |
| FNM | buy | 9/3/2003 | 9-2003 | 38400 | 37200 | 11816.89 | 26.04 | 0 | 2553343 |
| FNM | buy | 9/4/2003 | 9-2003 | 41200 | 38900 | 11944.35 | 27.23 | 0 | 2685708 |
| FNM | buy | 9/5/2003 | 9-2003 | 45400 | 44000 | 13364.97 | 30.8 | 0 | 3031691 |
| FNM | buy | 9/8/2003 | 9-2003 | 22900 | 20700 | 7024.33 | 14.49 | 0 | 1439615 |
| FNM | buy | 9/9/2003 | 9-2003 | 13700 | 12300 | 4461.05 | 8.61 | 0 | 844558 |
| FNM | buy | 9/10/2003 | 9-2003 | 16800 | 16400 | 5380.76 | 11.48 | 0 | 1103855 |
| FNM | buy | 9/11/2003 | 9-2003 | 7500 | 7500 | 3657.91 | 5.25 | 0 | 507834 |
| FNM | buy | 9/12/2003 | 9-2003 | 11200 | 9500 | 2767.43 | 6.65 | 0 | 641539 |
| FNM | buy | 9/15/2003 | 9-2003 | 15300 | 15300 | 4192.46 | 10.71 | 0 | 1051197 |
| FNM | buy | 9/16/2003 | 9-2003 | 11100 | 10500 | 5155.6 | 7.35 | 0 | 721770 |
| FNM | buy | 9/17/2003 | 9-2003 | 3500 | 3500 | 2210.68 | 2.45 | 0 | 241774 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FNM | buy | 9/18/2003 | 9-2003 | 7200 | 7200 | 3907.34 | 5.04 | 0 | 502566 |
| FNM | buy | 9/19/2003 | 9-2003 | 2700 | 2700 | 1740.43 | 1.89 | 0 | 187961 |
| FNM | buy | 9/22/2003 | 9-2003 | 18500 | 15500 | 7128.16 | 10.85 | 0 | 1061902 |
| FNM | buy | 9/23/2003 | 9-2003 | 7400 | 7000 | 3030.56 | 4.9 | 0 | 482311 |
| FNM | buy | 9/24/2003 | 9-2003 | 20600 | 19500 | 7881.22 | 13.65 | 0 | 1336215 |
| FNM | buy | 9/25/2003 | 9-2003 | 18400 | 16500 | 6443.6 | 11.55 | 0 | 1130953 |
| FNM | buy | 9/26/2003 | 9-2003 | 31300 | 27700 | 9063.59 | 19.39 | 0 | 1901924 |
| FNM | buy | 9/29/2003 | 9-2003 | 100500 | 96800 | 41201.38 | 67.76 | 0 | 6712947 |
| FNM | buy | 9/30/2003 | 9-2003 | 204700 | 190200 | 53957.31 | 133.14 | 0 | 13265175 |
| FNM | buy | 10/2/2003 | 10-2003 | 90100 | 82700 | 29151.19 | 57.89 | 0 | 5892036 |
| FNM | buy | 10/3/2003 | 10-2003 | 138000 | 127900 | 34770.62 | 89.53 | 0 | 9132244 |
| FNM | buy | 10/6/2003 | 10-2003 | 27700 | 27000 | 15823.51 | 18.9 | 0 | 1907647 |
| FNM | buy | 10/7/2003 | 10-2003 | 99500 | 94500 | 36957.56 | 66.15 | 0 | 6691371 |
| FNM | buy | 10/8/2003 | 10-2003 | 79900 | 77200 | 34075.82 | 54.04 | 0 | 5557992 |
| FNM | buy | 10/9/2003 | 10-2003 | 64000 | 56800 | 21583 | 39.76 | 0 | 4071144 |
| FNM | buy | 10/10/2003 | 10-2003 | 43900 | 42800 | 21301.43 | 29.96 | 0 | 3049075 |
| FNM | buy | 10/13/2003 | 10-2003 | 9800 | 9800 | 7058.64 | 6.86 | 0 | 705864 |
| FNM | buy | 10/14/2003 | 10-2003 | 67700 | 62700 | 20284.98 | 43.89 | 0 | 4542252 |
| FNM | buy | 10/15/2003 | 10-2003 | 51900 | 48100 | 19416.86 | 33.67 | 0 | 3485728 |
| FNM | buy | 10/16/2003 | 10-2003 | 69800 | 64800 | 26513.3 | 45.36 | 0 | 4706058 |
| FNM | buy | 10/17/2003 | 10-2003 | 83900 | 72000 | 24388.15 | 50.4 | 0 | 5271419 |
| FNM | buy | 10/20/2003 | 10-2003 | 81000 | 76200 | 28323.71 | 53.34 | 0 | 5605802 |
| FNM | buy | 10/21/2003 | 10-2003 | 36200 | 35200 | 18319.71 | 24.64 | 0 | 2589504 |
| FNM | buy | 10/22/2003 | 10-2003 | 25900 | 25900 | 14467.71 | 18.13 | 0 | 1909271 |
| FNM | buy | 10/23/2003 | 10-2003 | 28400 | 28100 | 17339.09 | 19.67 | 0 | 2064692 |
| FNM | buy | 10/24/2003 | 10-2003 | 51600 | 49400 | 23134.74 | 34.58 | 0 | 3638595 |
| FNM | buy | 10/27/2003 | 10-2003 | 36900 | 35200 | 18727.62 | 24.64 | 0 | 2615698 |
| FNM | buy | 10/28/2003 | 10-2003 | 44200 | 41700 | 19293.97 | 29.19 | 0 | 3107599 |
| FNM | buy | 10/29/2003 | 10-2003 | 24800 | 24500 | 15870.48 | 17.15 | 0 | 1817887 |
| FNM | buy | 10/30/2003 | 10-2003 | 31300 | 29800 | 12861.82 | 20.86 | 0 | 2177893 |
| FNM | buy | 10/31/2003 | 10-2003 | 10200 | 9600 | 4880.82 | 6.72 | 0 | 699394 |
| FNM | buy | 11/3/2003 | 11-2003 | 14100 | 13500 | 5330.29 | 9.45 | 0 | 972355 |
| FNM | buy | 11/4/2003 | 11-2003 | 24600 | 23100 | 8751.58 | 16.17 | 0 | 1643959 |
| FNM | buy | 11/5/2003 | 11-2003 | 21700 | 19400 | 7597.04 | 13.58 | 0 | 1376947 |
| FNM | buy | 11/6/2003 | 11-2003 | 23200 | 22700 | 7059.52 | 15.89 | 0 | 1586803 |
| FNM | buy | 11/7/2003 | 11-2003 | 31100 | 27900 | 9925.96 | 19.53 | 0 | 1936901 |
| FNM | buy | 11/10/2003 | 11-2003 | 9300 | 8100 | 2781.47 | 5.67 | 0 | 563521 |
| FNM | buy | 11/11/2003 | 11-2003 | 12100 | 11400 | 3899.57 | 7.98 | 0 | 793982 |
| FNM | buy | 11/12/2003 | 11-2003 | 21400 | 20900 | 8742.27 | 14.63 | 0 | 1450716 |
| FNM | buy | 11/17/2003 | 11-2003 | 3900 | 3900 | 1533.51 | 2.73 | 0 | 271831 |
| FNM | buy | 11/17/2003 | 11-2003 | 12100 | 11500 | 5537.04 | 8.05 | 0 | 795852 |
| FNM | buy | 11/18/2003 | 11-2003 | 29500 | 28200 | 8815.98 | 19.74 | 0 | 1941194 |
| FNM | buy | 11/19/2003 | 11-2003 | 20100 | 19000 | 7264.59 | 13.3 | 0 | 1314104 |
| FNM | buy | 11/20/2003 | 11-2003 | 10600 | 9800 | 3286.77 | 6.86 | 0 | 684104 |
| FNM | buy | 11/21/2003 | 11-2003 | 29500 | 28100 | 8606.72 | 19.67 | 0 | 1966906 |
| FNM | buy | 11/24/2003 | 11-2003 | 20000 | 17200 | 8268.18 | 12.04 | 0 | 1195162 |
| FNM | buy | 11/25/2003 | 11-2003 | 12000 | 11600 | 4803.02 | 8.12 | 0 | 807308 |
| FNM | buy | 11/26/2003 | 11-2003 | 12300 | 11600 | 3638.04 | 8.12 | 0 | 811600 |
| FNM | buy | 11/28/2003 | 11-2003 | 4700 | 4100 | 1747.81 | 2.87 | 0 | 286677 |
| FNM | buy | 12/1/2003 | 12-2003 | 45600 | 41000 | 12302.06 | 28.7 | 0 | 2867372 |
| FNM | buy | 12/2/2003 | 12-2003 | 32600 | 32200 | 10094.44 | 22.54 | 0 | 2256440 |
| FNM | buy | 12/3/2003 | 12-2003 | 16600 | 16600 | 7407.06 | 11.62 | 0 | 1160414 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FNM | buy | 12/4/2003 | 12-2003 | 36400 | 28000 | 9386.52 | 19.6 | 0 | 1960702 |
| FNM | buy | 12/5/2003 | 12-2003 | 20400 | 18600 | 8732.42 | 13.02 | 0 | 1310042 |
| FNM | buy | 12/8/2003 | 12-2003 | 50000 | 37200 | 12127.08 | 26.04 | 0 | 2622822 |
| FNM | buy | 12/9/2003 | 12-2003 | 36600 | 33400 | 11415.82 | 23.38 | 0 | 2352866 |
| FNM | buy | 12/10/2003 | 12-2003 | 51200 | 44600 | 11803.04 | 31.22 | 0 | 3135244 |
| FNM | buy | 12/11/2003 | 12-2003 | 41600 | 37800 | 10095.08 | 26.46 | 0 | 2645016 |
| FNM | buy | 12/12/2003 | 12-2003 | 34800 | 32400 | 8684.52 | 22.68 | 0 | 2269310 |
| FNM | buy | 12/15/2003 | 12-2003 | 37600 | 34400 | 17174.08 | 24.08 | 0 | 2401366 |
| FNM | buy | 12/16/2003 | 12-2003 | 31000 | 28800 | 13309.02 | 20.16 | 0 | 2014112 |
| FNM | buy | 12/17/2003 | 12-2003 | 30800 | 28600 | 6705.02 | 20.02 | 0 | 1996816 |
| FNM | buy | 12/18/2003 | 12-2003 | 23800 | 23000 | 7684.64 | 16.1 | 0 | 1607630 |
| FNM | buy | 12/19/2003 | 12-2003 | 7400 | 6600 | 1685.5 | 4.62 | 0 | 463468 |
| FNM | buy | 12/29/2003 | 12-2003 | 13000 | 11400 | 6314.68 | 7.98 | 0 | 836888 |
| FNM | buy | 12/31/2003 | 12-2003 | 7200 | 7200 | 149.84 | 5.04 | 0 | 539424 |
| FNM | buy | 1/7/2004 | 1-2004 | 300 | 300 | 73.92 | 0.21 | 0 | 22176 |
| FNM | buy | 2/6/2004 | 2-2004 | 200 | 200 | 155.54 | 0 | 0 | 15554 |
| FNM | buy | 2/9/2004 | 2-2004 | 400 | 400 | 310.04 | 0 | 0 | 31004 |
| FNM | buy | 2/11/2004 | 2-2004 | 400 | 400 | 310.16 | 0 | 0 | 31016 |
| FNM | buy | 2/12/2004 | 2-2004 | 200 | 200 | 158.58 | 0 | 0 | 15858 |
| FNM | buy | 3/4/2004 | 3-2004 | 100 | 100 | 76.13 | 0 | 0 | 7613 |
| FNM | buy | 3/5/2004 | 3-2004 | 100 | 100 | 76.17 | 0 | 0 | 7617 |
| FNM | buy | 3/8/2004 | 3-2004 | 300 | 300 | 157.46 | 0 | 0 | 23619 |
| FNM | buy | 6/2/2004 | 6-2004 | 200 | 200 | 134.26 | 0.16 | 0 | 13426 |
| FNM | buy | 6/10/2004 | 6-2004 | 600 | 600 | 140.13 | 0.46 | 0 | 42029 |
| FNM | buy | 6/14/2004 | 6-2004 | 1400 | 1400 | 277.29 | 1.06 | 0 | 97018 |
| FNM | buy | 6/15/2004 | 6-2004 | 1500 | 1500 | 423.65 | 1.13 | 0 | 105918 |
| FNM | buy | 6/17/2004 | 6-2004 | 1800 | 900 | 142.02 | 0.67 | 0 | 63909 |
| FNM | buy | 6/18/2004 | 6-2004 | 2000 | 2000 | 142.95 | 1.51 | 0 | 143085 |
| FNM | buy | 6/22/2004 | 6-2004 | 100 | 100 | 71.26 | 0.08 | 0 | 7126 |
| FNM | buy | 6/23/2004 | 6-2004 | 100 | 100 | 71.02 | 0.08 | 0 | 7102 |
| FNM | buy | 6/24/2004 | 6-2004 | 100 | 100 | 70.71 | 0.08 | 0 | 7071 |
| FNM | buy | 6/28/2004 | 6-2004 | 600 | 600 | 215.99 | 0.45 | 0 | 43198 |
| FNM | buy | 7/1/2004 | 7-2004 | 400 | 400 | 211.04 | 0.31 | 0 | 28146 |
| FNM | buy | 7/6/2004 | 7-2004 | 550 | 550 | 210.09 | 0.41 | 0 | 38507 |
| FNM | buy | 7/20/2004 | 7-2004 | 200 | 200 | 147.9 | 0.16 | 0 | 14790 |
| FNM | buy | 7/27/2004 | 7-2004 | 1000 | 1000 | 701.86 | 0.8 | 0 | 70186 |
| FNM | buy | 7/28/2004 | 7-2004 | 1000 | 1000 | 703.03 | 0.8 | 0 | 70303 |
| FNM | buy | 7/29/2004 | 7-2004 | 1000 | 1000 | 706.19 | 0.8 | 0 | 70619 |
| FNM | buy | 7/30/2004 | 7-2004 | 1000 | 1000 | 705.88 | 0.8 | 0 | 70588 |
| FNM | buy | 8/5/2004 | 8-2004 | 6400 | 5600 | 2395.08 | 4.26 | 0 | 394588 |
| FNM | buy | 8/6/2004 | 8-2004 | 800 | 800 | 565.84 | 0.64 | 0 | 56584 |
| FNM | buy | 8/9/2004 | 8-2004 | 600 | 600 | 420.4 | 0.48 | 0 | 42040 |
| FNM | buy | 8/10/2004 | 8-2004 | 800 | 800 | 559.84 | 0.64 | 0 | 55984 |
| FNM | buy | 8/11/2004 | 8-2004 | 1800 | 1800 | 854.32 | 1.38 | 0 | 128362 |
| FNM | buy | 8/13/2004 | 8-2004 | 1000 | 1000 | 711.74 | 0.8 | 0 | 71174 |
| FNM | buy | 8/17/2004 | 8-2004 | 200 | 200 | 145.98 | 0.16 | 0 | 14598 |
| FNM | buy | 8/19/2004 | 8-2004 | 200 | 200 | 148.56 | 0.16 | 0 | 14856 |
| FNM | buy | 8/23/2004 | 8-2004 | 400 | 400 | 295.88 | 0.32 | 0 | 29588 |
| FNM | buy | 11/5/2004 | 11-2004 | 100 | 100 | 70.01 | 0.08 | 0 | 7001 |
| FNM | buy | 11/8/2004 | 11-2004 | 200 | 200 | 140.56 | 0.16 | 0 | 14056 |
| FNM | buy | 11/11/2004 | 11-2004 | 300 | 300 | 211.2 | 0.24 | 0 | 21120 |
| FO | buy | 1/9/2004 | 1-2004 | 300 | 300 | 67.25 | 0.21 | 0 | 20175 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FO | buy | 1/13/2004 | 1-2004 | 300 | 300 | 66.94 | 0 | 0 | 20082 |
| FON | buy | 11/10/2003 | 11-2003 | 1200 | 1200 | 15.24 | 0.84 | 0 | 18288 |
| FON | buy | 1/5/2004 | 1-2004 | 1200 | 1200 | 17 | 0 | 0 | 20400 |
| FON | buy | 1/6/2004 | 1-2004 | 1200 | 1200 | 17.68 | 0 | 0 | 21216 |
| FON | buy | 1/7/2004 | 1-2004 | 1200 | 1200 | 17.43 | 0.84 | 0 | 20916 |
| FON | buy | 1/13/2004 | 1-2004 | 1100 | 1100 | 18.48 | 0 | 0 | 20328 |
| FON | buy | 1/14/2004 | 1-2004 | 1100 | 1100 | 18.88 | 0 | 0 | 20768 |
| FON | buy | 1/15/2004 | 1-2004 | 1100 | 1100 | 18.57 | 0.77 | 0 | 20427 |
| FON | buy | 6/22/2004 | 6-2004 | 600 | 600 | 68.06 | 0.46 | 0 | 10207 |
| FON | buy | 6/23/2004 | 6-2004 | 100 | 100 | 17.29 | 0.08 | 0 | 1729 |
| FON | buy | 6/24/2004 | 6-2004 | 200 | 200 | 16.86 | 0.15 | 0 | 3372 |
| FON | buy | 6/25/2004 | 6-2004 | 200 | 200 | 34.66 | 0.16 | 0 | 3466 |
| FON | buy | 10/7/2004 | 10-2004 | 100 | 100 | 20.48 | 0.08 | 0 | 2048 |
| FON | buy | 10/8/2004 | 10-2004 | 100 | 100 | 20.62 | 0.08 | 0 | 2062 |
| FON | buy | 10/21/2004 | 10-2004 | 200 | 200 | 40.42 | 0.16 | 0 | 4042 |
| FOX | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 28.7 | 0.04 | 0 | 2870 |
| FOX | buy | 11/14/2003 | 11-2003 | 700 | 700 | 28.58 | 0.49 | 0 | 20006 |
| FOX | buy | 7/1/2004 | 7-2004 | 1600 | 1600 | 344.93 | 1.25 | 0 | 42451 |
| FOX | buy | 7/6/2004 | 7-2004 | 400 | 400 | 77.98 | 0.31 | 0 | 10397 |
| FPL | buy | 1/6/2004 | 1-2004 | 300 | 300 | 63.89 | 0.21 | 0 | 19167 |
| FPL | buy | 1/7/2004 | 1-2004 | 300 | 300 | 63.85 | 0 | 0 | 19155 |
| FPL | buy | 1/14/2004 | 1-2004 | 300 | 300 | 65.68 | 0 | 0 | 19704 |
| FPL | buy | 1/15/2004 | 1-2004 | 300 | 300 | 65.56 | 0 | 0 | 19668 |
| FPL | buy | 1/16/2004 | 1-2004 | 300 | 300 | 65.37 | 0.21 | 0 | 19611 |
| FPL | buy | 2/6/2004 | 2-2004 | 800 | 400 | 127.98 | 0.28 | 0 | 25596 |
| FPL | buy | 2/9/2004 | 2-2004 | 400 | 400 | 63.98 | 0 | 0 | 25592 |
| FPL | buy | 2/10/2004 | 2-2004 | 400 | 400 | 64 | 0 | 0 | 25600 |
| FPL | buy | 2/11/2004 | 2-2004 | 400 | 400 | 64.63 | 0 | 0 | 25852 |
| FPL | buy | 2/12/2004 | 2-2004 | 400 | 400 | 65.2 | 0 | 0 | 26080 |
| FPL | buy | 2/13/2004 | 2-2004 | 400 | 400 | 64.92 | 0 | 0 | 25968 |
| FRE | BUY | 1/28/2003 | 12-2003 | 600 | 600 | 331.7 | 0.24 | 0 | 33170 |
| FRE | BUY | 1/22/2004 | 1-2004 | 680 | 680 | 387.66 | 0.27 | 0 | 43939.8 |
| FRE | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 125.51 | 0.08 | 0 | 12551 |
| FRE | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 62.95 | 0.04 | 0 | 6295 |
| FRE | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 125.07 | 0.08 | 0 | 12507 |
| FRE | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 312.54 | 0.2 | 0 | 31254 |
| FRE | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 190.47 | 0.12 | 0 | 19047 |
| FRE | BUY | 2/17/2004 | 2-2004 | 1600 | 1600 | 843.21 | 0.64 | 0 | 103799 |
| FRE | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 257.98 | 0.16 | 0 | 25798 |
| FRE | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 64.09 | 0.04 | 0 | 6409 |
| FRE | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 191.43 | 0.12 | 0 | 19143 |
| FRE | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 252.93 | 0.16 | 0 | 25293 |
| FRE | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 124.27 | 0.08 | 0 | 12427 |
| FRE | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 62.27 | 0.04 | 0 | 6227 |
| FRE | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 61.64 | 0.04 | 0 | 6164 |
| FRE | BUY | 3/5/2004 | 3-2004 | 1100 | 1100 | 695.38 | 0.44 | 0 | 69538 |
| FRE | BUY | 3/8/2004 | 3-2004 | 1400 | 1400 | 830.09 | 0.56 | 0 | 89401 |
| FRE | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 63.19 | 0.04 | 0 | 6319 |
| FRE | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 61.12 | 0.04 | 0 | 6112 |
| FRE | BUY | 3/16/2004 | 3-2004 | 300 | 300 | 181 | 0.12 | 0 | 18100 |
| FRE | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 59.35 | 0.08 | 0 | 11870 |
| FRE | BUY | 3/22/2004 | 3-2004 | 2200 | 1800 | 954.92 | 0.72 | 0 | 107418 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FRE | BUY | 3/24/2004 | 3-2004 | 2600 | 2600 | 1127.4 | 1.04 | 0 | 154341 |
| FRE | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 58.2 | 0.04 | 0 | 5820 |
| FRE | BUY | 3/30/2004 | 3-2004 | 6300 | 6200 | 3519.6 | 2.48 | 0 | 369778 |
| FRE | BUY | 3/31/2004 | 3-2004 | 900 | 900 | 532.44 | 0.36 | 0 | 53244 |
| FRE | BUY | 4/5/2004 | 4-2004 | 500 | 500 | 240.46 | 0.2 | 0 | 30057 |
| FRE | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 180.06 | 0.12 | 0 | 18006 |
| FRE | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 57.53 | 0.04 | 0 | 5753 |
| FRE | BUY | 5/12/2004 | 5-2004 | 200 | 200 | 113.81 | 0 | 0 | 11381 |
| FRE | BUY | 5/25/2004 | 5-2004 | 500 | 500 | 172.45 | 0.2 | 0 | 28703 |
| FRE | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 117.32 | 0.08 | 0 | 11732 |
| FRE | BUY | 6/1/2004 | 5-2004 | 200 | 200 | 116.14 | 0.08 | 0 | 11614 |
| FRE | buy | 5/1/2003 | 5-2003 | 36000 | 34000 | 9406.66 | 27.2 | 0 | 1940989 |
| FRE | buy | 5/2/2003 | 5-2003 | 61500 | 58900 | 15368.83 | 47.12 | 0 | 3404303 |
| FRE | buy | 5/5/2003 | 5-2003 | 50300 | 48600 | 13697.28 | 38.88 | 0 | 2844478 |
| FRE | buy | 5/6/2003 | 5-2003 | 43200 | 39900 | 11037.8 | 31.92 | 0 | 2355250 |
| FRE | buy | 5/7/2003 | 5-2003 | 95800 | 87500 | 22952.89 | 70 | 0 | 5146873 |
| FRE | buy | 5/8/2003 | 5-2003 | 42700 | 41100 | 12889.17 | 32.88 | 0 | 2397384 |
| FRE | buy | 5/9/2003 | 5-2003 | 23100 | 22100 | 6489.11 | 17.68 | 0 | 1292280 |
| FRE | buy | 5/12/2003 | 5-2003 | 37500 | 35200 | 11402.52 | 28.16 | 0 | 2088786 |
| FRE | buy | 5/13/2003 | 5-2003 | 59700 | 56440 | 14175.75 | 45.12 | 0 | 3386011 |
| FRE | buy | 5/14/2003 | 5-2003 | 37100 | 32200 | 10122.73 | 25.76 | 0 | 1928579 |
| FRE | buy | 5/15/2003 | 5-2003 | 35800 | 34300 | 12565.77 | 27.44 | 0 | 2052890 |
| FRE | buy | 5/16/2003 | 5-2003 | 26200 | 23700 | 6952.48 | 18.96 | 0 | 1432669 |
| FRE | buy | 5/19/2003 | 5-2003 | 54300 | 48600 | 14840.7 | 38.88 | 0 | 2957414 |
| FRE | buy | 5/20/2003 | 5-2003 | 40900 | 37500 | 12357.23 | 30 | 0 | 2271673 |
| FRE | buy | 5/21/2003 | 5-2003 | 48800 | 46100 | 16867.2 | 36.88 | 0 | 2767087 |
| FRE | buy | 5/22/2003 | 5-2003 | 37200 | 36100 | 11287.59 | 28.88 | 0 | 2132669 |
| FRE | buy | 5/23/2003 | 5-2003 | 23600 | 22100 | 7522.23 | 17.68 | 0 | 1288585 |
| FRE | buy | 5/27/2003 | 5-2003 | 61500 | 57600 | 15510.95 | 46.08 | 0 | 3345390 |
| FRE | buy | 5/28/2003 | 5-2003 | 85700 | 80000 | 21501.4 | 64 | 0 | 4747940 |
| FRE | buy | 5/29/2003 | 5-2003 | 40600 | 37600 | 13299.17 | 30.08 | 0 | 2233810 |
| FRE | buy | 5/30/2003 | 5-2003 | 39700 | 39300 | 15371.88 | 31.44 | 0 | 2339658 |
| FRE | buy | 6/2/2003 | 6-2003 | 81300 | 69700 | 18688.76 | 55.76 | 0 | 4199813 |
| FRE | buy | 6/3/2003 | 6-2003 | 56000 | 50500 | 15067.39 | 40.4 | 0 | 3056715 |
| FRE | buy | 6/4/2003 | 6-2003 | 49000 | 45400 | 12715.06 | 36.32 | 0 | 2761265 |
| FRE | buy | 6/5/2003 | 6-2003 | 37300 | 33900 | 9843.12 | 27.12 | 0 | 2047159 |
| FRE | buy | 6/6/2003 | 6-2003 | 113600 | 104500 | 24376.1 | 83.6 | 0 | 6302725 |
| FRE | buy | 6/9/2003 | 6-2003 | 32000 | 31600 | 8727.72 | 25.28 | 0 | 1596987 |
| FRE | buy | 6/10/2003 | 6-2003 | 25800 | 24800 | 6258.46 | 19.84 | 0 | 1263284 |
| FRE | buy | 6/11/2003 | 6-2003 | 26400 | 26400 | 6855.98 | 21.12 | 0 | 1331226 |
| FRE | buy | 6/12/2003 | 6-2003 | 18200 | 18200 | 4172.79 | 14.56 | 0 | 863688 |
| FRE | buy | 6/13/2003 | 6-2003 | 14500 | 14300 | 3029.58 | 11.44 | 0 | 699626 |
| FRE | buy | 6/16/2003 | 6-2003 | 23100 | 23100 | 6640.72 | 18.48 | 0 | 1198380 |
| FRE | buy | 6/17/2003 | 6-2003 | 46600 | 43500 | 10211.13 | 34.8 | 0 | 2255413 |
| FRE | buy | 6/18/2003 | 6-2003 | 50500 | 48500 | 11368.28 | 38.8 | 0 | 2517330 |
| FRE | buy | 6/19/2003 | 6-2003 | 40400 | 37100 | 11665.08 | 29.68 | 0 | 1915707 |
| FRE | buy | 6/20/2003 | 6-2003 | 55400 | 51500 | 10255.57 | 41.2 | 0 | 2616541 |
| FRE | buy | 6/23/2003 | 6-2003 | 10800 | 10800 | 4486.46 | 8.64 | 0 | 538422 |
| FRE | buy | 6/24/2003 | 6-2003 | 38600 | 35900 | 8664.04 | 28.72 | 0 | 1777538 |
| FRE | buy | 6/25/2003 | 6-2003 | 39600 | 37300 | 7377.98 | 29.84 | 0 | 1919986 |
| FRE | buy | 6/26/2003 | 6-2003 | 45900 | 44200 | 8487.36 | 35.36 | 0 | 2235685 |
| FRE | buy | 6/27/2003 | 6-2003 | 29100 | 27800 | 6105.24 | 22.24 | 0 | 1391152 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FRE | buy | 6/30/2003 | 6-2003 | 15600 | 15000 | 3097.09 | 12 | 0 | 761756 |
| FRE | buy | 7/1/2003 | 7-2003 | 68000 | 62500 | 11965.46 | 50 | 0 | 3223482 |
| FRE | buy | 7/2/2003 | 7-2003 | 36400 | 33200 | 8226.94 | 26.56 | 0 | 1773215 |
| FRE | buy | 7/3/2003 | 7-2003 | 26000 | 24600 | 5889.59 | 19.68 | 0 | 1316928 |
| FRE | buy | 7/7/2003 | 7-2003 | 44400 | 41100 | 9128.79 | 32.88 | 0 | 2246622 |
| FRE | buy | 7/8/2003 | 7-2003 | 57900 | 54800 | 12260.56 | 43.84 | 0 | 2984374 |
| FRE | buy | 7/9/2003 | 7-2003 | 65700 | 61300 | 13363.24 | 49.04 | 0 | 3344968 |
| FRE | buy | 7/10/2003 | 7-2003 | 38500 | 35900 | 8132.22 | 28.72 | 0 | 1935378 |
| FRE | buy | 7/11/2003 | 7-2003 | 54300 | 51500 | 10644.34 | 41.2 | 0 | 2754201 |
| FRE | buy | 7/14/2003 | 7-2003 | 69000 | 64800 | 13423.94 | 51.84 | 0 | 3507412 |
| FRE | buy | 7/15/2003 | 7-2003 | 95900 | 90100 | 18231.46 | 72.08 | 0 | 4817300 |
| FRE | buy | 7/16/2003 | 7-2003 | 36900 | 35400 | 9412.98 | 28.32 | 0 | 1882267 |
| FRE | buy | 7/17/2003 | 7-2003 | 68600 | 62100 | 12933.35 | 49.68 | 0 | 3251690 |
| FRE | buy | 7/18/2003 | 7-2003 | 23800 | 23800 | 7751.05 | 19.04 | 0 | 1238393 |
| FRE | buy | 7/21/2003 | 7-2003 | 33500 | 32400 | 12059.19 | 25.92 | 0 | 1669496 |
| FRE | buy | 7/22/2003 | 7-2003 | 45900 | 44100 | 11857.16 | 35.28 | 0 | 2253737 |
| FRE | buy | 7/23/2003 | 7-2003 | 33900 | 32600 | 10004.65 | 26.08 | 0 | 1691233 |
| FRE | buy | 7/24/2003 | 7-2003 | 26700 | 26000 | 8020.15 | 20.8 | 0 | 1317524 |
| FRE | buy | 7/25/2003 | 7-2003 | 18600 | 18100 | 7429.14 | 14.48 | 0 | 909216 |
| FRE | buy | 7/28/2003 | 7-2003 | 32500 | 28200 | 9290.75 | 22.56 | 0 | 1424750 |
| FRE | buy | 7/29/2003 | 7-2003 | 22000 | 21800 | 9706.88 | 17.44 | 0 | 1084839 |
| FRE | buy | 7/30/2003 | 7-2003 | 15900 | 15400 | 4806.04 | 12.32 | 0 | 754802 |
| FRE | buy | 7/31/2003 | 7-2003 | 14900 | 14700 | 5920.96 | 11.76 | 0 | 724467 |
| FRE | buy | 8/1/2003 | 8-2003 | 27300 | 27000 | 10087.14 | 18.9 | 0 | 1302777 |
| FRE | buy | 8/4/2003 | 8-2003 | 27500 | 27000 | 9373.04 | 18.9 | 0 | 1298077 |
| FRE | buy | 8/5/2003 | 8-2003 | 26200 | 25700 | 9247.22 | 17.99 | 0 | 1257781 |
| FRE | buy | 8/6/2003 | 8-2003 | 31400 | 30100 | 10859.73 | 21.07 | 0 | 1492736 |
| FRE | buy | 8/7/2003 | 8-2003 | 24900 | 23600 | 8218.33 | 16.52 | 0 | 1161242 |
| FRE | buy | 8/8/2003 | 8-2003 | 6600 | 5800 | 2535.81 | 4.06 | 0 | 288393 |
| FRE | buy | 8/11/2003 | 8-2003 | 4000 | 3800 | 1635.09 | 2.66 | 0 | 188320 |
| FRE | buy | 8/12/2003 | 8-2003 | 15100 | 15100 | 7030.47 | 10.57 | 0 | 758384 |
| FRE | buy | 8/13/2003 | 8-2003 | 11300 | 10900 | 4770.67 | 7.63 | 0 | 547148 |
| FRE | buy | 8/14/2003 | 8-2003 | 8100 | 8100 | 3428.55 | 5.67 | 0 | 408643 |
| FRE | buy | 8/15/2003 | 8-2003 | 1200 | 1200 | 609.16 | 0.84 | 0 | 60916 |
| FRE | buy | 8/18/2003 | 8-2003 | 7300 | 7300 | 3466.89 | 5.11 | 0 | 372228 |
| FRE | buy | 8/19/2003 | 8-2003 | 7000 | 7000 | 3505.06 | 4.9 | 0 | 355640 |
| FRE | buy | 8/20/2003 | 8-2003 | 8300 | 8300 | 3781.76 | 5.81 | 0 | 418414 |
| FRE | buy | 8/21/2003 | 8-2003 | 3900 | 3700 | 1268.04 | 2.59 | 0 | 187779 |
| FRE | buy | 8/22/2003 | 8-2003 | 3700 | 3700 | 1340.11 | 2.59 | 0 | 183612 |
| FRE | buy | 8/25/2003 | 8-2003 | 4000 | 4000 | 1162.5 | 2.8 | 0 | 202057 |
| FRE | buy | 8/26/2003 | 8-2003 | 25900 | 24400 | 7519.9 | 17.08 | 0 | 1248490 |
| FRE | buy | 8/27/2003 | 8-2003 | 8200 | 8000 | 3273.01 | 5.6 | 0 | 409383 |
| FRE | buy | 8/28/2003 | 8-2003 | 5500 | 5100 | 1509.93 | 3.57 | 0 | 265501 |
| FRE | buy | 8/29/2003 | 8-2003 | 2000 | 1800 | 578.2 | 1.26 | 0 | 94565 |
| FRE | buy | 9/2/2003 | 9-2003 | 19000 | 19000 | 8347.13 | 13.3 | 0 | 1022977 |
| FRE | buy | 9/3/2003 | 9-2003 | 14100 | 13800 | 5798.72 | 9.66 | 0 | 755847 |
| FRE | buy | 9/4/2003 | 9-2003 | 13000 | 12600 | 5972.08 | 8.82 | 0 | 696711 |
| FRE | buy | 9/5/2003 | 9-2003 | 27900 | 14700 | 5546.76 | 10.29 | 0 | 806382 |
| FRE | buy | 9/8/2003 | 9-2003 | 11700 | 10100 | 2206.85 | 7.07 | 0 | 557979 |
| FRE | buy | 9/9/2003 | 9-2003 | 3600 | 3600 | 610.36 | 2.52 | 0 | 199654 |
| FRE | buy | 9/10/2003 | 9-2003 | 7200 | 6800 | 1138.33 | 4.76 | 0 | 367749 |
| FRE | buy | 9/11/2003 | 9-2003 | 2700 | 2700 | 648.37 | 1.89 | 0 | 146040 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FRE | buy | 9/12/2003 | 9-2003 | 2300 | 2300 | 487.51 | 1.61 | 0 | 124601 |
| FRE | buy | 9/15/2003 | 9-2003 | 800 | 800 | 108.77 | 0.56 | 0 | 43505 |
| FRE | buy | 9/16/2003 | 9-2003 | 1400 | 1400 | 381.64 | 0.98 | 0 | 76317 |
| FRE | buy | 9/17/2003 | 9-2003 | 600 | 600 | 273.76 | 0.42 | 0 | 32845 |
| FRE | buy | 9/18/2003 | 9-2003 | 1900 | 1900 | 494.22 | 1.33 | 0 | 104595 |
| FRE | buy | 9/19/2003 | 9-2003 | 1000 | 1000 | 110.13 | 0.7 | 0 | 55065 |
| FRE | buy | 9/22/2003 | 9-2003 | 3900 | 3900 | 970.13 | 2.73 | 0 | 210122 |
| FRE | buy | 9/24/2003 | 9-2003 | 5800 | 5800 | 1177.08 | 3.85 | 0 | 294186 |
| FRE | buy | 9/25/2003 | 9-2003 | 11800 | 11100 | 2541.64 | 7.77 | 0 | 587373 |
| FRE | buy | 9/26/2003 | 9-2003 | 15100 | 13500 | 2754.26 | 9.45 | 0 | 714672 |
| FRE | buy | 9/29/2003 | 9-2003 | 300 | 300 | 105.51 | 0.21 | 0 | 15831 |
| FRE | buy | 9/30/2003 | 9-2003 | 2600 | 2600 | 363.92 | 1.82 | 0 | 135630 |
| FRE | buy | 10/2/2003 | 10-2003 | 1200 | 1200 | 163.05 | 0.84 | 0 | 65220 |
| FRE | buy | 10/3/2003 | 10-2003 | 300 | 300 | 54.29 | 0.21 | 0 | 16287 |
| FRE | buy | 10/7/2003 | 10-2003 | 2500 | 2200 | 325.9 | 1.54 | 0 | 119537 |
| FRE | buy | 10/8/2003 | 10-2003 | 2200 | 2200 | 339.47 | 1.54 | 0 | 124561 |
| FRE | buy | 10/13/2003 | 10-2003 | 2700 | 2700 | 397.85 | 1.89 | 0 | 153504 |
| FRE | buy | 10/14/2003 | 10-2003 | 600 | 500 | 117.76 | 0.35 | 0 | 29443 |
| FRE | buy | 10/16/2003 | 10-2003 | 1900 | 1900 | 291.15 | 1.33 | 0 | 110630 |
| FRE | buy | 10/17/2003 | 10-2003 | 500 | 500 | 58.38 | 0.35 | 0 | 29190 |
| FRE | buy | 10/21/2003 | 10-2003 | 500 | 500 | 58.54 | 0.35 | 0 | 29270 |
| FRE | buy | 10/22/2003 | 10-2003 | 4000 | 4000 | 511.72 | 2.8 | 0 | 227445 |
| FRE | buy | 10/24/2003 | 10-2003 | 1900 | 1900 | 228.32 | 1.33 | 0 | 108462 |
| FRE | buy | 10/28/2003 | 10-2003 | 500 | 500 | 58.46 | 0.35 | 0 | 29230 |
| FRE | buy | 10/29/2003 | 10-2003 | 1400 | 1400 | 170.89 | 0.98 | 0 | 79770 |
| FRE | buy | 11/5/2003 | 11-2003 | 100 | 100 | 55.88 | 0.07 | 0 | 5588 |
| FRE | buy | 11/7/2003 | 11-2003 | 3000 | 2500 | 328.74 | 1.75 | 0 | 136970 |
| FRE | buy | 11/18/2003 | 11-2003 | 400 | 400 | 55.26 | 0.28 | 0 | 22104 |
| FRE | buy | 11/19/2003 | 11-2003 | 1200 | 1200 | 161.22 | 0.84 | 0 | 64488 |
| FRE | buy | 11/20/2003 | 11-2003 | 900 | 900 | 112 | 0.63 | 0 | 50400 |
| FRE | buy | 11/21/2003 | 11-2003 | 900 | 900 | 113.3 | 0.63 | 0 | 50985 |
| FRE | buy | 12/8/2003 | 12-2003 | 1400 | 1400 | 220.4 | 0.98 | 0 | 77120 |
| FRE | buy | 12/10/2003 | 12-2003 | 800 | 800 | 109 | 0.56 | 0 | 43600 |
| FRE | buy | 12/11/2003 | 12-2003 | 800 | 800 | 109.74 | 0.56 | 0 | 43896 |
| FRE | buy | 12/12/2003 | 12-2003 | 2400 | 2400 | 330.12 | 1.68 | 0 | 132048 |
| FRE | buy | 2/6/2004 | 2-2004 | 200 | 200 | 126.16 | 0 | 0 | 12616 |
| FRE | buy | 2/9/2004 | 2-2004 | 400 | 400 | 252.2 | 0 | 0 | 25220 |
| FRE | buy | 2/10/2004 | 2-2004 | 400 | 400 | 250.36 | 0 | 0 | 25036 |
| FRE | buy | 2/11/2004 | 2-2004 | 200 | 200 | 127.14 | 0 | 0 | 12714 |
| FRE | buy | 3/4/2004 | 3-2004 | 100 | 100 | 61.62 | 0 | 0 | 6162 |
| FRE | buy | 3/8/2004 | 3-2004 | 100 | 100 | 63.54 | 0 | 0 | 6354 |
| FRE | buy | 6/9/2004 | 6-2004 | 200 | 200 | 119.92 | 0.16 | 0 | 11992 |
| FRE | buy | 6/10/2004 | 6-2004 | 200 | 200 | 120.68 | 0.16 | 0 | 12068 |
| FRE | buy | 6/14/2004 | 6-2004 | 100 | 100 | 60.04 | 0.08 | 0 | 6004 |
| FRE | buy | 6/15/2004 | 6-2004 | 1800 | 1400 | 367.12 | 1.06 | 0 | 85664 |
| FRE | buy | 6/17/2004 | 6-2004 | 100 | 100 | 61.42 | 0.08 | 0 | 6142 |
| FRE | buy | 6/18/2004 | 6-2004 | 4700 | 1900 | 247.47 | 1.42 | 0 | 117564 |
| FRE | buy | 6/23/2004 | 6-2004 | 100 | 100 | 61.59 | 0.08 | 0 | 6159 |
| FRE | buy | 6/23/2004 | 6-2004 | 100 | 100 | 61.39 | 0.08 | 0 | 6139 |
| FRE | buy | 6/25/2004 | 6-2004 | 100 | 100 | 61.9 | 0.08 | 0 | 6190 |
| FRE | buy | 6/30/2004 | 6-2004 | 300 | 300 | 62.58 | 0.22 | 0 | 18774 |
| FRE | buy | 7/20/2004 | 7-2004 | 100 | 100 | 67.1 | 0.08 | 0 | 6710 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FRE | buy | 7/27/2004 | 7-2004 | 1100 | 1100 | 705.43 | 0.88 | 0 | 70543 |
| FRE | buy | 7/28/2004 | 7-2004 | 1400 | 1400 | 899.63 | 1.12 | 0 | 89963 |
| FRE | buy | 8/5/2004 | 8-2004 | 3200 | 2800 | 1161.36 | 2.14 | 0 | 180626 |
| FRE | buy | 8/10/2004 | 8-2004 | 600 | 600 | 382.18 | 0.48 | 0 | 38218 |
| FRE | buy | 8/11/2004 | 8-2004 | 800 | 800 | 391.68 | 0.62 | 0 | 52254 |
| FRE | buy | 8/13/2004 | 8-2004 | 200 | 200 | 131.7 | 0.16 | 0 | 13170 |
| FRE | buy | 8/18/2004 | 8-2004 | 200 | 200 | 133.58 | 0.16 | 0 | 13358 |
| FRE | buy | 8/19/2004 | 8-2004 | 200 | 200 | 133.96 | 0.16 | 0 | 13396 |
| FRE | buy | 8/20/2004 | 8-2004 | 200 | 200 | 133.34 | 0.16 | 0 | 13334 |
| FRE | buy | 11/5/2004 | 11-2004 | 100 | 100 | 67.27 | 0.08 | 0 | 6727 |
| FRE | buy | 11/8/2004 | 11-2004 | 100 | 100 | 67.65 | 0.08 | 0 | 6765 |
| FRE | buy | 11/11/2004 | 11-2004 | 200 | 200 | 135.7 | 0.16 | 0 | 13570 |
| FRE | buy | 11/22/2004 | 11-2004 | 200 | 200 | 68.24 | 0.15 | 0 | 13648 |
| FRE | buy | 11/30/2004 | 11-2004 | 200 | 200 | 67.67 | 0.15 | 0 | 13534 |
| FRE | buy | 12/2/2004 | 12-2004 | 100 | 100 | 68.71 | 0.08 | 0 | 6871 |
| FRE | buy | 12/16/2004 | 12-2004 | 200 | 200 | 140.97 | 0.16 | 0 | 14097 |
| FRX | BUY | 10/24/2003 | 10-2003 | 9800 | 9600 | 2879.28 | 3.84 | 0 | 484914 |
| FRX | BUY | 10/27/2003 | 10-2003 | 6900 | 6100 | 1610.47 | 2.44 | 0 | 306736 |
| FRX | BUY | 10/29/2003 | 10-2003 | 9800 | 9100 | 2889.35 | 3.64 | 0 | 453312 |
| FRX | BUY | 10/30/2003 | 10-2003 | 18300 | 17500 | 7126.37 | 7 | 0 | 871985 |
| FRX | BUY | 11/3/2003 | 11-2003 | 11200 | 11200 | 5165.31 | 4.48 | 0 | 561706 |
| FRX | BUY | 11/4/2003 | 11-2003 | 10500 | 10300 | 4631.93 | 4.12 | 0 | 512962 |
| FRX | BUY | 11/5/2003 | 11-2003 | 20000 | 20000 | 8566.93 | 8 | 0 | 990356 |
| FRX | BUY | 11/6/2003 | 11-2003 | 14900 | 14900 | 6983.03 | 5.96 | 0 | 737978 |
| FRX | BUY | 11/7/2003 | 11-2003 | 16500 | 16500 | 7617.16 | 6.6 | 0 | 816097 |
| FRX | BUY | 11/10/2003 | 11-2003 | 25500 | 24900 | 11061.99 | 9.96 | 0 | 1224689 |
| FRX | BUY | 11/11/2003 | 11-2003 | 3900 | 3900 | 1910.04 | 1.56 | 0 | 191004 |
| FRX | BUY | 11/12/2003 | 11-2003 | 5500 | 5500 | 2719.59 | 2.2 | 0 | 271959 |
| FRX | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 511.05 | 0.4 | 0 | 51105 |
| FRX | BUY | 11/14/2003 | 11-2003 | 5400 | 4700 | 1812.36 | 1.88 | 0 | 250225 |
| FRX | BUY | 11/17/2003 | 11-2003 | 4000 | 4000 | 1321.03 | 1.6 | 0 | 211341 |
| FRX | BUY | 11/18/2003 | 11-2003 | 24400 | 23600 | 10929.89 | 9.44 | 0 | 1239863 |
| FRX | BUY | 11/19/2003 | 11-2003 | 26000 | 24800 | 11036.61 | 9.92 | 0 | 1297258 |
| FRX | BUY | 11/20/2003 | 11-2003 | 49000 | 47400 | 17717.47 | 18.96 | 0 | 2449049 |
| FRX | BUY | 11/21/2003 | 11-2003 | 35600 | 35000 | 12021.11 | 14 | 0 | 1782666 |
| FRX | BUY | 11/24/2003 | 11-2003 | 23000 | 22800 | 11039.81 | 9.12 | 0 | 1187316 |
| FRX | BUY | 11/25/2003 | 11-2003 | 25200 | 24600 | 10328.25 | 9.84 | 0 | 1289706 |
| FRX | BUY | 11/26/2003 | 11-2003 | 32800 | 32200 | 14182.39 | 12.88 | 0 | 1748786 |
| FRX | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 875.53 | 0.64 | 0 | 87553 |
| FRX | BUY | 12/1/2003 | 12-2003 | 56800 | 54000 | 22992.56 | 21.6 | 0 | 2982718 |
| FRX | BUY | 12/2/2003 | 12-2003 | 30000 | 30000 | 15064.8 | 12 | 0 | 1661298 |
| FRX | BUY | 12/3/2003 | 12-2003 | 36200 | 35800 | 17082.7 | 14.32 | 0 | 1998862 |
| FRX | BUY | 12/4/2003 | 12-2003 | 32600 | 32200 | 14751.76 | 12.88 | 0 | 1798876 |
| FRX | BUY | 12/5/2003 | 12-2003 | 66000 | 64400 | 32326.08 | 25.76 | 0 | 3564122 |
| FRX | BUY | 12/8/2003 | 12-2003 | 44600 | 43400 | 20344.02 | 17.36 | 0 | 2398464 |
| FRX | BUY | 12/9/2003 | 12-2003 | 46200 | 45800 | 24109.16 | 18.32 | 0 | 2567672 |
| FRX | BUY | 12/10/2003 | 12-2003 | 59800 | 58600 | 23732.1 | 23.44 | 0 | 3375410 |
| FRX | BUY | 12/11/2003 | 12-2003 | 91400 | 87000 | 37204.4 | 34.8 | 0 | 5073046 |
| FRX | BUY | 12/12/2003 | 12-2003 | 22000 | 22000 | 11564.04 | 8.8 | 0 | 1298348 |
| FRX | BUY | 12/15/2003 | 12-2003 | 85600 | 82000 | 39255.96 | 32.8 | 0 | 4891384 |
| FRX | BUY | 12/16/2003 | 12-2003 | 32000 | 31600 | 17016.62 | 12.64 | 0 | 1880004 |
| FRX | BUY | 12/17/2003 | 12-2003 | 42200 | 40600 | 19030.58 | 16.24 | 0 | 2429682 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FRX | BUY | 12/18/2003 | 12-2003 | 42200 | 39400 | 16977.54 | 15.76 | 0 | 2370418 |
| FRX | BUY | 12/19/2003 | 12-2003 | 11200 | 11200 | 6159.64 | 4.48 | 0 | 689682 |
| FRX | BUY | 12/22/2003 | 12-2003 | 25200 | 24800 | 14242.04 | 9.92 | 0 | 1535156 |
| FRX | BUY | 12/23/2003 | 12-2003 | 22600 | 22600 | 10252.5 | 9.04 | 0 | 1379600 |
| FRX | BUY | 12/24/2003 | 12-2003 | 1400 | 1400 | 858.2 | 0.56 | 0 | 85820 |
| FRX | BUY | 12/29/2003 | 12-2003 | 3600 | 3600 | 2239 | 1.44 | 0 | 223900 |
| FRX | BUY | 12/30/2003 | 12-2003 | 7800 | 7800 | 4846.18 | 3.12 | 0 | 484618 |
| FRX | BUY | 12/31/2003 | 12-2003 | 7200 | 7200 | 4325.68 | 2.88 | 0 | 444892 |
| FRX | BUY | 1/2/2004 | 1-2004 | 1300 | 1300 | 807.39 | 0.52 | 0 | 80739 |
| FRX | BUY | 1/7/2004 | 1-2004 | 800 | 800 | 547.08 | 0.32 | 0 | 54708 |
| FRX | BUY | 1/8/2004 | 1-2004 | 6600 | 6300 | 3804.93 | 2.52 | 0 | 428159 |
| FRX | BUY | 1/9/2004 | 1-2004 | 6400 | 6400 | 3752.26 | 2.56 | 0 | 446387 |
| FRX | BUY | 1/12/2004 | 1-2004 | 100 | 100 | 70.92 | 0.04 | 0 | 7092 |
| FRX | BUY | 1/13/2004 | 1-2004 | 2200 | 2200 | 1187.18 | 0.88 | 0 | 153540 |
| FRX | BUY | 1/15/2004 | 1-2004 | 1800 | 1800 | 1121.81 | 0.72 | 0 | 126181 |
| FRX | BUY | 1/16/2004 | 1-2004 | 1300 | 1300 | 852.18 | 0.52 | 0 | 92313 |
| FRX | BUY | 1/20/2004 | 1-2004 | 1200 | 1200 | 804.88 | 0.48 | 0 | 87819 |
| FRX | BUY | 1/21/2004 | 1-2004 | 200 | 200 | 146.09 | 0.08 | 0 | 14609 |
| FRX | BUY | 1/22/2004 | 1-2004 | 1520 | 1520 | 1130.05 | 0.6 | 0 | 114528.8 |
| FRX | BUY | 1/23/2004 | 1-2004 | 2820 | 2820 | 1798.06 | 1.13 | 0 | 211199.2 |
| FRX | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 455.09 | 0.24 | 0 | 45509 |
| FRX | BUY | 1/27/2004 | 1-2004 | 400 | 400 | 307 | 0.16 | 0 | 30700 |
| FRX | BUY | 1/28/2004 | 1-2004 | 3500 | 3500 | 1284.14 | 1.4 | 0 | 264316 |
| FRX | BUY | 1/29/2004 | 1-2004 | 1900 | 1900 | 1400.74 | 0.76 | 0 | 140074 |
| FRX | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 153.34 | 0.08 | 0 | 15334 |
| FRX | BUY | 2/9/2004 | 2-2004 | 1200 | 1200 | 904.89 | 0.48 | 0 | 90489 |
| FRX | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 300.3 | 0.16 | 0 | 30030 |
| FRX | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 302.14 | 0.16 | 0 | 30214 |
| FRX | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 75.04 | 0.04 | 0 | 7504 |
| FRX | BUY | 2/17/2004 | 2-2004 | 3100 | 3100 | 1930.73 | 1.24 | 0 | 230302 |
| FRX | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 224.94 | 0.12 | 0 | 22490 |
| FRX | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 72.86 | 0.04 | 0 | 7286 |
| FRX | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 72.38 | 0.04 | 0 | 7238 |
| FRX | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 72.55 | 0.04 | 0 | 7255 |
| FRX | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 365.28 | 0.2 | 0 | 36528 |
| FRX | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 146.57 | 0.08 | 0 | 14657 |
| FRX | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 74.89 | 0.04 | 0 | 7489 |
| FRX | BUY | 3/3/2004 | 3-2004 | 600 | 600 | 297.89 | 0.24 | 0 | 44555 |
| FRX | BUY | 3/4/2004 | 3-2004 | 700 | 700 | 528.63 | 0.28 | 0 | 52863 |
| FRX | BUY | 3/5/2004 | 3-2004 | 1300 | 1300 | 997.75 | 0.52 | 0 | 230302 |
| FRX | BUY | 3/8/2004 | 3-2004 | 700 | 700 | 460.57 | 0.28 | 0 | 53740 |
| FRX | BUY | 3/9/2004 | 3-2004 | 800 | 800 | 601.45 | 0.32 | 0 | 60145 |
| FRX | BUY | 3/10/2004 | 3-2004 | 400 | 400 | 297.41 | 0.16 | 0 | 29741 |
| FRX | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 72.49 | 0.04 | 0 | 7249 |
| FRX | BUY | 3/15/2004 | 3-2004 | 600 | 600 | 427.31 | 0.24 | 0 | 42731 |
| FRX | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 141.37 | 0.08 | 0 | 14137 |
| FRX | BUY | 3/17/2004 | 3-2004 | 1600 | 1100 | 503 | 0.44 | 0 | 79097 |
| FRX | BUY | 3/18/2004 | 3-2004 | 2500 | 2100 | 937.49 | 0.84 | 0 | 151258 |
| FRX | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 72.01 | 0.08 | 0 | 14402 |
| FRX | BUY | 3/22/2004 | 3-2004 | 1300 | 1000 | 638.32 | 0.4 | 0 | 70936 |
| FRX | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 137.78 | 0.08 | 0 | 13778 |
| FRX | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 69.73 | 0.04 | 0 | 6973 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FRX | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 69.15 | 0.04 | 0 | 6915 |
| FRX | BUY | 3/30/2004 | 3-2004 | 700 | 700 | 426.65 | 0.28 | 0 | 49799 |
| FRX | BUY | 3/31/2004 | 3-2004 | 600 | 600 | 430.73 | 0.24 | 0 | 43073 |
| FRX | BUY | 4/1/2004 | 4-2004 | 700 | 700 | 504.31 | 0.28 | 0 | 50431 |
| FRX | BUY | 4/5/2004 | 4-2004 | 300 | 300 | 223.42 | 0.12 | 0 | 22342 |
| FRX | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 73.95 | 0.04 | 0 | 7395 |
| FRX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 66.12 | 0.04 | 0 | 6612 |
| FRX | BUY | 5/10/2004 | 5-2004 | 200 | 200 | 62.94 | 0.08 | 0 | 12588 |
| FRX | BUY | 5/18/2004 | 5-2004 | 200 | 200 | 63.14 | 0.08 | 0 | 12628 |
| FRX | BUY | 5/20/2004 | 5-2004 | 100 | 100 | 60.62 | 0.04 | 0 | 6062 |
| FRX | BUY | 5/25/2004 | 5-2004 | 400 | 400 | 119.63 | 0.16 | 0 | 23926 |
| FRX | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 61.51 | 0.04 | 0 | 6151 |
| FRX | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 125.69 | 0.12 | 0 | 18838 |
| FRX | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 63.49 | 0.04 | 0 | 6349 |
| FRX | BUY | 6/9/2004 | 6-2004 | 800 | 800 | 250.25 | 0.32 | 0 | 50033 |
| FRX | BUY | 6/10/2004 | 6-2004 | 200 | 200 | 124.88 | 0.08 | 0 | 12488 |
| FRX | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 62 | 0.04 | 0 | 6200 |
| FRX | buy | 5/1/2003 | 5-2003 | 24400 | 23300 | 7145.85 | 18.64 | 0 | 1206343 |
| FRX | buy | 5/2/2003 | 5-2003 | 26800 | 25400 | 7749.48 | 20.32 | 0 | 1303440 |
| FRX | buy | 5/5/2003 | 5-2003 | 30000 | 27500 | 8006.46 | 22 | 0 | 1439624 |
| FRX | buy | 5/6/2003 | 5-2003 | 26400 | 25100 | 7606.03 | 20.08 | 0 | 1316290 |
| FRX | buy | 5/7/2003 | 5-2003 | 39300 | 37200 | 10744.12 | 29.76 | 0 | 1894096 |
| FRX | buy | 5/8/2003 | 5-2003 | 28500 | 27000 | 8892.98 | 21.6 | 0 | 1364989 |
| FRX | buy | 5/9/2003 | 5-2003 | 15400 | 13700 | 4530.04 | 10.96 | 0 | 689728 |
| FRX | buy | 5/12/2003 | 5-2003 | 28200 | 27400 | 9203.97 | 21.92 | 0 | 1362942 |
| FRX | buy | 5/13/2003 | 5-2003 | 34400 | 32600 | 9490.09 | 26.08 | 0 | 1628009 |
| FRX | buy | 5/14/2003 | 5-2003 | 33400 | 30800 | 8943.77 | 24.64 | 0 | 1547876 |
| FRX | buy | 5/15/2003 | 5-2003 | 28000 | 26800 | 7711.6 | 21.44 | 0 | 1325366 |
| FRX | buy | 5/16/2003 | 5-2003 | 15400 | 15200 | 5256.49 | 12.16 | 0 | 760524 |
| FRX | buy | 5/19/2003 | 5-2003 | 35400 | 33300 | 9528.47 | 26.64 | 0 | 1644260 |
| FRX | buy | 5/20/2003 | 5-2003 | 64300 | 60600 | 15003.99 | 48.48 | 0 | 2905401 |
| FRX | buy | 5/21/2003 | 5-2003 | 27600 | 25500 | 6797.4 | 20.4 | 0 | 1237502 |
| FRX | buy | 5/22/2003 | 5-2003 | 21300 | 19200 | 5845.06 | 15.36 | 0 | 950557 |
| FRX | buy | 5/23/2003 | 5-2003 | 9700 | 9500 | 3201.97 | 7.6 | 0 | 467817 |
| FRX | buy | 5/27/2003 | 5-2003 | 44300 | 40900 | 11675.84 | 32.72 | 0 | 2057961 |
| FRX | buy | 5/28/2003 | 5-2003 | 24500 | 24200 | 7979.68 | 19.36 | 0 | 1229779 |
| FRX | buy | 5/29/2003 | 5-2003 | 29000 | 27900 | 7850.79 | 22.32 | 0 | 1385797 |
| FRX | buy | 5/30/2003 | 5-2003 | 31800 | 29600 | 7469.88 | 23.68 | 0 | 1473946 |
| FRX | buy | 6/2/2003 | 6-2003 | 43200 | 40500 | 10460.37 | 32.4 | 0 | 2017847 |
| FRX | buy | 6/3/2003 | 6-2003 | 27600 | 25500 | 8396.65 | 20.4 | 0 | 1274247 |
| FRX | buy | 6/4/2003 | 6-2003 | 34400 | 31700 | 10440.69 | 25.36 | 0 | 1628641 |
| FRX | buy | 6/5/2003 | 6-2003 | 13100 | 12600 | 4652.75 | 10.08 | 0 | 682331 |
| FRX | buy | 6/6/2003 | 6-2003 | 49600 | 41000 | 12827.1 | 32.8 | 0 | 2256352 |
| FRX | buy | 6/9/2003 | 6-2003 | 20800 | 19200 | 8068.16 | 15.36 | 0 | 1046278 |
| FRX | buy | 6/10/2003 | 6-2003 | 26000 | 24400 | 9352.26 | 19.52 | 0 | 1342351 |
| FRX | buy | 6/11/2003 | 6-2003 | 26200 | 24200 | 8949.49 | 19.36 | 0 | 1336605 |
| FRX | buy | 6/12/2003 | 6-2003 | 16000 | 14900 | 5692.85 | 11.92 | 0 | 831687 |
| FRX | buy | 6/13/2003 | 6-2003 | 20500 | 20500 | 6858.26 | 16.4 | 0 | 1191673 |
| FRX | buy | 6/16/2003 | 6-2003 | 14900 | 14600 | 6384.61 | 11.68 | 0 | 870799 |
| FRX | buy | 6/17/2003 | 6-2003 | 17700 | 16000 | 6797.3 | 12.8 | 0 | 970668 |
| FRX | buy | 6/18/2003 | 6-2003 | 28900 | 26300 | 10088.5 | 21.04 | 0 | 1588744 |
| FRX | buy | 6/19/2003 | 6-2003 | 20900 | 20500 | 9218.34 | 16.4 | 0 | 1106103 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FRX | buy | 6/20/2003 | 6-2003 | 28200 | 27600 | 7818.61 | 22.08 | 0 | 1508501 |
| FRX | buy | 6/23/2003 | 6-2003 | 38800 | 36500 | 11743.9 | 29.2 | 0 | 2013452 |
| FRX | buy | 6/24/2003 | 6-2003 | 14000 | 13400 | 4480.56 | 10.72 | 0 | 750493 |
| FRX | buy | 6/25/2003 | 6-2003 | 6900 | 6000 | 2185.22 | 4.8 | 0 | 335656 |
| FRX | buy | 6/26/2003 | 6-2003 | 13000 | 11000 | 3881.61 | 8.8 | 0 | 618354 |
| FRX | buy | 6/27/2003 | 6-2003 | 9300 | 7900 | 2802.2 | 6.32 | 0 | 442980 |
| FRX | buy | 6/30/2003 | 6-2003 | 6900 | 6700 | 2583.56 | 5.36 | 0 | 368280 |
| FRX | buy | 7/1/2003 | 7-2003 | 23900 | 22400 | 7588.01 | 17.92 | 0 | 1222357 |
| FRX | buy | 7/2/2003 | 7-2003 | 16200 | 15100 | 5223.42 | 12.08 | 0 | 830687 |
| FRX | buy | 7/3/2003 | 7-2003 | 11600 | 10800 | 4183.73 | 8.64 | 0 | 594226 |
| FRX | buy | 7/7/2003 | 7-2003 | 14000 | 11900 | 4608.62 | 9.52 | 0 | 660617 |
| FRX | buy | 7/8/2003 | 7-2003 | 14600 | 14000 | 7226.41 | 11.2 | 0 | 778135 |
| FRX | buy | 7/9/2003 | 7-2003 | 12800 | 12800 | 6802.52 | 10.24 | 0 | 707983 |
| FRX | buy | 7/10/2003 | 7-2003 | 15800 | 15100 | 7230.22 | 12.08 | 0 | 814855 |
| FRX | buy | 7/11/2003 | 7-2003 | 12800 | 12600 | 6398.52 | 10.08 | 0 | 683316 |
| FRX | buy | 7/14/2003 | 7-2003 | 12600 | 12400 | 6208.49 | 9.92 | 0 | 681185 |
| FRX | buy | 7/15/2003 | 7-2003 | 29700 | 29300 | 12845.98 | 23.44 | 0 | 1436779 |
| FRX | buy | 7/16/2003 | 7-2003 | 19100 | 18600 | 7508.63 | 14.88 | 0 | 913375 |
| FRX | buy | 7/17/2003 | 7-2003 | 41600 | 38800 | 8846.47 | 31.04 | 0 | 1834760 |
| FRX | buy | 7/18/2003 | 7-2003 | 39000 | 36800 | 9232.8 | 29.44 | 0 | 1742389 |
| FRX | buy | 7/21/2003 | 7-2003 | 28000 | 23400 | 7551.14 | 18.72 | 0 | 1104169 |
| FRX | buy | 7/22/2003 | 7-2003 | 34300 | 31400 | 7737.3 | 25.12 | 0 | 1481018 |
| FRX | buy | 7/23/2003 | 7-2003 | 36600 | 33200 | 11082.45 | 26.56 | 0 | 1572481 |
| FRX | buy | 7/24/2003 | 7-2003 | 33500 | 31400 | 8130.71 | 25.12 | 0 | 1476040 |
| FRX | buy | 7/25/2003 | 7-2003 | 34600 | 33200 | 8413.05 | 26.56 | 0 | 1501054 |
| FRX | buy | 7/28/2003 | 7-2003 | 25200 | 23800 | 8187.25 | 19.04 | 0 | 1106903 |
| FRX | buy | 7/29/2003 | 7-2003 | 39700 | 36600 | 9884.74 | 29.28 | 0 | 1773237 |
| FRX | buy | 7/30/2003 | 7-2003 | 16900 | 15600 | 4224.63 | 12.48 | 0 | 746897 |
| FRX | buy | 7/31/2003 | 7-2003 | 19400 | 18800 | 5358.55 | 15.04 | 0 | 899261 |
| FRX | buy | 8/1/2003 | 8-2003 | 23200 | 30500 | 8182.16 | 21.35 | 0 | 1426071 |
| FRX | buy | 8/4/2003 | 8-2003 | 27100 | 25200 | 6780.75 | 17.64 | 0 | 1149876 |
| FRX | buy | 8/5/2003 | 8-2003 | 36600 | 34800 | 9764.59 | 24.36 | 0 | 1594547 |
| FRX | buy | 8/6/2003 | 8-2003 | 30300 | 27600 | 6732.48 | 19.32 | 0 | 1230780 |
| FRX | buy | 8/7/2003 | 8-2003 | 34500 | 33400 | 8789.54 | 23.38 | 0 | 1460439 |
| FRX | buy | 8/8/2003 | 8-2003 | 9100 | 9100 | 3818.69 | 6.37 | 0 | 399517 |
| FRX | buy | 8/11/2003 | 8-2003 | 8600 | 8600 | 3300.88 | 6.02 | 0 | 373823 |
| FRX | buy | 8/12/2003 | 8-2003 | 16000 | 15600 | 6377.9 | 10.92 | 0 | 681442 |
| FRX | buy | 8/13/2003 | 8-2003 | 11500 | 11500 | 4539.6 | 8.05 | 0 | 506699 |
| FRX | buy | 8/14/2003 | 8-2003 | 11500 | 11500 | 3986.46 | 8.05 | 0 | 503598 |
| FRX | buy | 8/15/2003 | 8-2003 | 3800 | 3800 | 1686.15 | 2.66 | 0 | 168615 |
| FRX | buy | 8/18/2003 | 8-2003 | 8900 | 8700 | 3490.74 | 6.09 | 0 | 375039 |
| FRX | buy | 8/19/2003 | 8-2003 | 7500 | 7300 | 2992.62 | 5.11 | 0 | 312172 |
| FRX | buy | 8/20/2003 | 8-2003 | 8500 | 8300 | 3124.45 | 5.81 | 0 | 354926 |
| FRX | buy | 8/21/2003 | 8-2003 | 11600 | 11600 | 4388.43 | 8.12 | 0 | 514425 |
| FRX | buy | 8/22/2003 | 8-2003 | 21000 | 20400 | 6448.33 | 14.28 | 0 | 919780 |
| FRX | buy | 8/25/2003 | 8-2003 | 9800 | 9400 | 3092.55 | 6.58 | 0 | 415748 |
| FRX | buy | 8/26/2003 | 8-2003 | 19600 | 18800 | 4373.02 | 13.16 | 0 | 830809 |
| FRX | buy | 8/27/2003 | 8-2003 | 15500 | 15000 | 4359.15 | 10.5 | 0 | 667406 |
| FRX | buy | 8/28/2003 | 8-2003 | 13900 | 13500 | 3853.83 | 9.45 | 0 | 634514 |
| FRX | buy | 8/29/2003 | 8-2003 | 21300 | 19500 | 5548.34 | 13.65 | 0 | 917024 |
| FRX | buy | 9/2/2003 | 9-2003 | 16100 | 15900 | 5478.74 | 11.13 | 0 | 751565 |
| FRX | buy | 9/3/2003 | 9-2003 | 32600 | 31500 | 8722.97 | 22.05 | 0 | 1484619 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FRX | buy | 9/4/2003 | 9-2003 | 23900 | 23300 | 7381.99 | 16.31 | 0 | 1088487 |
| FRX | buy | 9/5/2003 | 9-2003 | 40300 | 39000 | 11663.74 | 27.3 | 0 | 1826740 |
| FRX | buy | 9/8/2003 | 9-2003 | 43200 | 39600 | 13281.62 | 27.72 | 0 | 1882105 |
| FRX | buy | 9/9/2003 | 9-2003 | 10900 | 10900 | 4721.29 | 7.63 | 0 | 541636 |
| FRX | buy | 9/10/2003 | 9-2003 | 37100 | 34500 | 11481.67 | 24.15 | 0 | 1729721 |
| FRX | buy | 9/11/2003 | 9-2003 | 23900 | 22400 | 7049.28 | 15.68 | 0 | 1127914 |
| FRX | buy | 9/12/2003 | 9-2003 | 31300 | 28200 | 9991.5 | 19.74 | 0 | 1415806 |
| FRX | buy | 9/15/2003 | 9-2003 | 27200 | 26000 | 8233.8 | 18.2 | 0 | 1298140 |
| FRX | buy | 9/16/2003 | 9-2003 | 22500 | 22200 | 8312.2 | 15.54 | 0 | 1111829 |
| FRX | buy | 9/17/2003 | 9-2003 | 14000 | 13400 | 6317.18 | 9.38 | 0 | 666415 |
| FRX | buy | 9/18/2003 | 9-2003 | 19800 | 18800 | 7937.89 | 13.16 | 0 | 932658 |
| FRX | buy | 9/19/2003 | 9-2003 | 8900 | 8700 | 3250.71 | 6.09 | 0 | 428531 |
| FRX | buy | 9/22/2003 | 9-2003 | 30300 | 27800 | 8512.28 | 19.46 | 0 | 1344505 |
| FRX | buy | 9/23/2003 | 9-2003 | 17100 | 17100 | 6058.05 | 11.97 | 0 | 842033 |
| FRX | buy | 9/24/2003 | 9-2003 | 23800 | 23200 | 7793.71 | 16.24 | 0 | 1117637 |
| FRX | buy | 9/25/2003 | 9-2003 | 17100 | 16300 | 5427.68 | 11.41 | 0 | 833784 |
| FRX | buy | 9/26/2003 | 9-2003 | 47500 | 43000 | 10385.56 | 30.1 | 0 | 2177812 |
| FRX | buy | 9/29/2003 | 9-2003 | 89900 | 85800 | 26417.13 | 60.06 | 0 | 4253642 |
| FRX | buy | 9/30/2003 | 9-2003 | 89600 | 85300 | 28939.78 | 59.71 | 0 | 4338687 |
| FRX | buy | 10/2/2003 | 10-2003 | 68100 | 67000 | 21235.14 | 46.9 | 0 | 3315987 |
| FRX | buy | 10/3/2003 | 10-2003 | 82900 | 78900 | 21848.3 | 55.23 | 0 | 3873532 |
| FRX | buy | 10/6/2003 | 10-2003 | 20700 | 20100 | 8359.45 | 14.07 | 0 | 976207 |
| FRX | buy | 10/7/2003 | 10-2003 | 83900 | 78100 | 24258.88 | 54.67 | 0 | 3708732 |
| FRX | buy | 10/8/2003 | 10-2003 | 76200 | 71000 | 21969.02 | 49.7 | 0 | 3346648 |
| FRX | buy | 10/9/2003 | 10-2003 | 43300 | 42000 | 13476.13 | 29.4 | 0 | 1999963 |
| FRX | buy | 10/10/2003 | 10-2003 | 44900 | 44100 | 15288.91 | 30.87 | 0 | 2106651 |
| FRX | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 4766.36 | 7 | 0 | 476636 |
| FRX | buy | 10/14/2003 | 10-2003 | 36900 | 36500 | 11731.22 | 25.55 | 0 | 1701564 |
| FRX | buy | 10/15/2003 | 10-2003 | 32600 | 32200 | 11856.23 | 22.54 | 0 | 1583376 |
| FRX | buy | 10/16/2003 | 10-2003 | 68900 | 64500 | 17691.77 | 45.15 | 0 | 3187612 |
| FRX | buy | 10/17/2003 | 10-2003 | 46200 | 44500 | 15177.22 | 31.15 | 0 | 2228648 |
| FRX | buy | 10/20/2003 | 10-2003 | 65800 | 63800 | 20046.63 | 44.66 | 0 | 3166542 |
| FRX | buy | 10/21/2003 | 10-2003 | 29400 | 28800 | 11925.19 | 20.16 | 0 | 1436877 |
| FRX | buy | 10/22/2003 | 10-2003 | 28900 | 28300 | 12100.48 | 19.81 | 0 | 1409304 |
| FRX | buy | 10/23/2003 | 10-2003 | 34500 | 33700 | 12559.76 | 23.59 | 0 | 1700432 |
| FRX | buy | 10/24/2003 | 10-2003 | 42100 | 39700 | 13062.34 | 27.79 | 0 | 2002247 |
| FRX | buy | 10/27/2003 | 10-2003 | 30700 | 30100 | 11944.33 | 21.07 | 0 | 1517312 |
| FRX | buy | 10/28/2003 | 10-2003 | 23400 | 23400 | 9275.14 | 16.38 | 0 | 1173590 |
| FRX | buy | 10/29/2003 | 10-2003 | 21800 | 21600 | 10093.24 | 15.12 | 0 | 1079710 |
| FRX | buy | 10/30/2003 | 10-2003 | 26600 | 25000 | 8820.1 | 17.5 | 0 | 1245744 |
| FRX | buy | 10/31/2003 | 10-2003 | 8400 | 8200 | 3306 | 5.74 | 0 | 410816 |
| FRX | buy | 11/3/2003 | 11-2003 | 11300 | 10700 | 3759.83 | 7.49 | 0 | 536412 |
| FRX | buy | 11/4/2003 | 11-2003 | 17600 | 16600 | 5873.87 | 11.62 | 0 | 826399 |
| FRX | buy | 11/5/2003 | 11-2003 | 19200 | 18400 | 4901.58 | 12.88 | 0 | 911112 |
| FRX | buy | 11/6/2003 | 11-2003 | 12700 | 12700 | 4702.86 | 8.89 | 0 | 628956 |
| FRX | buy | 11/7/2003 | 11-2003 | 16800 | 16600 | 6579.3 | 11.62 | 0 | 821174 |
| FRX | buy | 11/10/2003 | 11-2003 | 5000 | 5000 | 1626.1 | 3.5 | 0 | 246679 |
| FRX | buy | 11/11/2003 | 11-2003 | 6800 | 6600 | 2448.37 | 4.62 | 0 | 323212 |
| FRX | buy | 11/12/2003 | 11-2003 | 13600 | 13600 | 6136.25 | 9.52 | 0 | 673076 |
| FRX | buy | 11/13/2003 | 11-2003 | 3400 | 3000 | 1058.16 | 2.1 | 0 | 151077 |
| FRX | buy | 11/17/2003 | 11-2003 | 13200 | 12800 | 4176.89 | 8.96 | 0 | 676471 |
| FRX | buy | 11/18/2003 | 11-2003 | 19200 | 18600 | 6221.75 | 13.02 | 0 | 980439 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FRX | buy | 11/19/2003 | 11-2003 | 16700 | 15700 | 5489.53 | 10.99 | 0 | 820660 |
| FRX | buy | 11/20/2003 | 11-2003 | 9700 | 9500 | 2486.9 | 6.65 | 0 | 492215 |
| FRX | buy | 11/21/2003 | 11-2003 | 21200 | 20800 | 6113.11 | 14.56 | 0 | 1059741 |
| FRX | buy | 11/24/2003 | 11-2003 | 13000 | 12800 | 5783.12 | 8.96 | 0 | 666855 |
| FRX | buy | 11/25/2003 | 11-2003 | 12000 | 11900 | 3612.46 | 8.26 | 0 | 617979 |
| FRX | buy | 11/26/2003 | 11-2003 | 7900 | 7900 | 2706.12 | 5.53 | 0 | 427426 |
| FRX | buy | 11/28/2003 | 11-2003 | 3400 | 3200 | 1259.37 | 2.24 | 0 | 175228 |
| FRX | buy | 12/1/2003 | 12-2003 | 24600 | 24600 | 9063.66 | 17.22 | 0 | 1358618 |
| FRX | buy | 12/2/2003 | 12-2003 | 20000 | 19200 | 8092.06 | 13.44 | 0 | 1063732 |
| FRX | buy | 12/3/2003 | 12-2003 | 25200 | 23000 | 6347.08 | 16.1 | 0 | 1279752 |
| FRX | buy | 12/4/2003 | 12-2003 | 16400 | 16000 | 6479.86 | 11.2 | 0 | 893858 |
| FRX | buy | 12/5/2003 | 12-2003 | 22800 | 19800 | 7185.6 | 13.86 | 0 | 1094308 |
| FRX | buy | 12/8/2003 | 12-2003 | 21800 | 20200 | 7964.02 | 14.14 | 0 | 1117494 |
| FRX | buy | 12/9/2003 | 12-2003 | 19200 | 18800 | 8636.32 | 13.16 | 0 | 1054398 |
| FRX | buy | 12/10/2003 | 12-2003 | 27200 | 25200 | 9002.9 | 17.64 | 0 | 1453704 |
| FRX | buy | 12/11/2003 | 12-2003 | 51000 | 45800 | 8748.34 | 32.06 | 0 | 2670904 |
| FRX | buy | 12/12/2003 | 12-2003 | 23400 | 22400 | 7061.14 | 15.68 | 0 | 1317764 |
| FRX | buy | 12/15/2003 | 12-2003 | 36800 | 32800 | 14671.68 | 22.96 | 0 | 1956890 |
| FRX | buy | 12/16/2003 | 12-2003 | 18000 | 17600 | 8094.24 | 12.32 | 0 | 1047274 |
| FRX | buy | 12/17/2003 | 12-2003 | 11400 | 11400 | 5510.36 | 7.98 | 0 | 682510 |
| FRX | buy | 12/18/2003 | 12-2003 | 22200 | 20800 | 7355.06 | 14.56 | 0 | 1254250 |
| FRX | buy | 12/19/2003 | 12-2003 | 3000 | 3000 | 1365.62 | 2.1 | 0 | 185780 |
| FRX | buy | 12/29/2003 | 12-2003 | 8400 | 8400 | 4729.2 | 5.88 | 0 | 522982 |
| FRX | buy | 12/31/2003 | 12-2003 | 3600 | 3600 | 123.98 | 2.52 | 0 | 223164 |
| FRX | buy | 1/7/2004 | 1-2004 | 1500 | 800 | 205.66 | 0.56 | 0 | 54919 |
| FRX | buy | 1/20/2004 | 1-2004 | 500 | 500 | 70.1 | 0.35 | 0 | 35050 |
| FRX | buy | 1/21/2004 | 1-2004 | 1500 | 1000 | 217.1 | 0.7 | 0 | 72280 |
| FRX | buy | 1/22/2004 | 1-2004 | 500 | 500 | 76.1 | 0.35 | 0 | 38050 |
| FRX | buy | 2/6/2004 | 2-2004 | 200 | 200 | 151.08 | 0 | 0 | 15108 |
| FRX | buy | 2/10/2004 | 2-2004 | 500 | 500 | 301.68 | 0 | 0 | 37710 |
| FRX | buy | 2/11/2004 | 2-2004 | 400 | 400 | 301.08 | 0 | 0 | 30108 |
| FRX | buy | 2/12/2004 | 2-2004 | 200 | 200 | 151.8 | 0 | 0 | 15180 |
| FRX | buy | 2/13/2004 | 2-2004 | 500 | 500 | 74.45 | 0.35 | 0 | 37225 |
| FRX | buy | 2/19/2004 | 2-2004 | 500 | 500 | 72.8 | 0.35 | 0 | 36400 |
| FRX | buy | 2/20/2004 | 2-2004 | 1500 | 1000 | 216.93 | 0.7 | 0 | 72300 |
| FRX | buy | 3/4/2004 | 3-2004 | 200 | 200 | 149.66 | 0 | 0 | 14966 |
| FRX | buy | 3/5/2004 | 3-2004 | 400 | 400 | 227.85 | 0 | 0 | 30380 |
| FRX | buy | 3/8/2004 | 3-2004 | 300 | 300 | 153.96 | 0 | 0 | 23094 |
| FRX | buy | 3/9/2004 | 3-2004 | 100 | 100 | 76.25 | 0 | 0 | 7625 |
| FRX | buy | 3/11/2004 | 3-2004 | 500 | 500 | 73.06 | 0.35 | 0 | 36530 |
| FRX | buy | 3/15/2004 | 3-2004 | 1100 | 600 | 212.04 | 0.35 | 0 | 42384 |
| FRX | buy | 3/24/2004 | 3-2004 | 2200 | 1200 | 415.71 | 0.84 | 0 | 83277 |
| FRX | buy | 3/30/2004 | 3-2004 | 500 | 500 | 70.6 | 0.35 | 0 | 35300 |
| FRX | buy | 4/20/2004 | 4-2004 | 500 | 500 | 70.63 | 0.35 | 0 | 35315 |
| FRX | buy | 4/22/2004 | 4-2004 | 1500 | 1500 | 201.75 | 1.05 | 0 | 100875 |
| FRX | buy | 6/1/2004 | 6-2004 | 700 | 700 | 127.96 | 0.53 | 0 | 44786 |
| FRX | buy | 6/9/2004 | 6-2004 | 100 | 100 | 63.13 | 0.08 | 0 | 6313 |
| FRX | buy | 6/10/2004 | 6-2004 | 500 | 500 | 312.1 | 0.4 | 0 | 31210 |
| FRX | buy | 6/15/2004 | 6-2004 | 200 | 200 | 123.88 | 0.16 | 0 | 12388 |
| FRX | buy | 6/16/2004 | 6-2004 | 3700 | 2700 | 939.45 | 2.04 | 0 | 169224 |
| FRX | buy | 6/18/2004 | 6-2004 | 100 | 100 | 63.24 | 0.08 | 0 | 6324 |
| FRX | buy | 6/22/2004 | 6-2004 | 500 | 500 | 172.6 | 0.38 | 0 | 28810 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FRX | buy | 6/23/2004 | 6-2004 | 100 | 100 | 58.09 | 0.08 | 0 | 5809 |
| FRX | buy | 6/24/2004 | 6-2004 | 200 | 200 | 57.49 | 0.15 | 0 | 11498 |
| FRX | buy | 6/25/2004 | 6-2004 | 600 | 600 | 115.8 | 0.44 | 0 | 34740 |
| FRX | buy | 7/6/2004 | 7-2004 | 200 | 200 | 55.98 | 0.15 | 0 | 11196 |
| FRX | buy | 7/21/2004 | 7-2004 | 100 | 100 | 51.23 | 0.08 | 0 | 5123 |
| FRX | buy | 7/27/2004 | 7-2004 | 100 | 100 | 48.55 | 0.08 | 0 | 4855 |
| FRX | buy | 8/10/2004 | 8-2004 | 200 | 200 | 89.82 | 0.16 | 0 | 8982 |
| FRX | buy | 8/11/2004 | 8-2004 | 3600 | 3000 | 1089 | 2.34 | 0 | 136176 |
| FRX | buy | 8/13/2004 | 8-2004 | 600 | 600 | 275.88 | 0.48 | 0 | 27588 |
| FRX | buy | 8/16/2004 | 8-2004 | 600 | 600 | 279.4 | 0.48 | 0 | 27940 |
| FRX | buy | 8/18/2004 | 8-2004 | 200 | 200 | 91.38 | 0.16 | 0 | 9138 |
| FRX | buy | 8/19/2004 | 8-2004 | 600 | 600 | 283.66 | 0.48 | 0 | 28366 |
| FRX | buy | 8/20/2004 | 8-2004 | 800 | 800 | 384.58 | 0.64 | 0 | 38458 |
| FRX | buy | 8/23/2004 | 8-2004 | 1200 | 1200 | 578.56 | 0.96 | 0 | 57856 |
| FRX | buy | 10/4/2004 | 10-2004 | 500 | 500 | 184.49 | 0.39 | 0 | 23069 |
| FRX | buy | 10/5/2004 | 10-2004 | 100 | 100 | 47.99 | 0.08 | 0 | 4799 |
| FRX | buy | 10/6/2004 | 10-2004 | 100 | 100 | 47.07 | 0.08 | 0 | 4707 |
| FRX | buy | 10/7/2004 | 10-2004 | 100 | 100 | 46.16 | 0.08 | 0 | 4616 |
| FRX | buy | 10/8/2004 | 10-2004 | 100 | 100 | 46.1 | 0.08 | 0 | 4610 |
| FRX | buy | 10/28/2004 | 10-2004 | 100 | 100 | 43.73 | 0.08 | 0 | 4373 |
| FRX | buy | 10/29/2004 | 10-2004 | 200 | 200 | 90.14 | 0.16 | 0 | 9014 |
| FRX | buy | 11/1/2004 | 11-2004 | 400 | 400 | 176.96 | 0.32 | 0 | 17696 |
| FRX | buy | 11/4/2004 | 11-2004 | 100 | 100 | 42.25 | 0.08 | 0 | 4225 |
| FRX | buy | 11/5/2004 | 11-2004 | 100 | 100 | 42.16 | 0.08 | 0 | 4216 |
| FRX | buy | 11/8/2004 | 11-2004 | 100 | 100 | 42.97 | 0.08 | 0 | 4297 |
| FRX | buy | 11/16/2004 | 11-2004 | 100 | 100 | 42.69 | 0.08 | 0 | 4269 |
| FRX | buy | 11/19/2004 | 11-2004 | 100 | 100 | 40.55 | 0.08 | 0 | 4055 |
| FRX | buy | 11/30/2004 | 11-2004 | 300 | 300 | 77.84 | 0.23 | 0 | 11687 |
| FSH | buy | 10/30/2003 | 10-2003 | 500 | 500 | 40.78 | 0.35 | 0 | 20390 |
| FSH | buy | 1/13/2004 | 1-2004 | 500 | 500 | 39.67 | 0.35 | 0 | 19835 |
| FSH | buy | 1/14/2004 | 1-2004 | 500 | 500 | 39.76 | 0 | 0 | 19880 |
| FTN | buy | 10/31/2003 | 10-2003 | 400 | 400 | 45.51 | 0.28 | 0 | 18204 |
| FTN | buy | 1/8/2004 | 1-2004 | 1500 | 500 | 128.7 | 0.35 | 0 | 21450 |
| FTN | buy | 1/9/2004 | 1-2004 | 500 | 500 | 43.03 | 0 | 0 | 21515 |
| FTN | buy | 1/23/2004 | 1-2004 | 400 | 400 | 45.83 | 0 | 0 | 18332 |
| FTN | buy | 1/26/2004 | 1-2004 | 400 | 400 | 46.04 | 0.28 | 0 | 18416 |
| FTN | buy | 2/13/2004 | 2-2004 | 400 | 400 | 45.21 | 0 | 0 | 18084 |
| FTN | buy | 2/17/2004 | 2-2004 | 400 | 400 | 45.62 | 0 | 0 | 18248 |
| FTN | buy | 2/18/2004 | 2-2004 | 400 | 400 | 46 | 0 | 0 | 18400 |
| FTN | buy | 2/19/2004 | 2-2004 | 400 | 400 | 45.6 | 0 | 0 | 18240 |
| FTN | buy | 2/20/2004 | 2-2004 | 400 | 400 | 45.09 | 0.28 | 0 | 18036 |
| G | BUY | 11/4/2003 | 11-2003 | 1000 | 1000 | 306.6 | 0.4 | 0 | 34064 |
| G | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 33.56 | 0.04 | 0 | 3356 |
| G | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 279.72 | 0.32 | 0 | 27972 |
| G | buy | 5/1/2003 | 5-2003 | 33600 | 32500 | 6926.38 | .26 | 0 | 983333 |
| G | buy | 5/2/2003 | 5-2003 | 54000 | 52600 | 10014.56 | 42.08 | 0 | 1585453 |
| G | buy | 5/5/2003 | 5-2003 | 43200 | 42300 | 10142.09 | 33.84 | 0 | 1334100 |
| G | buy | 5/6/2003 | 5-2003 | 38900 | 38300 | 8948.64 | 30.64 | 0 | 1198100 |
| G | buy | 5/7/2003 | 5-2003 | 62200 | 61000 | 11617.42 | 48.24 | 0 | 1885241 |
| G | buy | 5/8/2003 | 5-2003 | 53600 | 50000 | 9841.36 | 40 | 0 | 1567129 |
| G | buy | 5/9/2003 | 5-2003 | 24600 | 22700 | 5508.07 | 18.16 | 0 | 709948 |
| G | buy | 5/12/2003 | 5-2003 | 39100 | 37800 | 7866.98 | 30.24 | 0 | 1198704 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| G | buy | 5/13/2003 | 5-2003 | 34500 | 33100 | 7180.16 | 26.48 | 0 | 1046828 |
| G | buy | 5/14/2003 | 5-2003 | 37600 | 36100 | 8406.99 | 28.88 | 0 | 1148632 |
| G | buy | 5/15/2003 | 5-2003 | 33600 | 33100 | 8848.5 | 26.48 | 0 | 1079406 |
| G | buy | 5/16/2003 | 5-2003 | 22900 | 21900 | 4873.27 | 17.52 | 0 | 720946 |
| G | buy | 5/19/2003 | 5-2003 | 37500 | 36600 | 8944.76 | 29.28 | 0 | 1194911 |
| G | buy | 5/27/2003 | 5-2003 | 4000 | 3600 | 722.73 | 2.88 | 0 | 118344 |
| G | buy | 5/28/2003 | 5-2003 | 4000 | 3600 | 752.84 | 2.88 | 0 | 117845 |
| G | buy | 5/29/2003 | 5-2003 | 3200 | 3200 | 561.15 | 2.56 | 0 | 105638 |
| G | buy | 6/19/2003 | 6-2003 | 200 | 200 | 32.53 | 0.16 | 0 | 6506 |
| G | buy | 8/12/2003 | 8-2003 | 500 | 500 | 31.35 | 0.35 | 0 | 15675 |
| G | buy | 8/29/2003 | 8-2003 | 100 | 100 | 32.34 | 0.07 | 0 | 3234 |
| G | buy | 9/10/2003 | 9-2003 | 1800 | 1200 | 98.9 | 0.84 | 0 | 39557 |
| G | buy | 9/11/2003 | 9-2003 | 1500 | 1100 | 131.96 | 0.77 | 0 | 36288 |
| G | buy | 9/19/2003 | 9-2003 | 1200 | 1000 | 162.12 | 0.7 | 0 | 32403 |
| G | buy | 9/26/2003 | 9-2003 | 200 | 200 | 63.02 | 0.14 | 0 | 6302 |
| G | buy | 11/4/2003 | 11-2003 | 100 | 100 | 33.85 | 0.07 | 0 | 3385 |
| G | buy | 11/19/2003 | 11-2003 | 500 | 500 | 33.16 | 0.35 | 0 | 16580 |
| G | buy | 11/20/2003 | 11-2003 | 500 | 500 | 33.52 | 0.35 | 0 | 16760 |
| G | buy | 6/18/2004 | 6-2004 | 300 | 300 | 128.05 | 0.24 | 0 | 12805 |
| G | buy | 6/22/2004 | 6-2004 | 700 | 700 | 213.66 | 0.54 | 0 | 29916 |
| G | buy | 6/23/2004 | 6-2004 | 500 | 500 | 170.59 | 0.39 | 0 | 21308 |
| G | buy | 6/24/2004 | 6-2004 | 200 | 200 | 42.8 | 0.15 | 0 | 8560 |
| G | buy | 7/1/2004 | 7-2004 | 600 | 600 | 254.88 | 0.48 | 0 | 25488 |
| G | buy | 7/23/2004 | 7-2004 | 100 | 100 | 39.77 | 0.08 | 0 | 3977 |
| GCI | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 86.2 | 0.04 | 0 | 8620 |
| GCI | buy | 10/6/2003 | 10-2003 | 300 | 300 | 79.97 | 0.21 | 0 | 23991 |
| GCI | buy | 10/24/2003 | 10-2003 | 200 | 200 | 83.33 | 0.14 | 0 | 16666 |
| GD | buy | 5/1/2003 | 5-2003 | 3100 | 3100 | 541.2 | 2.48 | 0 | 186376 |
| GD | buy | 5/2/2003 | 5-2003 | 3300 | 2900 | 1162.7 | 2.32 | 0 | 177550 |
| GD | buy | 5/5/2003 | 5-2003 | 2400 | 2000 | 485.54 | 1.6 | 0 | 121614 |
| GD | buy | 5/6/2003 | 5-2003 | 1800 | 1800 | 674.45 | 1.44 | 0 | 110428 |
| GD | buy | 5/7/2003 | 5-2003 | 4300 | 4100 | 1794.1 | 3.28 | 0 | 253552 |
| GD | buy | 5/8/2003 | 5-2003 | 2800 | 2100 | 669.63 | 1.68 | 0 | 127852 |
| GD | buy | 5/9/2003 | 5-2003 | 3600 | 3100 | 856.28 | 2.48 | 0 | 189646 |
| GD | buy | 5/12/2003 | 5-2003 | 800 | 800 | 309.17 | 0.64 | 0 | 49506 |
| GD | buy | 5/13/2003 | 5-2003 | 2000 | 1600 | 375.3 | 1.28 | 0 | 100110 |
| GD | buy | 5/14/2003 | 5-2003 | 5600 | 4600 | 1443.37 | 3.68 | 0 | 288804 |
| GD | buy | 5/15/2003 | 5-2003 | 10300 | 7900 | 2263.66 | 6.32 | 0 | 511167 |
| GD | buy | 5/16/2003 | 5-2003 | 6900 | 6800 | 1816.04 | 5.44 | 0 | 441094 |
| GD | buy | 5/19/2003 | 5-2003 | 2000 | 1900 | 760.62 | 1.52 | 0 | 120349 |
| GD | buy | 5/20/2003 | 5-2003 | 4500 | 4300 | 1129.96 | 3.44 | 0 | 270009 |
| GD | buy | 5/21/2003 | 5-2003 | 1400 | 1200 | 565.77 | 0.96 | 0 | 75440 |
| GD | buy | 5/22/2003 | 5-2003 | 3800 | 3200 | 891.44 | 2.56 | 0 | 203955 |
| GD | buy | 5/23/2003 | 5-2003 | 6000 | 4200 | 1288.58 | 3.36 | 0 | 271023 |
| GD | buy | 5/27/2003 | 5-2003 | 1300 | 1300 | 327.85 | 1.04 | 0 | 85155 |
| GD | buy | 5/28/2003 | 5-2003 | 2200 | 2000 | 653.95 | 1.6 | 0 | 130825 |
| GD | buy | 5/29/2003 | 5-2003 | 1600 | 800 | 393.08 | 0.64 | 0 | 52412 |
| GD | buy | 5/30/2003 | 5-2003 | 1400 | 1400 | 467.75 | 1.12 | 0 | 93546 |
| GD | buy | 6/2/2003 | 6-2003 | 6000 | 5300 | 1726.92 | 4.24 | 0 | 365343 |
| GD | buy | 6/3/2003 | 6-2003 | 300 | 300 | 133.87 | 0.24 | 0 | 20078 |
| GD | buy | 6/4/2003 | 6-2003 | 1700 | 1700 | 481.56 | 1.36 | 0 | 116914 |
| GD | buy | 6/5/2003 | 6-2003 | 1700 | 1300 | 339.62 | 1.04 | 0 | 88274 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| GD | buy | 6/6/2003 | 6-2003 | 1200 | 1200 | 205.65 | 0.96 | 0 | 82260 |
| GD | buy | 6/9/2003 | 6-2003 | 400 | 400 | 67.45 | 0.32 | 0 | 26980 |
| GD | buy | 6/10/2003 | 6-2003 | 400 | 400 | 67.7 | 0.32 | 0 | 27080 |
| GD | buy | 6/11/2003 | 6-2003 | 1000 | 500 | 143.95 | 0.4 | 0 | 35986 |
| GD | buy | 6/12/2003 | 6-2003 | 1000 | 500 | 147.4 | 0.4 | 0 | 36850 |
| GD | buy | 6/16/2003 | 6-2003 | 1000 | 700 | 294.02 | 0.56 | 0 | 51443 |
| GD | buy | 6/17/2003 | 6-2003 | 2000 | 1700 | 459.73 | 1.36 | 0 | 130279 |
| GD | buy | 6/18/2003 | 6-2003 | 2700 | 1200 | 616.26 | 0.96 | 0 | 92508 |
| GD | buy | 6/19/2003 | 6-2003 | 500 | 500 | 74.8 | 0.4 | 0 | 37400 |
| GD | buy | 6/23/2003 | 6-2003 | 1400 | 1400 | 295.07 | 1.12 | 0 | 103345 |
| GD | buy | 6/24/2003 | 6-2003 | 1200 | 1200 | 220.23 | 0.96 | 0 | 88140 |
| GD | buy | 6/25/2003 | 6-2003 | 1700 | 1700 | 297.3 | 1.36 | 0 | 126390 |
| GD | buy | 6/26/2003 | 6-2003 | 500 | 500 | 74.44 | 0.4 | 0 | 37220 |
| GD | buy | 6/30/2003 | 6-2003 | 200 | 200 | 71.89 | 0.16 | 0 | 14378 |
| GD | buy | 7/2/2003 | 7-2003 | 500 | 500 | 73.44 | 0.4 | 0 | 36720 |
| GD | buy | 7/7/2003 | 7-2003 | 1000 | 500 | 146.52 | 0.4 | 0 | 36630 |
| GD | buy | 7/9/2003 | 7-2003 | 500 | 500 | 75.09 | 0.4 | 0 | 37545 |
| GD | buy | 7/10/2003 | 7-2003 | 1000 | 1000 | 220.75 | 0.8 | 0 | 73490 |
| GD | buy | 7/11/2003 | 7-2003 | 1000 | 1000 | 219.23 | 0.8 | 0 | 72991 |
| GD | buy | 7/14/2003 | 7-2003 | 800 | 800 | 145.8 | 0.64 | 0 | 58320 |
| GD | buy | 7/15/2003 | 7-2003 | 600 | 600 | 149.2 | 0.48 | 0 | 44760 |
| GD | buy | 7/16/2003 | 7-2003 | 2600 | 1900 | 607.13 | 1.52 | 0 | 144189 |
| GD | buy | 7/17/2003 | 7-2003 | 1200 | 900 | 229.5 | 0.72 | 0 | 68850 |
| GD | buy | 7/21/2003 | 7-2003 | 1600 | 1000 | 238.07 | 0.8 | 0 | 79309 |
| GD | buy | 7/22/2003 | 7-2003 | 400 | 400 | 159.18 | 0.32 | 0 | 31836 |
| GD | buy | 7/24/2003 | 7-2003 | 1900 | 1500 | 473.4 | 1.2 | 0 | 118376 |
| GD | buy | 7/25/2003 | 7-2003 | 500 | 500 | 156.92 | 0.4 | 0 | 39194 |
| GD | buy | 7/30/2003 | 7-2003 | 300 | 300 | 78 | 0.24 | 0 | 23400 |
| GD | buy | 8/1/2003 | 8-2003 | 400 | 400 | 79.63 | 0.28 | 0 | 31852 |
| GD | buy | 8/4/2003 | 8-2003 | 200 | 200 | 79.21 | 0.14 | 0 | 15842 |
| GD | buy | 8/5/2003 | 8-2003 | 1000 | 500 | 156.42 | 0.35 | 0 | 39105 |
| GD | buy | 8/6/2003 | 8-2003 | 1400 | 1400 | 234.8 | 0.98 | 0 | 109577 |
| GD | buy | 8/7/2003 | 8-2003 | 4000 | 2300 | 788.2 | 1.61 | 0 | 181218 |
| GD | buy | 8/8/2003 | 8-2003 | 700 | 300 | 235.69 | 0.21 | 0 | 23569 |
| GD | buy | 8/11/2003 | 8-2003 | 1000 | 500 | 157.44 | 0.35 | 0 | 39360 |
| GD | buy | 8/12/2003 | 8-2003 | 400 | 400 | 158.26 | 0.28 | 0 | 31660 |
| GD | buy | 8/13/2003 | 8-2003 | 300 | 300 | 78 | 0.21 | 0 | 23400 |
| GD | buy | 8/14/2003 | 8-2003 | 400 | 400 | 238.34 | 0.28 | 0 | 31839 |
| GD | buy | 8/15/2003 | 8-2003 | 300 | 300 | 161.56 | 0.21 | 0 | 24256 |
| GD | buy | 8/18/2003 | 8-2003 | 1000 | 1100 | 415.97 | 0.77 | 0 | 91763 |
| GD | buy | 8/19/2003 | 8-2003 | 1400 | 800 | 331.72 | 0.56 | 0 | 66311 |
| GD | buy | 8/20/2003 | 8-2003 | 500 | 500 | 168.14 | 0.35 | 0 | 42012 |
| GD | buy | 8/21/2003 | 8-2003 | 300 | 300 | 166.47 | 0.21 | 0 | 24980 |
| GD | buy | 8/22/2003 | 8-2003 | 1700 | 1200 | 334.82 | 0.84 | 0 | 100448 |
| GD | buy | 8/25/2003 | 8-2003 | 200 | 200 | 82.69 | 0.14 | 0 | 16538 |
| GD | buy | 8/26/2003 | 8-2003 | 100 | 100 | 84.94 | 0.07 | 0 | 8494 |
| GD | buy | 8/27/2003 | 8-2003 | 2200 | 1200 | 422.34 | 0.84 | 0 | 101276 |
| GD | buy | 8/29/2003 | 8-2003 | 600 | 600 | 171.58 | 0.42 | 0 | 51398 |
| GD | buy | 9/2/2003 | 9-2003 | 1200 | 700 | 258.58 | 0.49 | 0 | 60356 |
| GD | buy | 9/4/2003 | 9-2003 | 100 | 100 | 86.05 | 0.07 | 0 | 8605 |
| GD | buy | 9/8/2003 | 9-2003 | 500 | 500 | 85.5 | 0.35 | 0 | 42750 |
| GD | buy | 9/10/2003 | 9-2003 | 1000 | 1000 | 167.41 | 0.7 | 0 | 83705 |
| GD | buy | 9/11/2003 | 9-2003 | 1300 | 600 | 424.88 | 0.42 | 0 | 51003 |
| GD | buy | 9/15/2003 | 9-2003 | 3400 | 2800 | 508.01 | 1.96 | 0 | 237095 |
| GD | buy | 9/19/2003 | 9-2003 | 1800 | 1600 | 677.96 | 1.12 | 0 | 135591 |
| GD | buy | 9/22/2003 | 9-2003 | 500 | 500 | 83 | 0.35 | 0 | 41500 |
| GD | buy | 9/23/2003 | 9-2003 | 200 | 200 | 159.59 | 0.14 | 0 | 15959 |
| GD | buy | 9/24/2003 | 9-2003 | 3000 | 2000 | 465.48 | 1.4 | 0 | 155350 |
| GD | buy | 9/25/2003 | 9-2003 | 3000 | 2500 | 614.37 | 1.75 | 0 | 191917 |
| GD | buy | 9/26/2003 | 9-2003 | 4400 | 3300 | 772.85 | 2.31 | 0 | 254576 |
| GD | buy | 9/29/2003 | 9-2003 | 500 | 500 | 77.41 | 0.35 | 0 | 38705 |
| GD | buy | 9/30/2003 | 9-2003 | 200 | 200 | 78.28 | 0.14 | 0 | 15656 |
| GD | buy | 10/2/2003 | 10-2003 | 500 | 300 | 235.93 | 0.21 | 0 | 23593 |
| GD | buy | 10/6/2003 | 10-2003 | 100 | 100 | 78.51 | 0.07 | 0 | 7851 |
| GD | buy | 10/8/2003 | 10-2003 | 500 | 500 | 79.58 | 0.35 | 0 | 39790 |
| GD | buy | 10/9/2003 | 10-2003 | 500 | 400 | 161.81 | 0.28 | 0 | 32361 |
| GD | buy | 10/10/2003 | 10-2003 | 500 | 500 | 81.23 | 0.35 | 0 | 40615 |
| GD | buy | 10/14/2003 | 10-2003 | 1300 | 1000 | 341.3 | 0.7 | 0 | 85236 |
| GD | buy | 10/15/2003 | 10-2003 | 3000 | 2600 | 510.33 | 1.82 | 0 | 221093 |
| GD | buy | 10/16/2003 | 10-2003 | 500 | 500 | 84.45 | 0.35 | 0 | 42225 |
| GD | buy | 10/17/2003 | 10-2003 | 2400 | 1500 | 501.68 | 1.05 | 0 | 125294 |
| GD | buy | 10/29/2003 | 10-2003 | 500 | 500 | 84.43 | 0.35 | 0 | 42215 |
| GD | buy | 11/10/2003 | 11-2003 | 500 | 500 | 81.99 | 0.35 | 0 | 40995 |
| GD | buy | 11/11/2003 | 11-2003 | 500 | 500 | 81.89 | 0.35 | 0 | 40945 |
| GD | buy | 11/14/2003 | 11-2003 | 1500 | 1500 | 246.1 | 1.05 | 0 | 123050 |
| GD | buy | 11/18/2003 | 11-2003 | 500 | 500 | 80.7 | 0.35 | 0 | 40350 |
| GD | buy | 12/15/2003 | 12-2003 | 400 | 400 | 168.8 | 0.28 | 0 | 33760 |
| GD | buy | 1/12/2004 | 1-2004 | 300 | 300 | 90.51 | 0.21 | 0 | 27153 |
| GD | buy | 1/13/2004 | 1-2004 | 300 | 300 | 91.62 | 0.21 | 0 | 27486 |
| GDT | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 51.3 | 0.08 | 0 | 10260 |
| GDT | buy | 9/19/2003 | 9-2003 | 400 | 400 | 48.17 | 0.28 | 0 | 19268 |
| GDT | buy | 9/23/2003 | 9-2003 | 100 | 100 | 48.38 | 0.07 | 0 | 4838 |
| GDT | buy | 9/25/2003 | 9-2003 | 400 | 400 | 47.04 | 0.28 | 0 | 18816 |
| GDT | buy | 10/6/2003 | 10-2003 | 300 | 300 | 46.99 | 0.21 | 0 | 14097 |
| GDT | buy | 10/9/2003 | 10-2003 | 800 | 400 | 93.58 | 0.28 | 0 | 18716 |
| GDT | buy | 2/26/2004 | 2-2004 | 500 | 500 | 68.1 | 0.35 | 0 | 34050 |
| GDT | buy | 3/4/2004 | 3-2004 | 500 | 500 | 69.9 | 0.35 | 0 | 34950 |
| GDT | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 144.4 | 0.7 | 0 | 72200 |
| GDT | buy | 3/10/2004 | 3-2004 | 1000 | 600 | 141 | 0.42 | 0 | 42300 |
| GDT | buy | 3/16/2004 | 3-2004 | 3000 | 3000 | 384.25 | 2.1 | 0 | 192125 |
| GDT | buy | 3/19/2004 | 3-2004 | 500 | 500 | 62.51 | 0.35 | 0 | 31255 |
| GDT | buy | 3/23/2004 | 3-2004 | 1000 | 1000 | 182.13 | 0.7 | 0 | 60710 |
| GDT | buy | 3/24/2004 | 3-2004 | 1000 | 1000 | 119.7 | 0.7 | 0 | 59850 |
| GDT | buy | 4/1/2004 | 4-2004 | 2000 | 2000 | 250.3 | 1.4 | 0 | 125150 |
| GDT | buy | 4/6/2004 | 4-2004 | 1000 | 1000 | 134.82 | 0.7 | 0 | 67410 |
| GDT | buy | 4/7/2004 | 4-2004 | 1000 | 1000 | 134.58 | 0.7 | 0 | 67290 |
| GDT | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 135 | 0.7 | 0 | 67500 |
| GDT | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 133.58 | 0.7 | 0 | 66790 |
| GDT | buy | 4/28/2004 | 4-2004 | 2000 | 1500 | 252.15 | 1.05 | 0 | 94575 |
| GDT | buy | 6/23/2004 | 6-2004 | 900 | 700 | 336.88 | 0.55 | 0 | 39307 |
| GDT | buy | 6/23/2004 | 6-2004 | 300 | 300 | 169.21 | 0.24 | 0 | 16921 |
| GDT | buy | 6/24/2004 | 6-2004 | 400 | 400 | 170.02 | 0.31 | 0 | 22669 |
| GDT | buy | 6/28/2004 | 6-2004 | 100 | 100 | 55.92 | 0.08 | 0 | 5592 |
| GDT | buy | 6/29/2004 | 6-2004 | 200 | 200 | 56.34 | 0.15 | 0 | 11268 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GDT | buy | 7/20/2004 | 7-2004 | 100 | 100 | 52.53 | 0.08 | 0 | 5253 |
| GDT | buy | 7/29/2004 | 7-2004 | 1400 | 1200 | 644.06 | 0.96 | 0 | 64406 |
| GDT | buy | 7/30/2004 | 7-2004 | 500 | 500 | 276.25 | 0.4 | 0 | 27625 |
| GDT | buy | 8/5/2004 | 8-2004 | 5800 | 5800 | 1763.72 | 4.38 | 0 | 319720 |
| GDT | buy | 8/6/2004 | 8-2004 | 600 | 600 | 320.5 | 0.48 | 0 | 32050 |
| GDT | buy | 8/9/2004 | 8-2004 | 1000 | 1000 | 527.96 | 0.8 | 0 | 52796 |
| GDT | buy | 8/10/2004 | 8-2004 | 800 | 800 | 430.18 | 0.64 | 0 | 43018 |
| GDT | buy | 8/11/2004 | 8-2004 | 2600 | 2600 | 1197.32 | 2.04 | 0 | 141672 |
| GDT | buy | 8/19/2004 | 8-2004 | 400 | 400 | 230.4 | 0.32 | 0 | 23040 |
| GDT | buy | 8/20/2004 | 8-2004 | 200 | 200 | 114.34 | 0.16 | 0 | 11434 |
| GDT | buy | 8/23/2004 | 8-2004 | 600 | 600 | 345.3 | 0.48 | 0 | 34530 |
| GDT | buy | 10/4/2004 | 10-2004 | 800 | 600 | 329.95 | 0.47 | 0 | 39576 |
| GDT | buy | 10/5/2004 | 10-2004 | 200 | 200 | 65.72 | 0.15 | 0 | 13144 |
| GDT | buy | 10/6/2004 | 10-2004 | 200 | 200 | 64.78 | 0.15 | 0 | 12956 |
| GDT | buy | 10/7/2004 | 10-2004 | 400 | 400 | 64.25 | 0.3 | 0 | 25700 |
| GDT | buy | 10/8/2004 | 10-2004 | 200 | 200 | 63.65 | 0.15 | 0 | 12730 |
| GDT | buy | 10/27/2004 | 10-2004 | 400 | 200 | 132.54 | 0.16 | 0 | 13254 |
| GDT | buy | 10/28/2004 | 10-2004 | 400 | 400 | 132.41 | 0.3 | 0 | 26482 |
| GDT | buy | 11/4/2004 | 11-2004 | 400 | 200 | 130.47 | 0.16 | 0 | 13047 |
| GDT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 65.7 | 0.08 | 0 | 6570 |
| GDT | buy | 11/16/2004 | 11-2004 | 100 | 100 | 66.5 | 0.08 | 0 | 6650 |
| GDT | buy | 11/19/2004 | 11-2004 | 200 | 200 | 128.1 | 0.16 | 0 | 12810 |
| GDT | buy | 11/22/2004 | 11-2004 | 400 | 400 | 127.64 | 0.3 | 0 | 25528 |
| GDT | buy | 11/23/2004 | 11-2004 | 100 | 100 | 63.97 | 0.08 | 0 | 6397 |
| GDT | buy | 11/24/2004 | 11-2004 | 100 | 100 | 64.61 | 0.08 | 0 | 6461 |
| GE | BUY | 10/24/2003 | 10-2003 | 4800 | 4800 | 728.82 | 1.92 | 0 | 134539 |
| GE | BUY | 10/27/2003 | 10-2003 | 10200 | 10200 | 2299.9 | 4.08 | 0 | 289677 |
| GE | BUY | 10/29/2003 | 10-2003 | 18300 | 17600 | 1904.79 | 7.04 | 0 | 507939 |
| GE | BUY | 10/30/2003 | 10-2003 | 30900 | 30600 | 5170.03 | 12.24 | 0 | 887752 |
| GE | BUY | 11/3/2003 | 11-2003 | 12000 | 12000 | 3166.77 | 4.8 | 0 | 348780 |
| GE | BUY | 11/4/2003 | 11-2003 | 21300 | 21300 | 4184.9 | 8.52 | 0 | 610131 |
| GE | BUY | 11/5/2003 | 11-2003 | 24900 | 24900 | 4994.57 | 9.96 | 0 | 706357 |
| GE | BUY | 11/6/2003 | 11-2003 | 22400 | 22100 | 5210.61 | 8.84 | 0 | 622518 |
| GE | BUY | 11/7/2003 | 11-2003 | 18800 | 18600 | 4381.62 | 7.44 | 0 | 525715 |
| GE | BUY | 11/10/2003 | 11-2003 | 38400 | 38400 | 6954.93 | 15.36 | 0 | 1081312 |
| GE | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 1741.52 | 2.84 | 0 | 199419 |
| GE | BUY | 11/12/2003 | 11-2003 | 7900 | 7700 | 1784.03 | 3.08 | 0 | 218280 |
| GE | BUY | 11/13/2003 | 11-2003 | 2900 | 2900 | 595.17 | 1.16 | 0 | 82123 |
| GE | BUY | 11/14/2003 | 11-2003 | 8800 | 8200 | 953.16 | 3.28 | 0 | 229897 |
| GE | BUY | 11/17/2003 | 11-2003 | 18600 | 18400 | 2564.74 | 7.36 | 0 | 507530 |
| GE | BUY | 11/18/2003 | 11-2003 | 34000 | 33600 | 3976.32 | 13.44 | 0 | 961395 |
| GE | BUY | 11/19/2003 | 11-2003 | 49800 | 49300 | 7643.19 | 19.72 | 0 | 1449618 |
| GE | BUY | 11/20/2003 | 11-2003 | 79600 | 77600 | 10899.61 | 31.04 | 0 | 2261977 |
| GE | BUY | 11/21/2003 | 11-2003 | 52800 | 52500 | 7609.63 | 21 | 0 | 1506314 |
| GE | BUY | 11/24/2003 | 11-2003 | 33200 | 33200 | 7051.38 | 13.28 | 0 | 955684 |
| GE | BUY | 11/25/2003 | 11-2003 | 37600 | 36400 | 5671.41 | 14.56 | 0 | 1047646 |
| GE | BUY | 11/26/2003 | 11-2003 | 56100 | 52600 | 6646.21 | 21.04 | 0 | 1513611 |
| GE | BUY | 11/28/2003 | 11-2003 | 1700 | 1700 | 488.32 | 0.68 | 0 | 48832 |
| GE | BUY | 12/1/2003 | 12-2003 | 87400 | 86200 | 14203.04 | 34.48 | 0 | 2498736 |
| GE | BUY | 12/2/2003 | 12-2003 | 70000 | 67400 | 10278.7 | 26.96 | 0 | 1969290 |
| GE | BUY | 12/3/2003 | 12-2003 | 48000 | 47000 | 10857.2 | 18.8 | 0 | 1386520 |
| GE | BUY | 12/4/2003 | 12-2003 | 67000 | 66200 | 12061.82 | 26.48 | 0 | 1937196 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | BUY | 12/5/2003 | 12-2003 | 172000 | 168600 | 21880.22 | 67.44 | 0 | 4917948 |
| GE | BUY | 12/8/2003 | 12-2003 | 122600 | 119200 | 17819.32 | 47.68 | 0 | 3493730 |
| GE | BUY | 12/9/2003 | 12-2003 | 154200 | 149800 | 19332.18 | 59.92 | 0 | 4428216 |
| GE | BUY | 12/10/2003 | 12-2003 | 105600 | 101400 | 13209.76 | 40.56 | 0 | 3003456 |
| GE | BUY | 12/11/2003 | 12-2003 | 152000 | 149200 | 23868.66 | 59.68 | 0 | 4508808 |
| GE | BUY | 12/12/2003 | 12-2003 | 41600 | 40800 | 8484.62 | 16.32 | 0 | 1227218 |
| GE | BUY | 12/15/2003 | 12-2003 | 124600 | 122200 | 21753.52 | 48.88 | 0 | 3702368 |
| GE | BUY | 12/16/2003 | 12-2003 | 72000 | 71600 | 14360.18 | 28.64 | 0 | 2187008 |
| GE | BUY | 12/17/2003 | 12-2003 | 56400 | 54800 | 10948.26 | 21.92 | 0 | 1675686 |
| GE | BUY | 12/18/2003 | 12-2003 | 58000 | 57600 | 11649.5 | 23.04 | 0 | 1775208 |
| GE | BUY | 12/19/2003 | 12-2003 | 75400 | 73400 | 11300.2 | 29.36 | 0 | 2253750 |
| GE | BUY | 12/22/2003 | 12-2003 | 29200 | 29200 | 6548.5 | 11.68 | 0 | 902174 |
| GE | BUY | 12/23/2003 | 12-2003 | 38400 | 38400 | 7284.84 | 15.36 | 0 | 1195356 |
| GE | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 618.44 | 0.8 | 0 | 61844 |
| GE | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1410.72 | 1.84 | 0 | 141072 |
| GE | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 3069.34 | 4.16 | 0 | 319184 |
| GE | BUY | 12/31/2003 | 12-2003 | 6800 | 6800 | 1722.04 | 2.72 | 0 | 208968 |
| GE | BUY | 1/2/2004 | 1-2004 | 15700 | 15200 | 2807.03 | 6.08 | 0 | 473975 |
| GE | BUY | 1/5/2004 | 1-2004 | 16400 | 15800 | 2346.5 | 6.32 | 0 | 494125 |
| GE | BUY | 1/6/2004 | 1-2004 | 18500 | 17000 | 2133.14 | 6.8 | 0 | 532978 |
| GE | BUY | 1/7/2004 | 1-2004 | 25800 | 24600 | 4275.22 | 9.84 | 0 | 773424 |
| GE | BUY | 1/8/2004 | 1-2004 | 37300 | 35900 | 6327.76 | 14.36 | 0 | 1146575 |
| GE | BUY | 1/9/2004 | 1-2004 | 71800 | 68600 | 11504.18 | 27.44 | 0 | 2191884 |
| GE | BUY | 1/12/2004 | 1-2004 | 19240 | 18640 | 3265.1 | 7.46 | 0 | 596603 |
| GE | BUY | 1/13/2004 | 1-2004 | 68150 | 65750 | 8701.01 | 26.3 | 0 | 2080473 |
| GE | BUY | 1/14/2004 | 1-2004 | 5180 | 5180 | 1336 | 2.1 | 0 | 164752.4 |
| GE | BUY | 1/15/2004 | 1-2004 | 51170 | 48470 | 7735.29 | 19.42 | 0 | 1549488 |
| GE | BUY | 1/16/2004 | 1-2004 | 36580 | 35480 | 6067.72 | 14.2 | 0 | 1163502 |
| GE | BUY | 1/20/2004 | 1-2004 | 29820 | 29020 | 4102.25 | 11.62 | 0 | 967748.2 |
| GE | BUY | 1/21/2004 | 1-2004 | 41240 | 40840 | 5398.82 | 16.34 | 0 | 1370023 |
| GE | BUY | 1/22/2004 | 1-2004 | 30940 | 30140 | 4165.45 | 12.06 | 0 | 1012611 |
| GE | BUY | 1/23/2004 | 1-2004 | 27640 | 27240 | 4839.93 | 10.9 | 0 | 915067 |
| GE | BUY | 1/26/2004 | 1-2004 | 24100 | 23600 | 4517.88 | 9.44 | 0 | 795120 |
| GE | BUY | 1/27/2004 | 1-2004 | 43940 | 42640 | 6608.56 | 17.06 | 0 | 1459993 |
| GE | BUY | 1/28/2004 | 1-2004 | 58760 | 57460 | 9528.34 | 22.99 | 0 | 1953067 |
| GE | BUY | 1/29/2004 | 1-2004 | 123570 | 117570 | 19611.04 | 47.03 | 0 | 3989319 |
| GE | BUY | 1/30/2004 | 1-2004 | 74040 | 71240 | 13222.1 | 28.52 | 0 | 2402778 |
| GE | BUY | 2/2/2004 | 2-2004 | 89940 | 86540 | 15865.89 | 34.62 | 0 | 2915025 |
| GE | BUY | 2/3/2004 | 2-2004 | 117280 | 113880 | 19202.45 | 45.56 | 0 | 3796271 |
| GE | BUY | 2/4/2004 | 2-2004 | 82580 | 80180 | 13108.53 | 32.08 | 0 | 2660392 |
| GE | BUY | 2/5/2004 | 2-2004 | 85440 | 81640 | 13646.42 | 32.66 | 0 | 2717337 |
| GE | BUY | 2/6/2004 | 2-2004 | 48000 | 47000 | 8438.59 | 18.8 | 0 | 1561250 |
| GE | BUY | 2/9/2004 | 2-2004 | 33100 | 33100 | 5998.53 | 13.24 | 0 | 1097452 |
| GE | BUY | 2/10/2004 | 2-2004 | 44600 | 44400 | 7875.95 | 17.76 | 0 | 1445356 |
| GE | BUY | 2/11/2004 | 2-2004 | 42300 | 40600 | 5607.54 | 16.24 | 0 | 1339381 |
| GE | BUY | 2/12/2004 | 2-2004 | 44000 | 44000 | 7554.92 | 17.6 | 0 | 1451740 |
| GE | BUY | 2/13/2004 | 2-2004 | 67200 | 64400 | 9024.81 | 25.76 | 0 | 2120779 |
| GE | BUY | 2/17/2004 | 2-2004 | 42500 | 42100 | 8429.43 | 16.84 | 0 | 1391764 |
| GE | BUY | 2/18/2004 | 2-2004 | 30900 | 30500 | 6071.89 | 12.2 | 0 | 1006640 |
| GE | BUY | 2/19/2004 | 2-2004 | 40200 | 39400 | 6483.83 | 15.76 | 0 | 1296983 |
| GE | BUY | 2/20/2004 | 2-2004 | 72800 | 71300 | 11897.43 | 28.52 | 0 | 2331321 |
| GE | BUY | 2/23/2004 | 2-2004 | 92600 | 90000 | 15572.18 | 36 | 0 | 2969856 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | BUY | 2/24/2004 | 2-2004 | 95500 | 91400 | 13925.97 | 36.56 | 0 | 3043228 |
| GE | BUY | 2/25/2004 | 2-2004 | 84800 | 79800 | 12707.41 | 31.92 | 0 | 2640989 |
| GE | BUY | 2/26/2004 | 2-2004 | 56100 | 54500 | 8184.43 | 21.8 | 0 | 1783772 |
| GE | BUY | 2/27/2004 | 2-2004 | 52600 | 51300 | 10962.92 | 20.52 | 0 | 1678625 |
| GE | BUY | 3/1/2004 | 3-2004 | 25900 | 25100 | 4641.93 | 10.04 | 0 | 820626 |
| GE | BUY | 3/2/2004 | 3-2004 | 45200 | 43200 | 7359.95 | 17.28 | 0 | 1413207 |
| GE | BUY | 3/3/2004 | 3-2004 | 63600 | 61000 | 9283.63 | 24.4 | 0 | 1993343 |
| GE | BUY | 3/4/2004 | 3-2004 | 10400 | 10200 | 2098.58 | 4.08 | 0 | 334461 |
| GE | BUY | 3/5/2004 | 3-2004 | 30900 | 30700 | 6201.3 | 12.28 | 0 | 1007456 |
| GE | BUY | 3/8/2004 | 3-2004 | 30600 | 30400 | 6116.36 | 12.16 | 0 | 977887 |
| GE | BUY | 3/9/2004 | 3-2004 | 33000 | 32800 | 5733.16 | 13.12 | 0 | 1033284 |
| GE | BUY | 3/10/2004 | 3-2004 | 48600 | 48000 | 8033.74 | 19.2 | 0 | 1499409 |
| GE | BUY | 3/11/2004 | 3-2004 | 106900 | 105000 | 13029.48 | 42 | 0 | 3226186 |
| GE | BUY | 3/15/2004 | 3-2004 | 107400 | 104600 | 13266.9 | 41.84 | 0 | 3183769 |
| GE | BUY | 3/16/2004 | 3-2004 | 81700 | 80300 | 9265.18 | 32.12 | 0 | 2438991 |
| GE | BUY | 3/17/2004 | 3-2004 | 29100 | 28500 | 5269.96 | 11.4 | 0 | 873205 |
| GE | BUY | 3/18/2004 | 3-2004 | 59200 | 57200 | 7143.9 | 22.88 | 0 | 1746014 |
| GE | BUY | 3/19/2004 | 3-2004 | 29700 | 29500 | 5481.13 | 11.8 | 0 | 898095 |
| GE | BUY | 3/22/2004 | 3-2004 | 73400 | 72200 | 7089.03 | 28.88 | 0 | 2123114 |
| GE | BUY | 3/23/2004 | 3-2004 | 75100 | 74500 | 11372.67 | 29.8 | 0 | 2188839 |
| GE | BUY | 3/24/2004 | 3-2004 | 65000 | 64400 | 10701.11 | 25.76 | 0 | 1867665 |
| GE | BUY | 3/25/2004 | 3-2004 | 42800 | 42400 | 6950.62 | 16.96 | 0 | 1248871 |
| GE | BUY | 3/26/2004 | 3-2004 | 45400 | 45100 | 6654.46 | 18.04 | 0 | 1370130 |
| GE | BUY | 3/29/2004 | 3-2004 | 36800 | 36600 | 6344.22 | 14.64 | 0 | 1121665 |
| GE | BUY | 3/30/2004 | 3-2004 | 47300 | 47100 | 8234.99 | 18.84 | 0 | 1436381 |
| GE | BUY | 3/31/2004 | 3-2004 | 41000 | 41000 | 7355.93 | 16.4 | 0 | 1251437 |
| GE | BUY | 4/1/2004 | 4-2004 | 38400 | 38400 | 6988.91 | 15.36 | 0 | 1172132 |
| GE | BUY | 4/2/2004 | 4-2004 | 42200 | 42000 | 8334.51 | 16.8 | 0 | 1301244 |
| GE | BUY | 4/5/2004 | 4-2004 | 25400 | 25400 | 4818.61 | 10.16 | 0 | 794560 |
| GE | BUY | 4/6/2004 | 4-2004 | 30400 | 30400 | 5548.18 | 12.16 | 0 | 958224 |
| GE | BUY | 4/7/2004 | 4-2004 | 52600 | 51800 | 9248.68 | 20.72 | 0 | 1629365 |
| GE | BUY | 4/8/2004 | 4-2004 | 21800 | 21400 | 3992.27 | 8.56 | 0 | 672820 |
| GE | BUY | 4/12/2004 | 4-2004 | 8200 | 8000 | 1518.3 | 3.2 | 0 | 253037 |
| GE | BUY | 4/13/2004 | 4-2004 | 47600 | 45800 | 6356.07 | 18.32 | 0 | 1424985 |
| GE | BUY | 4/14/2004 | 4-2004 | 50100 | 49100 | 7729.71 | 19.64 | 0 | 1493993 |
| GE | BUY | 4/15/2004 | 4-2004 | 57000 | 56800 | 8282.61 | 22.72 | 0 | 1736341 |
| GE | BUY | 4/16/2004 | 4-2004 | 9600 | 9600 | 2312.19 | 3.84 | 0 | 299963 |
| GE | BUY | 4/19/2004 | 4-2004 | 31000 | 30400 | 5587.18 | 12.16 | 0 | 943581 |
| GE | BUY | 4/20/2004 | 4-2004 | 17800 | 17400 | 3026.54 | 6.96 | 0 | 537067 |
| GE | BUY | 4/21/2004 | 4-2004 | 59700 | 59100 | 8446.22 | 23.64 | 0 | 1795756 |
| GE | BUY | 4/22/2004 | 4-2004 | 66800 | 64400 | 9341.87 | 25.76 | 0 | 1973941 |
| GE | BUY | 4/23/2004 | 4-2004 | 56900 | 56100 | 9397.4 | 22.44 | 0 | 1722586 |
| GE | BUY | 4/26/2004 | 4-2004 | 44700 | 43500 | 7227.29 | 17.4 | 0 | 1337840 |
| GE | BUY | 4/27/2004 | 4-2004 | 62800 | 60400 | 10547.16 | 24.16 | 0 | 1862516 |
| GE | BUY | 4/28/2004 | 4-2004 | 53000 | 52400 | 8640.61 | 20.96 | 0 | 1583017 |
| GE | BUY | 4/29/2004 | 4-2004 | 82400 | 82400 | 13756.16 | 32.96 | 0 | 2485463 |
| GE | BUY | 4/30/2004 | 4-2004 | 88600 | 87000 | 14123.02 | 34.8 | 0 | 2614123 |
| GE | BUY | 5/3/2004 | 5-2004 | 39300 | 38700 | 6755.71 | 15.48 | 0 | 1167189 |
| GE | BUY | 5/4/2004 | 5-2004 | 66300 | 65100 | 10648.83 | 26.04 | 0 | 1980811 |
| GE | BUY | 5/5/2004 | 5-2004 | 25300 | 23900 | 5690.9 | 9.56 | 0 | 727451 |
| GE | BUY | 5/6/2004 | 5-2004 | 38200 | 37800 | 8036.06 | 15.12 | 0 | 1146524 |
| GE | BUY | 5/7/2004 | 5-2004 | 82900 | 80800 | 13711.4 | 32.32 | 0 | 2445699 |
| GE | BUY | 5/10/2004 | 5-2004 | 79500 | 77000 | 11628.33 | 30.8 | 0 | 2290054 |
| GE | BUY | 5/11/2004 | 5-2004 | 61700 | 60900 | 9795.75 | 24.36 | 0 | 1835388 |
| GE | BUY | 5/12/2004 | 5-2004 | 80700 | 79700 | 14007.17 | 0 | 0 | 2380233 |
| GE | BUY | 5/13/2004 | 5-2004 | 78600 | 74700 | 13714.37 | 29.88 | 0 | 2261165 |
| GE | BUY | 5/14/2004 | 5-2004 | 92200 | 89500 | 13077.16 | 35.8 | 0 | 2702293 |
| GE | BUY | 5/17/2004 | 5-2004 | 93400 | 92200 | 16087.16 | 36.88 | 0 | 2756514 |
| GE | BUY | 5/18/2004 | 5-2004 | 59000 | 58000 | 10422.73 | 23.2 | 0 | 1752382 |
| GE | BUY | 5/19/2004 | 5-2004 | 45800 | 45400 | 8723.85 | 18.16 | 0 | 1388402 |
| GE | BUY | 5/20/2004 | 5-2004 | 72400 | 71200 | 12719.11 | 28.48 | 0 | 2156143 |
| GE | BUY | 5/21/2004 | 5-2004 | 26200 | 26000 | 5399.95 | 10.4 | 0 | 792957 |
| GE | BUY | 5/24/2004 | 5-2004 | 30600 | 30400 | 5558.08 | 12.16 | 0 | 933473 |
| GE | BUY | 5/25/2004 | 5-2004 | 30800 | 30000 | 5663.04 | 12 | 0 | 928202 |
| GE | BUY | 5/26/2004 | 5-2004 | 53500 | 52700 | 9989.63 | 21.08 | 0 | 1650309 |
| GE | BUY | 5/27/2004 | 5-2004 | 49600 | 49000 | 8626.82 | 19.6 | 0 | 1531274 |
| GE | BUY | 5/28/2004 | 5-2004 | 26700 | 26700 | 4960.18 | 10.68 | 0 | 830354 |
| GE | BUY | 6/1/2004 | 6-2004 | 45200 | 45000 | 7616.29 | 18 | 0 | 1393108 |
| GE | BUY | 6/2/2004 | 6-2004 | 45500 | 44900 | 8459.42 | 17.96 | 0 | 1396501 |
| GE | BUY | 6/3/2004 | 6-2004 | 52300 | 51500 | 9378.89 | 20.6 | 0 | 1599290 |
| GE | BUY | 6/4/2004 | 6-2004 | 35200 | 34000 | 6357.86 | 13.6 | 0 | 1059712 |
| GE | BUY | 6/7/2004 | 6-2004 | 5400 | 5400 | 1106.19 | 2.16 | 0 | 170592 |
| GE | BUY | 6/8/2004 | 6-2004 | 25500 | 24900 | 4507.39 | 9.96 | 0 | 784851 |
| GE | BUY | 6/9/2004 | 6-2004 | 36500 | 35900 | 5924.93 | 14.36 | 0 | 1125360 |
| GE | BUY | 6/10/2004 | 6-2004 | 9900 | 9700 | 1846.3 | 3.88 | 0 | 303573 |
| GE | BUY | 6/14/2004 | 6-2004 | 40600 | 39400 | 7447.55 | 15.76 | 0 | 1238036 |
| GE | BUY | 6/15/2004 | 6-2004 | 28800 | 28600 | 5174.83 | 11.44 | 0 | 907937 |
| GE | BUY | 6/16/2004 | 6-2004 | 15900 | 15500 | 2908.12 | 6.2 | 0 | 495222 |
| GE | BUY | 6/17/2004 | 6-2004 | 30400 | 29400 | 4927.54 | 11.76 | 0 | 946894 |
| GE | BUY | 6/18/2004 | 6-2004 | 20100 | 20100 | 3543.95 | 8.04 | 0 | 653476 |
| GE | BUY | 6/21/2004 | 6-2004 | 17600 | 17200 | 3295.71 | 6.88 | 0 | 561293 |
| GE | BUY | 6/22/2004 | 6-2004 | 20700 | 20500 | 3571.74 | 8.2 | 0 | 671808 |
| GE | BUY | 6/23/2004 | 6-2004 | 22400 | 22200 | 4791.96 | 8.88 | 0 | 732891 |
| GE | BUY | 6/24/2004 | 6-2004 | 26600 | 26000 | 4541.25 | 10.4 | 0 | 861845 |
| GE | BUY | 6/25/2004 | 6-2004 | 30900 | 30500 | 5632.9 | 12.2 | 0 | 1010801 |
| GE | BUY | 6/28/2004 | 6-2004 | 41100 | 40900 | 6781.77 | 16.36 | 0 | 1326816 |
| GE | BUY | 6/29/2004 | 6-2004 | 44200 | 44000 | 7547.01 | 17.6 | 0 | 1425200 |
| GE | BUY | 6/30/2004 | 6-2004 | 67900 | 65800 | 10277.84 | 26.32 | 0 | 2126751 |
| GE | BUY | 7/1/2004 | 7-2004 | 58600 | 58000 | 9020.54 | 23.2 | 0 | 1861159 |
| GE | BUY | 7/2/2004 | 7-2004 | 36000 | 35600 | 6791.09 | 14.24 | 0 | 1129740 |
| GE | BUY | 7/6/2004 | 7-2004 | 44400 | 44200 | 7663.26 | 17.68 | 0 | 1399453 |
| GE | BUY | 7/7/2004 | 7-2004 | 28000 | 27600 | 5401.41 | 11.04 | 0 | 881983 |
| GE | BUY | 7/8/2004 | 7-2004 | 35200 | 34600 | 5734.28 | 13.84 | 0 | 1102266 |
| GE | BUY | 7/9/2004 | 7-2004 | 20400 | 20200 | 3788.73 | 8.08 | 0 | 648601 |
| GE | BUY | 7/12/2004 | 7-2004 | 21400 | 21200 | 3676.33 | 8.48 | 0 | 683529 |
| GE | BUY | 7/13/2004 | 7-2004 | 21500 | 21300 | 4196.18 | 8.52 | 0 | 698103 |
| GE | BUY | 7/14/2004 | 7-2004 | 17900 | 17300 | 3176.16 | 6.92 | 0 | 572348 |
| GE | BUY | 7/15/2004 | 7-2004 | 30200 | 29600 | 5458.67 | 11.84 | 0 | 985014 |
| GE | BUY | 7/16/2004 | 7-2004 | 28400 | 28200 | 5529.97 | 11.28 | 0 | 939426 |
| GE | BUY | 7/19/2004 | 7-2004 | 26400 | 24500 | 4241.21 | 9.8 | 0 | 811791 |
| GE | BUY | 7/20/2004 | 7-2004 | 49400 | 49000 | 9602.61 | 19.6 | 0 | 1622392 |
| GE | BUY | 7/21/2004 | 7-2004 | 47300 | 46100 | 8991.94 | 18.44 | 0 | 1529319 |
| GE | BUY | 7/22/2004 | 7-2004 | 68300 | 65400 | 11233.22 | 26.16 | 0 | 2135674 |
| GE | BUY | 7/23/2004 | 7-2004 | 66400 | 64800 | 11850.04 | 25.92 | 0 | 2115338 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | BUY | 7/26/2004 | 7-2004 | 83500 | 82100 | 14024.52 | 32.84 | 0 | 2652996 |
| GE | BUY | 7/27/2004 | 7-2004 | 49100 | 48300 | 9836.24 | 19.32 | 0 | 1578164 |
| GE | BUY | 7/28/2004 | 7-2004 | 41900 | 41300 | 8782.8 | 16.52 | 0 | 1357612 |
| GE | BUY | 7/29/2004 | 7-2004 | 51600 | 50800 | 10037.22 | 20.32 | 0 | 1688323 |
| GE | BUY | 7/30/2004 | 7-2004 | 36900 | 35700 | 7400.08 | 14.28 | 0 | 1179478 |
| GE | BUY | 8/2/2004 | 8-2004 | 63200 | 59200 | 9756.94 | 23.68 | 0 | 1964672 |
| GE | BUY | 8/3/2004 | 8-2004 | 71800 | 71000 | 11982.9 | 28.4 | 0 | 2336958 |
| GE | BUY | 8/4/2004 | 8-2004 | 65400 | 63400 | 12198.88 | 25.36 | 0 | 2078816 |
| GE | BUY | 8/5/2004 | 8-2004 | 98200 | 95600 | 14029.4 | 38.24 | 0 | 3101876 |
| GE | BUY | 8/6/2004 | 8-2004 | 142800 | 139400 | 24437.38 | 55.76 | 0 | 4423440 |
| GE | BUY | 8/9/2004 | 8-2004 | 42800 | 42000 | 8320.76 | 16.8 | 0 | 1334066 |
| GE | BUY | 8/10/2004 | 8-2004 | 84000 | 82800 | 15972.78 | 33.12 | 0 | 2644642 |
| GE | BUY | 8/11/2004 | 8-2004 | 84200 | 79800 | 14844.88 | 31.92 | 0 | 2554066 |
| GE | BUY | 8/12/2004 | 8-2004 | 123600 | 121600 | 27165 | 48.64 | 0 | 3869422 |
| GE | BUY | 8/13/2004 | 8-2004 | 165200 | 163600 | 30249.02 | 65.44 | 0 | 5187040 |
| GE | BUY | 8/16/2004 | 8-2004 | 15000 | 14600 | 3019.78 | 5.84 | 0 | 468962 |
| GE | BUY | 8/17/2004 | 8-2004 | 47200 | 46000 | 12504.8 | 18.4 | 0 | 1482892 |
| GE | BUY | 8/18/2004 | 8-2004 | 27400 | 27400 | 8881.38 | 10.96 | 0 | 888138 |
| GE | BUY | 8/19/2004 | 8-2004 | 53800 | 53000 | 12758.08 | 21.2 | 0 | 1724536 |
| GE | BUY | 8/20/2004 | 8-2004 | 19000 | 19000 | 6202.5 | 7.6 | 0 | 620250 |
| GE | BUY | 8/23/2004 | 8-2004 | 20400 | 20400 | 6444.46 | 8.16 | 0 | 663960 |
| GE | BUY | 8/24/2004 | 8-2004 | 26800 | 26800 | 5921.74 | 10.72 | 0 | 872002 |
| GE | BUY | 8/25/2004 | 8-2004 | 29000 | 28600 | 7775.18 | 11.44 | 0 | 934358 |
| GE | BUY | 8/26/2004 | 8-2004 | 24600 | 24200 | 6031.18 | 9.68 | 0 | 793166 |
| GE | BUY | 8/27/2004 | 8-2004 | 13200 | 13200 | 3800.1 | 5.28 | 0 | 432446 |
| GE | BUY | 8/31/2004 | 8-2004 | 5400 | 5400 | 1042.86 | 2.16 | 0 | 175986 |
| GE | BUY | 9/1/2004 | 9-2004 | 35200 | 34200 | 6143.77 | 13.68 | 0 | 1123554 |
| GE | BUY | 9/2/2004 | 9-2004 | 14900 | 14900 | 3889.9 | 5.96 | 0 | 490954 |
| GE | BUY | 9/3/2004 | 9-2004 | 18400 | 18200 | 3624.83 | 7.28 | 0 | 599653 |
| GE | BUY | 9/7/2004 | 9-2004 | 27900 | 27700 | 6394.74 | 11.08 | 0 | 922446 |
| GE | BUY | 9/8/2004 | 9-2004 | 29400 | 29200 | 7718.63 | 11.68 | 0 | 979816 |
| GE | BUY | 9/9/2004 | 9-2004 | 33100 | 33100 | 8527.45 | 13.24 | 0 | 1119507 |
| GE | BUY | 9/10/2004 | 9-2004 | 26900 | 26700 | 6307.21 | 10.68 | 0 | 900574 |
| GE | BUY | 9/13/2004 | 9-2004 | 19200 | 19000 | 4714.49 | 7.6 | 0 | 644443 |
| GE | BUY | 9/14/2004 | 9-2004 | 24500 | 23700 | 5319.41 | 9.48 | 0 | 797889 |
| GE | BUY | 9/15/2004 | 9-2004 | 15700 | 15700 | 3800.31 | 6.28 | 0 | 528048 |
| GE | BUY | 9/16/2004 | 9-2004 | 14700 | 14700 | 3595.59 | 5.88 | 0 | 493946 |
| GE | BUY | 9/17/2004 | 9-2004 | 15300 | 15300 | 4282.59 | 6.12 | 0 | 519854 |
| GE | BUY | 9/20/2004 | 9-2004 | 44000 | 43400 | 11267.78 | 17.36 | 0 | 1486198 |
| GE | BUY | 9/21/2004 | 9-2004 | 24100 | 23700 | 5608.28 | 9.48 | 0 | 815501 |
| GE | BUY | 9/22/2004 | 9-2004 | 31400 | 31000 | 7238.69 | 12.4 | 0 | 1053276 |
| GE | BUY | 9/23/2004 | 9-2004 | 14700 | 14700 | 4026.1 | 5.88 | 0 | 493213 |
| GE | BUY | 9/24/2004 | 9-2004 | 17900 | 17700 | 4333.85 | 7.08 | 0 | 589981 |
| GE | BUY | 9/27/2004 | 9-2004 | 29700 | 29700 | 7258.4 | 11.88 | 0 | 984351 |
| GE | BUY | 9/28/2004 | 9-2004 | 20100 | 19900 | 5262.7 | 7.96 | 0 | 662882 |
| GE | BUY | 9/29/2004 | 9-2004 | 25800 | 25600 | 7227.14 | 10.24 | 0 | 856607 |
| GE | BUY | 9/30/2004 | 9-2004 | 13200 | 13000 | 3647.87 | 5.2 | 0 | 435056 |
| GE | BUY | 10/1/2004 | 10-2004 | 14300 | 14100 | 3591.19 | 5.64 | 0 | 477624 |
| GE | BUY | 10/4/2004 | 10-2004 | 20300 | 20300 | 4870.87 | 8.12 | 0 | 691479 |
| GE | BUY | 10/5/2004 | 10-2004 | 29500 | 29500 | 7570.8 | 11.8 | 0 | 1001515 |
| GE | BUY | 10/6/2004 | 10-2004 | 16200 | 16000 | 4136.78 | 6.4 | 0 | 546608 |
| GE | BUY | 10/7/2004 | 10-2004 | 21700 | 21500 | 5396.12 | 8.6 | 0 | 734506 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | BUY | 10/8/2004 | 10-2004 | 29900 | 29500 | 5149.5 | 11.8 | 0 | 998566 |
| GE | BUY | 10/11/2004 | 10-2004 | 14500 | 14500 | 3670.37 | 5.8 | 0 | 492659 |
| GE | BUY | 10/12/2004 | 10-2004 | 18900 | 18300 | 5016.46 | 7.32 | 0 | 619741 |
| GE | BUY | 10/13/2004 | 10-2004 | 30100 | 29700 | 6898.34 | 11.88 | 0 | 1003601 |
| GE | BUY | 10/14/2004 | 10-2004 | 11400 | 11000 | 2349.93 | 4.4 | 0 | 369203 |
| GE | BUY | 10/15/2004 | 10-2004 | 25100 | 25100 | 5945.84 | 10.04 | 0 | 843053 |
| GE | BUY | 10/18/2004 | 10-2004 | 15200 | 15200 | 4578.01 | 6.08 | 0 | 511278 |
| GE | BUY | 10/19/2004 | 10-2004 | 36100 | 35900 | 9185.44 | 14.36 | 0 | 1212103 |
| GE | BUY | 10/20/2004 | 10-2004 | 45700 | 45500 | 10502.08 | 18.2 | 0 | 1512147 |
| GE | BUY | 10/21/2004 | 10-2004 | 34900 | 34900 | 10130.18 | 13.96 | 0 | 1159407 |
| GE | BUY | 10/22/2004 | 10-2004 | 35500 | 35100 | 9220.74 | 14.04 | 0 | 1164245 |
| GE | BUY | 10/25/2004 | 10-2004 | 44900 | 44700 | 12053.35 | 17.88 | 0 | 1467888 |
| GE | BUY | 10/26/2004 | 10-2004 | 26500 | 26100 | 6811.14 | 10.44 | 0 | 866764 |
| GE | BUY | 10/27/2004 | 10-2004 | 22700 | 22300 | 5917.46 | 8.92 | 0 | 749386 |
| GE | BUY | 10/28/2004 | 10-2004 | 28600 | 28400 | 6848.35 | 11.36 | 0 | 962823 |
| GE | BUY | 10/29/2004 | 10-2004 | 33700 | 32900 | 7877.03 | 13.16 | 0 | 1116970 |
| GE | BUY | 11/1/2004 | 11-2004 | 18100 | 18100 | 4519.9 | 7.24 | 0 | 615080 |
| GE | BUY | 11/2/2004 | 11-2004 | 34000 | 33100 | 7538.15 | 13.24 | 0 | 1128916 |
| GE | BUY | 11/3/2004 | 11-2004 | 46700 | 46700 | 10896.38 | 18.68 | 0 | 1600133 |
| GE | BUY | 11/4/2004 | 11-2004 | 36600 | 36400 | 9854.41 | 14.56 | 0 | 1261935 |
| GE | BUY | 11/5/2004 | 11-2004 | 36400 | 36000 | 7957.5 | 14.4 | 0 | 1261698 |
| GE | BUY | 11/8/2004 | 11-2004 | 17600 | 17400 | 4136.94 | 6.96 | 0 | 609986 |
| GE | BUY | 11/9/2004 | 11-2004 | 16500 | 16500 | 3815.81 | 6.6 | 0 | 582935 |
| GE | BUY | 11/10/2004 | 11-2004 | 38900 | 38500 | 10178.32 | 15.4 | 0 | 1365243 |
| GE | BUY | 11/11/2004 | 11-2004 | 17500 | 17300 | 4926.35 | 6.92 | 0 | 617517 |
| GE | BUY | 11/12/2004 | 11-2004 | 23600 | 23000 | 5942.25 | 9.2 | 0 | 827927 |
| GE | BUY | 11/15/2004 | 11-2004 | 13200 | 13200 | 3501.89 | 5.28 | 0 | 476510 |
| GE | BUY | 11/16/2004 | 11-2004 | 15700 | 15300 | 4216.68 | 6.12 | 0 | 551611 |
| GE | BUY | 11/17/2004 | 11-2004 | 26000 | 25000 | 6983.73 | 10 | 0 | 909265 |
| GE | BUY | 11/18/2004 | 11-2004 | 23300 | 23100 | 6921.8 | 9.24 | 0 | 845895 |
| GE | BUY | 11/19/2004 | 11-2004 | 46200 | 45500 | 9177.61 | 18.2 | 0 | 1650581 |
| GE | BUY | 11/22/2004 | 11-2004 | 8100 | 7700 | 2528.39 | 3.08 | 0 | 278128 |
| GE | BUY | 11/23/2004 | 11-2004 | 18600 | 18200 | 5069.81 | 7.28 | 0 | 649818 |
| GE | BUY | 11/24/2004 | 11-2004 | 17000 | 16400 | 4426.69 | 6.56 | 0 | 585487 |
| GE | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 355.61 | 0.4 | 0 | 35561 |
| GE | BUY | 11/29/2004 | 11-2004 | 46500 | 44500 | 10264.08 | 17.8 | 0 | 1574838 |
| GE | BUY | 11/30/2004 | 11-2004 | 38200 | 37200 | 7584.15 | 14.88 | 0 | 1318160 |
| GE | BUY | 12/1/2004 | 12-2004 | 26300 | 26300 | 6914.6 | 10.52 | 0 | 941916 |
| GE | BUY | 12/2/2004 | 12-2004 | 21600 | 21200 | 5276.65 | 8.48 | 0 | 760845 |
| GE | BUY | 12/3/2004 | 12-2004 | 15200 | 15200 | 5122.11 | 7.64 | 0 | 684123 |
| GE | BUY | 12/6/2004 | 12-2004 | 15000 | 14800 | 3711.28 | 5.92 | 0 | 528135 |
| GE | BUY | 12/7/2004 | 12-2004 | 17000 | 17000 | 4706.04 | 6.8 | 0 | 601531 |
| GE | BUY | 12/8/2004 | 12-2004 | 20300 | 20300 | 4859.01 | 8.12 | 0 | 725131 |
| GE | BUY | 12/9/2004 | 12-2004 | 50100 | 48900 | 11722.38 | 19.56 | 0 | 1747507 |
| GE | BUY | 12/10/2004 | 12-2004 | 22500 | 22100 | 5478.07 | 8.84 | 0 | 801439 |
| GE | BUY | 12/13/2004 | 12-2004 | 23300 | 23300 | 5769.97 | 9.32 | 0 | 867554 |
| GE | BUY | 12/14/2004 | 12-2004 | 30100 | 29900 | 8008.91 | 11.96 | 0 | 1118647 |
| GE | BUY | 12/15/2004 | 12-2004 | 32200 | 31800 | 7307.73 | 12.72 | 0 | 1185654 |
| GE | BUY | 12/16/2004 | 12-2004 | 10200 | 10000 | 2942.21 | 4 | 0 | 372622 |
| GE | BUY | 12/17/2004 | 12-2004 | 23300 | 22900 | 6230.75 | 9.16 | 0 | 844213 |
| GE | BUY | 12/20/2004 | 12-2004 | 6500 | 6500 | 2298.17 | 2.6 | 0 | 240917 |
| GE | BUY | 12/21/2004 | 12-2004 | 6000 | 6000 | 2225.62 | 2.4 | 0 | 222562 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GE | BUY | 12/22/2004 | 12-2004 | 8900 | 8500 | 2505.33 | 3.4 | 0 | 313135 |
| GE | BUY | 12/23/2004 | 12-2004 | 7500 | 7500 | 2061.63 | 3 | 0 | 276098 |
| GE | BUY | 12/27/2004 | 12-2004 | 9900 | 9700 | 2426.05 | 3.88 | 0 | 356455 |
| GE | BUY | 12/28/2004 | 12-2004 | 9700 | 9500 | 2422.66 | 3.8 | 0 | 348738 |
| GE | BUY | 12/29/2004 | 12-2004 | 11500 | 11500 | 2482.24 | 4.6 | 0 | 419774 |
| GE | BUY | 12/30/2004 | 12-2004 | 7500 | 7100 | 1687.32 | 2.84 | 0 | 260415 |
| GE | BUY | 12/31/2004 | 12-2004 | 5000 | 5000 | 1245.22 | 2 | 0 | 183143 |
| GE | buy | 5/1/2003 | 5-2003 | 123700 | 117500 | 13072.58 | 94 | 0 | 3407715 |
| GE | buy | 5/2/2003 | 5-2003 | 197300 | 187900 | 18343.37 | 150.32 | 0 | 5461602 |
| GE | buy | 5/5/2003 | 5-2003 | 157500 | 154200 | 16385.42 | 123.36 | 0 | 4465308 |
| GE | buy | 5/6/2003 | 5-2003 | 180800 | 173100 | 16500.73 | 138.48 | 0 | 5037279 |
| GE | buy | 5/7/2003 | 5-2003 | 227200 | 212400 | 19338.21 | 169.92 | 0 | 6138995 |
| GE | buy | 5/8/2003 | 5-2003 | 179700 | 168800 | 19255.08 | 135.04 | 0 | 4836575 |
| GE | buy | 5/9/2003 | 5-2003 | 77800 | 76100 | 9730.93 | 60.88 | 0 | 2187993 |
| GE | buy | 5/12/2003 | 5-2003 | 107800 | 104300 | 13552.26 | 83.44 | 0 | 3019352 |
| GE | buy | 5/13/2003 | 5-2003 | 136200 | 130800 | 17521.35 | 104.64 | 0 | 3738530 |
| GE | buy | 5/14/2003 | 5-2003 | 147100 | 140000 | 14581.7 | 112 | 0 | 4002486 |
| GE | buy | 5/15/2003 | 5-2003 | 132700 | 125400 | 16326.39 | 100.32 | 0 | 3589309 |
| GE | buy | 5/16/2003 | 5-2003 | 51000 | 49700 | 6623.55 | 39.76 | 0 | 1401870 |
| GE | buy | 5/19/2003 | 5-2003 | 132300 | 127400 | 13984.02 | 101.92 | 0 | 3513772 |
| GE | buy | 5/20/2003 | 5-2003 | 199800 | 184100 | 18030.11 | 147.28 | 0 | 5102182 |
| GE | buy | 5/21/2003 | 5-2003 | 122200 | 116400 | 15606.11 | 93.12 | 0 | 3210099 |
| GE | buy | 5/22/2003 | 5-2003 | 99200 | 96200 | 12116.71 | 76.96 | 0 | 2667472 |
| GE | buy | 5/23/2003 | 5-2003 | 51900 | 50300 | 7298.64 | 40.24 | 0 | 1395593 |
| GE | buy | 5/27/2003 | 5-2003 | 129900 | 126500 | 15716.53 | 101.2 | 0 | 3541331 |
| GE | buy | 5/28/2003 | 5-2003 | 97700 | 94700 | 15197.1 | 75.76 | 0 | 2690381 |
| GE | buy | 5/29/2003 | 5-2003 | 86500 | 83200 | 12671.07 | 66.56 | 0 | 2348410 |
| GE | buy | 5/30/2003 | 5-2003 | 115900 | 115400 | 12644.1 | 92.32 | 0 | 3300890 |
| GE | buy | 6/2/2003 | 6-2003 | 156200 | 149800 | 19366.22 | 119.84 | 0 | 4353212 |
| GE | buy | 6/3/2003 | 6-2003 | 198300 | 187800 | 22778.18 | 150.24 | 0 | 5435188 |
| GE | buy | 6/4/2003 | 6-2003 | 106700 | 102700 | 15496.72 | 82.16 | 0 | 3005787 |
| GE | buy | 6/5/2003 | 6-2003 | 51000 | 49500 | 7803.18 | 39.6 | 0 | 1469195 |
| GE | buy | 6/6/2003 | 6-2003 | 276300 | 262800 | 24204.34 | 210.24 | 0 | 7970024 |
| GE | buy | 6/9/2003 | 6-2003 | 53200 | 53200 | 14009.24 | 42.56 | 0 | 1606297 |
| GE | buy | 6/10/2003 | 6-2003 | 126500 | 122800 | 16114.66 | 98.24 | 0 | 3733782 |
| GE | buy | 6/11/2003 | 6-2003 | 109100 | 106900 | 17060.43 | 85.52 | 0 | 3288053 |
| GE | buy | 6/12/2003 | 6-2003 | 143600 | 137600 | 16094.69 | 110.08 | 0 | 4251837 |
| GE | buy | 6/13/2003 | 6-2003 | 93900 | 91400 | 12556.47 | 73.12 | 0 | 2803372 |
| GE | buy | 6/16/2003 | 6-2003 | 64200 | 63500 | 11198.42 | 50.8 | 0 | 1969842 |
| GE | buy | 6/17/2003 | 6-2003 | 115400 | 112500 | 12819.56 | 90 | 0 | 3534334 |
| GE | buy | 6/18/2003 | 6-2003 | 91600 | 89100 | 15199.43 | 71.28 | 0 | 2769661 |
| GE | buy | 6/19/2003 | 6-2003 | 85800 | 84600 | 13181.94 | 67.68 | 0 | 2523811 |
| GE | buy | 6/20/2003 | 6-2003 | 107800 | 105700 | 11746.03 | 84.56 | 0 | 3184486 |
| GE | buy | 6/23/2003 | 6-2003 | 124600 | 118000 | 19487.75 | 94.4 | 0 | 3534608 |
| GE | buy | 6/24/2003 | 6-2003 | 104900 | 98300 | 14883.47 | 78.64 | 0 | 2943856 |
| GE | buy | 6/25/2003 | 6-2003 | 97400 | 93900 | 12430.19 | 75.12 | 0 | 2780230 |
| GE | buy | 6/26/2003 | 6-2003 | 116900 | 109400 | 15238.48 | 87.52 | 0 | 3191621 |
| GE | buy | 6/27/2003 | 6-2003 | 90600 | 87700 | 10209.32 | 70.16 | 0 | 2526398 |
| GE | buy | 6/30/2003 | 6-2003 | 85700 | 79300 | 10872.47 | 63.44 | 0 | 2280902 |
| GE | buy | 7/1/2003 | 7-2003 | 161900 | 150100 | 15538.61 | 120.08 | 0 | 4265211 |
| GE | buy | 7/2/2003 | 7-2003 | 135900 | 129900 | 15922.89 | 103.92 | 0 | 3713366 |
| GE | buy | 7/3/2003 | 7-2003 | 73100 | 71600 | 7640.12 | 57.28 | 0 | 2048506 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GE | buy | 7/7/2003 | 7-2003 | 83800 | 82100 | 11156.97 | 65.68 | 0 | 2403631 |
| GE | buy | 7/8/2003 | 7-2003 | 164900 | 155700 | 16350.79 | 124.56 | 0 | 4509054 |
| GE | buy | 7/9/2003 | 7-2003 | 155100 | 147900 | 16290.56 | 118.32 | 0 | 4242149 |
| GE | buy | 7/10/2003 | 7-2003 | 140800 | 137800 | 16703.64 | 110.24 | 0 | 3909688 |
| GE | buy | 7/11/2003 | 7-2003 | 134400 | 130600 | 12900.6 | 104.48 | 0 | 3702771 |
| GE | buy | 7/14/2003 | 7-2003 | 110900 | 108000 | 14883.84 | 86.4 | 0 | 3060333 |
| GE | buy | 7/15/2003 | 7-2003 | 212400 | 201600 | 20242.06 | 161.28 | 0 | 5610796 |
| GE | buy | 7/16/2003 | 7-2003 | 197500 | 191500 | 17697.14 | 153.2 | 0 | 5241878 |
| GE | buy | 7/17/2003 | 7-2003 | 170600 | 160700 | 16296.92 | 128.56 | 0 | 4369197 |
| GE | buy | 7/18/2003 | 7-2003 | 102600 | 97800 | 11509.4 | 78.24 | 0 | 2686135 |
| GE | buy | 7/21/2003 | 7-2003 | 133300 | 125800 | 15859.99 | 100.64 | 0 | 3436560 |
| GE | buy | 7/22/2003 | 7-2003 | 198500 | 188800 | 17538.31 | 151.04 | 0 | 5147950 |
| GE | buy | 7/23/2003 | 7-2003 | 171300 | 163300 | 16593.94 | 130.64 | 0 | 4444318 |
| GE | buy | 7/24/2003 | 7-2003 | 152200 | 142900 | 16661.28 | 114.32 | 0 | 3957819 |
| GE | buy | 7/25/2003 | 7-2003 | 127300 | 124000 | 14254.07 | 99.2 | 0 | 3478152 |
| GE | buy | 7/28/2003 | 7-2003 | 136300 | 132200 | 15769.93 | 105.76 | 0 | 3763281 |
| GE | buy | 7/29/2003 | 7-2003 | 171600 | 166200 | 18713.74 | 132.96 | 0 | 4654944 |
| GE | buy | 7/30/2003 | 7-2003 | 107200 | 102900 | 12437.8 | 82.32 | 0 | 2869769 |
| GE | buy | 7/31/2003 | 7-2003 | 119700 | 117200 | 12675.63 | 93.76 | 0 | 3341572 |
| GE | buy | 8/1/2003 | 8-2003 | 105700 | 103200 | 12861.54 | 72.24 | 0 | 2942700 |
| GE | buy | 8/4/2003 | 8-2003 | 140800 | 134100 | 14198.82 | 93.87 | 0 | 3785476 |
| GE | buy | 8/5/2003 | 8-2003 | 152000 | 145600 | 17591.58 | 101.92 | 0 | 4093269 |
| GE | buy | 8/6/2003 | 8-2003 | 158500 | 153500 | 18591.51 | 107.45 | 0 | 4258739 |
| GE | buy | 8/7/2003 | 8-2003 | 128000 | 122700 | 16886.76 | 85.89 | 0 | 3410974 |
| GE | buy | 8/11/2003 | 8-2003 | 32400 | 30900 | 6238.37 | 21.63 | 0 | 868262 |
| GE | buy | 8/11/2003 | 8-2003 | 31600 | 31200 | 6977.99 | 21.84 | 0 | 880715 |
| GE | buy | 8/12/2003 | 8-2003 | 47800 | 47400 | 11018.96 | 33.18 | 0 | 1336118 |
| GE | buy | 8/13/2003 | 8-2003 | 43000 | 42400 | 7598.76 | 29.68 | 0 | 1196794 |
| GE | buy | 8/14/2003 | 8-2003 | 39900 | 38300 | 6763.04 | 26.81 | 0 | 1083096 |
| GE | buy | 8/15/2003 | 8-2003 | 7600 | 7600 | 1960 | 5.32 | 0 | 219039 |
| GE | buy | 8/18/2003 | 8-2003 | 27300 | 27300 | 5867.12 | 19.11 | 0 | 803130 |
| GE | buy | 8/19/2003 | 8-2003 | 28100 | 28100 | 6198.32 | 19.67 | 0 | 833926 |
| GE | buy | 8/20/2003 | 8-2003 | 32200 | 32200 | 6856.89 | 22.54 | 0 | 951713 |
| GE | buy | 8/21/2003 | 8-2003 | 30100 | 29900 | 5539.88 | 20.93 | 0 | 895512 |
| GE | buy | 8/22/2003 | 8-2003 | 27100 | 26900 | 5021.57 | 18.83 | 0 | 808762 |
| GE | buy | 8/25/2003 | 8-2003 | 30400 | 29700 | 5370.91 | 20.79 | 0 | 881631 |
| GE | buy | 8/26/2003 | 8-2003 | 79100 | 77400 | 11195.59 | 54.18 | 0 | 2300176 |
| GE | buy | 8/27/2003 | 8-2003 | 41100 | 40200 | 6920.85 | 28.14 | 0 | 1193927 |
| GE | buy | 8/28/2003 | 8-2003 | 33900 | 33500 | 5319.75 | 23.45 | 0 | 990530 |
| GE | buy | 8/29/2003 | 8-2003 | 36400 | 36800 | 5015.21 | 25.06 | 0 | 1056191 |
| GE | buy | 9/2/2003 | 9-2003 | 93500 | 90700 | 12922.17 | 63.49 | 0 | 2723138 |
| GE | buy | 9/3/2003 | 9-2003 | 101900 | 98700 | 13944.95 | 69.09 | 0 | 3072357 |
| GE | buy | 9/4/2003 | 9-2003 | 87300 | 85400 | 11586.59 | 59.78 | 0 | 2666930 |
| GE | buy | 9/5/2003 | 9-2003 | 96100 | 93700 | 13848.69 | 65.59 | 0 | 2909026 |
| GE | buy | 9/8/2003 | 9-2003 | 86700 | 85000 | 12554.98 | 59.5 | 0 | 2660279 |
| GE | buy | 9/9/2003 | 9-2003 | 80500 | 79100 | 11174.78 | 55.37 | 0 | 2461485 |
| GE | buy | 9/10/2003 | 9-2003 | 112900 | 110200 | 12552.9 | 77.14 | 0 | 3423457 |
| GE | buy | 9/11/2003 | 9-2003 | 92700 | 89600 | 11272.7 | 62.72 | 0 | 2813252 |
| GE | buy | 9/12/2003 | 9-2003 | 89400 | 86500 | 9891.92 | 60.55 | 0 | 2707568 |
| GE | buy | 9/15/2003 | 9-2003 | 102600 | 98700 | 14276.97 | 69.09 | 0 | 3111224 |
| GE | buy | 9/16/2003 | 9-2003 | 61000 | 60200 | 9173.24 | 42.14 | 0 | 1909758 |
| GE | buy | 9/17/2003 | 9-2003 | 25200 | 25200 | 7050.44 | 17.64 | 0 | 799999 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GE | buy | 9/18/2003 | 9-2003 | 40400 | 40200 | 10925.8 | 28.14 | 0 | 1287703 |
| GE | buy | 9/19/2003 | 9-2003 | 15900 | 15900 | 4643.91 | 11.13 | 0 | 505598 |
| GE | buy | 9/22/2003 | 9-2003 | 75400 | 73900 | 12080.95 | 51.73 | 0 | 2317756 |
| GE | buy | 9/23/2003 | 9-2003 | 70300 | 68300 | 10266.08 | 47.81 | 0 | 2151103 |
| GE | buy | 9/24/2003 | 9-2003 | 126900 | 123200 | 15647.78 | 86.24 | 0 | 3842260 |
| GE | buy | 9/25/2003 | 9-2003 | 118300 | 114700 | 13451.61 | 80.29 | 0 | 3521645 |
| GE | buy | 9/26/2003 | 9-2003 | 142600 | 137800 | 14674.42 | 96.46 | 0 | 4126351 |
| GE | buy | 9/29/2003 | 9-2003 | 119000 | 116700 | 17949.2 | 81.69 | 0 | 3537121 |
| GE | buy | 9/30/2003 | 9-2003 | 233300 | 225200 | 22452.85 | 157.64 | 0 | 6713307 |
| GE | buy | 10/2/2003 | 10-2003 | 131000 | 126100 | 14301.51 | 88.27 | 0 | 3862000 |
| GE | buy | 10/3/2003 | 10-2003 | 149700 | 144400 | 15390.02 | 101.08 | 0 | 4488340 |
| GE | buy | 10/6/2003 | 10-2003 | 31400 | 31200 | 6918.49 | 21.84 | 0 | 963691 |
| GE | buy | 10/7/2003 | 10-2003 | 117900 | 115500 | 15866.94 | 80.85 | 0 | 3537655 |
| GE | buy | 10/8/2003 | 10-2003 | 97600 | 96200 | 14614.44 | 67.34 | 0 | 2922909 |
| GE | buy | 10/9/2003 | 10-2003 | 70900 | 69200 | 9013.41 | 48.44 | 0 | 2092300 |
| GE | buy | 10/10/2003 | 10-2003 | 52600 | 51900 | 9260.36 | 36.33 | 0 | 1525688 |
| GE | buy | 10/13/2003 | 10-2003 | 11700 | 11700 | 3058.93 | 8.19 | 0 | 340508 |
| GE | buy | 10/14/2003 | 10-2003 | 79100 | 76200 | 8712.21 | 53.34 | 0 | 2213442 |
| GE | buy | 10/15/2003 | 10-2003 | 62600 | 61100 | 7761.72 | 42.77 | 0 | 1769642 |
| GE | buy | 10/16/2003 | 10-2003 | 88800 | 87300 | 10977.08 | 61.11 | 0 | 2521316 |
| GE | buy | 10/17/2003 | 10-2003 | 99800 | 95400 | 9971.71 | 66.78 | 0 | 2739905 |
| GE | buy | 10/20/2003 | 10-2003 | 109200 | 106200 | 11644.87 | 74.34 | 0 | 3038023 |
| GE | buy | 10/21/2003 | 10-2003 | 76100 | 73300 | 8232.31 | 51.31 | 0 | 2117111 |
| GE | buy | 10/22/2003 | 10-2003 | 38200 | 37400 | 7509.16 | 26.18 | 0 | 1067683 |
| GE | buy | 10/23/2003 | 10-2003 | 35100 | 35100 | 7642.53 | 24.57 | 0 | 997216 |
| GE | buy | 10/24/2003 | 10-2003 | 53300 | 52800 | 8718.09 | 36.96 | 0 | 1484822 |
| GE | buy | 10/27/2003 | 10-2003 | 43400 | 42600 | 7244.47 | 29.82 | 0 | 1209970 |
| GE | buy | 10/28/2003 | 10-2003 | 42300 | 41400 | 7244.46 | 28.98 | 0 | 1176227 |
| GE | buy | 10/29/2003 | 10-2003 | 38600 | 38100 | 8128.93 | 26.67 | 0 | 1094129 |
| GE | buy | 10/30/2003 | 10-2003 | 43200 | 42400 | 5547.03 | 29.68 | 0 | 1231283 |
| GE | buy | 10/31/2003 | 10-2003 | 10600 | 10600 | 1952.02 | 7.42 | 0 | 308738 |
| GE | buy | 11/3/2003 | 11-2003 | 20100 | 19200 | 2241.19 | 13.44 | 0 | 559004 |
| GE | buy | 11/4/2003 | 11-2003 | 27100 | 26600 | 3378.54 | 18.62 | 0 | 761686 |
| GE | buy | 11/5/2003 | 11-2003 | 28500 | 26900 | 3062.34 | 18.83 | 0 | 762696 |
| GE | buy | 11/6/2003 | 11-2003 | 28600 | 27800 | 2533.43 | 19.46 | 0 | 784467 |
| GE | buy | 11/7/2003 | 11-2003 | 37800 | 35500 | 4154.04 | 24.85 | 0 | 1003107 |
| GE | buy | 11/10/2003 | 11-2003 | 6200 | 6200 | 929.67 | 4.34 | 0 | 174669 |
| GE | buy | 11/11/2003 | 11-2003 | 10500 | 10500 | 1375.67 | 7.35 | 0 | 294788 |
| GE | buy | 11/12/2003 | 11-2003 | 25600 | 25300 | 3663.5 | 17.71 | 0 | 718818 |
| GE | buy | 11/13/2003 | 11-2003 | 4400 | 4200 | 657.56 | 2.94 | 0 | 120062 |
| GE | buy | 11/17/2003 | 11-2003 | 19900 | 19700 | 2232.52 | 13.79 | 0 | 543116 |
| GE | buy | 11/18/2003 | 11-2003 | 32000 | 32000 | 3579.03 | 22.4 | 0 | 916148 |
| GE | buy | 11/19/2003 | 11-2003 | 29100 | 27400 | 3171.41 | 19.46 | 0 | 804485 |
| GE | buy | 11/20/2003 | 11-2003 | 15700 | 15300 | 1432.45 | 10.71 | 0 | 447308 |
| GE | buy | 11/21/2003 | 11-2003 | 42900 | 40500 | 3562.6 | 28.35 | 0 | 1163259 |
| GE | buy | 11/24/2003 | 11-2003 | 28800 | 28000 | 3252.48 | 19.6 | 0 | 806054 |
| GE | buy | 11/25/2003 | 11-2003 | 18800 | 18800 | 1928.36 | 13.16 | 0 | 541124 |
| GE | buy | 11/26/2003 | 11-2003 | 16400 | 16000 | 1473.34 | 11.2 | 0 | 462098 |
| GE | buy | 11/28/2003 | 11-2003 | 4300 | 4300 | 632.02 | 3.01 | 0 | 123529 |
| GE | buy | 12/1/2003 | 12-2003 | 60400 | 58400 | 4928.54 | 40.88 | 0 | 1693424 |
| GE | buy | 12/2/2003 | 12-2003 | 51600 | 49400 | 4321.8 | 34.58 | 0 | 1442898 |
| GE | buy | 12/3/2003 | 12-2003 | 41600 | 41000 | 3307.94 | 28.7 | 0 | 1210916 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GE | buy | 12/4/2003 | 12-2003 | 31400 | 30600 | 3396 | 21.42 | 0 | 896122 |
| GE | buy | 12/5/2003 | 12-2003 | 45600 | 42800 | 3680.38 | 29.96 | 0 | 1250648 |
| GE | buy | 12/8/2003 | 12-2003 | 50600 | 47600 | 4219.5 | 33.32 | 0 | 1394872 |
| GE | buy | 12/9/2003 | 12-2003 | 54800 | 52200 | 4670.28 | 36.54 | 0 | 1542524 |
| GE | buy | 12/10/2003 | 12-2003 | 39200 | 38600 | 4385.32 | 27.02 | 0 | 1143800 |
| GE | buy | 12/11/2003 | 12-2003 | 40400 | 38400 | 4290.38 | 26.88 | 0 | 1159194 |
| GE | buy | 12/12/2003 | 12-2003 | 41200 | 39600 | 3733.28 | 27.72 | 0 | 1192026 |
| GE | buy | 12/15/2003 | 12-2003 | 57400 | 56600 | 7392.96 | 39.62 | 0 | 1715152 |
| GE | buy | 12/16/2003 | 12-2003 | 51600 | 51200 | 5741.68 | 35.84 | 0 | 1562502 |
| GE | buy | 12/17/2003 | 12-2003 | 28800 | 27200 | 2934.02 | 19.04 | 0 | 831302 |
| GE | buy | 12/18/2003 | 12-2003 | 32800 | 32200 | 3389.58 | 22.54 | 0 | 992176 |
| GE | buy | 12/22/2003 | 12-2003 | 8800 | 8000 | 860.96 | 5.6 | 0 | 245922 |
| GE | buy | 12/29/2003 | 12-2003 | 20600 | 20600 | 2639.06 | 14.42 | 0 | 632092 |
| GE | buy | 12/30/2003 | 12-2003 | 800 | 800 | 61.16 | 0.56 | 0 | 24464 |
| GE | buy | 12/31/2003 | 12-2003 | 5600 | 5600 | 61.44 | 3.92 | 0 | 172032 |
| GE | buy | 1/5/2004 | 1-2004 | 800 | 800 | 62.32 | 0.56 | 0 | 24928 |
| GE | buy | 1/7/2004 | 1-2004 | 1500 | 1200 | 156.98 | 0.84 | 0 | 37626 |
| GE | buy | 1/9/2004 | 1-2004 | 800 | 800 | 63.83 | 0.56 | 0 | 25529 |
| GE | buy | 1/13/2004 | 1-2004 | 2940 | 2940 | 252.72 | 1.96 | 0 | 92744.6 |
| GE | buy | 1/14/2004 | 1-2004 | 290 | 290 | 63.61 | 0 | 0 | 9221.5 |
| GE | buy | 1/15/2004 | 1-2004 | 2100 | 2100 | 159.04 | 1.47 | 0 | 66818 |
| GE | buy | 1/16/2004 | 1-2004 | 700 | 700 | 97.27 | 0.28 | 0 | 22908 |
| GE | buy | 1/21/2004 | 1-2004 | 640 | 640 | 67.32 | 0.35 | 0 | 21650.4 |
| GE | buy | 1/22/2004 | 1-2004 | 2140 | 2140 | 167.97 | 1.4 | 0 | 71779 |
| GE | buy | 1/23/2004 | 1-2004 | 140 | 140 | 33.52 | 0 | 0 | 4692.8 |
| GE | buy | 1/26/2004 | 1-2004 | 140 | 140 | 33.21 | 0 | 0 | 4649.4 |
| GE | buy | 1/28/2004 | 1-2004 | 540 | 540 | 67.95 | 0.28 | 0 | 18290.6 |
| GE | buy | 1/29/2004 | 1-2004 | 140 | 140 | 33.76 | 0 | 0 | 4726.4 |
| GE | buy | 1/30/2004 | 1-2004 | 130 | 130 | 34.03 | 0 | 0 | 4423.9 |
| GE | buy | 2/2/2004 | 2-2004 | 940 | 940 | 100.31 | 0.56 | 0 | 31380.2 |
| GE | buy | 2/4/2004 | 2-2004 | 140 | 140 | 33.21 | 0 | 0 | 4649.4 |
| GE | buy | 2/5/2004 | 2-2004 | 140 | 140 | 33.18 | 0 | 0 | 4645.2 |
| GE | buy | 2/6/2004 | 2-2004 | 340 | 340 | 99.88 | 0 | 0 | 11328.8 |
| GE | buy | 2/9/2004 | 2-2004 | 400 | 400 | 131.56 | 0 | 0 | 13156 |
| GE | buy | 2/10/2004 | 2-2004 | 400 | 400 | 130 | 0 | 0 | 13000 |
| GE | buy | 2/12/2004 | 2-2004 | 200 | 200 | 66.16 | 0 | 0 | 6616 |
| GE | buy | 2/18/2004 | 2-2004 | 800 | 800 | 65.63 | 0.56 | 0 | 26252 |
| GE | buy | 2/24/2004 | 2-2004 | 2000 | 2000 | 132.96 | 1.4 | 0 | 66480 |
| GE | buy | 3/9/2004 | 3-2004 | 500 | 500 | 31.33 | 0.35 | 0 | 15665 |
| GE | buy | 3/10/2004 | 3-2004 | 1100 | 1100 | 93.02 | 0.7 | 0 | 34070 |
| GE | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 61.16 | 0.7 | 0 | 30580 |
| GE | buy | 3/15/2004 | 3-2004 | 1000 | 1000 | 60.66 | 0.7 | 0 | 30330 |
| GE | buy | 3/16/2004 | 3-2004 | 500 | 500 | 30.15 | 0.35 | 0 | 15075 |
| GE | buy | 3/19/2004 | 3-2004 | 1500 | 1500 | 90.61 | 1.05 | 0 | 45305 |
| GE | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 29.41 | 0 | 0 | 41174 |
| GE | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 29.2 | 0 | 0 | 40880 |
| GE | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 29.18 | 0 | 0 | 40852 |
| GE | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 29.7 | 0 | 0 | 41580 |
| GE | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 30.1 | 0 | 0 | 42140 |
| GE | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 30.48 | 0 | 0 | 42672 |
| GE | buy | 3/31/2004 | 3-2004 | 1900 | 1900 | 61.15 | 0.35 | 0 | 58196 |
| GE | buy | 4/8/2004 | 4-2004 | 500 | 500 | 31.31 | 0.35 | 0 | 15655 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | buy | 4/15/2004 | 4-2004 | 1000 | 1000 | 60.7 | 0.7 | 0 | 30350 |
| GE | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 60.2 | 0.7 | 0 | 30100 |
| GE | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 61.3 | 0.7 | 0 | 30650 |
| GE | buy | 4/28/2004 | 4-2004 | 500 | 500 | 30.05 | 0.35 | 0 | 15025 |
| GE | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 60.24 | 0.7 | 0 | 30120 |
| GE | buy | 6/17/2004 | 6-2004 | 200 | 200 | 64.59 | 0.16 | 0 | 6459 |
| GE | buy | 6/22/2004 | 6-2004 | 600 | 600 | 131.56 | 0.46 | 0 | 19734 |
| GE | buy | 6/23/2004 | 6-2004 | 100 | 100 | 33.4 | 0.08 | 0 | 3340 |
| GE | buy | 6/24/2004 | 6-2004 | 200 | 200 | 33.05 | 0.15 | 0 | 6610 |
| GE | buy | 6/25/2004 | 6-2004 | 100 | 100 | 32.94 | 0.08 | 0 | 3294 |
| GE | buy | 8/19/2004 | 8-2004 | 200 | 200 | 65.04 | 0.16 | 0 | 6504 |
| GIS | buy | 11/11/2004 | 11-2004 | 400 | 400 | 71.2 | 0.3 | 0 | 14240 |
| GIS | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 44.35 | 0.04 | 0 | 4435 |
| GIS | buy | 11/28/2003 | 11-2003 | 100 | 100 | 44.93 | 0.04 | 0 | 4493 |
| GIS | buy | 9/30/2003 | 9-2003 | 200 | 200 | 46.59 | 0.14 | 0 | 9318 |
| GIS | buy | 10/7/2003 | 10-2003 | 400 | 400 | 46.49 | 0.28 | 0 | 18596 |
| GIS | buy | 10/16/2003 | 10-2003 | 200 | 200 | 44.76 | 0.14 | 0 | 8952 |
| GIS | buy | 10/21/2003 | 10-2003 | 300 | 300 | 44.64 | 0.21 | 0 | 13392 |
| GIS | buy | 11/6/2003 | 11-2003 | 400 | 400 | 44.21 | 0.28 | 0 | 17684 |
| GIS | buy | 12/11/2003 | 12-2003 | 800 | 800 | 92 | 0.56 | 0 | 36800 |
| GIS | buy | 1/26/2004 | 1-2004 | 400 | 400 | 46.1 | 0 | 0 | 18440 |
| GIS | buy | 1/27/2004 | 1-2004 | 400 | 400 | 45.9 | 0.28 | 0 | 18360 |
| GIS | buy | 2/27/2004 | 2-2004 | 300 | 300 | 45.98 | 0 | 0 | 13794 |
| GIS | buy | 3/1/2004 | 3-2004 | 300 | 300 | 47.19 | 0 | 0 | 14157 |
| GIS | buy | 3/2/2004 | 3-2004 | 300 | 300 | 47.04 | 0 | 0 | 14112 |
| GIS | buy | 3/3/2004 | 3-2004 | 300 | 300 | 47.17 | 0 | 0 | 14151 |
| GIS | buy | 3/4/2004 | 3-2004 | 300 | 300 | 47 | 0 | 0 | 14100 |
| GIS | buy | 3/5/2004 | 3-2004 | 300 | 300 | 47.56 | 0.21 | 0 | 14268 |
| GIS | buy | 6/17/2004 | 6-2004 | 1100 | 1100 | 184.54 | 0.84 | 0 | 50668 |
| GIS | buy | 6/18/2004 | 6-2004 | 300 | 300 | 138.18 | 0.24 | 0 | 13818 |
| GIS | buy | 6/22/2004 | 6-2004 | 200 | 200 | 91.66 | 0.16 | 0 | 9166 |
| GIS | buy | 6/23/2004 | 6-2004 | 100 | 100 | 45.82 | 0.08 | 0 | 4582 |
| GIS | buy | 6/28/2004 | 6-2004 | 1000 | 1000 | 230.2 | 0.75 | 0 | 46062 |
| GIS | buy | 6/30/2004 | 6-2004 | 100 | 100 | 47.42 | 0.08 | 0 | 4742 |
| GIS | buy | 7/20/2004 | 7-2004 | 200 | 200 | 92.94 | 0.16 | 0 | 9294 |
| GIS | buy | 8/19/2004 | 8-2004 | 800 | 800 | 370.24 | 0.64 | 0 | 37024 |
| GM | BUY | 12/11/2003 | 12-2003 | 2200 | 2200 | 586.3 | 0.88 | 0 | 107474 |
| GM | BUY | 2/3/2004 | 2-2004 | 200 | 200 | 95.53 | 0.08 | 0 | 9553 |
| GM | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 48.36 | 0.04 | 0 | 4836 |
| GM | BUY | 2/6/2004 | 2-2004 | 200 | 200 | 97.42 | 0.08 | 0 | 9742 |
| GM | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 245.15 | 0.2 | 0 | 24515 |
| GM | BUY | 2/10/2004 | 2-2004 | 1200 | 1200 | 589.89 | 0.48 | 0 | 58989 |
| GM | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 99.53 | 0.08 | 0 | 9953 |
| GM | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 49.71 | 0.04 | 0 | 4971 |
| GM | BUY | 2/17/2004 | 2-2004 | 3000 | 3000 | 1480.44 | 1.2 | 0 | 148044 |
| GM | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 148.38 | 0.12 | 0 | 14838 |
| GM | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 48.76 | 0.16 | 0 | 19504 |
| GM | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 191.53 | 0.2 | 0 | 23945 |
| GM | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 189.48 | 0.16 | 0 | 18948 |
| GM | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 237.64 | 0.2 | 0 | 23764 |
| GM | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 48.32 | 0.04 | 0 | 4832 |
| GM | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 145.44 | 0.12 | 0 | 14544 |
| GM | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 48.37 | 0.04 | 0 | 4837 |
| GM | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 89.81 | 0.08 | 0 | 8981 |
| GM | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 92.87 | 0.08 | 0 | 9287 |
| GM | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 186.76 | 0.16 | 0 | 18676 |
| GM | BUY | 3/30/2004 | 3-2004 | 3300 | 3300 | 1511.57 | 1.32 | 0 | 155873 |
| GM | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 191.63 | 0.16 | 0 | 19163 |
| GM | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 93.7 | 0.08 | 0 | 9370 |
| GM | BUY | 4/21/2004 | 4-2004 | 200 | 200 | 96.91 | 0.08 | 0 | 9691 |
| GM | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 45.6 | 0.04 | 0 | 4560 |
| GM | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 44.99 | 0.08 | 0 | 8998 |
| GM | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 45.26 | 0.04 | 0 | 4526 |
| GM | buy | 5/1/2003 | 5-2003 | 93000 | 87000 | 12095.23 | 69.6 | 0 | 3077409 |
| GM | buy | 5/2/2003 | 5-2003 | 150100 | 139600 | 18560.17 | 111.68 | 0 | 4970583 |
| GM | buy | 5/5/2003 | 5-2003 | 86000 | 77400 | 11443.73 | 61.92 | 0 | 2768462 |
| GM | buy | 5/6/2003 | 5-2003 | 110900 | 102300 | 13612.74 | 81.84 | 0 | 3703759 |
| GM | buy | 5/7/2003 | 5-2003 | 121100 | 111500 | 15263.99 | 89.2 | 0 | 4020983 |
| GM | buy | 5/8/2003 | 5-2003 | 78700 | 72900 | 12610.93 | 58.32 | 0 | 2611343 |
| GM | buy | 5/9/2003 | 5-2003 | 53200 | 47600 | 8350.85 | 38.08 | 0 | 1706514 |
| GM | buy | 5/12/2003 | 5-2003 | 59700 | 58300 | 10057.76 | 46.64 | 0 | 2116711 |
| GM | buy | 5/13/2003 | 5-2003 | 113800 | 104400 | 18664.95 | 83.52 | 0 | 3805307 |
| GM | buy | 5/14/2003 | 5-2003 | 86800 | 80000 | 11057.07 | 64 | 0 | 2871333 |
| GM | buy | 5/15/2003 | 5-2003 | 73700 | 71200 | 13848.27 | 56.96 | 0 | 2515646 |
| GM | buy | 5/16/2003 | 5-2003 | 50500 | 46200 | 7377.01 | 36.96 | 0 | 1585038 |
| GM | buy | 5/19/2003 | 5-2003 | 97400 | 90400 | 12261.42 | 72.32 | 0 | 3053621 |
| GM | buy | 5/20/2003 | 5-2003 | 131000 | 118600 | 12949.62 | 94.88 | 0 | 3948478 |
| GM | buy | 5/21/2003 | 5-2003 | 101000 | 90100 | 12705.81 | 72.08 | 0 | 3002320 |
| GM | buy | 5/22/2003 | 5-2003 | 85400 | 81600 | 10711.31 | 65.28 | 0 | 2740040 |
| GM | buy | 5/23/2003 | 5-2003 | 45100 | 42600 | 6475.28 | 34.08 | 0 | 1407952 |
| GM | buy | 5/27/2003 | 5-2003 | 69900 | 66600 | 9943.2 | 53.28 | 0 | 2282128 |
| GM | buy | 5/28/2003 | 5-2003 | 88900 | 83700 | 12717.99 | 66.96 | 0 | 2916292 |
| GM | buy | 5/29/2003 | 5-2003 | 82600 | 77600 | 10567.34 | 62.08 | 0 | 2695505 |
| GM | buy | 5/30/2003 | 5-2003 | 77000 | 72900 | 8926.38 | 58.32 | 0 | 2561822 |
| GM | buy | 6/2/2003 | 6-2003 | 97300 | 93200 | 12165.53 | 74.56 | 0 | 3381244 |
| GM | buy | 6/3/2003 | 6-2003 | 150600 | 142100 | 19838.63 | 113.68 | 0 | 5090690 |
| GM | buy | 6/4/2003 | 6-2003 | 103200 | 98800 | 13506.3 | 79.04 | 0 | 3493106 |
| GM | buy | 6/5/2003 | 6-2003 | 56300 | 54000 | 7644.36 | 43.2 | 0 | 1920125 |
| GM | buy | 6/6/2003 | 6-2003 | 213800 | 193500 | 21421.96 | 154.8 | 0 | 6965936 |
| GM | buy | 6/11/2003 | 6-2003 | 90500 | 81400 | 11947.3 | 65.12 | 0 | 2875514 |
| GM | buy | 6/10/2003 | 6-2003 | 92500 | 84700 | 11260.03 | 67.76 | 0 | 3025492 |
| GM | buy | 6/11/2003 | 6-2003 | 108300 | 97500 | 13876.67 | 78 | 0 | 3570161 |
| GM | buy | 6/12/2003 | 6-2003 | 96500 | 91300 | 14084.27 | 73.04 | 0 | 3385395 |
| GM | buy | 6/13/2003 | 6-2003 | 93500 | 88200 | 11128.19 | 70.56 | 0 | 3187066 |
| GM | buy | 6/16/2003 | 6-2003 | 66800 | 63400 | 10705.48 | 50.72 | 0 | 2323594 |
| GM | buy | 6/17/2003 | 6-2003 | 80000 | 77600 | 10355.37 | 62.08 | 0 | 2982164 |
| GM | buy | 6/18/2003 | 6-2003 | 126900 | 114900 | 15367.91 | 91.92 | 0 | 4414105 |
| GM | buy | 6/19/2003 | 6-2003 | 89200 | 86400 | 14564.92 | 69.12 | 0 | 3278417 |
| GM | buy | 6/20/2003 | 6-2003 | 70000 | 66200 | 10178.56 | 52.96 | 0 | 2571711 |
| GM | buy | 6/23/2003 | 6-2003 | 93400 | 89400 | 20652.43 | 71.52 | 0 | 3367269 |
| GM | buy | 6/24/2003 | 6-2003 | 121600 | 114300 | 15357.5 | 91.44 | 0 | 4211877 |
| GM | buy | 6/25/2003 | 6-2003 | 94200 | 90400 | 11051.54 | 72.32 | 0 | 3323585 |
| GM | buy | 6/26/2003 | 6-2003 | 117200 | 112800 | 14239.62 | 90.24 | 0 | 4086477 |
| GM | buy | 6/27/2003 | 6-2003 | 70000 | 66200 | 10496.16 | 52.96 | 0 | 2387087 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GM | buy | 6/30/2003 | 6-2003 | 101200 | 96200 | 11362.05 | 76.96 | 0 | 3491688 |
| GM | buy | 7/1/2003 | 7-2003 | 149800 | 143900 | 14792.4 | 115.12 | 0 | 5106450 |
| GM | buy | 7/2/2003 | 7-2003 | 118800 | 113200 | 14631.32 | 90.56 | 0 | 4057797 |
| GM | buy | 7/3/2003 | 7-2003 | 49300 | 47800 | 6454.9 | 38.24 | 0 | 1704725 |
| GM | buy | 7/7/2003 | 7-2003 | 67000 | 66000 | 9565.33 | 52.8 | 0 | 2382748 |
| GM | buy | 7/8/2003 | 7-2003 | 108600 | 103300 | 12652.58 | 82.64 | 0 | 3788483 |
| GM | buy | 7/9/2003 | 7-2003 | 110200 | 103300 | 13051.03 | 82.64 | 0 | 3746413 |
| GM | buy | 7/10/2003 | 7-2003 | 112500 | 102700 | 13918.3 | 82.16 | 0 | 3685435 |
| GM | buy | 7/11/2003 | 7-2003 | 95500 | 90600 | 11801.4 | 72.48 | 0 | 3228340 |
| GM | buy | 7/14/2003 | 7-2003 | 135700 | 125200 | 14777.18 | 100.16 | 0 | 4554268 |
| GM | buy | 7/15/2003 | 7-2003 | 198500 | 179400 | 20981.47 | 143.52 | 0 | 6514717 |
| GM | buy | 7/16/2003 | 7-2003 | 156800 | 148100 | 17292.96 | 118.48 | 0 | 5246697 |
| GM | buy | 7/17/2003 | 7-2003 | 129500 | 118900 | 14423.17 | 95.12 | 0 | 4254181 |
| GM | buy | 7/18/2003 | 7-2003 | 70500 | 68800 | 12243.63 | 55.04 | 0 | 2456676 |
| GM | buy | 7/21/2003 | 7-2003 | 98200 | 92200 | 18271.19 | 73.76 | 0 | 3303299 |
| GM | buy | 7/22/2003 | 7-2003 | 136300 | 129900 | 19745.62 | 103.92 | 0 | 4662177 |
| GM | buy | 7/23/2003 | 7-2003 | 87800 | 82700 | 17636.59 | 66.16 | 0 | 2981519 |
| GM | buy | 7/24/2003 | 7-2003 | 90000 | 85800 | 17121.51 | 68.64 | 0 | 3144593 |
| GM | buy | 7/25/2003 | 7-2003 | 83400 | 78800 | 17150.31 | 63.04 | 0 | 2876099 |
| GM | buy | 7/28/2003 | 7-2003 | 105500 | 99300 | 21728.77 | 79.44 | 0 | 3676641 |
| GM | buy | 7/29/2003 | 7-2003 | 104400 | 98800 | 22487 | 79.04 | 0 | 3654554 |
| GM | buy | 7/30/2003 | 7-2003 | 67700 | 63600 | 13410 | 50.88 | 0 | 2349503 |
| GM | buy | 7/31/2003 | 7-2003 | 65500 | 60600 | 12469.07 | 48.48 | 0 | 2270458 |
| GM | buy | 8/1/2003 | 8-2003 | 86300 | 81000 | 18853 | 56.7 | 0 | 3014152 |
| GM | buy | 8/4/2003 | 8-2003 | 102700 | 98900 | 18124.64 | 69.23 | 0 | 3637066 |
| GM | buy | 8/5/2003 | 8-2003 | 127300 | 120700 | 22976.02 | 84.49 | 0 | 4415041 |
| GM | buy | 8/6/2003 | 8-2003 | 114000 | 107800 | 22485.17 | 75.46 | 0 | 3940908 |
| GM | buy | 8/7/2003 | 8-2003 | 111000 | 103300 | 22382.98 | 72.31 | 0 | 3777957 |
| GM | buy | 8/8/2003 | 8-2003 | 26900 | 26700 | 8130.07 | 18.69 | 0 | 986938 |
| GM | buy | 8/11/2003 | 8-2003 | 31200 | 30400 | 9727.31 | 21.28 | 0 | 1128860 |
| GM | buy | 8/12/2003 | 8-2003 | 43700 | 43700 | 14318.34 | 30.59 | 0 | 1637387 |
| GM | buy | 8/13/2003 | 8-2003 | 32000 | 31100 | 9559.5 | 21.77 | 0 | 1156725 |
| GM | buy | 8/14/2003 | 8-2003 | 35500 | 35100 | 9729.23 | 24.57 | 0 | 1303277 |
| GM | buy | 8/15/2003 | 8-2003 | 5200 | 5200 | 1937.56 | 3.64 | 0 | 193756 |
| GM | buy | 8/18/2003 | 8-2003 | 27700 | 27000 | 8705.1 | 18.9 | 0 | 1016915 |
| GM | buy | 8/19/2003 | 8-2003 | 25000 | 25000 | 8814.77 | 17.5 | 0 | 957918 |
| GM | buy | 8/20/2003 | 8-2003 | 25700 | 25700 | 8903.5 | 17.99 | 0 | 986319 |
| GM | buy | 8/21/2003 | 8-2003 | 26100 | 25700 | 7496.15 | 17.99 | 0 | 1003627 |
| GM | buy | 8/22/2003 | 8-2003 | 25300 | 24100 | 7747.17 | 16.87 | 0 | 938223 |
| GM | buy | 8/25/2003 | 8-2003 | 28200 | 27200 | 7252.45 | 19.04 | 0 | 1044148 |
| GM | buy | 8/26/2003 | 8-2003 | 68600 | 66400 | 15295.24 | 46.48 | 0 | 2573250 |
| GM | buy | 8/27/2003 | 8-2003 | 35700 | 35000 | 9284.51 | 24.5 | 0 | 1371454 |
| GM | buy | 8/28/2003 | 8-2003 | 30900 | 29700 | 7334.87 | 20.79 | 0 | 1184215 |
| GM | buy | 8/29/2003 | 8-2003 | 24400 | 24200 | 5954.33 | 16.94 | 0 | 986683 |
| GM | buy | 9/2/2003 | 9-2003 | 67500 | 67200 | 17784.24 | 47.04 | 0 | 2809734 |
| GM | buy | 9/3/2003 | 9-2003 | 80200 | 78200 | 19647.86 | 54.74 | 0 | 3339544 |
| GM | buy | 9/4/2003 | 9-2003 | 60000 | 58600 | 15453.5 | 41.02 | 0 | 2481275 |
| GM | buy | 9/5/2003 | 9-2003 | 69300 | 66600 | 17302.15 | 46.62 | 0 | 2782751 |
| GM | buy | 9/8/2003 | 9-2003 | 74600 | 71300 | 15270.76 | 49.91 | 0 | 3014179 |
| GM | buy | 9/9/2003 | 9-2003 | 65500 | 62100 | 14479.49 | 43.47 | 0 | 2599830 |
| GM | buy | 9/10/2003 | 9-2003 | 71700 | 70700 | 14708.9 | 49.49 | 0 | 2904710 |
| GM | buy | 9/11/2003 | 9-2003 | 85100 | 79100 | 14392.49 | 55.37 | 0 | 3242703 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GM | buy | 9/12/2003 | 9-2003 | 77400 | 71700 | 12662.73 | 50.19 | 0 | 2946882 |
| GM | buy | 9/15/2003 | 9-2003 | 72600 | 68700 | 16279.12 | 48.09 | 0 | 2832418 |
| GM | buy | 9/16/2003 | 9-2003 | 52200 | 49200 | 11252.12 | 34.44 | 0 | 2042153 |
| GM | buy | 9/17/2003 | 9-2003 | 21000 | 20800 | 8085.89 | 14.56 | 0 | 866873 |
| GM | buy | 9/18/2003 | 9-2003 | 36100 | 35500 | 12449.04 | 24.85 | 0 | 1477942 |
| GM | buy | 9/19/2003 | 9-2003 | 16700 | 16700 | 6121.07 | 11.69 | 0 | 699860 |
| GM | buy | 9/22/2003 | 9-2003 | 59900 | 57400 | 15911.82 | 40.18 | 0 | 2378629 |
| GM | buy | 9/23/2003 | 9-2003 | 57600 | 55000 | 12788.06 | 38.5 | 0 | 2283499 |
| GM | buy | 9/24/2003 | 9-2003 | 87200 | 85400 | 17842.52 | 59.78 | 0 | 3516085 |
| GM | buy | 9/25/2003 | 9-2003 | 86800 | 80700 | 14704.31 | 56.49 | 0 | 3285617 |
| GM | buy | 9/26/2003 | 9-2003 | 119200 | 111200 | 18219.31 | 77.84 | 0 | 4512367 |
| GM | buy | 9/29/2003 | 9-2003 | 400 | 400 | 80.81 | 0.28 | 0 | 16162 |
| GM | buy | 9/30/2003 | 9-2003 | 2400 | 2400 | 286 | 1.68 | 0 | 98277 |
| GM | buy | 10/2/2003 | 10-2003 | 1500 | 1500 | 203.71 | 1.05 | 0 | 61163 |
| GM | buy | 10/3/2003 | 10-2003 | 200 | 200 | 41.33 | 0.14 | 0 | 8266 |
| GM | buy | 10/6/2003 | 10-2003 | 1100 | 1100 | 83.58 | 0.77 | 0 | 45969 |
| GM | buy | 10/7/2003 | 10-2003 | 1500 | 1500 | 167.2 | 1.05 | 0 | 62658 |
| GM | buy | 10/8/2003 | 10-2003 | 500 | 500 | 41.97 | 0.35 | 0 | 20985 |
| GM | buy | 10/9/2003 | 10-2003 | 2700 | 2100 | 381.56 | 1.47 | 0 | 89085 |
| GM | buy | 10/10/2003 | 10-2003 | 1300 | 1300 | 128.45 | 0.91 | 0 | 55661 |
| GM | buy | 10/14/2003 | 10-2003 | 1200 | 700 | 131.52 | 0.49 | 0 | 30688 |
| GM | buy | 10/15/2003 | 10-2003 | 4300 | 3200 | 479.98 | 2.24 | 0 | 139617 |
| GM | buy | 10/16/2003 | 10-2003 | 2100 | 2100 | 218.51 | 1.47 | 0 | 91714 |
| GM | buy | 10/17/2003 | 10-2003 | 2500 | 2500 | 215.67 | 1.75 | 0 | 107835 |
| GM | buy | 10/20/2003 | 10-2003 | 200 | 200 | 43.22 | 0.14 | 0 | 8644 |
| GM | buy | 10/22/2003 | 10-2003 | 900 | 900 | 83.82 | 0.63 | 0 | 37717 |
| GM | buy | 10/23/2003 | 10-2003 | 2700 | 2700 | 251.17 | 1.89 | 0 | 112992 |
| GM | buy | 10/24/2003 | 10-2003 | 1700 | 1700 | 166.2 | 1.19 | 0 | 70610 |
| GM | buy | 10/29/2003 | 10-2003 | 500 | 500 | 42.81 | 0.35 | 0 | 21405 |
| GM | buy | 10/30/2003 | 10-2003 | 2200 | 1400 | 258.56 | 0.98 | 0 | 60376 |
| GM | buy | 10/31/2003 | 10-2003 | 400 | 400 | 85.57 | 0.28 | 0 | 17114 |
| GM | buy | 11/5/2003 | 11-2003 | 1400 | 900 | 128.1 | 0.63 | 0 | 38433 |
| GM | buy | 11/11/2003 | 11-2003 | 800 | 800 | 84.48 | 0.56 | 0 | 33792 |
| GM | buy | 11/17/2003 | 11-2003 | 1000 | 1000 | 83.96 | 0.7 | 0 | 41980 |
| GM | buy | 11/19/2003 | 11-2003 | 700 | 700 | 83.7 | 0.49 | 0 | 29295 |
| GM | buy | 12/1/2003 | 12-2003 | 800 | 800 | 172.12 | 0.56 | 0 | 34424 |
| GM | buy | 12/3/2003 | 12-2003 | 2200 | 2200 | 274.56 | 1.54 | 0 | 100624 |
| GM | buy | 12/4/2003 | 12-2003 | 3800 | 3000 | 464.58 | 2.1 | 0 | 139242 |
| GM | buy | 12/9/2003 | 12-2003 | 2200 | 2200 | 289.92 | 1.54 | 0 | 106304 |
| GM | buy | 12/11/2003 | 12-2003 | 600 | 600 | 97.72 | 0.42 | 0 | 29316 |
| GM | buy | 12/12/2003 | 12-2003 | 2200 | 2200 | 299.06 | 1.54 | 0 | 109656 |
| GM | buy | 12/15/2003 | 12-2003 | 6800 | 6000 | 887.9 | 4.2 | 0 | 296020 |
| GM | buy | 12/16/2003 | 12-2003 | 800 | 800 | 98 | 0.56 | 0 | 39200 |
| GM | buy | 12/17/2003 | 12-2003 | 1600 | 1600 | 198.44 | 1.12 | 0 | 79376 |
| GM | buy | 12/31/2003 | 12-2003 | 3200 | 2400 | 425.92 | 1.68 | 0 | 127824 |
| GM | buy | 1/8/2004 | 1-2004 | 1200 | 1200 | 165.13 | 0.84 | 0 | 66052 |
| GM | buy | 1/13/2004 | 1-2004 | 2000 | 2000 | 264.95 | 1.4 | 0 | 105980 |
| GM | buy | 1/20/2004 | 1-2004 | 400 | 400 | 53.57 | 0.28 | 0 | 21428 |
| GM | buy | 1/27/2004 | 1-2004 | 400 | 400 | 53.71 | 0.28 | 0 | 21484 |
| GM | buy | 2/6/2004 | 2-2004 | 800 | 800 | 97 | 0.56 | 0 | 38800 |
| GM | buy | 2/9/2004 | 2-2004 | 200 | 200 | 97.28 | 0 | 0 | 9728 |
| GM | buy | 2/10/2004 | 2-2004 | 400 | 400 | 196.44 | 0 | 0 | 19644 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GM | buy | 2/11/2004 | 2-2004 | 400 | 400 | 197.08 | 0 | 0 | 19708 |
| GM | buy | 2/12/2004 | 2-2004 | 200 | 200 | 99.6 | 0 | 0 | 9960 |
| GM | buy | 2/23/2004 | 2-2004 | 800 | 800 | 95 | 0.56 | 0 | 38000 |
| GM | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 91 | 0.7 | 0 | 45500 |
| GM | buy | 3/31/2004 | 3-2004 | 500 | 500 | 47.14 | 0.35 | 0 | 23570 |
| GM | buy | 4/1/2004 | 4-2004 | 500 | 500 | 47.52 | 0.35 | 0 | 23760 |
| GM | buy | 4/8/2004 | 4-2004 | 1000 | 1000 | 94.12 | 0.7 | 0 | 47060 |
| GM | buy | 4/13/2004 | 4-2004 | 2000 | 1000 | 185.64 | 0.7 | 0 | 46410 |
| GM | buy | 4/19/2004 | 4-2004 | 500 | 500 | 46.05 | 0.35 | 0 | 23025 |
| GM | buy | 4/20/2004 | 4-2004 | 1000 | 1000 | 96.44 | 0.7 | 0 | 48220 |
| GM | buy | 4/21/2004 | 4-2004 | 500 | 500 | 48.08 | 0.35 | 0 | 24040 |
| GM | buy | 4/29/2004 | 4-2004 | 2000 | 1500 | 192.36 | 1.05 | 0 | 72135 |
| GM | buy | 6/8/2004 | 6-2004 | 100 | 100 | 47.2 | 0.08 | 0 | 4720 |
| GM | buy | 6/10/2004 | 6-2004 | 100 | 100 | 47.95 | 0.08 | 0 | 4795 |
| GM | buy | 6/14/2004 | 6-2004 | 900 | 900 | 284.94 | 0.7 | 0 | 42732 |
| GM | buy | 6/16/2004 | 6-2004 | 100 | 100 | 47.89 | 0.08 | 0 | 4789 |
| GM | buy | 6/17/2004 | 6-2004 | 200 | 200 | 95.04 | 0.16 | 0 | 9504 |
| GM | buy | 6/22/2004 | 6-2004 | 300 | 300 | 95.31 | 0.23 | 0 | 14296 |
| GM | buy | 6/23/2004 | 6-2004 | 100 | 100 | 48.08 | 0.08 | 0 | 4808 |
| GM | buy | 6/24/2004 | 6-2004 | 600 | 600 | 143.07 | 0.45 | 0 | 28629 |
| GM | buy | 6/28/2004 | 6-2004 | 1100 | 1100 | 188.87 | 0.83 | 0 | 51828 |
| GM | buy | 7/20/2004 | 7-2004 | 200 | 200 | 86.85 | 0.16 | 0 | 8685 |
| GM | buy | 11/5/2004 | 11-2004 | 100 | 100 | 39.88 | 0.08 | 0 | 3988 |
| GM | buy | 11/8/2004 | 11-2004 | 100 | 100 | 39.65 | 0.08 | 0 | 3965 |
| GM | buy | 11/11/2004 | 11-2004 | 400 | 400 | 78.74 | 0.3 | 0 | 15748 |
| GP | buy | 7/23/2004 | 7-2004 | 100 | 100 | 33.65 | 0.08 | 0 | 3365 |
| GP | buy | 8/6/2004 | 8-2004 | 1000 | 1000 | 321.08 | 0.8 | 0 | 32108 |
| GP | buy | 8/19/2004 | 8-2004 | 200 | 200 | 68.5 | 0.16 | 0 | 6850 |
| GP | buy | 9/10/2004 | 9-2004 | 100 | 100 | 34.66 | 0.08 | 0 | 3466 |
| GP | buy | 9/21/2004 | 9-2004 | 100 | 100 | 35.55 | 0.08 | 0 | 3555 |
| GP | buy | 10/4/2004 | 10-2004 | 500 | 500 | 181.18 | 0.4 | 0 | 18118 |
| GP | buy | 10/5/2004 | 10-2004 | 200 | 200 | 35.45 | 0.15 | 0 | 7090 |
| GP | buy | 10/6/2004 | 10-2004 | 200 | 200 | 35.5 | 0.15 | 0 | 7100 |
| GP | buy | 10/7/2004 | 10-2004 | 200 | 200 | 72.1 | 0.16 | 0 | 7210 |
| GP | buy | 10/8/2004 | 10-2004 | 200 | 200 | 35.12 | 0.15 | 0 | 7024 |
| GP | buy | 10/28/2004 | 10-2004 | 1400 | 1400 | 239.03 | 1.05 | 0 | 47806 |
| GP | buy | 10/29/2004 | 10-2004 | 400 | 400 | 103.61 | 0.31 | 0 | 13824 |
| GP | buy | 11/2/2004 | 11-2004 | 200 | 200 | 34.78 | 0.15 | 0 | 6956 |
| GP | buy | 11/4/2004 | 11-2004 | 200 | 200 | 35.18 | 0.15 | 0 | 7036 |
| GPS | buy | 11/20/2003 | 11-2003 | 2400 | 2400 | 126.87 | 1.68 | 0 | 50748 |
| GPS | buy | 11/21/2003 | 11-2003 | 1200 | 1200 | 62.98 | 0.84 | 0 | 25192 |
| GPS | buy | 12/2/2003 | 12-2003 | 800 | 800 | 42.5 | 0.56 | 0 | 17000 |
| GPS | buy | 12/3/2003 | 12-2003 | 1600 | 1600 | 85.68 | 1.12 | 0 | 34272 |
| GPS | buy | 12/4/2003 | 12-2003 | 2600 | 2600 | 169.24 | 1.68 | 0 | 50754 |
| GPS | buy | 12/5/2003 | 12-2003 | 800 | 800 | 42.1 | 0.56 | 0 | 16840 |
| GPS | buy | 12/8/2003 | 12-2003 | 2200 | 1600 | 125.46 | 1.12 | 0 | 33426 |
| GPS | buy | 12/9/2003 | 12-2003 | 800 | 800 | 41.8 | 0.56 | 0 | 16720 |
| GPS | buy | 12/10/2003 | 12-2003 | 1600 | 1600 | 82.84 | 1.12 | 0 | 33136 |
| GPS | buy | 6/17/2004 | 6-2004 | 200 | 200 | 49.85 | 0.16 | 0 | 4985 |
| GPS | buy | 6/22/2004 | 6-2004 | 400 | 400 | 74.73 | 0.31 | 0 | 9965 |
| GPS | buy | 6/23/2004 | 6-2004 | 100 | 100 | 25.62 | 0.08 | 0 | 2562 |
| GPS | buy | 6/24/2004 | 6-2004 | 600 | 600 | 75.45 | 0.45 | 0 | 15090 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GPS | buy | 6/28/2004 | 6-2004 | 100 | 100 | 25.59 | 0.08 | 0 | 2559 |
| GPS | buy | 6/29/2004 | 6-2004 | 200 | 200 | 24.28 | 0.15 | 0 | 4856 |
| GPS | buy | 9/21/2004 | 9-2004 | 100 | 100 | 19.93 | 0.08 | 0 | 1993 |
| GPT | buy | 10/31/2003 | 10-2003 | 700 | 700 | 30.91 | 0.49 | 0 | 21637 |
| GPT | buy | 11/6/2003 | 11-2003 | 600 | 600 | 32.55 | 0.42 | 0 | 19530 |
| GPT | buy | 11/12/2003 | 11-2003 | 1200 | 600 | 65.6 | 0.42 | 0 | 19680 |
| GS | BUY | 10/24/2003 | 10-2003 | 1500 | 1500 | 1279.91 | 0.6 | 0 | 127991 |
| GS | BUY | 10/27/2003 | 10-2003 | 9700 | 9200 | 3789.56 | 3.68 | 0 | 810893 |
| GS | BUY | 10/29/2003 | 10-2003 | 9000 | 8500 | 5569.77 | 3.4 | 0 | 788926 |
| GS | BUY | 10/30/2003 | 10-2003 | 20400 | 18800 | 13113.83 | 7.52 | 0 | 1760575 |
| GS | BUY | 11/3/2003 | 11-2003 | 12400 | 12000 | 10598.78 | 4.8 | 0 | 1145204 |
| GS | BUY | 11/4/2003 | 11-2003 | 22100 | 20100 | 13869.99 | 8.04 | 0 | 1922792 |
| GS | BUY | 11/5/2003 | 11-2003 | 25300 | 24100 | 17318.05 | 9.64 | 0 | 2291998 |
| GS | BUY | 11/6/2003 | 11-2003 | 21500 | 21200 | 17625.73 | 8.48 | 0 | 2020174 |
| GS | BUY | 11/7/2003 | 11-2003 | 17400 | 17200 | 14126.85 | 6.88 | 0 | 1664354 |
| GS | BUY | 11/10/2003 | 11-2003 | 36200 | 33800 | 20964.24 | 13.52 | 0 | 3249870 |
| GS | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 6232.96 | 2.84 | 0 | 680840 |
| GS | BUY | 11/12/2003 | 11-2003 | 8200 | 8200 | 6734.78 | 3.28 | 0 | 789193 |
| GS | BUY | 11/13/2003 | 11-2003 | 7900 | 6800 | 4220.03 | 2.72 | 0 | 652038 |
| GS | BUY | 11/14/2003 | 11-2003 | 9300 | 8400 | 4445.14 | 3.36 | 0 | 796324 |
| GS | BUY | 11/17/2003 | 11-2003 | 22100 | 19800 | 12561.41 | 7.92 | 0 | 1856038 |
| GS | BUY | 11/18/2003 | 11-2003 | 36700 | 32200 | 18231.57 | 12.88 | 0 | 3025455 |
| GS | BUY | 11/19/2003 | 11-2003 | 61100 | 57600 | 31147.63 | 23.04 | 0 | 5388349 |
| GS | BUY | 11/20/2003 | 11-2003 | 75300 | 69500 | 32114.34 | 27.8 | 0 | 6473943 |
| GS | BUY | 11/21/2003 | 11-2003 | 38700 | 35900 | 21218.76 | 14.36 | 0 | 3326789 |
| GS | BUY | 11/24/2003 | 11-2003 | 25100 | 24000 | 15093.41 | 9.6 | 0 | 2267086 |
| GS | BUY | 11/25/2003 | 11-2003 | 35900 | 32200 | 16635.74 | 12.88 | 0 | 3097107 |
| GS | BUY | 11/26/2003 | 11-2003 | 50800 | 44100 | 19964.62 | 17.64 | 0 | 4231334 |
| GS | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1539.93 | 0.64 | 0 | 153993 |
| GS | BUY | 12/1/2003 | 12-2003 | 83600 | 73400 | 40838.02 | 29.36 | 0 | 7138648 |
| GS | BUY | 12/2/2003 | 12-2003 | 67800 | 62400 | 35022.16 | 24.96 | 0 | 6101008 |
| GS | BUY | 12/3/2003 | 12-2003 | 62200 | 55000 | 37608.9 | 22 | 0 | 5446848 |
| GS | BUY | 12/4/2003 | 12-2003 | 70400 | 65600 | 42535.7 | 26.24 | 0 | 6488580 |
| GS | BUY | 12/5/2003 | 12-2003 | 99200 | 94600 | 60392.3 | 37.84 | 0 | 9304832 |
| GS | BUY | 12/8/2003 | 12-2003 | 85200 | 77000 | 50904.18 | 30.8 | 0 | 7570786 |
| GS | BUY | 12/9/2003 | 12-2003 | 128400 | 114200 | 59826.9 | 45.68 | 0 | 11236588 |
| GS | BUY | 12/10/2003 | 12-2003 | 97800 | 88000 | 42321.44 | 35.2 | 0 | 8653254 |
| GS | BUY | 12/11/2003 | 12-2003 | 113200 | 101800 | 62724.8 | 40.72 | 0 | 10007050 |
| GS | BUY | 12/12/2003 | 12-2003 | 22800 | 21600 | 18780.12 | 8.64 | 0 | 2135038 |
| GS | BUY | 12/15/2003 | 12-2003 | 113600 | 106200 | 66805.04 | 42.48 | 0 | 10512882 |
| GS | BUY | 12/16/2003 | 12-2003 | 78600 | 77200 | 43150.4 | 30.88 | 0 | 7536834 |
| GS | BUY | 12/17/2003 | 12-2003 | 54000 | 50200 | 33199.22 | 20.08 | 0 | 4903306 |
| GS | BUY | 12/18/2003 | 12-2003 | 48200 | 46600 | 26923.42 | 18.64 | 0 | 4517468 |
| GS | BUY | 12/19/2003 | 12-2003 | 66000 | 61600 | 29924.26 | 24.64 | 0 | 5941504 |
| GS | BUY | 12/22/2003 | 12-2003 | 31200 | 29600 | 23943 | 11.84 | 0 | 2882874 |
| GS | BUY | 12/23/2003 | 12-2003 | 27600 | 25600 | 16929.46 | 10.32 | 0 | 2539220 |
| GS | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1955.56 | 0.8 | 0 | 195556 |
| GS | BUY | 12/29/2003 | 12-2003 | 2800 | 2800 | 2776.36 | 1.12 | 0 | 277636 |
| GS | BUY | 12/30/2003 | 12-2003 | 7200 | 7200 | 7774.70 | 0 | 0 | 714570 |
| GS | BUY | 12/31/2003 | 12-2003 | 5400 | 5400 | 3556.36 | 2.16 | 0 | 533428 |
| GS | buy | 1/2/2004 | 1-2004 | 9900 | 9600 | 7662.42 | 3.84 | 0 | 943110 |
| GS | BUY | 1/5/2004 | 1-2004 | 32300 | 26000 | 8332.63 | 10.4 | 0 | 2519217 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GS | BUY | 1/6/2004 | 1-2004 | 24500 | 20700 | 6983.67 | 8.28 | 0 | 2007496 |
| GS | BUY | 1/7/2004 | 1-2004 | 19600 | 19000 | 10886.89 | 7.6 | 0 | 1864927 |
| GS | BUY | 1/8/2004 | 1-2004 | 44400 | 40100 | 17788.4 | 16.04 | 0 | 3942067 |
| GS | BUY | 1/9/2004 | 1-2004 | 81900 | 73200 | 34890.53 | 29.28 | 0 | 7151676 |
| GS | BUY | 1/12/2004 | 1-2004 | 35300 | 29700 | 10967.59 | 11.88 | 0 | 2881900 |
| GS | BUY | 1/13/2004 | 1-2004 | 50100 | 48000 | 26141.67 | 19.2 | 0 | 4682768 |
| GS | BUY | 1/14/2004 | 1-2004 | 2600 | 2600 | 2471.1 | 1.04 | 0 | 257051 |
| GS | BUY | 1/15/2004 | 1-2004 | 18500 | 18100 | 14541.21 | 7.24 | 0 | 1827741 |
| GS | BUY | 1/16/2004 | 1-2004 | 31800 | 30500 | 15028.5 | 12.2 | 0 | 3078189 |
| GS | BUY | 1/20/2004 | 1-2004 | 1800 | 1800 | 1504 | 0.72 | 0 | 180698 |
| GS | BUY | 1/21/2004 | 1-2004 | 3000 | 3000 | 2712.73 | 1.2 | 0 | 301228 |
| GS | BUY | 1/22/2004 | 1-2004 | 5400 | 5000 | 2835.03 | 2 | 0 | 506494 |
| GS | BUY | 1/23/2004 | 1-2004 | 2700 | 2700 | 2498.79 | 1.08 | 0 | 270039 |
| GS | BUY | 1/26/2004 | 1-2004 | 900 | 900 | 803.57 | 0.36 | 0 | 90337 |
| GS | BUY | 1/27/2004 | 1-2004 | 3800 | 3800 | 2747.8 | 1.52 | 0 | 387361 |
| GS | BUY | 1/28/2004 | 1-2004 | 9800 | 8500 | 4696.91 | 3.4 | 0 | 849037 |
| GS | BUY | 1/29/2004 | 1-2004 | 11100 | 10500 | 6427.78 | 4.2 | 0 | 1039002 |
| GS | BUY | 1/30/2004 | 1-2004 | 11100 | 10900 | 5562.08 | 4.36 | 0 | 1082903 |
| GS | BUY | 2/2/2004 | 2-2004 | 4500 | 3900 | 3186.82 | 1.56 | 0 | 388246 |
| GS | BUY | 2/3/2004 | 2-2004 | 16100 | 15100 | 6841 | 6.04 | 0 | 1521191 |
| GS | BUY | 2/4/2004 | 2-2004 | 8500 | 8000 | 5226.55 | 3.2 | 0 | 803988 |
| GS | BUY | 2/5/2004 | 2-2004 | 9400 | 9400 | 4943.25 | 3.76 | 0 | 929553 |
| GS | BUY | 2/6/2004 | 2-2004 | 9700 | 9000 | 4729.59 | 3.6 | 0 | 905838 |
| GS | BUY | 2/9/2004 | 2-2004 | 10300 | 9700 | 6226.14 | 3.88 | 0 | 988983 |
| GS | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 204.33 | 0.08 | 0 | 20433 |
| GS | BUY | 2/11/2004 | 2-2004 | 3800 | 3800 | 3068.27 | 1.52 | 0 | 402524 |
| GS | BUY | 2/12/2004 | 2-2004 | 6000 | 5400 | 4065.14 | 2.16 | 0 | 577725 |
| GS | BUY | 2/13/2004 | 2-2004 | 5300 | 5100 | 2661.7 | 2.04 | 0 | 542805 |
| GS | BUY | 2/17/2004 | 2-2004 | 8200 | 8000 | 6315.96 | 3.2 | 0 | 856599 |
| GS | BUY | 2/18/2004 | 2-2004 | 6000 | 5200 | 3633.57 | 2.08 | 0 | 555867 |
| GS | BUY | 2/19/2004 | 2-2004 | 3400 | 3400 | 3090.07 | 1.36 | 0 | 362232 |
| GS | BUY | 2/20/2004 | 2-2004 | 3100 | 2900 | 2330.18 | 1.16 | 0 | 307232 |
| GS | BUY | 2/23/2004 | 2-2004 | 12600 | 11500 | 6616.16 | 4.6 | 0 | 1226956 |
| GS | BUY | 2/24/2004 | 2-2004 | 15800 | 13900 | 7117.59 | 5.56 | 0 | 1454618 |
| GS | BUY | 2/25/2004 | 2-2004 | 17100 | 14400 | 8538.51 | 5.76 | 0 | 1518382 |
| GS | BUY | 2/26/2004 | 2-2004 | 3400 | 3400 | 2747.12 | 1.36 | 0 | 358923 |
| GS | BUY | 2/27/2004 | 2-2004 | 3000 | 3000 | 1704.16 | 1.2 | 0 | 319383 |
| GS | BUY | 3/1/2004 | 3-2004 | 1600 | 1600 | 1178.9 | 0.64 | 0 | 171540 |
| GS | BUY | 3/2/2004 | 3-2004 | 2000 | 1800 | 1502.53 | 0.72 | 0 | 193207 |
| GS | BUY | 3/3/2004 | 3-2004 | 8000 | 8000 | 3716.77 | 3.2 | 0 | 850103 |
| GS | BUY | 3/4/2004 | 3-2004 | 2300 | 2300 | 2479.98 | 0.92 | 0 | 247998 |
| GS | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 217.66 | 0.08 | 0 | 21766 |
| GS | BUY | 3/8/2004 | 3-2004 | 2400 | 2400 | 1938.38 | 0.96 | 0 | 258446 |
| GS | BUY | 3/9/2004 | 3-2004 | 900 | 900 | 955.83 | 0.36 | 0 | 95583 |
| GS | BUY | 3/10/2004 | 3-2004 | 2000 | 2000 | 1777.97 | 0.8 | 0 | 209134 |
| GS | BUY | 3/11/2004 | 3-2004 | 4200 | 4200 | 2181.64 | 1.68 | 0 | 436231 |
| GS | BUY | 3/15/2004 | 3-2004 | 4600 | 4600 | 2373.07 | 1.84 | 0 | 474445 |
| GS | BUY | 3/16/2004 | 3-2004 | 4400 | 4200 | 2793.13 | 1.68 | 0 | 434733 |
| GS | BUY | 3/17/2004 | 3-2004 | 2400 | 2400 | 2172.68 | 0.96 | 0 | 248199 |
| GS | BUY | 3/18/2004 | 3-2004 | 6300 | 5500 | 4027.98 | 2.2 | 0 | 567916 |
| GS | BUY | 3/19/2004 | 3-2004 | 2700 | 2500 | 2177.59 | 1 | 0 | 259288 |
| GS | BUY | 3/22/2004 | 3-2004 | 9500 | 8500 | 4438.09 | 3.4 | 0 | 857472 |
| GS | BUY | 3/23/2004 | 3-2004 | 12200 | 11500 | 7877 | 4.6 | 0 | 1176116 |
| GS | BUY | 3/24/2004 | 3-2004 | 10000 | 8800 | 4676.59 | 3.52 | 0 | 875475 |
| GS | BUY | 3/25/2004 | 3-2004 | 9200 | 8700 | 4828.18 | 3.48 | 0 | 875034 |
| GS | BUY | 3/26/2004 | 3-2004 | 17200 | 15500 | 7314.41 | 6.2 | 0 | 1596518 |
| GS | BUY | 3/29/2004 | 3-2004 | 8200 | 7900 | 5218.8 | 3.16 | 0 | 824208 |
| GS | BUY | 3/30/2004 | 3-2004 | 8800 | 8100 | 5616.45 | 3.24 | 0 | 843031 |
| GS | BUY | 3/31/2004 | 3-2004 | 16200 | 14000 | 8648.34 | 5.6 | 0 | 1458805 |
| GS | BUY | 4/1/2004 | 4-2004 | 5000 | 4600 | 2938.04 | 1.84 | 0 | 482809 |
| GS | BUY | 4/2/2004 | 4-2004 | 13200 | 11700 | 6448.93 | 4.68 | 0 | 1236946 |
| GS | BUY | 4/5/2004 | 4-2004 | 5100 | 4900 | 2961.54 | 1.96 | 0 | 518248 |
| GS | BUY | 4/6/2004 | 4-2004 | 8900 | 8900 | 5910.11 | 3.56 | 0 | 939643 |
| GS | BUY | 4/7/2004 | 4-2004 | 12900 | 11500 | 5789.08 | 4.6 | 0 | 1210560 |
| GS | BUY | 4/8/2004 | 4-2004 | 4400 | 4200 | 2648.11 | 1.68 | 0 | 444887 |
| GS | BUY | 4/12/2004 | 4-2004 | 1600 | 1200 | 1059.86 | 0.48 | 0 | 127195 |
| GS | BUY | 4/13/2004 | 4-2004 | 5100 | 4700 | 3340.28 | 1.88 | 0 | 490902 |
| GS | BUY | 4/14/2004 | 4-2004 | 9200 | 8500 | 4056.06 | 3.4 | 0 | 861263 |
| GS | BUY | 4/15/2004 | 4-2004 | 7100 | 7100 | 5061.6 | 2.84 | 0 | 718673 |
| GS | BUY | 4/16/2004 | 4-2004 | 2800 | 2800 | 2267.13 | 1.12 | 0 | 288564 |
| GS | BUY | 4/19/2004 | 4-2004 | 11300 | 10500 | 5525.2 | 4.2 | 0 | 1074440 |
| GS | BUY | 4/20/2004 | 4-2004 | 3000 | 3000 | 2351.04 | 1.2 | 0 | 306688 |
| GS | BUY | 4/21/2004 | 4-2004 | 20600 | 19600 | 10406.28 | 7.84 | 0 | 1961212 |
| GS | BUY | 4/22/2004 | 4-2004 | 14800 | 14600 | 8186 | 5.84 | 0 | 1475500 |
| GS | BUY | 4/23/2004 | 4-2004 | 11500 | 10000 | 5723.51 | 4 | 0 | 1003910 |
| GS | BUY | 4/26/2004 | 4-2004 | 14000 | 12500 | 7202.03 | 5 | 0 | 1268124 |
| GS | BUY | 4/27/2004 | 4-2004 | 6300 | 6300 | 4060.34 | 2.52 | 0 | 639555 |
| GS | BUY | 4/28/2004 | 4-2004 | 8000 | 8100 | 4967.66 | 3.24 | 0 | 804586 |
| GS | BUY | 4/29/2004 | 4-2004 | 21100 | 20200 | 10743.23 | 8.08 | 0 | 1990270 |
| GS | BUY | 4/30/2004 | 4-2004 | 20200 | 17500 | 9184.2 | 7 | 0 | 1709979 |
| GS | BUY | 5/3/2004 | 5-2004 | 8400 | 8000 | 4941.6 | 3.2 | 0 | 775019 |
| GS | BUY | 5/4/2004 | 5-2004 | 19900 | 16600 | 6924.41 | 6.64 | 0 | 1618979 |
| GS | BUY | 5/5/2004 | 5-2004 | 9700 | 9700 | 3864.29 | 3.88 | 0 | 936426 |
| GS | BUY | 5/6/2004 | 5-2004 | 10300 | 10300 | 5771.94 | 4.12 | 0 | 974963 |
| GS | BUY | 5/7/2004 | 5-2004 | 32100 | 26500 | 12190.11 | 10.6 | 0 | 2484826 |
| GS | BUY | 5/10/2004 | 5-2004 | 27600 | 25300 | 10551.72 | 10.12 | 0 | 2300793 |
| GS | BUY | 5/11/2004 | 5-2004 | 27300 | 25000 | 11192.99 | 10 | 0 | 2312900 |
| GS | BUY | 5/12/2004 | 5-2004 | 39500 | 34400 | 14324.89 | 0 | 0 | 3139770 |
| GS | BUY | 5/13/2004 | 5-2004 | 44500 | 33600 | 14722.52 | 13.44 | 0 | 3150563 |
| GS | BUY | 5/14/2004 | 5-2004 | 31100 | 28200 | 13746.55 | 11.28 | 0 | 2635712 |
| GS | BUY | 5/17/2004 | 5-2004 | 43500 | 38400 | 17368.19 | 15.36 | 0 | 3548385 |
| GS | BUY | 5/18/2004 | 5-2004 | 20900 | 19600 | 9342.69 | 7.84 | 0 | 1831114 |
| GS | BUY | 5/19/2004 | 5-2004 | 6300 | 6100 | 4424.77 | 2.44 | 0 | 574150 |
| GS | BUY | 5/20/2004 | 5-2004 | 22400 | 20600 | 8711.58 | 8.24 | 0 | 1907591 |
| GS | BUY | 5/21/2004 | 5-2004 | 10200 | 9100 | 6282.54 | 3.64 | 0 | 840376 |
| GS | BUY | 5/24/2004 | 5-2004 | 7200 | 6000 | 4324.03 | 2.4 | 0 | 552019 |
| GS | BUY | 5/25/2004 | 5-2004 | 25700 | 21000 | 9739.25 | 8.4 | 0 | 1930777 |
| GS | BUY | 5/26/2004 | 5-2004 | 22300 | 19000 | 9777.34 | 7.6 | 0 | 1769464 |
| GS | BUY | 5/27/2004 | 5-2004 | 8300 | 7300 | 3720.55 | 2.92 | 0 | 678687 |
| GS | BUY | 5/28/2004 | 5-2004 | 1200 | 1200 | 656.74 | 0.48 | 0 | 112587 |
| GS | BUY | 6/1/2004 | 6-2004 | 2500 | 2500 | 1482.65 | 1 | 0 | 231173 |
| GS | BUY | 6/2/2004 | 6-2004 | 9400 | 9200 | 6353.84 | 3.68 | 0 | 847334 |
| GS | BUY | 6/3/2004 | 6-2004 | 13400 | 12700 | 7003.4 | 5.08 | 0 | 1154921 |
| GS | BUY | 6/4/2004 | 6-2004 | 10800 | 10100 | 4306.36 | 4.04 | 0 | 925303 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GS | BUY | 6/7/2004 | 6-2004 | 500 | 500 | 466.81 | 0.2 | 0 | 46681 |
| GS | BUY | 6/8/2004 | 6-2004 | 6600 | 6200 | 3735.79 | 2.48 | 0 | 579200 |
| GS | BUY | 6/9/2004 | 6-2004 | 3200 | 2600 | 1958 | 1.04 | 0 | 242343 |
| GS | BUY | 6/10/2004 | 6-2004 | 2700 | 2300 | 1667.14 | 0.92 | 0 | 213002 |
| GS | BUY | 6/14/2004 | 6-2004 | 14900 | 14300 | 7395.88 | 5.72 | 0 | 1305810 |
| GS | BUY | 6/15/2004 | 6-2004 | 4600 | 4600 | 2830.65 | 1.84 | 0 | 419644 |
| GS | BUY | 6/16/2004 | 6-2004 | 5600 | 5200 | 2886.79 | 2.08 | 0 | 469153 |
| GS | BUY | 6/17/2004 | 6-2004 | 4300 | 4300 | 1781.2 | 1.72 | 0 | 383102 |
| GS | BUY | 6/18/2004 | 6-2004 | 1400 | 1400 | 716.17 | 0.56 | 0 | 125252 |
| GS | BUY | 6/21/2004 | 6-2004 | 3800 | 3800 | 1965.13 | 1.52 | 0 | 339449 |
| GS | BUY | 6/22/2004 | 6-2004 | 900 | 900 | 621.29 | 0.36 | 0 | 79769 |
| GS | BUY | 6/23/2004 | 6-2004 | 6300 | 6100 | 2915.08 | 2.44 | 0 | 556047 |
| GS | BUY | 6/24/2004 | 6-2004 | 1800 | 1800 | 839.02 | 0.72 | 0 | 167811 |
| GS | BUY | 6/25/2004 | 6-2004 | 10100 | 9200 | 2730.65 | 3.68 | 0 | 866490 |
| GS | BUY | 6/28/2004 | 6-2004 | 8600 | 7400 | 2999.34 | 2.96 | 0 | 693502 |
| GS | BUY | 6/29/2004 | 6-2004 | 8900 | 7700 | 3374.9 | 3.08 | 0 | 721864 |
| GS | BUY | 6/30/2004 | 6-2004 | 17900 | 17500 | 7534.88 | 7 | 0 | 1648673 |
| GS | BUY | 7/1/2004 | 7-2004 | 8200 | 8000 | 3640.71 | 3.2 | 0 | 747794 |
| GS | BUY | 7/2/2004 | 7-2004 | 8900 | 8900 | 3451.55 | 3.56 | 0 | 829176 |
| GS | BUY | 7/6/2004 | 7-2004 | 2800 | 2800 | 2217.54 | 1.12 | 0 | 258843 |
| GS | BUY | 7/7/2004 | 7-2004 | 10300 | 9900 | 4926.33 | 3.96 | 0 | 903206 |
| GS | BUY | 7/8/2004 | 7-2004 | 15700 | 12000 | 3968.31 | 4.8 | 0 | 1082292 |
| GS | BUY | 7/9/2004 | 7-2004 | 24400 | 18000 | 4523.82 | 7.2 | 0 | 1628198 |
| GS | BUY | 7/12/2004 | 7-2004 | 3100 | 3100 | 1705.57 | 1.24 | 0 | 278545 |
| GS | BUY | 7/13/2004 | 7-2004 | 2400 | 2400 | 1440.96 | 0.96 | 0 | 216274 |
| GS | BUY | 7/14/2004 | 7-2004 | 2800 | 2500 | 811.36 | 1 | 0 | 225208 |
| GS | BUY | 7/15/2004 | 7-2004 | 2500 | 2300 | 1334.84 | 0.92 | 0 | 204544 |
| GS | BUY | 7/16/2004 | 7-2004 | 13000 | 10600 | 4518.66 | 4.24 | 0 | 938796 |
| GS | BUY | 7/19/2004 | 7-2004 | 12200 | 9500 | 3671.13 | 3.8 | 0 | 829974 |
| GS | BUY | 7/20/2004 | 7-2004 | 10100 | 9200 | 3975.59 | 3.68 | 0 | 812634 |
| GS | BUY | 7/21/2004 | 7-2004 | 17800 | 15300 | 6702.25 | 6.12 | 0 | 1367467 |
| GS | BUY | 7/22/2004 | 7-2004 | 17900 | 15300 | 6083.6 | 6.12 | 0 | 1329407 |
| GS | BUY | 7/23/2004 | 7-2004 | 26100 | 24400 | 8836.83 | 9.76 | 0 | 2135369 |
| GS | BUY | 7/26/2004 | 7-2004 | 34100 | 27600 | 10203.2 | 11.04 | 0 | 2406428 |
| GS | BUY | 7/27/2004 | 7-2004 | 26100 | 21200 | 7418.51 | 8.48 | 0 | 1871618 |
| GS | BUY | 7/28/2004 | 7-2004 | 22300 | 18500 | 8126.88 | 7.4 | 0 | 1635377 |
| GS | BUY | 7/29/2004 | 7-2004 | 35900 | 32600 | 10945.79 | 13.04 | 0 | 2924725 |
| GS | BUY | 7/30/2004 | 7-2004 | 32000 | 27700 | 10259.62 | 11.08 | 0 | 2449037 |
| GS | BUY | 8/2/2004 | 8-2004 | 51800 | 32600 | 12127.2 | 13.04 | 0 | 2865456 |
| GS | BUY | 8/3/2004 | 8-2004 | 19600 | 17000 | 5820.32 | 6.8 | 0 | 1500040 |
| GS | BUY | 8/4/2004 | 8-2004 | 11400 | 11000 | 4540.86 | 4.4 | 0 | 960346 |
| GS | BUY | 8/5/2004 | 8-2004 | 18800 | 15800 | 9025 | 6.32 | 0 | 1372316 |
| GS | BUY | 8/6/2004 | 8-2004 | 105600 | 90600 | 29907.4 | 36.24 | 0 | 7698794 |
| GS | BUY | 8/9/2004 | 8-2004 | 22200 | 20000 | 9821.86 | 8 | 0 | 1692904 |
| GS | BUY | 8/10/2004 | 8-2004 | 51800 | 44400 | 15158.74 | 17.76 | 0 | 3781438 |
| GS | BUY | 8/11/2004 | 8-2004 | 90800 | 77600 | 22563.16 | 31.04 | 0 | 6582398 |
| GS | BUY | 8/12/2004 | 8-2004 | 68000 | 57800 | 21735.34 | 23.12 | 0 | 4866652 |
| GS | BUY | 8/13/2004 | 8-2004 | 83800 | 69400 | 26510.7 | 27.76 | 0 | 5823442 |
| GS | BUY | 8/16/2004 | 8-2004 | 20600 | 19800 | 13722.04 | 7.92 | 0 | 1697814 |
| GS | BUY | 8/17/2004 | 8-2004 | 27400 | 27000 | 20119.98 | 10.8 | 0 | 2340842 |
| GS | BUY | 8/18/2004 | 8-2004 | 37200 | 37200 | 25377.06 | 14.88 | 0 | 3235830 |
| GS | BUY | 8/19/2004 | 8-2004 | 27600 | 26800 | 18052.36 | 10.72 | 0 | 2325706 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GS | BUY | 8/20/2004 | 8-2004 | 11000 | 11000 | 9593 | 4.4 | 0 | 959300 |
| GS | BUY | 8/23/2004 | 8-2004 | 8000 | 7600 | 6676.2 | 3.04 | 0 | 667620 |
| GS | BUY | 8/24/2004 | 8-2004 | 8000 | 8000 | 6329.74 | 3.2 | 0 | 703356 |
| GS | BUY | 8/25/2004 | 8-2004 | 11000 | 10600 | 8855.14 | 4.24 | 0 | 938482 |
| GS | BUY | 8/26/2004 | 8-2004 | 7600 | 7600 | 6874.24 | 3.04 | 0 | 687424 |
| GS | BUY | 8/27/2004 | 8-2004 | 10200 | 9800 | 8343 | 3.92 | 0 | 888734 |
| GS | BUY | 8/31/2004 | 8-2004 | 800 | 800 | 714.92 | 0.32 | 0 | 71492 |
| GS | BUY | 9/1/2004 | 9-2004 | 4800 | 4600 | 2951.36 | 1.84 | 0 | 411460 |
| GS | BUY | 9/2/2004 | 9-2004 | 10700 | 9100 | 4419.75 | 3.64 | 0 | 821861 |
| GS | BUY | 9/3/2004 | 9-2004 | 7500 | 6700 | 2721.02 | 2.68 | 0 | 607052 |
| GS | BUY | 9/7/2004 | 9-2004 | 12500 | 11200 | 5236.4 | 4.48 | 0 | 1028487 |
| GS | BUY | 9/8/2004 | 9-2004 | 18600 | 16000 | 8550.26 | 6.4 | 0 | 1470819 |
| GS | BUY | 9/9/2004 | 9-2004 | 9100 | 8700 | 7148.71 | 3.48 | 0 | 797270 |
| GS | BUY | 9/10/2004 | 9-2004 | 13700 | 12700 | 7013.16 | 5.08 | 0 | 1172281 |
| GS | BUY | 9/13/2004 | 9-2004 | 16500 | 14600 | 8479.69 | 5.84 | 0 | 1360500 |
| GS | BUY | 9/14/2004 | 9-2004 | 19200 | 18000 | 9532.36 | 7.2 | 0 | 1682915 |
| GS | BUY | 9/15/2004 | 9-2004 | 14600 | 13300 | 6524.19 | 5.32 | 0 | 1239138 |
| GS | BUY | 9/16/2004 | 9-2004 | 8300 | 8300 | 4464.64 | 3.32 | 0 | 772259 |
| GS | BUY | 9/17/2004 | 9-2004 | 3900 | 3900 | 2693.96 | 1.56 | 0 | 362502 |
| GS | BUY | 9/20/2004 | 9-2004 | 34800 | 29600 | 14594.28 | 11.84 | 0 | 2717180 |
| GS | BUY | 9/21/2004 | 9-2004 | 6600 | 6600 | 4980.1 | 2.64 | 0 | 620905 |
| GS | BUY | 9/22/2004 | 9-2004 | 13400 | 13200 | 10668.66 | 5.28 | 0 | 1235232 |
| GS | BUY | 9/23/2004 | 9-2004 | 21900 | 19700 | 9212.63 | 7.88 | 0 | 1834053 |
| GS | BUY | 9/24/2004 | 9-2004 | 10400 | 10000 | 6249.92 | 4 | 0 | 932905 |
| GS | BUY | 9/27/2004 | 9-2004 | 15200 | 14100 | 9638.13 | 5.64 | 0 | 1306689 |
| GS | BUY | 9/28/2004 | 9-2004 | 12400 | 10666.32 | 5.68 | 0 | 1316360 |  |
| GS | BUY | 9/29/2004 | 9-2004 | 16100 | 15900 | 12638.59 | 6.36 | 0 | 1477756 |
| GS | BUY | 9/30/2004 | 9-2004 | 15100 | 13500 | 7532.82 | 5.4 | 0 | 1255391 |
| GS | BUY | 10/1/2004 | 10-2004 | 8400 | 8200 | 6588.67 | 3.28 | 0 | 771725 |
| GS | BUY | 10/4/2004 | 10-2004 | 8700 | 8500 | 6838.37 | 3.4 | 0 | 807129 |
| GS | BUY | 10/5/2004 | 10-2004 | 20200 | 18900 | 9839.56 | 7.56 | 0 | 1787947 |
| GS | BUY | 10/6/2004 | 10-2004 | 7100 | 7100 | 5401.82 | 2.84 | 0 | 672821 |
| GS | BUY | 10/7/2004 | 10-2004 | 11700 | 10500 | 5668.74 | 4.2 | 0 | 995614 |
| GS | BUY | 10/8/2004 | 10-2004 | 2800 | 2600 | 1891.83 | 1.04 | 0 | 246242 |
| GS | BUY | 10/11/2004 | 10-2004 | 9500 | 8500 | 5474.1 | 3.4 | 0 | 802396 |
| GS | BUY | 10/12/2004 | 10-2004 | 10600 | 9600 | 6676.86 | 3.84 | 0 | 903558 |
| GS | BUY | 10/13/2004 | 10-2004 | 14100 | 12700 | 7958.78 | 5.08 | 0 | 1203775 |
| GS | BUY | 10/14/2004 | 10-2004 | 7100 | 6700 | 4473.01 | 2.68 | 0 | 624457 |
| GS | BUY | 10/15/2004 | 10-2004 | 15800 | 15200 | 7496.48 | 6.08 | 0 | 1423856 |
| GS | BUY | 10/18/2004 | 10-2004 | 21900 | 20600 | 9581.15 | 8.24 | 0 | 1935410 |
| GS | BUY | 10/19/2004 | 10-2004 | 18000 | 15500 | 7592.17 | 6.2 | 0 | 1451936 |
| GS | BUY | 10/20/2004 | 10-2004 | 38700 | 33300 | 14795.53 | 13.32 | 0 | 3060611 |
| GS | BUY | 10/21/2004 | 10-2004 | 40300 | 34800 | 16752.57 | 13.92 | 0 | 3239186 |
| GS | BUY | 10/22/2004 | 10-2004 | 16300 | 14800 | 7538.97 | 5.92 | 0 | 1376928 |
| GS | BUY | 10/25/2004 | 10-2004 | 39600 | 33900 | 16552.69 | 13.56 | 0 | 3117865 |
| GS | BUY | 10/26/2004 | 10-2004 | 24200 | 21700 | 9854.71 | 8.68 | 0 | 2036258 |
| GS | BUY | 10/27/2004 | 10-2004 | 33000 | 27900 | 13440.92 | 11.16 | 0 | 2660352 |
| GS | BUY | 10/28/2004 | 10-2004 | 27800 | 24600 | 12245 | 9.84 | 0 | 2391366 |
| GS | BUY | 10/29/2004 | 10-2004 | 25100 | 22400 | 11365.83 | 8.96 | 0 | 2195000 |
| GS | BUY | 11/1/2004 | 11-2004 | 18800 | 18200 | 9344.5 | 7.28 | 0 | 1789632 |
| GS | BUY | 11/2/2004 | 11-2004 | 18100 | 16900 | 8240.45 | 6.76 | 0 | 1677825 |
| GS | BUY | 11/3/2004 | 11-2004 | 26900 | 24400 | 12028.82 | 9.76 | 0 | 2425685 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GS | BUY | 11/4/2004 | 11-2004 | 34700 | 30100 | 13376.12 | 12.04 | 0 | 3005215 |
| GS | BUY | 11/5/2004 | 11-2004 | 14900 | 14700 | 7536.83 | 5.88 | 0 | 1477532 |
| GS | BUY | 11/8/2004 | 11-2004 | 8600 | 8400 | 7316.33 | 3.36 | 0 | 841972 |
| GS | BUY | 11/9/2004 | 11-2004 | 7100 | 6700 | 5035.12 | 2.68 | 0 | 674876 |
| GS | BUY | 11/10/2004 | 11-2004 | 26900 | 25600 | 13321.99 | 10.24 | 0 | 2583798 |
| GS | BUY | 11/11/2004 | 11-2004 | 12600 | 11600 | 7667.38 | 4.64 | 0 | 1186818 |
| GS | BUY | 11/12/2004 | 11-2004 | 13900 | 11700 | 7499.28 | 4.68 | 0 | 1218391 |
| GS | BUY | 11/15/2004 | 11-2004 | 11300 | 10700 | 9608.58 | 4.28 | 0 | 1117658 |
| GS | BUY | 11/16/2004 | 11-2004 | 9400 | 9400 | 5609.22 | 3.76 | 0 | 976573 |
| GS | BUY | 11/17/2004 | 11-2004 | 13700 | 12700 | 7436.21 | 5.08 | 0 | 1330660 |
| GS | BUY | 11/18/2004 | 11-2004 | 19000 | 18400 | 12337.8 | 7.36 | 0 | 1924215 |
| GS | BUY | 11/19/2004 | 11-2004 | 14000 | 12900 | 7399.47 | 5.16 | 0 | 1325559 |
| GS | BUY | 11/22/2004 | 11-2004 | 1200 | 1200 | 1240.03 | 0.48 | 0 | 124003 |
| GS | BUY | 11/23/2004 | 11-2004 | 10600 | 9800 | 7363.35 | 3.92 | 0 | 1016658 |
| GS | BUY | 11/24/2004 | 11-2004 | 8800 | 8600 | 7327.99 | 3.44 | 0 | 899965 |
| GS | BUY | 11/26/2004 | 11-2004 | 900 | 900 | 946.79 | 0.36 | 0 | 94679 |
| GS | BUY | 11/29/2004 | 11-2004 | 19300 | 17000 | 12083.61 | 6.8 | 0 | 1786819 |
| GS | BUY | 11/30/2004 | 11-2004 | 7700 | 7500 | 4829.26 | 3 | 0 | 787303 |
| GS | BUY | 12/1/2004 | 12-2004 | 8300 | 7100 | 4118.66 | 2.84 | 0 | 749832 |
| GS | BUY | 12/2/2004 | 12-2004 | 4600 | 4000 | 2880.71 | 1.6 | 0 | 426727 |
| GS | BUY | 12/3/2004 | 12-2004 | 19600 | 16900 | 9256.6 | 6.76 | 0 | 1798944 |
| GS | BUY | 12/6/2004 | 12-2004 | 11400 | 10200 | 7598.18 | 4.08 | 0 | 1091082 |
| GS | BUY | 12/7/2004 | 12-2004 | 11400 | 11000 | 5902.49 | 4.4 | 0 | 1180225 |
| GS | BUY | 12/8/2004 | 12-2004 | 11100 | 9700 | 5450.87 | 3.88 | 0 | 1036628 |
| GS | BUY | 12/9/2004 | 12-2004 | 32000 | 30400 | 15422.58 | 12.16 | 0 | 3256534 |
| GS | BUY | 12/10/2004 | 12-2004 | 6800 | 6600 | 5000.65 | 2.64 | 0 | 717636 |
| GS | BUY | 12/13/2004 | 12-2004 | 14400 | 12200 | 7600.76 | 4.88 | 0 | 1343876 |
| GS | BUY | 12/14/2004 | 12-2004 | 20000 | 16600 | 8905.01 | 6.64 | 0 | 1825008 |
| GS | BUY | 12/15/2004 | 12-2004 | 3500 | 3500 | 3055.51 | 1.4 | 0 | 382050 |
| GS | BUY | 12/16/2004 | 12-2004 | 4300 | 4300 | 4535.28 | 1.72 | 0 | 425434 |
| GS | BUY | 12/17/2004 | 12-2004 | 15100 | 13600 | 5869.64 | 5.44 | 0 | 1425434 |
| GS | BUY | 12/20/2004 | 12-2004 | 7700 | 6900 | 4170.91 | 2.76 | 0 | 719331 |
| GS | BUY | 12/21/2004 | 12-2004 | 3500 | 3300 | 2515.46 | 1.32 | 0 | 345957 |
| GS | BUY | 12/22/2004 | 12-2004 | 4200 | 4000 | 2927.79 | 1.6 | 0 | 418556 |
| GS | BUY | 12/23/2004 | 12-2004 | 8500 | 7100 | 3570.67 | 2.84 | 0 | 745626 |
| GS | BUY | 12/27/2004 | 12-2004 | 4400 | 3600 | 2610.49 | 1.44 | 0 | 375864 |
| GS | BUY | 12/28/2004 | 12-2004 | 6200 | 5500 | 2728.6 | 2.2 | 0 | 577119 |
| GS | BUY | 12/29/2004 | 12-2004 | 8500 | 6400 | 2826.52 | 2.56 | 0 | 669826 |
| GS | BUY | 12/30/2004 | 12-2004 | 3200 | 2800 | 1683.23 | 1.12 | 0 | 294587 |
| GS | BUY | 12/31/2004 | 12-2004 | 3000 | 2100 | 1252.34 | 0.84 | 0 | 219177 |
| GS | buy | 5/1/2003 | 5-2003 | 55100 | 49300 | 15227.13 | 39.44 | 0 | 3698966 |
| GS | buy | 5/2/2003 | 5-2003 | 73200 | 65000 | 19618.91 | 52 | 0 | 4942438 |
| GS | buy | 5/5/2003 | 5-2003 | 48700 | 42500 | 15619.88 | 34 | 0 | 3252981 |
| GS | buy | 5/6/2003 | 5-2003 | 74100 | 62700 | 19330.72 | 50.16 | 0 | 4827643 |
| GS | buy | 5/7/2003 | 5-2003 | 75200 | 64700 | 20719.23 | 51.76 | 0 | 4980186 |
| GS | buy | 5/8/2003 | 5-2003 | 57000 | 53500 | 18692.29 | 42.8 | 0 | 4017444 |
| GS | buy | 5/9/2003 | 5-2003 | 31200 | 27400 | 11352.49 | 21.92 | 0 | 2045971 |
| GS | buy | 5/12/2003 | 5-2003 | 32700 | 28700 | 13126.69 | 22.96 | 0 | 2162240 |
| GS | buy | 5/13/2003 | 5-2003 | 69800 | 62900 | 26772.31 | 50.32 | 0 | 4728907 |
| GS | buy | 5/14/2003 | 5-2003 | 45100 | 41300 | 14366.15 | 33.04 | 0 | 3091004 |
| GS | buy | 5/15/2003 | 5-2003 | 52300 | 50700 | 18866.95 | 40.56 | 0 | 3840214 |
| GS | buy | 5/16/2003 | 5-2003 | 37400 | 32500 | 12243.1 | 26 | 0 | 2470157 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GS | buy | 5/19/2003 | 5-2003 | 44500 | 39500 | 13469.81 | 31.6 | 0 | 2973296 |
| GS | buy | 5/20/2003 | 5-2003 | 61000 | 54300 | 16302.17 | 43.44 | 0 | 4019709 |
| GS | buy | 5/21/2003 | 5-2003 | 62900 | 57800 | 16289.31 | 46.24 | 0 | 4297907 |
| GS | buy | 5/22/2003 | 5-2003 | 43800 | 39500 | 13807.92 | 31.6 | 0 | 2996536 |
| GS | buy | 5/23/2003 | 5-2003 | 15900 | 14500 | 6097.35 | 11.6 | 0 | 1104813 |
| GS | buy | 5/27/2003 | 5-2003 | 74100 | 68800 | 20320.46 | 55.04 | 0 | 5332814 |
| GS | buy | 5/28/2003 | 5-2003 | 88900 | 75700 | 21902.46 | 60.56 | 0 | 6004574 |
| GS | buy | 5/29/2003 | 5-2003 | 56500 | 52000 | 15458.02 | 41.6 | 0 | 4161322 |
| GS | buy | 5/30/2003 | 5-2003 | 73100 | 63100 | 17506.75 | 50.48 | 0 | 5112665 |
| GS | buy | 6/2/2003 | 6-2003 | 97300 | 92600 | 27329.22 | 74.08 | 0 | 7680512 |
| GS | buy | 6/3/2003 | 6-2003 | 91900 | 87300 | 31858.52 | 69.84 | 0 | 7263381 |
| GS | buy | 6/4/2003 | 6-2003 | 75200 | 68400 | 23792.91 | 54.72 | 0 | 5787738 |
| GS | buy | 6/5/2003 | 6-2003 | 25700 | 23100 | 9916.14 | 18.48 | 0 | 2009811 |
| GS | buy | 6/6/2003 | 6-2003 | 159400 | 148100 | 38864.36 | 118.48 | 0 | 13169134 |
| GS | buy | 6/9/2003 | 6-2003 | 46900 | 44700 | 18500.48 | 35.76 | 0 | 3917383 |
| GS | buy | 6/10/2003 | 6-2003 | 84300 | 78100 | 25844.71 | 62.48 | 0 | 6862454 |
| GS | buy | 6/11/2003 | 6-2003 | 77700 | 69200 | 23557.7 | 55.36 | 0 | 6175435 |
| GS | buy | 6/12/2003 | 6-2003 | 67300 | 63300 | 23863.98 | 50.64 | 0 | 5679970 |
| GS | buy | 6/13/2003 | 6-2003 | 61400 | 57200 | 18126.5 | 45.76 | 0 | 5134632 |
| GS | buy | 6/16/2003 | 6-2003 | 50000 | 49000 | 18102.96 | 39.2 | 0 | 4433022 |
| GS | buy | 6/17/2003 | 6-2003 | 45700 | 41100 | 15441.18 | 32.88 | 0 | 3756870 |
| GS | buy | 6/18/2003 | 6-2003 | 71100 | 65500 | 22498.34 | 52.4 | 0 | 5847511 |
| GS | buy | 6/19/2003 | 6-2003 | 51500 | 48100 | 19750.03 | 38.48 | 0 | 4188246 |
| GS | buy | 6/20/2003 | 6-2003 | 36900 | 33400 | 11424.06 | 26.72 | 0 | 2890893 |
| GS | buy | 6/23/2003 | 6-2003 | 101700 | 96000 | 46817.64 | 76.8 | 0 | 8175855 |
| GS | buy | 6/24/2003 | 6-2003 | 49300 | 44100 | 17555.36 | 35.28 | 0 | 3811453 |
| GS | buy | 6/25/2003 | 6-2003 | 57600 | 52300 | 16465.56 | 41.84 | 0 | 4458254 |
| GS | buy | 6/26/2003 | 6-2003 | 85900 | 79300 | 21542.92 | 63.44 | 0 | 6674387 |
| GS | buy | 6/27/2003 | 6-2003 | 47000 | 44500 | 16323.75 | 35.6 | 0 | 3705903 |
| GS | buy | 6/30/2003 | 6-2003 | 55700 | 48300 | 14357.51 | 38.64 | 0 | 4009594 |
| GS | buy | 7/1/2003 | 7-2003 | 76800 | 69000 | 20575.73 | 55.12 | 0 | 5782977 |
| GS | buy | 7/2/2003 | 7-2003 | 72300 | 66400 | 21578.42 | 53.12 | 0 | 5667311 |
| GS | buy | 7/3/2003 | 7-2003 | 35200 | 30900 | 10419.12 | 24.72 | 0 | 2617261 |
| GS | buy | 7/7/2003 | 7-2003 | 37300 | 35800 | 14339.22 | 28.64 | 0 | 3128372 |
| GS | buy | 7/8/2003 | 7-2003 | 66600 | 55200 | 20480.06 | 44.16 | 0 | 4852162 |
| GS | buy | 7/9/2003 | 7-2003 | 81000 | 71300 | 22837.74 | 57.04 | 0 | 6287366 |
| GS | buy | 7/10/2003 | 7-2003 | 53700 | 48300 | 17403.37 | 38.64 | 0 | 4204923 |
| GS | buy | 7/11/2003 | 7-2003 | 40200 | 38900 | 13443.2 | 31.12 | 0 | 3394927 |
| GS | buy | 7/14/2003 | 7-2003 | 69600 | 63600 | 20910.36 | 50.88 | 0 | 5705774 |
| GS | buy | 7/15/2003 | 7-2003 | 124400 | 113500 | 32625.27 | 90.8 | 0 | 10116627 |
| GS | buy | 7/16/2003 | 7-2003 | 68900 | 60200 | 19443.32 | 48.16 | 0 | 5273771 |
| GS | buy | 7/17/2003 | 7-2003 | 89700 | 79400 | 24586.87 | 63.52 | 0 | 6849695 |
| GS | buy | 7/18/2003 | 7-2003 | 61700 | 55900 | 21807.16 | 44.72 | 0 | 4835387 |
| GS | buy | 7/21/2003 | 7-2003 | 71700 | 66300 | 28146.16 | 53.04 | 0 | 5723423 |
| GS | buy | 7/22/2003 | 7-2003 | 72200 | 66700 | 21338.01 | 53.36 | 0 | 5737478 |
| GS | buy | 7/23/2003 | 7-2003 | 73300 | 68200 | 26520.79 | 54.56 | 0 | 5853183 |
| GS | buy | 7/24/2003 | 7-2003 | 84800 | 79800 | 29189.62 | 63.84 | 0 | 6887939 |
| GS | buy | 7/25/2003 | 7-2003 | 96200 | 88100 | 30332.98 | 70.48 | 0 | 7552887 |
| GS | buy | 7/28/2003 | 7-2003 | 77900 | 70200 | 35388.91 | 56.16 | 0 | 6088779 |
| GS | buy | 7/29/2003 | 7-2003 | 109500 | 101700 | 39877.86 | 81.36 | 0 | 8813061 |
| GS | buy | 7/30/2003 | 7-2003 | 77600 | 69300 | 28897.86 | 55.44 | 0 | 6013966 |
| GS | buy | 7/31/2003 | 7-2003 | 87800 | 82700 | 28716.94 | 66.16 | 0 | 7279631 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GS | buy | 8/1/2003 | 8-2003 | 78100 | 70200 | 28358.48 | 49.14 | 0 | 6018052 |
| GS | buy | 8/4/2003 | 8-2003 | 83600 | 78700 | 28467.21 | 55.09 | 0 | 6645167 |
| GS | buy | 8/5/2003 | 8-2003 | 116700 | 107400 | 41528.78 | 75.18 | 0 | 9062395 |
| GS | buy | 8/6/2003 | 8-2003 | 91900 | 85000 | 36786.61 | 59.5 | 0 | 7169884 |
| GS | buy | 8/7/2003 | 8-2003 | 99600 | 92900 | 37077.43 | 65.03 | 0 | 7826054 |
| GS | buy | 8/8/2003 | 8-2003 | 24200 | 23100 | 16112.2 | 16.17 | 0 | 1979666 |
| GS | buy | 8/11/2003 | 8-2003 | 26300 | 25500 | 18539.2 | 17.85 | 0 | 2178755 |
| GS | buy | 8/12/2003 | 8-2003 | 28800 | 28400 | 21218.67 | 19.88 | 0 | 2468819 |
| GS | buy | 8/13/2003 | 8-2003 | 24700 | 24100 | 15819.21 | 16.87 | 0 | 2106218 |
| GS | buy | 8/14/2003 | 8-2003 | 24800 | 24200 | 16134.43 | 16.94 | 0 | 2111272 |
| GS | buy | 8/15/2003 | 8-2003 | 5800 | 5600 | 4903.48 | 3.92 | 0 | 490348 |
| GS | buy | 8/18/2003 | 8-2003 | 24800 | 23500 | 15036.39 | 16.45 | 0 | 2065794 |
| GS | buy | 8/19/2003 | 8-2003 | 17900 | 17900 | 13705.52 | 12.53 | 0 | 1582649 |
| GS | buy | 8/20/2003 | 8-2003 | 22900 | 22100 | 16619.47 | 15.47 | 0 | 1943818 |
| GS | buy | 8/21/2003 | 8-2003 | 29100 | 27800 | 17418.11 | 19.46 | 0 | 2445929 |
| GS | buy | 8/22/2003 | 8-2003 | 30100 | 28900 | 15941.96 | 20.23 | 0 | 2543773 |
| GS | buy | 8/25/2003 | 8-2003 | 28200 | 25500 | 14589.02 | 17.85 | 0 | 2201886 |
| GS | buy | 8/26/2003 | 8-2003 | 50000 | 46900 | 23937.09 | 32.83 | 0 | 4040116 |
| GS | buy | 8/27/2003 | 8-2003 | 27700 | 27300 | 15831.17 | 19.11 | 0 | 2348804 |
| GS | buy | 8/28/2003 | 8-2003 | 33500 | 31300 | 16242.18 | 21.91 | 0 | 2691110 |
| GS | buy | 8/29/2003 | 8-2003 | 24100 | 22300 | 11893.62 | 15.61 | 0 | 1949476 |
| GS | buy | 9/2/2003 | 9-2003 | 64600 | 59900 | 31029.63 | 41.93 | 0 | 5375290 |
| GS | buy | 9/3/2003 | 9-2003 | 94600 | 87600 | 38335.96 | 61.32 | 0 | 7956019 |
| GS | buy | 9/4/2003 | 9-2003 | 63900 | 56900 | 25831.46 | 39.83 | 0 | 5175684 |
| GS | buy | 9/5/2003 | 9-2003 | 77000 | 66700 | 34120.99 | 46.69 | 0 | 6082316 |
| GS | buy | 9/8/2003 | 9-2003 | 79300 | 74100 | 33030.61 | 51.87 | 0 | 6762983 |
| GS | buy | 9/9/2003 | 9-2003 | 84700 | 79600 | 34863.75 | 55.72 | 0 | 7264237 |
| GS | buy | 9/10/2003 | 9-2003 | 100200 | 95000 | 35186.62 | 66.5 | 0 | 8573175 |
| GS | buy | 9/11/2003 | 9-2003 | 99900 | 88000 | 34368.41 | 61.6 | 0 | 7896287 |
| GS | buy | 9/12/2003 | 9-2003 | 74700 | 70800 | 24737.2 | 49.56 | 0 | 6366946 |
| GS | buy | 9/15/2003 | 9-2003 | 72200 | 67000 | 32936.28 | 46.9 | 0 | 6014210 |
| GS | buy | 9/16/2003 | 9-2003 | 63300 | 59800 | 26127.53 | 41.86 | 0 | 5407949 |
| GS | buy | 9/17/2003 | 9-2003 | 22300 | 22100 | 17621.98 | 15.47 | 0 | 2016896 |
| GS | buy | 9/18/2003 | 9-2003 | 35500 | 34600 | 27654.91 | 24.22 | 0 | 3186513 |
| GS | buy | 9/19/2003 | 9-2003 | 18000 | 17100 | 14444.42 | 11.97 | 0 | 1593802 |
| GS | buy | 9/22/2003 | 9-2003 | 77400 | 72500 | 36555.72 | 50.75 | 0 | 6708173 |
| GS | buy | 9/23/2003 | 9-2003 | 63200 | 62300 | 27260.84 | 43.61 | 0 | 5586900 |
| GS | buy | 9/24/2003 | 9-2003 | 123000 | 118700 | 42212.06 | 83.09 | 0 | 10275669 |
| GS | buy | 9/25/2003 | 9-2003 | 121600 | 111300 | 36331.8 | 77.91 | 0 | 9556042 |
| GS | buy | 9/26/2003 | 9-2003 | 106000 | 97700 | 36974.19 | 68.39 | 0 | 8324804 |
| GS | buy | 9/29/2003 | 9-2003 | 89200 | 84400 | 38968.13 | 59.08 | 0 | 7193332 |
| GS | buy | 9/30/2003 | 9-2003 | 198700 | 178400 | 54329.52 | 124.88 | 0 | 15002933 |
| GS | buy | 10/2/2003 | 10-2003 | 97900 | 86200 | 36854.88 | 60.34 | 0 | 7405716 |
| GS | buy | 10/3/2003 | 10-2003 | 158800 | 132800 | 43751.1 | 92.96 | 0 | 11593158 |
| GS | buy | 10/6/2003 | 10-2003 | 29000 | 27300 | 18026.06 | 19.11 | 0 | 2376804 |
| GS | buy | 10/7/2003 | 10-2003 | 128100 | 113700 | 47132.87 | 79.59 | 0 | 9848032 |
| GS | buy | 10/8/2003 | 10-2003 | 128300 | 112800 | 43743.89 | 78.96 | 0 | 9732648 |
| GS | buy | 10/9/2003 | 10-2003 | 53900 | 50400 | 22289.46 | 35.28 | 0 | 4403509 |
| GS | buy | 10/10/2003 | 10-2003 | 62100 | 57800 | 27910.66 | 40.46 | 0 | 5025702 |
| GS | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 8810.97 | 7 | 0 | 881097 |
| GS | buy | 10/14/2003 | 10-2003 | 86200 | 76300 | 27949.49 | 53.41 | 0 | 6707507 |
| GS | buy | 10/15/2003 | 10-2003 | 45800 | 43000 | 23932.61 | 30.1 | 0 | 3825603 |
| GS | buy | 10/16/2003 | 10-2003 | 96300 | 88000 | 34557 | 61.6 | 0 | 7757425 |
| GS | buy | 10/17/2003 | 10-2003 | 76300 | 71800 | 29047.34 | 50.26 | 0 | 6282017 |
| GS | buy | 10/20/2003 | 10-2003 | 52300 | 48000 | 20344.21 | 33.6 | 0 | 4155414 |
| GS | buy | 10/21/2003 | 10-2003 | 59800 | 55400 | 24245.99 | 38.78 | 0 | 4864829 |
| GS | buy | 10/22/2003 | 10-2003 | 38100 | 36100 | 22823.62 | 25.27 | 0 | 3120945 |
| GS | buy | 10/23/2003 | 10-2003 | 40500 | 37900 | 22894.71 | 26.53 | 0 | 3286973 |
| GS | buy | 10/24/2003 | 10-2003 | 51700 | 48600 | 26945.67 | 34.02 | 0 | 4157886 |
| GS | buy | 10/27/2003 | 10-2003 | 41300 | 40600 | 21941.61 | 28.42 | 0 | 3577304 |
| GS | buy | 10/28/2003 | 10-2003 | 43200 | 40900 | 23284.63 | 28.63 | 0 | 3708444 |
| GS | buy | 10/29/2003 | 10-2003 | 33100 | 32400 | 24664.58 | 22.68 | 0 | 3004265 |
| GS | buy | 10/30/2003 | 10-2003 | 30200 | 27500 | 16853.3 | 19.25 | 0 | 2574553 |
| GS | buy | 10/31/2003 | 10-2003 | 10200 | 9900 | 6320.87 | 6.93 | 0 | 933923 |
| GS | buy | 11/3/2003 | 11-2003 | 15000 | 13600 | 7618.28 | 9.52 | 0 | 1296265 |
| GS | buy | 11/4/2003 | 11-2003 | 22500 | 20500 | 11484.89 | 14.35 | 0 | 1961524 |
| GS | buy | 11/5/2003 | 11-2003 | 29400 | 25900 | 10368.08 | 18.13 | 0 | 2462144 |
| GS | buy | 11/6/2003 | 11-2003 | 26100 | 23600 | 10020.58 | 16.52 | 0 | 2253978 |
| GS | buy | 11/7/2003 | 11-2003 | 35900 | 31200 | 14804.26 | 21.84 | 0 | 3018815 |
| GS | buy | 11/10/2003 | 11-2003 | 6800 | 6400 | 3371.58 | 4.48 | 0 | 616594 |
| GS | buy | 11/11/2003 | 11-2003 | 8200 | 7400 | 4984.09 | 5.18 | 0 | 709093 |
| GS | buy | 11/12/2003 | 11-2003 | 22400 | 21200 | 12413.32 | 14.84 | 0 | 2040738 |
| GS | buy | 11/13/2003 | 11-2003 | 4100 | 3900 | 2210.55 | 2.73 | 0 | 374886 |
| GS | buy | 11/17/2003 | 11-2003 | 18600 | 16300 | 8154.32 | 11.41 | 0 | 1527946 |
| GS | buy | 11/18/2003 | 11-2003 | 31700 | 28700 | 12601.59 | 20.09 | 0 | 2698955 |
| GS | buy | 11/19/2003 | 11-2003 | 26600 | 25000 | 9540.77 | 17.5 | 0 | 2338543 |
| GS | buy | 11/20/2003 | 11-2003 | 14000 | 14000 | 4300.41 | 9.8 | 0 | 1308553 |
| GS | buy | 11/21/2003 | 11-2003 | 36700 | 32900 | 11773.55 | 23.03 | 0 | 3049291 |
| GS | buy | 11/24/2003 | 11-2003 | 38800 | 32800 | 12188.51 | 22.96 | 0 | 3097869 |
| GS | buy | 11/25/2003 | 11-2003 | 15300 | 14700 | 6537.22 | 10.29 | 0 | 1412447 |
| GS | buy | 11/26/2003 | 11-2003 | 15000 | 12700 | 5469.14 | 8.89 | 0 | 1218347 |
| GS | buy | 11/28/2003 | 11-2003 | 1700 | 1700 | 1548.6 | 1.19 | 0 | 164545 |
| GS | buy | 12/1/2003 | 12-2003 | 53800 | 47800 | 17309.42 | 33.46 | 0 | 4649568 |
| GS | buy | 12/2/2003 | 12-2003 | 45200 | 37600 | 15462.18 | 26.32 | 0 | 3678162 |
| GS | buy | 12/3/2003 | 12-2003 | 35000 | 31600 | 11440.98 | 22.12 | 0 | 3117622 |
| GS | buy | 12/4/2003 | 12-2003 | 38200 | 34200 | 12459.3 | 23.94 | 0 | 3382224 |
| GS | buy | 12/5/2003 | 12-2003 | 38200 | 35600 | 12418.9 | 24.92 | 0 | 3509760 |
| GS | buy | 12/8/2003 | 12-2003 | 47600 | 37600 | 16088.22 | 26.32 | 0 | 3688072 |
| GS | buy | 12/9/2003 | 12-2003 | 42000 | 37800 | 16128.9 | 26.46 | 0 | 3717770 |
| GS | buy | 12/10/2003 | 12-2003 | 60200 | 53400 | 16358.18 | 37.38 | 0 | 5256504 |
| GS | buy | 12/11/2003 | 12-2003 | 43600 | 38200 | 14557.22 | 26.74 | 0 | 3755758 |
| GS | buy | 12/12/2003 | 12-2003 | 40200 | 37700 | 16316.35 | 27.7 | 0 | 2468058 |
| GS | buy | 12/15/2003 | 12-2003 | 90800 | 78200 | 25777.26 | 54.74 | 0 | 7758356 |
| GS | buy | 12/16/2003 | 12-2003 | 59800 | 55200 | 18558.8 | 38.64 | 0 | 5390498 |
| GS | buy | 12/17/2003 | 12-2003 | 30400 | 27800 | 9576.26 | 19.46 | 0 | 2717252 |
| GS | buy | 12/18/2003 | 12-2003 | 35200 | 33700 | 10852.18 | 24.64 | 0 | 3408176 |
| GS | buy | 12/19/2003 | 12-2003 | 10200 | 8400 | 2517.14 | 5.88 | 0 | 813060 |
| GS | buy | 12/29/2003 | 12-2003 | 24400 | 19600 | 9123.44 | 13.72 | 0 | 1943916 |
| GS | buy | 1/7/2004 | 1-2004 | 400 | 400 | 98.61 | 0.28 | 0 | 39444 |
| GS | buy | 1/14/2004 | 1-2004 | 800 | 800 | 197.4 | 0.56 | 0 | 78960 |
| GS | buy | 1/15/2004 | 1-2004 | 1200 | 1200 | 302.28 | 0.84 | 0 | 120921 |
| GS | buy | 1/16/2004 | 1-2004 | 1200 | 1000 | 300.84 | 0.7 | 0 | 100256 |
| GS | buy | 1/20/2004 | 1-2004 | 400 | 200 | 99.7 | 0.14 | 0 | 19940 |
| GS | buy | 1/22/2004 | 1-2004 | 2300 | 2000 | 608.71 | 1.4 | 0 | 202768 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| GS | buy | 1/27/2004 | 1-2004 | 1200 | 1200 | 304.57 | 0.84 | 0 | 121828 |
| GS | buy | 2/9/2004 | 2-2004 | 600 | 600 | 610.16 | 0 | 0 | 61016 |
| GS | buy | 2/10/2004 | 2-2004 | 400 | 400 | 408.72 | 0 | 0 | 40872 |
| GS | buy | 2/11/2004 | 2-2004 | 200 | 200 | 214.18 | 0 | 0 | 21418 |
| GS | buy | 2/13/2004 | 2-2004 | 2400 | 2400 | 633.62 | 1.68 | 0 | 253448 |
| GS | buy | 2/17/2004 | 2-2004 | 1200 | 1200 | 321.12 | 0.84 | 0 | 128448 |
| GS | buy | 2/23/2004 | 2-2004 | 800 | 800 | 212 | 0.56 | 0 | 84800 |
| GS | buy | 2/26/2004 | 2-2004 | 1600 | 1600 | 315 | 1.12 | 0 | 168000 |
| GS | buy | 2/27/2004 | 2-2004 | 1700 | 1600 | 317.38 | 1.12 | 0 | 169256 |
| GS | buy | 3/4/2004 | 3-2004 | 200 | 200 | 213.02 | 0 | 0 | 21302 |
| GS | buy | 3/5/2004 | 3-2004 | 700 | 700 | 325.42 | 0.35 | 0 | 75894 |
| GS | buy | 3/8/2004 | 3-2004 | 2100 | 2100 | 540.25 | 1.4 | 0 | 226505 |
| GS | buy | 3/9/2004 | 3-2004 | 100 | 100 | 107.35 | 0 | 0 | 10735 |
| GS | buy | 3/10/2004 | 3-2004 | 1000 | 1000 | 207.21 | 0.7 | 0 | 103605 |
| GS | buy | 3/11/2004 | 3-2004 | 1000 | 900 | 207.54 | 0.63 | 0 | 93393 |
| GS | buy | 3/15/2004 | 3-2004 | 100 | 100 | 104.93 | 0 | 0 | 10493 |
| GS | buy | 3/23/2004 | 3-2004 | 1500 | 1500 | 304.5 | 1.05 | 0 | 152250 |
| GS | buy | 4/16/2004 | 4-2004 | 500 | 500 | 103.5 | 0.35 | 0 | 51750 |
| GS | buy | 4/20/2004 | 4-2004 | 500 | 500 | 101.39 | 0.35 | 0 | 50695 |
| GS | buy | 4/29/2004 | 4-2004 | 500 | 500 | 98.33 | 0.35 | 0 | 49165 |
| GS | buy | 6/9/2004 | 6-2004 | 1300 | 1300 | 372.39 | 0.99 | 0 | 120984 |
| GS | buy | 6/15/2004 | 6-2004 | 2700 | 1300 | 913.88 | 1.02 | 0 | 118718 |
| GS | buy | 6/17/2004 | 6-2004 | 400 | 400 | 354.52 | 0.32 | 0 | 35452 |
| GS | buy | 6/18/2004 | 6-2004 | 3100 | 3100 | 537.97 | 2.35 | 0 | 278377 |
| GS | buy | 6/22/2004 | 6-2004 | 1500 | 1500 | 902.37 | 1.15 | 0 | 135481 |
| GS | buy | 6/23/2004 | 6-2004 | 300 | 300 | 273.06 | 0.24 | 0 | 27306 |
| GS | buy | 6/24/2004 | 6-2004 | 800 | 800 | 466.98 | 0.61 | 0 | 74714 |
| GS | buy | 6/28/2004 | 6-2004 | 1500 | 1500 | 653.76 | 1.14 | 0 | 140111 |
| GS | buy | 7/12/2004 | 7-2004 | 200 | 200 | 178.6 | 0.16 | 0 | 17860 |
| GS | buy | 7/20/2004 | 7-2004 | 200 | 200 | 177.63 | 0.16 | 0 | 17763 |
| GS | buy | 7/29/2004 | 7-2004 | 1100 | 1100 | 987.22 | 0.88 | 0 | 98722 |
| GS | buy | 8/9/2004 | 8-2004 | 800 | 800 | 677.36 | 0.64 | 0 | 67736 |
| GS | buy | 8/10/2004 | 8-2004 | 200 | 200 | 169.96 | 0.16 | 0 | 16996 |
| GS | buy | 8/11/2004 | 8-2004 | 1000 | 1000 | 851.28 | 0.8 | 0 | 85128 |
| GS | buy | 8/23/2004 | 8-2004 | 1400 | 1400 | 1233.42 | 1.12 | 0 | 123342 |
| GS | buy | 9/21/2004 | 9-2004 | 100 | 100 | 93.92 | 0.08 | 0 | 9392 |
| GS | buy | 10/4/2004 | 10-2004 | 700 | 700 | 663.76 | 0.56 | 0 | 66376 |
| GS | buy | 10/5/2004 | 10-2004 | 100 | 100 | 94.9 | 0.08 | 0 | 9490 |
| GS | buy | 11/5/2004 | 11-2004 | 1200 | 1000 | 703.64 | 0.77 | 0 | 100522 |
| GS | buy | 11/8/2004 | 11-2004 | 100 | 100 | 100.17 | 0.08 | 0 | 10017 |
| GS | buy | 11/16/2004 | 11-2004 | 100 | 100 | 103.95 | 0.08 | 0 | 10395 |
| GS | buy | 11/24/2004 | 11-2004 | 100 | 100 | 105.15 | 0.08 | 0 | 10515 |
| GS | buy | 11/29/2004 | 11-2004 | 100 | 100 | 105.2 | 0.08 | 0 | 10520 |
| GS | buy | 12/16/2004 | 12-2004 | 100 | 100 | 105.43 | 0.08 | 0 | 10543 |
| GS | buy | 12/20/2004 | 12-2004 | 100 | 100 | 104.33 | 0.08 | 0 | 10433 |
| GSK | BUY | 11/5/2003 | 11-2003 | 300 | 300 | 129.97 | 0.12 | 0 | 12997 |
| GSK | buy | 9/23/2003 | 9-2003 | 200 | 200 | 86.16 | 0.14 | 0 | 8616 |
| GSK | buy | 9/26/2003 | 9-2003 | 1300 | 1300 | 128.47 | 0.91 | 0 | 55675 |
| GSK | buy | 9/29/2003 | 9-2003 | 200 | 200 | 42.83 | 0.14 | 0 | 8566 |
| GSK | buy | 11/11/2003 | 11-2003 | 500 | 500 | 43.96 | 0.35 | 0 | 21980 |
| GSK | buy | 11/21/2003 | 11-2003 | 700 | 700 | 93.82 | 0.49 | 0 | 32801 |
| GSK | buy | 12/11/2003 | 12-2003 | 1000 | 1000 | 89.56 | 0.7 | 0 | 44780 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| GSK | buy | 1/15/2004 | 1-2004 | 500 | 500 | 44.6 | 0.35 | 0 | 22300 |
| GSK | buy | 1/16/2004 | 1-2004 | 2000 | 1000 | 179.55 | 0.35 | 0 | 44775 |
| GSK | buy | 2/10/2004 | 1-2004 | 500 | 500 | 44.85 | 0 | 0 | 22425 |
| GSK | buy | 10/4/2004 | 10-2004 | 2100 | 2100 | 691.9 | 1.64 | 0 | 90900 |
| GSK | buy | 10/5/2004 | 10-2004 | 300 | 300 | 87.17 | 0.23 | 0 | 13079 |
| GSK | buy | 10/6/2004 | 10-2004 | 200 | 200 | 86.33 | 0.16 | 0 | 8633 |
| GSK | buy | 10/7/2004 | 10-2004 | 200 | 200 | 84.41 | 0.16 | 0 | 8441 |
| GSK | buy | 10/8/2004 | 10-2004 | 200 | 200 | 42.45 | 0.15 | 0 | 8490 |
| GSK | buy | 10/28/2004 | 10-2004 | 1100 | 1100 | 253.72 | 0.83 | 0 | 46519 |
| GSK | buy | 10/29/2004 | 10-2004 | 200 | 200 | 42.37 | 0.15 | 0 | 8474 |
| GSK | buy | 11/4/2004 | 11-2004 | 200 | 200 | 44.03 | 0.15 | 0 | 8806 |
| HAL | BUY | 1/12/2004 | 1-2004 | 170 | 170 | 28.11 | 0.07 | 0 | 4778.7 |
| HAL | BUY | 1/13/2004 | 1-2004 | 160 | 160 | 27.99 | 0.06 | 0 | 4478.4 |
| HAL | BUY | 1/14/2004 | 1-2004 | 2890 | 2890 | 467.37 | 1.19 | 0 | 79452.9 |
| HAL | BUY | 1/15/2004 | 1-2004 | 2720 | 2720 | 435.68 | 1.12 | 0 | 74065.6 |
| HAL | BUY | 1/16/2004 | 1-2004 | 510 | 510 | 82.35 | 0.21 | 0 | 13999.5 |
| HAL | BUY | 1/20/2004 | 1-2004 | 480 | 480 | 85.21 | 0.18 | 0 | 13633.6 |
| HAL | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 28.51 | 0.06 | 0 | 4561.6 |
| HAL | BUY | 1/22/2004 | 1-2004 | 370 | 370 | 84.68 | 0.15 | 0 | 10444.8 |
| HAL | BUY | 1/23/2004 | 1-2004 | 380 | 380 | 86.02 | 0.15 | 0 | 10919 |
| HAL | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.09 | 0.06 | 0 | 4654.4 |
| HAL | BUY | 1/28/2004 | 1-2004 | 290 | 290 | 58.82 | 0.11 | 0 | 8527.1 |
| HAL | BUY | 1/29/2004 | 1-2004 | 300 | 300 | 60.18 | 0.12 | 0 | 9027 |
| HAL | BUY | 1/30/2004 | 1-2004 | 900 | 900 | 180.93 | 0.36 | 0 | 27139.5 |
| HAL | BUY | 2/2/2004 | 2-2004 | 150 | 150 | 30.14 | 0.06 | 0 | 4521 |
| HAL | BUY | 2/3/2004 | 2-2004 | 300 | 300 | 60.44 | 0.12 | 0 | 9066 |
| HAL | BUY | 2/4/2004 | 2-2004 | 300 | 300 | 60.37 | 0.12 | 0 | 9055.5 |
| HAL | BUY | 2/5/2004 | 2-2004 | 410 | 410 | 88.75 | 0.16 | 0 | 12141.6 |
| HAL | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 90.18 | 0.12 | 0 | 9018 |
| HAL | BUY | 2/10/2004 | 2-2004 | 1100 | 1100 | 332.13 | 0.44 | 0 | 33213 |
| HAL | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 62.09 | 0.08 | 0 | 6209 |
| HAL | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 93.58 | 0.12 | 0 | 9358 |
| HAL | BUY | 2/17/2004 | 2-2004 | 3000 | 3000 | 793.4 | 1.2 | 0 | 95245 |
| HAL | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 94.63 | 0.12 | 0 | 9463 |
| HAL | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 31.02 | 0.04 | 0 | 3102 |
| HAL | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 30.96 | 0.04 | 0 | 3096 |
| HAL | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 92.95 | 0.12 | 0 | 9295 |
| HAL | BUY | 2/24/2004 | 2-2004 | 100 | 100 | 30.45 | 0.04 | 0 | 3045 |
| HAL | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 124.25 | 0.16 | 0 | 12425 |
| HAL | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 63.16 | 0.08 | 0 | 6316 |
| HAL | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 31.76 | 0.04 | 0 | 3176 |
| HAL | BUY | 3/8/2004 | 3-2004 | 100 | 200 | 63.58 | 0.08 | 0 | 6358 |
| HAL | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 30.87 | 0.04 | 0 | 3087 |
| HAL | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 57.37 | 0.08 | 0 | 5737 |
| HAL | BUY | 3/23/2004 | 3-2004 | 800 | 800 | 142.88 | 0.32 | 0 | 22841 |
| HAL | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 28.49 | 0.04 | 0 | 2849 |
| HAL | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 58.59 | 0.08 | 0 | 5859 |
| HAL | BUY | 3/30/2004 | 3-2004 | 5000 | 5000 | 1350.72 | 2 | 0 | 150080 |
| HAL | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 151.15 | 0.2 | 0 | 15115 |
| HAL | BUY | 4/1/2004 | 4-2004 | 500 | 500 | 152.27 | 0.2 | 0 | 15227 |
| HAL | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 58.4 | 0.08 | 0 | 5840 |
| HAL | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 29.24 | 0.04 | 0 | 2924 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| HAL | BUY | 4/12/2004 | 4-2004 | 100 | 100 | 30.78 | 0.04 | 0 | 3078 |
| HAL | BUY | 4/27/2004 | 4-2004 | 100 | 100 | 32 | 0.04 | 0 | 3200 |
| HAL | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 29.09 | 0.04 | 0 | 2909 |
| HAL | BUY | 5/12/2004 | 5-2004 | 200 | 200 | 28.91 | 0 | 0 | 5782 |
| HAL | BUY | 5/27/2004 | 5-2004 | 800 | 800 | 200.69 | 0.32 | 0 | 22930 |
| HAL | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 28.86 | 0.04 | 0 | 2886 |
| HAL | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 29.11 | 0.04 | 0 | 2911 |
| HAL | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 57.58 | 0.08 | 0 | 5758 |
| HAL | BUY | 6/8/2004 | 6-2004 | 200 | 200 | 58.67 | 0.08 | 0 | 5867 |
| HAL | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 29.1 | 0.04 | 0 | 2910 |
| HAL | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 29.23 | 0.04 | 0 | 2923 |
| HAL | buy | 9/22/2003 | 9-2003 | 400 | 400 | 49.42 | 0.28 | 0 | 9860 |
| HAL | buy | 9/23/2003 | 9-2003 | 1500 | 900 | 99.33 | 0.63 | 0 | 22358 |
| HAL | buy | 9/24/2003 | 9-2003 | 200 | 200 | 25.02 | 0.14 | 0 | 5004 |
| HAL | buy | 10/7/2003 | 10-2003 | 200 | 200 | 25.48 | 0.14 | 0 | 5096 |
| HAL | buy | 11/10/2003 | 11-2003 | 1700 | 1300 | 95.78 | 0.91 | 0 | 31136 |
| HAL | buy | 11/11/2003 | 11-2003 | 500 | 500 | 23.73 | 0.35 | 0 | 11865 |
| HAL | buy | 11/17/2003 | 11-2003 | 100 | 100 | 23.78 | 0.07 | 0 | 2378 |
| HAL | buy | 11/18/2003 | 11-2003 | 800 | 800 | 142.03 | 0.56 | 0 | 18945 |
| HAL | buy | 12/17/2003 | 12-2003 | 8000 | 8000 | 507.2 | 5.6 | 0 | 202880 |
| HAL | buy | 12/18/2003 | 12-2003 | 7200 | 7000 | 481.22 | 4.9 | 0 | 187254 |
| HAL | buy | 12/19/2003 | 12-2003 | 1600 | 1400 | 107.06 | 0.98 | 0 | 37462 |
| HAL | buy | 12/29/2003 | 12-2003 | 4000 | 4000 | 261.58 | 2.8 | 0 | 104632 |
| HAL | buy | 12/30/2003 | 12-2003 | 4800 | 4800 | 315 | 3.36 | 0 | 126000 |
| HAL | buy | 12/31/2003 | 12-2003 | 1600 | 1200 | 103.8 | 0.84 | 0 | 31108 |
| HAL | buy | 1/5/2004 | 1-2004 | 2400 | 1800 | 156.28 | 1.26 | 0 | 46892 |
| HAL | buy | 1/6/2004 | 1-2004 | 800 | 800 | 53.06 | 0.56 | 0 | 21224 |
| HAL | buy | 1/7/2004 | 1-2004 | 400 | 400 | 26.46 | 0.28 | 0 | 10584 |
| HAL | buy | 1/8/2004 | 1-2004 | 1800 | 1800 | 159.43 | 1.26 | 0 | 47881 |
| HAL | buy | 1/9/2004 | 1-2004 | 9400 | 8200 | 616.33 | 5.74 | 0 | 229910 |
| HAL | buy | 1/13/2004 | 1-2004 | 2770 | 2770 | 195.56 | 1.82 | 0 | 77358.5 |
| HAL | buy | 1/14/2004 | 1-2004 | 1900 | 1900 | 192.73 | 0.98 | 0 | 52277.4 |
| HAL | buy | 1/15/2004 | 1-2004 | 6100 | 5700 | 408.03 | 3.99 | 0 | 154927 |
| HAL | buy | 1/16/2004 | 1-2004 | 1940 | 1940 | 162.43 | 1.12 | 0 | 52621 |
| HAL | buy | 1/20/2004 | 1-2004 | 1600 | 1400 | 113.2 | 0.98 | 0 | 39648 |
| HAL | buy | 1/21/2004 | 1-2004 | 2860 | 2460 | 199.06 | 1.61 | 0 | 69977 |
| HAL | buy | 1/22/2004 | 1-2004 | 3860 | 3260 | 310.65 | 2.17 | 0 | 92008.4 |
| HAL | buy | 1/23/2004 | 1-2004 | 2970 | 2970 | 254.25 | 1.96 | 0 | 83895.1 |
| HAL | buy | 1/26/2004 | 1-2004 | 660 | 560 | 87.45 | 0.28 | 0 | 16328.2 |
| HAL | buy | 1/27/2004 | 1-2004 | 5400 | 4400 | 466.3 | 3.08 | 0 | 128194 |
| HAL | buy | 1/28/2004 | 1-2004 | 960 | 960 | 87.67 | 0.56 | 0 | 28079.2 |
| HAL | buy | 1/29/2004 | 1-2004 | 160 | 160 | 29.41 | 0 | 0 | 4705.6 |
| HAL | buy | 1/30/2004 | 1-2004 | 150 | 150 | 30.23 | 0 | 0 | 4534.5 |
| HAL | buy | 2/2/2004 | 2-2004 | 150 | 150 | 30.15 | 0 | 0 | 4522.5 |
| HAL | buy | 2/4/2004 | 2-2004 | 150 | 150 | 30.2 | 0 | 0 | 4530 |
| HAL | buy | 2/5/2004 | 2-2004 | 150 | 150 | 30.1 | 0 | 0 | 4515 |
| HAL | buy | 2/6/2004 | 2-2004 | 760 | 760 | 117.97 | 0.28 | 0 | 22342 |
| HAL | buy | 2/9/2004 | 2-2004 | 400 | 400 | 120.12 | 0 | 0 | 12012 |
| HAL | buy | 2/10/2004 | 2-2004 | 800 | 400 | 61.02 | 0.28 | 0 | 12204 |
| HAL | buy | 2/11/2004 | 2-2004 | 600 | 600 | 183.52 | 0 | 0 | 18352 |
| HAL | buy | 2/18/2004 | 2-2004 | 800 | 800 | 61.92 | 0.56 | 0 | 24768 |
| HAL | buy | 2/20/2004 | 2-2004 | 1200 | 1200 | 93.29 | 0.84 | 0 | 37316 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| HAL | buy | 2/23/2004 | 2-2004 | 1600 | 1600 | 123.28 | 1.12 | 0 | 49312 |
| HAL | buy | 2/25/2004 | 2-2004 | 1600 | 1600 | 93.51 | 1.12 | 0 | 49875 |
| HAL | buy | 2/26/2004 | 2-2004 | 1100 | 1100 | 62.4 | 0.77 | 0 | 34320 |
| HAL | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 63.58 | 0.77 | 0 | 34969 |
| HAL | buy | 3/1/2004 | 3-2004 | 1100 | 1100 | 64.5 | 0.77 | 0 | 35475 |
| HAL | buy | 3/2/2004 | 3-2004 | 4400 | 4200 | 257.74 | 2.94 | 0 | 135269 |
| HAL | buy | 3/3/2004 | 3-2004 | 500 | 500 | 31.43 | 0.35 | 0 | 15715 |
| HAL | buy | 3/4/2004 | 3-2004 | 2000 | 2000 | 125.96 | 1.4 | 0 | 62980 |
| HAL | buy | 3/5/2004 | 3-2004 | 2500 | 2500 | 157.96 | 1.75 | 0 | 78980 |
| HAL | buy | 3/8/2004 | 3-2004 | 2500 | 2000 | 158.13 | 1.4 | 0 | 63265 |
| HAL | buy | 3/9/2004 | 3-2004 | 1600 | 1600 | 123.77 | 1.05 | 0 | 49241 |
| HAL | buy | 3/10/2004 | 3-2004 | 1000 | 1000 | 59.6 | 0.7 | 0 | 29800 |
| HAL | buy | 3/11/2004 | 3-2004 | 9500 | 9000 | 538.28 | 6.3 | 0 | 254915 |
| HAL | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 57.56 | 0.7 | 0 | 28780 |
| HAL | buy | 3/19/2004 | 3-2004 | 4000 | 2500 | 236.94 | 1.75 | 0 | 74110 |
| HAL | buy | 3/23/2004 | 3-2004 | 1000 | 1000 | 57.28 | 0.7 | 0 | 28640 |
| HAL | buy | 3/24/2004 | 3-2004 | 2000 | 1500 | 113.56 | 1.05 | 0 | 42610 |
| HAL | buy | 3/30/2004 | 3-2004 | 100 | 100 | 30.02 | 0 | 0 | 3002 |
| HAL | buy | 3/31/2004 | 3-2004 | 500 | 400 | 29.83 | 0.28 | 0 | 11932 |
| HAL | buy | 4/1/2004 | 4-2004 | 500 | 200 | 30.34 | 0.14 | 0 | 6068 |
| HAL | buy | 4/5/2004 | 4-2004 | 500 | 500 | 29.32 | 0.35 | 0 | 14660 |
| HAL | buy | 4/14/2004 | 4-2004 | 1500 | 700 | 88.74 | 0.49 | 0 | 20706 |
| HAL | buy | 4/19/2004 | 4-2004 | 500 | 500 | 30.79 | 0.35 | 0 | 15395 |
| HAL | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 58.8 | 0.7 | 0 | 29400 |
| HAL | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 63.51 | 0.7 | 0 | 31755 |
| HAL | buy | 4/28/2004 | 4-2004 | 1500 | 1000 | 92.91 | 0.7 | 0 | 31015 |
| HAL | buy | 4/29/2004 | 4-2004 | 6000 | 6000 | 364.14 | 4.2 | 0 | 182070 |
| HAL | buy | 6/8/2004 | 6-2004 | 100 | 100 | 29.24 | 0.08 | 0 | 2924 |
| HAL | buy | 6/10/2004 | 6-2004 | 400 | 400 | 118.47 | 0.32 | 0 | 11847 |
| HAL | buy | 6/15/2004 | 6-2004 | 600 | 600 | 117.22 | 0.46 | 0 | 17572 |
| HAL | buy | 6/16/2004 | 6-2004 | 400 | 400 | 90.09 | 0.31 | 0 | 12018 |
| HAL | buy | 6/18/2004 | 6-2004 | 3100 | 3100 | 149.51 | 2.34 | 0 | 92468 |
| HAL | buy | 6/22/2004 | 6-2004 | 100 | 100 | 29.97 | 0.08 | 0 | 2997 |
| HAL | buy | 6/23/2004 | 6-2004 | 100 | 100 | 30.29 | 0.08 | 0 | 3029 |
| HAL | buy | 6/25/2004 | 6-2004 | 800 | 600 | 93.52 | 0.45 | 0 | 18726 |
| HAL | buy | 9/10/2004 | 9-2004 | 100 | 100 | 30.34 | 0.08 | 0 | 3034 |
| HAL | buy | 10/4/2004 | 10-2004 | 1700 | 1700 | 513.4 | 1.34 | 0 | 58114 |
| HAL | buy | 10/5/2004 | 10-2004 | 200 | 200 | 34.19 | 0.15 | 0 | 6838 |
| HAL | buy | 10/6/2004 | 10-2004 | 100 | 100 | 34.29 | 0.08 | 0 | 3429 |
| HAL | buy | 10/7/2004 | 10-2004 | 100 | 100 | 34.8 | 0.08 | 0 | 3480 |
| HAL | buy | 10/8/2004 | 10-2004 | 100 | 100 | 35.24 | 0.08 | 0 | 3524 |
| HAL | buy | 10/21/2004 | 10-2004 | 200 | 200 | 69.76 | 0.16 | 0 | 6976 |
| HAL | buy | 10/28/2004 | 10-2004 | 300 | 300 | 109.49 | 0.24 | 0 | 10949 |
| HAL | buy | 10/29/2004 | 10-2004 | 200 | 200 | 73.47 | 0.16 | 0 | 7347 |
| HAS | buy | 11/20/2003 | 11-2003 | 2400 | 800 | 64.17 | 0.56 | 0 | 17112 |
| HB | buy | 9/10/2003 | 9-2003 | 300 | 300 | 54.39 | 0.21 | 0 | 16317 |
| HB | buy | 9/19/2003 | 9-2003 | 100 | 100 | 55.41 | 0.07 | 0 | 5541 |
| HCA | BUY | 12/8/2003 | 12-2003 | 600 | 600 | 250.3 | 0.24 | 0 | 25030 |
| HCA | BUY | 12/9/2003 | 12-2003 | 200 | 200 | 84.04 | 0.08 | 0 | 8404 |
| HCA | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 83.76 | 0.08 | 0 | 8376 |
| HCA | buy | 5/1/2003 | 5-2003 | 29300 | 28800 | 6337.05 | 23.04 | 0 | 935536 |
| HCA | buy | 5/2/2003 | 5-2003 | 51100 | 50100 | 11643.12 | 40.08 | 0 | 1651642 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| HCA | buy | 5/5/2003 | 5-2003 | 36000 | 34400 | 7656.88 | 27.52 | 0 | 1136285 |
| HCA | buy | 5/6/2003 | 5-2003 | 49700 | 48400 | 11923.48 | 38.72 | 0 | 1569120 |
| HCA | buy | 5/7/2003 | 5-2003 | 27100 | 26500 | 6194.7 | 21.2 | 0 | 850767 |
| HCA | buy | 5/8/2003 | 5-2003 | 35900 | 35000 | 8886.95 | 28 | 0 | 1106785 |
| HCA | buy | 5/9/2003 | 5-2003 | 14300 | 13800 | 3193.69 | 11.04 | 0 | 436346 |
| HCA | buy | 5/12/2003 | 5-2003 | 39300 | 37500 | 9716.49 | 30 | 0 | 1198000 |
| HCA | buy | 5/13/2003 | 5-2003 | 31100 | 30300 | 7590.68 | 24.24 | 0 | 973789 |
| HCA | buy | 5/14/2003 | 5-2003 | 15500 | 15500 | 3554.02 | 12.4 | 0 | 504543 |
| HCA | buy | 5/15/2003 | 5-2003 | 37500 | 36500 | 9769.63 | 29.2 | 0 | 1209118 |
| HCA | buy | 5/16/2003 | 5-2003 | 9300 | 9300 | 2395.77 | 7.44 | 0 | 309496 |
| HCA | buy | 5/19/2003 | 5-2003 | 30700 | 29900 | 7789.54 | 23.92 | 0 | 991075 |
| HCA | buy | 5/28/2003 | 5-2003 | 3600 | 3400 | 725.19 | 2.72 | 0 | 112152 |
| HCA | buy | 5/28/2003 | 5-2003 | 3700 | 3700 | 732.62 | 2.96 | 0 | 123213 |
| HCA | buy | 5/29/2003 | 5-2003 | 3000 | 3000 | 497.17 | 2.4 | 0 | 99413 |
| HCA | buy | 6/19/2003 | 6-2003 | 100 | 100 | 33.9 | 0.08 | 0 | 3390 |
| HCA | buy | 9/26/2003 | 9-2003 | 100 | 100 | 34.84 | 0.07 | 0 | 3484 |
| HCA | buy | 9/29/2003 | 9-2003 | 1700 | 1300 | 140.35 | 0.91 | 0 | 45661 |
| HCA | buy | 10/8/2003 | 10-2003 | 200 | 200 | 37.53 | 0.14 | 0 | 7506 |
| HCA | buy | 10/13/2003 | 10-2003 | 500 | 500 | 38.18 | 0.35 | 0 | 19090 |
| HCA | buy | 6/17/2004 | 6-2004 | 200 | 200 | 80.68 | 0.16 | 0 | 8068 |
| HCA | buy | 6/22/2004 | 6-2004 | 600 | 600 | 158.8 | 0.46 | 0 | 23820 |
| HCA | buy | 6/23/2004 | 6-2004 | 100 | 100 | 39.74 | 0.08 | 0 | 3974 |
| HCA | buy | 6/24/2004 | 6-2004 | 200 | 200 | 39.59 | 0.15 | 0 | 7918 |
| HCA | buy | 6/25/2004 | 6-2004 | 600 | 600 | 81.26 | 0.44 | 0 | 24378 |
| HCA | buy | 8/6/2004 | 8-2004 | 400 | 400 | 149.16 | 0.32 | 0 | 14916 |
| HCA | buy | 8/19/2004 | 8-2004 | 200 | 200 | 74.5 | 0.16 | 0 | 7450 |
| HCA | buy | 9/21/2004 | 9-2004 | 100 | 100 | 39.17 | 0.08 | 0 | 3917 |
| HD | BUY | 10/24/2003 | 10-2003 | 12300 | 11900 | 2295.94 | 4.76 | 0 | 420424 |
| HD | BUY | 10/27/2003 | 10-2003 | 11400 | 11000 | 2732.46 | 4.4 | 0 | 395473 |
| HD | BUY | 10/29/2003 | 10-2003 | 7000 | 7000 | 1636.61 | 2.8 | 0 | 260351 |
| HD | BUY | 10/30/2003 | 10-2003 | 19300 | 19300 | 6376.68 | 7.72 | 0 | 715570 |
| HD | BUY | 11/3/2003 | 11-2003 | 12400 | 12200 | 4137.28 | 4.88 | 0 | 458975 |
| HD | BUY | 11/4/2003 | 11-2003 | 20600 | 20600 | 5444.77 | 8.24 | 0 | 768220 |
| HD | BUY | 11/5/2003 | 11-2003 | 24800 | 23500 | 6718.14 | 9.4 | 0 | 867117 |
| HD | BUY | 11/6/2003 | 11-2003 | 20100 | 19700 | 6586.46 | 7.88 | 0 | 728841 |
| HD | BUY | 11/7/2003 | 11-2003 | 17600 | 17600 | 5766.11 | 7.04 | 0 | 658862 |
| HD | BUY | 11/10/2003 | 11-2003 | 30300 | 30300 | 9175.14 | 12.12 | 0 | 1125607 |
| HD | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 2319.77 | 2.84 | 0 | 261432 |
| HD | BUY | 11/12/2003 | 11-2003 | 7300 | 7300 | 2281.38 | 2.92 | 0 | 268647 |
| HD | BUY | 11/13/2003 | 11-2003 | 3000 | 3000 | 761.36 | 1.2 | 0 | 108758 |
| HD | BUY | 11/14/2003 | 11-2003 | 5500 | 5300 | 1191 | 2.12 | 0 | 191403 |
| HD | BUY | 11/17/2003 | 11-2003 | 15600 | 15400 | 3484.35 | 6.16 | 0 | 541928 |
| HD | BUY | 11/18/2003 | 11-2003 | 28300 | 27200 | 5014.06 | 10.88 | 0 | 961727 |
| HD | BUY | 11/19/2003 | 11-2003 | 50400 | 48900 | 10679.63 | 19.56 | 0 | 1729662 |
| HD | BUY | 11/20/2003 | 11-2003 | 62900 | 61000 | 13262.27 | 24.4 | 0 | 2169345 |
| HD | BUY | 11/21/2003 | 11-2003 | 43800 | 42800 | 9381.45 | 17.12 | 0 | 1520708 |
| HD | BUY | 11/24/2003 | 11-2003 | 29000 | 28400 | 8017.38 | 11.36 | 0 | 1030776 |
| HD | BUY | 11/25/2003 | 11-2003 | 33800 | 32500 | 7269.64 | 13 | 0 | 1187356 |
| HD | BUY | 11/26/2003 | 11-2003 | 41900 | 40500 | 8295.18 | 16.2 | 0 | 1473385 |
| HD | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 588.88 | 0.64 | 0 | 58888 |
| HD | BUY | 12/1/2003 | 12-2003 | 66200 | 65800 | 17006.36 | 26.32 | 0 | 2400846 |
| HD | BUY | 12/2/2003 | 12-2003 | 49600 | 48400 | 11295.38 | 19.36 | 0 | 1751792 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| HD | BUY | 12/3/2003 | 12-2003 | 50400 | 50000 | 13119.9 | 20 | 0 | 1790312 |
| HD | BUY | 12/4/2003 | 12-2003 | 69000 | 67800 | 14727.8 | 27.12 | 0 | 2352848 |
| HD | BUY | 12/5/2003 | 12-2003 | 134400 | 126200 | 28020 | 50.48 | 0 | 4387600 |
| HD | BUY | 12/8/2003 | 12-2003 | 85600 | 84000 | 20947.4 | 33.6 | 0 | 2912764 |
| HD | BUY | 12/9/2003 | 12-2003 | 109000 | 106600 | 22423.86 | 42.64 | 0 | 3654414 |
| HD | BUY | 12/10/2003 | 12-2003 | 82600 | 80600 | 15705.36 | 32.24 | 0 | 2684938 |
| HD | BUY | 12/11/2003 | 12-2003 | 131400 | 127800 | 26984.04 | 51.12 | 0 | 4376820 |
| HD | BUY | 12/12/2003 | 12-2003 | 37600 | 36800 | 9776.72 | 14.72 | 0 | 1275680 |
| HD | BUY | 12/15/2003 | 12-2003 | 104400 | 103200 | 25973.04 | 41.28 | 0 | 3573258 |
| HD | BUY | 12/16/2003 | 12-2003 | 86000 | 83200 | 17887.42 | 33.28 | 0 | 2839016 |
| HD | BUY | 12/17/2003 | 12-2003 | 56000 | 54800 | 12342.58 | 21.92 | 0 | 1911808 |
| HD | BUY | 12/18/2003 | 12-2003 | 60600 | 60200 | 14022.22 | 24.08 | 0 | 2109362 |
| HD | BUY | 12/19/2003 | 12-2003 | 46200 | 44600 | 10144.64 | 17.84 | 0 | 1571056 |
| HD | BUY | 12/22/2003 | 12-2003 | 35600 | 35600 | 9436.9 | 14.24 | 0 | 1242938 |
| HD | BUY | 12/23/2003 | 12-2003 | 30200 | 29800 | 7993.34 | 11.92 | 0 | 1035546 |
| HD | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 691.86 | 0.8 | 0 | 69186 |
| HD | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1620.66 | 1.84 | 0 | 162066 |
| HD | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 3536.9 | 4.16 | 0 | 367798 |
| HD | BUY | 12/31/2003 | 12-2003 | 12200 | 11800 | 2544.86 | 4.72 | 0 | 417180 |
| HD | BUY | 1/2/2004 | 1-2004 | 6000 | 5800 | 1817.3 | 2.32 | 0 | 206547 |
| HD | BUY | 1/5/2004 | 1-2004 | 10300 | 10300 | 2554.09 | 4.12 | 0 | 360415 |
| HD | BUY | 1/6/2004 | 1-2004 | 10900 | 10500 | 2330.17 | 4.2 | 0 | 370534 |
| HD | BUY | 1/7/2004 | 1-2004 | 20900 | 19700 | 4361.83 | 7.88 | 0 | 704367 |
| HD | BUY | 1/8/2004 | 1-2004 | 38900 | 37300 | 7464.82 | 14.92 | 0 | 1326292 |
| HD | BUY | 1/9/2004 | 1-2004 | 44900 | 44300 | 11493.48 | 17.72 | 0 | 1585963 |
| HD | BUY | 1/12/2004 | 1-2004 | 17330 | 16530 | 3664.93 | 6.61 | 0 | 582543.5 |
| HD | BUY | 1/13/2004 | 1-2004 | 52130 | 49130 | 9404.5 | 19.65 | 0 | 1717152 |
| HD | BUY | 1/14/2004 | 1-2004 | 4780 | 4780 | 1446.6 | 1.88 | 0 | 168656.7 |
| HD | BUY | 1/15/2004 | 1-2004 | 40130 | 38330 | 8377.03 | 15.31 | 0 | 1355559 |
| HD | BUY | 1/16/2004 | 1-2004 | 25590 | 25590 | 5745.24 | 10.23 | 0 | 896726.8 |
| HD | BUY | 1/20/2004 | 1-2004 | 17790 | 17590 | 4269.88 | 7.03 | 0 | 615470.7 |
| HD | BUY | 1/21/2004 | 1-2004 | 23130 | 22730 | 5723.44 | 9.09 | 0 | 802668.9 |
| HD | BUY | 1/22/2004 | 1-2004 | 21830 | 21230 | 4858.09 | 8.49 | 0 | 758266.7 |
| HD | BUY | 1/23/2004 | 1-2004 | 22630 | 20430 | 4825.24 | 8.17 | 0 | 735500.6 |
| HD | BUY | 1/26/2004 | 1-2004 | 22700 | 22100 | 4788.18 | 8.84 | 0 | 795796 |
| HD | BUY | 1/27/2004 | 1-2004 | 31230 | 30330 | 6907.56 | 12.13 | 0 | 1096801 |
| HD | BUY | 1/28/2004 | 1-2004 | 63530 | 60630 | 9469.12 | 24.25 | 0 | 2136558 |
| HD | BUY | 1/29/2004 | 1-2004 | 99130 | 94230 | 20150.13 | 37.69 | 0 | 3317983 |
| HD | BUY | 1/30/2004 | 1-2004 | 62680 | 59580 | 13902.59 | 23.82 | 0 | 2118421 |
| HD | BUY | 2/2/2004 | 2-2004 | 87330 | 82230 | 16794.99 | 32.89 | 0 | 2906789 |
| HD | BUY | 2/3/2004 | 2-2004 | 95060 | 91360 | 20325.15 | 36.54 | 0 | 3217973 |
| HD | BUY | 2/4/2004 | 2-2004 | 59860 | 57660 | 14229.28 | 23.06 | 0 | 2045189 |
| HD | BUY | 2/5/2004 | 2-2004 | 62230 | 61030 | 13733.21 | 24.41 | 0 | 2171505 |
| HD | BUY | 2/6/2004 | 2-2004 | 43300 | 42600 | 9461.87 | 17.04 | 0 | 1537608 |
| HD | BUY | 2/9/2004 | 2-2004 | 35600 | 33500 | 6802.13 | 13.4 | 0 | 1218735 |
| HD | BUY | 2/10/2004 | 2-2004 | 44000 | 43800 | 11443.46 | 17.52 | 0 | 1580637 |
| HD | BUY | 2/11/2004 | 2-2004 | 23500 | 23100 | 5762.99 | 9.24 | 0 | 842266 |
| HD | BUY | 2/12/2004 | 2-2004 | 38600 | 37800 | 8053.08 | 15.12 | 0 | 1383617 |
| HD | BUY | 2/13/2004 | 2-2004 | 55200 | 52000 | 10073.72 | 20.8 | 0 | 1883853 |
| HD | BUY | 2/17/2004 | 2-2004 | 34700 | 34700 | 8180.78 | 13.88 | 0 | 1261580 |
| HD | BUY | 2/18/2004 | 2-2004 | 25500 | 25100 | 5727.16 | 10.04 | 0 | 904141 |
| HD | BUY | 2/19/2004 | 2-2004 | 27400 | 27000 | 6249.9 | 10.8 | 0 | 969870 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| HD | BUY | 2/20/2004 | 2-2004 | 55200 | 54200 | 11912 | 21.68 | 0 | 1926605 |
| HD | BUY | 2/23/2004 | 2-2004 | 92600 | 86800 | 17077.46 | 34.72 | 0 | 3074911 |
| HD | BUY | 2/24/2004 | 2-2004 | 81000 | 77300 | 13097.87 | 30.92 | 0 | 2773592 |
| HD | BUY | 2/25/2004 | 2-2004 | 60300 | 59300 | 13387.94 | 23.72 | 0 | 2151567 |
| HD | BUY | 2/26/2004 | 2-2004 | 40600 | 39000 | 8995.7 | 15.6 | 0 | 1424953 |
| HD | BUY | 2/27/2004 | 2-2004 | 44300 | 43700 | 11940.43 | 17.48 | 0 | 1601865 |
| HD | BUY | 3/1/2004 | 3-2004 | 21800 | 20600 | 5126.69 | 8.24 | 0 | 754377 |
| HD | BUY | 3/2/2004 | 3-2004 | 36700 | 35900 | 8201.29 | 14.36 | 0 | 1332061 |
| HD | BUY | 3/3/2004 | 3-2004 | 48200 | 47200 | 10318.86 | 18.88 | 0 | 1751983 |
| HD | BUY | 3/4/2004 | 3-2004 | 10500 | 10500 | 2402.58 | 4.2 | 0 | 388063 |
| HD | BUY | 3/5/2004 | 3-2004 | 33200 | 31300 | 7344.52 | 12.52 | 0 | 1166574 |
| HD | BUY | 3/8/2004 | 3-2004 | 30000 | 28600 | 6839.16 | 11.44 | 0 | 1069222 |
| HD | BUY | 3/9/2004 | 3-2004 | 33200 | 31400 | 7124.8 | 12.56 | 0 | 1159140 |
| HD | BUY | 3/10/2004 | 3-2004 | 35800 | 35400 | 9583.6 | 14.16 | 0 | 1299536 |
| HD | BUY | 3/11/2004 | 3-2004 | 109900 | 101600 | 16716.38 | 40.64 | 0 | 3695759 |
| HD | BUY | 3/15/2004 | 3-2004 | 65800 | 64200 | 15204.37 | 25.68 | 0 | 2291465 |
| HD | BUY | 3/16/2004 | 3-2004 | 59000 | 56600 | 11100.31 | 22.64 | 0 | 2027105 |
| HD | BUY | 3/17/2004 | 3-2004 | 28200 | 27200 | 6577.85 | 10.88 | 0 | 988393 |
| HD | BUY | 3/18/2004 | 3-2004 | 31100 | 29200 | 6226.88 | 11.68 | 0 | 1076064 |
| HD | BUY | 3/19/2004 | 3-2004 | 26200 | 25400 | 6866.14 | 10.16 | 0 | 937529 |
| HD | BUY | 3/22/2004 | 3-2004 | 45800 | 43100 | 8189.22 | 17.24 | 0 | 1554721 |
| HD | BUY | 3/23/2004 | 3-2004 | 61900 | 59300 | 13525.1 | 23.72 | 0 | 2150054 |
| HD | BUY | 3/24/2004 | 3-2004 | 81800 | 74000 | 13934.94 | 29.6 | 0 | 2664067 |
| HD | BUY | 3/25/2004 | 3-2004 | 25600 | 25400 | 6795.18 | 10.16 | 0 | 932171 |
| HD | BUY | 3/26/2004 | 3-2004 | 19600 | 18600 | 5111.52 | 7.44 | 0 | 688918 |
| HD | BUY | 3/29/2004 | 3-2004 | 23700 | 23300 | 7554.53 | 9.32 | 0 | 866997 |
| HD | BUY | 3/30/2004 | 3-2004 | 23000 | 22800 | 7355.07 | 9.12 | 0 | 851297 |
| HD | BUY | 3/31/2004 | 3-2004 | 23100 | 23100 | 7686.01 | 9.24 | 0 | 861831 |
| HD | BUY | 4/1/2004 | 4-2004 | 27300 | 26900 | 7879.84 | 10.76 | 0 | 999852 |
| HD | BUY | 4/2/2004 | 4-2004 | 50500 | 49800 | 11103.71 | 19.92 | 0 | 1830157 |
| HD | BUY | 4/5/2004 | 4-2004 | 17300 | 16700 | 5052.67 | 6.68 | 0 | 615955 |
| HD | BUY | 4/6/2004 | 4-2004 | 23000 | 22000 | 6252.51 | 8.8 | 0 | 813839 |
| HD | BUY | 4/7/2004 | 4-2004 | 38600 | 37300 | 10267.84 | 14.92 | 0 | 1367475 |
| HD | BUY | 4/8/2004 | 4-2004 | 18300 | 17600 | 4467.02 | 7.04 | 0 | 639143 |
| HD | BUY | 4/12/2004 | 4-2004 | 5000 | 5000 | 1601 | 2 | 0 | 181916 |
| HD | BUY | 4/13/2004 | 4-2004 | 27800 | 26800 | 6875.47 | 10.72 | 0 | 964320 |
| HD | BUY | 4/14/2004 | 4-2004 | 37700 | 37300 | 7891.38 | 14.92 | 0 | 1338078 |
| HD | BUY | 4/15/2004 | 4-2004 | 37900 | 36700 | 9882.87 | 14.68 | 0 | 1318911 |
| HD | BUY | 4/16/2004 | 4-2004 | 8900 | 8900 | 2634.82 | 3.56 | 0 | 321211 |
| HD | BUY | 4/19/2004 | 4-2004 | 23700 | 23300 | 6203.93 | 9.32 | 0 | 835621 |
| HD | BUY | 4/20/2004 | 4-2004 | 17200 | 16600 | 4205.33 | 6.64 | 0 | 601604 |
| HD | BUY | 4/21/2004 | 4-2004 | 52400 | 50800 | 10043.33 | 20.32 | 0 | 1809220 |
| HD | BUY | 4/22/2004 | 4-2004 | 43000 | 42000 | 9970.6 | 16.8 | 0 | 1516982 |
| HD | BUY | 4/23/2004 | 4-2004 | 53700 | 51100 | 11419.77 | 20.44 | 0 | 1859399 |
| HD | BUY | 4/26/2004 | 4-2004 | 30200 | 30000 | 8432.03 | 12 | 0 | 1095028 |
| HD | BUY | 4/27/2004 | 4-2004 | 41500 | 41100 | 12207.08 | 16.44 | 0 | 1506519 |
| HD | BUY | 4/28/2004 | 4-2004 | 43200 | 41600 | 10481.62 | 16.64 | 0 | 1503573 |
| HD | BUY | 4/29/2004 | 4-2004 | 75600 | 72900 | 16406.62 | 29.16 | 0 | 2604414 |
| HD | BUY | 4/30/2004 | 4-2004 | 78600 | 75600 | 16884.4 | 30.24 | 0 | 2686059 |
| HD | BUY | 5/3/2004 | 5-2004 | 33200 | 32800 | 7839.23 | 13.12 | 0 | 1152687 |
| HD | BUY | 5/4/2004 | 5-2004 | 58500 | 57800 | 11748.49 | 23.12 | 0 | 2046284 |
| HD | BUY | 5/5/2004 | 5-2004 | 22300 | 21900 | 6416.06 | 8.76 | 0 | 772039 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| HD | BUY | 5/6/2004 | 5-2004 | 41000 | 40600 | 9810.91 | 16.24 | 0 | 1401838 |
| HD | BUY | 5/7/2004 | 5-2004 | 85200 | 82900 | 15236.3 | 33.16 | 0 | 2760705 |
| HD | BUY | 5/10/2004 | 5-2004 | 62200 | 60600 | 12276.85 | 24.24 | 0 | 2000506 |
| HD | BUY | 5/11/2004 | 5-2004 | 49700 | 48500 | 11260.71 | 19.4 | 0 | 1616040 |
| HD | BUY | 5/12/2004 | 5-2004 | 89000 | 80600 | 16277.55 | 0 | 0 | 2845900 |
| HD | BUY | 5/13/2004 | 5-2004 | 62300 | 60400 | 15033.39 | 24.16 | 0 | 2031343 |
| HD | BUY | 5/14/2004 | 5-2004 | 65800 | 62100 | 13652.61 | 24.84 | 0 | 2093300 |
| HD | BUY | 5/17/2004 | 5-2004 | 91700 | 89700 | 18153.9 | 35.88 | 0 | 2993244 |
| HD | BUY | 5/18/2004 | 5-2004 | 51000 | 49900 | 10975.83 | 19.96 | 0 | 1716896 |
| HD | BUY | 5/19/2004 | 5-2004 | 44200 | 43700 | 10002.68 | 17.48 | 0 | 1501026 |
| HD | BUY | 5/20/2004 | 5-2004 | 64900 | 62700 | 14680.05 | 25.08 | 0 | 2134902 |
| HD | BUY | 5/21/2004 | 5-2004 | 26100 | 25400 | 5993.47 | 10.16 | 0 | 874574 |
| HD | BUY | 5/24/2004 | 5-2004 | 29500 | 28700 | 6146.7 | 11.48 | 0 | 991054 |
| HD | BUY | 5/25/2004 | 5-2004 | 25900 | 25900 | 6503.14 | 10.36 | 0 | 900354 |
| HD | BUY | 5/26/2004 | 5-2004 | 57600 | 56000 | 11398.03 | 22.4 | 0 | 1975383 |
| HD | BUY | 5/27/2004 | 5-2004 | 37600 | 36400 | 8340.93 | 14.56 | 0 | 1303148 |
| HD | BUY | 5/28/2004 | 5-2004 | 23000 | 22200 | 5400.65 | 8.88 | 0 | 799502 |
| HD | BUY | 6/1/2004 | 6-2004 | 42100 | 41700 | 8639.19 | 16.68 | 0 | 1488618 |
| HD | BUY | 6/2/2004 | 6-2004 | 43000 | 42300 | 9601.76 | 16.92 | 0 | 1493015 |
| HD | BUY | 6/3/2004 | 6-2004 | 46900 | 46500 | 10326.62 | 18.6 | 0 | 1649564 |
| HD | BUY | 6/4/2004 | 6-2004 | 37300 | 36100 | 7219.93 | 14.44 | 0 | 1283732 |
| HD | BUY | 6/7/2004 | 6-2004 | 4600 | 4600 | 1248.21 | 1.84 | 0 | 163886 |
| HD | BUY | 6/8/2004 | 6-2004 | 21100 | 20500 | 4978.88 | 8.2 | 0 | 729110 |
| HD | BUY | 6/9/2004 | 6-2004 | 27700 | 27700 | 6709.27 | 11.08 | 0 | 983583 |
| HD | BUY | 6/10/2004 | 6-2004 | 11000 | 10200 | 2528.01 | 4.08 | 0 | 363072 |
| HD | BUY | 6/14/2004 | 6-2004 | 40200 | 38400 | 8373.41 | 15.36 | 0 | 1356390 |
| HD | BUY | 6/15/2004 | 6-2004 | 27300 | 26300 | 5978.98 | 10.52 | 0 | 941456 |
| HD | BUY | 6/16/2004 | 6-2004 | 15000 | 14400 | 3574.25 | 5.76 | 0 | 514656 |
| HD | BUY | 6/17/2004 | 6-2004 | 27500 | 26300 | 5454.08 | 10.52 | 0 | 937654 |
| HD | BUY | 6/18/2004 | 6-2004 | 20700 | 20100 | 3969.96 | 8.04 | 0 | 712435 |
| HD | BUY | 6/21/2004 | 6-2004 | 19000 | 18600 | 4066.81 | 7.44 | 0 | 663893 |
| HD | BUY | 6/22/2004 | 6-2004 | 22100 | 21500 | 4240.37 | 8.6 | 0 | 753400 |
| HD | BUY | 6/23/2004 | 6-2004 | 21200 | 20800 | 4886.98 | 8.32 | 0 | 731431 |
| HD | BUY | 6/24/2004 | 6-2004 | 22900 | 22000 | 4925.97 | 8.8 | 0 | 784589 |
| HD | BUY | 6/25/2004 | 6-2004 | 38000 | 37600 | 6361.44 | 15.04 | 0 | 1343185 |
| HD | BUY | 6/28/2004 | 6-2004 | 35300 | 34500 | 7533.19 | 13.8 | 0 | 1225768 |
| HD | BUY | 6/29/2004 | 6-2004 | 42000 | 40800 | 8357.77 | 16.32 | 0 | 1432958 |
| HD | BUY | 6/30/2004 | 6-2004 | 52400 | 51400 | 11121.81 | 20.56 | 0 | 1803295 |
| HD | BUY | 7/1/2004 | 7-2004 | 61200 | 57700 | 11336.08 | 23.08 | 0 | 2018485 |
| HD | BUY | 7/2/2004 | 7-2004 | 37800 | 36600 | 7599.67 | 14.64 | 0 | 1275463 |
| HD | BUY | 7/6/2004 | 7-2004 | 31800 | 31600 | 6827.55 | 12.64 | 0 | 1095523 |
| HD | BUY | 7/7/2004 | 7-2004 | 20500 | 20500 | 5549.69 | 8.2 | 0 | 715255 |
| HD | BUY | 7/8/2004 | 7-2004 | 31400 | 31200 | 6147.44 | 12.48 | 0 | 1077431 |
| HD | BUY | 7/9/2004 | 7-2004 | 17000 | 16600 | 4052.45 | 6.64 | 0 | 570093 |
| HD | BUY | 7/12/2004 | 7-2004 | 20600 | 19800 | 3997.88 | 7.92 | 0 | 682432 |
| HD | BUY | 7/13/2004 | 7-2004 | 20000 | 19400 | 4600.12 | 7.76 | 0 | 676029 |
| HD | BUY | 7/14/2004 | 7-2004 | 14800 | 14600 | 3255.23 | 5.84 | 0 | 505510 |
| HD | BUY | 7/15/2004 | 7-2004 | 25600 | 25200 | 5373.96 | 10.08 | 0 | 868229 |
| HD | BUY | 7/16/2004 | 7-2004 | 31400 | 31000 | 6446.81 | 12.4 | 0 | 1057531 |
| HD | BUY | 7/19/2004 | 7-2004 | 28900 | 27900 | 4258.21 | 11.16 | 0 | 934685 |
| HD | BUY | 7/20/2004 | 7-2004 | 56500 | 54500 | 10395.42 | 21.8 | 0 | 1844871 |
| HD | BUY | 7/21/2004 | 7-2004 | 34700 | 33200 | 7164.41 | 13.28 | 0 | 1126727 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | BUY | 7/22/2004 | 7-2004 | 71500 | 67600 | 11659.45 | 27.04 | 0 | 2264520 |
| HD | BUY | 7/23/2004 | 7-2004 | 80400 | 77700 | 11486.73 | 31.08 | 0 | 2583008 |
| HD | BUY | 7/26/2004 | 7-2004 | 63100 | 62100 | 14710.1 | 24.84 | 0 | 2039332 |
| HD | BUY | 7/27/2004 | 7-2004 | 53700 | 52500 | 10122.51 | 21 | 0 | 1753575 |
| HD | BUY | 7/28/2004 | 7-2004 | 47200 | 45900 | 10605.45 | 18.36 | 0 | 1530567 |
| HD | BUY | 7/29/2004 | 7-2004 | 35400 | 33400 | 8733.13 | 13.36 | 0 | 1126189 |
| HD | BUY | 7/30/2004 | 7-2004 | 42200 | 38700 | 7936.03 | 15.48 | 0 | 1301325 |
| HD | BUY | 8/2/2004 | 8-2004 | 38800 | 38000 | 8823.02 | 15.2 | 0 | 1290114 |
| HD | BUY | 8/3/2004 | 8-2004 | 50800 | 49600 | 10496.72 | 19.84 | 0 | 1658084 |
| HD | BUY | 8/4/2004 | 8-2004 | 60600 | 59400 | 12246.7 | 23.76 | 0 | 1987338 |
| HD | BUY | 8/5/2004 | 8-2004 | 62400 | 59600 | 13672.54 | 23.84 | 0 | 1978032 |
| HD | BUY | 8/6/2004 | 8-2004 | 111000 | 109000 | 24778.8 | 43.6 | 0 | 3571648 |
| HD | BUY | 8/9/2004 | 8-2004 | 39600 | 38000 | 8986.62 | 15.2 | 0 | 1255366 |
| HD | BUY | 8/10/2004 | 8-2004 | 76600 | 74200 | 17096.22 | 29.68 | 0 | 2457356 |
| HD | BUY | 8/11/2004 | 8-2004 | 64000 | 62000 | 15334.8 | 24.8 | 0 | 2039982 |
| HD | BUY | 8/12/2004 | 8-2004 | 168800 | 154400 | 31478.5 | 61.76 | 0 | 5105602 |
| HD | BUY | 8/13/2004 | 8-2004 | 112800 | 110400 | 23550.88 | 44.16 | 0 | 3672776 |
| HD | BUY | 8/16/2004 | 8-2004 | 33000 | 32600 | 8031.66 | 13.04 | 0 | 1109278 |
| HD | BUY | 8/17/2004 | 8-2004 | 52800 | 52400 | 15312.36 | 20.96 | 0 | 1849182 |
| HD | BUY | 8/18/2004 | 8-2004 | 27400 | 27400 | 9773.08 | 10.96 | 0 | 977308 |
| HD | BUY | 8/19/2004 | 8-2004 | 62600 | 61600 | 17319.94 | 24.64 | 0 | 2231802 |
| HD | BUY | 8/20/2004 | 8-2004 | 13600 | 13600 | 4926.54 | 5.44 | 0 | 492654 |
| HD | BUY | 8/23/2004 | 8-2004 | 19800 | 19800 | 7121.58 | 7.92 | 0 | 712158 |
| HD | BUY | 8/24/2004 | 8-2004 | 18200 | 18200 | 6591.08 | 7.28 | 0 | 659108 |
| HD | BUY | 8/25/2004 | 8-2004 | 21200 | 21200 | 7492.4 | 8.48 | 0 | 771186 |
| HD | BUY | 8/26/2004 | 8-2004 | 20200 | 19800 | 6679.52 | 7.92 | 0 | 726880 |
| HD | BUY | 8/27/2004 | 8-2004 | 13200 | 13200 | 4249.5 | 5.28 | 0 | 483610 |
| HD | BUY | 8/31/2004 | 8-2004 | 9400 | 9000 | 1898.78 | 3.6 | 0 | 328630 |
| HD | BUY | 9/1/2004 | 9-2004 | 30800 | 29300 | 6907.86 | 11.72 | 0 | 1076599 |
| HD | BUY | 9/2/2004 | 9-2004 | 12600 | 12200 | 4427.44 | 4.88 | 0 | 457640 |
| HD | BUY | 9/3/2004 | 9-2004 | 8100 | 8100 | 2030.91 | 3.24 | 0 | 304618 |
| HD | BUY | 9/7/2004 | 9-2004 | 26900 | 26700 | 7226.74 | 10.68 | 0 | 1004767 |
| HD | BUY | 9/8/2004 | 9-2004 | 29800 | 29800 | 8781.58 | 11.92 | 0 | 1113701 |
| HD | BUY | 9/9/2004 | 9-2004 | 31500 | 30700 | 9040.59 | 12.28 | 0 | 1132528 |
| HD | BUY | 9/10/2004 | 9-2004 | 23200 | 23000 | 7019.47 | 9.2 | 0 | 858732 |
| HD | BUY | 9/13/2004 | 9-2004 | 18000 | 17800 | 5640.29 | 7.12 | 0 | 669297 |
| HD | BUY | 9/14/2004 | 9-2004 | 20500 | 20500 | 6232.6 | 8.2 | 0 | 774135 |
| HD | BUY | 9/15/2004 | 9-2004 | 11600 | 11600 | 4334.68 | 4.64 | 0 | 444953 |
| HD | BUY | 9/16/2004 | 9-2004 | 11600 | 11600 | 4148.62 | 4.64 | 0 | 449675 |
| HD | BUY | 9/17/2004 | 9-2004 | 17600 | 17200 | 4774.72 | 6.88 | 0 | 662110 |
| HD | BUY | 9/20/2004 | 9-2004 | 43100 | 42500 | 12957.53 | 17 | 0 | 1629361 |
| HD | BUY | 9/21/2004 | 9-2004 | 15300 | 14700 | 4231.39 | 5.88 | 0 | 570661 |
| HD | BUY | 9/22/2004 | 9-2004 | 22200 | 22000 | 6137.88 | 8.8 | 0 | 847998 |
| HD | BUY | 9/23/2004 | 9-2004 | 6300 | 5600 | 1568.86 | 2.24 | 0 | 214251 |
| HD | BUY | 9/24/2004 | 9-2004 | 13500 | 13300 | 4395.58 | 5.32 | 0 | 512787 |
| HD | BUY | 9/27/2004 | 9-2004 | 22800 | 22600 | 7230.94 | 9.04 | 0 | 869291 |
| HD | BUY | 9/28/2004 | 9-2004 | 22600 | 22600 | 6728.21 | 9.04 | 0 | 867842 |
| HD | BUY | 9/29/2004 | 9-2004 | 23900 | 23500 | 8492.29 | 9.4 | 0 | 919707 |
| HD | BUY | 9/30/2004 | 9-2004 | 11200 | 11200 | 4258.66 | 5.16 | 0 | 508646 |
| HD | BUY | 10/1/2004 | 10-2004 | 12500 | 12500 | 3511.55 | 5 | 0 | 493138 |
| HD | BUY | 10/4/2004 | 10-2004 | 17600 | 17400 | 5728.86 | 6.96 | 0 | 692196 |
| HD | BUY | 10/5/2004 | 10-2004 | 20500 | 19900 | 5988.14 | 7.96 | 0 | 784127 |
| HD | BUY | 10/6/2004 | 10-2004 | 10200 | 10200 | 3089.33 | 4.08 | 0 | 403920 |
| HD | BUY | 10/7/2004 | 10-2004 | 23400 | 23200 | 6575.94 | 9.28 | 0 | 919252 |
| HD | BUY | 10/8/2004 | 10-2004 | 26200 | 25300 | 6038.73 | 10.12 | 0 | 991258 |
| HD | BUY | 10/11/2004 | 10-2004 | 11700 | 11500 | 3863.22 | 4.6 | 0 | 457920 |
| HD | BUY | 10/12/2004 | 10-2004 | 19400 | 19200 | 5813 | 7.68 | 0 | 764295 |
| HD | BUY | 10/13/2004 | 10-2004 | 28200 | 27800 | 8112.59 | 11.12 | 0 | 1105356 |
| HD | BUY | 10/14/2004 | 10-2004 | 14800 | 14800 | 5179.93 | 5.92 | 0 | 585278 |
| HD | BUY | 10/15/2004 | 10-2004 | 22800 | 22800 | 6998.45 | 9.12 | 0 | 901985 |
| HD | BUY | 10/18/2004 | 10-2004 | 16500 | 16500 | 5345.73 | 6.6 | 0 | 657905 |
| HD | BUY | 10/19/2004 | 10-2004 | 39200 | 37900 | 10992.49 | 15.16 | 0 | 1513856 |
| HD | BUY | 10/20/2004 | 10-2004 | 44200 | 44200 | 12973.94 | 17.68 | 0 | 1748294 |
| HD | BUY | 10/21/2004 | 10-2004 | 41300 | 41100 | 12154.81 | 16.44 | 0 | 1632174 |
| HD | BUY | 10/22/2004 | 10-2004 | 40100 | 38900 | 11161.89 | 15.56 | 0 | 1539631 |
| HD | BUY | 10/25/2004 | 10-2004 | 48900 | 48100 | 13846.72 | 19.24 | 0 | 1854866 |
| HD | BUY | 10/26/2004 | 10-2004 | 32400 | 30600 | 8332.93 | 12.24 | 0 | 1203328 |
| HD | BUY | 10/27/2004 | 10-2004 | 8400 | 8200 | 2615.92 | 3.28 | 0 | 329886 |
| HD | BUY | 10/28/2004 | 10-2004 | 30200 | 28900 | 8508.72 | 11.56 | 0 | 1188630 |
| HD | BUY | 10/29/2004 | 10-2004 | 41600 | 39000 | 10927.82 | 15.6 | 0 | 1608326 |
| HD | BUY | 11/1/2004 | 11-2004 | 25000 | 24400 | 7960.72 | 9.76 | 0 | 1006139 |
| HD | BUY | 11/2/2004 | 11-2004 | 26600 | 26000 | 8451.8 | 10.4 | 0 | 1071571 |
| HD | BUY | 11/3/2004 | 11-2004 | 44000 | 42900 | 11812.91 | 17.16 | 0 | 1771608 |
| HD | BUY | 11/4/2004 | 11-2004 | 28100 | 27900 | 10737.87 | 11.16 | 0 | 1160908 |
| HD | BUY | 11/5/2004 | 11-2004 | 38500 | 36700 | 9886.56 | 14.68 | 0 | 1550415 |
| HD | BUY | 11/8/2004 | 11-2004 | 20700 | 20300 | 7085.01 | 8.12 | 0 | 861197 |
| HD | BUY | 11/9/2004 | 11-2004 | 19700 | 18800 | 5018.62 | 7.52 | 0 | 792692 |
| HD | BUY | 11/10/2004 | 11-2004 | 40800 | 39600 | 12296.06 | 15.84 | 0 | 1672876 |
| HD | BUY | 11/11/2004 | 11-2004 | 14600 | 14400 | 5147.19 | 5.76 | 0 | 612597 |
| HD | BUY | 11/12/2004 | 11-2004 | 23900 | 23500 | 7098.47 | 9.4 | 0 | 1010954 |
| HD | BUY | 11/15/2004 | 11-2004 | 17500 | 17300 | 6452.92 | 6.92 | 0 | 754188 |
| HD | BUY | 11/16/2004 | 11-2004 | 18500 | 18300 | 6824 | 7.32 | 0 | 790586 |
| HD | BUY | 11/17/2004 | 11-2004 | 28100 | 27900 | 7341.82 | 11.16 | 0 | 1183721 |
| HD | BUY | 11/18/2004 | 11-2004 | 34900 | 34400 | 8156.5 | 13.76 | 0 | 1462896 |
| HD | BUY | 11/19/2004 | 11-2004 | 26000 | 25600 | 8301.2 | 10.24 | 0 | 1095412 |
| HD | BUY | 11/22/2004 | 11-2004 | 6900 | 6900 | 2929.67 | 2.76 | 0 | 297253 |
| HD | BUY | 11/23/2004 | 11-2004 | 18100 | 17700 | 6149.69 | 7.08 | 0 | 766673 |
| HD | BUY | 11/24/2004 | 11-2004 | 13100 | 13100 | 5226.17 | 5.24 | 0 | 570490 |
| HD | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 434.76 | 0.4 | 0 | 43476 |
| HD | BUY | 11/29/2004 | 11-2004 | 40800 | 40400 | 12190.02 | 16.16 | 0 | 1741051 |
| HD | BUY | 11/30/2004 | 11-2004 | 19000 | 18600 | 6539.44 | 7.44 | 0 | 789929 |
| HD | BUY | 12/1/2004 | 12-2004 | 25600 | 25000 | 8238.31 | 10 | 0 | 1056295 |
| HD | BUY | 12/2/2004 | 12-2004 | 18400 | 18100 | 6164.01 | 7.24 | 0 | 764007 |
| HD | BUY | 12/3/2004 | 12-2004 | 18900 | 18900 | 5961.4 | 7.56 | 0 | 793603 |
| HD | BUY | 12/6/2004 | 12-2004 | 13300 | 13100 | 4352.63 | 5.24 | 0 | 548227 |
| HD | BUY | 12/7/2004 | 12-2004 | 13400 | 13400 | 5573.7 | 5.36 | 0 | 561568 |
| HD | BUY | 12/8/2004 | 12-2004 | 14700 | 14500 | 5094.78 | 5.8 | 0 | 615552 |
| HD | BUY | 12/10/2004 | 12-2004 | 33200 | 33000 | 13456.59 | 13.2 | 0 | 1405219 |
| HD | BUY | 12/13/2004 | 12-2004 | 20600 | 20600 | 6425.71 | 8.24 | 0 | 882400 |
| HD | BUY | 12/13/2004 | 12-2004 | 21100 | 20700 | 6516.37 | 8.28 | 0 | 881552 |
| HD | BUY | 12/14/2004 | 12-2004 | 24600 | 24200 | 9150.65 | 9.68 | 0 | 1029777 |
| HD | BUY | 12/15/2004 | 12-2004 | 28200 | 27600 | 8371.91 | 11.04 | 0 | 1172810 |
| HD | BUY | 12/16/2004 | 12-2004 | 9500 | 9500 | 3816.67 | 3.8 | 0 | 402833 |
| HD | BUY | 12/17/2004 | 12-2004 | 17600 | 17200 | 5910.97 | 6.88 | 0 | 726468 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | BUY | 12/20/2004 | 12-2004 | 6800 | 6800 | 2729.87 | 2.72 | 0 | 285644 |
| HD | BUY | 12/21/2004 | 12-2004 | 5700 | 5700 | 2386.13 | 2.28 | 0 | 238613 |
| HD | BUY | 12/22/2004 | 12-2004 | 9000 | 8600 | 2928.4 | 3.44 | 0 | 365118 |
| HD | BUY | 12/23/2004 | 12-2004 | 6600 | 6200 | 1920.11 | 2.48 | 0 | 264485 |
| HD | BUY | 12/27/2004 | 12-2004 | 9300 | 8900 | 2295.82 | 3.56 | 0 | 378289 |
| HD | BUY | 12/28/2004 | 12-2004 | 7000 | 6600 | 2392.17 | 2.64 | 0 | 281967 |
| HD | BUY | 12/29/2004 | 12-2004 | 8700 | 8300 | 2566.16 | 3.32 | 0 | 354992 |
| HD | BUY | 12/30/2004 | 12-2004 | 3800 | 3800 | 1330.98 | 1.52 | 0 | 163142 |
| HD | BUY | 12/31/2004 | 12-2004 | 3700 | 3700 | 1284.49 | 1.48 | 0 | 158390 |
| HD | buy | 5/1/2003 | 5-2003 | 66700 | 65000 | 10015.29 | 52 | 0 | 1799162 |
| HD | buy | 5/2/2003 | 5-2003 | 93300 | 92200 | 15099.56 | 73.76 | 0 | 2612461 |
| HD | buy | 5/5/2003 | 5-2003 | 111700 | 107400 | 13942.61 | 85.92 | 0 | 3081596 |
| HD | buy | 5/6/2003 | 5-2003 | 95900 | 94100 | 13783.17 | 75.28 | 0 | 2770933 |
| HD | buy | 5/7/2003 | 5-2003 | 126500 | 121900 | 16094.35 | 97.52 | 0 | 3603987 |
| HD | buy | 5/8/2003 | 5-2003 | 99800 | 95500 | 15152.95 | 76.4 | 0 | 2815002 |
| HD | buy | 5/9/2003 | 5-2003 | 49700 | 47600 | 9034.36 | 38.08 | 0 | 1400046 |
| HD | buy | 5/12/2003 | 5-2003 | 43400 | 42900 | 10505.09 | 34.32 | 0 | 1279456 |
| HD | buy | 5/13/2003 | 5-2003 | 49500 | 47700 | 9238.9 | 38.16 | 0 | 1430614 |
| HD | buy | 5/14/2003 | 5-2003 | 70600 | 68500 | 11179.39 | 54.8 | 0 | 2031829 |
| HD | buy | 5/15/2003 | 5-2003 | 78200 | 76400 | 12619.13 | 61.12 | 0 | 2234982 |
| HD | buy | 5/16/2003 | 5-2003 | 39200 | 37500 | 6122.7 | 30 | 0 | 1082986 |
| HD | buy | 5/19/2003 | 5-2003 | 74900 | 72000 | 10598.43 | 57.6 | 0 | 2018336 |
| HD | buy | 5/20/2003 | 5-2003 | 88600 | 85900 | 12770.15 | 68.72 | 0 | 2655044 |
| HD | buy | 5/21/2003 | 5-2003 | 114500 | 111000 | 15549.68 | 88.8 | 0 | 3378483 |
| HD | buy | 5/22/2003 | 5-2003 | 71400 | 69700 | 10870.49 | 55.76 | 0 | 2145978 |
| HD | buy | 5/23/2003 | 5-2003 | 39100 | 37900 | 6803.58 | 30.32 | 0 | 1161197 |
| HD | buy | 5/27/2003 | 5-2003 | 106400 | 101000 | 14152.41 | 80.8 | 0 | 3147970 |
| HD | buy | 5/28/2003 | 5-2003 | 108700 | 105000 | 16306.86 | 84 | 0 | 3345147 |
| HD | buy | 5/29/2003 | 5-2003 | 92800 | 88800 | 13274.87 | 71.04 | 0 | 2852086 |
| HD | buy | 5/30/2003 | 5-2003 | 81800 | 80100 | 11668.44 | 64.08 | 0 | 2588487 |
| HD | buy | 6/2/2003 | 6-2003 | 102800 | 97700 | 15502.9 | 78.16 | 0 | 3201014 |
| HD | buy | 6/3/2003 | 6-2003 | 111000 | 106200 | 17703.42 | 84.96 | 0 | 3450390 |
| HD | buy | 6/4/2003 | 6-2003 | 89300 | 87100 | 14789.11 | 69.68 | 0 | 2837702 |
| HD | buy | 6/5/2003 | 6-2003 | 32900 | 32200 | 5941.93 | 25.76 | 0 | 1050970 |
| HD | buy | 6/6/2003 | 6-2003 | 159400 | 151400 | 22215.28 | 121.12 | 0 | 4990351 |
| HD | buy | 6/9/2003 | 6-2003 | 69100 | 66400 | 12900.87 | 53.12 | 0 | 2162069 |
| HD | buy | 6/10/2003 | 6-2003 | 84300 | 78200 | 13321.38 | 62.56 | 0 | 2534833 |
| HD | buy | 6/11/2003 | 6-2003 | 74600 | 72100 | 12288.79 | 57.68 | 0 | 2343911 |
| HD | buy | 6/12/2003 | 6-2003 | 85400 | 82600 | 14271.97 | 66.08 | 0 | 2716795 |
| HD | buy | 6/13/2003 | 6-2003 | 86000 | 81400 | 13462.12 | 65.12 | 0 | 2705128 |
| HD | buy | 6/16/2003 | 6-2003 | 61600 | 59900 | 11812.23 | 47.92 | 0 | 2049614 |
| HD | buy | 6/17/2003 | 6-2003 | 61000 | 59300 | 10658.59 | 47.44 | 0 | 2045225 |
| HD | buy | 6/18/2003 | 6-2003 | 86000 | 83400 | 14111.38 | 66.72 | 0 | 2808282 |
| HD | buy | 6/19/2003 | 6-2003 | 64500 | 61800 | 11990.52 | 49.44 | 0 | 2058775 |
| HD | buy | 6/20/2003 | 6-2003 | 68100 | 66200 | 10555.2 | 52.96 | 0 | 2163075 |
| HD | buy | 6/23/2003 | 6-2003 | 42900 | 39700 | 7190.23 | 31.76 | 0 | 1274264 |
| HD | buy | 6/24/2003 | 6-2003 | 74800 | 71000 | 11723.93 | 56.8 | 0 | 2286805 |
| HD | buy | 6/25/2003 | 6-2003 | 64100 | 62200 | 9858.03 | 49.76 | 0 | 2037279 |
| HD | buy | 6/26/2003 | 6-2003 | 56100 | 51600 | 8651.66 | 41.28 | 0 | 1672496 |
| HD | buy | 6/27/2003 | 6-2003 | 50000 | 46600 | 8404.12 | 37.28 | 0 | 1524226 |
| HD | buy | 6/30/2003 | 6-2003 | 67000 | 61600 | 9511.47 | 49.28 | 0 | 2048379 |
| HD | buy | 7/1/2003 | 7-2003 | 118300 | 110700 | 15040 | 88.56 | 0 | 3629064 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | buy | 7/2/2003 | 7-2003 | 98800 | 93200 | 15298.73 | 74.56 | 0 | 3106753 |
| HD | buy | 7/3/2003 | 7-2003 | 54000 | 51700 | 6948.47 | 41.36 | 0 | 1718855 |
| HD | buy | 7/7/2003 | 7-2003 | 82400 | 80200 | 12442.9 | 64.16 | 0 | 2704888 |
| HD | buy | 7/8/2003 | 7-2003 | 104800 | 99200 | 15806.81 | 79.36 | 0 | 3393024 |
| HD | buy | 7/9/2003 | 7-2003 | 101200 | 97500 | 15177.1 | 78 | 0 | 3289595 |
| HD | buy | 7/10/2003 | 7-2003 | 101700 | 100200 | 15179.01 | 80.16 | 0 | 3265314 |
| HD | buy | 7/11/2003 | 7-2003 | 85600 | 81900 | 12217.28 | 65.52 | 0 | 2726105 |
| HD | buy | 7/14/2003 | 7-2003 | 84300 | 77500 | 12355.75 | 62 | 0 | 2614377 |
| HD | buy | 7/15/2003 | 7-2003 | 131300 | 125500 | 16669.44 | 100.4 | 0 | 4175748 |
| HD | buy | 7/16/2003 | 7-2003 | 113500 | 108500 | 16108.41 | 86.8 | 0 | 3593908 |
| HD | buy | 7/17/2003 | 7-2003 | 119300 | 112900 | 17082.5 | 90.32 | 0 | 3774979 |
| HD | buy | 7/18/2003 | 7-2003 | 48600 | 45900 | 7346.91 | 36.72 | 0 | 1518988 |
| HD | buy | 7/21/2003 | 7-2003 | 55400 | 52400 | 9277.93 | 41.92 | 0 | 1705987 |
| HD | buy | 7/22/2003 | 7-2003 | 91700 | 90200 | 11330.9 | 72.16 | 0 | 2854545 |
| HD | buy | 7/23/2003 | 7-2003 | 54800 | 53500 | 9910.27 | 42.8 | 0 | 1710828 |
| HD | buy | 7/24/2003 | 7-2003 | 49000 | 47000 | 9100.39 | 37.6 | 0 | 1499821 |
| HD | buy | 7/25/2003 | 7-2003 | 49000 | 47900 | 9330.45 | 38.32 | 0 | 1515780 |
| HD | buy | 7/28/2003 | 7-2003 | 44000 | 41800 | 7864.08 | 33.44 | 0 | 1330854 |
| HD | buy | 7/29/2003 | 7-2003 | 44900 | 44000 | 7235.95 | 35.2 | 0 | 1396439 |
| HD | buy | 7/30/2003 | 7-2003 | 44400 | 42900 | 6444.62 | 34.32 | 0 | 1334717 |
| HD | buy | 7/31/2003 | 7-2003 | 31300 | 30600 | 5656.18 | 24.48 | 0 | 966624 |
| HD | buy | 8/1/2003 | 8-2003 | 45400 | 42700 | 8189.8 | 29.89 | 0 | 1319652 |
| HD | buy | 8/4/2003 | 8-2003 | 53600 | 50600 | 8428.69 | 35.42 | 0 | 1552628 |
| HD | buy | 8/5/2003 | 8-2003 | 57400 | 54100 | 9787.88 | 37.87 | 0 | 1654347 |
| HD | buy | 8/6/2003 | 8-2003 | 58900 | 57300 | 10320.64 | 40.11 | 0 | 1782395 |
| HD | buy | 8/7/2003 | 8-2003 | 45200 | 43600 | 9721.62 | 30.52 | 0 | 1385117 |
| HD | buy | 8/8/2003 | 8-2003 | 14200 | 14200 | 3851.67 | 9.94 | 0 | 463456 |
| HD | buy | 8/11/2003 | 8-2003 | 18000 | 18000 | 5362.72 | 12.6 | 0 | 588461 |
| HD | buy | 8/12/2003 | 8-2003 | 19400 | 19200 | 5589.82 | 13.44 | 0 | 631203 |
| HD | buy | 8/13/2003 | 8-2003 | 15700 | 15200 | 3718.54 | 10.64 | 0 | 504498 |
| HD | buy | 8/14/2003 | 8-2003 | 20100 | 20100 | 4326.37 | 14.07 | 0 | 663608 |
| HD | buy | 8/15/2003 | 8-2003 | 3700 | 3700 | 1161.71 | 2.59 | 0 | 122835 |
| HD | buy | 8/18/2003 | 8-2003 | 12900 | 12900 | 3593.46 | 9.03 | 0 | 438652 |
| HD | buy | 8/19/2003 | 8-2003 | 9200 | 9200 | 2405.12 | 6.44 | 0 | 298891 |
| HD | buy | 8/20/2003 | 8-2003 | 12500 | 12300 | 3013.32 | 8.61 | 0 | 398703 |
| HD | buy | 8/21/2003 | 8-2003 | 14000 | 13600 | 3135.15 | 9.52 | 0 | 444134 |
| HD | buy | 8/22/2003 | 8-2003 | 9500 | 9500 | 2426.84 | 6.65 | 0 | 311680 |
| HD | buy | 8/25/2003 | 8-2003 | 15400 | 15200 | 3106.36 | 10.64 | 0 | 491923 |
| HD | buy | 8/26/2003 | 8-2003 | 28400 | 28400 | 4497.75 | 19.88 | 0 | 912825 |
| HD | buy | 8/27/2003 | 8-2003 | 12200 | 12000 | 2877.78 | 8.4 | 0 | 387967 |
| HD | buy | 8/28/2003 | 8-2003 | 12800 | 12100 | 2735.96 | 8.47 | 0 | 389508 |
| HD | buy | 8/29/2003 | 8-2003 | 11100 | 10700 | 2024.2 | 7.49 | 0 | 343749 |
| HD | buy | 9/2/2003 | 9-2003 | 24300 | 23400 | 4680.77 | 16.38 | 0 | 750570 |
| HD | buy | 9/3/2003 | 9-2003 | 23700 | 22800 | 4616.74 | 15.96 | 0 | 741421 |
| HD | buy | 9/4/2003 | 9-2003 | 13900 | 13100 | 3153.81 | 9.17 | 0 | 444621 |
| HD | buy | 9/5/2003 | 9-2003 | 21100 | 20200 | 4284.91 | 14.14 | 0 | 681476 |
| HD | buy | 9/8/2003 | 9-2003 | 33500 | 32200 | 8356.34 | 22.54 | 0 | 1080850 |
| HD | buy | 9/9/2003 | 9-2003 | 29500 | 29500 | 5563.34 | 20.65 | 0 | 953354 |
| HD | buy | 9/10/2003 | 9-2003 | 30700 | 30000 | 6658.55 | 21 | 0 | 959952 |
| HD | buy | 9/11/2003 | 9-2003 | 28600 | 28000 | 6468.63 | 19.6 | 0 | 896812 |
| HD | buy | 9/12/2003 | 9-2003 | 27300 | 26600 | 5567.42 | 18.62 | 0 | 836780 |
| HD | buy | 9/15/2003 | 9-2003 | 28600 | 27600 | 7456.49 | 19.32 | 0 | 898590 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| HD | buy | 9/16/2003 | 9-2003 | 11900 | 11900 | 3296.55 | 8.33 | 0 | 392366 |
| HD | buy | 9/17/2003 | 9-2003 | 9800 | 9800 | 3111.81 | 6.86 | 0 | 324421 |
| HD | buy | 9/18/2003 | 9-2003 | 17400 | 17200 | 5097.87 | 12.04 | 0 | 565752 |
| HD | buy | 9/19/2003 | 9-2003 | 10000 | 9500 | 2813.06 | 6.65 | 0 | 314556 |
| HD | buy | 9/22/2003 | 9-2003 | 24200 | 24000 | 6838.83 | 16.8 | 0 | 785526 |
| HD | buy | 9/23/2003 | 9-2003 | 16800 | 16800 | 4383.21 | 11.76 | 0 | 553710 |
| HD | buy | 9/24/2003 | 9-2003 | 41000 | 39700 | 9732.53 | 27.79 | 0 | 1295970 |
| HD | buy | 9/25/2003 | 9-2003 | 30300 | 28600 | 6167.12 | 20.02 | 0 | 928324 |
| HD | buy | 9/26/2003 | 9-2003 | 32000 | 31100 | 7853.65 | 21.77 | 0 | 1000786 |
| HD | buy | 9/29/2003 | 9-2003 | 101500 | 97700 | 19400.16 | 68.39 | 0 | 3127695 |
| HD | buy | 9/30/2003 | 9-2003 | 144600 | 138000 | 23544.4 | 96.6 | 0 | 4406934 |
| HD | buy | 10/2/2003 | 10-2003 | 68000 | 65800 | 15264.5 | 46.06 | 0 | 2187811 |
| HD | buy | 10/3/2003 | 10-2003 | 76500 | 74800 | 15735.66 | 52.36 | 0 | 2525869 |
| HD | buy | 10/6/2003 | 10-2003 | 30500 | 29200 | 7844.67 | 20.44 | 0 | 987857 |
| HD | buy | 10/7/2003 | 10-2003 | 84400 | 81500 | 17882.97 | 57.05 | 0 | 2776817 |
| HD | buy | 10/8/2003 | 10-2003 | 73200 | 70300 | 16377.32 | 49.21 | 0 | 2413603 |
| HD | buy | 10/9/2003 | 10-2003 | 54500 | 51700 | 10728.09 | 36.19 | 0 | 1812305 |
| HD | buy | 10/10/2003 | 10-2003 | 46500 | 45700 | 11255.85 | 31.99 | 0 | 1602875 |
| HD | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 3533.2 | 7 | 0 | 353320 |
| HD | buy | 10/14/2003 | 10-2003 | 43500 | 42700 | 9684.46 | 29.89 | 0 | 1509165 |
| HD | buy | 10/15/2003 | 10-2003 | 59500 | 57900 | 10237.11 | 40.53 | 0 | 2079873 |
| HD | buy | 10/16/2003 | 10-2003 | 75700 | 72700 | 14256.84 | 50.89 | 0 | 2637689 |
| HD | buy | 10/17/2003 | 10-2003 | 59900 | 58700 | 12236.15 | 41.09 | 0 | 2131069 |
| HD | buy | 10/20/2003 | 10-2003 | 73900 | 71500 | 15098.87 | 50.05 | 0 | 2576987 |
| HD | buy | 10/21/2003 | 10-2003 | 49200 | 46000 | 10402.52 | 32.2 | 0 | 1667480 |
| HD | buy | 10/22/2003 | 10-2003 | 26700 | 26300 | 7426.04 | 18.41 | 0 | 947710 |
| HD | buy | 10/23/2003 | 10-2003 | 35700 | 35100 | 9894.18 | 24.57 | 0 | 1258209 |
| HD | buy | 10/24/2003 | 10-2003 | 51600 | 47800 | 11418.5 | 33.46 | 0 | 1694208 |
| HD | buy | 10/27/2003 | 10-2003 | 37400 | 36500 | 9019.6 | 25.55 | 0 | 1311690 |
| HD | buy | 10/28/2003 | 10-2003 | 35500 | 35300 | 9223.04 | 24.71 | 0 | 1308032 |
| HD | buy | 10/29/2003 | 10-2003 | 28900 | 28500 | 9492.78 | 19.95 | 0 | 1360964 |
| HD | buy | 10/30/2003 | 10-2003 | 39100 | 35500 | 7301.7 | 24.85 | 0 | 1315544 |
| HD | buy | 10/31/2003 | 10-2003 | 11400 | 10200 | 2710.79 | 7.14 | 0 | 378773 |
| HD | buy | 11/3/2003 | 11-2003 | 13600 | 13100 | 2822.17 | 9.17 | 0 | 492708 |
| HD | buy | 11/4/2003 | 11-2003 | 21900 | 20700 | 4437.34 | 14.49 | 0 | 771943 |
| HD | buy | 11/5/2003 | 11-2003 | 24900 | 22700 | 3910.95 | 15.89 | 0 | 837151 |
| HD | buy | 11/6/2003 | 11-2003 | 15300 | 15100 | 3550.76 | 10.57 | 0 | 558057 |
| HD | buy | 11/7/2003 | 11-2003 | 25700 | 24100 | 5315.62 | 16.87 | 0 | 901724 |
| HD | buy | 11/10/2003 | 11-2003 | 7900 | 7100 | 1487.14 | 4.97 | 0 | 264186 |
| HD | buy | 11/11/2003 | 11-2003 | 14100 | 13100 | 2174.28 | 9.17 | 0 | 482541 |
| HD | buy | 11/12/2003 | 11-2003 | 19800 | 18800 | 4753.4 | 13.16 | 0 | 692747 |
| HD | buy | 11/13/2003 | 11-2003 | 4000 | 4000 | 727.1 | 2.8 | 0 | 145420 |
| HD | buy | 11/14/2003 | 11-2003 | 3400 | 3400 | 251.42 | 2.38 | 0 | 122130 |
| HD | buy | 11/17/2003 | 11-2003 | 18100 | 18100 | 2852.71 | 12.67 | 0 | 637459 |
| HD | buy | 11/18/2003 | 11-2003 | 32100 | 31900 | 4585.1 | 22.33 | 0 | 1133463 |
| HD | buy | 11/19/2003 | 11-2003 | 23000 | 21900 | 3849.39 | 15.33 | 0 | 773831 |
| HD | buy | 11/20/2003 | 11-2003 | 10600 | 10200 | 1956.7 | 7.14 | 0 | 363097 |
| HD | buy | 11/21/2003 | 11-2003 | 29500 | 26900 | 4548.87 | 18.83 | 0 | 955874 |
| HD | buy | 11/24/2003 | 11-2003 | 21200 | 20500 | 4100.76 | 14.35 | 0 | 744115 |
| HD | buy | 11/25/2003 | 11-2003 | 15900 | 15300 | 2556.56 | 10.71 | 0 | 558841 |
| HD | buy | 11/26/2003 | 11-2003 | 12800 | 11800 | 1936.03 | 8.26 | 0 | 431000 |
| HD | buy | 11/28/2003 | 11-2003 | 4700 | 4300 | 882.93 | 3.01 | 0 | 158211 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| HD | buy | 12/1/2003 | 12-2003 | 26800 | 25800 | 6133.6 | 18.06 | 0 | 942300 |
| HD | buy | 12/2/2003 | 12-2003 | 26000 | 25600 | 5211.62 | 17.92 | 0 | 926602 |
| HD | buy | 12/3/2003 | 12-2003 | 26800 | 25400 | 4523.3 | 17.78 | 0 | 910850 |
| HD | buy | 12/4/2003 | 12-2003 | 26200 | 26200 | 4502.02 | 18.34 | 0 | 907088 |
| HD | buy | 12/5/2003 | 12-2003 | 20000 | 19600 | 4308.74 | 13.72 | 0 | 680952 |
| HD | buy | 12/8/2003 | 12-2003 | 23000 | 21800 | 5134.56 | 15.26 | 0 | 756578 |
| HD | buy | 12/9/2003 | 12-2003 | 36400 | 35400 | 5488.04 | 24.78 | 0 | 1213196 |
| HD | buy | 12/10/2003 | 12-2003 | 37400 | 35800 | 5533.06 | 25.06 | 0 | 1192092 |
| HD | buy | 12/11/2003 | 12-2003 | 24400 | 23200 | 4863.26 | 16.24 | 0 | 794192 |
| HD | buy | 12/12/2003 | 12-2003 | 24400 | 21600 | 4092.2 | 15.12 | 0 | 749074 |
| HD | buy | 12/15/2003 | 12-2003 | 31800 | 31800 | 8177.8 | 22.26 | 0 | 1103860 |
| HD | buy | 12/16/2003 | 12-2003 | 45200 | 44800 | 6549.9 | 31.36 | 0 | 1527158 |
| HD | buy | 12/17/2003 | 12-2003 | 15400 | 15000 | 3484.86 | 10.5 | 0 | 522728 |
| HD | buy | 12/18/2003 | 12-2003 | 26200 | 25800 | 4349.66 | 18.06 | 0 | 904848 |
| HD | buy | 12/29/2003 | 12-2003 | 6000 | 6000 | 916.14 | 4.2 | 0 | 211296 |
| HD | buy | 12/29/2003 | 12-2003 | 15000 | 13800 | 3093.62 | 9.66 | 0 | 485166 |
| HD | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 141.44 | 1.12 | 0 | 56576 |
| HD | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 70.58 | 1.4 | 0 | 70580 |
| HD | buy | 1/6/2004 | 1-2004 | 400 | 400 | 35.2 | 0.28 | 0 | 14080 |
| HD | buy | 1/7/2004 | 1-2004 | 2300 | 2300 | 214.78 | 1.19 | 0 | 82414 |
| HD | buy | 1/8/2004 | 1-2004 | 6800 | 6800 | 533.93 | 4.76 | 0 | 242072 |
| HD | buy | 1/9/2004 | 1-2004 | 2200 | 2200 | 178.7 | 1.54 | 0 | 78643 |
| HD | buy | 1/13/2004 | 1-2004 | 1430 | 1430 | 140.41 | 0.91 | 0 | 50112 |
| HD | buy | 1/14/2004 | 1-2004 | 530 | 530 | 70.25 | 0.28 | 0 | 18628.4 |
| HD | buy | 1/15/2004 | 1-2004 | 1430 | 1430 | 141.7 | 0.91 | 0 | 50640.1 |
| HD | buy | 1/16/2004 | 1-2004 | 2360 | 2360 | 245.46 | 1.47 | 0 | 82536.8 |
| HD | buy | 1/21/2004 | 1-2004 | 630 | 630 | 70.55 | 0.35 | 0 | 22321.3 |
| HD | buy | 1/22/2004 | 1-2004 | 1130 | 1130 | 107.01 | 0.28 | 0 | 40367.2 |
| HD | buy | 1/23/2004 | 1-2004 | 1330 | 730 | 107.75 | 0.42 | 0 | 26216.9 |
| HD | buy | 1/26/2004 | 1-2004 | 130 | 130 | 35.92 | 0 | 0 | 4669.6 |
| HD | buy | 1/28/2004 | 1-2004 | 530 | 530 | 71.18 | 0.28 | 0 | 18768.2 |
| HD | buy | 1/29/2004 | 1-2004 | 130 | 130 | 34.84 | 0 | 0 | 4529.2 |
| HD | buy | 1/30/2004 | 1-2004 | 130 | 130 | 35.6 | 0 | 0 | 4628 |
| HD | buy | 2/2/2004 | 2-2004 | 530 | 530 | 70.9 | 0.28 | 0 | 18783.1 |
| HD | buy | 2/4/2004 | 2-2004 | 130 | 130 | 35.05 | 0 | 0 | 4556.5 |
| HD | buy | 2/5/2004 | 2-2004 | 130 | 130 | 35.46 | 0 | 0 | 4609.8 |
| HD | buy | 2/6/2004 | 2-2004 | 130 | 130 | 35.5 | 0 | 0 | 4615 |
| HD | buy | 2/9/2004 | 2-2004 | 1000 | 1000 | 253.5 | 0.28 | 0 | 36198 |
| HD | buy | 2/11/2004 | 2-2004 | 400 | 400 | 144.2 | 0 | 0 | 14420 |
| HD | buy | 2/12/2004 | 2-2004 | 600 | 600 | 110.09 | 0.28 | 0 | 21938 |
| HD | buy | 2/13/2004 | 2-2004 | 1200 | 1200 | 108.47 | 0.84 | 0 | 43388 |
| HD | buy | 2/18/2004 | 2-2004 | 1200 | 1200 | 107.2 | 0.84 | 0 | 42880 |
| HD | buy | 2/19/2004 | 2-2004 | 1700 | 1700 | 143.22 | 1.19 | 0 | 60872 |
| HD | buy | 2/20/2004 | 2-2004 | 800 | 800 | 70.6 | 0.56 | 0 | 28240 |
| HD | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 71.56 | 0.7 | 0 | 35780 |
| HD | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 72.94 | 0.77 | 0 | 40117 |
| HD | buy | 3/2/2004 | 3-2004 | 600 | 600 | 36.93 | 0.42 | 0 | 22158 |
| HD | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 74.4 | 0.7 | 0 | 37200 |
| HD | buy | 3/8/2004 | 3-2004 | 1000 | 1000 | 74.7 | 0.7 | 0 | 37350 |
| HD | buy | 3/9/2004 | 3-2004 | 1500 | 1500 | 110.18 | 1.05 | 0 | 55090 |
| HD | buy | 3/10/2004 | 3-2004 | 5600 | 4600 | 438.51 | 3.15 | 0 | 168057 |
| HD | buy | 3/11/2004 | 3-2004 | 3500 | 3500 | 253.97 | 2.45 | 0 | 126985 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | buy | 3/15/2004 | 3-2004 | 5500 | 5500 | 389.88 | 3.85 | 0 | 194940 |
| HD | buy | 3/16/2004 | 3-2004 | 1500 | 1500 | 106.82 | 1.05 | 0 | 53410 |
| HD | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 36.06 | 0 | 0 | 50484 |
| HD | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 36.21 | 0 | 0 | 50694 |
| HD | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 35.99 | 0 | 0 | 50386 |
| HD | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 37.15 | 0 | 0 | 52010 |
| HD | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 36.93 | 0 | 0 | 51702 |
| HD | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 37.3 | 0 | 0 | 52220 |
| HD | buy | 3/31/2004 | 3-2004 | 1900 | 1800 | 74.46 | 0.28 | 0 | 67194 |
| HD | buy | 4/2/2004 | 4-2004 | 1000 | 1000 | 73.3 | 0.7 | 0 | 36650 |
| HD | buy | 4/6/2004 | 4-2004 | 1000 | 1000 | 73.5 | 0.7 | 0 | 36750 |
| HD | buy | 4/7/2004 | 4-2004 | 1500 | 1500 | 109.97 | 1.05 | 0 | 54985 |
| HD | buy | 4/8/2004 | 4-2004 | 3000 | 3000 | 218.04 | 2.1 | 0 | 109020 |
| HD | buy | 4/13/2004 | 4-2004 | 2000 | 2000 | 143.45 | 1.4 | 0 | 71725 |
| HD | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 71.04 | 0.7 | 0 | 35520 |
| HD | buy | 4/26/2004 | 4-2004 | 1500 | 1500 | 109.62 | 1.05 | 0 | 54810 |
| HD | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 72.88 | 0.7 | 0 | 36440 |
| HD | buy | 4/28/2004 | 4-2004 | 4600 | 4500 | 396.67 | 3.15 | 0 | 162157 |
| HD | buy | 4/29/2004 | 4-2004 | 3000 | 2900 | 213.56 | 2.03 | 0 | 103240 |
| HD | buy | 6/16/2004 | 6-2004 | 300 | 300 | 71.43 | 0.23 | 0 | 10729 |
| HD | buy | 6/17/2004 | 6-2004 | 100 | 100 | 35.57 | 0.08 | 0 | 3557 |
| HD | buy | 6/22/2004 | 6-2004 | 1000 | 1000 | 245.18 | 0.77 | 0 | 35026 |
| HD | buy | 6/23/2004 | 6-2004 | 200 | 200 | 70.67 | 0.16 | 0 | 7067 |
| HD | buy | 6/24/2004 | 6-2004 | 900 | 900 | 214.11 | 0.69 | 0 | 32058 |
| HD | buy | 7/1/2004 | 7-2004 | 100 | 100 | 34.95 | 0.08 | 0 | 3495 |
| HD | buy | 9/10/2004 | 9-2004 | 100 | 100 | 37.49 | 0.08 | 0 | 3749 |
| HD | buy | 11/11/2004 | 11-2004 | 100 | 100 | 42.42 | 0.08 | 0 | 4242 |
| HD | buy | 11/16/2004 | 11-2004 | 200 | 200 | 87.1 | 0.16 | 0 | 8710 |
| HD | buy | 11/19/2004 | 11-2004 | 200 | 200 | 85.54 | 0.16 | 0 | 8554 |
| HD | buy | 11/22/2004 | 11-2004 | 400 | 400 | 86.16 | 0.3 | 0 | 17232 |
| HD | buy | 11/23/2004 | 11-2004 | 200 | 200 | 86.74 | 0.16 | 0 | 8674 |
| HD | buy | 11/29/2004 | 11-2004 | 100 | 100 | 43.3 | 0.08 | 0 | 4330 |
| HDI | BUY | 11/28/2003 | 11-2003 | 100 | 100 | 47.31 | 0.04 | 0 | 4731 |
| HDI | BUY | 12/1/2003 | 12-2003 | 400 | 400 | 190.7 | 0.16 | 0 | 19070 |
| HDI | BUY | 1/29/2003 | 12-2003 | 800 | 800 | 373.78 | 0.32 | 0 | 37378 |
| HDI | BUY | 1/14/2004 | 1-2004 | 800 | 800 | 386.39 | 0.32 | 0 | 38639 |
| HDI | BUY | 1/15/2004 | 1-2004 | 700 | 700 | 332.39 | 0.28 | 0 | 33239 |
| HDI | BUY | 1/22/2004 | 1-2004 | 570 | 570 | 237.87 | 0.22 | 0 | 27114.9 |
| HDI | BUY | 1/23/2004 | 1-2004 | 340 | 340 | 142.71 | 0.13 | 0 | 16176.4 |
| HDI | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 103.44 | 0.08 | 0 | 10344 |
| HDI | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 317.28 | 0.24 | 0 | 31728 |
| HDI | BUY | 2/10/2004 | 2-2004 | 9600 | 9600 | 5034.93 | 3.84 | 0 | 503493 |
| HDI | BUY | 2/11/2004 | 2-2004 | 100 | 100 | 52.49 | 0.04 | 0 | 5249 |
| HDI | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 159.84 | 0.12 | 0 | 15984 |
| HDI | BUY | 2/17/2004 | 2-2004 | 1100 | 1100 | 587.22 | 0.44 | 0 | 58722 |
| HDI | BUY | 2/18/2004 | 2-2004 | 500 | 500 | 263.92 | 0.2 | 0 | 26392 |
| HDI | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 53.8 | 0.04 | 0 | 5380 |
| HDI | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 216.23 | 0.2 | 0 | 27031 |
| HDI | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 324.07 | 0.24 | 0 | 32407 |
| HDI | BUY | 2/25/2004 | 2-2004 | 1000 | 1000 | 482.41 | 0.4 | 0 | 53596 |
| HDI | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 53.69 | 0.04 | 0 | 5369 |
| HDI | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 53.46 | 0.04 | 0 | 5346 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HDI | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 52.7 | 0.04 | 0 | 5270 |
| HDI | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 50.48 | 0.04 | 0 | 5048 |
| HDI | BUY | 3/17/2004 | 3-2004 | 100 | 100 | 51.85 | 0.04 | 0 | 5185 |
| HDI | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 52.23 | 0.04 | 0 | 5223 |
| HDI | BUY | 3/23/2004 | 3-2004 | 1400 | 700 | 99.52 | 0.28 | 0 | 34831 |
| HDI | BUY | 3/25/2004 | 3-2004 | 400 | 400 | 153.37 | 0.16 | 0 | 20448 |
| HDI | BUY | 3/30/2004 | 3-2004 | 1600 | 1600 | 839.98 | 0.64 | 0 | 83998 |
| HDI | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 266.5 | 0.2 | 0 | 26650 |
| HDI | BUY | 4/1/2004 | 4-2004 | 600 | 600 | 316.66 | 0.24 | 0 | 31666 |
| HDI | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 108.61 | 0.08 | 0 | 10861 |
| HDI | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 54.63 | 0.04 | 0 | 5463 |
| HDI | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 58.23 | 0.04 | 0 | 5823 |
| HDI | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 56.34 | 0.04 | 0 | 5634 |
| HDI | BUY | 5/12/2004 | 5-2004 | 140 | 140 | 52.6 | 0 | 0 | 7364 |
| HDI | BUY | 5/25/2004 | 5-2004 | 1100 | 700 | 227.46 | 0.28 | 0 | 39825 |
| HDI | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 56.55 | 0.04 | 0 | 5655 |
| HDI | buy | 6/1/2004 | 6-2004 | 200 | 200 | 114.06 | 0.08 | 0 | 11406 |
| HDI | buy | 9/29/2003 | 9-2003 | 400 | 400 | 48.6 | 0.28 | 0 | 19440 |
| HDI | buy | 10/8/2003 | 10-2003 | 1000 | 1000 | 199.82 | 0.7 | 0 | 49955 |
| HDI | buy | 1/15/2004 | 1-2004 | 100 | 100 | 48.25 | 0 | 0 | 4825 |
| HDI | buy | 2/6/2004 | 2-2004 | 200 | 200 | 104.68 | 0 | 0 | 10468 |
| HDI | buy | 2/9/2004 | 2-2004 | 400 | 400 | 211.08 | 0 | 0 | 21108 |
| HDI | buy | 2/11/2004 | 2-2004 | 600 | 600 | 316.52 | 0 | 0 | 31652 |
| HDI | buy | 3/10/2004 | 3-2004 | 100 | 100 | 52.69 | 0 | 0 | 5269 |
| HDI | buy | 6/9/2004 | 6-2004 | 4900 | 4300 | 1129.49 | 3.2 | 0 | 255774 |
| HDI | buy | 6/15/2004 | 6-2004 | 100 | 100 | 60.38 | 0.08 | 0 | 6038 |
| HDI | buy | 6/17/2004 | 6-2004 | 1300 | 1300 | 365.07 | 1 | 0 | 79011 |
| HDI | buy | 6/18/2004 | 6-2004 | 1400 | 800 | 248.42 | 0.62 | 0 | 49718 |
| HDI | buy | 6/22/2004 | 6-2004 | 800 | 800 | 307.99 | 0.61 | 0 | 49281 |
| HDI | buy | 6/23/2004 | 6-2004 | 100 | 100 | 61.39 | 0.08 | 0 | 6139 |
| HDI | buy | 6/24/2004 | 6-2004 | 400 | 400 | 247.67 | 0.32 | 0 | 24767 |
| HDI | buy | 6/28/2004 | 6-2004 | 400 | 400 | 182.89 | 0.31 | 0 | 24371 |
| HDI | buy | 6/29/2004 | 6-2004 | 200 | 200 | 61.31 | 0.15 | 0 | 12262 |
| HDI | buy | 7/20/2004 | 7-2004 | 100 | 100 | 61.03 | 0.08 | 0 | 6103 |
| HDI | buy | 7/23/2004 | 7-2004 | 100 | 100 | 60.5 | 0.08 | 0 | 6050 |
| HDI | buy | 8/6/2004 | 8-2004 | 400 | 400 | 227.4 | 0.32 | 0 | 22740 |
| HDI | buy | 8/23/2004 | 8-2004 | 200 | 200 | 121.56 | 0.16 | 0 | 12156 |
| HDI | buy | 10/4/2004 | 10-2004 | 200 | 200 | 121.06 | 0.16 | 0 | 12106 |
| HDI | buy | 10/5/2004 | 10-2004 | 100 | 100 | 60.72 | 0.08 | 0 | 6072 |
| HET | buy | 9/3/2003 | 9-2003 | 200 | 200 | 40.9 | 0.14 | 0 | 8180 |
| HET | buy | 10/21/2003 | 10-2003 | 1100 | 500 | 124.01 | 0.35 | 0 | 20667 |
| HET | buy | 7/15/2004 | 7-2004 | 1200 | 1200 | 145.4 | 0.9 | 0 | 58160 |
| HET | buy | 7/20/2004 | 7-2004 | 200 | 200 | 93.36 | 0.16 | 0 | 9336 |
| HIG | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 54.37 | 0.04 | 0 | 5437 |
| HIG | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 57.38 | 0.04 | 0 | 5738 |
| HIG | BUY | 11/11/2003 | 11-2003 | 500 | 500 | 279.27 | 0.2 | 0 | 27927 |
| HIG | BUY | 11/12/2003 | 11-2003 | 800 | 800 | 450.82 | 0.32 | 0 | 45082 |
| HIG | BUY | 11/13/2003 | 11-2003 | 2400 | 2000 | 727.98 | 0.8 | 0 | 111982 |
| HIG | BUY | 11/14/2003 | 11-2003 | 2000 | 1800 | 884.62 | 0.72 | 0 | 99523 |
| HIG | BUY | 11/17/2003 | 11-2003 | 1700 | 1700 | 927.84 | 0.68 | 0 | 92784 |
| HIG | BUY | 11/18/2003 | 11-2003 | 100 | 100 | 53.32 | 0.04 | 0 | 5332 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HIG | BUY | 11/24/2003 | 11-2003 | 300 | 300 | 108.73 | 0.12 | 0 | 16290 |
| HIG | BUY | 11/25/2003 | 11-2003 | 700 | 700 | 383.61 | 0.28 | 0 | 38361 |
| HIG | BUY | 11/26/2003 | 11-2003 | 1000 | 1000 | 542.9 | 0.4 | 0 | 54290 |
| HIG | BUY | 11/28/2003 | 11-2003 | 100 | 100 | 55.03 | 0.04 | 0 | 5503 |
| HIG | BUY | 12/1/2003 | 12-2003 | 1800 | 1800 | 1002.86 | 0.72 | 0 | 100286 |
| HIG | buy | 9/2/2003 | 9-2003 | 100 | 100 | 53.58 | 0.07 | 0 | 5358 |
| HIG | buy | 9/3/2003 | 9-2003 | 100 | 100 | 54.81 | 0.07 | 0 | 5481 |
| HIG | buy | 9/29/2003 | 9-2003 | 200 | 200 | 52.85 | 0.14 | 0 | 10570 |
| HIG | buy | 10/14/2003 | 10-2003 | 400 | 400 | 55.13 | 0.28 | 0 | 22052 |
| HIG | buy | 10/28/2003 | 10-2003 | 400 | 400 | 53.71 | 0.28 | 0 | 21484 |
| HIG | buy | 7/6/2004 | 7-2004 | 400 | 400 | 135.06 | 0.3 | 0 | 27012 |
| HIG | buy | 7/12/2004 | 7-2004 | 100 | 100 | 67 | 0.08 | 0 | 6700 |
| HIG | buy | 7/13/2004 | 7-2004 | 200 | 200 | 66.32 | 0.15 | 0 | 13264 |
| HIG | buy | 7/14/2004 | 7-2004 | 1200 | 900 | 263.03 | 0.67 | 0 | 59187 |
| HIG | buy | 7/20/2004 | 7-2004 | 400 | 400 | 255.67 | 0.32 | 0 | 25567 |
| HIG | buy | 8/6/2004 | 8-2004 | 400 | 400 | 248.68 | 0.32 | 0 | 24868 |
| HIG | buy | 8/20/2004 | 8-2004 | 600 | 600 | 363.44 | 0.48 | 0 | 36344 |
| HIG | buy | 10/4/2004 | 10-2004 | 1100 | 800 | 381.95 | 0.62 | 0 | 50933 |
| HIG | buy | 10/5/2004 | 10-2004 | 100 | 100 | 63.92 | 0.08 | 0 | 6392 |
| HIG | buy | 10/6/2004 | 10-2004 | 200 | 100 | 64.07 | 0.08 | 0 | 6407 |
| HIG | buy | 10/7/2004 | 10-2004 | 200 | 200 | 63.43 | 0.15 | 0 | 12686 |
| HIG | buy | 10/8/2004 | 10-2004 | 200 | 200 | 63.11 | 0.15 | 0 | 12622 |
| HIG | buy | 10/27/2004 | 10-2004 | 600 | 600 | 175.83 | 0.45 | 0 | 35166 |
| HIG | buy | 10/29/2004 | 10-2004 | 100 | 100 | 58.36 | 0.08 | 0 | 5836 |
| HIG | buy | 11/4/2004 | 11-2004 | 200 | 200 | 59.85 | 0.15 | 0 | 11970 |
| HIG | buy | 11/5/2004 | 11-2004 | 200 | 200 | 122.47 | 0.16 | 0 | 12247 |
| HIG | buy | 11/8/2004 | 11-2004 | 100 | 100 | 62.05 | 0.08 | 0 | 6205 |
| HIG | buy | 11/11/2004 | 11-2004 | 100 | 100 | 63.74 | 0.08 | 0 | 6374 |
| HMA | buy | 7/1/2004 | 7-2004 | 100 | 100 | 22.01 | 0.08 | 0 | 2201 |
| HNT | buy | 12/2/2003 | 12-2003 | 1200 | 1200 | 65.22 | 0.84 | 0 | 39132 |
| HNT | buy | 1/20/2004 | 1-2004 | 600 | 600 | 32.92 | 0 | 0 | 19752 |
| HNT | buy | 1/21/2004 | 1-2004 | 600 | 600 | 32.82 | 0 | 0 | 19692 |
| HNT | buy | 1/22/2004 | 1-2004 | 600 | 600 | 33.1 | 0 | 0 | 19860 |
| HNT | buy | 1/23/2004 | 1-2004 | 600 | 600 | 32.92 | 0.42 | 0 | 19752 |
| HNT | buy | 2/3/2004 | 2-2004 | 1100 | 700 | 65.19 | 0.49 | 0 | 22817 |
| HNT | buy | 2/4/2004 | 2-2004 | 700 | 700 | 32.67 | 0 | 0 | 22869 |
| HNZ | buy | 9/18/2003 | 9-2003 | 400 | 400 | 34.39 | 0.28 | 0 | 13756 |
| HNZ | buy | 1/9/2004 | 1-2004 | 600 | 600 | 35.49 | 0.42 | 0 | 21294 |
| HNZ | buy | 1/13/2004 | 1-2004 | 600 | 600 | 35.12 | 0 | 0 | 21072 |
| HNZ | buy | 1/14/2004 | 1-2004 | 600 | 600 | 34.89 | 0 | 0 | 20934 |
| HNZ | buy | 2/3/2004 | 2-2004 | 500 | 500 | 35.45 | 0 | 0 | 17725 |
| HNZ | buy | 2/4/2004 | 2-2004 | 500 | 500 | 35.65 | 0 | 0 | 17825 |
| HNZ | buy | 2/5/2004 | 2-2004 | 500 | 500 | 35.95 | 0 | 0 | 17975 |
| HNZ | buy | 10/4/2004 | 10-2004 | 500 | 500 | 36.09 | 0.35 | 0 | 18045 |
| HNZ | buy | 10/4/2004 | 10-2004 | 900 | 900 | 182.01 | 0.69 | 0 | 32729 |
| HNZ | buy | 10/5/2004 | 10-2004 | 100 | 100 | 36.38 | 0.08 | 0 | 3638 |
| HNZ | buy | 10/6/2004 | 10-2004 | 100 | 100 | 36.1 | 0.08 | 0 | 3610 |
| HON | BUY | 1/8/2004 | 1-2004 | 3400 | 3400 | 950.83 | 1.36 | 0 | 119759 |
| HON | BUY | 1/12/2004 | 1-2004 | 260 | 260 | 69.98 | 0.1 | 0 | 9097.4 |
| HON | BUY | 1/13/2004 | 1-2004 | 130 | 130 | 35.01 | 0.05 | 0 | 4551.3 |
| HON | BUY | 1/14/2004 | 1-2004 | 910 | 910 | 250.98 | 0.35 | 0 | 32627.4 |
| HON | BUY | 1/15/2004 | 1-2004 | 1690 | 1690 | 473.77 | 0.65 | 0 | 61590.1 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HON | BUY | 1/16/2004 | 1-2004 | 240 | 240 | 74.65 | 0.1 | 0 | 8958 |
| HON | BUY | 1/20/2004 | 1-2004 | 390 | 390 | 107.54 | 0.15 | 0 | 13980.2 |
| HON | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 36.29 | 0.05 | 0 | 4717.7 |
| HON | BUY | 1/22/2004 | 1-2004 | 330 | 330 | 107.88 | 0.13 | 0 | 11864.7 |
| HON | BUY | 1/23/2004 | 1-2004 | 130 | 130 | 35.64 | 0.05 | 0 | 4633.2 |
| HON | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 35.7 | 0.05 | 0 | 4641 |
| HON | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 35.74 | 0.05 | 0 | 4646.2 |
| HON | BUY | 1/29/2004 | 1-2004 | 360 | 360 | 107.98 | 0.14 | 0 | 12955.9 |
| HON | BUY | 1/30/2004 | 1-2004 | 780 | 780 | 216.19 | 0.3 | 0 | 28104.7 |
| HON | BUY | 2/2/2004 | 2-2004 | 130 | 130 | 36.01 | 0.05 | 0 | 4681.3 |
| HON | BUY | 2/3/2004 | 2-2004 | 360 | 360 | 106.38 | 0.14 | 0 | 12763.2 |
| HON | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 69.68 | 0.1 | 0 | 9058.4 |
| HON | BUY | 2/5/2004 | 2-2004 | 460 | 460 | 141.57 | 0.18 | 0 | 16272.3 |
| HON | BUY | 2/9/2004 | 2-2004 | 900 | 900 | 321.27 | 0.36 | 0 | 32127 |
| HON | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 106.88 | 0.12 | 0 | 10688 |
| HON | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 143.03 | 0.16 | 0 | 14303 |
| HON | BUY | 2/12/2004 | 2-2004 | 200 | 200 | 73.66 | 0.08 | 0 | 7366 |
| HON | BUY | 2/17/2004 | 2-2004 | 1200 | 1200 | 437.77 | 0.48 | 0 | 43777 |
| HON | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 108.34 | 0.12 | 0 | 10834 |
| HON | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 35.39 | 0.04 | 0 | 3539 |
| HON | BUY | 2/23/2004 | 2-2004 | 1100 | 1100 | 350.2 | 0.44 | 0 | 38522 |
| HON | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 175.24 | 0.2 | 0 | 17524 |
| HON | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 35 | 0.04 | 0 | 3500 |
| HON | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 35.45 | 0.04 | 0 | 3545 |
| HON | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 33.79 | 0.04 | 0 | 3379 |
| HON | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 65.14 | 0.08 | 0 | 6514 |
| HON | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 33.13 | 0.04 | 0 | 3313 |
| HON | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 32.13 | 0.04 | 0 | 3213 |
| HON | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 31.83 | 0.04 | 0 | 3183 |
| HON | BUY | 3/25/2004 | 3-2004 | 1100 | 1100 | 65.31 | 0.44 | 0 | 36087 |
| HON | BUY | 3/30/2004 | 3-2004 | 2000 | 1800 | 607.95 | 0.72 | 0 | 60795 |
| HON | BUY | 4/1/2004 | 4-2004 | 800 | 800 | 272.44 | 0.32 | 0 | 27244 |
| HON | BUY | 4/5/2004 | 4-2004 | 400 | 400 | 138.77 | 0.16 | 0 | 13877 |
| HON | BUY | 4/6/2004 | 4-2004 | 500 | 500 | 174.98 | 0.2 | 0 | 17498 |
| HON | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 34.59 | 0.04 | 0 | 3459 |
| HON | BUY | 4/27/2004 | 4-2004 | 500 | 500 | 107.15 | 0.2 | 0 | 17861 |
| HON | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 34.26 | 0.04 | 0 | 3426 |
| HON | BUY | 5/25/2004 | 5-2004 | 300 | 300 | 66.72 | 0.12 | 0 | 10000 |
| HON | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 33.52 | 0.04 | 0 | 3352 |
| HON | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 33.49 | 0.04 | 0 | 3349 |
| HON | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 100.3 | 0.12 | 0 | 10030 |
| HON | buy | 5/1/2003 | 5-2003 | 52300 | 50700 | 6883.97 | 40.56 | 0 | 1191755 |
| HON | buy | 5/2/2003 | 5-2003 | 66000 | 62200 | 8909.63 | 49.76 | 0 | 1497403 |
| HON | buy | 5/5/2003 | 5-2003 | 62100 | 57100 | 7998.41 | 45.68 | 0 | 1376043 |
| HON | buy | 5/6/2003 | 5-2003 | 34100 | 32600 | 5981.38 | 26.08 | 0 | 789274 |
| HON | buy | 5/7/2003 | 5-2003 | 72000 | 67200 | 9301.12 | 53.76 | 0 | 1622900 |
| HON | buy | 5/8/2003 | 5-2003 | 59300 | 58800 | 9552.34 | 47.04 | 0 | 1394882 |
| HON | buy | 5/9/2003 | 5-2003 | 19000 | 17500 | 3498.69 | 14 | 0 | 419321 |
| HON | buy | 5/12/2003 | 5-2003 | 42100 | 39600 | 6665.28 | 31.68 | 0 | 972377 |
| HON | buy | 5/13/2003 | 5-2003 | 50700 | 49100 | 7953.35 | 39.28 | 0 | 1219924 |
| HON | buy | 5/14/2003 | 5-2003 | 24000 | 22900 | 3707.03 | 18.32 | 0 | 566468 |
| HON | buy | 5/15/2003 | 5-2003 | 52700 | 49900 | 8140.57 | 39.92 | 0 | 1249807 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| HON | buy | 5/16/2003 | 5-2003 | 15000 | 14800 | 2856.61 | 11.84 | 0 | 367650 |
| HON | buy | 5/19/2003 | 5-2003 | 55700 | 54400 | 8728.63 | 43.52 | 0 | 1315616 |
| HON | buy | 5/20/2003 | 5-2003 | 77600 | 73100 | 8254.93 | 58.48 | 0 | 1728762 |
| HON | buy | 5/21/2003 | 5-2003 | 59200 | 55700 | 6651.79 | 44.56 | 0 | 1322923 |
| HON | buy | 5/22/2003 | 5-2003 | 28900 | 27400 | 3902.82 | 21.92 | 0 | 663601 |
| HON | buy | 5/23/2003 | 5-2003 | 18400 | 17800 | 3046.53 | 14.24 | 0 | 433511 |
| HON | buy | 5/27/2003 | 5-2003 | 50800 | 48500 | 6510.78 | 38.8 | 0 | 1214013 |
| HON | buy | 5/28/2003 | 5-2003 | 58300 | 55800 | 7740.95 | 44.64 | 0 | 1435054 |
| HON | buy | 5/29/2003 | 5-2003 | 56800 | 51200 | 7234.88 | 40.96 | 0 | 1314095 |
| HON | buy | 5/30/2003 | 5-2003 | 49300 | 47100 | 5935.12 | 37.68 | 0 | 1231472 |
| HON | buy | 6/2/2003 | 6-2003 | 68700 | 64200 | 9718.51 | 51.36 | 0 | 1707869 |
| HON | buy | 6/3/2003 | 6-2003 | 79800 | 75000 | 10693.27 | 60 | 0 | 2010267 |
| HON | buy | 6/4/2003 | 6-2003 | 51000 | 48300 | 6939.17 | 38.64 | 0 | 1298524 |
| HON | buy | 6/5/2003 | 6-2003 | 29400 | 28000 | 4513.25 | 22.4 | 0 | 766236 |
| HON | buy | 6/6/2003 | 6-2003 | 109900 | 103300 | 13582.69 | 82.64 | 0 | 2874367 |
| HON | buy | 6/9/2003 | 6-2003 | 47900 | 46300 | 7381.66 | 37.04 | 0 | 1241738 |
| HON | buy | 6/10/2003 | 6-2003 | 57100 | 53700 | 7418.07 | 42.96 | 0 | 1453925 |
| HON | buy | 6/11/2003 | 6-2003 | 75700 | 71600 | 10107.22 | 57.28 | 0 | 1955931 |
| HON | buy | 6/12/2003 | 6-2003 | 39800 | 35900 | 5797.16 | 28.72 | 0 | 995562 |
| HON | buy | 6/13/2003 | 6-2003 | 78300 | 72000 | 10123.25 | 57.6 | 0 | 2019787 |
| HON | buy | 6/16/2003 | 6-2003 | 50600 | 49600 | 8158.81 | 39.68 | 0 | 1408497 |
| HON | buy | 6/17/2003 | 6-2003 | 63600 | 58300 | 8665.88 | 46.64 | 0 | 1662095 |
| HON | buy | 6/18/2003 | 6-2003 | 64500 | 58000 | 8854.22 | 46.4 | 0 | 1677919 |
| HON | buy | 6/19/2003 | 6-2003 | 44300 | 41800 | 7009.52 | 33.44 | 0 | 1187118 |
| HON | buy | 6/20/2003 | 6-2003 | 52600 | 49100 | 7083.55 | 39.28 | 0 | 1396412 |
| HON | buy | 6/23/2003 | 6-2003 | 39300 | 35800 | 5411.96 | 28.64 | 0 | 983870 |
| HON | buy | 6/24/2003 | 6-2003 | 57600 | 52600 | 7885.27 | 42.08 | 0 | 1445329 |
| HON | buy | 6/25/2003 | 6-2003 | 36200 | 32900 | 5122.21 | 26.32 | 0 | 905409 |
| HON | buy | 6/26/2003 | 6-2003 | 38900 | 36300 | 5394.32 | 29.04 | 0 | 984224 |
| HON | buy | 6/27/2003 | 6-2003 | 28300 | 28000 | 4017.93 | 22.4 | 0 | 749378 |
| HON | buy | 6/30/2003 | 6-2003 | 34500 | 31800 | 4470.81 | 25.44 | 0 | 856367 |
| HON | buy | 7/1/2003 | 7-2003 | 49600 | 47500 | 6122.34 | 38 | 0 | 1264689 |
| HON | buy | 7/2/2003 | 7-2003 | 61300 | 56400 | 8104.9 | 45.12 | 0 | 1543362 |
| HON | buy | 7/3/2003 | 7-2003 | 21800 | 20500 | 3071.32 | 16.4 | 0 | 562229 |
| HON | buy | 7/7/2003 | 7-2003 | 56600 | 53200 | 7771.01 | 42.56 | 0 | 1487021 |
| HON | buy | 7/8/2003 | 7-2003 | 47700 | 45900 | 7110.12 | 36.72 | 0 | 1275051 |
| HON | buy | 7/9/2003 | 7-2003 | 47700 | 45300 | 6337.38 | 36.24 | 0 | 1270298 |
| HON | buy | 7/10/2003 | 7-2003 | 34400 | 34400 | 5796.19 | 27.52 | 0 | 949851 |
| HON | buy | 7/11/2003 | 7-2003 | 40100 | 39700 | 5670.24 | 31.76 | 0 | 1092555 |
| HON | buy | 7/14/2003 | 7-2003 | 43900 | 39900 | 6348.82 | 31.92 | 0 | 1130705 |
| HON | buy | 7/15/2003 | 7-2003 | 49100 | 44000 | 6281.52 | 35.2 | 0 | 1237986 |
| HON | buy | 7/16/2003 | 7-2003 | 68700 | 60000 | 8873.8 | 48 | 0 | 1658181 |
| HON | buy | 7/17/2003 | 7-2003 | 70400 | 66500 | 8719.1 | 53.2 | 0 | 1846017 |
| HON | buy | 7/18/2003 | 7-2003 | 40300 | 37500 | 4795.11 | 30 | 0 | 1026891 |
| HON | buy | 7/21/2003 | 7-2003 | 61100 | 51400 | 7789.03 | 41.12 | 0 | 1435029 |
| HON | buy | 7/22/2003 | 7-2003 | 73700 | 65700 | 9129 | 52.56 | 0 | 1880154 |
| HON | buy | 7/23/2003 | 7-2003 | 40000 | 36600 | 6761.47 | 29.28 | 0 | 1039659 |
| HON | buy | 7/24/2003 | 7-2003 | 43000 | 39700 | 6518.84 | 31.76 | 0 | 1134207 |
| HON | buy | 7/25/2003 | 7-2003 | 33800 | 32400 | 5394.74 | 25.92 | 0 | 920258 |
| HON | buy | 7/28/2003 | 7-2003 | 39200 | 35500 | 5259.12 | 28.4 | 0 | 1019075 |
| HON | buy | 7/29/2003 | 7-2003 | 47900 | 42600 | 7356.42 | 34.08 | 0 | 1206604 |
| HON | buy | 7/30/2003 | 7-2003 | 38000 | 33000 | 5200.56 | 26.4 | 0 | 932964 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| HON | buy | 7/31/2003 | 7-2003 | 28500 | 24600 | 3993.99 | 19.68 | 0 | 702145 |
| HON | buy | 8/1/2003 | 8-2003 | 27900 | 26000 | 4598.11 | 18.2 | 0 | 728953 |
| HON | buy | 8/4/2003 | 8-2003 | 32600 | 30500 | 4975.68 | 21.35 | 0 | 857650 |
| HON | buy | 8/5/2003 | 8-2003 | 32300 | 29600 | 5464.51 | 20.72 | 0 | 829421 |
| HON | buy | 8/6/2003 | 8-2003 | 37600 | 34300 | 6075.21 | 24.01 | 0 | 948528 |
| HON | buy | 8/7/2003 | 8-2003 | 32200 | 29900 | 5557.82 | 20.93 | 0 | 826646 |
| HON | buy | 8/8/2003 | 8-2003 | 10300 | 10300 | 1771.65 | 7.21 | 0 | 285156 |
| HON | buy | 8/11/2003 | 8-2003 | 16000 | 14700 | 3161.48 | 10.29 | 0 | 403887 |
| HON | buy | 8/12/2003 | 8-2003 | 10000 | 10000 | 2696.31 | 7 | 0 | 275113 |
| HON | buy | 8/13/2003 | 8-2003 | 9100 | 8800 | 1731.51 | 6.16 | 0 | 245885 |
| HON | buy | 8/14/2003 | 8-2003 | 13200 | 11400 | 1984 | 7.98 | 0 | 323441 |
| HON | buy | 8/15/2003 | 8-2003 | 2500 | 2500 | 576.19 | 1.75 | 0 | 71909 |
| HON | buy | 8/18/2003 | 8-2003 | 9700 | 8700 | 2099.52 | 6.09 | 0 | 253754 |
| HON | buy | 8/19/2003 | 8-2003 | 9600 | 9000 | 1620.57 | 6.3 | 0 | 264904 |
| HON | buy | 8/20/2003 | 8-2003 | 13900 | 12600 | 2390.27 | 8.82 | 0 | 366769 |
| HON | buy | 8/21/2003 | 8-2003 | 8700 | 8500 | 1627.91 | 5.95 | 0 | 247137 |
| HON | buy | 8/22/2003 | 8-2003 | 9800 | 9300 | 2147.81 | 6.51 | 0 | 273531 |
| HON | buy | 8/25/2003 | 8-2003 | 4900 | 4900 | 920.2 | 3.43 | 0 | 140873 |
| HON | buy | 8/26/2003 | 8-2003 | 16400 | 15200 | 2211.7 | 10.64 | 0 | 430930 |
| HON | buy | 8/27/2003 | 8-2003 | 9400 | 9000 | 2142.31 | 6.3 | 0 | 257157 |
| HON | buy | 8/28/2003 | 8-2003 | 12500 | 11800 | 1948.38 | 8.26 | 0 | 338510 |
| HON | buy | 8/29/2003 | 8-2003 | 7300 | 7100 | 1423.64 | 4.97 | 0 | 206236 |
| HON | buy | 9/2/2003 | 9-2003 | 16800 | 16400 | 2623.85 | 11.48 | 0 | 484023 |
| HON | buy | 9/3/2003 | 9-2003 | 16600 | 16000 | 2986.48 | 11.2 | 0 | 477795 |
| HON | buy | 9/4/2003 | 9-2003 | 17800 | 16900 | 2880.24 | 11.83 | 0 | 501744 |
| HON | buy | 9/5/2003 | 9-2003 | 15300 | 15100 | 3185.37 | 10.57 | 0 | 445421 |
| HON | buy | 9/8/2003 | 9-2003 | 32400 | 31200 | 6128.89 | 21.84 | 0 | 932877 |
| HON | buy | 9/9/2003 | 9-2003 | 38200 | 34500 | 5159.17 | 24.15 | 0 | 1016550 |
| HON | buy | 9/10/2003 | 9-2003 | 37100 | 35400 | 5169.02 | 24.78 | 0 | 1004315 |
| HON | buy | 9/11/2003 | 9-2003 | 28500 | 25700 | 4670.13 | 17.99 | 0 | 731437 |
| HON | buy | 9/12/2003 | 9-2003 | 31300 | 26800 | 4469.89 | 18.76 | 0 | 757938 |
| HON | buy | 9/15/2003 | 9-2003 | 38400 | 35600 | 6668.9 | 24.92 | 0 | 1005728 |
| HON | buy | 9/16/2003 | 9-2003 | 28000 | 24600 | 3740.6 | 17.22 | 0 | 707961 |
| HON | buy | 9/17/2003 | 9-2003 | 12000 | 11400 | 2834.16 | 7.98 | 0 | 326318 |
| HON | buy | 9/18/2003 | 9-2003 | 24700 | 23700 | 5289.41 | 16.59 | 0 | 670354 |
| HON | buy | 9/19/2003 | 9-2003 | 11500 | 10500 | 2222.25 | 7.35 | 0 | 295139 |
| HON | buy | 9/22/2003 | 9-2003 | 30500 | 29200 | 4773.35 | 20.44 | 0 | 809881 |
| HON | buy | 9/23/2003 | 9-2003 | 26400 | 24800 | 3880.7 | 17.36 | 0 | 677783 |
| HON | buy | 9/24/2003 | 9-2003 | 59900 | 56000 | 7789.39 | 39.2 | 0 | 1502573 |
| HON | buy | 9/25/2003 | 9-2003 | 59500 | 54300 | 7217.91 | 38.01 | 0 | 1441054 |
| HON | buy | 9/26/2003 | 9-2003 | 33300 | 30700 | 5015.65 | 21.49 | 0 | 810538 |
| HON | buy | 9/29/2003 | 9-2003 | 4000 | 3000 | 367.78 | 2.1 | 0 | 78756 |
| HON | buy | 9/30/2003 | 9-2003 | 8400 | 6100 | 578.63 | 4.27 | 0 | 160583 |
| HON | buy | 10/2/2003 | 10-2003 | 2200 | 1900 | 132.78 | 1.33 | 0 | 50478 |
| HON | buy | 10/3/2003 | 10-2003 | 4600 | 4300 | 546.01 | 3.01 | 0 | 117308 |
| HON | buy | 10/6/2003 | 10-2003 | 4100 | 2400 | 245.63 | 1.68 | 0 | 65557 |
| HON | buy | 10/7/2003 | 10-2003 | 8200 | 7800 | 491.18 | 5.46 | 0 | 212999 |
| HON | buy | 10/8/2003 | 10-2003 | 4200 | 2800 | 247.29 | 1.96 | 0 | 76906 |
| HON | buy | 10/9/2003 | 10-2003 | 12000 | 7800 | 809.13 | 5.46 | 0 | 217580 |
| HON | buy | 10/10/2003 | 10-2003 | 2000 | 1600 | 109.42 | 1.12 | 0 | 43766 |
| HON | buy | 10/13/2003 | 10-2003 | 2400 | 2000 | 201.73 | 1.4 | 0 | 57705 |
| HON | buy | 10/14/2003 | 10-2003 | 4400 | 3500 | 317.66 | 2.45 | 0 | 101060 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HON | buy | 10/15/2003 | 10-2003 | 4800 | 3400 | 321.36 | 2.38 | 0 | 99281 |
| HON | buy | 10/16/2003 | 10-2003 | 6800 | 5500 | 686.16 | 3.85 | 0 | 163764 |
| HON | buy | 10/17/2003 | 10-2003 | 9900 | 8300 | 612.3 | 5.81 | 0 | 242006 |
| HON | buy | 10/20/2003 | 10-2003 | 4300 | 3800 | 234.44 | 2.66 | 0 | 111341 |
| HON | buy | 10/21/2003 | 10-2003 | 6400 | 5300 | 434.72 | 3.71 | 0 | 153578 |
| HON | buy | 10/23/2003 | 10-2003 | 1300 | 1300 | 86.01 | 0.91 | 0 | 37275 |
| HON | buy | 10/24/2003 | 10-2003 | 11600 | 7500 | 679.99 | 5.25 | 0 | 212509 |
| HON | buy | 10/27/2003 | 10-2003 | 4700 | 3000 | 259.68 | 2.1 | 0 | 86601 |
| HON | buy | 10/28/2003 | 10-2003 | 6900 | 5400 | 472.49 | 3.78 | 0 | 159403 |
| HON | buy | 10/29/2003 | 10-2003 | 5300 | 4900 | 412.51 | 3.43 | 0 | 144383 |
| HON | buy | 10/30/2003 | 10-2003 | 8500 | 7400 | 581.99 | 5.18 | 0 | 226464 |
| HON | buy | 10/31/2003 | 10-2003 | 3000 | 2500 | 246.05 | 1.75 | 0 | 76904 |
| HON | buy | 11/3/2003 | 11-2003 | 2500 | 2500 | 154.57 | 1.75 | 0 | 77285 |
| HON | buy | 11/4/2003 | 11-2003 | 1700 | 1700 | 122.7 | 1.19 | 0 | 52152 |
| HON | buy | 11/5/2003 | 11-2003 | 2600 | 2600 | 213.2 | 1.82 | 0 | 79115 |
| HON | buy | 11/6/2003 | 11-2003 | 1800 | 1800 | 120.8 | 1.26 | 0 | 54360 |
| HON | buy | 11/7/2003 | 11-2003 | 900 | 900 | 91.85 | 0.63 | 0 | 27553 |
| HON | buy | 11/10/2003 | 11-2003 | 400 | 400 | 29.66 | 0.28 | 0 | 11864 |
| HON | buy | 11/11/2003 | 11-2003 | 800 | 800 | 59.46 | 0.56 | 0 | 23784 |
| HON | buy | 11/12/2003 | 11-2003 | 1000 | 500 | 60.76 | 0.35 | 0 | 15190 |
| HON | buy | 11/13/2003 | 11-2003 | 1400 | 1400 | 90.73 | 0.98 | 0 | 42343 |
| HON | buy | 11/14/2003 | 11-2003 | 8200 | 6700 | 537.23 | 4.69 | 0 | 199804 |
| HON | buy | 11/17/2003 | 11-2003 | 4300 | 3300 | 266.7 | 2.31 | 0 | 97933 |
| HON | buy | 11/18/2003 | 11-2003 | 4400 | 4000 | 290.55 | 2.8 | 0 | 116237 |
| HON | buy | 11/19/2003 | 11-2003 | 2600 | 1800 | 203.88 | 1.26 | 0 | 52414 |
| HON | buy | 11/20/2003 | 11-2003 | 1000 | 1000 | 87.92 | 0.7 | 0 | 29298 |
| HON | buy | 11/21/2003 | 11-2003 | 3900 | 2900 | 259.74 | 2.03 | 0 | 83638 |
| HON | buy | 11/25/2003 | 11-2003 | 700 | 700 | 58.5 | 0.49 | 0 | 20475 |
| HON | buy | 12/2/2003 | 12-2003 | 5400 | 5400 | 411.7 | 3.78 | 0 | 158780 |
| HON | buy | 12/3/2003 | 12-2003 | 600 | 600 | 58.9 | 0.42 | 0 | 17670 |
| HON | buy | 12/4/2003 | 12-2003 | 1000 | 1000 | 60.18 | 0.7 | 0 | 30090 |
| HON | buy | 12/5/2003 | 12-2003 | 2200 | 1600 | 179.56 | 1.12 | 0 | 47876 |
| HON | buy | 12/9/2003 | 12-2003 | 2000 | 2000 | 182.86 | 1.4 | 0 | 60960 |
| HON | buy | 12/10/2003 | 12-2003 | 5000 | 4000 | 608.48 | 2.8 | 0 | 121692 |
| HON | buy | 12/11/2003 | 12-2003 | 600 | 600 | 61.66 | 0.42 | 0 | 18498 |
| HON | buy | 12/12/2003 | 12-2003 | 3600 | 3600 | 313.06 | 2.52 | 0 | 112668 |
| HON | buy | 12/16/2003 | 12-2003 | 8600 | 8000 | 729.44 | 5.6 | 0 | 243124 |
| HON | buy | 12/17/2003 | 12-2003 | 600 | 600 | 60.4 | 0.42 | 0 | 18120 |
| HON | buy | 12/18/2003 | 12-2003 | 3800 | 3800 | 313.44 | 2.66 | 0 | 119072 |
| HON | buy | 1/7/2004 | 1-2004 | 1000 | 1000 | 67.53 | 0.7 | 0 | 33765 |
| HON | buy | 1/8/2004 | 1-2004 | 2000 | 2000 | 140.54 | 1.4 | 0 | 70270 |
| HON | buy | 1/9/2004 | 1-2004 | 100 | 100 | 35.35 | 0 | 0 | 3535 |
| HON | buy | 1/13/2004 | 1-2004 | 1130 | 1130 | 105.07 | 0.7 | 0 | 39581.3 |
| HON | buy | 1/14/2004 | 1-2004 | 130 | 130 | 35.05 | 0 | 0 | 4556.5 |
| HON | buy | 1/15/2004 | 1-2004 | 1630 | 1630 | 145.67 | 1.05 | 0 | 59452.1 |
| HON | buy | 1/16/2004 | 1-2004 | 260 | 260 | 72.96 | 0 | 0 | 9484.8 |
| HON | buy | 1/20/2004 | 1-2004 | 500 | 500 | 35.83 | 0.35 | 0 | 17915 |
| HON | buy | 1/21/2004 | 1-2004 | 130 | 130 | 35.66 | 0 | 0 | 4635.8 |
| HON | buy | 1/22/2004 | 1-2004 | 130 | 130 | 36.29 | 0 | 0 | 4717.7 |
| HON | buy | 1/23/2004 | 1-2004 | 130 | 130 | 35.93 | 0 | 0 | 4670.9 |
| HON | buy | 1/26/2004 | 1-2004 | 130 | 130 | 35.62 | 0 | 0 | 4630.6 |
| HON | buy | 1/28/2004 | 1-2004 | 630 | 630 | 71.2 | 0.35 | 0 | 22391 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HON | buy | 1/29/2004 | 1-2004 | 130 | 130 | 35.68 | 0 | 0 | 4638.4 |
| HON | buy | 1/30/2004 | 1-2004 | 130 | 130 | 35.95 | 0 | 0 | 4673.5 |
| HON | buy | 2/2/2004 | 2-2004 | 130 | 130 | 36.12 | 0 | 0 | 4695.6 |
| HON | buy | 2/4/2004 | 2-2004 | 1630 | 1130 | 140.22 | 0.7 | 0 | 39552.4 |
| HON | buy | 2/5/2004 | 2-2004 | 130 | 130 | 34.85 | 0 | 0 | 4530.5 |
| HON | buy | 2/6/2004 | 2-2004 | 330 | 330 | 107.28 | 0 | 0 | 11792.4 |
| HON | buy | 2/10/2004 | 2-2004 | 400 | 400 | 142.32 | 0 | 0 | 14232 |
| HON | buy | 2/11/2004 | 2-2004 | 400 | 400 | 142.48 | 0 | 0 | 14248 |
| HON | buy | 2/12/2004 | 2-2004 | 200 | 200 | 72.2 | 0 | 0 | 7220 |
| HON | buy | 2/13/2004 | 2-2004 | 500 | 500 | 36.36 | 0.35 | 0 | 18180 |
| HON | buy | 2/19/2004 | 2-2004 | 500 | 500 | 36.15 | 0.35 | 0 | 18075 |
| HON | buy | 2/20/2004 | 2-2004 | 1000 | 1000 | 70.4 | 0.7 | 0 | 35200 |
| HON | buy | 3/31/2004 | 3-2004 | 100 | 100 | 33.76 | 0 | 0 | 3376 |
| HON | buy | 6/9/2004 | 6-2004 | 100 | 100 | 35.22 | 0.08 | 0 | 3522 |
| HON | buy | 6/18/2004 | 6-2004 | 300 | 300 | 106.61 | 0.24 | 0 | 10661 |
| HON | buy | 6/15/2004 | 6-2004 | 300 | 300 | 108.43 | 0.24 | 0 | 10843 |
| HON | buy | 6/18/2004 | 6-2004 | 100 | 100 | 36.46 | 0.08 | 0 | 3646 |
| HON | buy | 6/22/2004 | 6-2004 | 100 | 100 | 36.76 | 0.08 | 0 | 3676 |
| HON | buy | 6/23/2004 | 6-2004 | 100 | 100 | 37.43 | 0.08 | 0 | 3743 |
| HON | buy | 6/24/2004 | 6-2004 | 300 | 300 | 74.2 | 0.23 | 0 | 11128 |
| HON | buy | 6/25/2004 | 6-2004 | 100 | 100 | 37.16 | 0.08 | 0 | 3716 |
| HON | buy | 7/1/2004 | 7-2004 | 200 | 200 | 72.21 | 0.16 | 0 | 7221 |
| HON | buy | 7/20/2004 | 7-2004 | 200 | 200 | 71.74 | 0.16 | 0 | 7174 |
| HON | buy | 7/23/2004 | 7-2004 | 100 | 100 | 36.69 | 0.08 | 0 | 3669 |
| HON | buy | 9/10/2004 | 9-2004 | 100 | 100 | 36.46 | 0.08 | 0 | 3646 |
| HON | buy | 10/4/2004 | 10-2004 | 2200 | 2200 | 442.14 | 1.69 | 0 | 80999 |
| HON | buy | 10/5/2004 | 10-2004 | 200 | 200 | 36.48 | 0.15 | 0 | 7296 |
| HON | buy | 10/7/2004 | 10-2004 | 200 | 200 | 36.52 | 0.15 | 0 | 7304 |
| HON | buy | 10/8/2004 | 10-2004 | 200 | 200 | 35.52 | 0.15 | 0 | 7104 |
| HON | buy | 10/21/2004 | 10-2004 | 200 | 200 | 33.07 | 0.15 | 0 | 6614 |
| HON | buy | 10/28/2004 | 10-2004 | 1600 | 1400 | 269.45 | 1.06 | 0 | 47114 |
| HON | buy | 10/29/2004 | 10-2004 | 300 | 300 | 68.07 | 0.23 | 0 | 10207 |
| HON | buy | 11/1/2004 | 11-2004 | 200 | 200 | 34.21 | 0.15 | 0 | 6842 |
| HON | buy | 11/4/2004 | 11-2004 | 300 | 300 | 70 | 0.23 | 0 | 10500 |
| HON | buy | 11/19/2004 | 11-2004 | 300 | 300 | 107.17 | 0.24 | 0 | 10717 |
| HON | buy | 11/24/2004 | 11-2004 | 100 | 100 | 35.76 | 0.08 | 0 | 3576 |
| HOT | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 33.74 | 0.04 | 0 | 3374 |
| HOT | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 34.88 | 0.04 | 0 | 3488 |
| HOT | buy | 10/24/2003 | 10-2003 | 1200 | 600 | 69.88 | 0.42 | 0 | 20964 |
| HOT | buy | 11/5/2003 | 11-2003 | 600 | 600 | 33.32 | 0.42 | 0 | 19992 |
| HOT | buy | 1/30/2004 | 1-2004 | 700 | 700 | 35.44 | 0.49 | 0 | 24808 |
| HOT | buy | 2/2/2004 | 2-2004 | 700 | 700 | 35.34 | 0 | 0 | 24738 |
| HOT | buy | 7/6/2004 | 7-2004 | 500 | 500 | 177.83 | 0.39 | 0 | 22234 |
| HOT | buy | 7/7/2004 | 7-2004 | 600 | 600 | 263.29 | 0.48 | 0 | 26329 |
| HOT | buy | 8/19/2004 | 8-2004 | 800 | 800 | 342.24 | 0.64 | 0 | 34224 |
| HOT | buy | 10/4/2004 | 10-2004 | 400 | 400 | 142.68 | 0.31 | 0 | 19040 |
| HOT | buy | 10/5/2004 | 10-2004 | 200 | 200 | 48.07 | 0.15 | 0 | 9614 |
| HOT | buy | 10/6/2004 | 10-2004 | 200 | 200 | 48.11 | 0.15 | 0 | 9622 |
| HOT | buy | 10/7/2004 | 10-2004 | 200 | 200 | 48.49 | 0.15 | 0 | 9698 |
| HOT | buy | 10/8/2004 | 10-2004 | 200 | 200 | 47.83 | 0.15 | 0 | 9566 |
| HOT | buy | 10/21/2004 | 10-2004 | 600 | 400 | 143.05 | 0.31 | 0 | 19070 |
| HOT | buy | 10/28/2004 | 10-2004 | 600 | 600 | 144.11 | 0.45 | 0 | 28822 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| HOT | buy | 10/29/2004 | 10-2004 | 300 | 300 | 95.03 | 0.23 | 0 | 14260 |
| HOT | buy | 11/4/2004 | 11-2004 | 200 | 200 | 48.68 | 0.15 | 0 | 9736 |
| HPQ | BUY | 1/8/2004 | 1-2004 | 3600 | 3600 | 588.97 | 1.44 | 0 | 88305 |
| HPQ | BUY | 1/12/2004 | 1-2004 | 190 | 190 | 24.53 | 0.08 | 0 | 4660.7 |
| HPQ | BUY | 1/13/2004 | 1-2004 | 1140 | 1140 | 48.78 | 0.46 | 0 | 27918.6 |
| HPQ | BUY | 1/14/2004 | 1-2004 | 4940 | 4940 | 641.59 | 2.08 | 0 | 121902.1 |
| HPQ | BUY | 1/15/2004 | 1-2004 | 1630 | 1630 | 228.52 | 0.64 | 0 | 41385.4 |
| HPQ | BUY | 1/16/2004 | 1-2004 | 540 | 540 | 76.5 | 0.21 | 0 | 13770 |
| HPQ | BUY | 1/20/2004 | 1-2004 | 570 | 570 | 75.71 | 0.24 | 0 | 14384.9 |
| HPQ | BUY | 1/21/2004 | 1-2004 | 190 | 190 | 25.2 | 0.08 | 0 | 4788 |
| HPQ | BUY | 1/22/2004 | 1-2004 | 690 | 690 | 128.13 | 0.27 | 0 | 17678.1 |
| HPQ | BUY | 1/23/2004 | 1-2004 | 430 | 430 | 76.43 | 0.17 | 0 | 10949.2 |
| HPQ | BUY | 1/27/2004 | 1-2004 | 180 | 180 | 25.72 | 0.07 | 0 | 4629.6 |
| HPQ | BUY | 1/28/2004 | 1-2004 | 190 | 190 | 24.31 | 0.08 | 0 | 4618.9 |
| HPQ | BUY | 1/29/2004 | 1-2004 | 530 | 530 | 72.93 | 0.22 | 0 | 12895.1 |
| HPQ | BUY | 1/30/2004 | 1-2004 | 1140 | 1140 | 142.94 | 0.48 | 0 | 27158.6 |
| HPQ | BUY | 2/2/2004 | 2-2004 | 190 | 190 | 23.95 | 0.08 | 0 | 4550.5 |
| HPQ | BUY | 2/3/2004 | 2-2004 | 380 | 380 | 47.75 | 0.16 | 0 | 9072.5 |
| HPQ | BUY | 2/4/2004 | 2-2004 | 440 | 440 | 140.38 | 0.16 | 0 | 10236.9 |
| HPQ | BUY | 2/5/2004 | 2-2004 | 610 | 610 | 116.71 | 0.24 | 0 | 14231.9 |
| HPQ | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 71.17 | 0.12 | 0 | 7117 |
| HPQ | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 142.44 | 0.24 | 0 | 14244 |
| HPQ | BUY | 2/10/2004 | 2-2004 | 1200 | 1200 | 287.64 | 0.48 | 0 | 28764 |
| HPQ | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 72.25 | 0.12 | 0 | 7225 |
| HPQ | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 23.07 | 0.04 | 0 | 2307 |
| HPQ | BUY | 2/17/2004 | 2-2004 | 3600 | 3600 | 842.38 | 1.44 | 0 | 84238 |
| HPQ | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 70.91 | 0.12 | 0 | 7091 |
| HPQ | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 23.11 | 0.04 | 0 | 2311 |
| HPQ | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 68.66 | 0.12 | 0 | 6866 |
| HPQ | BUY | 2/24/2004 | 2-2004 | 900 | 900 | 201.85 | 0.36 | 0 | 20185 |
| HPQ | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 45.54 | 0.08 | 0 | 4554 |
| HPQ | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 22.78 | 0.04 | 0 | 2278 |
| HPQ | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 22.76 | 0.04 | 0 | 2276 |
| HPQ | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 22.76 | 0.04 | 0 | 2276 |
| HPQ | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 22.44 | 0.04 | 0 | 2244 |
| HPQ | BUY | 3/11/2004 | 3-2004 | 300 | 300 | 67.04 | 0.12 | 0 | 6704 |
| HPQ | BUY | 3/17/2004 | 3-2004 | 100 | 100 | 22.04 | 0.04 | 0 | 2204 |
| HPQ | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 21.66 | 0.04 | 0 | 2166 |
| HPQ | BUY | 3/30/2004 | 3-2004 | 1700 | 1700 | 389.01 | 0.68 | 0 | 38901 |
| HPQ | BUY | 4/1/2004 | 4-2004 | 600 | 600 | 138.7 | 0.24 | 0 | 13870 |
| HPQ | BUY | 4/5/2004 | 4-2004 | 500 | 500 | 94.51 | 0.2 | 0 | 11821 |
| HPQ | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 20.06 | 0.04 | 0 | 2006 |
| HPQ | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 20.91 | 0.04 | 0 | 2091 |
| HPQ | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 105.87 | 0.24 | 0 | 12698 |
| HPQ | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 21.75 | 0.04 | 0 | 2175 |
| HPQ | buy | 7/31/2003 | 7-2003 | 1200 | 1200 | 42.8 | 0.96 | 0 | 25680 |
| HPQ | buy | 8/1/2003 | 8-2003 | 5600 | 5000 | 211.88 | 3.5 | 0 | 105918 |
| HPQ | buy | 8/4/2003 | 8-2003 | 1000 | 1000 | 41.67 | 0.7 | 0 | 20835 |
| HPQ | buy | 8/5/2003 | 8-2003 | 1000 | 1000 | 122.35 | 0.7 | 0 | 20355 |
| HPQ | buy | 9/10/2003 | 9-2003 | 300 | 300 | 20.08 | 0.21 | 0 | 6024 |
| HPQ | buy | 9/11/2003 | 9-2003 | 900 | 900 | 40.45 | 0.63 | 0 | 18189 |
| HPQ | buy | 11/4/2003 | 11-2003 | 100 | 100 | 22.87 | 0.07 | 0 | 2287 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| HPQ | buy | 11/10/2003 | 11-2003 | 1000 | 1000 | 44.2 | 0.7 | 0 | 22100 |
| HPQ | buy | 11/11/2003 | 11-2003 | 1100 | 1100 | 110.54 | 0.77 | 0 | 24278 |
| HPQ | buy | 11/14/2003 | 11-2003 | 100 | 100 | 22.05 | 0.07 | 0 | 2205 |
| HPQ | buy | 11/17/2003 | 11-2003 | 900 | 900 | 196.66 | 0.63 | 0 | 19666 |
| HPQ | buy | 11/18/2003 | 11-2003 | 800 | 800 | 174.72 | 0.56 | 0 | 17472 |
| HPQ | buy | 11/19/2003 | 11-2003 | 200 | 200 | 22.29 | 0.14 | 0 | 4458 |
| HPQ | buy | 11/20/2003 | 11-2003 | 2800 | 2800 | 153.46 | 1.96 | 0 | 61384 |
| HPQ | buy | 11/21/2003 | 11-2003 | 1800 | 1800 | 127.31 | 1.26 | 0 | 38151 |
| HPQ | buy | 12/8/2003 | 12-2003 | 3200 | 3200 | 179.12 | 2.24 | 0 | 71648 |
| HPQ | buy | 12/9/2003 | 12-2003 | 4800 | 4800 | 265.88 | 3.36 | 0 | 106352 |
| HPQ | buy | 12/10/2003 | 12-2003 | 1600 | 1600 | 87.96 | 1.12 | 0 | 35184 |
| HPQ | buy | 12/15/2003 | 12-2003 | 4000 | 3200 | 222.12 | 2.24 | 0 | 71016 |
| HPQ | buy | 12/16/2003 | 12-2003 | 1600 | 1600 | 88.4 | 1.12 | 0 | 35360 |
| HPQ | buy | 1/13/2004 | 1-2004 | 190 | 190 | 24.68 | 0 | 0 | 4689.2 |
| HPQ | buy | 1/14/2004 | 1-2004 | 190 | 190 | 24.26 | 0 | 0 | 4609.4 |
| HPQ | buy | 1/15/2004 | 1-2004 | 190 | 190 | 24.7 | 0 | 0 | 4693 |
| HPQ | buy | 1/16/2004 | 1-2004 | 180 | 180 | 25.3 | 0 | 0 | 4554 |
| HPQ | buy | 1/21/2004 | 1-2004 | 190 | 190 | 25.07 | 0 | 0 | 4763.3 |
| HPQ | buy | 1/22/2004 | 1-2004 | 190 | 190 | 25.24 | 0 | 0 | 4795.6 |
| HPQ | buy | 1/23/2004 | 1-2004 | 180 | 180 | 25.49 | 0 | 0 | 4588.2 |
| HPQ | buy | 1/26/2004 | 1-2004 | 180 | 180 | 25.3 | 0 | 0 | 4554 |
| HPQ | buy | 1/28/2004 | 1-2004 | 180 | 180 | 25.62 | 0 | 0 | 4611.6 |
| HPQ | buy | 1/29/2004 | 1-2004 | 190 | 190 | 24.28 | 0 | 0 | 4613.2 |
| HPQ | buy | 1/30/2004 | 1-2004 | 190 | 190 | 24.28 | 0 | 0 | 4613.2 |
| HPQ | buy | 2/2/2004 | 2-2004 | 190 | 190 | 23.79 | 0 | 0 | 4520.1 |
| HPQ | buy | 2/4/2004 | 2-2004 | 190 | 190 | 23.9 | 0 | 0 | 4542.9 |
| HPQ | buy | 2/5/2004 | 2-2004 | 1000 | 1000 | 46.51 | 0.56 | 0 | 23294 |
| HPQ | buy | 2/6/2004 | 2-2004 | 1000 | 1000 | 46.62 | 0 | 0 | 23310 |
| HPQ | buy | 2/9/2004 | 2-2004 | 200 | 200 | 47.56 | 0 | 0 | 4756 |
| HPQ | buy | 2/10/2004 | 2-2004 | 400 | 400 | 95.04 | 0 | 0 | 9504 |
| HPQ | buy | 2/11/2004 | 2-2004 | 400 | 400 | 96.48 | 0 | 0 | 9648 |
| HPQ | buy | 2/12/2004 | 2-2004 | 200 | 200 | 47.68 | 0 | 0 | 4768 |
| HPQ | buy | 2/13/2004 | 2-2004 | 1200 | 1200 | 23.12 | 0.84 | 0 | 27744 |
| HPQ | buy | 2/17/2004 | 2-2004 | 1200 | 1200 | 23.01 | 0 | 0 | 27612 |
| HPQ | buy | 2/18/2004 | 2-2004 | 1200 | 1200 | 23.39 | 0 | 0 | 28068 |
| HPQ | buy | 2/19/2004 | 2-2004 | 1200 | 1200 | 23.51 | 0 | 0 | 28212 |
| HPQ | buy | 2/20/2004 | 2-2004 | 1200 | 1200 | 23.86 | 0 | 0 | 28632 |
| HPQ | buy | 2/23/2004 | 2-2004 | 1200 | 1200 | 23.13 | 0 | 0 | 27756 |
| HPQ | buy | 2/24/2004 | 2-2004 | 1200 | 1200 | 22.91 | 0 | 0 | 27492 |
| HPQ | buy | 2/25/2004 | 2-2004 | 1200 | 1200 | 22.5 | 0 | 0 | 27000 |
| HPQ | buy | 2/26/2004 | 2-2004 | 1200 | 1200 | 22.75 | 0 | 0 | 27300 |
| HPQ | buy | 2/27/2004 | 2-2004 | 1200 | 1200 | 23.22 | 0 | 0 | 27864 |
| HPQ | buy | 3/1/2004 | 3-2004 | 1200 | 1200 | 22.71 | 0 | 0 | 27252 |
| HPQ | buy | 3/2/2004 | 3-2004 | 1200 | 1200 | 23 | 0 | 0 | 27600 |
| HPQ | buy | 3/3/2004 | 3-2004 | 1200 | 1200 | 22.85 | 0 | 0 | 27420 |
| HPQ | buy | 3/4/2004 | 3-2004 | 1200 | 1200 | 22.97 | 0 | 0 | 27564 |
| HPQ | buy | 3/5/2004 | 3-2004 | 1200 | 1200 | 22.83 | 0 | 0 | 27396 |
| HPQ | buy | 3/8/2004 | 3-2004 | 100 | 100 | 22.74 | 0 | 0 | 2274 |
| HPQ | buy | 6/17/2004 | 6-2004 | 200 | 200 | 42.37 | 0.16 | 0 | 4237 |
| HPQ | buy | 6/22/2004 | 6-2004 | 100 | 100 | 20.91 | 0.08 | 0 | 2091 |
| HPQ | buy | 6/23/2004 | 6-2004 | 200 | 200 | 41.96 | 0.16 | 0 | 4196 |
| HPQ | buy | 6/24/2004 | 6-2004 | 700 | 700 | 84.26 | 0.53 | 0 | 14746 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HPQ | buy | 7/1/2003 | 7-2004 | 200 | 200 | 20.44 | 0.15 | 0 | 4088 |
| HPQ | buy | 9/10/2004 | 9-2004 | 100 | 100 | 18.3 | 0.08 | 0 | 1830 |
| HPQ | buy | 9/21/2004 | 9-2004 | 100 | 100 | 18.59 | 0.08 | 0 | 1859 |
| HPQ | buy | 11/19/2004 | 11-2004 | 300 | 300 | 60.59 | 0.24 | 0 | 6059 |
| HPQ | buy | 11/24/2004 | 11-2004 | 100 | 100 | 20.11 | 0.08 | 0 | 2011 |
| HRB | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 48.57 | 0.04 | 0 | 4857 |
| HRB | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 48.98 | 0.04 | 0 | 4898 |
| HRB | buy | 1/2/8/2003 | 11-2003 | 400 | 400 | 209.58 | 0.16 | 0 | 20958 |
| HRB | BUY | 12/11/2003 | 12-2003 | 5800 | 5200 | 1748.24 | 2.08 | 0 | 267300 |
| HRB | buy | 8/26/2003 | 8-2003 | 100 | 100 | 41.41 | 0.07 | 0 | 4141 |
| HRB | buy | 9/24/2003 | 9-2003 | 300 | 300 | 41.82 | 0.21 | 0 | 12546 |
| HRB | buy | 10/2/2003 | 10-2003 | 1200 | 800 | 129.98 | 0.56 | 0 | 34658 |
| HRB | buy | 10/10/2003 | 10-2003 | 400 | 400 | 44.37 | 0.28 | 0 | 17748 |
| HRB | buy | 10/27/2003 | 10-2003 | 400 | 400 | 47.53 | 0.28 | 0 | 19012 |
| IBM | BUY | 10/24/2003 | 10-2003 | 18100 | 15700 | 7303.75 | 6.28 | 0 | 1381569 |
| IBM | BUY | 10/27/2003 | 10-2003 | 3900 | 3700 | 2130.52 | 1.48 | 0 | 328339 |
| IBM | BUY | 10/29/2003 | 10-2003 | 4700 | 4700 | 3132.2 | 1.88 | 0 | 420625 |
| IBM | BUY | 10/30/2003 | 10-2003 | 18600 | 18000 | 11671.67 | 7.2 | 0 | 1615535 |
| IBM | BUY | 11/3/2003 | 11-2003 | 11500 | 11500 | 9299.84 | 4.6 | 0 | 1038434 |
| IBM | BUY | 11/4/2003 | 11-2003 | 16100 | 15200 | 10909.39 | 6.08 | 0 | 1358938 |
| IBM | BUY | 11/5/2003 | 11-2003 | 24500 | 24000 | 16086.48 | 9.6 | 0 | 2121031 |
| IBM | BUY | 11/6/2003 | 11-2003 | 20800 | 20600 | 15519.74 | 8.24 | 0 | 1816554 |
| IBM | BUY | 11/7/2003 | 11-2003 | 18600 | 18200 | 13486.28 | 7.28 | 0 | 1614690 |
| IBM | BUY | 11/10/2003 | 11-2003 | 34000 | 33600 | 19823.73 | 13.44 | 0 | 3027782 |
| IBM | BUY | 11/11/2003 | 11-2003 | 5000 | 5000 | 4287.89 | 2 | 0 | 446653 |
| IBM | BUY | 11/12/2003 | 11-2003 | 6300 | 6300 | 5133.08 | 2.52 | 0 | 567308 |
| IBM | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 911.03 | 0.4 | 0 | 91103 |
| IBM | BUY | 11/14/2003 | 11-2003 | 6100 | 5200 | 1996.95 | 2.08 | 0 | 472286 |
| IBM | BUY | 11/17/2003 | 11-2003 | 14200 | 12500 | 6798.94 | 5 | 0 | 1118048 |
| IBM | BUY | 11/18/2003 | 11-2003 | 28900 | 26000 | 15298.7 | 10.4 | 0 | 2326924 |
| IBM | BUY | 11/19/2003 | 11-2003 | 47300 | 42900 | 24660.94 | 17.16 | 0 | 3833621 |
| IBM | BUY | 11/20/2003 | 11-2003 | 78100 | 68400 | 32092.44 | 27.36 | 0 | 6098685 |
| IBM | BUY | 11/21/2003 | 11-2003 | 40000 | 37300 | 20538.11 | 14.92 | 0 | 3301581 |
| IBM | BUY | 11/24/2003 | 11-2003 | 24700 | 24400 | 16899.84 | 9.76 | 0 | 2182461 |
| IBM | BUY | 11/25/2003 | 11-2003 | 31300 | 28300 | 14427.71 | 11.32 | 0 | 2535746 |
| IBM | BUY | 11/26/2003 | 11-2003 | 64100 | 54000 | 21255.19 | 21.6 | 0 | 4840517 |
| IBM | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1446.73 | 0.64 | 0 | 144673 |
| IBM | BUY | 12/1/2003 | 12-2003 | 66400 | 61800 | 35850.68 | 24.72 | 0 | 5623978 |
| IBM | BUY | 12/2/2003 | 12-2003 | 42400 | 39400 | 25131.96 | 15.76 | 0 | 3587690 |
| IBM | BUY | 12/3/2003 | 12-2003 | 30800 | 30400 | 23100.4 | 12.16 | 0 | 2764530 |
| IBM | BUY | 12/4/2003 | 12-2003 | 51600 | 50200 | 31832.58 | 20.08 | 0 | 4566228 |
| IBM | BUY | 12/5/2003 | 12-2003 | 109400 | 99600 | 58844.4 | 39.84 | 0 | 9045650 |
| IBM | BUY | 12/8/2003 | 12-2003 | 78000 | 74000 | 48358.02 | 29.6 | 0 | 6727620 |
| IBM | BUY | 12/9/2003 | 12-2003 | 132200 | 119800 | 54218.86 | 47.92 | 0 | 10927258 |
| IBM | BUY | 12/10/2003 | 12-2003 | 85200 | 78800 | 33959.78 | 31.52 | 0 | 7231078 |
| IBM | BUY | 12/11/2003 | 12-2003 | 178200 | 157200 | 69844.4 | 62.88 | 0 | 14563404 |
| IBM | BUY | 12/12/2003 | 12-2003 | 28000 | 27000 | 21485.74 | 10.8 | 0 | 2500632 |
| IBM | BUY | 12/15/2003 | 12-2003 | 80800 | 78200 | 54789.74 | 31.28 | 0 | 7284574 |
| IBM | BUY | 12/16/2003 | 12-2003 | 66600 | 62800 | 41042.22 | 25.12 | 0 | 5859330 |
| IBM | BUY | 12/17/2003 | 12-2003 | 64600 | 59600 | 31385.54 | 23.84 | 0 | 5566512 |
| IBM | BUY | 12/18/2003 | 12-2003 | 64800 | 64200 | 35118.32 | 25.68 | 0 | 5965248 |
| IBM | BUY | 12/19/2003 | 12-2003 | 52400 | 48600 | 25851.5 | 19.44 | 0 | 4520146 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IBM | BUY | 12/22/2003 | 12-2003 | 20800 | 20400 | 16604.18 | 8.16 | 0 | 1903038 |
| IBM | BUY | 12/23/2003 | 12-2003 | 27000 | 26200 | 15810.98 | 10.48 | 0 | 2436604 |
| IBM | BUY | 12/24/2003 | 12-2003 | 600 | 600 | 554.82 | 0.24 | 0 | 55482 |
| IBM | BUY | 12/29/2003 | 12-2003 | 4000 | 4000 | 3735.84 | 1.6 | 0 | 373584 |
| IBM | BUY | 12/30/2003 | 12-2003 | 6800 | 6800 | 6332.56 | 2.72 | 0 | 633256 |
| IBM | BUY | 12/31/2003 | 12-2003 | 12800 | 12800 | 6476.36 | 5.12 | 0 | 1184094 |
| IBM | BUY | 1/2/2004 | 1-2004 | 6900 | 6700 | 4808.24 | 2.68 | 0 | 618745 |
| IBM | BUY | 1/5/2004 | 1-2004 | 32300 | 27700 | 7218.8 | 11.08 | 0 | 2561735 |
| IBM | BUY | 1/6/2004 | 1-2004 | 27300 | 20900 | 7408.76 | 8.36 | 0 | 1935651 |
| IBM | BUY | 1/7/2004 | 1-2004 | 23200 | 22300 | 11967.77 | 8.92 | 0 | 2068626 |
| IBM | BUY | 1/8/2004 | 1-2004 | 33300 | 31400 | 17123.62 | 12.56 | 0 | 2906640 |
| IBM | BUY | 1/9/2004 | 1-2004 | 52400 | 47300 | 30412.85 | 18.92 | 0 | 4342342 |
| IBM | BUY | 1/12/2004 | 1-2004 | 18700 | 17200 | 8338.32 | 6.88 | 0 | 1576300 |
| IBM | BUY | 1/13/2004 | 1-2004 | 55700 | 50300 | 22779.87 | 20.12 | 0 | 4531154 |
| IBM | BUY | 1/14/2004 | 1-2004 | 1600 | 1600 | 1440.97 | 0.64 | 0 | 144097 |
| IBM | BUY | 1/15/2004 | 1-2004 | 32300 | 31400 | 18898.14 | 12.56 | 0 | 2967384 |
| IBM | BUY | 1/16/2004 | 1-2004 | 31200 | 30000 | 17400.99 | 12 | 0 | 2852797 |
| IBM | BUY | 1/20/2004 | 1-2004 | 20700 | 19200 | 10531.72 | 7.68 | 0 | 1854143 |
| IBM | BUY | 1/21/2004 | 1-2004 | 34400 | 32500 | 14887.28 | 13 | 0 | 3161731 |
| IBM | BUY | 1/22/2004 | 1-2004 | 32100 | 27600 | 12880.31 | 11.04 | 0 | 2693081 |
| IBM | BUY | 1/23/2004 | 1-2004 | 24900 | 22500 | 12429.68 | 9 | 0 | 2202531 |
| IBM | BUY | 1/26/2004 | 1-2004 | 9300 | 9300 | 7698.65 | 3.72 | 0 | 917593 |
| IBM | BUY | 1/27/2004 | 1-2004 | 37200 | 30500 | 16062.4 | 12.2 | 0 | 3025341 |
| IBM | BUY | 1/28/2004 | 1-2004 | 50400 | 47400 | 24870.7 | 18.96 | 0 | 4654488 |
| IBM | BUY | 1/29/2004 | 1-2004 | 94000 | 88300 | 51442.93 | 35.32 | 0 | 8620425 |
| IBM | BUY | 1/30/2004 | 1-2004 | 62100 | 56100 | 32385.04 | 22.44 | 0 | 5539716 |
| IBM | BUY | 2/2/2004 | 2-2004 | 63600 | 58000 | 34034.44 | 23.2 | 0 | 5755612 |
| IBM | BUY | 2/3/2004 | 2-2004 | 105700 | 96300 | 54601.31 | 38.52 | 0 | 9595181 |
| IBM | BUY | 2/4/2004 | 2-2004 | 63100 | 59200 | 33104.98 | 23.68 | 0 | 5902805 |
| IBM | BUY | 2/5/2004 | 2-2004 | 74500 | 71600 | 37795.54 | 28.64 | 0 | 7104304 |
| IBM | BUY | 2/6/2004 | 2-2004 | 52600 | 48600 | 26574.67 | 19.44 | 0 | 4800988 |
| IBM | BUY | 2/9/2004 | 2-2004 | 37700 | 32300 | 18591.36 | 12.92 | 0 | 3194385 |
| IBM | BUY | 2/10/2004 | 2-2004 | 49700 | 44700 | 26064.86 | 17.88 | 0 | 4446683 |
| IBM | BUY | 2/11/2004 | 2-2004 | 52900 | 44600 | 17631.38 | 17.84 | 0 | 4444059 |
| IBM | BUY | 2/12/2004 | 2-2004 | 40900 | 37000 | 22951.67 | 14.8 | 0 | 3692288 |
| IBM | BUY | 2/13/2004 | 2-2004 | 59900 | 50600 | 24315.51 | 20.24 | 0 | 5041726 |
| IBM | BUY | 2/17/2004 | 2-2004 | 50000 | 43800 | 23043.13 | 17.52 | 0 | 4368251 |
| IBM | BUY | 2/18/2004 | 2-2004 | 31500 | 28900 | 16438.5 | 11.56 | 0 | 2863121 |
| IBM | BUY | 2/19/2004 | 2-2004 | 44700 | 39000 | 17276.97 | 15.6 | 0 | 3849951 |
| IBM | BUY | 2/20/2004 | 2-2004 | 57000 | 50100 | 29262.36 | 20.04 | 0 | 4887337 |
| IBM | BUY | 2/23/2004 | 2-2004 | 131600 | 120000 | 47298.17 | 48 | 0 | 11529016 |
| IBM | BUY | 2/24/2004 | 2-2004 | 107100 | 94200 | 37634.79 | 37.68 | 0 | 9090942 |
| IBM | BUY | 2/25/2004 | 2-2004 | 72800 | 62900 | 32914.3 | 25.16 | 0 | 6071986 |
| IBM | BUY | 2/26/2004 | 2-2004 | 25600 | 24700 | 15474.27 | 9.88 | 0 | 2388452 |
| IBM | BUY | 2/27/2004 | 2-2004 | 71700 | 63500 | 32034.53 | 25.4 | 0 | 6146813 |
| IBM | BUY | 3/1/2004 | 3-2004 | 18500 | 16600 | 9960.5 | 6.64 | 0 | 1603358 |
| IBM | BUY | 3/2/2004 | 3-2004 | 32100 | 27400 | 11729.53 | 10.96 | 0 | 2656126 |
| IBM | BUY | 3/3/2004 | 3-2004 | 60900 | 51700 | 23670.67 | 20.68 | 0 | 4972456 |
| IBM | BUY | 3/4/2004 | 3-2004 | 6800 | 6800 | 4630.32 | 2.72 | 0 | 655989 |
| IBM | BUY | 3/5/2004 | 3-2004 | 28800 | 26700 | 17073.37 | 10.68 | 0 | 2576063 |
| IBM | BUY | 3/8/2004 | 3-2004 | 24000 | 22800 | 14239.52 | 9.12 | 0 | 2177300 |
| IBM | BUY | 3/9/2004 | 3-2004 | 27800 | 25300 | 12858.81 | 10.12 | 0 | 2389872 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IBM | BUY | 3/10/2004 | 3-2004 | 52600 | 49500 | 26331.33 | 19.8 | 0 | 4651183 |
| IBM | BUY | 3/11/2004 | 3-2004 | 131900 | 114000 | 42198.37 | 45.6 | 0 | 10520135 |
| IBM | BUY | 3/15/2004 | 3-2004 | 102900 | 87700 | 40884.07 | 35.08 | 0 | 8056840 |
| IBM | BUY | 3/16/2004 | 3-2004 | 81000 | 65400 | 26082.02 | 26.16 | 0 | 6023851 |
| IBM | BUY | 3/17/2004 | 3-2004 | 14700 | 14500 | 11299.9 | 5.8 | 0 | 1354003 |
| IBM | BUY | 3/18/2004 | 3-2004 | 52900 | 39600 | 16393.43 | 15.84 | 0 | 3669222 |
| IBM | BUY | 3/19/2004 | 3-2004 | 30300 | 27900 | 16660.34 | 11.16 | 0 | 2567560 |
| IBM | BUY | 3/22/2004 | 3-2004 | 69900 | 57100 | 20221.87 | 22.84 | 0 | 5178751 |
| IBM | BUY | 3/23/2004 | 3-2004 | 56700 | 51500 | 29080.17 | 20.6 | 0 | 4711124 |
| IBM | BUY | 3/24/2004 | 3-2004 | 89300 | 74600 | 31415.73 | 29.84 | 0 | 6853144 |
| IBM | BUY | 3/25/2004 | 3-2004 | 39200 | 34800 | 18893.17 | 13.92 | 0 | 3206390 |
| IBM | BUY | 3/26/2004 | 3-2004 | 41900 | 33800 | 16590.5 | 13.52 | 0 | 3132488 |
| IBM | BUY | 3/29/2004 | 3-2004 | 34900 | 30400 | 15110.53 | 12.16 | 0 | 2817172 |
| IBM | BUY | 3/30/2004 | 3-2004 | 52100 | 48500 | 26116.2 | 19.4 | 0 | 4460361 |
| IBM | BUY | 3/31/2004 | 3-2004 | 42000 | 37000 | 19383.29 | 14.8 | 0 | 3399162 |
| IBM | BUY | 4/1/2004 | 4-2004 | 33800 | 30700 | 17441.03 | 12.28 | 0 | 2832809 |
| IBM | BUY | 4/2/2004 | 4-2004 | 42800 | 37700 | 21800.02 | 15.08 | 0 | 3541967 |
| IBM | BUY | 4/5/2004 | 4-2004 | 17300 | 14800 | 8738.64 | 5.92 | 0 | 1390670 |
| IBM | BUY | 4/6/2004 | 4-2004 | 18900 | 16900 | 10370.7 | 6.76 | 0 | 1579175 |
| IBM | BUY | 4/7/2004 | 4-2004 | 31700 | 28900 | 15458.61 | 11.56 | 0 | 2691185 |
| IBM | BUY | 4/8/2004 | 4-2004 | 13600 | 11600 | 5884.59 | 4.64 | 0 | 1083346 |
| IBM | BUY | 4/12/2004 | 4-2004 | 4000 | 3100 | 1875.46 | 1.24 | 0 | 290726 |
| IBM | BUY | 4/13/2004 | 4-2004 | 25100 | 22600 | 11922.13 | 9.04 | 0 | 2104778 |
| IBM | BUY | 4/14/2004 | 4-2004 | 20300 | 19300 | 11632.35 | 7.72 | 0 | 1795986 |
| IBM | BUY | 4/15/2004 | 4-2004 | 39300 | 32100 | 16396.68 | 12.84 | 0 | 3007958 |
| IBM | BUY | 4/16/2004 | 4-2004 | 7700 | 7700 | 5794.34 | 3.08 | 0 | 708177 |
| IBM | BUY | 4/19/2004 | 4-2004 | 14700 | 13900 | 8828.36 | 5.56 | 0 | 1278257 |
| IBM | BUY | 4/20/2004 | 4-2004 | 11700 | 11300 | 6792.69 | 4.52 | 0 | 1036548 |
| IBM | BUY | 4/21/2004 | 4-2004 | 54400 | 47200 | 24954.13 | 18.88 | 0 | 4299029 |
| IBM | BUY | 4/22/2004 | 4-2004 | 55500 | 52300 | 23927.21 | 20.92 | 0 | 4741356 |
| IBM | BUY | 4/23/2004 | 4-2004 | 46300 | 41200 | 19027.73 | 16.48 | 0 | 3751795 |
| IBM | BUY | 4/26/2004 | 4-2004 | 27700 | 23700 | 13630.57 | 9.48 | 0 | 2153084 |
| IBM | BUY | 4/27/2004 | 4-2004 | 64700 | 56500 | 30443.32 | 22.6 | 0 | 5164469 |
| IBM | BUY | 4/28/2004 | 4-2004 | 46600 | 41900 | 20639.56 | 16.76 | 0 | 3793296 |
| IBM | BUY | 4/29/2004 | 4-2004 | 93100 | 84400 | 36232.66 | 33.76 | 0 | 7511530 |
| IBM | BUY | 4/30/2004 | 4-2004 | 101900 | 88800 | 37919.4 | 35.52 | 0 | 7864160 |
| IBM | BUY | 5/3/2004 | 5-2004 | 28300 | 26800 | 13448.41 | 10.72 | 0 | 2355201 |
| IBM | BUY | 5/4/2004 | 5-2004 | 86900 | 78100 | 30511.35 | 31.24 | 0 | 6929126 |
| IBM | BUY | 5/5/2004 | 5-2004 | 29300 | 26900 | 14593.31 | 10.76 | 0 | 2393860 |
| IBM | BUY | 5/6/2004 | 5-2004 | 53700 | 46300 | 23210.26 | 18.52 | 0 | 4086320 |
| IBM | BUY | 5/7/2004 | 5-2004 | 73200 | 64500 | 33419.81 | 25.8 | 0 | 5716421 |
| IBM | BUY | 5/10/2004 | 5-2004 | 84800 | 77700 | 35924.96 | 31.08 | 0 | 6774962 |
| IBM | BUY | 5/11/2004 | 5-2004 | 65800 | 57500 | 24184.79 | 23 | 0 | 5020295 |
| IBM | BUY | 5/12/2004 | 5-2004 | 89500 | 81300 | 35994.02 | 0 | 0 | 6985337 |
| IBM | BUY | 5/13/2004 | 5-2004 | 75700 | 64400 | 33079.02 | 25.76 | 0 | 5592119 |
| IBM | BUY | 5/14/2004 | 5-2004 | 88100 | 79300 | 37203.16 | 31.72 | 0 | 6858832 |
| IBM | BUY | 5/17/2004 | 5-2004 | 96500 | 88800 | 44677.2 | 35.52 | 0 | 7600091 |
| IBM | BUY | 5/18/2004 | 5-2004 | 72300 | 60100 | 26912.07 | 24.04 | 0 | 5184275 |
| IBM | BUY | 5/19/2004 | 5-2004 | 43500 | 39400 | 21045.2 | 15.76 | 0 | 3465389 |
| IBM | BUY | 5/20/2004 | 5-2004 | 75800 | 67500 | 35080.92 | 27 | 0 | 5904708 |
| IBM | BUY | 5/21/2004 | 5-2004 | 23300 | 21200 | 13577.19 | 8.48 | 0 | 1856661 |
| IBM | BUY | 5/24/2004 | 5-2004 | 30400 | 27400 | 15586.78 | 10.96 | 0 | 2385631 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IBM | BUY | 5/25/2004 | 5-2004 | 31400 | 26200 | 13085.19 | 10.48 | 0 | 2284346 |
| IBM | BUY | 5/26/2004 | 5-2004 | 47400 | 40900 | 21050.62 | 16.36 | 0 | 3617970 |
| IBM | BUY | 5/27/2004 | 5-2004 | 41400 | 37200 | 15218.01 | 14.88 | 0 | 3290423 |
| IBM | BUY | 5/28/2004 | 5-2004 | 22500 | 19400 | 9397.98 | 7.76 | 0 | 1720155 |
| IBM | BUY | 6/1/2004 | 6-2004 | 50700 | 43500 | 20616.02 | 17.4 | 0 | 3814975 |
| IBM | BUY | 6/2/2004 | 6-2004 | 30800 | 27900 | 16312.86 | 11.16 | 0 | 2460096 |
| IBM | BUY | 6/3/2004 | 6-2004 | 65900 | 56700 | 24376.06 | 22.68 | 0 | 4971501 |
| IBM | BUY | 6/4/2004 | 6-2004 | 8600 | 8100 | 4762.67 | 3.24 | 0 | 714394 |
| IBM | BUY | 6/7/2004 | 6-2004 | 3700 | 3500 | 2385.9 | 1.4 | 0 | 309168 |
| IBM | BUY | 6/8/2004 | 6-2004 | 25400 | 22400 | 11454.43 | 8.96 | 0 | 2004629 |
| IBM | BUY | 6/9/2004 | 6-2004 | 29500 | 27700 | 14153.13 | 11.08 | 0 | 2496961 |
| IBM | BUY | 6/10/2004 | 6-2004 | 12900 | 12200 | 5784.03 | 4.88 | 0 | 1102636 |
| IBM | BUY | 6/14/2004 | 6-2004 | 34200 | 31900 | 17042.4 | 12.76 | 0 | 2876675 |
| IBM | BUY | 6/15/2004 | 6-2004 | 40100 | 34800 | 15425.42 | 13.92 | 0 | 3157656 |
| IBM | BUY | 6/16/2004 | 6-2004 | 16000 | 14600 | 7234.96 | 5.84 | 0 | 1320348 |
| IBM | BUY | 6/17/2004 | 6-2004 | 23900 | 21500 | 12099.32 | 8.6 | 0 | 1941052 |
| IBM | BUY | 6/18/2004 | 6-2004 | 23200 | 22400 | 9575.85 | 8.96 | 0 | 2023410 |
| IBM | BUY | 6/21/2004 | 6-2004 | 23300 | 20800 | 9171.91 | 8.32 | 0 | 1869193 |
| IBM | BUY | 6/22/2004 | 6-2004 | 21100 | 19400 | 9250.19 | 7.76 | 0 | 1743285 |
| IBM | BUY | 6/23/2004 | 6-2004 | 31100 | 26300 | 12004.93 | 10.52 | 0 | 2372723 |
| IBM | BUY | 6/24/2004 | 6-2004 | 28100 | 22800 | 11754.8 | 9.12 | 0 | 2061159 |
| IBM | BUY | 6/25/2004 | 6-2004 | 39400 | 37100 | 16581.63 | 14.84 | 0 | 3324783 |
| IBM | BUY | 6/28/2004 | 6-2004 | 44800 | 40700 | 14851.63 | 16.28 | 0 | 3616687 |
| IBM | BUY | 6/29/2004 | 6-2004 | 71800 | 65000 | 20117.79 | 26 | 0 | 5735472 |
| IBM | BUY | 6/30/2004 | 6-2004 | 51800 | 46700 | 20730.44 | 18.68 | 0 | 4119875 |
| IBM | BUY | 7/1/2004 | 7-2004 | 39300 | 34300 | 15386.94 | 13.72 | 0 | 2995707 |
| IBM | BUY | 7/2/2004 | 7-2004 | 33500 | 29700 | 14608.94 | 11.88 | 0 | 2582700 |
| IBM | BUY | 7/6/2004 | 7-2004 | 57000 | 51200 | 21008.91 | 20.48 | 0 | 4390602 |
| IBM | BUY | 7/7/2004 | 7-2004 | 13500 | 13100 | 8309.15 | 5.24 | 0 | 1122176 |
| IBM | BUY | 7/8/2004 | 7-2004 | 33600 | 31000 | 12484.59 | 12.4 | 0 | 2614736 |
| IBM | BUY | 7/9/2004 | 7-2004 | 21200 | 18700 | 8143.01 | 7.48 | 0 | 1569741 |
| IBM | BUY | 7/12/2004 | 7-2004 | 9700 | 8900 | 3952.55 | 3.56 | 0 | 747630 |
| IBM | BUY | 7/13/2004 | 7-2004 | 9200 | 8800 | 4376.16 | 3.52 | 0 | 755110 |
| IBM | BUY | 7/14/2004 | 7-2004 | 10200 | 10200 | 4637.03 | 4.08 | 0 | 859893 |
| IBM | BUY | 7/15/2004 | 7-2004 | 30200 | 27000 | 11105.5 | 10.8 | 0 | 2271132 |
| IBM | BUY | 7/16/2004 | 7-2004 | 33000 | 30100 | 13890.14 | 12.04 | 0 | 2565768 |
| IBM | BUY | 7/19/2004 | 7-2004 | 22700 | 20300 | 8182.14 | 8.12 | 0 | 1730572 |
| IBM | BUY | 7/20/2004 | 7-2004 | 35000 | 32100 | 15321.3 | 12.84 | 0 | 2762984 |
| IBM | BUY | 7/21/2004 | 7-2004 | 17200 | 15600 | 6976.84 | 6.24 | 0 | 1342374 |
| IBM | BUY | 7/22/2004 | 7-2004 | 61700 | 51500 | 17485.06 | 20.6 | 0 | 4393868 |
| IBM | BUY | 7/23/2004 | 7-2004 | 36700 | 27600 | 10640.51 | 11.04 | 0 | 2349152 |
| IBM | BUY | 7/26/2004 | 7-2004 | 62500 | 54500 | 21602.19 | 21.8 | 0 | 4635496 |
| IBM | BUY | 7/27/2004 | 7-2004 | 21900 | 19200 | 9534.49 | 7.68 | 0 | 1649517 |
| IBM | BUY | 7/28/2004 | 7-2004 | 17600 | 16800 | 8718.59 | 6.72 | 0 | 1436586 |
| IBM | BUY | 7/29/2004 | 7-2004 | 44000 | 37000 | 16040.08 | 14.8 | 0 | 3209007 |
| IBM | BUY | 7/30/2004 | 7-2004 | 17500 | 14800 | 8002.93 | 5.92 | 0 | 1287641 |
| IBM | BUY | 8/2/2004 | 8-2004 | 38600 | 32400 | 13370.72 | 12.96 | 0 | 2814048 |
| IBM | BUY | 8/3/2004 | 8-2004 | 39800 | 31000 | 13206.86 | 12.4 | 0 | 2657474 |
| IBM | BUY | 8/4/2004 | 8-2004 | 39600 | 35400 | 17064.26 | 14.16 | 0 | 3050838 |
| IBM | BUY | 8/5/2004 | 8-2004 | 35400 | 32600 | 16393.24 | 13.04 | 0 | 2781618 |
| IBM | BUY | 8/6/2004 | 8-2004 | 85000 | 80000 | 39531.78 | 32 | 0 | 6727006 |
| IBM | BUY | 8/9/2004 | 8-2004 | 31400 | 29000 | 16351.28 | 11.6 | 0 | 2419248 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| IBM | BUY | 8/10/2004 | 8-2004 | 56000 | 50600 | 28721.1 | 20.24 | 0 | 4275414 |
| IBM | BUY | 8/11/2004 | 8-2004 | 74200 | 66400 | 30935.6 | 26.56 | 0 | 5551400 |
| IBM | BUY | 8/12/2004 | 8-2004 | 167600 | 143200 | 58969.66 | 57.28 | 0 | 11792822 |
| IBM | BUY | 8/13/2004 | 8-2004 | 114000 | 91000 | 39359.88 | 36.4 | 0 | 7591872 |
| IBM | BUY | 8/16/2004 | 8-2004 | 7000 | 6200 | 4547.56 | 2.48 | 0 | 522132 |
| IBM | BUY | 8/17/2004 | 8-2004 | 9400 | 9400 | 7903.56 | 3.76 | 0 | 790356 |
| IBM | BUY | 8/18/2004 | 8-2004 | 41800 | 38600 | 27521.68 | 15.44 | 0 | 3261200 |
| IBM | BUY | 8/19/2004 | 8-2004 | 15800 | 15400 | 11180.36 | 6.16 | 0 | 1304362 |
| IBM | BUY | 8/20/2004 | 8-2004 | 14200 | 14200 | 12070.16 | 5.68 | 0 | 1207016 |
| IBM | BUY | 8/23/2004 | 8-2004 | 10200 | 10200 | 8670.78 | 4.08 | 0 | 867078 |
| IBM | BUY | 8/24/2004 | 8-2004 | 11200 | 10000 | 7467.42 | 4 | 0 | 848534 |
| IBM | BUY | 8/25/2004 | 8-2004 | 8400 | 8400 | 6622.24 | 3.36 | 0 | 713302 |
| IBM | BUY | 8/26/2004 | 8-2004 | 9200 | 9200 | 7810.34 | 3.68 | 0 | 781034 |
| IBM | BUY | 8/27/2004 | 8-2004 | 5200 | 5200 | 3899.84 | 2.08 | 0 | 440896 |
| IBM | BUY | 8/31/2004 | 8-2004 | 600 | 600 | 504.94 | 0.24 | 0 | 50494 |
| IBM | BUY | 9/1/2004 | 9-2004 | 22100 | 20600 | 8861.13 | 8.24 | 0 | 1738322 |
| IBM | BUY | 9/2/2004 | 9-2004 | 5700 | 5300 | 3626.71 | 2.12 | 0 | 446917 |
| IBM | BUY | 9/3/2004 | 9-2004 | 5300 | 5100 | 2529.32 | 2.04 | 0 | 429976 |
| IBM | BUY | 9/7/2004 | 9-2004 | 14900 | 13500 | 6792.96 | 5.4 | 0 | 1145982 |
| IBM | BUY | 9/8/2004 | 9-2004 | 10700 | 10300 | 7704.76 | 4.12 | 0 | 881380 |
| IBM | BUY | 9/9/2004 | 9-2004 | 11300 | 10900 | 7778.06 | 4.36 | 0 | 942006 |
| IBM | BUY | 9/10/2004 | 9-2004 | 10100 | 9300 | 5366.75 | 3.72 | 0 | 805056 |
| IBM | BUY | 9/13/2004 | 9-2004 | 1200 | 1000 | 520.24 | 0.4 | 0 | 86682 |
| IBM | BUY | 9/14/2004 | 9-2004 | 6700 | 5900 | 3635.21 | 2.36 | 0 | 510749 |
| IBM | BUY | 9/15/2004 | 9-2004 | 3600 | 3600 | 2243.42 | 1.44 | 0 | 310633 |
| IBM | BUY | 9/16/2004 | 9-2004 | 4100 | 3700 | 1983.57 | 1.48 | 0 | 318906 |
| IBM | BUY | 9/17/2004 | 9-2004 | 2800 | 2100 | 1113.55 | 0.84 | 0 | 179914 |
| IBM | BUY | 9/20/2004 | 9-2004 | 12100 | 10900 | 6697.17 | 4.36 | 0 | 935889 |
| IBM | BUY | 9/21/2004 | 9-2004 | 4900 | 4700 | 2658.13 | 1.88 | 0 | 403087 |
| IBM | BUY | 9/22/2004 | 9-2004 | 12000 | 11200 | 7212.33 | 4.48 | 0 | 950277 |
| IBM | BUY | 9/23/2004 | 9-2004 | 2400 | 2400 | 1510.11 | 0.96 | 0 | 201369 |
| IBM | BUY | 9/24/2004 | 9-2004 | 11100 | 10100 | 4889.97 | 4.04 | 0 | 851558 |
| IBM | BUY | 9/27/2004 | 9-2004 | 12200 | 11200 | 6064.91 | 4.48 | 0 | 943518 |
| IBM | BUY | 9/28/2004 | 9-2004 | 6700 | 6700 | 5402.16 | 2.68 | 0 | 565529 |
| IBM | BUY | 9/29/2004 | 9-2004 | 15200 | 15000 | 11923.19 | 6 | 0 | 1268593 |
| IBM | BUY | 9/30/2004 | 9-2004 | 200 | 200 | 170.83 | 0.08 | 0 | 17083 |
| IBM | BUY | 10/1/2004 | 10-2004 | 1600 | 1400 | 691.23 | 0.56 | 0 | 120992 |
| IBM | BUY | 10/4/2004 | 10-2004 | 200 | 200 | 174.88 | 0.08 | 0 | 17488 |
| IBM | BUY | 10/5/2004 | 10-2004 | 15700 | 15200 | 6910.4 | 6.08 | 0 | 1329558 |
| IBM | BUY | 10/6/2004 | 10-2004 | 4200 | 4000 | 2010.34 | 1.6 | 0 | 349540 |
| IBM | BUY | 10/7/2004 | 10-2004 | 16300 | 15600 | 7634.18 | 6.24 | 0 | 1368879 |
| IBM | BUY | 10/8/2004 | 10-2004 | 7400 | 6800 | 3926.7 | 2.72 | 0 | 593263 |
| IBM | BUY | 10/11/2004 | 10-2004 | 15500 | 13700 | 7638.15 | 5.48 | 0 | 1188844 |
| IBM | BUY | 10/12/2004 | 10-2004 | 9000 | 8400 | 5326.97 | 3.36 | 0 | 721669 |
| IBM | BUY | 10/13/2004 | 10-2004 | 16700 | 14700 | 8738.87 | 5.88 | 0 | 1247004 |
| IBM | BUY | 10/14/2004 | 10-2004 | 8000 | 7400 | 4656.48 | 2.96 | 0 | 626586 |
| IBM | BUY | 10/15/2004 | 10-2004 | 5200 | 4800 | 3225.33 | 1.92 | 0 | 407399 |
| IBM | BUY | 10/18/2004 | 10-2004 | 1100 | 1100 | 683.45 | 0.44 | 0 | 93875 |
| IBM | BUY | 10/19/2004 | 10-2004 | 14600 | 14400 | 9555.17 | 5.76 | 0 | 1285622 |
| IBM | BUY | 10/20/2004 | 10-2004 | 22700 | 21300 | 12966.88 | 8.52 | 0 | 1891626 |
| IBM | BUY | 10/21/2004 | 10-2004 | 8900 | 8500 | 5826.67 | 3.4 | 0 | 750515 |
| IBM | BUY | 10/22/2004 | 10-2004 | 16800 | 15200 | 9566.54 | 6.08 | 0 | 1333881 |
| IBM | BUY | 10/25/2004 | 10-2004 | 19700 | 18100 | 10049.2 | 7.24 | 0 | 1594899 |
| IBM | BUY | 10/26/2004 | 10-2004 | 12500 | 12200 | 7548.36 | 4.88 | 0 | 1083694 |
| IBM | BUY | 10/27/2004 | 10-2004 | 5100 | 4900 | 3385.61 | 1.96 | 0 | 436432 |
| IBM | BUY | 10/28/2004 | 10-2004 | 4200 | 3600 | 2157.34 | 1.44 | 0 | 323574 |
| IBM | BUY | 10/29/2004 | 10-2004 | 6300 | 6300 | 3844.94 | 2.52 | 0 | 563446 |
| IBM | BUY | 11/1/2004 | 11-2004 | 4800 | 4600 | 2978.59 | 1.84 | 0 | 415149 |
| IBM | BUY | 11/2/2004 | 11-2004 | 11300 | 10300 | 5701.83 | 4.12 | 0 | 932053 |
| IBM | BUY | 11/3/2004 | 11-2004 | 14400 | 13000 | 8130.43 | 5.2 | 0 | 1187140 |
| IBM | BUY | 11/4/2004 | 11-2004 | 14000 | 13000 | 8545.31 | 5.2 | 0 | 1194179 |
| IBM | BUY | 11/5/2004 | 11-2004 | 3600 | 3600 | 1864.18 | 1.44 | 0 | 335572 |
| IBM | BUY | 11/8/2004 | 11-2004 | 9100 | 8500 | 5974.38 | 3.4 | 0 | 793476 |
| IBM | BUY | 11/9/2004 | 11-2004 | 5700 | 5700 | 3180.27 | 2.28 | 0 | 532974 |
| IBM | BUY | 11/10/2004 | 11-2004 | 14600 | 13600 | 9952.57 | 5.44 | 0 | 1276861 |
| IBM | BUY | 11/11/2004 | 11-2004 | 6500 | 6100 | 4249.46 | 2.44 | 0 | 576101 |
| IBM | BUY | 11/12/2004 | 11-2004 | 5700 | 5300 | 3326.29 | 2.12 | 0 | 503751 |
| IBM | BUY | 11/15/2004 | 11-2004 | 9500 | 8700 | 6411.83 | 3.48 | 0 | 832558 |
| IBM | BUY | 11/16/2004 | 11-2004 | 5400 | 4700 | 2752.53 | 1.88 | 0 | 446088 |
| IBM | BUY | 11/17/2004 | 11-2004 | 10700 | 10200 | 4689.07 | 4.08 | 0 | 976154 |
| IBM | BUY | 11/18/2004 | 11-2004 | 3900 | 3500 | 2097.27 | 1.4 | 0 | 333674 |
| IBM | BUY | 11/19/2004 | 11-2004 | 18800 | 18200 | 9477.03 | 7.28 | 0 | 1724434 |
| IBM | BUY | 11/22/2004 | 11-2004 | 1000 | 1000 | 567.97 | 0.4 | 0 | 94629 |
| IBM | BUY | 11/23/2004 | 11-2004 | 6400 | 5600 | 3039.38 | 2.24 | 0 | 531959 |
| IBM | BUY | 11/24/2004 | 11-2004 | 6000 | 5600 | 3060.03 | 2.24 | 0 | 535525 |
| IBM | BUY | 11/29/2004 | 11-2004 | 9700 | 9300 | 5362.11 | 3.72 | 0 | 890631 |
| IBM | BUY | 11/30/2004 | 11-2004 | 8600 | 7700 | 5512.71 | 3.08 | 0 | 731726 |
| IBM | BUY | 12/1/2004 | 12-2004 | 8100 | 7900 | 5822.33 | 3.16 | 0 | 754387 |
| IBM | BUY | 12/2/2004 | 12-2004 | 900 | 700 | 479.77 | 0.28 | 0 | 67152 |
| IBM | BUY | 12/3/2004 | 12-2004 | 3600 | 3200 | 1751.65 | 1.28 | 0 | 311376 |
| IBM | BUY | 12/6/2004 | 12-2004 | 1100 | 1100 | 776.48 | 0.44 | 0 | 106681 |
| IBM | BUY | 12/7/2004 | 12-2004 | 3200 | 2600 | 1942.92 | 1.04 | 0 | 252806 |
| IBM | BUY | 12/8/2004 | 12-2004 | 5100 | 5100 | 3859.38 | 2.04 | 0 | 492040 |
| IBM | BUY | 12/9/2004 | 12-2004 | 18800 | 16700 | 11485.04 | 6.68 | 0 | 1612967 |
| IBM | BUY | 12/10/2004 | 12-2004 | 4500 | 4500 | 3880.13 | 1.8 | 0 | 436557 |
| IBM | BUY | 12/13/2004 | 12-2004 | 6600 | 5800 | 4437.99 | 2.32 | 0 | 559627 |
| IBM | BUY | 12/14/2004 | 12-2004 | 6200 | 6200 | 5358.54 | 2.48 | 0 | 604059 |
| IBM | BUY | 12/15/2004 | 12-2004 | 9700 | 9300 | 7596.33 | 3.72 | 0 | 905699 |
| IBM | BUY | 12/16/2004 | 12-2004 | 5000 | 5000 | 4387.2 | 2 | 0 | 487614 |
| IBM | BUY | 12/17/2004 | 12-2004 | 21000 | 19800 | 10780 | 7.92 | 0 | 1922501 |
| IBM | BUY | 12/20/2004 | 12-2004 | 3900 | 3700 | 2132.54 | 1.48 | 0 | 358600 |
| IBM | BUY | 12/21/2004 | 12-2004 | 7600 | 7600 | 4072.45 | 3.04 | 0 | 736908 |
| IBM | BUY | 12/22/2004 | 12-2004 | 11300 | 10900 | 5856.75 | 4.36 | 0 | 1064006 |
| IBM | BUY | 12/23/2004 | 12-2004 | 10100 | 9100 | 5182.8 | 3.64 | 0 | 889948 |
| IBM | BUY | 12/27/2004 | 12-2004 | 6900 | 6500 | 3808.19 | 2.6 | 0 | 634639 |
| IBM | BUY | 12/28/2004 | 12-2004 | 13200 | 11400 | 6168.87 | 4.56 | 0 | 1116409 |
| IBM | BUY | 12/29/2004 | 12-2004 | 8000 | 8000 | 4416.72 | 3.2 | 0 | 785109 |
| IBM | BUY | 12/30/2004 | 12-2004 | 6600 | 6600 | 3655.78 | 2.64 | 0 | 652111 |
| IBM | BUY | 12/31/2004 | 12-2004 | 7500 | 6500 | 3752.91 | 2.6 | 0 | 641946 |
| IBM | buy | 5/1/2003 | 5-2003 | 52400 | 49800 | 18232.58 | 39.84 | 0 | 4243521 |
| IBM | buy | 5/2/2003 | 5-2003 | 72200 | 70900 | 24720.26 | 56.72 | 0 | 6148932 |
| IBM | buy | 5/5/2003 | 5-2003 | 65900 | 57900 | 24355.27 | 46.32 | 0 | 5054352 |
| IBM | buy | 5/6/2003 | 5-2003 | 77600 | 69800 | 22792.19 | 55.84 | 0 | 6094134 |
| IBM | buy | 5/7/2003 | 5-2003 | 94500 | 85200 | 26277.06 | 68.16 | 0 | 7411109 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IBM | buy | 5/8/2003 | 5-2003 | 70400 | 64200 | 26291.73 | 51.36 | 0 | 5534738 |
| IBM | buy | 5/9/2003 | 5-2003 | 46000 | 42500 | 18377.03 | 34 | 0 | 3700163 |
| IBM | buy | 5/12/2003 | 5-2003 | 53100 | 48400 | 22777.62 | 38.72 | 0 | 4285528 |
| IBM | buy | 5/13/2003 | 5-2003 | 61100 | 52400 | 27028.8 | 41.92 | 0 | 4685743 |
| IBM | buy | 5/14/2003 | 5-2003 | 52800 | 21936.8 | 21936.8 | 42.24 | 0 | 4689484 |
| IBM | buy | 5/15/2003 | 5-2003 | 66300 | 59500 | 31086.62 | 47.6 | 0 | 5331809 |
| IBM | buy | 5/16/2003 | 5-2003 | 24500 | 22800 | 11871.04 | 18.24 | 0 | 2034780 |
| IBM | buy | 5/19/2003 | 5-2003 | 63000 | 58400 | 25278.62 | 46.72 | 0 | 5091524 |
| IBM | buy | 5/20/2003 | 5-2003 | 96500 | 88400 | 30148.62 | 70.72 | 0 | 7591859 |
| IBM | buy | 5/21/2003 | 5-2003 | 85300 | 75000 | 25494.11 | 60 | 0 | 6416826 |
| IBM | buy | 5/22/2003 | 5-2003 | 66300 | 62500 | 22814.4 | 50 | 0 | 5400043 |
| IBM | buy | 5/23/2003 | 5-2003 | 35600 | 33400 | 13860.25 | 26.72 | 0 | 2857375 |
| IBM | buy | 5/27/2003 | 5-2003 | 110100 | 98000 | 31325.86 | 78.4 | 0 | 8518654 |
| IBM | buy | 5/28/2003 | 5-2003 | 91700 | 82800 | 30663.48 | 66.24 | 0 | 7273887 |
| IBM | buy | 5/29/2003 | 5-2003 | 93900 | 84900 | 25689.25 | 67.92 | 0 | 7471894 |
| IBM | buy | 5/30/2003 | 5-2003 | 100600 | 89200 | 24587.95 | 71.36 | 0 | 7860514 |
| IBM | buy | 6/2/2003 | 6-2003 | 112200 | 104100 | 31594.28 | 83.28 | 0 | 9176204 |
| IBM | buy | 6/3/2003 | 6-2003 | 66800 | 63600 | 20762.62 | 50.88 | 0 | 5326753 |
| IBM | buy | 6/4/2003 | 6-2003 | 79100 | 75300 | 27757.9 | 60.24 | 0 | 6373059 |
| IBM | buy | 6/5/2003 | 6-2003 | 36700 | 34700 | 12520.05 | 27.76 | 0 | 2872639 |
| IBM | buy | 6/6/2003 | 6-2003 | 183800 | 169000 | 40731.65 | 135.2 | 0 | 13771278 |
| IBM | buy | 6/9/2003 | 6-2003 | 70800 | 63600 | 23938.33 | 50.88 | 0 | 5183027 |
| IBM | buy | 6/10/2003 | 6-2003 | 91400 | 85600 | 25591.97 | 68.48 | 0 | 7047378 |
| IBM | buy | 6/11/2003 | 6-2003 | 110200 | 100400 | 33255.23 | 80.32 | 0 | 8361938 |
| IBM | buy | 6/12/2003 | 6-2003 | 66800 | 60400 | 21333.55 | 48.32 | 0 | 5093471 |
| IBM | buy | 6/13/2003 | 6-2003 | 88000 | 78400 | 22999.61 | 62.72 | 0 | 6513046 |
| IBM | buy | 6/16/2003 | 6-2003 | 49000 | 45400 | 17848.41 | 36.32 | 0 | 3782284 |
| IBM | buy | 6/17/2003 | 6-2003 | 77200 | 69300 | 22085.68 | 55.44 | 0 | 5841142 |
| IBM | buy | 6/18/2003 | 6-2003 | 77000 | 69000 | 23699.15 | 55.2 | 0 | 5817667 |
| IBM | buy | 6/19/2003 | 6-2003 | 76000 | 70800 | 26486.3 | 56.64 | 0 | 6010891 |
| IBM | buy | 6/20/2003 | 6-2003 | 82000 | 72500 | 22006.74 | 58 | 0 | 6159482 |
| IBM | buy | 6/23/2003 | 6-2003 | 154400 | 140800 | 54568.13 | 112.64 | 0 | 11782916 |
| IBM | buy | 6/24/2003 | 6-2003 | 68800 | 59900 | 20059.2 | 47.92 | 0 | 5003231 |
| IBM | buy | 6/25/2003 | 6-2003 | 57700 | 51800 | 17960.18 | 41.44 | 0 | 4302408 |
| IBM | buy | 6/26/2003 | 6-2003 | 78000 | 68000 | 21265.29 | 54.4 | 0 | 5694054 |
| IBM | buy | 6/27/2003 | 6-2003 | 37400 | 31100 | 12508.45 | 24.88 | 0 | 2610427 |
| IBM | buy | 6/30/2003 | 6-2003 | 61100 | 53700 | 15495.21 | 42.96 | 0 | 4471481 |
| IBM | buy | 7/1/2003 | 7-2003 | 81300 | 67400 | 19025.74 | 53.92 | 0 | 5575812 |
| IBM | buy | 7/2/2003 | 7-2003 | 69000 | 62400 | 21273.98 | 49.92 | 0 | 5267390 |
| IBM | buy | 7/3/2003 | 7-2003 | 28600 | 26000 | 9080.33 | 20.8 | 0 | 2185994 |
| IBM | buy | 7/7/2003 | 7-2003 | 45100 | 42400 | 15763.61 | 33.92 | 0 | 3632631 |
| IBM | buy | 7/8/2003 | 7-2003 | 48300 | 43900 | 15130.64 | 35.12 | 0 | 3771873 |
| IBM | buy | 7/9/2003 | 7-2003 | 74200 | 65700 | 19637.12 | 52.56 | 0 | 5635937 |
| IBM | buy | 7/10/2003 | 7-2003 | 50400 | 48700 | 17112.39 | 38.96 | 0 | 4106102 |
| IBM | buy | 7/11/2003 | 7-2003 | 55700 | 47800 | 15853.1 | 38.24 | 0 | 4051143 |
| IBM | buy | 7/14/2003 | 7-2003 | 72800 | 64500 | 19272.93 | 51.6 | 0 | 5548451 |
| IBM | buy | 7/15/2003 | 7-2003 | 104700 | 92500 | 27214.57 | 74 | 0 | 7990324 |
| IBM | buy | 7/16/2003 | 7-2003 | 71000 | 64900 | 19971.78 | 51.92 | 0 | 5613001 |
| IBM | buy | 7/17/2003 | 7-2003 | 102100 | 89900 | 24395.53 | 71.92 | 0 | 7460004 |
| IBM | buy | 7/18/2003 | 7-2003 | 86700 | 80000 | 26070.97 | 64 | 0 | 6685560 |
| IBM | buy | 7/21/2003 | 7-2003 | 159600 | 137300 | 37900.1 | 109.84 | 0 | 11337765 |
| IBM | buy | 7/22/2003 | 7-2003 | 132600 | 118400 | 35124.2 | 94.72 | 0 | 9693932 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IBM | buy | 7/23/2003 | 7-2003 | 103000 | 94600 | 35794.2 | 75.68 | 0 | 7783008 |
| IBM | buy | 7/24/2003 | 7-2003 | 92800 | 87500 | 40271.14 | 70 | 0 | 7220150 |
| IBM | buy | 7/25/2003 | 7-2003 | 79600 | 76700 | 32557.29 | 61.36 | 0 | 6338697 |
| IBM | buy | 7/28/2003 | 7-2003 | 97500 | 89000 | 38162.15 | 71.2 | 0 | 7369146 |
| IBM | buy | 7/29/2003 | 7-2003 | 129500 | 117200 | 48456.77 | 93.76 | 0 | 9605210 |
| IBM | buy | 7/30/2003 | 7-2003 | 91100 | 84500 | 32675.3 | 67.6 | 0 | 6869191 |
| IBM | buy | 7/31/2003 | 7-2003 | 89900 | 82300 | 30986.99 | 65.84 | 0 | 6723791 |
| IBM | buy | 8/1/2003 | 8-2003 | 94600 | 85800 | 30529.41 | 60.06 | 0 | 6909772 |
| IBM | buy | 8/4/2003 | 8-2003 | 115700 | 103700 | 36102.21 | 72.59 | 0 | 8357582 |
| IBM | buy | 8/5/2003 | 8-2003 | 143500 | 130900 | 45374.52 | 91.63 | 0 | 10547602 |
| IBM | buy | 8/6/2003 | 8-2003 | 125300 | 115700 | 45466.18 | 80.99 | 0 | 9223776 |
| IBM | buy | 8/7/2003 | 8-2003 | 113400 | 101900 | 40614.84 | 71.33 | 0 | 8159473 |
| IBM | buy | 8/8/2003 | 8-2003 | 25500 | 25000 | 15524.65 | 17.5 | 0 | 2022159 |
| IBM | buy | 8/11/2003 | 8-2003 | 26600 | 25900 | 17350.92 | 18.13 | 0 | 2100216 |
| IBM | buy | 8/12/2003 | 8-2003 | 40000 | 39200 | 26355.28 | 27.44 | 0 | 3178911 |
| IBM | buy | 8/13/2003 | 8-2003 | 29800 | 29100 | 17112 | 20.37 | 0 | 2360651 |
| IBM | buy | 8/14/2003 | 8-2003 | 30600 | 29300 | 16077.1 | 20.51 | 0 | 2377845 |
| IBM | buy | 8/15/2003 | 8-2003 | 6000 | 6000 | 4731.58 | 4.2 | 0 | 489434 |
| IBM | buy | 8/18/2003 | 8-2003 | 27400 | 27100 | 16148.39 | 18.97 | 0 | 2242339 |
| IBM | buy | 8/19/2003 | 8-2003 | 24800 | 23800 | 15067.58 | 16.66 | 0 | 1976115 |
| IBM | buy | 8/20/2003 | 8-2003 | 27600 | 27200 | 18509.7 | 19.04 | 0 | 2257655 |
| IBM | buy | 8/21/2003 | 8-2003 | 22800 | 22300 | 12750.42 | 15.61 | 0 | 1858427 |
| IBM | buy | 8/22/2003 | 8-2003 | 25100 | 23500 | 13098.7 | 16.45 | 0 | 1971740 |
| IBM | buy | 8/25/2003 | 8-2003 | 26400 | 25300 | 13243.64 | 17.71 | 0 | 2081723 |
| IBM | buy | 8/26/2003 | 8-2003 | 54500 | 52300 | 23954.45 | 36.61 | 0 | 4277069 |
| IBM | buy | 8/27/2003 | 8-2003 | 33900 | 32700 | 16922.12 | 22.89 | 0 | 2686533 |
| IBM | buy | 8/28/2003 | 8-2003 | 28300 | 27300 | 12489.59 | 19.11 | 0 | 2229403 |
| IBM | buy | 8/29/2003 | 8-2003 | 38000 | 35400 | 15210.24 | 24.78 | 0 | 2894366 |
| IBM | buy | 9/2/2003 | 9-2003 | 85900 | 84500 | 36961.91 | 59.15 | 0 | 7102020 |
| IBM | buy | 9/3/2003 | 9-2003 | 87800 | 85200 | 37675 | 59.64 | 0 | 7394655 |
| IBM | buy | 9/4/2003 | 9-2003 | 68100 | 64500 | 29122.62 | 45.15 | 0 | 5636579 |
| IBM | buy | 9/5/2003 | 9-2003 | 113300 | 107700 | 43926.18 | 75.39 | 0 | 9423212 |
| IBM | buy | 9/8/2003 | 9-2003 | 76700 | 74600 | 35948.53 | 52.22 | 0 | 6652517 |
| IBM | buy | 9/9/2003 | 9-2003 | 82900 | 78800 | 32701.12 | 55.16 | 0 | 7038351 |
| IBM | buy | 9/10/2003 | 9-2003 | 97300 | 90900 | 37213.43 | 63.63 | 0 | 8033150 |
| IBM | buy | 9/11/2003 | 9-2003 | 71100 | 68600 | 29047.48 | 48.02 | 0 | 6000591 |
| IBM | buy | 9/12/2003 | 9-2003 | 87300 | 78200 | 28393.58 | 54.74 | 0 | 6874029 |
| IBM | buy | 9/15/2003 | 9-2003 | 112400 | 106300 | 39103.25 | 74.41 | 0 | 9490465 |
| IBM | buy | 9/16/2003 | 9-2003 | 65500 | 61800 | 28911.97 | 43.26 | 0 | 5514978 |
| IBM | buy | 9/17/2003 | 9-2003 | 28300 | 27900 | 21659.6 | 19.53 | 0 | 2537410 |
| IBM | buy | 9/18/2003 | 9-2003 | 45300 | 44300 | 32909.06 | 31.01 | 0 | 4059690 |
| IBM | buy | 9/19/2003 | 9-2003 | 17800 | 17800 | 14387.58 | 12.46 | 0 | 1652718 |
| IBM | buy | 9/22/2003 | 9-2003 | 87300 | 82700 | 41566.79 | 57.89 | 0 | 7568218 |
| IBM | buy | 9/23/2003 | 9-2003 | 68100 | 64300 | 31267.03 | 45.01 | 0 | 5879208 |
| IBM | buy | 9/24/2003 | 9-2003 | 111500 | 100300 | 42842.59 | 70.6 | 0 | 9054668 |
| IBM | buy | 9/25/2003 | 9-2003 | 55500 | 87000 | 34394.8 | 60.9 | 0 | 7853351 |
| IBM | buy | 9/26/2003 | 9-2003 | 138100 | 122600 | 40731.39 | 85.82 | 0 | 10976865 |
| IBM | buy | 9/29/2003 | 9-2003 | 105600 | 93700 | 47506.47 | 65.59 | 0 | 8395510 |
| IBM | buy | 9/30/2003 | 9-2003 | 235000 | 201600 | 66553.37 | 141.12 | 0 | 17838428 |
| IBM | buy | 10/2/2003 | 10-2003 | 115000 | 105500 | 42696.23 | 73.85 | 0 | 9486457 |
| IBM | buy | 10/3/2003 | 10-2003 | 148300 | 132900 | 43493.17 | 93.03 | 0 | 12140095 |
| IBM | buy | 10/6/2003 | 10-2003 | 29700 | 28900 | 20645.25 | 20.23 | 0 | 2628459 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| IBM | buy | 10/7/2003 | 10-2003 | 104500 | 94600 | 47780.98 | 66.22 | 0 | 8609842 |
| IBM | buy | 10/8/2003 | 10-2003 | 93300 | 87700 | 43833.52 | 61.39 | 0 | 8110564 |
| IBM | buy | 10/9/2003 | 10-2003 | 54900 | 50800 | 22403.03 | 35.56 | 0 | 4719991 |
| IBM | buy | 10/10/2003 | 10-2003 | 53000 | 49000 | 30814.79 | 34.3 | 0 | 4548412 |
| IBM | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 9312.22 | 7 | 0 | 931222 |
| IBM | buy | 10/14/2003 | 10-2003 | 62400 | 56700 | 27887.37 | 39.69 | 0 | 5252750 |
| IBM | buy | 10/15/2003 | 10-2003 | 59300 | 56200 | 24552.24 | 39.34 | 0 | 5264748 |
| IBM | buy | 10/16/2003 | 10-2003 | 101900 | 97500 | 33101.63 | 68.25 | 0 | 8674967 |
| IBM | buy | 10/17/2003 | 10-2003 | 65800 | 61200 | 27565.15 | 42.84 | 0 | 5459545 |
| IBM | buy | 10/20/2003 | 10-2003 | 92700 | 82800 | 31822.05 | 57.96 | 0 | 7380705 |
| IBM | buy | 10/21/2003 | 10-2003 | 48800 | 45300 | 24609.03 | 31.71 | 0 | 4038428 |
| IBM | buy | 10/22/2003 | 10-2003 | 31700 | 29800 | 20185.96 | 20.86 | 0 | 2638596 |
| IBM | buy | 10/23/2003 | 10-2003 | 37200 | 33600 | 23466.33 | 23.52 | 0 | 2953450 |
| IBM | buy | 10/24/2003 | 10-2003 | 46200 | 44600 | 27849.41 | 31.22 | 0 | 3929717 |
| IBM | buy | 10/27/2003 | 10-2003 | 36000 | 34200 | 22556.29 | 23.94 | 0 | 3037306 |
| IBM | buy | 10/28/2003 | 10-2003 | 31200 | 30400 | 21325.64 | 21.28 | 0 | 2712348 |
| IBM | buy | 10/29/2003 | 10-2003 | 28000 | 27400 | 21133.34 | 19.18 | 0 | 2453840 |
| IBM | buy | 10/30/2003 | 10-2003 | 33200 | 30500 | 16250.49 | 21.35 | 0 | 2738249 |
| IBM | buy | 10/31/2003 | 10-2003 | 10200 | 9800 | 6005.93 | 6.86 | 0 | 878436 |
| IBM | buy | 11/3/2003 | 11-2003 | 11500 | 10700 | 6774.18 | 7.49 | 0 | 966201 |
| IBM | buy | 11/4/2003 | 11-2003 | 25900 | 23300 | 11169.79 | 16.31 | 0 | 2082425 |
| IBM | buy | 11/5/2003 | 11-2003 | 26800 | 23000 | 9720.43 | 16.1 | 0 | 2032375 |
| IBM | buy | 11/6/2003 | 11-2003 | 22300 | 21600 | 8745.45 | 15.12 | 0 | 1907027 |
| IBM | buy | 11/7/2003 | 11-2003 | 31300 | 29500 | 12511.06 | 20.65 | 0 | 2617838 |
| IBM | buy | 11/10/2003 | 11-2003 | 6100 | 5600 | 3156.21 | 3.92 | 0 | 504928 |
| IBM | buy | 11/11/2003 | 11-2003 | 11300 | 10300 | 4731.83 | 7.21 | 0 | 919561 |
| IBM | buy | 11/12/2003 | 11-2003 | 24000 | 22600 | 11634.61 | 15.82 | 0 | 2039273 |
| IBM | buy | 11/13/2003 | 11-2003 | 4200 | 4000 | 2177.92 | 2.8 | 0 | 363205 |
| IBM | buy | 11/17/2003 | 11-2003 | 19400 | 16600 | 7870.41 | 11.62 | 0 | 1484830 |
| IBM | buy | 11/18/2003 | 11-2003 | 31400 | 28500 | 12004.46 | 19.95 | 0 | 2553143 |
| IBM | buy | 11/19/2003 | 11-2003 | 24800 | 22100 | 9910.22 | 15.47 | 0 | 1973799 |
| IBM | buy | 11/20/2003 | 11-2003 | 15600 | 14500 | 4373.74 | 10.15 | 0 | 1293827 |
| IBM | buy | 11/21/2003 | 11-2003 | 36800 | 31000 | 12130.3 | 21.7 | 0 | 2744600 |
| IBM | buy | 11/24/2003 | 11-2003 | 26100 | 23100 | 10552.81 | 16.17 | 0 | 2064982 |
| IBM | buy | 11/25/2003 | 11-2003 | 25400 | 21600 | 6808.9 | 15.12 | 0 | 1934880 |
| IBM | buy | 11/26/2003 | 11-2003 | 17500 | 16500 | 4761.83 | 11.55 | 0 | 1482440 |
| IBM | buy | 11/28/2003 | 11-2003 | 4800 | 4000 | 2339.85 | 2.8 | 0 | 360103 |
| IBM | buy | 12/1/2003 | 12-2003 | 47600 | 43400 | 15836.82 | 30.38 | 0 | 3949526 |
| IBM | buy | 12/2/2003 | 12-2003 | 45000 | 38600 | 14204.78 | 27.02 | 0 | 3514216 |
| IBM | buy | 12/3/2003 | 12-2003 | 25200 | 23600 | 10012.74 | 16.52 | 0 | 2147618 |
| IBM | buy | 12/4/2003 | 12-2003 | 35600 | 30200 | 11631.92 | 21.14 | 0 | 2744836 |
| IBM | buy | 12/5/2003 | 12-2003 | 43600 | 35400 | 12179.58 | 24.78 | 0 | 3217532 |
| IBM | buy | 12/8/2003 | 12-2003 | 48200 | 40400 | 14171.14 | 28.28 | 0 | 3670094 |
| IBM | buy | 12/9/2003 | 12-2003 | 57200 | 51200 | 15340.84 | 35.84 | 0 | 4670902 |
| IBM | buy | 12/10/2003 | 12-2003 | 56400 | 48200 | 15245.36 | 33.74 | 0 | 4424948 |
| IBM | buy | 12/11/2003 | 12-2003 | 61600 | 50000 | 15013.32 | 35 | 0 | 4634108 |
| IBM | buy | 12/12/2003 | 12-2003 | 37600 | 28800 | 12223.18 | 20.16 | 0 | 2666212 |
| IBM | buy | 12/15/2003 | 12-2003 | 61800 | 55400 | 23293.14 | 38.78 | 0 | 5159480 |
| IBM | buy | 12/16/2003 | 12-2003 | 54200 | 51800 | 17524.66 | 36.26 | 0 | 4828310 |
| IBM | buy | 12/17/2003 | 12-2003 | 43800 | 40000 | 9337.44 | 28 | 0 | 3736454 |
| IBM | buy | 12/18/2003 | 12-2003 | 26600 | 26600 | 10037.78 | 18.62 | 0 | 2471612 |
| IBM | buy | 12/19/2003 | 12-2003 | 10600 | 9600 | 2231.26 | 6.72 | 0 | 892432 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| IBM | buy | 12/29/2003 | 12-2003 | 28400 | 23800 | 8778.94 | 16.66 | 0 | 2222604 |
| IBM | buy | 12/31/2003 | 12-2003 | 8600 | 8600 | 185.26 | 6.02 | 0 | 796618 |
| IBM | buy | 1/7/2004 | 1-2004 | 400 | 400 | 92.95 | 0.28 | 0 | 37180 |
| IBM | buy | 1/8/2004 | 1-2004 | 400 | 400 | 92.58 | 0.28 | 0 | 37032 |
| IBM | buy | 1/9/2004 | 1-2004 | 900 | 700 | 274.12 | 0.49 | 0 | 64108 |
| IBM | buy | 1/13/2004 | 1-2004 | 2800 | 2800 | 626.73 | 1.96 | 0 | 250692 |
| IBM | buy | 1/15/2004 | 1-2004 | 700 | 700 | 188.2 | 0.49 | 0 | 65957 |
| IBM | buy | 2/6/2004 | 2-2004 | 200 | 200 | 197.88 | 0 | 0 | 19788 |
| IBM | buy | 2/10/2004 | 2-2004 | 400 | 400 | 395.8 | 0 | 0 | 39580 |
| IBM | buy | 2/11/2004 | 2-2004 | 600 | 600 | 598.36 | 0 | 0 | 59836 |
| IBM | buy | 2/20/2004 | 2-2004 | 400 | 400 | 97.43 | 0.28 | 0 | 38972 |
| IBM | buy | 3/4/2004 | 3-2004 | 200 | 200 | 193.68 | 0 | 0 | 19368 |
| IBM | buy | 3/5/2004 | 3-2004 | 100 | 100 | 96.39 | 0 | 0 | 9639 |
| IBM | buy | 3/9/2004 | 3-2004 | 1800 | 1800 | 378.97 | 1.26 | 0 | 170501 |
| IBM | buy | 3/10/2004 | 3-2004 | 3300 | 3300 | 840.44 | 2.1 | 0 | 307372 |
| IBM | buy | 3/11/2004 | 3-2004 | 2000 | 2000 | 367.8 | 1.4 | 0 | 183900 |
| IBM | buy | 3/22/2004 | 3-2004 | 1000 | 1000 | 180.84 | 0.7 | 0 | 90420 |
| IBM | buy | 3/23/2004 | 3-2004 | 3500 | 3500 | 91.02 | 0 | 0 | 318570 |
| IBM | buy | 3/24/2004 | 3-2004 | 4000 | 4000 | 182.62 | 0.35 | 0 | 365270 |
| IBM | buy | 3/25/2004 | 3-2004 | 3500 | 3500 | 91.77 | 0 | 0 | 321195 |
| IBM | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 92.39 | 0 | 0 | 323365 |
| IBM | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 92.77 | 0 | 0 | 324695 |
| IBM | buy | 3/30/2004 | 3-2004 | 3500 | 3500 | 92.68 | 0 | 0 | 324380 |
| IBM | buy | 3/31/2004 | 3-2004 | 3500 | 3500 | 92.32 | 0 | 0 | 323120 |
| IBM | buy | 4/8/2004 | 4-2004 | 500 | 500 | 93.45 | 0.35 | 0 | 46725 |
| IBM | buy | 4/22/2004 | 4-2004 | 1000 | 1000 | 179.6 | 0.7 | 0 | 89800 |
| IBM | buy | 6/8/2004 | 6-2004 | 200 | 200 | 178.58 | 0.16 | 0 | 17858 |
| IBM | buy | 6/10/2004 | 6-2004 | 400 | 400 | 362.13 | 0.32 | 0 | 36213 |
| IBM | buy | 6/14/2004 | 6-2004 | 500 | 500 | 179.77 | 0.38 | 0 | 44944 |
| IBM | buy | 6/15/2004 | 6-2004 | 100 | 100 | 91.05 | 0.08 | 0 | 9105 |
| IBM | buy | 6/18/2004 | 6-2004 | 3900 | 2000 | 271.45 | 1.51 | 0 | 181063 |
| IBM | buy | 6/22/2004 | 6-2004 | 900 | 700 | 450.94 | 0.54 | 0 | 63138 |
| IBM | buy | 6/23/2004 | 6-2004 | 400 | 400 | 361.68 | 0.32 | 0 | 36168 |
| IBM | buy | 6/24/2004 | 6-2004 | 900 | 900 | 450.46 | 0.68 | 0 | 81091 |
| IBM | buy | 6/25/2004 | 6-2004 | 500 | 500 | 268.51 | 0.38 | 0 | 44743 |
| IBM | buy | 6/28/2004 | 6-2004 | 600 | 600 | 443.05 | 0.47 | 0 | 53141 |
| IBM | buy | 7/1/2004 | 7-2004 | 1000 | 800 | 610.86 | 0.63 | 0 | 69816 |
| IBM | buy | 7/6/2004 | 7-2004 | 200 | 200 | 85.87 | 0.15 | 0 | 17174 |
| IBM | buy | 7/20/2004 | 7-2004 | 100 | 100 | 86.14 | 0.08 | 0 | 8614 |
| IBM | buy | 7/21/2004 | 7-2004 | 100 | 100 | 86.97 | 0.08 | 0 | 8697 |
| IBM | buy | 8/10/2004 | 8-2004 | 200 | 200 | 168.44 | 0.16 | 0 | 16844 |
| IBM | buy | 8/13/2004 | 8-2004 | 200 | 200 | 167 | 0.16 | 0 | 16700 |
| IBM | buy | 8/17/2004 | 8-2004 | 200 | 200 | 167.96 | 0.16 | 0 | 16796 |
| IBM | buy | 8/19/2004 | 8-2004 | 200 | 200 | 169.84 | 0.16 | 0 | 16984 |
| IBM | buy | 8/24/2004 | 8-2004 | 200 | 200 | 169.86 | 0.16 | 0 | 16986 |
| IBM | buy | 11/5/2004 | 11-2004 | 100 | 100 | 93.49 | 0.08 | 0 | 9349 |
| IBM | buy | 11/8/2004 | 11-2004 | 100 | 100 | 93.35 | 0.08 | 0 | 9335 |
| IBM | buy | 11/11/2004 | 11-2004 | 200 | 200 | 93.89 | 0.15 | 0 | 18778 |
| IBM | buy | 12/16/2004 | 12-2004 | 100 | 100 | 97.99 | 0.08 | 0 | 9799 |
| IFF | buy | 12/31/2003 | 12-2003 | 1200 | 1200 | 70.04 | 0.84 | 0 | 42024 |
| IGT | BUY | 11/4/2003 | 11-2003 | 200 | 200 | 32.13 | 0.08 | 0 | 6426 |
| IGT | BUY | 11/5/2003 | 11-2003 | 800 | 800 | 271.7 | 0.32 | 0 | 27170 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| IGT | BUY | 11/25/2003 | 11-2003 | 800 | 800 | 204.35 | 0.32 | 0 | 27253 |
| IGT | buy | 10/7/2003 | 10-2003 | 400 | 400 | 28.6 | 0.28 | 0 | 11440 |
| IGT | buy | 10/10/2003 | 10-2003 | 300 | 300 | 28.13 | 0.21 | 0 | 8439 |
| IGT | buy | 10/13/2003 | 10-2003 | 200 | 200 | 29.95 | 0.14 | 0 | 5990 |
| IGT | buy | 10/30/2003 | 10-2003 | 100 | 100 | 32.7 | 0.07 | 0 | 3270 |
| IGT | buy | 11/4/2003 | 11-2003 | 100 | 100 | 32.5 | 0.07 | 0 | 3250 |
| IGT | buy | 11/19/2003 | 11-2003 | 600 | 300 | 64.36 | 0.21 | 0 | 9654 |
| IGT | buy | 11/20/2003 | 11-2003 | 1200 | 1200 | 129.83 | 0.84 | 0 | 39042 |
| IGT | buy | 11/25/2003 | 11-2003 | 1000 | 1000 | 67.85 | 0.7 | 0 | 33925 |
| IGT | buy | 12/4/2003 | 12-2003 | 800 | 800 | 270.96 | 0.56 | 0 | 27096 |
| IGT | buy | 12/5/2003 | 12-2003 | 200 | 200 | 68.3 | 0.14 | 0 | 6830 |
| IGT | buy | 12/8/2003 | 12-2003 | 200 | 200 | 68.84 | 0.14 | 0 | 6884 |
| IGT | buy | 12/9/2003 | 12-2003 | 400 | 400 | 68.64 | 0.28 | 0 | 13728 |
| IGT | buy | 12/10/2003 | 12-2003 | 1400 | 1400 | 135.1 | 0.98 | 0 | 47240 |
| IGT | buy | 12/12/2003 | 12-2003 | 600 | 600 | 69.12 | 0.42 | 0 | 20736 |
| IGT | buy | 12/16/2003 | 12-2003 | 1600 | 1600 | 139.04 | 1.12 | 0 | 55616 |
| IGT | buy | 12/17/2003 | 12-2003 | 2800 | 2600 | 280.26 | 1.82 | 0 | 91038 |
| IGT | buy | 12/18/2003 | 12-2003 | 5400 | 4800 | 514.38 | 3.36 | 0 | 176262 |
| IGT | buy | 1/6/2004 | 1-2004 | 1000 | 1000 | 71.68 | 0.7 | 0 | 35840 |
| IGT | buy | 1/7/2004 | 1-2004 | 3000 | 2500 | 213.78 | 1.75 | 0 | 89059 |
| IGT | buy | 1/13/2004 | 1-2004 | 1000 | 1000 | 69.09 | 0.7 | 0 | 34545 |
| IGT | buy | 1/15/2004 | 1-2004 | 500 | 500 | 35.56 | 0.35 | 0 | 17780 |
| IGT | buy | 1/20/2004 | 1-2004 | 500 | 500 | 35.52 | 0.35 | 0 | 17780 |
| IGT | buy | 1/21/2004 | 1-2004 | 2100 | 2100 | 146.29 | 1.05 | 0 | 76805 |
| IGT | buy | 1/22/2004 | 1-2004 | 1100 | 700 | 74.12 | 0.49 | 0 | 25932 |
| IGT | buy | 1/23/2004 | 1-2004 | 500 | 500 | 37.54 | 0.35 | 0 | 18770 |
| IGT | buy | 2/6/2004 | 2-2004 | 500 | 500 | 37.5 | 0.35 | 0 | 18750 |
| IGT | buy | 2/18/2004 | 2-2004 | 500 | 500 | 37.93 | 0.35 | 0 | 18965 |
| IGT | buy | 2/20/2004 | 2-2004 | 500 | 500 | 37.87 | 0.35 | 0 | 18935 |
| IGT | buy | 2/24/2004 | 2-2004 | 800 | 400 | 73.8 | 0.28 | 0 | 14760 |
| IGT | buy | 2/25/2004 | 2-2004 | 600 | 600 | 37 | 0.42 | 0 | 22200 |
| IGT | buy | 2/27/2004 | 2-2004 | 600 | 400 | 38.96 | 0.28 | 0 | 15584 |
| IGT | buy | 3/1/2004 | 3-2004 | 3700 | 3200 | 291.59 | 2.24 | 0 | 132980 |
| IGT | buy | 3/2/2004 | 3-2004 | 4300 | 3800 | 340.58 | 2.66 | 0 | 161609 |
| IGT | buy | 3/3/2004 | 3-2004 | 1500 | 1000 | 126.53 | 0.7 | 0 | 42175 |
| IGT | buy | 3/5/2004 | 3-2004 | 2000 | 2000 | 167.96 | 1.4 | 0 | 83980 |
| IGT | buy | 3/8/2004 | 3-2004 | 2000 | 2000 | 168.84 | 1.4 | 0 | 84420 |
| IGT | buy | 3/9/2004 | 3-2004 | 1000 | 1000 | 82.52 | 0.7 | 0 | 41260 |
| IGT | buy | 3/10/2004 | 3-2004 | 2500 | 2500 | 205.19 | 1.75 | 0 | 102595 |
| IGT | buy | 3/11/2004 | 3-2004 | 8500 | 7300 | 682.98 | 5.11 | 0 | 292819 |
| IGT | buy | 3/16/2004 | 3-2004 | 1500 | 1500 | 120.96 | 1.05 | 0 | 60480 |
| IGT | buy | 3/19/2004 | 3-2004 | 1500 | 1500 | 123.9 | 1.05 | 0 | 61950 |
| IGT | buy | 3/22/2004 | 3-2004 | 2000 | 2000 | 161.74 | 1.4 | 0 | 80870 |
| IGT | buy | 3/24/2004 | 3-2004 | 2500 | 2500 | 220.08 | 1.75 | 0 | 110040 |
| IGT | buy | 3/29/2004 | 3-2004 | 500 | 500 | 45 | 0.35 | 0 | 22500 |
| IGT | buy | 4/2/2004 | 4-2004 | 500 | 500 | 45.4 | 0.35 | 0 | 22700 |
| IGT | buy | 4/7/2004 | 4-2004 | 3000 | 3000 | 272.5 | 2.1 | 0 | 136250 |
| IGT | buy | 4/8/2004 | 4-2004 | 1600 | 1300 | 182.33 | 0.91 | 0 | 59238 |
| IGT | buy | 4/13/2004 | 4-2004 | 1500 | 1500 | 134.49 | 1.05 | 0 | 67245 |
| IGT | buy | 4/19/2004 | 4-2004 | 1000 | 1000 | 91.8 | 0.7 | 0 | 45900 |
| IGT | buy | 4/20/2004 | 4-2004 | 1000 | 900 | 92.8 | 0.63 | 0 | 41760 |
| IGT | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 91.24 | 0.7 | 0 | 45620 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| IGT | buy | 4/22/2004 | 4-2004 | 9000 | 9000 | 794.56 | 6.3 | 0 | 397280 |
| IGT | buy | 4/23/2004 | 4-2004 | 5000 | 4400 | 420.29 | 3.08 | 0 | 184883 |
| IGT | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 78 | 0 | 0 | 39000 |
| IGT | buy | 6/17/2004 | 6-2004 | 1200 | 1200 | 171.59 | 0.92 | 0 | 41008 |
| IGT | buy | 6/22/2004 | 6-2004 | 400 | 400 | 104.38 | 0.31 | 0 | 13927 |
| IGT | buy | 6/24/2004 | 6-2004 | 800 | 800 | 149.86 | 0.6 | 0 | 30064 |
| IGT | buy | 6/28/2004 | 6-2004 | 100 | 100 | 37.22 | 0.08 | 0 | 3722 |
| IGT | buy | 6/29/2004 | 6-2004 | 200 | 200 | 37.33 | 0.15 | 0 | 7466 |
| IGT | buy | 7/1/2004 | 7-2004 | 500 | 500 | 190.1 | 0.4 | 0 | 19010 |
| IGT | buy | 7/2/2004 | 7-2004 | 200 | 200 | 77.65 | 0.16 | 0 | 7765 |
| IGT | buy | 7/6/2004 | 7-2004 | 200 | 200 | 38.05 | 0.15 | 0 | 7610 |
| IGT | buy | 7/14/2004 | 7-2004 | 300 | 300 | 35.85 | 0.22 | 0 | 10755 |
| IGT | buy | 7/20/2004 | 7-2004 | 200 | 200 | 67.45 | 0.16 | 0 | 6745 |
| IGT | buy | 7/21/2004 | 7-2004 | 100 | 100 | 35.2 | 0.08 | 0 | 3520 |
| IGT | buy | 7/29/2004 | 7-2004 | 1300 | 1300 | 410.77 | 1.04 | 0 | 41077 |
| IGT | buy | 8/19/2004 | 8-2004 | 200 | 200 | 59.8 | 0.16 | 0 | 5980 |
| IGT | buy | 8/20/2004 | 8-2004 | 200 | 200 | 59.68 | 0.16 | 0 | 5968 |
| IGT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 36.73 | 0.08 | 0 | 3673 |
| IGT | buy | 11/8/2004 | 11-2004 | 100 | 100 | 35.9 | 0.08 | 0 | 3590 |
| IGT | buy | 11/11/2004 | 11-2004 | 100 | 100 | 34.66 | 0.08 | 0 | 3466 |
| IGT | buy | 11/19/2004 | 11-2004 | 100 | 100 | 35.78 | 0.08 | 0 | 3578 |
| IGT | buy | 11/24/2004 | 11-2004 | 100 | 100 | 35.22 | 0.08 | 0 | 3522 |
| IGT | buy | 11/30/2004 | 11-2004 | 300 | 300 | 71 | 0.23 | 0 | 10650 |
| IP | BUY | 12/10/2003 | 12-2003 | 200 | 200 | 81.22 | 0.08 | 0 | 8122 |
| IP | BUY | 12/11/2003 | 12-2003 | 1400 | 1400 | 245.56 | 0.56 | 0 | 57286 |
| IP | buy | 5/1/2003 | 5-2003 | 34500 | 32400 | 6342.06 | 25.92 | 0 | 1135691 |
| IP | buy | 5/2/2003 | 5-2003 | 56100 | 51600 | 10351.7 | 41.28 | 0 | 1848295 |
| IP | buy | 5/5/2003 | 5-2003 | 56800 | 53400 | 9982.12 | 42.72 | 0 | 1910514 |
| IP | buy | 5/6/2003 | 5-2003 | 60500 | 56800 | 10889.34 | 45.44 | 0 | 2061263 |
| IP | buy | 5/7/2003 | 5-2003 | 73500 | 69400 | 12428.51 | 55.52 | 0 | 2506113 |
| IP | buy | 5/8/2003 | 5-2003 | 45100 | 41500 | 8285.27 | 33.2 | 0 | 1487270 |
| IP | buy | 5/9/2003 | 5-2003 | 19600 | 17900 | 4094.41 | 14.32 | 0 | 647868 |
| IP | buy | 5/12/2003 | 5-2003 | 43700 | 40600 | 9791.98 | 32.48 | 0 | 1504533 |
| IP | buy | 5/13/2003 | 5-2003 | 44200 | 41500 | 8935.89 | 33.2 | 0 | 1551497 |
| IP | buy | 5/14/2003 | 5-2003 | 49700 | 48200 | 9184.38 | 38.56 | 0 | 1792230 |
| IP | buy | 5/15/2003 | 5-2003 | 30000 | 28200 | 6892.86 | 22.56 | 0 | 1050857 |
| IP | buy | 5/16/2003 | 5-2003 | 14300 | 12000 | 3053.63 | 9.6 | 0 | 447145 |
| IP | buy | 5/19/2003 | 5-2003 | 28100 | 26500 | 5998.78 | 21.2 | 0 | 963707 |
| IP | buy | 5/20/2003 | 5-2003 | 54000 | 51400 | 9674.07 | 41.12 | 0 | 1854587 |
| IP | buy | 5/21/2003 | 5-2003 | 49800 | 47200 | 9039.42 | 37.76 | 0 | 1692071 |
| IP | buy | 5/22/2003 | 5-2003 | 44100 | 42500 | 8748.65 | 34 | 0 | 1555463 |
| IP | buy | 5/23/2003 | 5-2003 | 25000 | 22900 | 5284.66 | 18.32 | 0 | 840317 |
| IP | buy | 5/27/2003 | 5-2003 | 52500 | 48400 | 9921.33 | 38.72 | 0 | 1792464 |
| IP | buy | 5/28/2003 | 5-2003 | 61900 | 57700 | 11318.62 | 46.16 | 0 | 2140813 |
| IP | buy | 5/29/2003 | 5-2003 | 42800 | 39500 | 8524.76 | 31.6 | 0 | 1463301 |
| IP | buy | 5/30/2003 | 5-2003 | 65100 | 61300 | 10424.08 | 49.04 | 0 | 2249752 |
| IP | buy | 6/2/2003 | 6-2003 | 49700 | 47400 | 12025.92 | 37.92 | 0 | 1757694 |
| IP | buy | 6/3/2003 | 6-2003 | 58200 | 54400 | 11464.89 | 43.52 | 0 | 1998544 |
| IP | buy | 6/4/2003 | 6-2003 | 44300 | 43300 | 10748.53 | 34.64 | 0 | 1631083 |
| IP | buy | 6/5/2003 | 6-2003 | 27900 | 27300 | 6155.17 | 21.84 | 0 | 1050224 |
| IP | buy | 6/6/2003 | 6-2003 | 62600 | 59500 | 14865.55 | 47.6 | 0 | 2297187 |
| IP | buy | 6/9/2003 | 6-2003 | 44600 | 43400 | 12984.56 | 34.72 | 0 | 1652446 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IP | buy | 6/10/2003 | 6-2003 | 43200 | 40100 | 8776.61 | 32.08 | 0 | 1537773 |
| IP | buy | 6/11/2003 | 6-2003 | 33600 | 32700 | 9777.54 | 26.16 | 0 | 1257819 |
| IP | buy | 6/12/2003 | 6-2003 | 38800 | 36400 | 8665.61 | 29.12 | 0 | 1408381 |
| IP | buy | 6/13/2003 | 6-2003 | 31000 | 30200 | 8163.44 | 24.16 | 0 | 1146965 |
| IP | buy | 6/16/2003 | 6-2003 | 33400 | 33000 | 7289.31 | 26.4 | 0 | 1259119 |
| IP | buy | 6/17/2003 | 6-2003 | 27500 | 26800 | 6799.96 | 21.44 | 0 | 1030070 |
| IP | buy | 6/18/2003 | 6-2003 | 37100 | 35500 | 9232.46 | 28.4 | 0 | 1343496 |
| IP | buy | 6/19/2003 | 6-2003 | 34400 | 32800 | 9090.41 | 26.24 | 0 | 1257829 |
| IP | buy | 6/20/2003 | 6-2003 | 40100 | 39500 | 9523.03 | 31.6 | 0 | 1499365 |
| IP | buy | 6/23/2003 | 6-2003 | 45800 | 42600 | 7731.12 | 34.08 | 0 | 1575759 |
| IP | buy | 6/24/2003 | 6-2003 | 41300 | 39400 | 10548.26 | 31.52 | 0 | 1468035 |
| IP | buy | 6/25/2003 | 6-2003 | 34900 | 32500 | 7633.07 | 26 | 0 | 1203575 |
| IP | buy | 6/26/2003 | 6-2003 | 39900 | 37900 | 8135.53 | 30.32 | 0 | 1388771 |
| IP | buy | 6/27/2003 | 6-2003 | 40300 | 38900 | 7593.47 | 31.12 | 0 | 1406609 |
| IP | buy | 6/30/2003 | 6-2003 | 33400 | 31200 | 7152.77 | 24.96 | 0 | 1115884 |
| IP | buy | 7/1/2003 | 7-2003 | 30000 | 28900 | 7640.19 | 23.12 | 0 | 1031310 |
| IP | buy | 7/2/2003 | 7-2003 | 44300 | 40700 | 10536.86 | 32.56 | 0 | 1488074 |
| IP | buy | 7/3/2003 | 7-2003 | 24700 | 23500 | 4666.28 | 18.8 | 0 | 863444 |
| IP | buy | 7/7/2003 | 7-2003 | 36200 | 33700 | 7335.91 | 26.96 | 0 | 1274564 |
| IP | buy | 7/8/2003 | 7-2003 | 46400 | 44600 | 11298.3 | 35.68 | 0 | 1668622 |
| IP | buy | 7/9/2003 | 7-2003 | 49100 | 46700 | 11551.81 | 37.36 | 0 | 1740347 |
| IP | buy | 7/10/2003 | 7-2003 | 46800 | 45800 | 10634.18 | 36.64 | 0 | 1663909 |
| IP | buy | 7/11/2003 | 7-2003 | 40700 | 37700 | 8130.23 | 30.16 | 0 | 1368162 |
| IP | buy | 7/14/2003 | 7-2003 | 26800 | 25200 | 5839.44 | 20.16 | 0 | 925147 |
| IP | buy | 7/15/2003 | 7-2003 | 72100 | 64300 | 12136.55 | 51.44 | 0 | 2350584 |
| IP | buy | 7/16/2003 | 7-2003 | 43900 | 41300 | 9389.06 | 33.04 | 0 | 1514704 |
| IP | buy | 7/17/2003 | 7-2003 | 54400 | 49000 | 10300.45 | 39.2 | 0 | 1808012 |
| IP | buy | 7/18/2003 | 7-2003 | 22500 | 20600 | 5364.08 | 16.48 | 0 | 772269 |
| IP | buy | 7/21/2003 | 7-2003 | 34100 | 29800 | 6399.19 | 23.84 | 0 | 1115717 |
| IP | buy | 7/22/2003 | 7-2003 | 37700 | 35700 | 8767.71 | 28.56 | 0 | 1365760 |
| IP | buy | 7/23/2003 | 7-2003 | 23100 | 22200 | 5941.19 | 17.76 | 0 | 856398 |
| IP | buy | 7/24/2003 | 7-2003 | 23300 | 22200 | 5793.26 | 17.76 | 0 | 851698 |
| IP | buy | 7/25/2003 | 7-2003 | 36500 | 35200 | 8566.31 | 28.16 | 0 | 1334585 |
| IP | buy | 7/28/2003 | 7-2003 | 51600 | 42800 | 9689.56 | 34.24 | 0 | 1644732 |
| IP | buy | 7/29/2003 | 7-2003 | 40200 | 35400 | 7923.75 | 28.32 | 0 | 1355512 |
| IP | buy | 7/30/2003 | 7-2003 | 39900 | 31500 | 6036.63 | 25.2 | 0 | 1211049 |
| IP | buy | 7/31/2003 | 7-2003 | 31000 | 27400 | 5070.93 | 21.92 | 0 | 1068155 |
| IP | buy | 8/1/2003 | 8-2003 | 39300 | 36100 | 8814.25 | 25.27 | 0 | 1401082 |
| IP | buy | 8/4/2003 | 8-2003 | 27400 | 25300 | 6775.01 | 17.71 | 0 | 979866 |
| IP | buy | 8/5/2003 | 8-2003 | 62000 | 51200 | 10535.29 | 35.84 | 0 | 1982557 |
| IP | buy | 8/6/2003 | 8-2003 | 54300 | 48600 | 10184.06 | 34.02 | 0 | 1853642 |
| IP | buy | 8/7/2003 | 8-2003 | 42400 | 35900 | 8221.39 | 25.13 | 0 | 1365419 |
| IP | buy | 8/8/2003 | 8-2003 | 11300 | 10400 | 3387.61 | 7.28 | 0 | 399959 |
| IP | buy | 8/11/2003 | 8-2003 | 14800 | 14600 | 5180.01 | 10.22 | 0 | 572710 |
| IP | buy | 8/12/2003 | 8-2003 | 18400 | 17400 | 5948.74 | 12.18 | 0 | 685487 |
| IP | buy | 8/13/2003 | 8-2003 | 12300 | 12300 | 3559.81 | 8.61 | 0 | 486417 |
| IP | buy | 8/14/2003 | 8-2003 | 17600 | 17400 | 5171.66 | 12.18 | 0 | 702397 |
| IP | buy | 8/15/2003 | 8-2003 | 3700 | 3700 | 1509.22 | 2.59 | 0 | 150922 |
| IP | buy | 8/18/2003 | 8-2003 | 10400 | 10200 | 3354.1 | 7.14 | 0 | 417097 |
| IP | buy | 8/19/2003 | 8-2003 | 8600 | 8400 | 3023.92 | 5.88 | 0 | 343144 |
| IP | buy | 8/20/2003 | 8-2003 | 10800 | 10600 | 3483.1 | 7.42 | 0 | 434393 |
| IP | buy | 8/21/2003 | 8-2003 | 16200 | 15600 | 3952.47 | 10.92 | 0 | 642218 |
| IP | buy | 8/22/2003 | 8-2003 | 10000 | 8600 | 2451.22 | 6.02 | 0 | 351301 |
| IP | buy | 8/25/2003 | 8-2003 | 11500 | 11300 | 3408.46 | 7.91 | 0 | 453206 |
| IP | buy | 8/26/2003 | 8-2003 | 29100 | 28000 | 6821.06 | 19.6 | 0 | 1117795 |
| IP | buy | 8/27/2003 | 8-2003 | 14900 | 14100 | 4101.06 | 9.87 | 0 | 566760 |
| IP | buy | 8/28/2003 | 8-2003 | 15900 | 14000 | 3681.6 | 9.8 | 0 | 566644 |
| IP | buy | 8/29/2003 | 8-2003 | 10400 | 9500 | 2304.81 | 6.65 | 0 | 384112 |
| IP | buy | 9/2/2003 | 9-2003 | 35700 | 33200 | 7034.33 | 23.24 | 0 | 1336976 |
| IP | buy | 9/3/2003 | 9-2003 | 30500 | 26900 | 5896.97 | 18.83 | 0 | 1094183 |
| IP | buy | 9/4/2003 | 9-2003 | 22100 | 21300 | 4233.85 | 14.91 | 0 | 850991 |
| IP | buy | 9/5/2003 | 9-2003 | 20400 | 17900 | 4309.55 | 12.53 | 0 | 707942 |
| IP | buy | 9/8/2003 | 9-2003 | 20800 | 17800 | 3598.49 | 12.46 | 0 | 711524 |
| IP | buy | 9/9/2003 | 9-2003 | 9700 | 8200 | 1849.8 | 5.74 | 0 | 329716 |
| IP | buy | 9/10/2003 | 9-2003 | 19800 | 18200 | 2473.98 | 12.74 | 0 | 725581 |
| IP | buy | 9/11/2003 | 9-2003 | 20400 | 19300 | 3107.81 | 13.51 | 0 | 768851 |
| IP | buy | 9/12/2003 | 9-2003 | 9100 | 8300 | 1788.61 | 5.81 | 0 | 330424 |
| IP | buy | 9/15/2003 | 9-2003 | 17800 | 15000 | 2869.6 | 10.5 | 0 | 597934 |
| IP | buy | 9/16/2003 | 9-2003 | 11800 | 10200 | 1671.36 | 7.14 | 0 | 415846 |
| IP | buy | 9/17/2003 | 9-2003 | 2000 | 2000 | 813 | 1.4 | 0 | 81300 |
| IP | buy | 9/18/2003 | 9-2003 | 4300 | 4300 | 1345.59 | 3.01 | 0 | 175292 |
| IP | buy | 9/19/2003 | 9-2003 | 2100 | 2100 | 737.64 | 1.47 | 0 | 86073 |
| IP | buy | 9/22/2003 | 9-2003 | 13000 | 10900 | 2593.38 | 7.63 | 0 | 441624 |
| IP | buy | 9/23/2003 | 9-2003 | 6800 | 6300 | 1126.88 | 4.41 | 0 | 253549 |
| IP | buy | 9/24/2003 | 9-2003 | 14600 | 13000 | 3271.43 | 9.1 | 0 | 518936 |
| IP | buy | 9/25/2003 | 9-2003 | 21600 | 17400 | 3523.45 | 12.18 | 0 | 688781 |
| IP | buy | 9/26/2003 | 9-2003 | 21800 | 18500 | 2887.75 | 12.95 | 0 | 721817 |
| IP | buy | 9/29/2003 | 9-2003 | 2200 | 1300 | 195.62 | 0.91 | 0 | 50881 |
| IP | buy | 10/2/2003 | 10-2003 | 1400 | 900 | 118.01 | 0.63 | 0 | 35344 |
| IP | buy | 10/13/2003 | 10-2003 | 500 | 500 | 39.12 | 0.35 | 0 | 19560 |
| IP | buy | 10/30/2003 | 10-2003 | 100 | 100 | 39.45 | 0.07 | 0 | 3945 |
| IP | buy | 11/11/2003 | 11-2003 | 500 | 500 | 37.3 | 0.35 | 0 | 18650 |
| IP | buy | 11/19/2003 | 11-2003 | 400 | 400 | 74 | 0.28 | 0 | 14806 |
| IP | buy | 11/21/2003 | 11-2003 | 200 | 200 | 36.98 | 0.14 | 0 | 7396 |
| IP | buy | 12/1/2003 | 12-2003 | 2400 | 2400 | 230.5 | 1.68 | 0 | 92200 |
| IP | buy | 12/4/2003 | 12-2003 | 1200 | 1200 | 239.3 | 0.84 | 0 | 47858 |
| IP | buy | 12/9/2003 | 12-2003 | 800 | 400 | 163.48 | 0.28 | 0 | 16348 |
| IP | buy | 12/12/2003 | 12-2003 | 600 | 600 | 81.8 | 0.42 | 0 | 24540 |
| IP | buy | 12/15/2003 | 12-2003 | 4800 | 3000 | 574.4 | 2.1 | 0 | 123112 |
| IP | buy | 12/16/2003 | 12-2003 | 2200 | 1400 | 243.48 | 0.98 | 0 | 56812 |
| IP | buy | 12/17/2003 | 12-2003 | 3600 | 2800 | 409.98 | 1.96 | 0 | 114804 |
| IP | buy | 12/18/2003 | 12-2003 | 800 | 800 | 83.64 | 0.56 | 0 | 33456 |
| IP | buy | 12/19/2003 | 12-2003 | 7000 | 5200 | 587.88 | 3.64 | 0 | 218314 |
| IP | buy | 12/29/2003 | 12-2003 | 1600 | 1600 | 169.6 | 1.12 | 0 | 67840 |
| IP | buy | 1/5/2004 | 1-2004 | 800 | 800 | 86.8 | 0.56 | 0 | 34720 |
| IP | buy | 1/8/2004 | 1-2004 | 800 | 800 | 87.2 | 0.56 | 0 | 34880 |
| IP | buy | 1/9/2004 | 1-2004 | 1200 | 1200 | 133.94 | 0.91 | 0 | 58027 |
| IP | buy | 1/15/2004 | 1-2004 | 2000 | 1300 | 175.2 | 0.91 | 0 | 56923 |
| IP | buy | 1/16/2004 | 1-2004 | 800 | 400 | 87.16 | 0.28 | 0 | 17432 |
| IP | buy | 1/21/2004 | 1-2004 | 900 | 900 | 86.94 | 0.63 | 0 | 39123 |
| IP | buy | 1/22/2004 | 1-2004 | 1200 | 1200 | 127.8 | 0.84 | 0 | 51080 |
| IP | buy | 1/23/2004 | 1-2004 | 300 | 300 | 42.62 | 0.21 | 0 | 12786 |
| IP | buy | 1/26/2004 | 1-2004 | 400 | 400 | 42.81 | 0.28 | 0 | 17124 |
| IP | buy | 2/6/2004 | 2-2004 | 500 | 500 | 42 | 0.35 | 0 | 21000 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| IP | buy | 2/10/2004 | 2-2004 | 400 | 400 | 41.95 | 0.28 | 0 | 16780 |
| IP | buy | 2/20/2004 | 2-2004 | 400 | 400 | 43.51 | 0.28 | 0 | 17404 |
| IP | buy | 2/24/2004 | 2-2004 | 800 | 800 | 88.74 | 0.56 | 0 | 35496 |
| IP | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 89 | 0.77 | 0 | 48950 |
| IP | buy | 3/9/2004 | 3-2004 | 1000 | 1000 | 86 | 0.7 | 0 | 43000 |
| IP | buy | 3/10/2004 | 3-2004 | 2000 | 2000 | 167.24 | 1.4 | 0 | 83620 |
| IP | buy | 3/11/2004 | 3-2004 | 2500 | 2500 | 206.27 | 1.75 | 0 | 103135 |
| IP | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 81.08 | 0.7 | 0 | 40540 |
| IP | buy | 3/19/2004 | 3-2004 | 1700 | 1700 | 166.03 | 1.19 | 0 | 70490 |
| IP | buy | 3/23/2004 | 3-2004 | 500 | 500 | 40.37 | 0.35 | 0 | 20185 |
| IP | buy | 3/31/2004 | 3-2004 | 1500 | 1000 | 126.3 | 0.7 | 0 | 42095 |
| IP | buy | 4/2/2004 | 4-2004 | 500 | 500 | 42.05 | 0.35 | 0 | 21025 |
| IP | buy | 4/8/2004 | 4-2004 | 1000 | 1000 | 84.2 | 0.7 | 0 | 42100 |
| IP | buy | 4/13/2004 | 4-2004 | 500 | 500 | 42.02 | 0.35 | 0 | 21010 |
| IP | buy | 4/15/2004 | 4-2004 | 500 | 300 | 41.86 | 0.21 | 0 | 12558 |
| IP | buy | 4/20/2004 | 4-2004 | 1500 | 1000 | 126.06 | 0.7 | 0 | 42020 |
| IP | buy | 4/22/2004 | 4-2004 | 500 | 400 | 41.98 | 0.28 | 0 | 16792 |
| IP | buy | 4/23/2004 | 4-2004 | 1500 | 1500 | 126.9 | 1.05 | 0 | 63450 |
| IP | buy | 4/26/2004 | 4-2004 | 1500 | 1000 | 128.79 | 0.7 | 0 | 42930 |
| IP | buy | 4/28/2004 | 4-2004 | 500 | 500 | 41.3 | 0.35 | 0 | 20650 |
| IP | buy | 6/29/2004 | 6-2004 | 400 | 200 | 88.45 | 0.16 | 0 | 8845 |
| IP | buy | 10/4/2004 | 10-2004 | 200 | 200 | 81.4 | 0.16 | 0 | 8140 |
| IP | buy | 10/5/2004 | 10-2004 | 100 | 100 | 40.6 | 0.08 | 0 | 4060 |
| IP | buy | 10/6/2004 | 10-2004 | 100 | 100 | 40.81 | 0.08 | 0 | 4081 |
| IP | buy | 10/7/2004 | 10-2004 | 100 | 100 | 41.35 | 0.08 | 0 | 4135 |
| IP | buy | 10/8/2004 | 10-2004 | 100 | 100 | 40.79 | 0.08 | 0 | 4079 |
| IP | buy | 10/28/2004 | 10-2004 | 1300 | 1300 | 150.94 | 0.99 | 0 | 49114 |
| IP | buy | 10/29/2004 | 10-2004 | 100 | 100 | 38.28 | 0.08 | 0 | 3828 |
| IP | buy | 11/4/2004 | 11-2004 | 100 | 100 | 38.73 | 0.08 | 0 | 3873 |
| IP | buy | 11/19/2004 | 11-2004 | 300 | 300 | 122.04 | 0.24 | 0 | 12204 |
| IP | buy | 11/24/2004 | 11-2004 | 100 | 100 | 41.37 | 0.08 | 0 | 4137 |
| IR | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 60.92 | 0.04 | 0 | 6092 |
| IR | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 59.02 | 0.04 | 0 | 5902 |
| IR | BUY | 11/12/2003 | 11-2003 | 100 | 100 | 59.9 | 0.04 | 0 | 5990 |
| IR | buy | 9/26/2003 | 9-2003 | 400 | 400 | 52.95 | 0.28 | 0 | 21180 |
| IR | buy | 9/29/2003 | 9-2003 | 200 | 200 | 53.2 | 0.14 | 0 | 10640 |
| IR | buy | 4/29/2004 | 4-2004 | 1500 | 1000 | 196.07 | 0.7 | 0 | 65280 |
| IR | buy | 6/28/2004 | 6-2004 | 1900 | 1700 | 816.68 | 1.32 | 0 | 115758 |
| IR | buy | 7/20/2004 | 7-2004 | 100 | 100 | 66.44 | 0.08 | 0 | 6644 |
| IR | buy | 8/13/2004 | 8-2004 | 400 | 400 | 251.22 | 0.32 | 0 | 25122 |
| IR | buy | 8/19/2004 | 8-2004 | 200 | 200 | 125 | 0.16 | 0 | 12500 |
| IR | buy | 8/20/2004 | 8-2004 | 600 | 600 | 380.14 | 0.48 | 0 | 38014 |
| IR | buy | 8/24/2004 | 8-2004 | 200 | 200 | 128.7 | 0.16 | 0 | 12870 |
| IRF | buy | 1/6/2004 | 1-2004 | 400 | 400 | 51.83 | 0 | 0 | 20732 |
| IRF | buy | 1/7/2004 | 1-2004 | 400 | 400 | 51.84 | 0.28 | 0 | 20736 |
| IRF | buy | 1/8/2004 | 1-2004 | 400 | 400 | 53.77 | 0 | 0 | 21508 |
| IRF | buy | 1/9/2004 | 1-2004 | 400 | 400 | 52.94 | 0.28 | 0 | 21176 |
| IRF | buy | 1/29/2004 | 1-2004 | 500 | 500 | 48.42 | 0.35 | 0 | 24210 |
| IRF | buy | 1/30/2004 | 1-2004 | 500 | 500 | 48.25 | 0 | 0 | 24125 |
| ITT | BUY | 11/12/2003 | 11-2003 | 1000 | 1000 | 673.04 | 0.4 | 0 | 67304 |
| ITT | BUY | 11/14/2003 | 11-2003 | 1500 | 1500 | 792.7 | 0.6 | 0 | 99014 |
| ITT | BUY | 11/17/2003 | 11-2003 | 300 | 300 | 196.61 | 0.12 | 0 | 19661 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ITT | BUY | 11/18/2003 | 11-2003 | 500 | 500 | 326.87 | 0.2 | 0 | 32687 |
| ITT | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 66.65 | 0.08 | 0 | 13330 |
| ITT | buy | 10/30/2003 | 10-2003 | 300 | 300 | 67.22 | 0.2 | 0 | 20166 |
| ITT | buy | 1/27/2004 | 1-2004 | 200 | 200 | 75.5 | 0 | 0 | 15100 |
| ITT | buy | 1/28/2004 | 1-2004 | 200 | 200 | 77.3 | 0.14 | 0 | 15460 |
| ITW | BUY | 11/12/2003 | 11-2003 | 1800 | 1800 | 1360.68 | 0.72 | 0 | 136068 |
| ITW | BUY | 11/13/2003 | 11-2003 | 2700 | 2700 | 1671.78 | 1.08 | 0 | 205131 |
| ITW | BUY | 11/17/2003 | 11-2003 | 600 | 600 | 451.06 | 0.24 | 0 | 45106 |
| ITW | BUY | 11/18/2003 | 11-2003 | 100 | 100 | 74.76 | 0.04 | 0 | 7476 |
| ITW | BUY | 11/19/2003 | 11-2003 | 200 | 200 | 74.55 | 0.08 | 0 | 14910 |
| ITW | BUY | 11/24/2003 | 11-2003 | 400 | 200 | 149.22 | 0.08 | 0 | 14922 |
| ITW | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 152.98 | 0.08 | 0 | 15298 |
| ITW | buy | 10/20/2003 | 10-2003 | 900 | 300 | 215.94 | 0.21 | 0 | 21594 |
| ITW | buy | 10/27/2003 | 10-2003 | 900 | 300 | 215.22 | 0.21 | 0 | 21522 |
| ITW | buy | 7/20/2004 | 7-2004 | 300 | 300 | 275.89 | 0.24 | 0 | 27589 |
| ITW | buy | 8/13/2004 | 8-2004 | 800 | 800 | 706.6 | 0.64 | 0 | 70660 |
| ITW | buy | 8/19/2004 | 8-2004 | 600 | 540.28 | 0.48 | 0 | 54028 |
| ITW | buy | 9/21/2004 | 9-2004 | 100 | 100 | 92.35 | 0.08 | 0 | 9235 |
| IWM | buy | 8/24/2004 | 8-2004 | 400 | 400 | 435.72 | 0.32 | 0 | 43572 |
| IWM | buy | 9/21/2004 | 9-2004 | 100 | 100 | 114.37 | 0.08 | 0 | 11437 |
| JBL | BUY | 11/4/2003 | 11-2003 | 1000 | 1000 | 268.82 | 0.4 | 0 | 29842 |
| JBL | BUY | 11/13/2003 | 11-2003 | 200 | 200 | 30.59 | 0.08 | 0 | 6118 |
| JBL | BUY | 11/17/2003 | 11-2003 | 2600 | 2600 | 697.34 | 1.04 | 0 | 72484 |
| JBL | BUY | 11/18/2003 | 11-2003 | 6000 | 6000 | 1610.55 | 2.4 | 0 | 169491 |
| JBL | BUY | 11/19/2003 | 11-2003 | 1700 | 1700 | 296.13 | 0.68 | 0 | 45826 |
| JBL | BUY | 11/26/2003 | 11-2003 | 100 | 100 | 27.3 | 0.04 | 0 | 2730 |
| JBL | BUY | 11/28/2003 | 11-2003 | 100 | 100 | 27.56 | 0.04 | 0 | 2756 |
| JBL | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 55.48 | 0.08 | 0 | 5548 |
| JBL | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 207.24 | 0.32 | 0 | 20724 |
| JBL | buy | 9/15/2003 | 9-2003 | 300 | 300 | 28.31 | 0.21 | 0 | 8493 |
| JBL | buy | 10/9/2003 | 10-2003 | 300 | 300 | 28.02 | 0.21 | 0 | 8406 |
| JBL | buy | 12/12/2003 | 12-2003 | 1600 | 1600 | 53.4 | 1.12 | 0 | 42720 |
| JBL | buy | 2/13/2004 | 2-2004 | 2500 | 900 | 114.12 | 0.63 | 0 | 25677 |
| JBL | buy | 2/17/2004 | 2-2004 | 900 | 900 | 28.6 | 0 | 0 | 25740 |
| JBL | buy | 2/18/2004 | 2-2004 | 900 | 900 | 29.19 | 0 | 0 | 26271 |
| JBL | buy | 2/19/2004 | 2-2004 | 900 | 900 | 29.69 | 0 | 0 | 26721 |
| JBL | buy | 2/20/2004 | 2-2004 | 900 | 900 | 28.86 | 0 | 0 | 25974 |
| JBL | buy | 7/1/2004 | 7-2004 | 200 | 200 | 24.26 | 0.15 | 0 | 4852 |
| JBL | buy | 9/10/2004 | 9-2004 | 100 | 100 | 21.82 | 0.08 | 0 | 2182 |
| JCP | BUY | 8/2/2004 | 1-2004 | 1600 | 1300 | 210.96 | 0.52 | 0 | 34269 |
| JCP | buy | 11/3/2003 | 11-2003 | 800 | 800 | 23.89 | 0.56 | 0 | 19112 |
| JCP | buy | 11/10/2003 | 11-2003 | 700 | 700 | 22.91 | 0.49 | 0 | 16037 |
| JCP | buy | 6/23/2004 | 6-2004 | 200 | 200 | 77.27 | 0.16 | 0 | 7727 |
| JCP | buy | 6/24/2004 | 6-2004 | 800 | 800 | 231.09 | 0.62 | 0 | 30788 |
| JCP | buy | 6/25/2004 | 6-2004 | 200 | 200 | 77.1 | 0.16 | 0 | 7710 |
| JCP | buy | 6/29/2004 | 6-2004 | 200 | 200 | 37.47 | 0.15 | 0 | 7494 |
| JCP | buy | 7/1/2004 | 7-2004 | 3100 | 2900 | 988.88 | 2.29 | 0 | 110294 |
| JCP | buy | 7/2/2004 | 7-2004 | 200 | 200 | 36.44 | 0.15 | 0 | 7288 |
| JCP | buy | 7/20/2004 | 7-2004 | 100 | 100 | 38.67 | 0.08 | 0 | 3867 |
| JCP | buy | 7/21/2004 | 7-2004 | 100 | 100 | 39.27 | 0.08 | 0 | 3927 |
| JCP | buy | 7/29/2004 | 7-2004 | 1100 | 1100 | 392.5 | 0.87 | 0 | 43199 |
| JCP | buy | 8/11/2004 | 8-2004 | 600 | 600 | 230.86 | 0.48 | 0 | 23086 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| JCP | buy | 11/19/2004 | 11-2004 | 200 | 200 | 79.92 | 0.16 | 0 | 7992 |
| JCP | buy | 11/24/2004 | 11-2004 | 100 | 100 | 40.1 | 0.08 | 0 | 4010 |
| JEF | buy | 9/3/2003 | 9-2003 | 800 | 400 | 61.47 | 0.28 | 0 | 12295 |
| JHF | buy | 8/29/2003 | 8-2003 | 200 | 200 | 30.47 | 0.14 | 0 | 6094 |
| JHF | buy | 9/24/2003 | 9-2003 | 300 | 300 | 31.76 | 0.21 | 0 | 9528 |
| JHF | buy | 9/25/2003 | 9-2003 | 1800 | 600 | 96.06 | 0.42 | 0 | 19212 |
| JHF | buy | 9/26/2003 | 9-2003 | 700 | 700 | 67.87 | 0.49 | 0 | 23882 |
| JNJ | BUY | 11/26/2003 | 11-2003 | 300 | 300 | 149.1 | 0.12 | 0 | 14910 |
| JNJ | BUY | 11/28/2003 | 11-2003 | 200 | 200 | 98.65 | 0.08 | 0 | 9865 |
| JNJ | BUY | 12/8/2003 | 12-2003 | 1200 | 1200 | 599.72 | 0.48 | 0 | 59972 |
| JNJ | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 401.64 | 0.32 | 0 | 40164 |
| JNJ | BUY | 12/11/2003 | 12-2003 | 600 | 600 | 300.26 | 0.24 | 0 | 30026 |
| JNJ | BUY | 1/12/2004 | 1-2004 | 180 | 180 | 52.35 | 0.07 | 0 | 9423 |
| JNJ | BUY | 1/14/2004 | 1-2004 | 360 | 360 | 52.25 | 0.14 | 0 | 18810 |
| JNJ | BUY | 1/16/2004 | 1-2004 | 270 | 270 | 51.15 | 0.11 | 0 | 13810.5 |
| JNJ | BUY | 1/22/2004 | 1-2004 | 180 | 180 | 52.75 | 0.07 | 0 | 9495 |
| JNJ | BUY | 1/23/2004 | 1-2004 | 180 | 180 | 53.19 | 0.07 | 0 | 9574.2 |
| JNJ | BUY | 1/26/2004 | 1-2004 | 180 | 180 | 52.96 | 0.07 | 0 | 9532.8 |
| JNJ | BUY | 1/28/2004 | 1-2004 | 180 | 180 | 53.47 | 0.07 | 0 | 9624.6 |
| JNJ | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 53.55 | 0.04 | 0 | 5355 |
| JNJ | BUY | 2/2/2004 | 2-2004 | 180 | 180 | 106.83 | 0.08 | 0 | 9614.7 |
| JNJ | BUY | 2/4/2004 | 2-2004 | 90 | 90 | 108.54 | 0.03 | 0 | 4906.7 |
| JNJ | BUY | 2/5/2004 | 2-2004 | 260 | 260 | 109.07 | 0.1 | 0 | 14181.2 |
| JNJ | BUY | 2/6/2004 | 2-2004 | 160 | 160 | 54.4 | 0.06 | 0 | 8704 |
| JNJ | BUY | 2/9/2004 | 2-2004 | 200 | 200 | 108.3 | 0.08 | 0 | 10830 |
| JNJ | BUY | 2/10/2004 | 2-2004 | 20300 | 20300 | 11070.34 | 8.12 | 0 | 1107034 |
| JNJ | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 163.48 | 0.12 | 0 | 16348 |
| JNJ | BUY | 2/12/2004 | 2-2004 | 1300 | 1300 | 710.84 | 0.52 | 0 | 71084 |
| JNJ | BUY | 2/17/2004 | 2-2004 | 1100 | 1100 | 598.72 | 0.44 | 0 | 59872 |
| JNJ | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 162.11 | 0.12 | 0 | 16211 |
| JNJ | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 53.77 | 0.04 | 0 | 5377 |
| JNJ | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 53.39 | 0.04 | 0 | 5339 |
| JNJ | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 211.69 | 0.2 | 0 | 26464 |
| JNJ | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 216.66 | 0.16 | 0 | 21666 |
| JNJ | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 108.28 | 0.08 | 0 | 10828 |
| JNJ | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 105.73 | 0.08 | 0 | 10573 |
| JNJ | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 53.02 | 0.04 | 0 | 5302 |
| JNJ | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 53.61 | 0.04 | 0 | 5361 |
| JNJ | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 50.35 | 0.04 | 0 | 5035 |
| JNJ | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 49.75 | 0.04 | 0 | 4975 |
| JNJ | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 151.91 | 0.12 | 0 | 15191 |
| JNJ | BUY | 3/30/2004 | 3-2004 | 3400 | 3400 | 1713.57 | 1.36 | 0 | 171357 |
| JNJ | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 152.17 | 0.12 | 0 | 15217 |
| JNJ | BUY | 4/5/2004 | 4-2004 | 400 | 400 | 205.19 | 0.16 | 0 | 20519 |
| JNJ | BUY | 4/7/2004 | 4-2004 | 900 | 900 | 463.48 | 0.36 | 0 | 46348 |
| JNJ | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 53.53 | 0.04 | 0 | 5353 |
| JNJ | BUY | 4/27/2004 | 4-2004 | 100 | 100 | 54.45 | 0.04 | 0 | 5445 |
| JNJ | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 55.32 | 0.04 | 0 | 5532 |
| JNJ | BUY | 5/24/2004 | 5-2004 | 100 | 100 | 54.26 | 0.04 | 0 | 5426 |
| JNJ | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 55.27 | 0.08 | 0 | 11054 |
| JNJ | BUY | 5/26/2004 | 5-2004 | 400 | 400 | 55.75 | 0.16 | 0 | 22300 |
| JNJ | buy | 5/1/2003 | 5-2003 | 36600 | 35500 | 10849.9 | 28.4 | 0 | 1996397 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| JNJ | buy | 5/2/2003 | 5-2003 | 58800 | 55300 | 16393.88 | 44.24 | 0 | 3116019 |
| JNJ | buy | 5/5/2003 | 5-2003 | 43900 | 43200 | 13595.19 | 34.56 | 0 | 2448337 |
| JNJ | buy | 5/6/2003 | 5-2003 | 59600 | 57200 | 17110.42 | 45.76 | 0 | 3240835 |
| JNJ | buy | 5/7/2003 | 5-2003 | 51300 | 49700 | 14522.19 | 39.76 | 0 | 2829462 |
| JNJ | buy | 5/8/2003 | 5-2003 | 48900 | 45500 | 14353.38 | 36.4 | 0 | 2571505 |
| JNJ | buy | 5/9/2003 | 5-2003 | 24600 | 24400 | 8772.96 | 19.52 | 0 | 1371969 |
| JNJ | buy | 5/12/2003 | 5-2003 | 43900 | 41000 | 14076.36 | 32.8 | 0 | 2290197 |
| JNJ | buy | 5/13/2003 | 5-2003 | 39900 | 38300 | 12437.58 | 30.64 | 0 | 2126726 |
| JNJ | buy | 5/14/2003 | 5-2003 | 55700 | 53700 | 16162.74 | 42.96 | 0 | 2972575 |
| JNJ | buy | 5/15/2003 | 5-2003 | 44600 | 43200 | 12873.72 | 34.56 | 0 | 2397525 |
| JNJ | buy | 5/16/2003 | 5-2003 | 20500 | 20200 | 7308.05 | 16.16 | 0 | 1126962 |
| JNJ | buy | 5/19/2003 | 5-2003 | 41900 | 40800 | 12636.66 | 32.64 | 0 | 2233797 |
| JNJ | buy | 5/20/2003 | 5-2003 | 50100 | 49300 | 16845.57 | 39.44 | 0 | 2651979 |
| JNJ | buy | 5/21/2003 | 5-2003 | 51400 | 49800 | 15507.74 | 39.84 | 0 | 2663315 |
| JNJ | buy | 5/22/2003 | 5-2003 | 40000 | 39500 | 13995.36 | 31.6 | 0 | 2118053 |
| JNJ | buy | 5/23/2003 | 5-2003 | 20000 | 20000 | 7792.06 | 16 | 0 | 1060098 |
| JNJ | buy | 5/27/2003 | 5-2003 | 59800 | 57900 | 16409.01 | 46.32 | 0 | 3074713 |
| JNJ | buy | 5/28/2003 | 5-2003 | 66800 | 65100 | 20309.82 | 52.08 | 0 | 3488600 |
| JNJ | buy | 5/29/2003 | 5-2003 | 35200 | 35200 | 11056.76 | 28.16 | 0 | 1888591 |
| JNJ | buy | 5/30/2003 | 5-2003 | 47800 | 46100 | 14685.88 | 36.88 | 0 | 2489087 |
| JNJ | buy | 6/2/2003 | 6-2003 | 66300 | 63300 | 18784.01 | 50.64 | 0 | 3416613 |
| JNJ | buy | 6/3/2003 | 6-2003 | 64200 | 61800 | 20209.04 | 49.44 | 0 | 3320797 |
| JNJ | buy | 6/4/2003 | 6-2003 | 51300 | 50000 | 14302.81 | 40 | 0 | 2697584 |
| JNJ | buy | 6/5/2003 | 6-2003 | 37000 | 36000 | 10240.08 | 28.8 | 0 | 1871453 |
| JNJ | buy | 6/6/2003 | 6-2003 | 98800 | 96600 | 24788.02 | 77.28 | 0 | 5095392 |
| JNJ | buy | 6/9/2003 | 6-2003 | 51600 | 50700 | 16100.25 | 40.56 | 0 | 2675892 |
| JNJ | buy | 6/10/2003 | 6-2003 | 46400 | 44900 | 12313.47 | 35.92 | 0 | 2352620 |
| JNJ | buy | 6/11/2003 | 6-2003 | 54200 | 52000 | 14962.96 | 41.6 | 0 | 2730569 |
| JNJ | buy | 6/12/2003 | 6-2003 | 28700 | 28000 | 8883.56 | 22.4 | 0 | 1498045 |
| JNJ | buy | 6/13/2003 | 6-2003 | 42100 | 40700 | 11345.41 | 32.56 | 0 | 2148019 |
| JNJ | buy | 6/16/2003 | 6-2003 | 24600 | 24400 | 8230.18 | 19.52 | 0 | 1303264 |
| JNJ | buy | 6/17/2003 | 6-2003 | 23100 | 22900 | 6917.3 | 18.32 | 0 | 1256690 |
| JNJ | buy | 6/18/2003 | 6-2003 | 43600 | 42600 | 11133.31 | 34.08 | 0 | 2336350 |
| JNJ | buy | 6/19/2003 | 6-2003 | 25100 | 24800 | 9075.85 | 19.84 | 0 | 1356064 |
| JNJ | buy | 6/20/2003 | 6-2003 | 22800 | 21400 | 6287.69 | 17.12 | 0 | 1170069 |
| JNJ | buy | 6/23/2003 | 6-2003 | 21400 | 21200 | 7577.48 | 16.96 | 0 | 1131909 |
| JNJ | buy | 6/24/2003 | 6-2003 | 31200 | 29700 | 8176.44 | 23.76 | 0 | 1586845 |
| JNJ | buy | 6/25/2003 | 6-2003 | 35200 | 33200 | 9102.63 | 26.56 | 0 | 1756309 |
| JNJ | buy | 6/26/2003 | 6-2003 | 12600 | 11100 | 2994.43 | 8.88 | 0 | 583186 |
| JNJ | buy | 6/27/2003 | 6-2003 | 9300 | 9300 | 2685.09 | 7.44 | 0 | 480159 |
| JNJ | buy | 6/30/2003 | 6-2003 | 21800 | 20800 | 4985.07 | 16.64 | 0 | 1080008 |
| JNJ | buy | 7/1/2003 | 7-2003 | 19300 | 18700 | 4944.04 | 14.96 | 0 | 972198 |
| JNJ | buy | 7/2/2003 | 7-2003 | 42900 | 42300 | 10495.79 | 33.84 | 0 | 2229406 |
| JNJ | buy | 7/3/2003 | 7-2003 | 17600 | 16800 | 4129.82 | 13.44 | 0 | 889475 |
| JNJ | buy | 7/7/2003 | 7-2003 | 25900 | 25300 | 6101.59 | 20.24 | 0 | 1342046 |
| JNJ | buy | 7/8/2003 | 7-2003 | 25800 | 25100 | 6907.54 | 20.08 | 0 | 1314251 |
| JNJ | buy | 7/9/2003 | 7-2003 | 20500 | 19700 | 5300.71 | 15.76 | 0 | 1023836 |
| JNJ | buy | 7/10/2003 | 7-2003 | 20800 | 19700 | 4695.54 | 15.76 | 0 | 1016620 |
| JNJ | buy | 7/11/2003 | 7-2003 | 18800 | 18100 | 4592.55 | 14.48 | 0 | 934142 |
| JNJ | buy | 7/14/2003 | 7-2003 | 33800 | 32600 | 7618.48 | 26.08 | 0 | 1748307 |
| JNJ | buy | 7/15/2003 | 7-2003 | 49000 | 47700 | 9456.85 | 38.16 | 0 | 2534855 |
| JNJ | buy | 7/16/2003 | 7-2003 | 72600 | 69400 | 15212.07 | 55.52 | 0 | 3653524 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| JNJ | buy | 7/17/2003 | 7-2003 | 55300 | 48200 | 11005.19 | 38.56 | 0 | 2525686 |
| JNJ | buy | 7/18/2003 | 7-2003 | 28400 | 27000 | 8877.13 | 21.6 | 0 | 1410443 |
| JNJ | buy | 7/21/2003 | 7-2003 | 13400 | 13100 | 4018.78 | 10.48 | 0 | 675450 |
| JNJ | buy | 7/22/2003 | 7-2003 | 26800 | 24700 | 6490.82 | 19.76 | 0 | 1271672 |
| JNJ | buy | 7/23/2003 | 7-2003 | 17800 | 17000 | 7052.8 | 13.6 | 0 | 880928 |
| JNJ | buy | 7/24/2003 | 7-2003 | 13200 | 12800 | 4020.98 | 10.24 | 0 | 668761 |
| JNJ | buy | 7/25/2003 | 7-2003 | 14100 | 12700 | 3727.47 | 10.16 | 0 | 657573 |
| JNJ | buy | 7/28/2003 | 7-2003 | 9500 | 9000 | 2524.12 | 7.2 | 0 | 463549 |
| JNJ | buy | 7/29/2003 | 7-2003 | 13800 | 13600 | 5666.16 | 10.88 | 0 | 694636 |
| JNJ | buy | 7/30/2003 | 7-2003 | 7800 | 7600 | 3507.17 | 6.08 | 0 | 386280 |
| JNJ | buy | 7/31/2003 | 7-2003 | 14800 | 14200 | 4411.84 | 11.36 | 0 | 736923 |
| JNJ | buy | 8/1/2003 | 8-2003 | 4500 | 4500 | 1717.79 | 3.15 | 0 | 227359 |
| JNJ | buy | 8/4/2003 | 8-2003 | 15600 | 14600 | 3979.14 | 10.22 | 0 | 734846 |
| JNJ | buy | 8/5/2003 | 8-2003 | 18500 | 17800 | 4616.87 | 12.46 | 0 | 892916 |
| JNJ | buy | 8/6/2003 | 8-2003 | 17900 | 17000 | 6021.89 | 11.9 | 0 | 853121 |
| JNJ | buy | 8/7/2003 | 8-2003 | 26200 | 24900 | 5948.09 | 17.43 | 0 | 1264098 |
| JNJ | buy | 8/8/2003 | 8-2003 | 6100 | 6100 | 2791.37 | 4.27 | 0 | 315240 |
| JNJ | buy | 8/11/2003 | 8-2003 | 6300 | 6100 | 2990.16 | 4.27 | 0 | 314459 |
| JNJ | buy | 8/12/2003 | 8-2003 | 9500 | 9300 | 4117.81 | 6.51 | 0 | 472754 |
| JNJ | buy | 8/13/2003 | 8-2003 | 3400 | 3400 | 1374.55 | 2.38 | 0 | 172950 |
| JNJ | buy | 8/14/2003 | 8-2003 | 4000 | 4000 | 1732.28 | 2.8 | 0 | 203725 |
| JNJ | buy | 8/15/2003 | 8-2003 | 1500 | 1500 | 764.47 | 1.05 | 0 | 76447 |
| JNJ | buy | 8/18/2003 | 8-2003 | 4300 | 4300 | 1880.42 | 3.01 | 0 | 218632 |
| JNJ | buy | 8/19/2003 | 8-2003 | 4100 | 4100 | 1753.15 | 2.87 | 0 | 205440 |
| JNJ | buy | 8/20/2003 | 8-2003 | 9200 | 9000 | 3904.73 | 6.3 | 0 | 450489 |
| JNJ | buy | 8/21/2003 | 8-2003 | 8300 | 8100 | 2632.26 | 5.67 | 0 | 402254 |
| JNJ | buy | 8/22/2003 | 8-2003 | 4400 | 4400 | 1528.51 | 3.08 | 0 | 216837 |
| JNJ | buy | 8/25/2003 | 8-2003 | 7600 | 7400 | 2676.69 | 5.18 | 0 | 366757 |
| JNJ | buy | 8/26/2003 | 8-2003 | 16800 | 16500 | 3569.76 | 11.55 | 0 | 818541 |
| JNJ | buy | 8/27/2003 | 8-2003 | 7100 | 6900 | 2665.35 | 4.83 | 0 | 340590 |
| JNJ | buy | 8/28/2003 | 8-2003 | 8600 | 8400 | 2606.18 | 5.88 | 0 | 413157 |
| JNJ | buy | 8/29/2003 | 8-2003 | 10100 | 9900 | 2810.03 | 6.93 | 0 | 488031 |
| JNJ | buy | 9/2/2003 | 9-2003 | 5700 | 5500 | 1838.3 | 3.85 | 0 | 273422 |
| JNJ | buy | 9/3/2003 | 9-2003 | 19400 | 19200 | 6881.74 | 13.44 | 0 | 957387 |
| JNJ | buy | 9/4/2003 | 9-2003 | 14900 | 14900 | 5341.61 | 10.43 | 0 | 757437 |
| JNJ | buy | 9/5/2003 | 9-2003 | 28300 | 27300 | 8411.67 | 19.11 | 0 | 1383111 |
| JNJ | buy | 9/8/2003 | 9-2003 | 18800 | 17200 | 5322.09 | 12.04 | 0 | 880216 |
| JNJ | buy | 9/9/2003 | 9-2003 | 20300 | 19400 | 5478.77 | 13.58 | 0 | 993241 |
| JNJ | buy | 9/10/2003 | 9-2003 | 20200 | 18500 | 5443.57 | 12.95 | 0 | 959028 |
| JNJ | buy | 9/11/2003 | 9-2003 | 13800 | 13300 | 4389.12 | 9.31 | 0 | 695068 |
| JNJ | buy | 9/12/2003 | 9-2003 | 10100 | 9700 | 2630.92 | 6.79 | 0 | 500367 |
| JNJ | buy | 9/15/2003 | 9-2003 | 10900 | 10700 | 3556.38 | 7.49 | 0 | 552098 |
| JNJ | buy | 9/16/2003 | 9-2003 | 14500 | 14300 | 5776.13 | 10.01 | 0 | 724567 |
| JNJ | buy | 9/17/2003 | 9-2003 | 8300 | 8300 | 4020.53 | 5.81 | 0 | 417141 |
| JNJ | buy | 9/18/2003 | 9-2003 | 12200 | 12200 | 4757.21 | 8.54 | 0 | 617391 |
| JNJ | buy | 9/19/2003 | 9-2003 | 2900 | 2900 | 1409.07 | 2.03 | 0 | 145940 |
| JNJ | buy | 9/22/2003 | 9-2003 | 12600 | 12200 | 3449.96 | 8.54 | 0 | 610023 |
| JNJ | buy | 9/23/2003 | 9-2003 | 13500 | 13300 | 3711.31 | 9.31 | 0 | 667093 |
| JNJ | buy | 9/24/2003 | 9-2003 | 14600 | 14400 | 4571.46 | 10.08 | 0 | 715813 |
| JNJ | buy | 9/25/2003 | 9-2003 | 14600 | 14400 | 4269.9 | 10.08 | 0 | 714817 |
| JNJ | buy | 9/26/2003 | 9-2003 | 23000 | 22300 | 5533.97 | 15.61 | 0 | 1101619 |
| JNJ | buy | 9/29/2003 | 9-2003 | 1500 | 1500 | 148.86 | 1.05 | 0 | 74430 |
| JNJ | buy | 10/13/2003 | 10-2003 | 1300 | 800 | 149.17 | 0.56 | 0 | 39780 |
| JNJ | buy | 11/4/2003 | 11-2003 | 400 | 400 | 49.22 | 0.28 | 0 | 19688 |
| JNJ | buy | 11/11/2003 | 11-2003 | 1000 | 500 | 98.04 | 0.35 | 0 | 24510 |
| JNJ | buy | 11/19/2003 | 11-2003 | 400 | 400 | 52.22 | 0.28 | 0 | 20888 |
| JNJ | buy | 11/21/2003 | 11-2003 | 3000 | 2500 | 459.59 | 1.75 | 0 | 127676 |
| JNJ | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 204 | 1.12 | 0 | 81600 |
| JNJ | buy | 1/13/2004 | 1-2004 | 2370 | 2170 | 312.76 | 1.33 | 0 | 113099.5 |
| JNJ | buy | 1/15/2004 | 1-2004 | 270 | 270 | 51.84 | 0 | 0 | 13996.8 |
| JNJ | buy | 1/21/2004 | 1-2004 | 1980 | 1980 | 261.6 | 1.26 | 0 | 103550.8 |
| JNJ | buy | 1/22/2004 | 1-2004 | 180 | 180 | 53.05 | 0 | 0 | 9549 |
| JNJ | buy | 1/23/2004 | 1-2004 | 180 | 180 | 53 | 0 | 0 | 9540 |
| JNJ | buy | 1/27/2004 | 1-2004 | 180 | 180 | 53.28 | 0 | 0 | 9590.4 |
| JNJ | buy | 2/3/2004 | 2-2004 | 90 | 90 | 53.84 | 0 | 0 | 4845.6 |
| JNJ | buy | 2/4/2004 | 2-2004 | 160 | 160 | 54.48 | 0 | 0 | 8716.8 |
| JNJ | buy | 2/5/2004 | 2-2004 | 160 | 160 | 54.5 | 0 | 0 | 8720 |
| JNJ | buy | 2/6/2004 | 2-2004 | 200 | 200 | 108.3 | 0 | 0 | 10830 |
| JNJ | buy | 2/9/2004 | 2-2004 | 400 | 400 | 216.44 | 0 | 0 | 21644 |
| JNJ | buy | 2/11/2004 | 2-2004 | 500 | 500 | 272.37 | 0 | 0 | 27237 |
| JNJ | buy | 2/12/2004 | 2-2004 | 100 | 100 | 54.65 | 0 | 0 | 5465 |
| JNJ | buy | 2/13/2004 | 2-2004 | 400 | 400 | 54.3 | 0.28 | 0 | 21720 |
| JNJ | buy | 2/25/2004 | 2-2004 | 1200 | 1200 | 108.04 | 0.84 | 0 | 64824 |
| JNJ | buy | 3/1/2004 | 3-2004 | 500 | 500 | 53.68 | 0.35 | 0 | 26840 |
| JNJ | buy | 3/10/2004 | 3-2004 | 1500 | 1500 | 155.25 | 1.05 | 0 | 77625 |
| JNJ | buy | 3/11/2004 | 3-2004 | 1500 | 1500 | 154.79 | 1.05 | 0 | 77395 |
| JNJ | buy | 3/24/2004 | 3-2004 | 500 | 500 | 49.65 | 0.35 | 0 | 24825 |
| JNJ | buy | 3/30/2004 | 3-2004 | 100 | 100 | 50.42 | 0 | 0 | 5042 |
| JNJ | buy | 4/16/2004 | 4-2004 | 2000 | 1500 | 216.68 | 1.05 | 0 | 81220 |
| JNJ | buy | 4/19/2004 | 4-2004 | 1500 | 1500 | 160.2 | 1.05 | 0 | 80100 |
| JNJ | buy | 4/20/2004 | 4-2004 | 500 | 500 | 53.32 | 0.35 | 0 | 26660 |
| JNJ | buy | 6/10/2004 | 6-2004 | 200 | 200 | 114.19 | 0.16 | 0 | 11419 |
| JNJ | buy | 6/15/2004 | 6-2004 | 300 | 300 | 169.48 | 0.24 | 0 | 16948 |
| JNJ | buy | 6/17/2004 | 6-2004 | 400 | 400 | 221.83 | 0.32 | 0 | 22183 |
| JNJ | buy | 6/24/2004 | 6-2004 | 1300 | 1300 | 502.55 | 1 | 0 | 72568 |
| JNJ | buy | 6/25/2004 | 6-2004 | 100 | 100 | 54.99 | 0.08 | 0 | 5499 |
| JNJ | buy | 7/21/2004 | 7-2004 | 100 | 100 | 56.31 | 0.08 | 0 | 5631 |
| JNJ | buy | 7/22/2004 | 7-2004 | 100 | 100 | 56.18 | 0.08 | 0 | 5618 |
| JNJ | buy | 10/28/2004 | 10-2004 | 100 | 100 | 57.98 | 0.08 | 0 | 5798 |
| JNJ | buy | 10/29/2004 | 10-2004 | 100 | 100 | 58.25 | 0.08 | 0 | 5825 |
| JNJ | buy | 11/4/2004 | 11-2004 | 100 | 100 | 59.2 | 0.08 | 0 | 5920 |
| JNY | buy | 1/16/2004 | 1-2004 | 600 | 600 | 35.01 | 0.42 | 0 | 21006 |
| JNY | buy | 1/20/2004 | 1-2004 | 600 | 600 | 35 | 0 | 0 | 21000 |
| JNY | buy | 2/4/2004 | 2-2004 | 600 | 600 | 34.48 | 0 | 0 | 20688 |
| JNY | buy | 2/5/2004 | 2-2004 | 600 | 600 | 35.14 | 0 | 0 | 21084 |
| JNY | buy | 2/6/2004 | 2-2004 | 600 | 600 | 35.89 | 0.42 | 0 | 21534 |
| JPM | BUY | 10/24/2003 | 10-2003 | 17000 | 15800 | 2787.63 | 6.32 | 0 | 550576 |
| JPM | BUY | 10/27/2003 | 10-2003 | 8300 | 8000 | 1435.95 | 3.2 | 0 | 280045 |
| JPM | BUY | 10/29/2003 | 10-2003 | 7800 | 7800 | 1977.44 | 3.12 | 0 | 280325 |
| JPM | BUY | 10/30/2003 | 10-2003 | 31600 | 29700 | 6497.74 | 11.88 | 0 | 1065766 |
| JPM | BUY | 11/3/2003 | 11-2003 | 12700 | 12300 | 4045.33 | 4.92 | 0 | 448208 |
| JPM | BUY | 11/4/2003 | 11-2003 | 20100 | 19900 | 5371.71 | 7.96 | 0 | 726995 |
| JPM | BUY | 11/5/2003 | 11-2003 | 25600 | 24500 | 6605.62 | 9.8 | 0 | 894001 |
| JPM | BUY | 11/6/2003 | 11-2003 | 22300 | 22100 | 6714.35 | 8.84 | 0 | 802091 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| JPM | BUY | 11/7/2003 | 11-2003 | 18600 | 18400 | 5614.76 | 7.36 | 0 | 666404 |
| JPM | BUY | 11/10/2003 | 11-2003 | 31000 | 30100 | 7396.46 | 12.04 | 0 | 1080800 |
| JPM | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 2265.93 | 2.84 | 0 | 255424 |
| JPM | BUY | 11/12/2003 | 11-2003 | 7700 | 7700 | 2237.04 | 3.08 | 0 | 277724 |
| JPM | BUY | 11/13/2003 | 11-2003 | 1200 | 1200 | 429.4 | 0.48 | 0 | 42940 |
| JPM | BUY | 11/14/2003 | 11-2003 | 7300 | 6600 | 1172.05 | 2.64 | 0 | 234612 |
| JPM | BUY | 11/17/2003 | 11-2003 | 26100 | 23000 | 3559.78 | 9.2 | 0 | 810346 |
| JPM | BUY | 11/18/2003 | 11-2003 | 16500 | 16300 | 3358.82 | 6.52 | 0 | 570349 |
| JPM | BUY | 11/19/2003 | 11-2003 | 40500 | 39500 | 8711.82 | 15.8 | 0 | 1376490 |
| JPM | BUY | 11/20/2003 | 11-2003 | 82500 | 78700 | 12688.42 | 31.48 | 0 | 2737627 |
| JPM | BUY | 11/21/2003 | 11-2003 | 60500 | 53200 | 9619.71 | 21.28 | 0 | 1861361 |
| JPM | BUY | 11/24/2003 | 11-2003 | 26400 | 25900 | 6931.41 | 10.36 | 0 | 911532 |
| JPM | BUY | 11/25/2003 | 11-2003 | 36000 | 34700 | 6098.57 | 13.88 | 0 | 1230349 |
| JPM | BUY | 11/26/2003 | 11-2003 | 62300 | 55200 | 8177.59 | 22.08 | 0 | 1953209 |
| JPM | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 566.71 | 0.64 | 0 | 56671 |
| JPM | BUY | 12/1/2003 | 12-2003 | 96800 | 93000 | 16344.94 | 37.2 | 0 | 3304176 |
| JPM | BUY | 12/2/2003 | 12-2003 | 70000 | 68000 | 12515.9 | 27.2 | 0 | 2431382 |
| JPM | BUY | 12/3/2003 | 12-2003 | 52000 | 52000 | 13030.18 | 20.8 | 0 | 1861600 |
| JPM | BUY | 12/4/2003 | 12-2003 | 65000 | 64000 | 13877.72 | 25.6 | 0 | 2264848 |
| JPM | BUY | 12/5/2003 | 12-2003 | 170800 | 162800 | 26650.86 | 65.12 | 0 | 5693408 |
| JPM | BUY | 12/8/2003 | 12-2003 | 112200 | 104200 | 20766.62 | 41.68 | 0 | 3668112 |
| JPM | BUY | 12/9/2003 | 12-2003 | 155200 | 145600 | 21852.22 | 58.24 | 0 | 5095028 |
| JPM | BUY | 12/10/2003 | 12-2003 | 136600 | 124400 | 15442.88 | 49.76 | 0 | 4328524 |
| JPM | BUY | 12/11/2003 | 12-2003 | 248400 | 219600 | 29691.96 | 87.84 | 0 | 7667960 |
| JPM | BUY | 12/12/2003 | 12-2003 | 36600 | 36600 | 9743.62 | 14.64 | 0 | 1282866 |
| JPM | BUY | 12/15/2003 | 12-2003 | 113200 | 109000 | 25888.62 | 43.6 | 0 | 3855090 |
| JPM | BUY | 12/16/2003 | 12-2003 | 85000 | 80600 | 17118.8 | 32.24 | 0 | 2862008 |
| JPM | BUY | 12/17/2003 | 12-2003 | 71400 | 68800 | 12802.4 | 27.52 | 0 | 2447528 |
| JPM | BUY | 12/18/2003 | 12-2003 | 70000 | 68800 | 12551.02 | 27.52 | 0 | 2439966 |
| JPM | BUY | 12/19/2003 | 12-2003 | 90600 | 88000 | 14094.32 | 35.2 | 0 | 3131888 |
| JPM | BUY | 12/22/2003 | 12-2003 | 36000 | 36000 | 9668.2 | 14.4 | 0 | 1289534 |
| JPM | BUY | 12/23/2003 | 12-2003 | 28600 | 27400 | 6945.62 | 10.96 | 0 | 991104 |
| JPM | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 722.82 | 0.8 | 0 | 72282 |
| JPM | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1674.4 | 1.84 | 0 | 167440 |
| JPM | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 3658.54 | 4.16 | 0 | 380510 |
| JPM | BUY | 12/31/2003 | 12-2003 | 10800 | 10400 | 2202.54 | 4.16 | 0 | 381798 |
| JPM | BUY | 1/2/2004 | 1-2004 | 11600 | 11600 | 2947.65 | 4.64 | 0 | 427236 |
| JPM | BUY | 1/5/2004 | 1-2004 | 20200 | 19100 | 2746.19 | 7.64 | 0 | 699911 |
| JPM | BUY | 1/6/2004 | 1-2004 | 20500 | 18900 | 2540.76 | 7.56 | 0 | 706028 |
| JPM | BUY | 1/7/2004 | 1-2004 | 27700 | 25500 | 5181.69 | 10.2 | 0 | 964595 |
| JPM | BUY | 1/8/2004 | 1-2004 | 32700 | 31200 | 7297.67 | 12.48 | 0 | 1198186 |
| JPM | BUY | 1/9/2004 | 1-2004 | 65500 | 61400 | 13123.61 | 24.56 | 0 | 2383755 |
| JPM | BUY | 1/12/2004 | 1-2004 | 30620 | 26620 | 4255.49 | 10.65 | 0 | 1029915 |
| JPM | BUY | 1/13/2004 | 1-2004 | 63460 | 57960 | 9789.07 | 23.19 | 0 | 2242149 |
| JPM | BUY | 1/14/2004 | 1-2004 | 3340 | 3340 | 1213.65 | 1.35 | 0 | 130763.6 |
| JPM | BUY | 1/15/2004 | 1-2004 | 34800 | 34500 | 8046.78 | 13.82 | 0 | 1348063 |
| JPM | BUY | 1/16/2004 | 1-2004 | 37540 | 36940 | 7161.32 | 14.78 | 0 | 1445416 |
| JPM | BUY | 1/20/2004 | 1-2004 | 22260 | 21760 | 4811.73 | 8.71 | 0 | 851394.8 |
| JPM | BUY | 1/21/2004 | 1-2004 | 30620 | 30120 | 5630.69 | 12.05 | 0 | 1194349 |
| JPM | BUY | 1/22/2004 | 1-2004 | 38840 | 36840 | 5773.2 | 14.74 | 0 | 1477159 |
| JPM | BUY | 1/23/2004 | 1-2004 | 30720 | 29620 | 5828.63 | 11.85 | 0 | 1182355 |
| JPM | BUY | 1/26/2004 | 1-2004 | 15200 | 14800 | 3972.54 | 5.92 | 0 | 587698 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| JPM | BUY | 1/27/2004 | 1-2004 | 30820 | 29520 | 6009.97 | 11.81 | 0 | 1182867 |
| JPM | BUY | 1/28/2004 | 1-2004 | 54320 | 53320 | 9769.03 | 21.33 | 0 | 2105514 |
| JPM | BUY | 1/29/2004 | 1-2004 | 167420 | 153620 | 24552.23 | 63.85 | 0 | 6201303 |
| JPM | BUY | 1/30/2004 | 1-2004 | 93620 | 86520 | 16984.82 | 34.62 | 0 | 3370017 |
| JPM | BUY | 2/2/2004 | 2-2004 | 91020 | 86120 | 18571.74 | 34.45 | 0 | 3367031 |
| JPM | BUY | 2/3/2004 | 2-2004 | 113140 | 104940 | 23533.39 | 41.98 | 0 | 4088704 |
| JPM | BUY | 2/4/2004 | 2-2004 | 84040 | 80440 | 15684.73 | 32.18 | 0 | 3138459 |
| JPM | BUY | 2/5/2004 | 2-2004 | 93740 | 89140 | 16993.1 | 35.66 | 0 | 3466321 |
| JPM | BUY | 2/6/2004 | 2-2004 | 66000 | 62300 | 10641.17 | 24.92 | 0 | 2454211 |
| JPM | BUY | 2/9/2004 | 2-2004 | 33000 | 29500 | 6987.02 | 11.8 | 0 | 1171361 |
| JPM | BUY | 2/10/2004 | 2-2004 | 73600 | 71200 | 18476.74 | 28.48 | 0 | 2809948 |
| JPM | BUY | 2/11/2004 | 2-2004 | 42000 | 39700 | 6756.86 | 15.88 | 0 | 1586966 |
| JPM | BUY | 2/12/2004 | 2-2004 | 41500 | 40000 | 8861.69 | 16 | 0 | 1611052 |
| JPM | BUY | 2/13/2004 | 2-2004 | 73200 | 67700 | 11392.85 | 27.08 | 0 | 2724298 |
| JPM | BUY | 2/17/2004 | 2-2004 | 39300 | 38900 | 8756.05 | 15.56 | 0 | 1576383 |
| JPM | BUY | 2/18/2004 | 2-2004 | 40000 | 38900 | 7575.21 | 15.56 | 0 | 1575852 |
| JPM | BUY | 2/19/2004 | 2-2004 | 39400 | 38800 | 8037.16 | 15.52 | 0 | 1582397 |
| JPM | BUY | 2/20/2004 | 2-2004 | 79000 | 72000 | 15102.68 | 29 | 0 | 2944227 |
| JPM | BUY | 2/23/2004 | 2-2004 | 110400 | 100600 | 19657.84 | 40.24 | 0 | 4060435 |
| JPM | BUY | 2/24/2004 | 2-2004 | 108900 | 100700 | 17174.97 | 40.28 | 0 | 4048855 |
| JPM | BUY | 2/25/2004 | 2-2004 | 83700 | 79600 | 15364.11 | 31.84 | 0 | 3201948 |
| JPM | BUY | 2/26/2004 | 2-2004 | 41100 | 40200 | 9487.38 | 16.08 | 0 | 1622230 |
| JPM | BUY | 2/27/2004 | 2-2004 | 64400 | 63600 | 13889.37 | 25.44 | 0 | 2603964 |
| JPM | BUY | 3/1/2004 | 3-2004 | 22300 | 21500 | 4554.77 | 8.6 | 0 | 889851 |
| JPM | BUY | 3/2/2004 | 3-2004 | 41000 | 39200 | 8837.9 | 15.68 | 0 | 1634218 |
| JPM | BUY | 3/3/2004 | 3-2004 | 74800 | 67000 | 12236.54 | 26.8 | 0 | 2794717 |
| JPM | BUY | 3/4/2004 | 3-2004 | 10300 | 9900 | 2796.1 | 3.96 | 0 | 419495 |
| JPM | BUY | 3/5/2004 | 3-2004 | 35600 | 35600 | 8168.64 | 14.24 | 0 | 1539051 |
| JPM | BUY | 3/8/2004 | 3-2004 | 26600 | 26000 | 8179.79 | 10.4 | 0 | 1125209 |
| JPM | BUY | 3/9/2004 | 3-2004 | 34600 | 32200 | 8457.17 | 12.88 | 0 | 1368217 |
| JPM | BUY | 3/10/2004 | 3-2004 | 55500 | 54400 | 11641.13 | 21.76 | 0 | 2289225 |
| JPM | BUY | 3/11/2004 | 3-2004 | 109900 | 105900 | 18458.26 | 42.36 | 0 | 4419236 |
| JPM | BUY | 3/15/2004 | 3-2004 | 95300 | 91500 | 17701.07 | 36.6 | 0 | 3750079 |
| JPM | BUY | 3/16/2004 | 3-2004 | 86400 | 76300 | 13247.75 | 30.52 | 0 | 3148345 |
| JPM | BUY | 3/17/2004 | 3-2004 | 28500 | 28300 | 7408.19 | 11.32 | 0 | 1190708 |
| JPM | BUY | 3/18/2004 | 3-2004 | 56400 | 52800 | 10020.09 | 21.12 | 0 | 2213857 |
| JPM | BUY | 3/19/2004 | 3-2004 | 29300 | 29000 | 7567.2 | 11.6 | 0 | 1212393 |
| JPM | BUY | 3/22/2004 | 3-2004 | 77200 | 69800 | 10387.58 | 27.92 | 0 | 2842476 |
| JPM | BUY | 3/23/2004 | 3-2004 | 111900 | 101000 | 16691.68 | 40.4 | 0 | 4153809 |
| JPM | BUY | 3/24/2004 | 3-2004 | 64000 | 59200 | 14403.46 | 23.68 | 0 | 2414756 |
| JPM | BUY | 3/25/2004 | 3-2004 | 39300 | 38500 | 8723.46 | 15.4 | 0 | 1584967 |
| JPM | BUY | 3/26/2004 | 3-2004 | 34000 | 33200 | 8203.19 | 13.28 | 0 | 1375592 |
| JPM | BUY | 3/29/2004 | 3-2004 | 37900 | 36100 | 9148.94 | 14.44 | 0 | 1515135 |
| JPM | BUY | 3/30/2004 | 3-2004 | 33400 | 32400 | 8773.23 | 12.96 | 0 | 1360145 |
| JPM | BUY | 3/31/2004 | 3-2004 | 45900 | 44000 | 10954.24 | 17.6 | 0 | 1846486 |
| JPM | BUY | 4/1/2004 | 4-2004 | 33200 | 32600 | 9070.29 | 13.04 | 0 | 1375362 |
| JPM | BUY | 4/2/2004 | 4-2004 | 63700 | 61300 | 13155.95 | 24.52 | 0 | 2543768 |
| JPM | BUY | 4/5/2004 | 4-2004 | 27200 | 26600 | 6457.34 | 10.64 | 0 | 1100982 |
| JPM | BUY | 4/6/2004 | 4-2004 | 29800 | 29200 | 7547.56 | 11.68 | 0 | 1210932 |
| JPM | BUY | 4/7/2004 | 4-2004 | 56000 | 53800 | 12475.69 | 21.52 | 0 | 2229871 |
| JPM | BUY | 4/8/2004 | 4-2004 | 24600 | 23200 | 5448.13 | 9.28 | 0 | 957568 |
| JPM | BUY | 4/12/2004 | 4-2004 | 8200 | 8000 | 1990.53 | 3.2 | 0 | 331801 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| JPM | BUY | 4/13/2004 | 4-2004 | 47000 | 44800 | 8278.28 | 17.92 | 0 | 1813411 |
| JPM | BUY | 4/14/2004 | 4-2004 | 33700 | 32500 | 8715.95 | 13 | 0 | 1281706 |
| JPM | BUY | 4/15/2004 | 4-2004 | 62800 | 59100 | 10668.48 | 23.64 | 0 | 2284405 |
| JPM | BUY | 4/16/2004 | 4-2004 | 9600 | 9600 | 2911.44 | 3.84 | 0 | 377661 |
| JPM | BUY | 4/19/2004 | 4-2004 | 33800 | 32400 | 7409.94 | 12.96 | 0 | 1270261 |
| JPM | BUY | 4/20/2004 | 4-2004 | 21700 | 21100 | 4620.48 | 8.44 | 0 | 825808 |
| JPM | BUY | 4/21/2004 | 4-2004 | 47800 | 46600 | 10612.42 | 18.64 | 0 | 1760166 |
| JPM | BUY | 4/22/2004 | 4-2004 | 72100 | 68800 | 11928.79 | 27.52 | 0 | 2633177 |
| JPM | BUY | 4/23/2004 | 4-2004 | 59000 | 57000 | 11912.2 | 22.8 | 0 | 2176132 |
| JPM | BUY | 4/26/2004 | 4-2004 | 45600 | 43300 | 9221.74 | 17.32 | 0 | 1670867 |
| JPM | BUY | 4/27/2004 | 4-2004 | 54200 | 52400 | 13142.86 | 20.96 | 0 | 2031094 |
| JPM | BUY | 4/28/2004 | 4-2004 | 52200 | 50000 | 11179.9 | 20 | 0 | 1907900 |
| JPM | BUY | 4/29/2004 | 4-2004 | 94400 | 89900 | 17544.71 | 35.96 | 0 | 3405048 |
| JPM | BUY | 4/30/2004 | 4-2004 | 92800 | 88800 | 18145.27 | 35.52 | 0 | 3356434 |
| JPM | BUY | 5/3/2004 | 5-2004 | 37800 | 36400 | 8068.34 | 14.56 | 0 | 1372345 |
| JPM | BUY | 5/4/2004 | 5-2004 | 71200 | 70000 | 13389.54 | 28 | 0 | 2679992 |
| JPM | BUY | 5/5/2004 | 5-2004 | 43900 | 41500 | 7143.42 | 16.6 | 0 | 1585515 |
| JPM | BUY | 5/6/2004 | 5-2004 | 67200 | 65100 | 10807.52 | 26.04 | 0 | 2450484 |
| JPM | BUY | 5/7/2004 | 5-2004 | 99900 | 96900 | 16949.96 | 38.76 | 0 | 3576330 |
| JPM | BUY | 5/10/2004 | 5-2004 | 92400 | 87000 | 14105.55 | 34.8 | 0 | 3065056 |
| JPM | BUY | 5/11/2004 | 5-2004 | 86500 | 84400 | 11887.71 | 33.76 | 0 | 2967254 |
| JPM | BUY | 5/12/2004 | 5-2004 | 122200 | 112400 | 17743.8 | 0 | 0 | 3951245 |
| JPM | BUY | 5/13/2004 | 5-2004 | 119500 | 111900 | 17000.12 | 44.76 | 0 | 4011707 |
| JPM | BUY | 5/14/2004 | 5-2004 | 104400 | 99400 | 15852.95 | 39.76 | 0 | 3547260 |
| JPM | BUY | 5/17/2004 | 5-2004 | 128500 | 122000 | 19474.3 | 48.8 | 0 | 4288212 |
| JPM | BUY | 5/18/2004 | 5-2004 | 62800 | 60200 | 12680.19 | 24.08 | 0 | 2150379 |
| JPM | BUY | 5/19/2004 | 5-2004 | 47000 | 46200 | 10520.08 | 18.48 | 0 | 1663593 |
| JPM | BUY | 5/20/2004 | 5-2004 | 86400 | 81600 | 15762.84 | 32.64 | 0 | 2936766 |
| JPM | BUY | 5/21/2004 | 5-2004 | 27400 | 26600 | 6519 | 10.64 | 0 | 957920 |
| JPM | BUY | 5/24/2004 | 5-2004 | 33600 | 32400 | 6717.31 | 12.96 | 0 | 1169926 |
| JPM | BUY | 5/25/2004 | 5-2004 | 44200 | 41700 | 7145.14 | 16.68 | 0 | 1514249 |
| JPM | BUY | 5/26/2004 | 5-2004 | 66000 | 62500 | 12094.02 | 25 | 0 | 2297075 |
| JPM | BUY | 5/27/2004 | 5-2004 | 64800 | 61800 | 10345.45 | 24.72 | 0 | 2274483 |
| JPM | BUY | 5/28/2004 | 5-2004 | 29600 | 27800 | 5707.71 | 11.12 | 0 | 1023742 |
| JPM | BUY | 6/1/2004 | 6-2004 | 47500 | 46700 | 9172.07 | 18.68 | 0 | 1713121 |
| JPM | BUY | 6/2/2004 | 6-2004 | 50200 | 48600 | 10305.92 | 19.44 | 0 | 1801264 |
| JPM | BUY | 6/3/2004 | 6-2004 | 58400 | 57000 | 11283.24 | 22.8 | 0 | 2108607 |
| JPM | BUY | 6/4/2004 | 6-2004 | 41200 | 39700 | 7531.78 | 15.88 | 0 | 1480289 |
| JPM | BUY | 6/7/2004 | 6-2004 | 5400 | 5400 | 1326.23 | 2.16 | 0 | 204465 |
| JPM | BUY | 6/8/2004 | 6-2004 | 26700 | 25900 | 5349.49 | 10.36 | 0 | 982607 |
| JPM | BUY | 6/9/2004 | 6-2004 | 36300 | 36300 | 7514.19 | 14.52 | 0 | 1370531 |
| JPM | BUY | 6/10/2004 | 6-2004 | 11400 | 11400 | 2519.91 | 4.56 | 0 | 428759 |
| JPM | BUY | 6/14/2004 | 6-2004 | 46400 | 44800 | 8887.95 | 17.92 | 0 | 1665854 |
| JPM | BUY | 6/15/2004 | 6-2004 | 30500 | 30100 | 6137.04 | 12.04 | 0 | 1126427 |
| JPM | BUY | 6/16/2004 | 6-2004 | 18400 | 17800 | 3731.02 | 7.12 | 0 | 664094 |
| JPM | BUY | 6/17/2004 | 6-2004 | 30200 | 28400 | 5858.4 | 11.36 | 0 | 1060037 |
| JPM | BUY | 6/18/2004 | 6-2004 | 22100 | 21500 | 4195.57 | 8.6 | 0 | 805296 |
| JPM | BUY | 6/21/2004 | 6-2004 | 21500 | 20700 | 4306.8 | 8.28 | 0 | 768269 |
| JPM | BUY | 6/22/2004 | 6-2004 | 23200 | 22800 | 4463.69 | 9.12 | 0 | 841146 |
| JPM | BUY | 6/23/2004 | 6-2004 | 27800 | 26800 | 5630.05 | 10.72 | 0 | 999247 |
| JPM | BUY | 6/24/2004 | 6-2004 | 24600 | 24200 | 5134.39 | 9.68 | 0 | 913564 |
| JPM | BUY | 6/25/2004 | 6-2004 | 30200 | 29600 | 6835.61 | 11.84 | 0 | 1130169 |
| JPM | BUY | 6/28/2004 | 6-2004 | 39900 | 39300 | 8038.11 | 15.72 | 0 | 1497581 |
| JPM | BUY | 6/29/2004 | 6-2004 | 42500 | 41300 | 9077.14 | 16.52 | 0 | 1575088 |
| JPM | BUY | 6/30/2004 | 6-2004 | 72400 | 70600 | 12335.7 | 28.24 | 0 | 2722605 |
| JPM | BUY | 7/1/2004 | 7-2004 | 75500 | 71700 | 12287.52 | 28.68 | 0 | 2726512 |
| JPM | BUY | 7/2/2004 | 7-2004 | 42200 | 40600 | 8397.78 | 16.24 | 0 | 1549624 |
| JPM | BUY | 7/6/2004 | 7-2004 | 42300 | 41700 | 9131.1 | 16.68 | 0 | 1567245 |
| JPM | BUY | 7/7/2004 | 7-2004 | 30100 | 29500 | 6298.54 | 11.8 | 0 | 1093091 |
| JPM | BUY | 7/8/2004 | 7-2004 | 37800 | 37200 | 6634.27 | 14.88 | 0 | 1370944 |
| JPM | BUY | 7/9/2004 | 7-2004 | 20600 | 19800 | 4428.71 | 7.92 | 0 | 730684 |
| JPM | BUY | 7/12/2004 | 7-2004 | 21200 | 20600 | 4286.84 | 8.24 | 0 | 761252 |
| JPM | BUY | 7/13/2004 | 7-2004 | 21200 | 20400 | 4458.26 | 8.16 | 0 | 757916 |
| JPM | BUY | 7/14/2004 | 7-2004 | 17900 | 17300 | 3531.31 | 6.92 | 0 | 636085 |
| JPM | BUY | 7/15/2004 | 7-2004 | 23200 | 22400 | 4350.53 | 8.96 | 0 | 812077 |
| JPM | BUY | 7/16/2004 | 7-2004 | 28500 | 27200 | 4967.69 | 10.88 | 0 | 979065 |
| JPM | BUY | 7/19/2004 | 7-2004 | 28000 | 26900 | 4575.92 | 10.76 | 0 | 969242 |
| JPM | BUY | 7/20/2004 | 7-2004 | 49500 | 48400 | 10114.74 | 19.36 | 0 | 1754325 |
| JPM | BUY | 7/21/2004 | 7-2004 | 41200 | 40200 | 8343.53 | 16.08 | 0 | 1495711 |
| JPM | BUY | 7/22/2004 | 7-2004 | 52700 | 51700 | 10655.56 | 20.68 | 0 | 1886998 |
| JPM | BUY | 7/23/2004 | 7-2004 | 62800 | 60800 | 12875.59 | 24.32 | 0 | 2224160 |
| JPM | BUY | 7/26/2004 | 7-2004 | 92200 | 90400 | 17130.89 | 36.16 | 0 | 3288111 |
| JPM | BUY | 7/27/2004 | 7-2004 | 54300 | 51700 | 10761.12 | 20.68 | 0 | 1898697 |
| JPM | BUY | 7/28/2004 | 7-2004 | 60700 | 56100 | 11557.89 | 22.44 | 0 | 2064885 |
| JPM | BUY | 7/29/2004 | 7-2004 | 66500 | 64000 | 13645.37 | 25.6 | 0 | 2380141 |
| JPM | BUY | 7/30/2004 | 7-2004 | 42700 | 39900 | 8614.12 | 15.96 | 0 | 1481383 |
| JPM | BUY | 8/2/2004 | 8-2004 | 49800 | 48600 | 9759.14 | 19.44 | 0 | 1810136 |
| JPM | BUY | 8/3/2004 | 8-2004 | 69400 | 65800 | 12549.28 | 26.32 | 0 | 2442650 |
| JPM | BUY | 8/4/2004 | 8-2004 | 55400 | 51800 | 13269.4 | 20.72 | 0 | 1918970 |
| JPM | BUY | 8/5/2004 | 8-2004 | 97200 | 86400 | 14820.56 | 34.56 | 0 | 3167374 |
| JPM | BUY | 8/6/2004 | 8-2004 | 199400 | 185600 | 29236.68 | 74.24 | 0 | 6715068 |
| JPM | BUY | 8/9/2004 | 8-2004 | 48600 | 47000 | 9814.78 | 18.8 | 0 | 1695852 |
| JPM | BUY | 8/10/2004 | 8-2004 | 90000 | 85600 | 19286.88 | 34.24 | 0 | 3438772 |
| JPM | BUY | 8/11/2004 | 8-2004 | 130200 | 120600 | 17786.96 | 48.24 | 0 | 4432826 |
| JPM | BUY | 8/12/2004 | 8-2004 | 134000 | 127800 | 30400.06 | 51.12 | 0 | 4714938 |
| JPM | BUY | 8/13/2004 | 8-2004 | 173000 | 168600 | 31015.74 | 67.44 | 0 | 6194758 |
| JPM | BUY | 8/16/2004 | 8-2004 | 16800 | 16400 | 3737.38 | 6.56 | 0 | 612628 |
| JPM | BUY | 8/17/2004 | 8-2004 | 40400 | 39600 | 13758.74 | 15.84 | 0 | 1505184 |
| JPM | BUY | 8/18/2004 | 8-2004 | 46600 | 46200 | 14488.52 | 18.48 | 0 | 1762068 |
| JPM | BUY | 8/19/2004 | 8-2004 | 59200 | 57600 | 16135.14 | 23.04 | 0 | 2191776 |
| JPM | BUY | 8/20/2004 | 8-2004 | 9200 | 9200 | 3522.96 | 3.68 | 0 | 352296 |
| JPM | BUY | 8/23/2004 | 8-2004 | 20400 | 20400 | 7655.72 | 8.16 | 0 | 788760 |
| JPM | BUY | 8/24/2004 | 8-2004 | 25200 | 25200 | 7022.4 | 10.08 | 0 | 972402 |
| JPM | BUY | 8/25/2004 | 8-2004 | 28000 | 27600 | 9311.34 | 11.04 | 0 | 1079226 |
| JPM | BUY | 8/26/2004 | 8-2004 | 25800 | 25400 | 7885.92 | 10.16 | 0 | 1001212 |
| JPM | BUY | 8/30/2004 | 8-2004 | 9000 | 9000 | 3088.8 | 3.6 | 0 | 356448 |
| JPM | BUY | 8/31/2004 | 8-2004 | 8600 | 8200 | 1960.76 | 3.28 | 0 | 321554 |
| JPM | BUY | 9/1/2004 | 9-2004 | 33800 | 33000 | 6871.71 | 13.2 | 0 | 1295909 |
| JPM | BUY | 9/2/2004 | 9-2004 | 23500 | 22400 | 4562.63 | 8.96 | 0 | 888867 |
| JPM | BUY | 9/3/2004 | 9-2004 | 22500 | 21900 | 4463.25 | 8.76 | 0 | 872733 |
| JPM | BUY | 9/7/2004 | 9-2004 | 38100 | 36200 | 8058.95 | 14.48 | 0 | 1443766 |
| JPM | BUY | 9/8/2004 | 9-2004 | 35000 | 33400 | 8325.69 | 13.36 | 0 | 1324072 |
| JPM | BUY | 9/9/2004 | 9-2004 | 27500 | 26900 | 6888.74 | 10.76 | 0 | 1065196 |
| JPM | BUY | 9/10/2004 | 9-2004 | 24800 | 23600 | 6271.37 | 9.44 | 0 | 936738 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| JPM | BUY | 9/13/2004 | 9-2004 | 14300 | 14100 | 3722.43 | 5.64 | 0 | 558369 |
| JPM | BUY | 9/14/2004 | 9-2004 | 31900 | 30700 | 6673.24 | 12.28 | 0 | 1212254 |
| JPM | BUY | 9/15/2004 | 9-2004 | 20200 | 20000 | 4474.19 | 8 | 0 | 784977 |
| JPM | BUY | 9/16/2004 | 9-2004 | 19800 | 19200 | 4354.41 | 7.68 | 0 | 760218 |
| JPM | BUY | 9/17/2004 | 9-2004 | 23300 | 22300 | 5198.98 | 8.92 | 0 | 885070 |
| JPM | BUY | 9/20/2004 | 9-2004 | 56300 | 54900 | 13481.94 | 21.96 | 0 | 2164252 |
| JPM | BUY | 9/21/2004 | 9-2004 | 28100 | 27300 | 6586.67 | 10.92 | 0 | 1090474 |
| JPM | BUY | 9/22/2004 | 9-2004 | 18100 | 17300 | 4869.67 | 6.92 | 0 | 684929 |
| JPM | BUY | 9/23/2004 | 9-2004 | 7600 | 7400 | 1741.6 | 2.96 | 0 | 292875 |
| JPM | BUY | 9/24/2004 | 9-2004 | 20400 | 19800 | 4679.95 | 7.92 | 0 | 785302 |
| JPM | BUY | 9/27/2004 | 9-2004 | 40300 | 39300 | 8804.71 | 15.72 | 0 | 1544497 |
| JPM | BUY | 9/28/2004 | 9-2004 | 21900 | 21700 | 6317.39 | 8.68 | 0 | 851074 |
| JPM | BUY | 9/29/2004 | 9-2004 | 24300 | 24300 | 7933.07 | 9.72 | 0 | 954359 |
| JPM | BUY | 9/30/2004 | 9-2004 | 20700 | 20300 | 4356.43 | 8.12 | 0 | 803965 |
| JPM | BUY | 10/1/2004 | 10-2004 | 16100 | 15500 | 4339.98 | 6.2 | 0 | 623008 |
| JPM | BUY | 10/4/2004 | 10-2004 | 22000 | 21600 | 5821.8 | 8.64 | 0 | 866976 |
| JPM | BUY | 10/5/2004 | 10-2004 | 46000 | 43600 | 9074.94 | 17.44 | 0 | 1712397 |
| JPM | BUY | 10/6/2004 | 10-2004 | 16000 | 15600 | 4282.29 | 6.24 | 0 | 612993 |
| JPM | BUY | 10/7/2004 | 10-2004 | 28300 | 27900 | 6615.55 | 11.16 | 0 | 1105176 |
| JPM | BUY | 10/8/2004 | 10-2004 | 28000 | 26800 | 6167.9 | 10.72 | 0 | 1059705 |
| JPM | BUY | 10/11/2004 | 10-2004 | 11900 | 11700 | 2846.53 | 4.68 | 0 | 462634 |
| JPM | BUY | 10/12/2004 | 10-2004 | 20400 | 19800 | 5378 | 7.92 | 0 | 777430 |
| JPM | BUY | 10/13/2004 | 10-2004 | 32500 | 31100 | 7850.37 | 12.44 | 0 | 1221162 |
| JPM | BUY | 10/14/2004 | 10-2004 | 31200 | 29300 | 5782.76 | 11.72 | 0 | 1129910 |
| JPM | BUY | 10/15/2004 | 10-2004 | 18700 | 17900 | 4583.93 | 7.16 | 0 | 695302 |
| JPM | BUY | 10/18/2004 | 10-2004 | 21100 | 21000 | 5318.28 | 8.4 | 0 | 815396 |
| JPM | BUY | 10/19/2004 | 10-2004 | 59900 | 57900 | 10735.85 | 23.16 | 0 | 2224500 |
| JPM | BUY | 10/20/2004 | 10-2004 | 62100 | 60700 | 12157.83 | 24.28 | 0 | 2250917 |
| JPM | BUY | 10/21/2004 | 10-2004 | 48400 | 46100 | 9684.49 | 18.44 | 0 | 1730073 |
| JPM | BUY | 10/22/2004 | 10-2004 | 51200 | 50000 | 10618.79 | 20 | 0 | 1882809 |
| JPM | BUY | 10/25/2004 | 10-2004 | 47000 | 45800 | 11343 | 18.32 | 0 | 1697727 |
| JPM | BUY | 10/26/2004 | 10-2004 | 39600 | 37200 | 7951.76 | 14.88 | 0 | 1382536 |
| JPM | BUY | 10/27/2004 | 10-2004 | 37800 | 35800 | 7647.94 | 14.32 | 0 | 1349464 |
| JPM | BUY | 10/28/2004 | 10-2004 | 30100 | 29300 | 7814.55 | 11.72 | 0 | 1116828 |
| JPM | BUY | 10/29/2004 | 10-2004 | 39400 | 38600 | 9157.84 | 15.44 | 0 | 1478903 |
| JPM | BUY | 11/1/2004 | 11-2004 | 31700 | 31500 | 7378.93 | 12.6 | 0 | 1217244 |
| JPM | BUY | 11/2/2004 | 11-2004 | 41900 | 41700 | 8437.82 | 16.68 | 0 | 1613216 |
| JPM | BUY | 11/3/2004 | 11-2004 | 59900 | 56700 | 13005.75 | 22.68 | 0 | 2213718 |
| JPM | BUY | 11/4/2004 | 11-2004 | 52800 | 51500 | 10540.45 | 20.6 | 0 | 2010873 |
| JPM | BUY | 11/5/2004 | 11-2004 | 30200 | 29600 | 6523.09 | 11.84 | 0 | 1163179 |
| JPM | BUY | 11/8/2004 | 11-2004 | 23300 | 22700 | 6476.06 | 9.08 | 0 | 890844 |
| JPM | BUY | 11/9/2004 | 11-2004 | 21500 | 21100 | 4629.78 | 8.44 | 0 | 827759 |
| JPM | BUY | 11/10/2004 | 11-2004 | 50600 | 48600 | 11506.5 | 19.44 | 0 | 1895564 |
| JPM | BUY | 11/11/2004 | 11-2004 | 23600 | 23400 | 5401.21 | 9.36 | 0 | 915967 |
| JPM | BUY | 11/12/2004 | 11-2004 | 21500 | 21100 | 4843.96 | 8.44 | 0 | 824211 |
| JPM | BUY | 11/15/2004 | 11-2004 | 22800 | 22600 | 5783.09 | 9.04 | 0 | 883111 |
| JPM | BUY | 11/16/2004 | 11-2004 | 20600 | 20000 | 6132.73 | 8 | 0 | 771440 |
| JPM | BUY | 11/17/2004 | 11-2004 | 34100 | 33500 | 7415.89 | 13.4 | 0 | 1286536 |
| JPM | BUY | 11/18/2004 | 11-2004 | 30400 | 29400 | 7423.32 | 11.76 | 0 | 1119485 |
| JPM | BUY | 11/19/2004 | 11-2004 | 44800 | 43300 | 7967.51 | 17.32 | 0 | 1626718 |
| JPM | BUY | 11/22/2004 | 11-2004 | 7200 | 7200 | 2542.22 | 2.88 | 0 | 269190 |
| JPM | BUY | 11/23/2004 | 11-2004 | 19800 | 19600 | 5286.56 | 7.84 | 0 | 734867 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| JPM | BUY | 11/24/2004 | 11-2004 | 13200 | 13000 | 3688.06 | 5.2 | 0 | 489220 |
| JPM | BUY | 11/26/2004 | 11-2004 | 600 | 600 | 226.38 | 0.24 | 0 | 22638 |
| JPM | BUY | 11/29/2004 | 11-2004 | 48500 | 46700 | 10830.89 | 18.68 | 0 | 1750463 |
| JPM | BUY | 11/30/2004 | 11-2004 | 34000 | 33200 | 7149.56 | 13.28 | 0 | 1236172 |
| JPM | BUY | 12/1/2004 | 12-2004 | 30800 | 30000 | 7607.44 | 12 | 0 | 1140665 |
| JPM | BUY | 12/2/2004 | 12-2004 | 29200 | 27600 | 5877.05 | 11.04 | 0 | 1060249 |
| JPM | BUY | 12/3/2004 | 12-2004 | 29600 | 29200 | 5507.3 | 11.68 | 0 | 1116988 |
| JPM | BUY | 12/6/2004 | 12-2004 | 16300 | 15700 | 4031.78 | 6.28 | 0 | 596993 |
| JPM | BUY | 12/7/2004 | 12-2004 | 26500 | 25600 | 5209.44 | 10.24 | 0 | 973147 |
| JPM | BUY | 12/8/2004 | 12-2004 | 19100 | 18700 | 4444.06 | 7.48 | 0 | 704305 |
| JPM | BUY | 12/9/2004 | 12-2004 | 45600 | 45400 | 12181.06 | 18.16 | 0 | 1705718 |
| JPM | BUY | 12/10/2004 | 12-2004 | 26400 | 25400 | 5798.79 | 10.16 | 0 | 956447 |
| JPM | BUY | 12/13/2004 | 12-2004 | 27800 | 27600 | 5953.8 | 11.04 | 0 | 1053410 |
| JPM | BUY | 12/14/2004 | 12-2004 | 24700 | 24500 | 7612.01 | 9.8 | 0 | 946258 |
| JPM | BUY | 12/15/2004 | 12-2004 | 29500 | 28900 | 7577.73 | 11.56 | 0 | 1128802 |
| JPM | BUY | 12/16/2004 | 12-2004 | 11500 | 11100 | 3576.48 | 4.44 | 0 | 431570 |
| JPM | BUY | 12/17/2004 | 12-2004 | 16900 | 16700 | 4593.3 | 6.68 | 0 | 644605 |
| JPM | BUY | 12/20/2004 | 12-2004 | 17500 | 17000 | 2590.76 | 6.8 | 0 | 657170 |
| JPM | BUY | 12/21/2004 | 12-2004 | 10900 | 10700 | 2182.8 | 4.28 | 0 | 417121 |
| JPM | BUY | 12/22/2004 | 12-2004 | 10800 | 10600 | 2458.26 | 4.24 | 0 | 413621 |
| JPM | BUY | 12/23/2004 | 12-2004 | 9600 | 9500 | 2082.78 | 3.8 | 0 | 373380 |
| JPM | BUY | 12/27/2004 | 12-2004 | 10400 | 9800 | 2267.15 | 3.92 | 0 | 382908 |
| JPM | BUY | 12/28/2004 | 12-2004 | 11200 | 10800 | 2348.93 | 4.32 | 0 | 422851 |
| JPM | BUY | 12/29/2004 | 12-2004 | 12400 | 11400 | 2497.52 | 4.56 | 0 | 444855 |
| JPM | BUY | 12/30/2004 | 12-2004 | 9000 | 8400 | 1840.5 | 3.36 | 0 | 328931 |
| JPM | BUY | 12/31/2004 | 12-2004 | 6100 | 5900 | 1211.09 | 2.36 | 0 | 230506 |
| JPM | buy | 5/1/2003 | 5-2003 | 83200 | 80600 | 8890.24 | 64.48 | 0 | 2342412 |
| JPM | buy | 5/2/2003 | 5-2003 | 154000 | 144100 | 15482.46 | 115.28 | 0 | 4272714 |
| JPM | buy | 5/5/2003 | 5-2003 | 114200 | 106500 | 12715.33 | 85.2 | 0 | 3246960 |
| JPM | buy | 5/6/2003 | 5-2003 | 132400 | 126800 | 13547.04 | 101.44 | 0 | 3887674 |
| JPM | buy | 5/7/2003 | 5-2003 | 146100 | 134800 | 13816.91 | 107.84 | 0 | 4126621 |
| JPM | buy | 5/8/2003 | 5-2003 | 121800 | 117800 | 15183.11 | 94.24 | 0 | 3557229 |
| JPM | buy | 5/9/2003 | 5-2003 | 66400 | 63300 | 8448.3 | 50.64 | 0 | 1895969 |
| JPM | buy | 5/12/2003 | 5-2003 | 90000 | 82700 | 11797.71 | 66.16 | 0 | 2526081 |
| JPM | buy | 5/13/2003 | 5-2003 | 114400 | 107900 | 16891.25 | 86.32 | 0 | 3318859 |
| JPM | buy | 5/14/2003 | 5-2003 | 110900 | 103800 | 12075.51 | 83.04 | 0 | 3166334 |
| JPM | buy | 5/15/2003 | 5-2003 | 97500 | 94100 | 15144.31 | 75.28 | 0 | 2920701 |
| JPM | buy | 5/16/2003 | 5-2003 | 32800 | 32800 | 5084.36 | 26.24 | 0 | 1022637 |
| JPM | buy | 5/19/2003 | 5-2003 | 85700 | 82700 | 11146.94 | 66.16 | 0 | 2526549 |
| JPM | buy | 5/20/2003 | 5-2003 | 124700 | 118700 | 11433.34 | 94.96 | 0 | 3615659 |
| JPM | buy | 5/21/2003 | 5-2003 | 123600 | 114900 | 12379.02 | 91.92 | 0 | 3478186 |
| JPM | buy | 5/22/2003 | 5-2003 | 81900 | 78700 | 9699.91 | 62.96 | 0 | 2401876 |
| JPM | buy | 5/23/2003 | 5-2003 | 39000 | 37800 | 5691.6 | 30.24 | 0 | 1155974 |
| JPM | buy | 5/27/2003 | 5-2003 | 145400 | 139700 | 14820.96 | 111.76 | 0 | 4410594 |
| JPM | buy | 5/28/2003 | 5-2003 | 130000 | 121200 | 13850.21 | 96.96 | 0 | 3939600 |
| JPM | buy | 5/29/2003 | 5-2003 | 92000 | 88200 | 11155.76 | 70.56 | 0 | 2875859 |
| JPM | buy | 5/30/2003 | 5-2003 | 134700 | 123000 | 12816.73 | 98.4 | 0 | 4042892 |
| JPM | buy | 6/2/2003 | 6-2003 | 78500 | 78500 | 13821.25 | 62.8 | 0 | 2662982 |
| JPM | buy | 6/3/2003 | 6-2003 | 130000 | 123400 | 17717.99 | 98.72 | 0 | 4196536 |
| JPM | buy | 6/4/2003 | 6-2003 | 102000 | 97400 | 13874.05 | 77.92 | 0 | 3340141 |
| JPM | buy | 6/5/2003 | 6-2003 | 35200 | 33600 | 6522.96 | 26.88 | 0 | 1178912 |
| JPM | buy | 6/6/2003 | 6-2003 | 174800 | 162900 | 20416.98 | 130.32 | 0 | 5781684 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| JPM | buy | 6/9/2003 | 6-2003 | 58400 | 57300 | 12899.83 | 45.84 | 0 | 1953925 |
| JPM | buy | 6/10/2003 | 6-2003 | 108200 | 103800 | 13319.53 | 83.04 | 0 | 3535456 |
| JPM | buy | 6/11/2003 | 6-2003 | 56400 | 54100 | 12453.3 | 43.28 | 0 | 1865025 |
| JPM | buy | 6/12/2003 | 6-2003 | 83500 | 78200 | 13625.38 | 62.56 | 0 | 2711505 |
| JPM | buy | 6/13/2003 | 6-2003 | 99400 | 90100 | 11876.83 | 72.08 | 0 | 3122897 |
| JPM | buy | 6/16/2003 | 6-2003 | 51200 | 48400 | 10680.65 | 38.72 | 0 | 1710628 |
| JPM | buy | 6/17/2003 | 6-2003 | 107800 | 99000 | 14536.59 | 79.2 | 0 | 3561748 |
| JPM | buy | 6/18/2003 | 6-2003 | 99600 | 96500 | 11474.87 | 77.2 | 0 | 3402628 |
| JPM | buy | 6/19/2003 | 6-2003 | 89400 | 83500 | 14090.44 | 66.8 | 0 | 2885906 |
| JPM | buy | 6/20/2003 | 6-2003 | 79300 | 73900 | 12287.59 | 59.12 | 0 | 2571739 |
| JPM | buy | 6/23/2003 | 6-2003 | 158800 | 150200 | 21395.56 | 120.16 | 0 | 5105618 |
| JPM | buy | 6/24/2003 | 6-2003 | 116200 | 108500 | 14374.45 | 86.8 | 0 | 3694965 |
| JPM | buy | 6/25/2003 | 6-2003 | 95100 | 90400 | 10921.49 | 72.32 | 0 | 3090080 |
| JPM | buy | 6/26/2003 | 6-2003 | 103100 | 94000 | 14772.71 | 75.2 | 0 | 3200917 |
| JPM | buy | 6/27/2003 | 6-2003 | 50800 | 48700 | 10494.56 | 38.96 | 0 | 1664519 |
| JPM | buy | 6/30/2003 | 6-2003 | 72500 | 66800 | 11474.58 | 53.44 | 0 | 2275580 |
| JPM | buy | 7/1/2003 | 7-2003 | 108100 | 105200 | 14998.87 | 84.16 | 0 | 3538183 |
| JPM | buy | 7/2/2003 | 7-2003 | 76700 | 75100 | 14651.21 | 60.08 | 0 | 2571349 |
| JPM | buy | 7/3/2003 | 7-2003 | 63900 | 59300 | 8078.88 | 47.44 | 0 | 2021726 |
| JPM | buy | 7/7/2003 | 7-2003 | 63400 | 61700 | 10565.76 | 49.36 | 0 | 2984666 |
| JPM | buy | 7/8/2003 | 7-2003 | 108200 | 100300 | 14326.56 | 80.24 | 0 | 3530604 |
| JPM | buy | 7/9/2003 | 7-2003 | 87800 | 83500 | 15151.89 | 66.8 | 0 | 2984666 |
| JPM | buy | 7/10/2003 | 7-2003 | 69200 | 67600 | 14779.91 | 54.08 | 0 | 2387396 |
| JPM | buy | 7/11/2003 | 7-2003 | 74100 | 71300 | 13073.95 | 57.04 | 0 | 2539799 |
| JPM | buy | 7/14/2003 | 7-2003 | 62800 | 61100 | 13131.08 | 48.88 | 0 | 2263522 |
| JPM | buy | 7/15/2003 | 7-2003 | 192200 | 180400 | 21932.73 | 144.32 | 0 | 6750403 |
| JPM | buy | 7/16/2003 | 7-2003 | 119200 | 112700 | 17183.77 | 90.16 | 0 | 4112598 |
| JPM | buy | 7/17/2003 | 7-2003 | 106900 | 102400 | 16024.19 | 81.92 | 0 | 3640235 |
| JPM | buy | 7/18/2003 | 7-2003 | 65000 | 63600 | 12002.65 | 50.88 | 0 | 2231680 |
| JPM | buy | 7/21/2003 | 7-2003 | 103800 | 96500 | 15676.2 | 77.2 | 0 | 3333346 |
| JPM | buy | 7/22/2003 | 7-2003 | 175000 | 160500 | 19068.32 | 128.4 | 0 | 5581252 |
| JPM | buy | 7/23/2003 | 7-2003 | 128500 | 117200 | 17418.96 | 93.76 | 0 | 4074401 |
| JPM | buy | 7/24/2003 | 7-2003 | 138200 | 127800 | 17411.84 | 102.24 | 0 | 4465360 |
| JPM | buy | 7/25/2003 | 7-2003 | 119400 | 113000 | 16128.28 | 90.4 | 0 | 3945323 |
| JPM | buy | 7/28/2003 | 7-2003 | 131000 | 122200 | 20485.44 | 97.76 | 0 | 4336598 |
| JPM | buy | 7/29/2003 | 7-2003 | 139300 | 131700 | 23261.73 | 105.36 | 0 | 4629252 |
| JPM | buy | 7/30/2003 | 7-2003 | 93400 | 88200 | 14531.18 | 70.56 | 0 | 3103400 |
| JPM | buy | 7/31/2003 | 7-2003 | 107100 | 101500 | 14664.19 | 81.2 | 0 | 3585988 |
| JPM | buy | 8/1/2003 | 8-2003 | 120700 | 116300 | 17584.46 | 81.41 | 0 | 3936355 |
| JPM | buy | 8/4/2003 | 8-2003 | 124000 | 118300 | 15107.34 | 83.16 | 0 | 3944448 |
| JPM | buy | 8/5/2003 | 8-2003 | 161200 | 153200 | 20139.91 | 107.24 | 0 | 5080670 |
| JPM | buy | 8/6/2003 | 8-2003 | 138400 | 133300 | 19909.21 | 93.31 | 0 | 4386774 |
| JPM | buy | 8/7/2003 | 8-2003 | 139900 | 135100 | 18957.13 | 94.57 | 0 | 4429982 |
| JPM | buy | 8/8/2003 | 8-2003 | 28000 | 27800 | 6966.87 | 19.46 | 0 | 918388 |
| JPM | buy | 8/11/2003 | 8-2003 | 27600 | 27400 | 7885.62 | 19.18 | 0 | 910990 |
| JPM | buy | 8/12/2003 | 8-2003 | 44500 | 44100 | 12300.41 | 30.87 | 0 | 1477610 |
| JPM | buy | 8/13/2003 | 8-2003 | 33900 | 33500 | 8027.21 | 23.45 | 0 | 1120376 |
| JPM | buy | 8/14/2003 | 8-2003 | 30700 | 30500 | 7166.27 | 21.35 | 0 | 1025342 |
| JPM | buy | 8/15/2003 | 8-2003 | 5700 | 5700 | 1914.34 | 3.99 | 0 | 191434 |
| JPM | buy | 8/18/2003 | 8-2003 | 25600 | 25000 | 6507.78 | 17.5 | 0 | 847821 |
| JPM | buy | 8/19/2003 | 8-2003 | 26000 | 26000 | 6962.16 | 18.2 | 0 | 887284 |
| JPM | buy | 8/20/2003 | 8-2003 | 27900 | 27700 | 8171.27 | 19.39 | 0 | 958312 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| JPM | buy | 8/21/2003 | 8-2003 | 27000 | 26200 | 6282.27 | 18.34 | 0 | 914573 |
| JPM | buy | 8/22/2003 | 8-2003 | 34200 | 33800 | 6820.59 | 23.66 | 0 | 1157879 |
| JPM | buy | 8/25/2003 | 8-2003 | 22400 | 22200 | 4933.34 | 15.54 | 0 | 745241 |
| JPM | buy | 8/26/2003 | 8-2003 | 69300 | 67800 | 11423.01 | 47.46 | 0 | 2259228 |
| JPM | buy | 8/27/2003 | 8-2003 | 39100 | 38600 | 7515.19 | 27.02 | 0 | 1283843 |
| JPM | buy | 8/28/2003 | 8-2003 | 34300 | 32900 | 5951.64 | 23.03 | 0 | 1100278 |
| JPM | buy | 8/29/2003 | 8-2003 | 33600 | 32300 | 4853.32 | 22.61 | 0 | 1095973 |
| JPM | buy | 9/2/2003 | 9-2003 | 83900 | 80000 | 13489.75 | 56 | 0 | 2762667 |
| JPM | buy | 9/3/2003 | 9-2003 | 110600 | 104500 | 15828.52 | 73.15 | 0 | 3643086 |
| JPM | buy | 9/4/2003 | 9-2003 | 86500 | 82700 | 12601.18 | 57.89 | 0 | 2870896 |
| JPM | buy | 9/5/2003 | 9-2003 | 81500 | 78700 | 12737.8 | 55.09 | 0 | 2709495 |
| JPM | buy | 9/8/2003 | 9-2003 | 82200 | 78100 | 12164.54 | 54.67 | 0 | 2698805 |
| JPM | buy | 9/9/2003 | 9-2003 | 87100 | 82900 | 11985.71 | 58.03 | 0 | 2854777 |
| JPM | buy | 9/10/2003 | 9-2003 | 106800 | 101200 | 12593.86 | 70.84 | 0 | 3397858 |
| JPM | buy | 9/11/2003 | 9-2003 | 75100 | 72000 | 9921.63 | 50.4 | 0 | 2429037 |
| JPM | buy | 9/12/2003 | 9-2003 | 79200 | 75300 | 9587.97 | 52.71 | 0 | 2542469 |
| JPM | buy | 9/15/2003 | 9-2003 | 106000 | 97600 | 13589.2 | 68.32 | 0 | 3316340 |
| JPM | buy | 9/16/2003 | 9-2003 | 54900 | 52100 | 8531.17 | 36.47 | 0 | 1784950 |
| JPM | buy | 9/17/2003 | 9-2003 | 23800 | 23600 | 7175.42 | 16.52 | 0 | 818081 |
| JPM | buy | 9/18/2003 | 9-2003 | 43000 | 42200 | 11402.83 | 29.54 | 0 | 1483891 |
| JPM | buy | 9/19/2003 | 9-2003 | 14300 | 14300 | 4603.83 | 10.01 | 0 | 506351 |
| JPM | buy | 9/22/2003 | 9-2003 | 79700 | 74900 | 13091.32 | 52.43 | 0 | 2607261 |
| JPM | buy | 9/23/2003 | 9-2003 | 70500 | 67700 | 10859.76 | 47.39 | 0 | 2379829 |
| JPM | buy | 9/24/2003 | 9-2003 | 120500 | 117400 | 15082.51 | 82.18 | 0 | 4121217 |
| JPM | buy | 9/25/2003 | 9-2003 | 129600 | 121800 | 14389.11 | 85.26 | 0 | 4242946 |
| JPM | buy | 9/26/2003 | 9-2003 | 166900 | 153100 | 15804.55 | 107.17 | 0 | 5259833 |
| JPM | buy | 9/29/2003 | 9-2003 | 115700 | 110300 | 20582.68 | 77.21 | 0 | 3803673 |
| JPM | buy | 9/30/2003 | 9-2003 | 245100 | 221600 | 26504.02 | 155.12 | 0 | 7594820 |
| JPM | buy | 10/2/2003 | 10-2003 | 119100 | 114000 | 16207.77 | 79.8 | 0 | 3991245 |
| JPM | buy | 10/3/2003 | 10-2003 | 167700 | 155100 | 17871.79 | 108.57 | 0 | 5475792 |
| JPM | buy | 10/6/2003 | 10-2003 | 33200 | 32700 | 8090.37 | 22.89 | 0 | 1155978 |
| JPM | buy | 10/7/2003 | 10-2003 | 127800 | 121400 | 18792.01 | 84.98 | 0 | 4327463 |
| JPM | buy | 10/8/2003 | 10-2003 | 140500 | 126900 | 18184.14 | 88.83 | 0 | 4541942 |
| JPM | buy | 10/9/2003 | 10-2003 | 70300 | 68400 | 10446.85 | 47.88 | 0 | 2446184 |
| JPM | buy | 10/10/2003 | 10-2003 | 58200 | 54100 | 11665.79 | 37.87 | 0 | 1930092 |
| JPM | buy | 10/13/2003 | 10-2003 | 10200 | 10200 | 3649.91 | 7.14 | 0 | 368616 |
| JPM | buy | 10/14/2003 | 10-2003 | 74000 | 72000 | 10545.94 | 50.4 | 0 | 2626740 |
| JPM | buy | 10/15/2003 | 10-2003 | 61500 | 58300 | 9980.69 | 40.81 | 0 | 2131044 |
| JPM | buy | 10/16/2003 | 10-2003 | 90300 | 84700 | 14102.17 | 59.29 | 0 | 3110475 |
| JPM | buy | 10/17/2003 | 10-2003 | 97200 | 89100 | 11863.36 | 62.37 | 0 | 3242071 |
| JPM | buy | 10/20/2003 | 10-2003 | 109600 | 104800 | 14878.41 | 73.36 | 0 | 3794256 |
| JPM | buy | 10/21/2003 | 10-2003 | 69900 | 66500 | 10429.09 | 46.55 | 0 | 2433000 |
| JPM | buy | 10/22/2003 | 10-2003 | 34000 | 33700 | 7788.03 | 23.59 | 0 | 1181474 |
| JPM | buy | 10/23/2003 | 10-2003 | 44200 | 43600 | 9449.06 | 30.52 | 0 | 1526126 |
| JPM | buy | 10/24/2003 | 10-2003 | 50500 | 49200 | 10887.83 | 34.44 | 0 | 1716658 |
| JPM | buy | 10/27/2003 | 10-2003 | 45500 | 43200 | 8852.68 | 30.24 | 0 | 1511432 |
| JPM | buy | 10/28/2003 | 10-2003 | 38800 | 38600 | 8880.2 | 27.02 | 0 | 1360159 |
| JPM | buy | 10/29/2003 | 10-2003 | 28000 | 27200 | 8670.3 | 19.04 | 0 | 974112 |
| JPM | buy | 10/30/2003 | 10-2003 | 35100 | 33300 | 6388.65 | 23.31 | 0 | 1195379 |
| JPM | buy | 10/31/2003 | 10-2003 | 11200 | 10000 | 2483.11 | 7 | 0 | 359838 |
| JPM | buy | 11/3/2003 | 11-2003 | 14700 | 13900 | 2728.24 | 9.73 | 0 | 505417 |
| JPM | buy | 11/4/2003 | 11-2003 | 25800 | 23700 | 4492.27 | 16.59 | 0 | 865667 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| JPM | buy | 11/5/2003 | 11-2003 | 25200 | 24300 | 3611.54 | 17.01 | 0 | 886498 |
| JPM | buy | 11/6/2003 | 11-2003 | 26800 | 24400 | 3776.02 | 17.08 | 0 | 885963 |
| JPM | buy | 11/7/2003 | 11-2003 | 31000 | 29500 | 4998.35 | 20.65 | 0 | 1068129 |
| JPM | buy | 11/10/2003 | 11-2003 | 8100 | 7300 | 1293.38 | 5.11 | 0 | 262292 |
| JPM | buy | 11/11/2003 | 11-2003 | 11900 | 10900 | 1905.49 | 7.63 | 0 | 391852 |
| JPM | buy | 11/12/2003 | 11-2003 | 25200 | 23800 | 4648.23 | 16.66 | 0 | 857112 |
| JPM | buy | 11/13/2003 | 11-2003 | 4000 | 4000 | 785.85 | 2.8 | 0 | 142882 |
| JPM | buy | 11/14/2003 | 11-2003 | 100 | 100 | 35.18 | 0.07 | 0 | 3518 |
| JPM | buy | 11/17/2003 | 11-2003 | 18000 | 17300 | 2819.01 | 12.11 | 0 | 609541 |
| JPM | buy | 11/18/2003 | 11-2003 | 32300 | 30900 | 4496.75 | 21.63 | 0 | 1085392 |
| JPM | buy | 11/19/2003 | 11-2003 | 30100 | 28200 | 3833.97 | 19.74 | 0 | 982807 |
| JPM | buy | 11/20/2003 | 11-2003 | 14600 | 14200 | 1663.55 | 9.94 | 0 | 491942 |
| JPM | buy | 11/21/2003 | 11-2003 | 30000 | 29600 | 4162.59 | 20.72 | 0 | 1035255 |
| JPM | buy | 11/24/2003 | 11-2003 | 30600 | 29000 | 4011.21 | 20.3 | 0 | 1020000 |
| JPM | buy | 11/25/2003 | 11-2003 | 24900 | 22700 | 2586.57 | 15.89 | 0 | 804287 |
| JPM | buy | 11/26/2003 | 11-2003 | 17300 | 16600 | 1840.3 | 11.62 | 0 | 587391 |
| JPM | buy | 11/28/2003 | 11-2003 | 4500 | 4300 | 813.61 | 3.01 | 0 | 152125 |
| JPM | buy | 12/1/2003 | 12-2003 | 60400 | 58800 | 5971.6 | 41.16 | 0 | 2090688 |
| JPM | buy | 12/2/2003 | 12-2003 | 56600 | 54800 | 5222.38 | 38.36 | 0 | 1959942 |
| JPM | buy | 12/3/2003 | 12-2003 | 33000 | 31400 | 3935.78 | 21.98 | 0 | 1123468 |
| JPM | buy | 12/4/2003 | 12-2003 | 36600 | 34600 | 4248.34 | 24.22 | 0 | 1225556 |
| JPM | buy | 12/5/2003 | 12-2003 | 37400 | 35800 | 4202.44 | 25.06 | 0 | 1253610 |
| JPM | buy | 12/8/2003 | 12-2003 | 55000 | 51400 | 5128.3 | 35.98 | 0 | 1805206 |
| JPM | buy | 12/9/2003 | 12-2003 | 55000 | 52600 | 5533.3 | 36.82 | 0 | 1841212 |
| JPM | buy | 12/10/2003 | 12-2003 | 42200 | 38600 | 5433.42 | 27.02 | 0 | 1343838 |
| JPM | buy | 12/11/2003 | 12-2003 | 56000 | 52600 | 5029.2 | 36.82 | 0 | 1837746 |
| JPM | buy | 12/12/2003 | 12-2003 | 55600 | 46200 | 4695.44 | 32.34 | 0 | 1618648 |
| JPM | buy | 12/15/2003 | 12-2003 | 59200 | 55800 | 8628.96 | 39.06 | 0 | 1973694 |
| JPM | buy | 12/16/2003 | 12-2003 | 60400 | 53000 | 6958.54 | 37.1 | 0 | 1881322 |
| JPM | buy | 12/17/2003 | 12-2003 | 37200 | 34000 | 3836.92 | 23.8 | 0 | 1208036 |
| JPM | buy | 12/18/2003 | 12-2003 | 30200 | 29200 | 4112.64 | 20.44 | 0 | 1034572 |
| JPM | buy | 12/19/2003 | 12-2003 | 12600 | 9000 | 1067.84 | 6.3 | 0 | 320280 |
| JPM | buy | 12/29/2003 | 12-2003 | 28600 | 26200 | 3202.96 | 18.34 | 0 | 953756 |
| JPM | buy | 12/31/2003 | 12-2003 | 11000 | 11000 | 73.34 | 7.7 | 0 | 403370 |
| JPM | buy | 1/8/2004 | 1-2004 | 400 | 400 | 38.12 | 0.28 | 0 | 15248 |
| JPM | buy | 1/13/2004 | 1-2004 | 120 | 120 | 38.79 | 0 | 0 | 4654.8 |
| JPM | buy | 1/14/2004 | 1-2004 | 120 | 120 | 38.9 | 0 | 0 | 4668 |
| JPM | buy | 1/15/2004 | 1-2004 | 1120 | 1120 | 117.58 | 0.7 | 0 | 43886.4 |
| JPM | buy | 1/16/2004 | 1-2004 | 120 | 120 | 38.92 | 0 | 0 | 4670.4 |
| JPM | buy | 1/21/2004 | 1-2004 | 120 | 120 | 39.09 | 0 | 0 | 4690.8 |
| JPM | buy | 1/22/2004 | 1-2004 | 520 | 520 | 80.3 | 0.28 | 0 | 20892 |
| JPM | buy | 1/23/2004 | 1-2004 | 120 | 120 | 39.94 | 0 | 0 | 4792.8 |
| JPM | buy | 1/26/2004 | 1-2004 | 120 | 120 | 39.6 | 0 | 0 | 4752 |
| JPM | buy | 1/28/2004 | 1-2004 | 120 | 120 | 40.03 | 0 | 0 | 4803.6 |
| JPM | buy | 1/29/2004 | 1-2004 | 120 | 120 | 39.12 | 0 | 0 | 4694.4 |
| JPM | buy | 1/30/2004 | 1-2004 | 120 | 120 | 39.05 | 0 | 0 | 4686 |
| JPM | buy | 2/2/2004 | 2-2004 | 120 | 120 | 38.89 | 0 | 0 | 4666.8 |
| JPM | buy | 2/4/2004 | 2-2004 | 120 | 120 | 39.13 | 0 | 0 | 4695.6 |
| JPM | buy | 2/5/2004 | 2-2004 | 120 | 120 | 38.92 | 0 | 0 | 4670.4 |
| JPM | buy | 2/6/2004 | 2-2004 | 120 | 120 | 38.96 | 0 | 0 | 4675.2 |
| JPM | buy | 2/9/2004 | 2-2004 | 600 | 600 | 237.5 | 0 | 0 | 23750 |
| JPM | buy | 2/10/2004 | 2-2004 | 400 | 400 | 39.41 | 0.28 | 0 | 15764 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| JPM | buy | 2/11/2004 | 2-2004 | 400 | 400 | 157.92 | 0 | 0 | 15792 |
| JPM | buy | 2/12/2004 | 2-2004 | 200 | 200 | 80.54 | 0 | 0 | 8054 |
| JPM | buy | 2/13/2004 | 2-2004 | 1800 | 1800 | 160.25 | 1.26 | 0 | 72115 |
| JPM | buy | 2/25/2004 | 2-2004 | 500 | 500 | 40.17 | 0.35 | 0 | 20085 |
| JPM | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 81.46 | 0.77 | 0 | 44803 |
| JPM | buy | 3/10/2004 | 3-2004 | 2200 | 2200 | 252.88 | 1.4 | 0 | 92464 |
| JPM | buy | 3/23/2004 | 3-2004 | 2900 | 2900 | 163.83 | 1.05 | 0 | 118635 |
| JPM | buy | 3/24/2004 | 3-2004 | 3400 | 2900 | 203.72 | 1.05 | 0 | 118402 |
| JPM | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 40.74 | 0 | 0 | 57036 |
| JPM | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 41.5 | 0 | 0 | 58100 |
| JPM | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 41.25 | 0 | 0 | 57750 |
| JPM | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 42.06 | 0 | 0 | 58884 |
| JPM | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 41.98 | 0 | 0 | 58772 |
| JPM | buy | 4/20/2004 | 4-2004 | 500 | 500 | 38.72 | 0.35 | 0 | 19360 |
| JPM | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 75.14 | 0.7 | 0 | 37570 |
| JPM | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 76 | 0.7 | 0 | 38000 |
| JPM | buy | 4/28/2004 | 4-2004 | 500 | 200 | 37.93 | 0.14 | 0 | 7586 |
| JPM | buy | 4/29/2004 | 4-2004 | 500 | 500 | 37.61 | 0.35 | 0 | 18805 |
| JPM | buy | 6/9/2004 | 6-2004 | 4600 | 4600 | 1734.46 | 3.68 | 0 | 173446 |
| JPM | buy | 6/17/2004 | 6-2004 | 100 | 100 | 37.53 | 0.08 | 0 | 3753 |
| JPM | buy | 6/18/2004 | 6-2004 | 100 | 100 | 37.31 | 0.08 | 0 | 3731 |
| JPM | buy | 6/24/2004 | 6-2004 | 100 | 100 | 37.92 | 0.08 | 0 | 3792 |
| JPM | buy | 6/25/2004 | 6-2004 | 400 | 400 | 76.49 | 0.3 | 0 | 15327 |
| JPM | buy | 10/4/2004 | 10-2004 | 700 | 700 | 281.34 | 0.56 | 0 | 28134 |
| JPM | buy | 10/5/2004 | 10-2004 | 100 | 100 | 39.66 | 0.08 | 0 | 3966 |
| JPM | buy | 10/6/2004 | 10-2004 | 100 | 100 | 39.31 | 0.08 | 0 | 3931 |
| JPM | buy | 10/7/2004 | 10-2004 | 100 | 100 | 39.48 | 0.08 | 0 | 3948 |
| JPM | buy | 10/8/2004 | 10-2004 | 100 | 100 | 39.59 | 0.08 | 0 | 3959 |
| JPM | buy | 10/28/2004 | 10-2004 | 100 | 100 | 37.7 | 0.08 | 0 | 3770 |
| JPM | buy | 10/29/2004 | 10-2004 | 200 | 200 | 76.31 | 0.16 | 0 | 7631 |
| JPM | buy | 11/2/2004 | 11-2004 | 200 | 200 | 77.59 | 0.16 | 0 | 7759 |
| JPM | buy | 11/4/2004 | 11-2004 | 100 | 100 | 38.76 | 0.08 | 0 | 3876 |
| JPM | buy | 11/19/2004 | 11-2004 | 200 | 200 | 37.79 | 0.15 | 0 | 7558 |
| JPM | buy | 11/24/2004 | 11-2004 | 100 | 100 | 37.66 | 0.08 | 0 | 3766 |
| JPM | buy | 11/29/2004 | 11-2004 | 200 | 200 | 37.6 | 0.15 | 0 | 7520 |
| JPM | buy | 11/30/2004 | 11-2004 | 100 | 100 | 37.38 | 0.08 | 0 | 3738 |
| JWN | buy | 1/14/2004 | 1-2004 | 500 | 500 | 37.15 | 0 | 0 | 18575 |
| JWN | buy | 1/15/2004 | 1-2004 | 500 | 500 | 37.72 | 0.35 | 0 | 18860 |
| KBH | BUY | 11/5/2003 | 11-2003 | 800 | 800 | 569.23 | 0.32 | 0 | 56923 |
| KBH | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 69.32 | 0.04 | 0 | 6932 |
| KBH | BUY | 11/12/2003 | 11-2003 | 1100 | 1100 | 752.01 | 0.44 | 0 | 75201 |
| KBH | BUY | 11/13/2003 | 11-2003 | 2100 | 1800 | 897.32 | 0.72 | 0 | 124242 |
| KBH | BUY | 11/14/2003 | 11-2003 | 1500 | 1300 | 746.06 | 0.52 | 0 | 88184 |
| KBH | BUY | 11/17/2003 | 11-2003 | 3800 | 3800 | 2408.44 | 1.52 | 0 | 254224 |
| KBH | BUY | 11/18/2003 | 11-2003 | 300 | 300 | 135.98 | 0.12 | 0 | 20426 |
| KBH | BUY | 11/19/2003 | 11-2003 | 1800 | 1800 | 804.48 | 0.72 | 0 | 120667 |
| KBH | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 68.9 | 0.08 | 0 | 13780 |
| KBH | buy | 9/30/2003 | 9-2003 | 300 | 300 | 60.16 | 0.21 | 0 | 18048 |
| KBH | buy | 12/16/2003 | 12-2003 | 600 | 600 | 131.8 | 0.42 | 0 | 39540 |
| KBH | buy | 6/28/2004 | 6-2004 | 2000 | 1400 | 610.93 | 1.08 | 0 | 95173 |
| KBH | buy | 6/29/2004 | 6-2004 | 400 | 200 | 135.09 | 0.16 | 0 | 13509 |
| KBH | buy | 7/1/2004 | 7-2004 | 100 | 100 | 69.2 | 0.08 | 0 | 6920 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KBH | buy | 7/2/2004 | 7-2004 | 100 | 100 | 70.05 | 0.08 | 0 | 7005 |
| KBH | buy | 7/6/2004 | 7-2004 | 600 | 400 | 203.9 | 0.31 | 0 | 27162 |
| KBH | buy | 7/13/2004 | 7-2004 | 300 | 300 | 133.05 | 0.23 | 0 | 19945 |
| KBH | buy | 7/20/2004 | 7-2004 | 100 | 100 | 64.04 | 0.08 | 0 | 6404 |
| KBH | buy | 8/6/2004 | 8-2004 | 2200 | 2200 | 1427.6 | 1.76 | 0 | 142760 |
| KBH | buy | 8/19/2004 | 8-2004 | 800 | 800 | 539.52 | 0.64 | 0 | 53952 |
| KBH | buy | 8/23/2004 | 8-2004 | 400 | 400 | 273.72 | 0.32 | 0 | 27372 |
| KBH | buy | 8/24/2004 | 8-2004 | 200 | 200 | 138.84 | 0.16 | 0 | 13884 |
| KBH | buy | 10/4/2004 | 10-2004 | 100 | 100 | 85.02 | 0.08 | 0 | 8502 |
| KBH | buy | 10/5/2004 | 10-2004 | 100 | 100 | 79.49 | 0.08 | 0 | 7949 |
| KBH | buy | 10/6/2004 | 10-2004 | 100 | 100 | 79.8 | 0.08 | 0 | 7980 |
| KBH | buy | 10/7/2004 | 10-2004 | 100 | 100 | 81.45 | 0.08 | 0 | 8145 |
| KBH | buy | 10/8/2004 | 10-2004 | 100 | 100 | 78.37 | 0.08 | 0 | 7837 |
| KBH | buy | 10/27/2004 | 10-2004 | 300 | 300 | 245.23 | 0.24 | 0 | 24523 |
| KBH | buy | 10/28/2004 | 10-2004 | 200 | 200 | 164.56 | 0.16 | 0 | 16456 |
| KBH | buy | 10/29/2004 | 10-2004 | 200 | 200 | 162.23 | 0.16 | 0 | 16223 |
| KBH | buy | 11/1/2004 | 11-2004 | 400 | 400 | 331.85 | 0.32 | 0 | 33185 |
| KBH | buy | 11/4/2004 | 11-2004 | 100 | 100 | 83.33 | 0.08 | 0 | 8333 |
| KEY | BUY | 1/12/2004 | 1-2004 | 320 | 320 | 58.19 | 0.12 | 0 | 9310.4 |
| KEY | BUY | 1/13/2004 | 1-2004 | 160 | 160 | 28.75 | 0.06 | 0 | 4600 |
| KEY | BUY | 1/14/2004 | 1-2004 | 3040 | 3040 | 549.76 | 1.14 | 0 | 87961.6 |
| KEY | BUY | 1/15/2004 | 1-2004 | 2230 | 2230 | 414.72 | 0.84 | 0 | 66054.9 |
| KEY | BUY | 1/16/2004 | 1-2004 | 450 | 450 | 91.03 | 0.18 | 0 | 13654.5 |
| KEY | BUY | 1/20/2004 | 1-2004 | 450 | 450 | 91.18 | 0.18 | 0 | 13677 |
| KEY | BUY | 1/21/2004 | 1-2004 | 150 | 150 | 30.89 | 0.06 | 0 | 4633.5 |
| KEY | BUY | 1/22/2004 | 1-2004 | 380 | 380 | 93.34 | 0.15 | 0 | 11822.9 |
| KEY | BUY | 1/23/2004 | 1-2004 | 360 | 360 | 93.77 | 0.14 | 0 | 11244.4 |
| KEY | BUY | 1/27/2004 | 1-2004 | 150 | 150 | 31.49 | 0.06 | 0 | 4723.5 |
| KEY | BUY | 1/28/2004 | 1-2004 | 270 | 270 | 62.64 | 0.11 | 0 | 8447.7 |
| KEY | BUY | 1/29/2004 | 1-2004 | 150 | 150 | 31.03 | 0.06 | 0 | 4654.5 |
| KEY | BUY | 1/30/2004 | 1-2004 | 900 | 900 | 186.45 | 0.36 | 0 | 27967.5 |
| KEY | BUY | 2/2/2004 | 2-2004 | 300 | 300 | 62.22 | 0.12 | 0 | 9333 |
| KEY | BUY | 2/3/2004 | 2-2004 | 300 | 300 | 62.11 | 0.12 | 0 | 9316.5 |
| KEY | BUY | 2/4/2004 | 2-2004 | 300 | 300 | 61.76 | 0.12 | 0 | 9264 |
| KEY | BUY | 2/5/2004 | 2-2004 | 400 | 400 | 92.19 | 0.16 | 0 | 12296 |
| KEY | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 93.85 | 0.12 | 0 | 9385 |
| KEY | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 125.43 | 0.16 | 0 | 12543 |
| KEY | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 187.8 | 0.24 | 0 | 18780 |
| KEY | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 95.15 | 0.12 | 0 | 9515 |
| KEY | BUY | 2/17/2004 | 2-2004 | 700 | 700 | 222.66 | 0.28 | 0 | 22286 |
| KEY | BUY | 2/18/2004 | 2-2004 | 700 | 700 | 223.49 | 0.28 | 0 | 22349 |
| KEY | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 31.86 | 0.04 | 0 | 3186 |
| KEY | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 127.28 | 0.2 | 0 | 15913 |
| KEY | BUY | 2/24/2004 | 2-2004 | 1100 | 1100 | 349.53 | 0.44 | 0 | 34953 |
| KEY | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 31.98 | 0.04 | 0 | 3198 |
| KEY | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 32.92 | 0.04 | 0 | 3292 |
| KEY | BUY | 3/9/2004 | 3-2004 | 500 | 500 | 160.85 | 0.2 | 0 | 16085 |
| KEY | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 223.11 | 0.28 | 0 | 22311 |
| KEY | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 63.27 | 0.08 | 0 | 6327 |
| KEY | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 30.96 | 0.04 | 0 | 3096 |
| KEY | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 30.26 | 0.04 | 0 | 3026 |
| KEY | BUY | 3/30/2004 | 3-2004 | 1200 | 1200 | 362.85 | 0.48 | 0 | 36285 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KEY | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 121.15 | 0.16 | 0 | 12115 |
| KEY | BUY | 4/1/2004 | 4-2004 | 600 | 600 | 183.01 | 0.24 | 0 | 18301 |
| KEY | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 59.32 | 0.08 | 0 | 5932 |
| KEY | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 89.42 | 0.12 | 0 | 8942 |
| KEY | BUY | 4/15/2004 | 4-2004 | 100 | 100 | 28.32 | 0.04 | 0 | 2832 |
| KEY | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 29.55 | 0.04 | 0 | 2955 |
| KEY | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 29.88 | 0.04 | 0 | 2988 |
| KEY | BUY | 5/18/2004 | 5-2004 | 800 | 500 | 92.03 | 0.2 | 0 | 15339 |
| KEY | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 31.65 | 0.08 | 0 | 6330 |
| KEY | BUY | 5/27/2004 | 5-2004 | 1100 | 1100 | 284.67 | 0.44 | 0 | 34809 |
| KEY | BUY | 6/1/2004 | 6-2004 | 400 | 400 | 92.83 | 0.16 | 0 | 12387 |
| KEY | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 30.85 | 0.04 | 0 | 3085 |
| KEY | buy | 6/9/2004 | 6-2004 | 200 | 200 | 60.91 | 0.08 | 0 | 6091 |
| KEY | buy | 1/13/2004 | 1-2004 | 160 | 160 | 29.09 | 0 | 0 | 4654.4 |
| KEY | buy | 1/14/2004 | 1-2004 | 320 | 320 | 57.88 | 0 | 0 | 9260.8 |
| KEY | buy | 1/16/2004 | 1-2004 | 320 | 320 | 59.84 | 0 | 0 | 9574.4 |
| KEY | buy | 1/21/2004 | 1-2004 | 150 | 150 | 30.45 | 0 | 0 | 4567.5 |
| KEY | buy | 1/22/2004 | 1-2004 | 150 | 150 | 30.9 | 0 | 0 | 4635 |
| KEY | buy | 1/23/2004 | 1-2004 | 150 | 150 | 31.15 | 0 | 0 | 4672.5 |
| KEY | buy | 1/26/2004 | 1-2004 | 150 | 150 | 31.12 | 0 | 0 | 4668 |
| KEY | buy | 1/28/2004 | 1-2004 | 150 | 150 | 31.44 | 0 | 0 | 4716 |
| KEY | buy | 1/29/2004 | 1-2004 | 150 | 150 | 31.08 | 0 | 0 | 4662 |
| KEY | buy | 1/30/2004 | 1-2004 | 150 | 150 | 31.12 | 0 | 0 | 4668 |
| KEY | buy | 2/2/2004 | 2-2004 | 150 | 150 | 31.09 | 0 | 0 | 4663.5 |
| KEY | buy | 2/4/2004 | 2-2004 | 150 | 150 | 31.1 | 0 | 0 | 4665 |
| KEY | buy | 2/5/2004 | 2-2004 | 150 | 150 | 30.75 | 0 | 0 | 4612.5 |
| KEY | buy | 2/6/2004 | 2-2004 | 350 | 350 | 93.25 | 0 | 0 | 10857.5 |
| KEY | buy | 2/9/2004 | 2-2004 | 400 | 400 | 124.84 | 0 | 0 | 12484 |
| KEY | buy | 2/10/2004 | 2-2004 | 400 | 400 | 125.8 | 0 | 0 | 12580 |
| KEY | buy | 2/11/2004 | 2-2004 | 200 | 200 | 63.7 | 0 | 0 | 6370 |
| KEY | buy | 3/10/2004 | 3-2004 | 100 | 100 | 32.21 | 0 | 0 | 3221 |
| KEY | buy | 6/9/2004 | 6-2004 | 2700 | 2700 | 828.28 | 2.16 | 0 | 82828 |
| KEY | buy | 6/17/2004 | 6-2004 | 100 | 100 | 30.1 | 0.08 | 0 | 3010 |
| KEY | buy | 6/18/2004 | 6-2004 | 200 | 200 | 59.74 | 0.16 | 0 | 5974 |
| KEY | buy | 6/23/2004 | 6-2004 | 200 | 200 | 60.71 | 0.16 | 0 | 6071 |
| KEY | buy | 6/24/2004 | 6-2004 | 200 | 200 | 60.78 | 0.16 | 0 | 6078 |
| KEY | buy | 7/1/2004 | 7-2004 | 2500 | 2500 | 594.64 | 1.95 | 0 | 74330 |
| KEY | buy | 8/19/2004 | 8-2004 | 200 | 200 | 61.72 | 0.16 | 0 | 6172 |
| KFT | BUY | 12/1/2003 | 12-2003 | 2000 | 2000 | 632.08 | 0.8 | 0 | 63208 |
| KFT | buy | 8/19/2004 | 8-2004 | 200 | 200 | 61.36 | 0.16 | 0 | 6136 |
| KFT | buy | 10/4/2004 | 10-2004 | 500 | 500 | 127.21 | 0.39 | 0 | 15906 |
| KFT | buy | 10/5/2004 | 10-2004 | 100 | 100 | 31.26 | 0.08 | 0 | 3126 |
| KFT | buy | 10/6/2004 | 10-2004 | 200 | 200 | 31.36 | 0.15 | 0 | 6272 |
| KFT | buy | 10/7/2004 | 10-2004 | 200 | 200 | 31.92 | 0.15 | 0 | 6384 |
| KFT | buy | 10/8/2004 | 10-2004 | 200 | 200 | 63.02 | 0.16 | 0 | 6302 |
| KFT | buy | 10/21/2004 | 10-2004 | 200 | 200 | 32.43 | 0.15 | 0 | 6486 |
| KFT | buy | 10/28/2004 | 10-2004 | 400 | 400 | 66.63 | 0.3 | 0 | 13326 |
| KFT | buy | 10/29/2004 | 10-2004 | 200 | 200 | 33.34 | 0.15 | 0 | 6668 |
| KFT | buy | 11/1/2004 | 11-2004 | 200 | 200 | 33.24 | 0.15 | 0 | 6648 |
| KFT | buy | 11/4/2004 | 11-2004 | 200 | 200 | 33.5 | 0.15 | 0 | 6700 |
| KKD | buy | 9/2/2003 | 9-2003 | 100 | 100 | 43.5 | 0.07 | 0 | 4350 |
| KKD | buy | 9/5/2003 | 9-2003 | 400 | 200 | 84.16 | 0.14 | 0 | 8416 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KKD | buy | 9/22/2003 | 9-2003 | 1700 | 1200 | 198.32 | 0.84 | 0 | 47592 |
| KKD | buy | 9/24/2003 | 9-2003 | 500 | 500 | 39.43 | 0.35 | 0 | 19715 |
| KKD | buy | 9/25/2003 | 9-2003 | 400 | 400 | 38.2 | 0.28 | 0 | 15280 |
| KKD | buy | 1/13/2004 | 1-2004 | 600 | 600 | 36.18 | 0 | 0 | 21708 |
| KMB | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 53.45 | 0.08 | 0 | 10690 |
| KMB | buy | 8/28/2003 | 8-2003 | 100 | 100 | 50.66 | 0.07 | 0 | 5066 |
| KMB | buy | 9/23/2003 | 9-2003 | 800 | 800 | 102.08 | 0.56 | 0 | 40832 |
| KMB | buy | 9/25/2003 | 9-2003 | 800 | 400 | 100.92 | 0.28 | 0 | 20184 |
| KMB | buy | 9/26/2003 | 9-2003 | 2000 | 1500 | 253.84 | 1.05 | 0 | 76170 |
| KMB | buy | 9/30/2003 | 9-2003 | 400 | 400 | 51.25 | 0.28 | 0 | 20500 |
| KMB | buy | 10/16/2003 | 10-2003 | 200 | 200 | 52.08 | 0.14 | 0 | 10416 |
| KMB | buy | 10/30/2003 | 10-2003 | 100 | 100 | 52.78 | 0.07 | 0 | 5278 |
| KMB | buy | 1/15/2004 | 1-2004 | 400 | 400 | 57.21 | 0.28 | 0 | 22884 |
| KMB | buy | 1/16/2004 | 1-2004 | 400 | 400 | 57.3 | 0 | 0 | 22920 |
| KMB | buy | 1/20/2004 | 1-2004 | 400 | 400 | 57.42 | 0 | 0 | 22968 |
| KMB | buy | 7/1/2004 | 7-2004 | 1600 | 1600 | 925.05 | 1.26 | 0 | 105716 |
| KMB | buy | 7/6/2004 | 7-2004 | 300 | 300 | 131.41 | 0.23 | 0 | 19716 |
| KMB | buy | 7/22/2004 | 7-2004 | 100 | 100 | 63.87 | 0.08 | 0 | 6387 |
| KMB | buy | 7/28/2004 | 7-2004 | 1700 | 1700 | 1093.7 | 1.36 | 0 | 109370 |
| KMB | buy | 8/23/2004 | 8-2004 | 400 | 400 | 261.68 | 0.32 | 0 | 26168 |
| KMB | buy | 9/21/2004 | 9-2004 | 100 | 100 | 65.03 | 0.08 | 0 | 6503 |
| KMB | buy | 10/4/2004 | 10-2004 | 300 | 300 | 194.35 | 0.24 | 0 | 19435 |
| KMB | buy | 10/5/2004 | 10-2004 | 100 | 100 | 64.13 | 0.08 | 0 | 6413 |
| KMB | buy | 10/6/2004 | 10-2004 | 100 | 100 | 64.39 | 0.08 | 0 | 6439 |
| KMB | buy | 10/7/2004 | 10-2004 | 100 | 100 | 64.3 | 0.08 | 0 | 6430 |
| KMB | buy | 10/8/2004 | 10-2004 | 100 | 100 | 64.16 | 0.08 | 0 | 6416 |
| KMB | buy | 10/21/2004 | 10-2004 | 100 | 100 | 62.52 | 0.08 | 0 | 6252 |
| KMB | buy | 10/27/2004 | 10-2004 | 100 | 100 | 59.3 | 0.08 | 0 | 5930 |
| KMB | buy | 10/28/2004 | 10-2004 | 1300 | 1300 | 781.54 | 1.04 | 0 | 78154 |
| KMB | buy | 11/1/2004 | 11-2004 | 900 | 900 | 534.14 | 0.72 | 0 | 53414 |
| KMB | buy | 11/2/2004 | 11-2004 | 100 | 100 | 59.7 | 0.08 | 0 | 5970 |
| KMB | buy | 11/4/2004 | 11-2004 | 100 | 100 | 61.11 | 0.08 | 0 | 6111 |
| KMB | buy | 11/5/2004 | 11-2004 | 500 | 500 | 187.08 | 0.38 | 0 | 31189 |
| KMB | buy | 11/8/2004 | 11-2004 | 100 | 100 | 62.03 | 0.08 | 0 | 6203 |
| KMB | buy | 11/11/2004 | 11-2004 | 100 | 100 | 62.86 | 0.08 | 0 | 6286 |
| KMG | buy | 12/19/2003 | 12-2003 | 800 | 800 | 89.9 | 0.56 | 0 | 35960 |
| KMG | buy | 12/30/2003 | 12-2003 | 800 | 800 | 92.64 | 0.56 | 0 | 37056 |
| KMG | buy | 7/1/2004 | 7-2004 | 100 | 100 | 53.47 | 0.08 | 0 | 5347 |
| KMG | buy | 7/6/2004 | 7-2004 | 1350 | 1150 | 374.25 | 0.87 | 0 | 61467.5 |
| KMG | buy | 7/14/2004 | 7-2004 | 300 | 300 | 53.21 | 0.22 | 0 | 15963 |
| KMG | buy | 8/6/2004 | 8-2004 | 400 | 400 | 203.08 | 0.32 | 0 | 20308 |
| KMG | buy | 11/5/2004 | 11-2004 | 100 | 100 | 58.98 | 0.08 | 0 | 5898 |
| KMG | buy | 11/8/2004 | 11-2004 | 200 | 200 | 58.36 | 0.15 | 0 | 11672 |
| KMG | buy | 11/11/2004 | 11-2004 | 200 | 200 | 116.04 | 0.16 | 0 | 11604 |
| KMX | BUY | 11/12/2003 | 11-2003 | 1700 | 1700 | 553.83 | 0.68 | 0 | 55383 |
| KMX | BUY | 11/13/2003 | 11-2003 | 4000 | 3700 | 1145.5 | 1.48 | 0 | 124656 |
| KMX | BUY | 11/17/2003 | 11-2003 | 3800 | 3800 | 1216.04 | 1.52 | 0 | 124879 |
| KMX | BUY | 11/19/2003 | 11-2003 | 1000 | 1000 | 156.03 | 0.4 | 0 | 31206 |
| KMX | BUY | 11/25/2003 | 11-2003 | 1500 | 1500 | 503.34 | 0.6 | 0 | 50334 |
| KMX | BUY | 11/26/2003 | 11-2003 | 4000 | 4000 | 1350.19 | 1.6 | 0 | 135019 |
| KMX | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 66.98 | 0.08 | 0 | 6698 |
| KMX | buy | 11/18/2003 | 11-2003 | 600 | 600 | 31.74 | 0.42 | 0 | 19044 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KMX | buy | 12/4/2003 | 12-2003 | 1400 | 1400 | 62.8 | 0.98 | 0 | 43960 |
| KMX | buy | 1/20/2004 | 1-2004 | 600 | 600 | 33.35 | 0 | 0 | 20010 |
| KMX | buy | 1/21/2004 | 1-2004 | 1200 | 600 | 70.02 | 0.42 | 0 | 21006 |
| KMX | buy | 7/1/2004 | 7-2004 | 100 | 100 | 21.34 | 0.08 | 0 | 2134 |
| KO | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 96 | 0.08 | 0 | 9600 |
| KO | BUY | 1/22/2004 | 1-2004 | 120 | 120 | 49.18 | 0.05 | 0 | 5901.6 |
| KO | BUY | 1/23/2004 | 1-2004 | 110 | 110 | 50.07 | 0.04 | 0 | 5507.7 |
| KO | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 101.1 | 0.08 | 0 | 10110 |
| KO | BUY | 2/9/2004 | 2-2004 | 700 | 700 | 366.57 | 0.28 | 0 | 36657 |
| KO | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 104.69 | 0.08 | 0 | 10469 |
| KO | BUY | 2/11/2004 | 2-2004 | 800 | 800 | 411.55 | 0.32 | 0 | 41155 |
| KO | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 51.44 | 0.04 | 0 | 5144 |
| KO | BUY | 2/13/2004 | 2-2004 | 1700 | 1500 | 613.32 | 0.6 | 0 | 76663 |
| KO | BUY | 2/18/2004 | 2-2004 | 500 | 500 | 255.48 | 0.2 | 0 | 25548 |
| KO | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 51.09 | 0.04 | 0 | 5109 |
| KO | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 50.69 | 0.04 | 0 | 5069 |
| KO | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 251.98 | 0.2 | 0 | 25198 |
| KO | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 351.38 | 0.28 | 0 | 35138 |
| KO | BUY | 3/5/2004 | 3-2004 | 600 | 600 | 298.67 | 0.24 | 0 | 29867 |
| KO | BUY | 3/8/2004 | 3-2004 | 900 | 800 | 400.14 | 0.32 | 0 | 40014 |
| KO | BUY | 3/9/2004 | 3-2004 | 800 | 800 | 402.81 | 0.32 | 0 | 40281 |
| KO | BUY | 3/10/2004 | 3-2004 | 500 | 500 | 251.1 | 0.2 | 0 | 25110 |
| KO | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 96.68 | 0.08 | 0 | 9668 |
| KO | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 48.07 | 0.04 | 0 | 4807 |
| KO | BUY | 3/17/2004 | 3-2004 | 1600 | 1600 | 732.17 | 0.64 | 0 | 78106 |
| KO | BUY | 3/18/2004 | 3-2004 | 900 | 900 | 196.49 | 0.36 | 0 | 44201 |
| KO | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 48.89 | 0.08 | 0 | 9778 |
| KO | BUY | 3/30/2004 | 3-2004 | 3900 | 3900 | 1949.83 | 1.56 | 0 | 194983 |
| KO | BUY | 3/31/2004 | 3-2004 | 1200 | 1200 | 604.48 | 0.48 | 0 | 60448 |
| KO | BUY | 4/1/2004 | 4-2004 | 100 | 100 | 50.47 | 0.04 | 0 | 5047 |
| KO | BUY | 4/5/2004 | 4-2004 | 700 | 700 | 202.42 | 0.28 | 0 | 35422 |
| KO | BUY | 4/6/2004 | 4-2004 | 100 | 100 | 50.72 | 0.04 | 0 | 5072 |
| KO | BUY | 4/7/2004 | 4-2004 | 300 | 300 | 153.39 | 0.12 | 0 | 15339 |
| KO | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 50.97 | 0.04 | 0 | 5097 |
| KO | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 100.31 | 0.08 | 0 | 10031 |
| KO | BUY | 5/26/2004 | 5-2004 | 200 | 200 | 100.1 | 0.08 | 0 | 10010 |
| KO | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 51.16 | 0.04 | 0 | 5116 |
| KO | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 51.06 | 0.08 | 0 | 10212 |
| KO | buy | 5/1/2003 | 5-2003 | 59100 | 55900 | 10965.4 | 44.72 | 0 | 2246499 |
| KO | buy | 5/2/2003 | 5-2003 | 87000 | 81500 | 15549.24 | 65.2 | 0 | 3316084 |
| KO | buy | 5/5/2003 | 5-2003 | 48800 | 47300 | 13308.68 | 37.84 | 0 | 1920503 |
| KO | buy | 5/6/2003 | 5-2003 | 71700 | 69200 | 16772.44 | 55.36 | 0 | 2829642 |
| KO | buy | 5/7/2003 | 5-2003 | 119100 | 110300 | 20262 | 88.24 | 0 | 4747359 |
| KO | buy | 5/8/2003 | 5-2003 | 103900 | 97700 | 19697.02 | 78.16 | 0 | 4203582 |
| KO | buy | 5/9/2003 | 5-2003 | 41800 | 39900 | 11031.72 | 31.92 | 0 | 1745573 |
| KO | buy | 5/12/2003 | 5-2003 | 49300 | 47800 | 12926.17 | 38.24 | 0 | 2122046 |
| KO | buy | 5/13/2003 | 5-2003 | 62000 | 57200 | 11845.28 | 45.76 | 0 | 2517595 |
| KO | buy | 5/14/2003 | 5-2003 | 61800 | 56900 | 12811.41 | 45.52 | 0 | 2514598 |
| KO | buy | 5/15/2003 | 5-2003 | 47300 | 45100 | 13468.72 | 36.08 | 0 | 2018038 |
| KO | buy | 5/16/2003 | 5-2003 | 21600 | 20800 | 5564.53 | 16.64 | 0 | 926538 |
| KO | buy | 5/19/2003 | 5-2003 | 55900 | 52700 | 14785.3 | 42.16 | 0 | 2319061 |
| KO | buy | 5/20/2003 | 5-2003 | 99500 | 90000 | 14416.92 | 72 | 0 | 3991212 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KO | buy | 5/21/2003 | 5-2003 | 114000 | 105800 | 17543.67 | 84.64 | 0 | 4662713 |
| KO | buy | 5/22/2003 | 5-2003 | 87000 | 81500 | 14802.75 | 65.2 | 0 | 3632022 |
| KO | buy | 5/23/2003 | 5-2003 | 30800 | 28400 | 6206.38 | 22.72 | 0 | 1258120 |
| KO | buy | 5/27/2003 | 5-2003 | 128900 | 120500 | 17938.05 | 96.4 | 0 | 5361554 |
| KO | buy | 5/28/2003 | 5-2003 | 113600 | 108000 | 16284.48 | 86.4 | 0 | 4792981 |
| KO | buy | 5/29/2003 | 5-2003 | 112100 | 100000 | 15826.42 | 80 | 0 | 4492383 |
| KO | buy | 5/30/2003 | 5-2003 | 99200 | 91200 | 12690.67 | 72.96 | 0 | 4162102 |
| KO | buy | 6/2/2003 | 6-2003 | 87100 | 81800 | 17951.44 | 65.44 | 0 | 3744922 |
| KO | buy | 6/3/2003 | 6-2003 | 95600 | 84100 | 17628.13 | 67.28 | 0 | 3872151 |
| KO | buy | 6/4/2003 | 6-2003 | 65900 | 63900 | 15372.56 | 51.12 | 0 | 2954195 |
| KO | buy | 6/5/2003 | 6-2003 | 30900 | 29800 | 8145.36 | 23.84 | 0 | 1387203 |
| KO | buy | 6/6/2003 | 6-2003 | 147700 | 137200 | 25636.57 | 109.76 | 0 | 6451256 |
| KO | buy | 6/9/2003 | 6-2003 | 54900 | 53200 | 17731.77 | 42.56 | 0 | 2488853 |
| KO | buy | 6/10/2003 | 6-2003 | 53200 | 51200 | 12521.05 | 40.96 | 0 | 2384279 |
| KO | buy | 6/11/2003 | 6-2003 | 55900 | 54300 | 16236.9 | 43.44 | 0 | 2518638 |
| KO | buy | 6/12/2003 | 6-2003 | 81600 | 76600 | 16864.07 | 61.28 | 0 | 3596508 |
| KO | buy | 6/13/2003 | 6-2003 | 41100 | 40100 | 11404.91 | 32.08 | 0 | 1897661 |
| KO | buy | 6/16/2003 | 6-2003 | 40900 | 39900 | 13237.27 | 31.92 | 0 | 1905873 |
| KO | buy | 6/17/2003 | 6-2003 | 77800 | 75200 | 16246.22 | 60.16 | 0 | 3579693 |
| KO | buy | 6/18/2003 | 6-2003 | 67700 | 65100 | 16963.84 | 52.08 | 0 | 3058503 |
| KO | buy | 6/19/2003 | 6-2003 | 61200 | 57900 | 14113.87 | 46.32 | 0 | 2682366 |
| KO | buy | 6/20/2003 | 6-2003 | 39600 | 37400 | 9567.47 | 29.92 | 0 | 1737055 |
| KO | buy | 6/23/2003 | 6-2003 | 24900 | 24900 | 7139.13 | 19.92 | 0 | 1154292 |
| KO | buy | 6/24/2003 | 6-2003 | 51700 | 50000 | 17114.95 | 40 | 0 | 2342674 |
| KO | buy | 6/25/2003 | 6-2003 | 64300 | 59600 | 13269.4 | 47.68 | 0 | 2802427 |
| KO | buy | 6/26/2003 | 6-2003 | 88100 | 76600 | 15989.18 | 61.28 | 0 | 3570477 |
| KO | buy | 6/27/2003 | 6-2003 | 59400 | 54100 | 12687.46 | 43.28 | 0 | 2531556 |
| KO | buy | 6/30/2003 | 6-2003 | 54000 | 48900 | 13635.18 | 39.12 | 0 | 2259541 |
| KO | buy | 7/1/2003 | 7-2003 | 71700 | 67600 | 16885.26 | 54.08 | 0 | 3126101 |
| KO | buy | 7/2/2003 | 7-2003 | 87800 | 80500 | 17193.3 | 64.4 | 0 | 3731072 |
| KO | buy | 7/3/2003 | 7-2003 | 54600 | 52100 | 9621.52 | 41.68 | 0 | 2409527 |
| KO | buy | 7/7/2003 | 7-2003 | 65200 | 63200 | 13762.14 | 50.56 | 0 | 2899690 |
| KO | buy | 7/8/2003 | 7-2003 | 96800 | 94400 | 18238.23 | 75.52 | 0 | 4191208 |
| KO | buy | 7/9/2003 | 7-2003 | 70500 | 66500 | 15366.96 | 53.2 | 0 | 2930244 |
| KO | buy | 7/10/2003 | 7-2003 | 63200 | 59600 | 15303.5 | 47.68 | 0 | 2629452 |
| KO | buy | 7/11/2003 | 7-2003 | 70400 | 67100 | 12038.6 | 53.68 | 0 | 2936649 |
| KO | buy | 7/14/2003 | 7-2003 | 85700 | 79800 | 15718.28 | 63.84 | 0 | 3542080 |
| KO | buy | 7/15/2003 | 7-2003 | 118700 | 109900 | 22103 | 87.92 | 0 | 4830568 |
| KO | buy | 7/16/2003 | 7-2003 | 105500 | 100800 | 18782.07 | 80.64 | 0 | 4303412 |
| KO | buy | 7/17/2003 | 7-2003 | 84900 | 81400 | 18901.41 | 65.12 | 0 | 3629207 |
| KO | buy | 7/18/2003 | 7-2003 | 27800 | 27600 | 6661.95 | 22.08 | 0 | 1234171 |
| KO | buy | 7/21/2003 | 7-2003 | 35500 | 34800 | 10645.2 | 27.84 | 0 | 1562876 |
| KO | buy | 7/22/2003 | 7-2003 | 79700 | 70500 | 12156.99 | 56.4 | 0 | 3172899 |
| KO | buy | 7/23/2003 | 7-2003 | 38800 | 34200 | 9052.17 | 27.36 | 0 | 1539631 |
| KO | buy | 7/24/2003 | 7-2003 | 30100 | 25700 | 7139.36 | 20.56 | 0 | 1160566 |
| KO | buy | 7/25/2003 | 7-2003 | 28500 | 27100 | 7089.66 | 21.68 | 0 | 1208429 |
| KO | buy | 7/28/2003 | 7-2003 | 26400 | 24500 | 7097.66 | 19.6 | 0 | 1093389 |
| KO | buy | 7/29/2003 | 7-2003 | 23400 | 23000 | 5062.36 | 18.4 | 0 | 1029227 |
| KO | buy | 7/30/2003 | 7-2003 | 25300 | 24600 | 4929.18 | 19.68 | 0 | 1112145 |
| KO | buy | 7/31/2003 | 7-2003 | 27500 | 25000 | 4871.47 | 20 | 0 | 1137897 |
| KO | buy | 8/1/2003 | 8-2003 | 16000 | 14300 | 4514.65 | 10.01 | 0 | 638831 |
| KO | buy | 8/4/2003 | 8-2003 | 42300 | 38100 | 7046.98 | 26.67 | 0 | 1699846 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KO | buy | 8/5/2003 | 8-2003 | 58800 | 52800 | 9681.12 | 36.96 | 0 | 2355560 |
| KO | buy | 8/6/2003 | 8-2003 | 59100 | 54700 | 10552.1 | 38.29 | 0 | 2415067 |
| KO | buy | 8/7/2003 | 8-2003 | 39600 | 37600 | 9237.93 | 26.32 | 0 | 1677079 |
| KO | buy | 8/8/2003 | 8-2003 | 10500 | 10000 | 3047.7 | 7 | 0 | 448257 |
| KO | buy | 8/11/2003 | 8-2003 | 13200 | 12500 | 4860.67 | 8.75 | 0 | 557482 |
| KO | buy | 8/12/2003 | 8-2003 | 13500 | 13300 | 5210.98 | 9.31 | 0 | 592541 |
| KO | buy | 8/13/2003 | 8-2003 | 10400 | 10200 | 3379.55 | 7.14 | 0 | 453620 |
| KO | buy | 8/14/2003 | 8-2003 | 11800 | 11200 | 3453.54 | 7.84 | 0 | 502266 |
| KO | buy | 8/15/2003 | 8-2003 | 2400 | 2400 | 1078.89 | 1.68 | 0 | 107889 |
| KO | buy | 8/18/2003 | 8-2003 | 8800 | 8800 | 2608.39 | 6.16 | 0 | 395766 |
| KO | buy | 8/19/2003 | 8-2003 | 5100 | 5100 | 1646.18 | 3.57 | 0 | 226904 |
| KO | buy | 8/20/2003 | 8-2003 | 9600 | 9600 | 2980.75 | 6.72 | 0 | 420933 |
| KO | buy | 8/21/2003 | 8-2003 | 11600 | 11400 | 3240.01 | 7.98 | 0 | 499148 |
| KO | buy | 8/22/2003 | 8-2003 | 4500 | 4500 | 1225.19 | 3.15 | 0 | 196846 |
| KO | buy | 8/25/2003 | 8-2003 | 12000 | 11800 | 3327.95 | 8.26 | 0 | 516998 |
| KO | buy | 8/26/2003 | 8-2003 | 24900 | 23500 | 5503.63 | 16.45 | 0 | 1035241 |
| KO | buy | 8/27/2003 | 8-2003 | 9100 | 8800 | 2240.92 | 6.16 | 0 | 386752 |
| KO | buy | 8/28/2003 | 8-2003 | 12800 | 12200 | 2797.88 | 8.54 | 0 | 533368 |
| KO | buy | 8/29/2003 | 8-2003 | 10100 | 9500 | 2006.31 | 6.65 | 0 | 414317 |
| KO | buy | 9/2/2003 | 9-2003 | 30000 | 28900 | 5434.97 | 20.23 | 0 | 1257355 |
| KO | buy | 9/3/2003 | 9-2003 | 22700 | 21300 | 3985.96 | 14.91 | 0 | 932996 |
| KO | buy | 9/4/2003 | 9-2003 | 16800 | 14900 | 3194.7 | 10.43 | 0 | 661201 |
| KO | buy | 9/5/2003 | 9-2003 | 15500 | 15300 | 3457.2 | 10.71 | 0 | 677858 |
| KO | buy | 9/8/2003 | 9-2003 | 27100 | 23900 | 4254.57 | 16.73 | 0 | 1059359 |
| KO | buy | 9/9/2003 | 9-2003 | 14500 | 13800 | 1857.45 | 9.66 | 0 | 610452 |
| KO | buy | 9/10/2003 | 9-2003 | 23500 | 22100 | 2829.19 | 15.47 | 0 | 992332 |
| KO | buy | 9/11/2003 | 9-2003 | 15500 | 14800 | 3186 | 10.36 | 0 | 664789 |
| KO | buy | 9/12/2003 | 9-2003 | 16500 | 15100 | 2242.06 | 10.57 | 0 | 663892 |
| KO | buy | 9/15/2003 | 9-2003 | 14800 | 14100 | 2577.42 | 9.87 | 0 | 615917 |
| KO | buy | 9/16/2003 | 9-2003 | 9700 | 9700 | 1707.29 | 6.79 | 0 | 414285 |
| KO | buy | 9/17/2003 | 9-2003 | 2700 | 2700 | 943.59 | 1.89 | 0 | 115769 |
| KO | buy | 9/18/2003 | 9-2003 | 3700 | 3700 | 1224.27 | 2.59 | 0 | 161793 |
| KO | buy | 9/19/2003 | 9-2003 | 1700 | 1700 | 737.07 | 1.19 | 0 | 73707 |
| KO | buy | 9/22/2003 | 9-2003 | 11900 | 11700 | 2625.61 | 8.19 | 0 | 503165 |
| KO | buy | 9/23/2003 | 9-2003 | 7600 | 7000 | 1303.86 | 4.9 | 0 | 304263 |
| KO | buy | 9/24/2003 | 9-2003 | 18500 | 17200 | 3276.12 | 12.04 | 0 | 740851 |
| KO | buy | 9/25/2003 | 9-2003 | 14700 | 14400 | 3533.76 | 10.08 | 0 | 620526 |
| KO | buy | 9/26/2003 | 9-2003 | 19900 | 17200 | 3056.23 | 12.04 | 0 | 740541 |
| KO | buy | 9/29/2003 | 9-2003 | 500 | 500 | 43.21 | 0.35 | 0 | 21605 |
| KO | buy | 10/7/2003 | 10-2003 | 1000 | 500 | 88.9 | 0.35 | 0 | 22225 |
| KO | buy | 10/8/2003 | 10-2003 | 200 | 200 | 88.41 | 0.14 | 0 | 8841 |
| KO | buy | 10/14/2003 | 10-2003 | 500 | 500 | 44.67 | 0.35 | 0 | 22335 |
| KO | buy | 10/15/2003 | 10-2003 | 1200 | 1200 | 136.18 | 0.84 | 0 | 54479 |
| KO | buy | 10/16/2003 | 10-2003 | 1000 | 1000 | 89.36 | 0.7 | 0 | 44680 |
| KO | buy | 10/20/2003 | 10-2003 | 800 | 400 | 91.22 | 0.28 | 0 | 18244 |
| KO | buy | 10/22/2003 | 10-2003 | 900 | 900 | 90.82 | 0.63 | 0 | 40869 |
| KO | buy | 10/23/2003 | 10-2003 | 1000 | 1000 | 136.07 | 0.7 | 0 | 45384 |
| KO | buy | 10/24/2003 | 10-2003 | 300 | 300 | 45.04 | 0.21 | 0 | 13512 |
| KO | buy | 10/27/2003 | 10-2003 | 300 | 300 | 45.26 | 0.21 | 0 | 13578 |
| KO | buy | 10/28/2003 | 10-2003 | 500 | 500 | 45.06 | 0.35 | 0 | 22530 |
| KO | buy | 10/30/2003 | 10-2003 | 1000 | 1000 | 91.87 | 0.7 | 0 | 45935 |
| KO | buy | 10/31/2003 | 10-2003 | 500 | 500 | 46.25 | 0.35 | 0 | 23125 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KO | buy | 11/6/2003 | 11-2003 | 500 | 500 | 46.95 | 0.35 | 0 | 23475 |
| KO | buy | 11/7/2003 | 11-2003 | 600 | 600 | 93.47 | 0.42 | 0 | 28039 |
| KO | buy | 11/10/2003 | 11-2003 | 900 | 900 | 93.42 | 0.63 | 0 | 42039 |
| KO | buy | 11/11/2003 | 11-2003 | 1400 | 1400 | 186.16 | 0.98 | 0 | 65180 |
| KO | buy | 11/12/2003 | 11-2003 | 200 | 200 | 46.76 | 0.14 | 0 | 9352 |
| KO | buy | 11/17/2003 | 11-2003 | 800 | 800 | 93.09 | 0.56 | 0 | 37236 |
| KO | buy | 12/1/2003 | 12-2003 | 800 | 800 | 93 | 0.56 | 0 | 37200 |
| KO | buy | 1/8/2004 | 1-2004 | 600 | 600 | 49.9 | 0.42 | 0 | 29940 |
| KO | buy | 1/9/2004 | 1-2004 | 500 | 500 | 49.71 | 0.35 | 0 | 24855 |
| KO | buy | 1/14/2004 | 1-2004 | 400 | 400 | 49.65 | 0.28 | 0 | 19860 |
| KO | buy | 1/15/2004 | 1-2004 | 500 | 500 | 49.54 | 0.35 | 0 | 24770 |
| KO | buy | 1/22/2004 | 1-2004 | 500 | 500 | 49.36 | 0.35 | 0 | 24680 |
| KO | buy | 1/23/2004 | 1-2004 | 500 | 500 | 49.33 | 0 | 0 | 24665 |
| KO | buy | 1/28/2004 | 1-2004 | 500 | 500 | 98.75 | 0.35 | 0 | 24686 |
| KO | buy | 1/29/2004 | 1-2004 | 500 | 500 | 49.39 | 0 | 0 | 24695 |
| KO | buy | 2/4/2004 | 2-2004 | 400 | 400 | 49.75 | 0 | 0 | 19900 |
| KO | buy | 2/5/2004 | 2-2004 | 400 | 400 | 50.36 | 0.28 | 0 | 20144 |
| KO | buy | 2/6/2004 | 2-2004 | 200 | 200 | 101.98 | 0 | 0 | 10198 |
| KO | buy | 2/9/2004 | 2-2004 | 400 | 400 | 209.6 | 0 | 0 | 20960 |
| KO | buy | 2/10/2004 | 2-2004 | 400 | 400 | 208.68 | 0 | 0 | 20868 |
| KO | buy | 2/12/2004 | 2-2004 | 200 | 200 | 103.6 | 0 | 0 | 10360 |
| KO | buy | 2/13/2004 | 2-2004 | 1200 | 1200 | 153.95 | 0.84 | 0 | 61580 |
| KO | buy | 2/23/2004 | 2-2004 | 800 | 800 | 101.3 | 0.56 | 0 | 40520 |
| KO | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 98.3 | 0.77 | 0 | 54065 |
| KO | buy | 3/8/2004 | 3-2004 | 1300 | 1300 | 200 | 0.7 | 0 | 64930 |
| KO | buy | 3/9/2004 | 3-2004 | 1000 | 1000 | 100.36 | 0.7 | 0 | 50180 |
| KO | buy | 3/10/2004 | 3-2004 | 3200 | 3200 | 400.53 | 2.1 | 0 | 160121 |
| KO | buy | 3/11/2004 | 3-2004 | 4000 | 4000 | 387.87 | 2.8 | 0 | 193935 |
| KO | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 95.8 | 0.7 | 0 | 47900 |
| KO | buy | 3/31/2004 | 3-2004 | 100 | 100 | 50.23 | 0 | 0 | 5023 |
| KO | buy | 4/22/2004 | 4-2004 | 2000 | 2000 | 204.6 | 1.4 | 0 | 102300 |
| KO | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 101.04 | 0.7 | 0 | 50520 |
| KO | buy | 4/28/2004 | 4-2004 | 1000 | 1000 | 100.5 | 0.7 | 0 | 50250 |
| KO | buy | 6/9/2004 | 6-2004 | 100 | 100 | 51.6 | 0.08 | 0 | 5160 |
| KO | buy | 6/10/2004 | 6-2004 | 100 | 100 | 51.6 | 0.08 | 0 | 5160 |
| KO | buy | 6/15/2004 | 6-2004 | 600 | 600 | 154.12 | 0.46 | 0 | 30805 |
| KO | buy | 6/23/2004 | 6-2004 | 100 | 100 | 51.18 | 0.08 | 0 | 5118 |
| KO | buy | 6/24/2004 | 6-2004 | 800 | 800 | 255.69 | 0.61 | 0 | 40914 |
| KO | buy | 6/25/2004 | 6-2004 | 100 | 100 | 50.59 | 0.08 | 0 | 5059 |
| KO | buy | 7/1/2004 | 7-2004 | 1600 | 1600 | 708.85 | 1.26 | 0 | 81008 |
| KO | buy | 7/2/2004 | 7-2004 | 300 | 300 | 153.01 | 0.24 | 0 | 15301 |
| KO | buy | 7/6/2004 | 7-2004 | 100 | 100 | 50.96 | 0.08 | 0 | 5096 |
| KO | buy | 7/20/2004 | 7-2004 | 200 | 200 | 100.05 | 0.16 | 0 | 10005 |
| KO | buy | 8/20/2004 | 8-2004 | 400 | 400 | 175.4 | 0.32 | 0 | 17540 |
| KO | buy | 9/21/2004 | 9-2004 | 100 | 100 | 40.65 | 0.08 | 0 | 4065 |
| KO | buy | 10/4/2004 | 10-2004 | 1200 | 1200 | 284.74 | 0.92 | 0 | 48784 |
| KO | buy | 10/5/2004 | 10-2004 | 100 | 100 | 40.9 | 0.08 | 0 | 4090 |
| KO | buy | 10/6/2004 | 10-2004 | 100 | 100 | 40.57 | 0.08 | 0 | 4057 |
| KO | buy | 10/7/2004 | 10-2004 | 100 | 100 | 40.58 | 0.08 | 0 | 4058 |
| KO | buy | 10/8/2004 | 10-2004 | 100 | 100 | 40.09 | 0.08 | 0 | 4009 |
| KR | buy | 11/14/2003 | 11-2003 | 200 | 200 | 36.11 | 0.14 | 0 | 3611 |
| KR | buy | 11/17/2003 | 11-2003 | 700 | 700 | 124.29 | 0.49 | 0 | 12429 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KR | buy | 11/18/2003 | 11-2003 | 800 | 800 | 107.52 | 0.56 | 0 | 14336 |
| KR | buy | 12/9/2003 | 12-2003 | 2400 | 2400 | 34.56 | 1.68 | 0 | 41472 |
| KR | buy | 12/18/2003 | 12-2003 | 2200 | 2200 | 34.9 | 1.54 | 0 | 38390 |
| KR | buy | 6/17/2004 | 6-2004 | 500 | 500 | 68.67 | 0.39 | 0 | 8580 |
| KR | buy | 6/24/2004 | 6-2004 | 800 | 800 | 91.04 | 0.61 | 0 | 14549 |
| KR | buy | 10/7/2004 | 10-2004 | 200 | 200 | 30.96 | 0.16 | 0 | 3096 |
| KRB | BUY | 11/25/2003 | 11-2003 | 800 | 800 | 193.34 | 0.32 | 0 | 19334 |
| KRB | BUY | 12/8/2003 | 12-2003 | 200 | 200 | 50.48 | 0.08 | 0 | 5048 |
| KRB | BUY | 1/12/2004 | 1-2004 | 180 | 180 | 25.89 | 0.07 | 0 | 4660.2 |
| KRB | BUY | 1/13/2004 | 1-2004 | 180 | 180 | 25.93 | 0.07 | 0 | 4667.4 |
| KRB | BUY | 1/14/2004 | 1-2004 | 1080 | 1080 | 157.42 | 0.42 | 0 | 28335.6 |
| KRB | BUY | 1/15/2004 | 1-2004 | 1880 | 1880 | 297.71 | 0.77 | 0 | 50878.6 |
| KRB | BUY | 1/16/2004 | 1-2004 | 510 | 510 | 80.35 | 0.21 | 0 | 13659.5 |
| KRB | BUY | 1/20/2004 | 1-2004 | 510 | 510 | 80.96 | 0.21 | 0 | 13763.2 |
| KRB | BUY | 1/21/2004 | 1-2004 | 170 | 170 | 26.8 | 0.07 | 0 | 4556 |
| KRB | BUY | 1/22/2004 | 1-2004 | 390 | 390 | 81.7 | 0.16 | 0 | 10625.3 |
| KRB | BUY | 1/23/2004 | 1-2004 | 640 | 640 | 136.82 | 0.26 | 0 | 17519.7 |
| KRB | BUY | 1/27/2004 | 1-2004 | 170 | 170 | 27.88 | 0.07 | 0 | 4739.6 |
| KRB | BUY | 1/28/2004 | 1-2004 | 290 | 290 | 54.51 | 0.12 | 0 | 7865.7 |
| KRB | BUY | 1/29/2004 | 1-2004 | 440 | 440 | 81.06 | 0.18 | 0 | 11890.2 |
| KRB | BUY | 1/30/2004 | 1-2004 | 1020 | 1020 | 161.41 | 0.42 | 0 | 27439.7 |
| KRB | BUY | 2/2/2004 | 2-2004 | 170 | 170 | 27.07 | 0.07 | 0 | 4601.9 |
| KRB | BUY | 2/3/2004 | 2-2004 | 540 | 540 | 109.18 | 0.22 | 0 | 14750.5 |
| KRB | BUY | 2/4/2004 | 2-2004 | 340 | 340 | 53.86 | 0.14 | 0 | 9156.2 |
| KRB | BUY | 2/5/2004 | 2-2004 | 540 | 540 | 106.61 | 0.22 | 0 | 14403.2 |
| KRB | BUY | 2/9/2004 | 2-2004 | 1500 | 1500 | 417.13 | 0.6 | 0 | 41713 |
| KRB | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 55.29 | 0.08 | 0 | 5529 |
| KRB | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 166.57 | 0.24 | 0 | 16657 |
| KRB | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 84.28 | 0.12 | 0 | 8428 |
| KRB | BUY | 2/17/2004 | 2-2004 | 1500 | 1500 | 424.51 | 0.6 | 0 | 42451 |
| KRB | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 85.8 | 0.12 | 0 | 8580 |
| KRB | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 27.74 | 0.04 | 0 | 2774 |
| KRB | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 27.51 | 0.04 | 0 | 2751 |
| KRB | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 109.02 | 0.16 | 0 | 10902 |
| KRB | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 109.77 | 0.2 | 0 | 13725 |
| KRB | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 28.3 | 0.04 | 0 | 2830 |
| KRB | BUY | 3/8/2004 | 3-2004 | 1000 | 1000 | 289.02 | 0.4 | 0 | 28902 |
| KRB | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 28.75 | 0.04 | 0 | 2875 |
| KRB | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 28.89 | 0.04 | 0 | 2889 |
| KRB | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 26.99 | 0.04 | 0 | 2699 |
| KRB | BUY | 3/17/2004 | 3-2004 | 1500 | 1500 | 378.37 | 0.6 | 0 | 40548 |
| KRB | BUY | 3/18/2004 | 3-2004 | 1100 | 1100 | 134.92 | 0.44 | 0 | 29683 |
| KRB | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 26.64 | 0.04 | 0 | 2664 |
| KRB | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 51.96 | 0.08 | 0 | 5196 |
| KRB | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 25.96 | 0.04 | 0 | 2596 |
| KRB | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 110.14 | 0.16 | 0 | 11014 |
| KRB | BUY | 3/30/2004 | 3-2004 | 2700 | 2700 | 748.91 | 1.08 | 0 | 74891 |
| KRB | BUY | 3/31/2004 | 3-2004 | 600 | 600 | 167.22 | 0.24 | 0 | 16722 |
| KRB | BUY | 4/1/2004 | 4-2004 | 700 | 700 | 195.93 | 0.28 | 0 | 19593 |
| KRB | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 56.31 | 0.08 | 0 | 5631 |
| KRB | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 27.7 | 0.04 | 0 | 2770 |
| KRB | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 25.2 | 0.04 | 0 | 2520 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KRB | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 24.53 | 0.04 | 0 | 2453 |
| KRB | BUY | 5/13/2004 | 5-2004 | 100 | 100 | 24.17 | 0.04 | 0 | 2417 |
| KRB | BUY | 5/19/2004 | 5-2004 | 100 | 100 | 24.6 | 0.04 | 0 | 2460 |
| KRB | BUY | 5/25/2004 | 5-2004 | 300 | 300 | 50.33 | 0.12 | 0 | 7566 |
| KRB | BUY | 5/27/2004 | 5-2004 | 400 | 400 | 76.08 | 0.16 | 0 | 10141 |
| KRB | BUY | 6/9/2004 | 6-2004 | 200 | 200 | 53.05 | 0.08 | 0 | 5305 |
| KRB | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 25.95 | 0.04 | 0 | 2595 |
| KRB | BUY | 6/15/2004 | 6-2004 | 200 | 200 | 51.05 | 0.08 | 0 | 5105 |
| KRB | buy | 5/1/2003 | 5-2003 | 42000 | 40700 | 4743.99 | 32.56 | 0 | 757313 |
| KRB | buy | 5/2/2003 | 5-2003 | 48500 | 47200 | 5783.32 | 37.76 | 0 | 882960 |
| KRB | buy | 5/5/2003 | 5-2003 | 49100 | 45400 | 5648.21 | 36.32 | 0 | 854911 |
| KRB | buy | 5/6/2003 | 5-2003 | 54200 | 52600 | 6182.25 | 42.08 | 0 | 1006731 |
| KRB | buy | 5/7/2003 | 5-2003 | 63400 | 60300 | 5986.97 | 48.24 | 0 | 1152825 |
| KRB | buy | 5/8/2003 | 5-2003 | 50400 | 48500 | 6322.12 | 38.8 | 0 | 907848 |
| KRB | buy | 5/9/2003 | 5-2003 | 29200 | 28900 | 3523.72 | 23.12 | 0 | 538758 |
| KRB | buy | 5/12/2003 | 5-2003 | 43400 | 42300 | 5844.15 | 33.84 | 0 | 820302 |
| KRB | buy | 5/13/2003 | 5-2003 | 34900 | 33800 | 5242.34 | 27.04 | 0 | 668398 |
| KRB | buy | 5/14/2003 | 5-2003 | 37100 | 35700 | 4417.13 | 28.56 | 0 | 700911 |
| KRB | buy | 5/15/2003 | 5-2003 | 50200 | 48100 | 6273.52 | 38.48 | 0 | 943942 |
| KRB | buy | 5/16/2003 | 5-2003 | 12000 | 11700 | 1866.69 | 9.36 | 0 | 227346 |
| KRB | buy | 5/19/2003 | 5-2003 | 36600 | 35600 | 4711.92 | 28.48 | 0 | 674021 |
| KRB | buy | 5/20/2003 | 5-2003 | 49200 | 45900 | 5858.09 | 36.72 | 0 | 867591 |
| KRB | buy | 5/21/2003 | 5-2003 | 59100 | 56000 | 7259.65 | 44.8 | 0 | 1064345 |
| KRB | buy | 5/22/2003 | 5-2003 | 32000 | 31100 | 4513.88 | 24.88 | 0 | 592304 |
| KRB | buy | 5/23/2003 | 5-2003 | 20700 | 19700 | 2504.78 | 15.76 | 0 | 373780 |
| KRB | buy | 5/27/2003 | 5-2003 | 52000 | 50600 | 7130.87 | 40.48 | 0 | 990744 |
| KRB | buy | 5/28/2003 | 5-2003 | 52900 | 52600 | 7678.06 | 42.08 | 0 | 1051190 |
| KRB | buy | 5/29/2003 | 5-2003 | 22300 | 21500 | 2872.55 | 17.2 | 0 | 428975 |
| KRB | buy | 5/30/2003 | 5-2003 | 32100 | 31800 | 3532.33 | 25.44 | 0 | 638243 |
| KRB | buy | 6/2/2003 | 6-2003 | 46000 | 43400 | 5750.64 | 34.72 | 0 | 878542 |
| KRB | buy | 6/3/2003 | 6-2003 | 63200 | 56700 | 7067.87 | 45.36 | 0 | 1159026 |
| KRB | buy | 6/4/2003 | 6-2003 | 35900 | 35000 | 4993.8 | 28 | 0 | 716344 |
| KRB | buy | 6/5/2003 | 6-2003 | 31300 | 29600 | 3583.93 | 23.68 | 0 | 627450 |
| KRB | buy | 6/6/2003 | 6-2003 | 64200 | 60300 | 7980.48 | 48.24 | 0 | 1311595 |
| KRB | buy | 6/9/2003 | 6-2003 | 56100 | 55000 | 9345.23 | 44 | 0 | 1155319 |
| KRB | buy | 6/10/2003 | 6-2003 | 58900 | 56000 | 7846.72 | 44.8 | 0 | 1184549 |
| KRB | buy | 6/11/2003 | 6-2003 | 10500 | 9800 | 1326.29 | 7.84 | 0 | 213081 |
| KRB | buy | 6/12/2003 | 6-2003 | 19000 | 17800 | 2122.11 | 14.24 | 0 | 393294 |
| KRB | buy | 6/13/2003 | 6-2003 | 5000 | 4800 | 658.05 | 3.84 | 0 | 105424 |
| KRB | buy | 6/16/2003 | 6-2003 | 13200 | 12500 | 2029.3 | 10 | 0 | 278863 |
| KRB | buy | 6/17/2003 | 6-2003 | 12100 | 11900 | 1709.34 | 9.52 | 0 | 260922 |
| KRB | buy | 6/18/2003 | 6-2003 | 10000 | 9700 | 1100.55 | 7.76 | 0 | 209358 |
| KRB | buy | 6/19/2003 | 6-2003 | 7000 | 6700 | 1018.66 | 5.36 | 0 | 142586 |
| KRB | buy | 6/20/2003 | 6-2003 | 14100 | 13300 | 1387.54 | 10.64 | 0 | 279703 |
| KRB | buy | 6/23/2003 | 6-2003 | 2300 | 2100 | 202.85 | 1.68 | 0 | 42606 |
| KRB | buy | 6/24/2003 | 6-2003 | 8100 | 7800 | 1174.48 | 6.24 | 0 | 160737 |
| KRB | buy | 6/25/2003 | 6-2003 | 6900 | 6600 | 813.6 | 5.28 | 0 | 137675 |
| KRB | buy | 6/26/2003 | 6-2003 | 2700 | 2700 | 434.29 | 2.16 | 0 | 55770 |
| KRB | buy | 6/27/2003 | 6-2003 | 5900 | 5900 | 982.35 | 4.72 | 0 | 123280 |
| KRB | buy | 6/30/2003 | 6-2003 | 3300 | 3300 | 438.59 | 2.64 | 0 | 68891 |
| KRB | buy | 7/1/2003 | 7-2003 | 18400 | 18100 | 2026.49 | 14.48 | 0 | 374258 |
| KRB | buy | 7/2/2003 | 7-2003 | 2500 | 2300 | 315.94 | 1.84 | 0 | 48441 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KRB | buy | 7/3/2003 | 7-2003 | 5600 | 5400 | 584.87 | 4.32 | 0 | 112817 |
| KRB | buy | 7/7/2003 | 7-2003 | 18300 | 17900 | 1521.04 | 14.32 | 0 | 383678 |
| KRB | buy | 7/8/2003 | 7-2003 | 9000 | 9000 | 913.79 | 7.2 | 0 | 191161 |
| KRB | buy | 7/9/2003 | 7-2003 | 5100 | 4800 | 668.02 | 3.84 | 0 | 103597 |
| KRB | buy | 7/10/2003 | 7-2003 | 10100 | 9600 | 945.28 | 7.68 | 0 | 206385 |
| KRB | buy | 7/11/2003 | 7-2003 | 2600 | 2600 | 328.72 | 2.08 | 0 | 57051 |
| KRB | buy | 7/14/2003 | 7-2003 | 8500 | 7800 | 860.02 | 6.24 | 0 | 181418 |
| KRB | buy | 7/15/2003 | 7-2003 | 10400 | 9700 | 848.49 | 7.76 | 0 | 222742 |
| KRB | buy | 7/16/2003 | 7-2003 | 7600 | 7400 | 1073.36 | 5.92 | 0 | 169274 |
| KRB | buy | 7/17/2003 | 7-2003 | 4200 | 4200 | 594.34 | 3.36 | 0 | 92556 |
| KRB | buy | 7/18/2003 | 7-2003 | 4000 | 4000 | 619.59 | 3.2 | 0 | 88600 |
| KRB | buy | 7/21/2003 | 7-2003 | 1000 | 1000 | 174.15 | 0.8 | 0 | 21769 |
| KRB | buy | 7/22/2003 | 7-2003 | 3300 | 3300 | 608.96 | 2.64 | 0 | 71706 |
| KRB | buy | 7/23/2003 | 7-2003 | 3900 | 3700 | 690.31 | 2.96 | 0 | 79815 |
| KRB | buy | 7/25/2003 | 7-2003 | 3400 | 3400 | 475.66 | 2.72 | 0 | 77150 |
| KRB | buy | 7/28/2003 | 7-2003 | 3700 | 3100 | 389.44 | 2.48 | 0 | 70990 |
| KRB | buy | 7/31/2003 | 7-2003 | 1400 | 1400 | 179.92 | 1.12 | 0 | 31545 |
| KRB | buy | 8/1/2003 | 8-2003 | 6600 | 5500 | 548.96 | 3.85 | 0 | 120886 |
| KRB | buy | 8/4/2003 | 8-2003 | 7400 | 6900 | 991.82 | 4.83 | 0 | 152091 |
| KRB | buy | 8/5/2003 | 8-2003 | 3200 | 2900 | 350.77 | 2.03 | 0 | 63477 |
| KRB | buy | 8/6/2003 | 8-2003 | 3500 | 3500 | 616.43 | 2.45 | 0 | 77048 |
| KRB | buy | 8/7/2003 | 8-2003 | 4900 | 4300 | 613.18 | 3.01 | 0 | 97951 |
| KRB | buy | 8/8/2003 | 8-2003 | 100 | 100 | 22.89 | 0.07 | 0 | 2289 |
| KRB | buy | 8/11/2003 | 8-2003 | 1300 | 1300 | 300.28 | 0.91 | 0 | 30028 |
| KRB | buy | 8/12/2003 | 8-2003 | 900 | 900 | 213.25 | 0.63 | 0 | 21325 |
| KRB | buy | 8/13/2003 | 8-2003 | 700 | 700 | 165.55 | 0.49 | 0 | 16555 |
| KRB | buy | 8/14/2003 | 8-2003 | 1500 | 1500 | 351.74 | 1.05 | 0 | 35174 |
| KRB | buy | 8/15/2003 | 8-2003 | 300 | 300 | 67 | 0.21 | 0 | 6700 |
| KRB | buy | 8/18/2003 | 8-2003 | 900 | 900 | 204.31 | 0.63 | 0 | 20431 |
| KRB | buy | 8/19/2003 | 8-2003 | 500 | 500 | 112.75 | 0.35 | 0 | 11275 |
| KRB | buy | 8/20/2003 | 8-2003 | 1100 | 1100 | 249.91 | 0.77 | 0 | 24991 |
| KRB | buy | 8/21/2003 | 8-2003 | 600 | 600 | 91.79 | 0.42 | 0 | 13771 |
| KRB | buy | 8/22/2003 | 8-2003 | 500 | 500 | 114.4 | 0.35 | 0 | 11440 |
| KRB | buy | 8/25/2003 | 8-2003 | 1400 | 1400 | 291.66 | 0.98 | 0 | 31434 |
| KRB | buy | 8/26/2003 | 8-2003 | 5300 | 4700 | 638.37 | 3.29 | 0 | 107206 |
| KRB | buy | 9/3/2003 | 9-2003 | 100 | 100 | 23.92 | 0.07 | 0 | 2392 |
| KRB | buy | 9/15/2003 | 9-2003 | 300 | 300 | 23.63 | 0.21 | 0 | 7089 |
| KRB | buy | 9/23/2003 | 9-2003 | 400 | 400 | 23.83 | 0.28 | 0 | 9532 |
| KRB | buy | 9/24/2003 | 9-2003 | 4200 | 2500 | 302.16 | 1.75 | 0 | 58200 |
| KRB | buy | 9/25/2003 | 9-2003 | 4000 | 4000 | 397.68 | 2.8 | 0 | 93373 |
| KRB | buy | 9/26/2003 | 9-2003 | 1600 | 1600 | 90.69 | 1.12 | 0 | 36189 |
| KRB | buy | 9/29/2003 | 9-2003 | 4100 | 2500 | 255.46 | 1.75 | 0 | 58085 |
| KRB | buy | 9/30/2003 | 9-2003 | 4200 | 3000 | 206.52 | 2.1 | 0 | 68936 |
| KRB | buy | 10/2/2003 | 10-2003 | 3600 | 3300 | 259.39 | 2.31 | 0 | 77758 |
| KRB | buy | 10/3/2003 | 10-2003 | 1500 | 1000 | 72.48 | 0.7 | 0 | 24140 |
| KRB | buy | 10/7/2003 | 10-2003 | 1600 | 1000 | 96.06 | 0.7 | 0 | 24015 |
| KRB | buy | 10/8/2003 | 10-2003 | 200 | 200 | 47.97 | 0.14 | 0 | 4797 |
| KRB | buy | 10/9/2003 | 10-2003 | 100 | 100 | 24.22 | 0.07 | 0 | 2422 |
| KRB | buy | 10/10/2003 | 10-2003 | 100 | 100 | 23.96 | 0.07 | 0 | 2396 |
| KRB | buy | 10/14/2003 | 10-2003 | 800 | 800 | 96.92 | 0.56 | 0 | 19384 |
| KRB | buy | 10/15/2003 | 10-2003 | 300 | 300 | 47.93 | 0.21 | 0 | 7181 |
| KRB | buy | 10/16/2003 | 10-2003 | 100 | 100 | 24.38 | 0.07 | 0 | 2438 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KRB | buy | 10/17/2003 | 10-2003 | 500 | 500 | 49.38 | 0.35 | 0 | 12350 |
| KRB | buy | 10/20/2003 | 10-2003 | 200 | 200 | 49.55 | 0.14 | 0 | 4955 |
| KRB | buy | 10/21/2003 | 10-2003 | 2000 | 2000 | 173.1 | 1.4 | 0 | 49465 |
| KRB | buy | 10/22/2003 | 10-2003 | 1200 | 1200 | 98.66 | 0.84 | 0 | 29598 |
| KRB | buy | 10/23/2003 | 10-2003 | 2000 | 2000 | 171.99 | 1.4 | 0 | 49136 |
| KRB | buy | 10/24/2003 | 10-2003 | 2100 | 1700 | 169.39 | 1.19 | 0 | 41146 |
| KRB | buy | 10/27/2003 | 10-2003 | 2800 | 2600 | 271.22 | 1.82 | 0 | 64045 |
| KRB | buy | 10/28/2003 | 10-2003 | 1500 | 1500 | 124.21 | 1.05 | 0 | 37263 |
| KRB | buy | 10/29/2003 | 10-2003 | 3900 | 3600 | 328.85 | 2.52 | 0 | 91059 |
| KRB | buy | 10/30/2003 | 10-2003 | 1800 | 1800 | 149.14 | 1.26 | 0 | 44742 |
| KRB | buy | 10/31/2003 | 10-2003 | 200 | 200 | 24.79 | 0.14 | 0 | 4958 |
| KRB | buy | 11/5/2003 | 11-2003 | 700 | 500 | 74.58 | 0.35 | 0 | 12454 |
| KRB | buy | 11/6/2003 | 11-2003 | 300 | 300 | 24.84 | 0.21 | 0 | 7452 |
| KRB | buy | 11/7/2003 | 11-2003 | 600 | 300 | 50.02 | 0.21 | 0 | 7503 |
| KRB | buy | 11/10/2003 | 11-2003 | 6700 | 6300 | 394.3 | 4.41 | 0 | 155188 |
| KRB | buy | 11/11/2003 | 11-2003 | 400 | 400 | 49.93 | 0.28 | 0 | 9983 |
| KRB | buy | 11/17/2003 | 11-2003 | 1900 | 1100 | 118.82 | 0.77 | 0 | 26240 |
| KRB | buy | 11/18/2003 | 11-2003 | 800 | 800 | 119.73 | 0.56 | 0 | 19134 |
| KRB | buy | 11/19/2003 | 11-2003 | 2300 | 2300 | 169.98 | 1.61 | 0 | 55851 |
| KRB | buy | 11/20/2003 | 11-2003 | 4900 | 4100 | 316.94 | 2.87 | 0 | 99957 |
| KRB | buy | 11/21/2003 | 11-2003 | 100 | 100 | 24.17 | 0.07 | 0 | 2417 |
| KRB | buy | 11/24/2003 | 11-2003 | 3100 | 2500 | 292.71 | 1.75 | 0 | 60982 |
| KRB | buy | 12/2/2003 | 12-2003 | 2200 | 2200 | 151.28 | 1.54 | 0 | 55458 |
| KRB | buy | 12/4/2003 | 12-2003 | 1200 | 1200 | 101.14 | 0.84 | 0 | 30342 |
| KRB | buy | 12/5/2003 | 12-2003 | 600 | 600 | 50.22 | 0.42 | 0 | 15066 |
| KRB | buy | 12/8/2003 | 12-2003 | 2800 | 2400 | 304.06 | 1.68 | 0 | 60770 |
| KRB | buy | 12/10/2003 | 12-2003 | 1400 | 1400 | 96.6 | 0.98 | 0 | 33810 |
| KRB | buy | 12/11/2003 | 12-2003 | 2200 | 2200 | 196.22 | 1.54 | 0 | 53968 |
| KRB | buy | 12/12/2003 | 12-2003 | 3200 | 2600 | 247.16 | 1.82 | 0 | 64226 |
| KRB | buy | 12/15/2003 | 12-2003 | 5000 | 5000 | 337.16 | 3.5 | 0 | 120386 |
| KRB | buy | 12/16/2003 | 12-2003 | 1400 | 1400 | 97 | 0.98 | 0 | 33950 |
| KRB | buy | 12/17/2003 | 12-2003 | 12000 | 12000 | 711.9 | 8.4 | 0 | 284760 |
| KRB | buy | 12/18/2003 | 12-2003 | 5600 | 5600 | 337.12 | 3.92 | 0 | 134848 |
| KRB | buy | 12/19/2003 | 12-2003 | 5600 | 4200 | 347.76 | 2.94 | 0 | 104330 |
| KRB | buy | 12/29/2003 | 12-2003 | 4000 | 4000 | 245.52 | 2.8 | 0 | 98208 |
| KRB | buy | 12/30/2003 | 12-2003 | 3200 | 3200 | 197.2 | 2.24 | 0 | 78880 |
| KRB | buy | 12/31/2003 | 12-2003 | 3800 | 3800 | 247.12 | 2.66 | 0 | 93912 |
| KRB | buy | 1/5/2004 | 1-2004 | 2000 | 1900 | 100.26 | 0.77 | 0 | 47708 |
| KRB | buy | 1/6/2004 | 1-2004 | 900 | 900 | 50.39 | 0.63 | 0 | 22644 |
| KRB | buy | 1/7/2004 | 1-2004 | 4800 | 4100 | 255.61 | 2.31 | 0 | 104888 |
| KRB | buy | 1/8/2004 | 1-2004 | 3800 | 2200 | 182.49 | 1.54 | 0 | 57582 |
| KRB | buy | 1/9/2004 | 1-2004 | 6900 | 6400 | 388.89 | 4.48 | 0 | 165891 |
| KRB | buy | 1/13/2004 | 1-2004 | 2980 | 2980 | 208.31 | 1.96 | 0 | 77608.4 |
| KRB | buy | 1/14/2004 | 1-2004 | 2180 | 2180 | 156.89 | 1.4 | 0 | 57038.2 |
| KRB | buy | 1/15/2004 | 1-2004 | 3380 | 3280 | 216.03 | 2.17 | 0 | 88755.4 |
| KRB | buy | 1/16/2004 | 1-2004 | 8440 | 8040 | 591.9 | 5.39 | 0 | 216396 |
| KRB | buy | 1/20/2004 | 1-2004 | 1600 | 1200 | 107.8 | 0.84 | 0 | 32320 |
| KRB | buy | 1/21/2004 | 1-2004 | 7470 | 7070 | 480.76 | 4.83 | 0 | 188795.1 |
| KRB | buy | 1/22/2004 | 1-2004 | 11970 | 11170 | 789.34 | 7.7 | 0 | 304194.2 |
| KRB | buy | 1/23/2004 | 1-2004 | 3970 | 3370 | 298.74 | 2.24 | 0 | 99194.2 |
| KRB | buy | 1/26/2004 | 1-2004 | 770 | 770 | 81.87 | 0.42 | 0 | 21071 |
| KRB | buy | 1/28/2004 | 1-2004 | 6170 | 6170 | 436.72 | 4.2 | 0 | 168280.2 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KRB | buy | 1/29/2004 | 1-2004 | 170 | 170 | 26.5 | 0 | 0 | 4505 |
| KRB | buy | 1/30/2004 | 1-2004 | 570 | 570 | 53.55 | 0.28 | 0 | 15233 |
| KRB | buy | 2/2/2004 | 2-2004 | 570 | 570 | 53.85 | 0.28 | 0 | 15339.2 |
| KRB | buy | 2/4/2004 | 2-2004 | 1970 | 1070 | 80.97 | 0.63 | 0 | 28761.7 |
| KRB | buy | 2/5/2004 | 2-2004 | 1070 | 1070 | 53.5 | 0 | 0 | 28622.5 |
| KRB | buy | 2/6/2004 | 2-2004 | 370 | 370 | 81.52 | 0 | 0 | 10014 |
| KRB | buy | 2/9/2004 | 2-2004 | 400 | 400 | 111.2 | 0 | 0 | 11120 |
| KRB | buy | 2/10/2004 | 2-2004 | 400 | 400 | 110.92 | 0 | 0 | 11092 |
| KRB | buy | 2/11/2004 | 2-2004 | 1400 | 1400 | 141.49 | 0.84 | 0 | 39586 |
| KRB | buy | 2/12/2004 | 2-2004 | 1200 | 1200 | 83.66 | 0.84 | 0 | 33464 |
| KRB | buy | 2/13/2004 | 2-2004 | 4800 | 4100 | 333.6 | 2.87 | 0 | 114002 |
| KRB | buy | 2/18/2004 | 2-2004 | 1600 | 1200 | 113.26 | 0.84 | 0 | 34032 |
| KRB | buy | 2/19/2004 | 2-2004 | 2800 | 2400 | 198.83 | 1.68 | 0 | 68172 |
| KRB | buy | 2/20/2004 | 2-2004 | 1200 | 800 | 83.15 | 0.56 | 0 | 22180 |
| KRB | buy | 2/23/2004 | 2-2004 | 3600 | 3600 | 247.5 | 2.52 | 0 | 99000 |
| KRB | buy | 2/24/2004 | 2-2004 | 3100 | 2300 | 163.46 | 1.61 | 0 | 62672 |
| KRB | buy | 2/25/2004 | 2-2004 | 3800 | 3400 | 191.54 | 2.38 | 0 | 93037 |
| KRB | buy | 2/26/2004 | 2-2004 | 1100 | 1100 | 54.54 | 0.77 | 0 | 29997 |
| KRB | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 54.72 | 0.77 | 0 | 30096 |
| KRB | buy | 3/1/2004 | 3-2004 | 1600 | 1600 | 82.1 | 1.12 | 0 | 43780 |
| KRB | buy | 3/2/2004 | 3-2004 | 3300 | 3300 | 165.89 | 2.31 | 0 | 91239 |
| KRB | buy | 3/3/2004 | 3-2004 | 1000 | 500 | 55.94 | 0.35 | 0 | 13985 |
| KRB | buy | 3/4/2004 | 3-2004 | 1500 | 1500 | 84 | 1.05 | 0 | 42000 |
| KRB | buy | 3/5/2004 | 3-2004 | 500 | 500 | 28.25 | 0.35 | 0 | 14125 |
| KRB | buy | 3/9/2004 | 3-2004 | 500 | 300 | 28.61 | 0.21 | 0 | 8583 |
| KRB | buy | 3/10/2004 | 3-2004 | 5000 | 5000 | 282.77 | 3.5 | 0 | 141385 |
| KRB | buy | 3/11/2004 | 3-2004 | 13900 | 13400 | 763.96 | 9.38 | 0 | 365785 |
| KRB | buy | 3/15/2004 | 3-2004 | 500 | 500 | 26.71 | 0.35 | 0 | 13355 |
| KRB | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 53.84 | 0.7 | 0 | 26920 |
| KRB | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 54.21 | 0.7 | 0 | 27105 |
| KRB | buy | 3/24/2004 | 3-2004 | 3500 | 3500 | 181.95 | 2.45 | 0 | 90975 |
| KRB | buy | 3/25/2004 | 3-2004 | 3000 | 2400 | 157.4 | 1.68 | 0 | 62896 |
| KRB | buy | 4/2/2004 | 4-2004 | 500 | 500 | 27.8 | 0.35 | 0 | 13900 |
| KRB | buy | 4/5/2004 | 4-2004 | 1000 | 1000 | 55.4 | 0.7 | 0 | 27700 |
| KRB | buy | 4/6/2004 | 4-2004 | 500 | 500 | 27.95 | 0.35 | 0 | 13975 |
| KRB | buy | 4/7/2004 | 4-2004 | 1000 | 1000 | 55.53 | 0.7 | 0 | 27765 |
| KRB | buy | 4/8/2004 | 4-2004 | 4000 | 4000 | 218.25 | 2.8 | 0 | 109125 |
| KRB | buy | 4/13/2004 | 4-2004 | 8500 | 8000 | 458.09 | 5.6 | 0 | 215650 |
| KRB | buy | 4/14/2004 | 4-2004 | 5000 | 5000 | 260.35 | 3.5 | 0 | 130175 |
| KRB | buy | 4/15/2004 | 4-2004 | 7300 | 6900 | 381.76 | 4.83 | 0 | 175694 |
| KRB | buy | 4/16/2004 | 4-2004 | 2000 | 1500 | 102.94 | 1.05 | 0 | 38595 |
| KRB | buy | 4/20/2004 | 4-2004 | 2000 | 2000 | 102.81 | 1.4 | 0 | 51405 |
| KRB | buy | 4/21/2004 | 4-2004 | 6500 | 4900 | 326.16 | 3.43 | 0 | 122929 |
| KRB | buy | 4/23/2004 | 4-2004 | 6500 | 6000 | 330.98 | 4.2 | 0 | 152640 |
| KRB | buy | 4/26/2004 | 4-2004 | 2500 | 2500 | 125.9 | 1.75 | 0 | 62950 |
| KRB | buy | 4/27/2004 | 4-2004 | 5100 | 4800 | 278.42 | 3.36 | 0 | 121318 |
| KRB | buy | 4/28/2004 | 4-2004 | 4500 | 3000 | 221.27 | 2.1 | 0 | 73825 |
| KRB | buy | 6/15/2004 | 6-2004 | 200 | 200 | 52.94 | 0.16 | 0 | 5294 |
| KRB | buy | 6/15/2004 | 6-2004 | 300 | 300 | 76.5 | 0.24 | 0 | 7650 |
| KRB | buy | 6/17/2004 | 6-2004 | 1000 | 1000 | 50.74 | 0.76 | 0 | 25450 |
| KRB | buy | 6/24/2004 | 6-2004 | 100 | 100 | 25.38 | 0.08 | 0 | 2538 |
| KRB | buy | 6/25/2004 | 6-2004 | 200 | 200 | 51.66 | 0.16 | 0 | 5166 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KRB | buy | 10/8/2004 | 10-2004 | 100 | 100 | 25.49 | 0.08 | 0 | 2549 |
| KSS | BUY | 10/24/2003 | 10-2003 | 500 | 500 | 257.53 | 0.2 | 0 | 25753 |
| KSS | BUY | 10/27/2003 | 10-2003 | 7800 | 7800 | 3843.96 | 3.12 | 0 | 422306 |
| KSS | BUY | 10/29/2003 | 10-2003 | 4800 | 4200 | 1686.62 | 1.68 | 0 | 235946 |
| KSS | BUY | 10/30/2003 | 10-2003 | 18700 | 18300 | 8477.88 | 7.32 | 0 | 1027225 |
| KSS | BUY | 10/31/2003 | 10-2003 | 10800 | 10100 | 4410.34 | 4.04 | 0 | 563702 |
| KSS | BUY | 11/3/2003 | 11-2003 | 11800 | 11600 | 6095.09 | 4.64 | 0 | 648699 |
| KSS | BUY | 11/4/2003 | 11-2003 | 19000 | 18200 | 7734.95 | 7.28 | 0 | 997803 |
| KSS | BUY | 11/5/2003 | 11-2003 | 19500 | 18800 | 8305.93 | 7.52 | 0 | 1026998 |
| KSS | BUY | 11/6/2003 | 11-2003 | 8400 | 8400 | 4141.06 | 3.36 | 0 | 445838 |
| KSS | BUY | 11/7/2003 | 11-2003 | 8000 | 8000 | 3931.76 | 3.2 | 0 | 419606 |
| KSS | BUY | 11/10/2003 | 11-2003 | 35500 | 33100 | 11667.73 | 13.24 | 0 | 1679065 |
| KSS | BUY | 11/11/2003 | 11-2003 | 4400 | 4400 | 2089.97 | 1.76 | 0 | 224266 |
| KSS | BUY | 11/12/2003 | 11-2003 | 6600 | 6600 | 2921.26 | 2.64 | 0 | 332397 |
| KSS | BUY | 11/13/2003 | 11-2003 | 3700 | 3700 | 1065.66 | 1.48 | 0 | 187623 |
| KSS | BUY | 11/14/2003 | 11-2003 | 4100 | 4100 | 1196.68 | 1.64 | 0 | 213467 |
| KSS | BUY | 11/17/2003 | 11-2003 | 20100 | 18500 | 4849.48 | 7.4 | 0 | 933983 |
| KSS | BUY | 11/18/2003 | 11-2003 | 22100 | 21400 | 7098.62 | 8.56 | 0 | 1063065 |
| KSS | BUY | 11/19/2003 | 11-2003 | 33600 | 32100 | 11419.51 | 12.84 | 0 | 1566189 |
| KSS | BUY | 11/20/2003 | 11-2003 | 34300 | 34900 | 13164.87 | 13.96 | 0 | 1746976 |
| KSS | BUY | 11/21/2003 | 11-2003 | 47800 | 46300 | 12944.76 | 18.52 | 0 | 2284550 |
| KSS | BUY | 11/24/2003 | 11-2003 | 41200 | 39100 | 12436.53 | 15.64 | 0 | 1944968 |
| KSS | BUY | 11/25/2003 | 11-2003 | 29400 | 28600 | 7922.6 | 11.44 | 0 | 1407233 |
| KSS | BUY | 11/26/2003 | 11-2003 | 48400 | 45800 | 11075.39 | 18.32 | 0 | 2216198 |
| KSS | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 777.01 | 0.64 | 0 | 77701 |
| KSS | BUY | 12/1/2003 | 12-2003 | 101200 | 91400 | 22679.56 | 36.56 | 0 | 4429544 |
| KSS | BUY | 12/2/2003 | 12-2003 | 45200 | 45200 | 12566.8 | 18.08 | 0 | 2148332 |
| KSS | BUY | 12/3/2003 | 12-2003 | 52200 | 48800 | 14595.1 | 19.52 | 0 | 2212566 |
| KSS | BUY | 12/4/2003 | 12-2003 | 45600 | 43800 | 15529.38 | 17.52 | 0 | 2047524 |
| KSS | BUY | 12/5/2003 | 12-2003 | 111200 | 101800 | 29308.24 | 40.72 | 0 | 4828946 |
| KSS | BUY | 12/8/2003 | 12-2003 | 91800 | 83400 | 23650.6 | 33.36 | 0 | 3850492 |
| KSS | BUY | 12/9/2003 | 12-2003 | 104600 | 102400 | 26414.6 | 40.96 | 0 | 4703840 |
| KSS | BUY | 12/10/2003 | 12-2003 | 117200 | 109000 | 21189.88 | 43.6 | 0 | 4999906 |
| KSS | BUY | 12/11/2003 | 12-2003 | 196200 | 178800 | 38469.92 | 71.52 | 0 | 8247084 |
| KSS | BUY | 12/12/2003 | 12-2003 | 25400 | 25400 | 10791.54 | 10.16 | 0 | 1142308 |
| KSS | BUY | 12/15/2003 | 12-2003 | 71000 | 70600 | 24512.62 | 28.24 | 0 | 3131446 |
| KSS | BUY | 12/16/2003 | 12-2003 | 88800 | 85200 | 22003.88 | 34.08 | 0 | 3688462 |
| KSS | BUY | 12/17/2003 | 12-2003 | 29600 | 29600 | 10276.36 | 11.84 | 0 | 1334192 |
| KSS | BUY | 12/18/2003 | 12-2003 | 50000 | 47400 | 15337.08 | 18.96 | 0 | 2163092 |
| KSS | BUY | 12/19/2003 | 12-2003 | 70200 | 65600 | 17099.42 | 26.24 | 0 | 2982600 |
| KSS | BUY | 12/22/2003 | 12-2003 | 31400 | 29000 | 11203.2 | 11.6 | 0 | 1310042 |
| KSS | BUY | 12/23/2003 | 12-2003 | 21000 | 20600 | 7489.2 | 8.24 | 0 | 918582 |
| KSS | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 875.68 | 0.8 | 0 | 87568 |
| KSS | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2022.42 | 1.84 | 0 | 202242 |
| KSS | BUY | 12/30/2003 | 12-2003 | 5400 | 5400 | 2381.34 | 2.16 | 0 | 238134 |
| KSS | BUY | 12/31/2003 | 12-2003 | 4200 | 4200 | 1795.72 | 1.68 | 0 | 188534 |
| KSS | BUY | 1/2/2004 | 1-2004 | 8900 | 8900 | 3013.48 | 3.56 | 0 | 394091 |
| KSS | BUY | 1/5/2004 | 1-2004 | 15200 | 14600 | 3209.9 | 5.84 | 0 | 633965 |
| KSS | BUY | 1/6/2004 | 1-2004 | 14400 | 12800 | 3024.7 | 5.12 | 0 | 569663 |
| KSS | BUY | 1/7/2004 | 1-2004 | 25800 | 22100 | 6555.08 | 8.84 | 0 | 998569 |
| KSS | BUY | 1/8/2004 | 1-2004 | 32700 | 31300 | 6811.92 | 12.52 | 0 | 1325566 |
| KSS | BUY | 1/9/2004 | 1-2004 | 58200 | 55300 | 14442.49 | 22.12 | 0 | 2280811 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | BUY | 1/12/2004 | 1-2004 | 25730 | 23130 | 4515.14 | 9.25 | 0 | 957887.6 |
| KSS | BUY | 1/13/2004 | 1-2004 | 38010 | 35210 | 9926.56 | 14.08 | 0 | 1474553 |
| KSS | BUY | 1/14/2004 | 1-2004 | 2919 | 2919 | 1062.33 | 1.14 | 0 | 123881.3 |
| KSS | BUY | 1/15/2004 | 1-2004 | 27189 | 25889 | 8320.78 | 10.32 | 0 | 1110565 |
| KSS | BUY | 1/16/2004 | 1-2004 | 25740 | 24440 | 7489.43 | 9.77 | 0 | 1051484 |
| KSS | BUY | 1/20/2004 | 1-2004 | 18900 | 16600 | 4754.22 | 6.64 | 0 | 710984 |
| KSS | BUY | 1/21/2004 | 1-2004 | 31410 | 29310 | 7254.38 | 11.72 | 0 | 1258085 |
| KSS | BUY | 1/22/2004 | 1-2004 | 24420 | 20920 | 4546.32 | 8.37 | 0 | 914240.8 |
| KSS | BUY | 1/23/2004 | 1-2004 | 25720 | 24320 | 5925.98 | 9.73 | 0 | 1067643 |
| KSS | BUY | 1/26/2004 | 1-2004 | 16220 | 15720 | 4309.3 | 6.29 | 0 | 691110 |
| KSS | BUY | 1/27/2004 | 1-2004 | 36500 | 34800 | 7750.31 | 13.92 | 0 | 1542010 |
| KSS | BUY | 1/28/2004 | 1-2004 | 78840 | 73720 | 12863.13 | 29.49 | 0 | 3187522 |
| KSS | BUY | 1/29/2004 | 1-2004 | 94010 | 86610 | 21943.26 | 34.64 | 0 | 3725512 |
| KSS | BUY | 1/30/2004 | 1-2004 | 84310 | 77310 | 17408.3 | 30.92 | 0 | 3424598 |
| KSS | BUY | 2/2/2004 | 2-2004 | 66600 | 61500 | 17602.37 | 24.6 | 0 | 2721195 |
| KSS | BUY | 2/3/2004 | 2-2004 | 128500 | 114900 | 26605.73 | 45.96 | 0 | 5180982 |
| KSS | BUY | 2/4/2004 | 2-2004 | 89100 | 80100 | 18632.24 | 32.04 | 0 | 3594937 |
| KSS | BUY | 2/5/2004 | 2-2004 | 54800 | 54500 | 15298.78 | 21.8 | 0 | 2549475 |
| KSS | BUY | 2/6/2004 | 2-2004 | 46600 | 44000 | 11228.49 | 17.6 | 0 | 2120407 |
| KSS | BUY | 2/9/2004 | 2-2004 | 37600 | 35200 | 9632.85 | 14.08 | 0 | 1712547 |
| KSS | BUY | 2/10/2004 | 2-2004 | 52200 | 49200 | 14345.11 | 19.68 | 0 | 2344837 |
| KSS | BUY | 2/11/2004 | 2-2004 | 43900 | 37500 | 8569.45 | 15 | 0 | 1805996 |
| KSS | BUY | 2/12/2004 | 2-2004 | 34800 | 32300 | 10049.33 | 12.92 | 0 | 1575512 |
| KSS | BUY | 2/13/2004 | 2-2004 | 53200 | 50700 | 13204.44 | 20.28 | 0 | 2461058 |
| KSS | BUY | 2/17/2004 | 2-2004 | 45100 | 41400 | 11332.7 | 16.56 | 0 | 2039994 |
| KSS | BUY | 2/18/2004 | 2-2004 | 19200 | 17100 | 6226.66 | 6.8 | 0 | 846371 |
| KSS | BUY | 2/19/2004 | 2-2004 | 28000 | 27000 | 8738.25 | 10.8 | 0 | 1363689 |
| KSS | BUY | 2/20/2004 | 2-2004 | 59000 | 53000 | 15470.02 | 21.2 | 0 | 2644882 |
| KSS | BUY | 2/23/2004 | 2-2004 | 102400 | 89400 | 23940.77 | 35.76 | 0 | 4496028 |
| KSS | BUY | 2/24/2004 | 2-2004 | 54600 | 51600 | 15727.53 | 20.64 | 0 | 2561623 |
| KSS | BUY | 2/25/2004 | 2-2004 | 62000 | 57900 | 15302.16 | 23.16 | 0 | 2866984 |
| KSS | BUY | 2/26/2004 | 2-2004 | 43600 | 39900 | 11316.02 | 15.96 | 0 | 1995646 |
| KSS | BUY | 2/27/2004 | 2-2004 | 42500 | 38900 | 10734.38 | 15.56 | 0 | 2026222 |
| KSS | BUY | 3/1/2004 | 3-2004 | 18800 | 18100 | 4605.56 | 7.24 | 0 | 936510 |
| KSS | BUY | 3/2/2004 | 3-2004 | 35000 | 31100 | 7260.17 | 12.44 | 0 | 1578333 |
| KSS | BUY | 3/3/2004 | 3-2004 | 54800 | 48400 | 12907.87 | 19.36 | 0 | 2448171 |
| KSS | BUY | 3/4/2004 | 3-2004 | 7800 | 6600 | 2974.6 | 2.64 | 0 | 344196 |
| KSS | BUY | 3/5/2004 | 3-2004 | 32500 | 30300 | 10171.21 | 12.12 | 0 | 1589158 |
| KSS | BUY | 3/8/2004 | 3-2004 | 28300 | 27600 | 8524.9 | 11.04 | 0 | 1468661 |
| KSS | BUY | 3/9/2004 | 3-2004 | 34500 | 34200 | 10535.33 | 19.48 | 0 | 2477059 |
| KSS | BUY | 3/10/2004 | 3-2004 | 46000 | 39500 | 12370.98 | 15.8 | 0 | 2002420 |
| KSS | BUY | 3/11/2004 | 3-2004 | 94400 | 83100 | 22379.72 | 33.24 | 0 | 4253310 |
| KSS | BUY | 3/15/2004 | 3-2004 | 68500 | 62800 | 21354.25 | 25.12 | 0 | 3201610 |
| KSS | BUY | 3/16/2004 | 3-2004 | 87900 | 79900 | 16304.32 | 31.96 | 0 | 3976004 |
| KSS | BUY | 3/17/2004 | 3-2004 | 25800 | 24000 | 8929.01 | 9.6 | 0 | 1210747 |
| KSS | BUY | 3/18/2004 | 3-2004 | 47400 | 42000 | 9445.46 | 16.8 | 0 | 2087373 |
| KSS | BUY | 3/19/2004 | 3-2004 | 32200 | 29500 | 9396.01 | 11.8 | 0 | 1451489 |
| KSS | BUY | 3/22/2004 | 3-2004 | 59300 | 52900 | 11079.48 | 21.16 | 0 | 2525502 |
| KSS | BUY | 3/23/2004 | 3-2004 | 78100 | 73000 | 18284.79 | 29.2 | 0 | 3557936 |
| KSS | BUY | 3/24/2004 | 3-2004 | 61300 | 54800 | 15673.64 | 21.92 | 0 | 2674934 |
| KSS | BUY | 3/25/2004 | 3-2004 | 41000 | 37000 | 9426.83 | 14.8 | 0 | 1826156 |
| KSS | BUY | 3/26/2004 | 3-2004 | 36100 | 33100 | 8029.56 | 13.24 | 0 | 1610512 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KSS | BUY | 3/29/2004 | 3-2004 | 30800 | 28600 | 7656.16 | 11.44 | 0 | 1403529 |
| KSS | BUY | 3/30/2004 | 3-2004 | 32700 | 30600 | 9332 | 12.24 | 0 | 1495085 |
| KSS | BUY | 3/31/2004 | 3-2004 | 37300 | 35500 | 9716.26 | 14.2 | 0 | 1707465 |
| KSS | BUY | 4/1/2004 | 4-2004 | 34200 | 32000 | 9123.07 | 12.8 | 0 | 1512776 |
| KSS | BUY | 4/2/2004 | 4-2004 | 68400 | 64600 | 14754.96 | 25.84 | 0 | 3053449 |
| KSS | BUY | 4/5/2004 | 4-2004 | 27700 | 26500 | 6807.57 | 10.6 | 0 | 1244015 |
| KSS | BUY | 4/6/2004 | 4-2004 | 27400 | 26800 | 7192.54 | 10.72 | 0 | 1251778 |
| KSS | BUY | 4/7/2004 | 4-2004 | 49400 | 45800 | 11529.19 | 18.32 | 0 | 2137370 |
| KSS | BUY | 4/8/2004 | 4-2004 | 26300 | 25300 | 5493.36 | 10.12 | 0 | 1129502 |
| KSS | BUY | 4/12/2004 | 4-2004 | 7300 | 6700 | 1846.24 | 2.68 | 0 | 294204 |
| KSS | BUY | 4/13/2004 | 4-2004 | 21700 | 20600 | 5312.54 | 8.24 | 0 | 904236 |
| KSS | BUY | 4/14/2004 | 4-2004 | 46600 | 41700 | 9483.83 | 16.68 | 0 | 1822684 |
| KSS | BUY | 4/15/2004 | 4-2004 | 49200 | 44000 | 10257.8 | 17.6 | 0 | 1936988 |
| KSS | BUY | 4/16/2004 | 4-2004 | 9800 | 9400 | 3177.79 | 3.76 | 0 | 403665 |
| KSS | BUY | 4/19/2004 | 4-2004 | 15000 | 13800 | 3758.59 | 5.52 | 0 | 589298 |
| KSS | BUY | 4/20/2004 | 4-2004 | 14000 | 13800 | 4038.06 | 5.52 | 0 | 580220 |
| KSS | BUY | 4/21/2004 | 4-2004 | 71800 | 65000 | 12305.44 | 26 | 0 | 2692847 |
| KSS | BUY | 4/22/2004 | 4-2004 | 38000 | 35900 | 8410.55 | 14.36 | 0 | 1444465 |
| KSS | BUY | 4/23/2004 | 4-2004 | 49000 | 46400 | 11358.52 | 18.56 | 0 | 1970949 |
| KSS | BUY | 4/26/2004 | 4-2004 | 38100 | 34500 | 9808.68 | 13.8 | 0 | 1458236 |
| KSS | BUY | 4/27/2004 | 4-2004 | 58300 | 56400 | 13226.57 | 22.56 | 0 | 2373395 |
| KSS | BUY | 4/28/2004 | 4-2004 | 43200 | 40100 | 9050.55 | 16.04 | 0 | 1690816 |
| KSS | BUY | 4/29/2004 | 4-2004 | 82200 | 74600 | 16451.09 | 29.84 | 0 | 3179454 |
| KSS | BUY | 4/30/2004 | 4-2004 | 77400 | 71800 | 16800.17 | 28.72 | 0 | 3023052 |
| KSS | BUY | 5/3/2004 | 5-2004 | 36000 | 33700 | 8134.19 | 13.48 | 0 | 1384005 |
| KSS | BUY | 5/4/2004 | 5-2004 | 81800 | 72700 | 12915.72 | 29.08 | 0 | 2965572 |
| KSS | BUY | 5/5/2004 | 5-2004 | 26500 | 24700 | 6273.58 | 9.88 | 0 | 1012833 |
| KSS | BUY | 5/6/2004 | 5-2004 | 48000 | 45100 | 11009.53 | 18.04 | 0 | 1852383 |
| KSS | BUY | 5/7/2004 | 5-2004 | 83600 | 75000 | 14716.41 | 30 | 0 | 3152132 |
| KSS | BUY | 5/10/2004 | 5-2004 | 46200 | 43500 | 10422.79 | 17.4 | 0 | 1820673 |
| KSS | BUY | 5/11/2004 | 5-2004 | 56000 | 52800 | 11824.81 | 21.12 | 0 | 2254631 |
| KSS | BUY | 5/12/2004 | 5-2004 | 98700 | 86300 | 16935.73 | 0 | 0 | 3608682 |
| KSS | BUY | 5/13/2004 | 5-2004 | 78400 | 69400 | 16755.97 | 27.76 | 0 | 2943402 |
| KSS | BUY | 5/14/2004 | 5-2004 | 81100 | 71900 | 14625.3 | 28.76 | 0 | 3149267 |
| KSS | BUY | 5/17/2004 | 5-2004 | 107600 | 96200 | 23521 | 38.48 | 0 | 4192182 |
| KSS | BUY | 5/18/2004 | 5-2004 | 64200 | 58000 | 13516.43 | 23.2 | 0 | 2594973 |
| KSS | BUY | 5/19/2004 | 5-2004 | 46200 | 40700 | 10605.81 | 16.28 | 0 | 1819620 |
| KSS | BUY | 5/20/2004 | 5-2004 | 76400 | 66000 | 15953.07 | 26.4 | 0 | 2907699 |
| KSS | BUY | 5/21/2004 | 5-2004 | 22900 | 21400 | 6593.91 | 8.56 | 0 | 959246 |
| KSS | BUY | 5/24/2004 | 5-2004 | 32200 | 27300 | 6954.37 | 10.92 | 0 | 1248853 |
| KSS | BUY | 5/25/2004 | 5-2004 | 23200 | 21300 | 5812.85 | 8.52 | 0 | 989910 |
| KSS | BUY | 5/26/2004 | 5-2004 | 34100 | 30600 | 8470.43 | 12.24 | 0 | 1424250 |
| KSS | BUY | 5/27/2004 | 5-2004 | 29700 | 28300 | 7053.23 | 11.32 | 0 | 1348534 |
| KSS | BUY | 5/28/2004 | 5-2004 | 24000 | 20500 | 5574.37 | 8.2 | 0 | 976576 |
| KSS | BUY | 6/1/2004 | 6-2004 | 43000 | 40400 | 9885.52 | 16.16 | 0 | 1928785 |
| KSS | BUY | 6/2/2004 | 6-2004 | 23000 | 21900 | 6097.85 | 8.76 | 0 | 1043471 |
| KSS | BUY | 6/3/2004 | 6-2004 | 45300 | 44500 | 11918.22 | 17.8 | 0 | 2137992 |
| KSS | BUY | 6/4/2004 | 6-2004 | 30800 | 26700 | 6954.81 | 10.68 | 0 | 1272137 |
| KSS | BUY | 6/7/2004 | 6-2004 | 5500 | 4900 | 1630.08 | 1.96 | 0 | 234617 |
| KSS | BUY | 6/8/2004 | 6-2004 | 27600 | 24100 | 5516.95 | 9.64 | 0 | 1166800 |
| KSS | BUY | 6/9/2004 | 6-2004 | 40000 | 35500 | 9260.6 | 14.2 | 0 | 1711904 |
| KSS | BUY | 6/10/2004 | 6-2004 | 8800 | 8100 | 2293.89 | 3.24 | 0 | 386832 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KSS | BUY | 6/14/2004 | 6-2004 | 22100 | 19600 | 4983.13 | 7.84 | 0 | 921467 |
| KSS | BUY | 6/15/2004 | 6-2004 | 23100 | 21500 | 5103.46 | 8.6 | 0 | 1006041 |
| KSS | BUY | 6/16/2004 | 6-2004 | 15800 | 13600 | 3719.32 | 5.44 | 0 | 632311 |
| KSS | BUY | 6/17/2004 | 6-2004 | 22900 | 21700 | 4897.84 | 8.68 | 0 | 993051 |
| KSS | BUY | 6/18/2004 | 6-2004 | 13900 | 12600 | 3056.25 | 5.04 | 0 | 574788 |
| KSS | BUY | 6/21/2004 | 6-2004 | 18000 | 16900 | 4112.75 | 6.76 | 0 | 763418 |
| KSS | BUY | 6/22/2004 | 6-2004 | 14100 | 13900 | 3374.31 | 5.56 | 0 | 616995 |
| KSS | BUY | 6/23/2004 | 6-2004 | 21900 | 19300 | 5508.73 | 7.72 | 0 | 864304 |
| KSS | BUY | 6/24/2004 | 6-2004 | 29400 | 27400 | 5221.28 | 10.96 | 0 | 1212253 |
| KSS | BUY | 6/25/2004 | 6-2004 | 36400 | 32700 | 6142.34 | 13.08 | 0 | 1414260 |
| KSS | BUY | 6/28/2004 | 6-2004 | 32200 | 25800 | 6136.33 | 10.32 | 0 | 1130918 |
| KSS | BUY | 6/29/2004 | 6-2004 | 30900 | 28500 | 6302.51 | 11.4 | 0 | 1205713 |
| KSS | BUY | 6/30/2004 | 6-2004 | 53000 | 45600 | 9293.66 | 18.24 | 0 | 1926920 |
| KSS | BUY | 7/1/2004 | 7-2004 | 28800 | 26000 | 6829.15 | 10.4 | 0 | 1102682 |
| KSS | BUY | 7/2/2004 | 7-2004 | 34200 | 30900 | 7279.54 | 12.36 | 0 | 1293178 |
| KSS | BUY | 7/6/2004 | 7-2004 | 46600 | 41600 | 9619.16 | 16.64 | 0 | 1716788 |
| KSS | BUY | 7/8/2004 | 7-2004 | 27100 | 25200 | 4330.14 | 10.08 | 0 | 1070449 |
| KSS | BUY | 7/9/2004 | 7-2004 | 23100 | 21400 | 4362.37 | 8.56 | 0 | 933219 |
| KSS | BUY | 7/12/2004 | 7-2004 | 10000 | 9600 | 2404.11 | 3.84 | 0 | 419516 |
| KSS | BUY | 7/13/2004 | 7-2004 | 20700 | 19100 | 4982.33 | 7.64 | 0 | 842142 |
| KSS | BUY | 7/14/2004 | 7-2004 | 23900 | 22200 | 3573.33 | 8.88 | 0 | 955399 |
| KSS | BUY | 7/15/2004 | 7-2004 | 30000 | 25400 | 5595.67 | 10.16 | 0 | 1077245 |
| KSS | BUY | 7/16/2004 | 7-2004 | 41500 | 37500 | 7586.68 | 15 | 0 | 1563284 |
| KSS | BUY | 7/19/2004 | 7-2004 | 13500 | 12600 | 2688.64 | 5.04 | 0 | 529296 |
| KSS | BUY | 7/20/2004 | 7-2004 | 57800 | 52400 | 10842.93 | 20.96 | 0 | 2263613 |
| KSS | BUY | 7/21/2004 | 7-2004 | 25100 | 22900 | 5130.97 | 9.16 | 0 | 995594 |
| KSS | BUY | 7/22/2004 | 7-2004 | 32500 | 32100 | 8257.91 | 12.84 | 0 | 1380235 |
| KSS | BUY | 7/23/2004 | 7-2004 | 69100 | 53000 | 9924.67 | 21.2 | 0 | 2296250 |
| KSS | BUY | 7/26/2004 | 7-2004 | 41900 | 36500 | 9454.57 | 14.6 | 0 | 1561073 |
| KSS | BUY | 7/27/2004 | 7-2004 | 45000 | 41700 | 9064.37 | 16.68 | 0 | 1835222 |
| KSS | BUY | 7/28/2004 | 7-2004 | 66300 | 57200 | 12989 | 22.88 | 0 | 2519359 |
| KSS | BUY | 7/29/2004 | 7-2004 | 37500 | 33400 | 7699.9 | 13.36 | 0 | 1503958 |
| KSS | BUY | 7/30/2004 | 7-2004 | 28500 | 27000 | 6185.4 | 10.8 | 0 | 1237231 |
| KSS | BUY | 8/2/2004 | 8-2004 | 54400 | 51000 | 10052.72 | 20.4 | 0 | 2330066 |
| KSS | BUY | 8/3/2004 | 8-2004 | 58600 | 51800 | 13480.7 | 20.72 | 0 | 2344624 |
| KSS | BUY | 8/4/2004 | 8-2004 | 78800 | 67200 | 16288.74 | 26.88 | 0 | 3055304 |
| KSS | BUY | 8/5/2004 | 8-2004 | 37600 | 33800 | 10726.82 | 13.52 | 0 | 1535602 |
| KSS | BUY | 8/6/2004 | 8-2004 | 109800 | 93400 | 20903.92 | 37.36 | 0 | 4187258 |
| KSS | BUY | 8/9/2004 | 8-2004 | 50200 | 45000 | 9977.16 | 18 | 0 | 2040212 |
| KSS | BUY | 8/10/2004 | 8-2004 | 70600 | 64600 | 17051.02 | 25.84 | 0 | 2960590 |
| KSS | BUY | 8/11/2004 | 8-2004 | 123800 | 103400 | 20804.28 | 41.36 | 0 | 4656708 |
| KSS | BUY | 8/12/2004 | 8-2004 | 293200 | 232800 | 34309.3 | 93.12 | 0 | 10359838 |
| KSS | BUY | 8/13/2004 | 8-2004 | 147000 | 133800 | 31150.24 | 53.52 | 0 | 6124970 |
| KSS | BUY | 8/16/2004 | 8-2004 | 15000 | 13600 | 4042 | 5.44 | 0 | 638750 |
| KSS | BUY | 8/17/2004 | 8-2004 | 33000 | 31800 | 10568.54 | 12.72 | 0 | 1514518 |
| KSS | BUY | 8/18/2004 | 8-2004 | 48200 | 46200 | 18376.78 | 18.48 | 0 | 2189628 |
| KSS | BUY | 8/19/2004 | 8-2004 | 49000 | 45400 | 16914.38 | 18.16 | 0 | 2181776 |
| KSS | BUY | 8/20/2004 | 8-2004 | 8200 | 8200 | 3925.28 | 3.28 | 0 | 392528 |
| KSS | BUY | 8/23/2004 | 8-2004 | 15600 | 15600 | 7205.92 | 6.24 | 0 | 739632 |
| KSS | BUY | 8/24/2004 | 8-2004 | 11000 | 10200 | 4094.9 | 4.08 | 0 | 485964 |
| KSS | BUY | 8/25/2004 | 8-2004 | 17000 | 16200 | 6196.74 | 6.48 | 0 | 772216 |
| KSS | BUY | 8/26/2004 | 8-2004 | 13800 | 13000 | 4445.96 | 5.2 | 0 | 628210 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | BUY | 8/27/2004 | 8-2004 | 6600 | 6600 | 2434.54 | 2.64 | 0 | 321312 |
| KSS | BUY | 8/31/2004 | 8-2004 | 1800 | 1400 | 597.58 | 0.56 | 0 | 69698 |
| KSS | BUY | 9/1/2004 | 9-2004 | 28600 | 26500 | 6715.48 | 10.6 | 0 | 1289591 |
| KSS | BUY | 9/2/2004 | 9-2004 | 10700 | 10500 | 3169.67 | 4.2 | 0 | 519816 |
| KSS | BUY | 9/3/2004 | 9-2004 | 8400 | 7600 | 2305.75 | 3.04 | 0 | 380518 |
| KSS | BUY | 9/7/2004 | 9-2004 | 27900 | 26500 | 7840.96 | 10.6 | 0 | 1341056 |
| KSS | BUY | 9/8/2004 | 9-2004 | 25200 | 23800 | 9475.87 | 9.52 | 0 | 1206177 |
| KSS | BUY | 9/9/2004 | 9-2004 | 24700 | 23100 | 6741.58 | 9.24 | 0 | 1153639 |
| KSS | BUY | 9/10/2004 | 9-2004 | 19200 | 17800 | 6645.03 | 7.12 | 0 | 889253 |
| KSS | BUY | 9/13/2004 | 9-2004 | 16400 | 15200 | 4258.69 | 6.08 | 0 | 770567 |
| KSS | BUY | 9/14/2004 | 9-2004 | 11000 | 11000 | 3900.04 | 4.4 | 0 | 563888 |
| KSS | BUY | 9/15/2004 | 9-2004 | 13300 | 11700 | 3104.93 | 4.68 | 0 | 595206 |
| KSS | BUY | 9/16/2004 | 9-2004 | 13100 | 12700 | 3711.15 | 5.08 | 0 | 636063 |
| KSS | BUY | 9/17/2004 | 9-2004 | 20900 | 19400 | 4533.44 | 7.76 | 0 | 955963 |
| KSS | BUY | 9/20/2004 | 9-2004 | 45400 | 42800 | 13116.02 | 17.12 | 0 | 2110381 |
| KSS | BUY | 9/21/2004 | 9-2004 | 27900 | 26400 | 6210.3 | 10.56 | 0 | 1311278 |
| KSS | BUY | 9/22/2004 | 9-2004 | 15900 | 15700 | 5329.42 | 6.28 | 0 | 774905 |
| KSS | BUY | 9/23/2004 | 9-2004 | 5200 | 5000 | 1471.22 | 2 | 0 | 245290 |
| KSS | BUY | 9/24/2004 | 9-2004 | 5900 | 5500 | 1885.46 | 2.2 | 0 | 272871 |
| KSS | BUY | 9/27/2004 | 9-2004 | 16400 | 15200 | 4674.56 | 6.08 | 0 | 739841 |
| KSS | BUY | 9/28/2004 | 9-2004 | 16100 | 15500 | 5672.58 | 6.2 | 0 | 751633 |
| KSS | BUY | 9/29/2004 | 9-2004 | 17600 | 17400 | 7274.19 | 6.96 | 0 | 843621 |
| KSS | BUY | 9/30/2004 | 9-2004 | 4100 | 3900 | 1341.75 | 1.56 | 0 | 186893 |
| KSS | BUY | 10/1/2004 | 10-2004 | 11500 | 11300 | 3802.42 | 4.52 | 0 | 550905 |
| KSS | BUY | 10/4/2004 | 10-2004 | 13800 | 12700 | 3986.86 | 5.08 | 0 | 640393 |
| KSS | BUY | 10/5/2004 | 10-2004 | 22500 | 21900 | 7505.11 | 8.76 | 0 | 1095448 |
| KSS | BUY | 10/6/2004 | 10-2004 | 15000 | 13600 | 4533.59 | 5.44 | 0 | 677707 |
| KSS | BUY | 10/7/2004 | 10-2004 | 35000 | 32300 | 8296.86 | 12.92 | 0 | 1604789 |
| KSS | BUY | 10/8/2004 | 10-2004 | 31800 | 28600 | 8096.85 | 11.44 | 0 | 1420629 |
| KSS | BUY | 10/11/2004 | 10-2004 | 18000 | 17200 | 5230.72 | 6.88 | 0 | 848773 |
| KSS | BUY | 10/12/2004 | 10-2004 | 18100 | 17700 | 6351.71 | 7.08 | 0 | 864731 |
| KSS | BUY | 10/13/2004 | 10-2004 | 29200 | 25000 | 7306.87 | 10 | 0 | 1217371 |
| KSS | BUY | 10/14/2004 | 10-2004 | 24000 | 22200 | 6457.59 | 8.88 | 0 | 1069440 |
| KSS | BUY | 10/15/2004 | 10-2004 | 21500 | 20100 | 6218.45 | 8.04 | 0 | 983586 |
| KSS | BUY | 10/18/2004 | 10-2004 | 13200 | 12600 | 4133.3 | 5.04 | 0 | 619853 |
| KSS | BUY | 10/19/2004 | 10-2004 | 18600 | 17100 | 5786.08 | 6.84 | 0 | 867731 |
| KSS | BUY | 10/20/2004 | 10-2004 | 47100 | 43800 | 13907.33 | 17.52 | 0 | 2223579 |
| KSS | BUY | 10/21/2004 | 10-2004 | 30700 | 29500 | 9780.84 | 11.8 | 0 | 1542324 |
| KSS | BUY | 10/22/2004 | 10-2004 | 31200 | 29300 | 9687.57 | 11.72 | 0 | 1534278 |
| KSS | BUY | 10/25/2004 | 10-2004 | 52000 | 49400 | 14823.1 | 19.76 | 0 | 2533548 |
| KSS | BUY | 10/26/2004 | 10-2004 | 25200 | 23400 | 7909.92 | 9.36 | 0 | 1202597 |
| KSS | BUY | 10/27/2004 | 10-2004 | 34900 | 31000 | 9161.28 | 12.4 | 0 | 1586214 |
| KSS | BUY | 10/28/2004 | 10-2004 | 17600 | 16800 | 4685.84 | 6.72 | 0 | 874930 |
| KSS | BUY | 10/29/2004 | 10-2004 | 38800 | 36500 | 9625.08 | 14.6 | 0 | 1868665 |
| KSS | BUY | 11/1/2004 | 11-2004 | 23500 | 21900 | 6166.65 | 8.76 | 0 | 1089692 |
| KSS | BUY | 11/2/2004 | 11-2004 | 22500 | 21300 | 6227.65 | 8.52 | 0 | 1078472 |
| KSS | BUY | 11/3/2004 | 11-2004 | 44400 | 41000 | 13004.72 | 16.4 | 0 | 2067250 |
| KSS | BUY | 11/4/2004 | 11-2004 | 33000 | 31400 | 9101.29 | 12.56 | 0 | 1586945 |
| KSS | BUY | 11/5/2004 | 11-2004 | 17100 | 16100 | 5177.97 | 6.44 | 0 | 833532 |
| KSS | BUY | 11/8/2004 | 11-2004 | 12300 | 11500 | 4371.15 | 4.6 | 0 | 591397 |
| KSS | BUY | 11/9/2004 | 11-2004 | 14700 | 14000 | 3962.32 | 5.6 | 0 | 711120 |
| KSS | BUY | 11/10/2004 | 11-2004 | 36300 | 34100 | 10557.78 | 13.64 | 0 | 1773466 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | BUY | 11/11/2004 | 11-2004 | 18700 | 18100 | 6678.09 | 7.24 | 0 | 951903 |
| KSS | BUY | 11/12/2004 | 11-2004 | 12900 | 12700 | 4067.41 | 5.08 | 0 | 653390 |
| KSS | BUY | 11/15/2004 | 11-2004 | 17200 | 16400 | 6279.56 | 6.56 | 0 | 857888 |
| KSS | BUY | 11/16/2004 | 11-2004 | 17600 | 17200 | 5970.84 | 6.88 | 0 | 884936 |
| KSS | BUY | 11/17/2004 | 11-2004 | 25200 | 24300 | 6657.46 | 9.72 | 0 | 1225456 |
| KSS | BUY | 11/18/2004 | 11-2004 | 6800 | 6000 | 1907.66 | 2.4 | 0 | 293593 |
| KSS | BUY | 11/19/2004 | 11-2004 | 44800 | 41000 | 10629.24 | 16.4 | 0 | 1971769 |
| KSS | BUY | 11/22/2004 | 11-2004 | 8800 | 8600 | 3314.93 | 3.44 | 0 | 412919 |
| KSS | BUY | 11/23/2004 | 11-2004 | 12500 | 11400 | 3956.62 | 4.56 | 0 | 549731 |
| KSS | BUY | 11/24/2004 | 11-2004 | 10800 | 10400 | 3333.8 | 4.16 | 0 | 502527 |
| KSS | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 487.63 | 0.4 | 0 | 48763 |
| KSS | BUY | 11/29/2004 | 11-2004 | 41700 | 39300 | 9984.45 | 15.72 | 0 | 1893383 |
| KSS | BUY | 11/30/2004 | 11-2004 | 41900 | 40400 | 10008.24 | 16.16 | 0 | 1871007 |
| KSS | BUY | 12/1/2004 | 12-2004 | 20000 | 19800 | 6338.87 | 7.92 | 0 | 936047 |
| KSS | BUY | 12/2/2004 | 12-2004 | 22700 | 21500 | 5507.47 | 8.6 | 0 | 1039498 |
| KSS | BUY | 12/3/2004 | 12-2004 | 10100 | 9700 | 2696.45 | 3.88 | 0 | 467156 |
| KSS | BUY | 12/6/2004 | 12-2004 | 19300 | 17500 | 4643.7 | 7 | 0 | 837815 |
| KSS | BUY | 12/7/2004 | 12-2004 | 14300 | 13600 | 4188.22 | 5.44 | 0 | 647426 |
| KSS | BUY | 12/8/2004 | 12-2004 | 15700 | 14100 | 4958.81 | 5.64 | 0 | 672343 |
| KSS | BUY | 12/9/2004 | 12-2004 | 31200 | 29100 | 9434.88 | 11.64 | 0 | 1372834 |
| KSS | BUY | 12/10/2004 | 12-2004 | 19600 | 17000 | 5393 | 6.8 | 0 | 797030 |
| KSS | BUY | 12/13/2004 | 12-2004 | 16500 | 15700 | 5230.33 | 6.28 | 0 | 727076 |
| KSS | BUY | 12/14/2004 | 12-2004 | 30400 | 29100 | 9462.55 | 11.64 | 0 | 1404308 |
| KSS | BUY | 12/15/2004 | 12-2004 | 30100 | 29500 | 9099.11 | 11.8 | 0 | 1369694 |
| KSS | BUY | 12/16/2004 | 12-2004 | 8400 | 8400 | 3114.98 | 3.36 | 0 | 390673 |
| KSS | BUY | 12/17/2004 | 12-2004 | 11300 | 10900 | 3621.54 | 4.36 | 0 | 499736 |
| KSS | BUY | 12/20/2004 | 12-2004 | 7700 | 7300 | 1599.57 | 2.92 | 0 | 333608 |
| KSS | BUY | 12/21/2004 | 12-92 | 3300 | 3300 | 1057.28 | 1.32 | 0 | 151573 |
| KSS | BUY | 12/22/2004 | 12-2004 | 5600 | 5200 | 1217.33 | 2.08 | 0 | 243482 |
| KSS | BUY | 12/23/2004 | 12-2004 | 8400 | 7800 | 2021.6 | 3.12 | 0 | 366738 |
| KSS | BUY | 12/27/2004 | 12-2004 | 5400 | 5200 | 1462.34 | 2.08 | 0 | 244974 |
| KSS | BUY | 12/28/2004 | 12-2004 | 9200 | 8800 | 2181.85 | 3.52 | 0 | 417397 |
| KSS | BUY | 12/29/2004 | 12-2004 | 4800 | 4400 | 1495.23 | 1.76 | 0 | 212198 |
| KSS | BUY | 12/30/2004 | 12-2004 | 5600 | 5200 | 1557.1 | 2.08 | 0 | 253058 |
| KSS | BUY | 12/31/2004 | 12-2004 | 4700 | 4500 | 1181.19 | 1.8 | 0 | 221511 |
| KSS | buy | 5/1/2003 | 5-2003 | 39700 | 36200 | 8628.48 | 28.96 | 0 | 2015546 |
| KSS | buy | 5/2/2003 | 5-2003 | 46200 | 44700 | 10618.27 | 35.76 | 0 | 2473253 |
| KSS | buy | 5/5/2003 | 5-2003 | 50900 | 47600 | 10955.67 | 38.08 | 0 | 2594728 |
| KSS | buy | 5/6/2003 | 5-2003 | 41800 | 39400 | 9030.35 | 31.52 | 0 | 2196916 |
| KSS | buy | 5/7/2003 | 5-2003 | 62400 | 59700 | 13453.41 | 47.76 | 0 | 3349107 |
| KSS | buy | 5/8/2003 | 5-2003 | 42900 | 41200 | 10640.68 | 32.96 | 0 | 2248457 |
| KSS | buy | 5/9/2003 | 5-2003 | 27700 | 27200 | 6761.35 | 21.76 | 0 | 1415566 |
| KSS | buy | 5/12/2003 | 5-2003 | 41200 | 38600 | 11105.19 | 30.88 | 0 | 2075146 |
| KSS | buy | 5/13/2003 | 5-2003 | 69100 | 62900 | 19965.39 | 50.32 | 0 | 3420546 |
| KSS | buy | 5/14/2003 | 5-2003 | 69400 | 62800 | 13769.99 | 50.24 | 0 | 3381068 |
| KSS | buy | 5/15/2003 | 5-2003 | 52400 | 50800 | 13042.96 | 40.64 | 0 | 2683074 |
| KSS | buy | 5/16/2003 | 5-2003 | 24200 | 22400 | 7189.6 | 17.92 | 0 | 1184557 |
| KSS | buy | 5/19/2003 | 5-2003 | 58900 | 52200 | 11942.55 | 41.76 | 0 | 2710396 |
| KSS | buy | 5/20/2003 | 5-2003 | 76500 | 70900 | 13926.8 | 56.72 | 0 | 3670353 |
| KSS | buy | 5/21/2003 | 5-2003 | 82300 | 77400 | 14620.04 | 61.92 | 0 | 3957240 |
| KSS | buy | 5/22/2003 | 5-2003 | 30900 | 28100 | 7156.54 | 22.48 | 0 | 1455427 |
| KSS | buy | 5/23/2003 | 5-2003 | 14400 | 13700 | 3967.34 | 10.96 | 0 | 706111 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | buy | 5/27/2003 | 5-2003 | 66300 | 57200 | 11693.63 | 45.76 | 0 | 2954218 |
| KSS | buy | 5/28/2003 | 5-2003 | 58600 | 53400 | 11479.84 | 42.72 | 0 | 2851733 |
| KSS | buy | 5/29/2003 | 5-2003 | 57500 | 50300 | 11017.78 | 40.24 | 0 | 2641499 |
| KSS | buy | 5/30/2003 | 5-2003 | 83200 | 72200 | 13344.58 | 57.76 | 0 | 3776534 |
| KSS | buy | 6/2/2003 | 6-2003 | 65300 | 58800 | 12539.33 | 47.04 | 0 | 3144503 |
| KSS | buy | 6/3/2003 | 6-2003 | 70400 | 63900 | 13758.66 | 51.12 | 0 | 3333019 |
| KSS | buy | 6/4/2003 | 6-2003 | 52900 | 49700 | 11809.73 | 39.76 | 0 | 2650431 |
| KSS | buy | 6/5/2003 | 6-2003 | 20800 | 19700 | 4951.92 | 15.76 | 0 | 1082726 |
| KSS | buy | 6/6/2003 | 6-2003 | 84600 | 78500 | 15651.41 | 62.8 | 0 | 4238377 |
| KSS | buy | 6/9/2003 | 6-2003 | 42300 | 32600 | 8727.82 | 26.08 | 0 | 1712461 |
| KSS | buy | 6/10/2003 | 6-2003 | 76400 | 64600 | 12651.89 | 51.68 | 0 | 3393383 |
| KSS | buy | 6/11/2003 | 6-2003 | 52600 | 48700 | 10486.88 | 38.96 | 0 | 2516077 |
| KSS | buy | 6/12/2003 | 6-2003 | 55000 | 51600 | 12438.66 | 41.28 | 0 | 2600045 |
| KSS | buy | 6/13/2003 | 6-2003 | 47300 | 43500 | 8359.7 | 34.8 | 0 | 2165234 |
| KSS | buy | 6/16/2003 | 6-2003 | 28400 | 27700 | 6465.99 | 22.16 | 0 | 1377128 |
| KSS | buy | 6/17/2003 | 6-2003 | 77700 | 70800 | 13717.72 | 56.64 | 0 | 3529076 |
| KSS | buy | 6/18/2003 | 6-2003 | 49800 | 46400 | 7681.59 | 37.12 | 0 | 2254354 |
| KSS | buy | 6/19/2003 | 6-2003 | 45900 | 43600 | 11631.41 | 34.88 | 0 | 2196114 |
| KSS | buy | 6/20/2003 | 6-2003 | 52700 | 47300 | 8438.42 | 37.84 | 0 | 2347937 |
| KSS | buy | 6/23/2003 | 6-2003 | 117200 | 109800 | 31254.49 | 87.84 | 0 | 5419748 |
| KSS | buy | 6/24/2003 | 6-2003 | 53600 | 50100 | 9884.39 | 40.08 | 0 | 2541461 |
| KSS | buy | 6/25/2003 | 6-2003 | 46000 | 40900 | 9251.31 | 32.72 | 0 | 2043705 |
| KSS | buy | 6/26/2003 | 6-2003 | 51600 | 46200 | 9581.91 | 36.96 | 0 | 2318045 |
| KSS | buy | 6/27/2003 | 6-2003 | 38800 | 35900 | 8345.36 | 28.72 | 0 | 1827021 |
| KSS | buy | 6/30/2003 | 6-2003 | 44900 | 37300 | 7165.88 | 29.84 | 0 | 1910023 |
| KSS | buy | 7/1/2003 | 7-2003 | 92800 | 80400 | 13068.47 | 64.32 | 0 | 4104014 |
| KSS | buy | 7/2/2003 | 7-2003 | 68000 | 60900 | 12763.64 | 48.72 | 0 | 3108498 |
| KSS | buy | 7/3/2003 | 7-2003 | 27100 | 24700 | 5309.72 | 19.76 | 0 | 1273471 |
| KSS | buy | 7/7/2003 | 7-2003 | 40300 | 36700 | 8634.86 | 29.36 | 0 | 1920887 |
| KSS | buy | 7/8/2003 | 7-2003 | 58400 | 51800 | 10022.11 | 41.44 | 0 | 2788001 |
| KSS | buy | 7/9/2003 | 7-2003 | 78000 | 67400 | 13308.33 | 53.92 | 0 | 3676112 |
| KSS | buy | 7/10/2003 | 7-2003 | 46100 | 43300 | 9754.12 | 34.64 | 0 | 2282011 |
| KSS | buy | 7/11/2003 | 7-2003 | 63700 | 55200 | 12025.46 | 44.16 | 0 | 3146711 |
| KSS | buy | 7/14/2003 | 7-2003 | 79400 | 71300 | 14114.18 | 57.04 | 0 | 4177876 |
| KSS | buy | 7/15/2003 | 7-2003 | 69700 | 61300 | 12365.11 | 49.04 | 0 | 3558758 |
| KSS | buy | 7/16/2003 | 7-2003 | 59500 | 49100 | 11203.53 | 39.28 | 0 | 2821211 |
| KSS | buy | 7/17/2003 | 7-2003 | 68900 | 63100 | 13090.65 | 50.48 | 0 | 3591911 |
| KSS | buy | 7/18/2003 | 7-2003 | 72100 | 67400 | 16084.24 | 53.92 | 0 | 3804716 |
| KSS | buy | 7/21/2003 | 7-2003 | 119300 | 99200 | 23481.81 | 79.36 | 0 | 5574006 |
| KSS | buy | 7/22/2003 | 7-2003 | 82900 | 76600 | 20746.77 | 61.28 | 0 | 4348483 |
| KSS | buy | 7/23/2003 | 7-2003 | 60200 | 53200 | 13700.67 | 42.56 | 0 | 3036028 |
| KSS | buy | 7/24/2003 | 7-2003 | 94900 | 82700 | 21372.84 | 66.16 | 0 | 4755273 |
| KSS | buy | 7/25/2003 | 7-2003 | 89300 | 80700 | 21943.67 | 64.56 | 0 | 4636130 |
| KSS | buy | 7/28/2003 | 7-2003 | 116700 | 99500 | 28386.87 | 79.6 | 0 | 5763213 |
| KSS | buy | 7/29/2003 | 7-2003 | 125700 | 112000 | 30137.49 | 89.6 | 0 | 6402470 |
| KSS | buy | 7/30/2003 | 7-2003 | 64000 | 53700 | 17957.92 | 42.96 | 0 | 3119780 |
| KSS | buy | 7/31/2003 | 7-2003 | 97500 | 88200 | 21560.85 | 70.56 | 0 | 5264582 |
| KSS | buy | 8/1/2003 | 8-2003 | 96700 | 87100 | 23666.85 | 60.97 | 0 | 5162576 |
| KSS | buy | 8/4/2003 | 8-2003 | 85300 | 77100 | 23534.5 | 53.97 | 0 | 4592884 |
| KSS | buy | 8/5/2003 | 8-2003 | 117900 | 105500 | 26635.78 | 73.85 | 0 | 6219714 |
| KSS | buy | 8/6/2003 | 8-2003 | 79500 | 73100 | 25425.54 | 51.17 | 0 | 4362031 |
| KSS | buy | 8/7/2003 | 8-2003 | 105900 | 100400 | 27894.18 | 70.28 | 0 | 6118796 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | buy | 8/8/2003 | 8-2003 | 20700 | 20000 | 9703.96 | 14 | 0 | 1206399 |
| KSS | buy | 8/11/2003 | 8-2003 | 22300 | 20800 | 10518.35 | 14.56 | 0 | 1250370 |
| KSS | buy | 8/12/2003 | 8-2003 | 34500 | 33700 | 17680.01 | 23.59 | 0 | 2053547 |
| KSS | buy | 8/13/2003 | 8-2003 | 29900 | 28100 | 12766.07 | 19.67 | 0 | 1732791 |
| KSS | buy | 8/14/2003 | 8-2003 | 31700 | 30800 | 12390.83 | 21.56 | 0 | 1870332 |
| KSS | buy | 8/15/2003 | 8-2003 | 7400 | 7400 | 3988.94 | 5.18 | 0 | 460355 |
| KSS | buy | 8/18/2003 | 8-2003 | 22400 | 21900 | 10863.6 | 15.33 | 0 | 1375623 |
| KSS | buy | 8/19/2003 | 8-2003 | 23000 | 21900 | 11779.29 | 15.33 | 0 | 1372160 |
| KSS | buy | 8/20/2003 | 8-2003 | 24100 | 23100 | 12187.03 | 16.17 | 0 | 1450774 |
| KSS | buy | 8/21/2003 | 8-2003 | 19400 | 17500 | 8764.98 | 12.25 | 0 | 1103571 |
| KSS | buy | 8/22/2003 | 8-2003 | 27800 | 25200 | 8879.81 | 17.64 | 0 | 1563430 |
| KSS | buy | 8/25/2003 | 8-2003 | 27600 | 25600 | 10108.14 | 17.92 | 0 | 1550062 |
| KSS | buy | 8/26/2003 | 8-2003 | 53900 | 51200 | 21286.18 | 35.84 | 0 | 3149989 |
| KSS | buy | 8/27/2003 | 8-2003 | 28700 | 27100 | 12223.52 | 18.97 | 0 | 1672570 |
| KSS | buy | 8/28/2003 | 8-2003 | 19000 | 18600 | 7880.38 | 13.02 | 0 | 1172394 |
| KSS | buy | 8/29/2003 | 8-2003 | 24900 | 21600 | 9384 | 15.12 | 0 | 1360745 |
| KSS | buy | 9/2/2003 | 9-2003 | 77300 | 75200 | 28232.84 | 52.64 | 0 | 4844945 |
| KSS | buy | 9/3/2003 | 9-2003 | 93700 | 86600 | 29503.7 | 60.62 | 0 | 5482947 |
| KSS | buy | 9/4/2003 | 9-2003 | 47800 | 45100 | 17028.79 | 31.57 | 0 | 2802143 |
| KSS | buy | 9/5/2003 | 9-2003 | 53400 | 49600 | 18742.9 | 34.72 | 0 | 3055786 |
| KSS | buy | 9/8/2003 | 9-2003 | 36600 | 32400 | 11894.63 | 22.68 | 0 | 1975748 |
| KSS | buy | 9/9/2003 | 9-2003 | 52200 | 48200 | 13810.11 | 33.74 | 0 | 2869007 |
| KSS | buy | 9/10/2003 | 9-2003 | 71500 | 63300 | 17243.35 | 44.31 | 0 | 3762583 |
| KSS | buy | 9/11/2003 | 9-2003 | 47200 | 42500 | 14449.72 | 29.75 | 0 | 2536431 |
| KSS | buy | 9/12/2003 | 9-2003 | 32200 | 30200 | 7769.78 | 21.14 | 0 | 1749602 |
| KSS | buy | 9/15/2003 | 9-2003 | 39400 | 35500 | 12099.78 | 24.85 | 0 | 2085307 |
| KSS | buy | 9/16/2003 | 9-2003 | 38000 | 34600 | 12591.6 | 24.22 | 0 | 2055741 |
| KSS | buy | 9/17/2003 | 9-2003 | 14100 | 13700 | 7759.21 | 9.59 | 0 | 817690 |
| KSS | buy | 9/18/2003 | 9-2003 | 26300 | 25400 | 11741.96 | 17.78 | 0 | 1491149 |
| KSS | buy | 9/19/2003 | 9-2003 | 9700 | 9500 | 5028.91 | 6.65 | 0 | 549599 |
| KSS | buy | 9/22/2003 | 9-2003 | 49100 | 47400 | 16347.6 | 33.18 | 0 | 2634535 |
| KSS | buy | 9/23/2003 | 9-2003 | 27100 | 26300 | 9993.85 | 18.41 | 0 | 1460534 |
| KSS | buy | 9/24/2003 | 9-2003 | 54100 | 48700 | 14179.66 | 34.09 | 0 | 2621912 |
| KSS | buy | 9/25/2003 | 9-2003 | 52000 | 48600 | 13833.61 | 34.02 | 0 | 2636652 |
| KSS | buy | 9/26/2003 | 9-2003 | 44100 | 40900 | 12755.29 | 28.63 | 0 | 2220103 |
| KSS | buy | 9/29/2003 | 9-2003 | 80100 | 74700 | 23987.97 | 52.29 | 0 | 3981014 |
| KSS | buy | 9/30/2003 | 9-2003 | 169400 | 150400 | 36003.28 | 105.28 | 0 | 8042284 |
| KSS | buy | 10/2/2003 | 10-2003 | 76500 | 72300 | 23136.02 | 50.61 | 0 | 3881061 |
| KSS | buy | 10/3/2003 | 10-2003 | 85800 | 81300 | 23614.16 | 56.91 | 0 | 4423119 |
| KSS | buy | 10/6/2003 | 10-2003 | 29700 | 27300 | 11931.09 | 19.11 | 0 | 1480907 |
| KSS | buy | 10/7/2003 | 10-2003 | 116900 | 103500 | 28588.18 | 72.45 | 0 | 5733872 |
| KSS | buy | 10/8/2003 | 10-2003 | 75500 | 69700 | 27023.93 | 48.79 | 0 | 3845753 |
| KSS | buy | 10/9/2003 | 10-2003 | 49100 | 45900 | 12461.27 | 32.13 | 0 | 2451016 |
| KSS | buy | 10/10/2003 | 10-2003 | 49500 | 46200 | 14809.89 | 32.34 | 0 | 2443894 |
| KSS | buy | 10/13/2003 | 10-2003 | 10900 | 10900 | 3543.5 | 7.63 | 0 | 570373 |
| KSS | buy | 10/14/2003 | 10-2003 | 63000 | 57100 | 15039.09 | 39.97 | 0 | 2993949 |
| KSS | buy | 10/15/2003 | 10-2003 | 51100 | 44300 | 13867.86 | 31.01 | 0 | 2345181 |
| KSS | buy | 10/16/2003 | 10-2003 | 65100 | 58800 | 19210.89 | 41.16 | 0 | 3120180 |
| KSS | buy | 10/17/2003 | 10-2003 | 75700 | 68500 | 18692.91 | 47.95 | 0 | 3597478 |
| KSS | buy | 10/20/2003 | 10-2003 | 93900 | 87000 | 21674.53 | 60.9 | 0 | 4448175 |
| KSS | buy | 10/21/2003 | 10-2003 | 50400 | 47800 | 13640.93 | 33.46 | 0 | 2498249 |
| KSS | buy | 10/22/2003 | 10-2003 | 36200 | 35300 | 12138.57 | 24.71 | 0 | 1815580 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | buy | 10/23/2003 | 10-2003 | 40000 | 36100 | 11639.33 | 25.27 | 0 | 1868541 |
| KSS | buy | 10/24/2003 | 10-2003 | 56600 | 51000 | 16084.13 | 35.7 | 0 | 2652837 |
| KSS | buy | 10/27/2003 | 10-2003 | 38300 | 37100 | 13151.86 | 25.97 | 0 | 2007278 |
| KSS | buy | 10/28/2003 | 10-2003 | 33600 | 32400 | 11964.46 | 22.68 | 0 | 1769827 |
| KSS | buy | 10/29/2003 | 10-2003 | 18200 | 17800 | 8834.13 | 12.46 | 0 | 995013 |
| KSS | buy | 10/30/2003 | 10-2003 | 34300 | 31400 | 10433.75 | 21.98 | 0 | 1761515 |
| KSS | buy | 10/31/2003 | 10-2003 | 9800 | 9400 | 3792.26 | 6.58 | 0 | 524265 |
| KSS | buy | 11/3/2003 | 11-2003 | 16700 | 15900 | 4194.32 | 11.13 | 0 | 889431 |
| KSS | buy | 11/4/2003 | 11-2003 | 22500 | 21100 | 6626.31 | 14.77 | 0 | 1155159 |
| KSS | buy | 11/5/2003 | 11-2003 | 26800 | 24300 | 5894.48 | 17.01 | 0 | 1326852 |
| KSS | buy | 11/6/2003 | 11-2003 | 19800 | 19500 | 4768.32 | 13.65 | 0 | 1032392 |
| KSS | buy | 11/7/2003 | 11-2003 | 21900 | 20600 | 7222.59 | 14.42 | 0 | 1078079 |
| KSS | buy | 11/10/2003 | 11-2003 | 8200 | 7300 | 2029.4 | 5.11 | 0 | 370185 |
| KSS | buy | 11/11/2003 | 11-2003 | 13800 | 13000 | 2734.44 | 9.1 | 0 | 657699 |
| KSS | buy | 11/12/2003 | 11-2003 | 18100 | 17100 | 6602.1 | 11.97 | 0 | 861852 |
| KSS | buy | 11/13/2003 | 11-2003 | 6300 | 5800 | 1413.25 | 4.06 | 0 | 293407 |
| KSS | buy | 11/14/2003 | 11-2003 | 1400 | 1400 | 155.73 | 0.98 | 0 | 72667 |
| KSS | buy | 11/17/2003 | 11-2003 | 21400 | 19000 | 4599.31 | 13.3 | 0 | 959854 |
| KSS | buy | 11/18/2003 | 11-2003 | 34800 | 30600 | 6934.58 | 21.42 | 0 | 1525381 |
| KSS | buy | 11/19/2003 | 11-2003 | 23900 | 23200 | 5075.91 | 16.24 | 0 | 1132381 |
| KSS | buy | 11/20/2003 | 11-2003 | 15700 | 14400 | 2551.79 | 10.08 | 0 | 720415 |
| KSS | buy | 11/21/2003 | 11-2003 | 21900 | 21000 | 6179.22 | 14.7 | 0 | 1038739 |
| KSS | buy | 11/24/2003 | 11-2003 | 27600 | 26600 | 5625.12 | 18.62 | 0 | 1324415 |
| KSS | buy | 11/25/2003 | 11-2003 | 22400 | 19800 | 3739.93 | 13.86 | 0 | 974072 |
| KSS | buy | 11/26/2003 | 11-2003 | 18000 | 15600 | 2768.59 | 10.92 | 0 | 757482 |
| KSS | buy | 11/28/2003 | 11-2003 | 4300 | 4100 | 1116.14 | 2.87 | 0 | 198898 |
| KSS | buy | 12/1/2003 | 12-2003 | 68800 | 55200 | 9696.34 | 38.64 | 0 | 2676876 |
| KSS | buy | 12/2/2003 | 12-2003 | 44400 | 40200 | 7691.52 | 28.14 | 0 | 1907924 |
| KSS | buy | 12/3/2003 | 12-2003 | 26400 | 25000 | 5695.58 | 17.5 | 0 | 1130704 |
| KSS | buy | 12/4/2003 | 12-2003 | 23400 | 23400 | 5786.56 | 16.38 | 0 | 1093682 |
| KSS | buy | 12/5/2003 | 12-2003 | 32800 | 30000 | 6726.44 | 21 | 0 | 1442170 |
| KSS | buy | 12/8/2003 | 12-2003 | 32600 | 30800 | 7483.46 | 21.56 | 0 | 1422170 |
| KSS | buy | 12/9/2003 | 12-2003 | 41600 | 38400 | 8476.68 | 26.88 | 0 | 1768942 |
| KSS | buy | 12/10/2003 | 12-2003 | 40000 | 37200 | 7252.22 | 26.04 | 0 | 1707082 |
| KSS | buy | 12/11/2003 | 12-2003 | 67000 | 54600 | 8649.12 | 38.22 | 0 | 2513408 |
| KSS | buy | 12/12/2003 | 12-2003 | 47800 | 47000 | 6390.86 | 32.9 | 0 | 2115392 |
| KSS | buy | 12/15/2003 | 12-2003 | 99400 | 87800 | 13827.48 | 61.46 | 0 | 3890430 |
| KSS | buy | 12/16/2003 | 12-2003 | 73600 | 70600 | 10482.52 | 49.42 | 0 | 3058462 |
| KSS | buy | 12/17/2003 | 12-2003 | 33200 | 29400 | 5492.12 | 20.58 | 0 | 1322362 |
| KSS | buy | 12/18/2003 | 12-2003 | 37800 | 34600 | 5752.36 | 24.22 | 0 | 1580482 |
| KSS | buy | 12/19/2003 | 12-2003 | 10000 | 8400 | 1279.38 | 5.88 | 0 | 383670 |
| KSS | buy | 12/29/2003 | 12-2003 | 21000 | 21000 | 3781.98 | 14.7 | 0 | 923358 |
| KSS | buy | 12/30/2003 | 12-2003 | 800 | 800 | 89.1 | 0.56 | 0 | 35640 |
| KSS | buy | 12/31/2003 | 12-2003 | 5600 | 5600 | 358.12 | 3.92 | 0 | 250552 |
| KSS | buy | 1/6/2004 | 1-2004 | 2100 | 1800 | 268.85 | 1.26 | 0 | 80537 |
| KSS | buy | 1/7/2004 | 1-2004 | 4300 | 4300 | 454.41 | 3.01 | 0 | 195595 |
| KSS | buy | 1/8/2004 | 1-2004 | 6500 | 5900 | 587.75 | 4.13 | 0 | 247759 |
| KSS | buy | 1/9/2004 | 1-2004 | 4100 | 4100 | 413.58 | 2.87 | 0 | 169534 |
| KSS | buy | 1/12/2004 | 1-2004 | 110 | 110 | 41.55 | 0 | 0 | 4570.5 |
| KSS | buy | 1/13/2004 | 1-2004 | 2030 | 2030 | 209.5 | 1.19 | 0 | 85069 |
| KSS | buy | 1/14/2004 | 1-2004 | 5100 | 4300 | 551.41 | 3.01 | 0 | 182335 |
| KSS | buy | 1/15/2004 | 1-2004 | 1950 | 1350 | 257.24 | 0.56 | 0 | 57880.7 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | buy | 1/16/2004 | 1-2004 | 2000 | 2000 | 213.51 | 1.4 | 0 | 85404 |
| KSS | buy | 1/20/2004 | 1-2004 | 1010 | 1010 | 128.45 | 0.63 | 0 | 43267.5 |
| KSS | buy | 1/21/2004 | 1-2004 | 2920 | 2920 | 300.08 | 1.89 | 0 | 125166 |
| KSS | buy | 1/22/2004 | 1-2004 | 2320 | 1620 | 262.08 | 0.98 | 0 | 70785.6 |
| KSS | buy | 1/23/2004 | 1-2004 | 620 | 620 | 87.83 | 0.28 | 0 | 27188.6 |
| KSS | buy | 1/26/2004 | 1-2004 | 1800 | 1800 | 173.01 | 1.26 | 0 | 77855 |
| KSS | buy | 1/27/2004 | 1-2004 | 2220 | 1820 | 355.7 | 1.12 | 0 | 80947 |
| KSS | buy | 1/28/2004 | 1-2004 | 910 | 910 | 129.28 | 0.56 | 0 | 39337.7 |
| KSS | buy | 1/29/2004 | 1-2004 | 510 | 510 | 86.68 | 0.28 | 0 | 22086 |
| KSS | buy | 1/30/2004 | 1-2004 | 100 | 100 | 44.3 | 0 | 0 | 4430 |
| KSS | buy | 2/2/2004 | 2-2004 | 1200 | 1200 | 131.12 | 0.84 | 0 | 52448 |
| KSS | buy | 2/3/2004 | 2-2004 | 100 | 100 | 45 | 0 | 0 | 4500 |
| KSS | buy | 2/4/2004 | 2-2004 | 200 | 200 | 45.09 | 0 | 0 | 9018 |
| KSS | buy | 2/5/2004 | 2-2004 | 700 | 700 | 93.61 | 0.35 | 0 | 32717 |
| KSS | buy | 2/6/2004 | 2-2004 | 200 | 200 | 97.28 | 0 | 0 | 9728 |
| KSS | buy | 2/9/2004 | 2-2004 | 400 | 400 | 192.68 | 0 | 0 | 19268 |
| KSS | buy | 2/11/2004 | 2-2004 | 400 | 400 | 190.2 | 0 | 0 | 19020 |
| KSS | buy | 2/12/2004 | 2-2004 | 200 | 200 | 96.78 | 0 | 0 | 9678 |
| KSS | buy | 2/18/2004 | 2-2004 | 400 | 300 | 49.9 | 0.21 | 0 | 14970 |
| KSS | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 98.88 | 0.7 | 0 | 49356 |
| KSS | buy | 2/25/2004 | 2-2004 | 2700 | 2700 | 248 | 1.89 | 0 | 133920 |
| KSS | buy | 2/26/2004 | 2-2004 | 1100 | 1100 | 101.01 | 0.77 | 0 | 55561 |
| KSS | buy | 2/27/2004 | 2-2004 | 2200 | 2200 | 208.78 | 1.54 | 0 | 114840 |
| KSS | buy | 3/1/2004 | 3-2004 | 1500 | 1500 | 154.52 | 1.05 | 0 | 77260 |
| KSS | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 101.4 | 0.77 | 0 | 55770 |
| KSS | buy | 3/4/2004 | 3-2004 | 1700 | 1300 | 258.31 | 0.77 | 0 | 67559 |
| KSS | buy | 3/5/2004 | 3-2004 | 100 | 100 | 52.2 | 0 | 0 | 5220 |
| KSS | buy | 3/8/2004 | 3-2004 | 1500 | 1500 | 156.98 | 1.05 | 0 | 78490 |
| KSS | buy | 3/9/2004 | 3-2004 | 100 | 100 | 52.48 | 0 | 0 | 5248 |
| KSS | buy | 3/10/2004 | 3-2004 | 3500 | 3500 | 350.13 | 2.45 | 0 | 175065 |
| KSS | buy | 3/11/2004 | 3-2004 | 4000 | 2400 | 408.36 | 1.68 | 0 | 122557 |
| KSS | buy | 3/15/2004 | 3-2004 | 100 | 100 | 52 | 0 | 0 | 5200 |
| KSS | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 97.8 | 0.7 | 0 | 48900 |
| KSS | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 97.38 | 0.7 | 0 | 48690 |
| KSS | buy | 3/23/2004 | 3-2004 | 1500 | 5000 | 243.07 | 1.05 | 0 | 240270 |
| KSS | buy | 3/24/2004 | 3-2004 | 3500 | 3500 | 48.39 | 0 | 0 | 169365 |
| KSS | buy | 3/25/2004 | 3-2004 | 5500 | 5500 | 245.2 | 1.4 | 0 | 269240 |
| KSS | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 49.38 | 0 | 0 | 172830 |
| KSS | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 48.45 | 0 | 0 | 169575 |
| KSS | buy | 3/30/2004 | 3-2004 | 3600 | 3600 | 97.87 | 0 | 0 | 176965 |
| KSS | buy | 3/31/2004 | 3-2004 | 3500 | 3500 | 48.7 | 0 | 0 | 170450 |
| KSS | buy | 4/6/2004 | 4-2004 | 1000 | 600 | 93.01 | 0.42 | 0 | 27905 |
| KSS | buy | 4/7/2004 | 4-2004 | 500 | 500 | 46.69 | 0.35 | 0 | 23345 |
| KSS | buy | 4/8/2004 | 4-2004 | 6000 | 6000 | 535.8 | 4.2 | 0 | 267900 |
| KSS | buy | 4/16/2004 | 4-2004 | 2000 | 2000 | 172.27 | 1.4 | 0 | 86135 |
| KSS | buy | 4/20/2004 | 4-2004 | 2500 | 2500 | 210.52 | 1.75 | 0 | 105260 |
| KSS | buy | 4/22/2004 | 4-2004 | 1500 | 1500 | 119.45 | 1.05 | 0 | 59725 |
| KSS | buy | 4/27/2004 | 4-2004 | 5600 | 5100 | 502.44 | 3.57 | 0 | 213265 |
| KSS | buy | 4/28/2004 | 4-2004 | 1500 | 1500 | 126.18 | 1.05 | 0 | 63040 |
| KSS | buy | 4/29/2004 | 4-2004 | 1500 | 1500 | 128.55 | 1.05 | 0 | 64275 |
| KSS | buy | 6/9/2004 | 6-2004 | 5100 | 1100 | 289.2 | 0.83 | 0 | 53015 |
| KSS | buy | 6/10/2004 | 6-2004 | 2300 | 1100 | 380.27 | 0.86 | 0 | 52256 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | buy | 6/16/2004 | 6-2004 | 100 | 100 | 46.83 | 0.08 | 0 | 4683 |
| KSS | buy | 6/17/2004 | 6-2004 | 200 | 200 | 91.35 | 0.16 | 0 | 9135 |
| KSS | buy | 6/24/2004 | 6-2004 | 900 | 900 | 307.66 | 0.7 | 0 | 39517 |
| KSS | buy | 6/25/2004 | 6-2004 | 100 | 100 | 42.91 | 0.08 | 0 | 4291 |
| KSS | buy | 7/13/2004 | 7-2004 | 700 | 700 | 132.1 | 0.52 | 0 | 30856 |
| KSS | buy | 7/20/2004 | 7-2004 | 200 | 200 | 86.13 | 0.16 | 0 | 8613 |
| KSS | buy | 7/21/2004 | 7-2004 | 300 | 300 | 130.45 | 0.24 | 0 | 13045 |
| KSS | buy | 7/23/2004 | 7-2004 | 100 | 100 | 43.22 | 0.08 | 0 | 4322 |
| KSS | buy | 7/27/2004 | 7-2004 | 400 | 400 | 42.65 | 0.16 | 0 | 17060 |
| KSS | buy | 8/19/2004 | 8-2004 | 200 | 200 | 96.88 | 0.16 | 0 | 9688 |
| KSS | buy | 8/23/2004 | 8-2004 | 1000 | 1000 | 471.08 | 0.8 | 0 | 47108 |
| KSS | buy | 8/24/2004 | 8-2004 | 200 | 200 | 95.66 | 0.16 | 0 | 9566 |
| KSS | buy | 10/4/2004 | 10-2004 | 300 | 300 | 151.18 | 0.24 | 0 | 15118 |
| KSS | buy | 10/5/2004 | 10-2004 | 100 | 100 | 50.22 | 0.08 | 0 | 5022 |
| KSS | buy | 10/6/2004 | 10-2004 | 100 | 100 | 49.45 | 0.08 | 0 | 4945 |
| KSS | buy | 10/7/2004 | 10-2004 | 100 | 100 | 49.64 | 0.08 | 0 | 4964 |
| KSS | buy | 10/8/2004 | 10-2004 | 100 | 100 | 49.48 | 0.08 | 0 | 4948 |
| KSS | buy | 10/21/2004 | 10-2004 | 200 | 200 | 104.6 | 0.16 | 0 | 10460 |
| KSS | buy | 11/5/2004 | 11-2004 | 100 | 100 | 51.87 | 0.08 | 0 | 5187 |
| KSS | buy | 11/8/2004 | 11-2004 | 100 | 100 | 51.56 | 0.08 | 0 | 5156 |
| KSS | buy | 11/11/2004 | 11-2004 | 100 | 100 | 52.48 | 0.08 | 0 | 5248 |
| KSS | buy | 11/16/2004 | 11-2004 | 100 | 100 | 51.27 | 0.08 | 0 | 5127 |
| KSS | buy | 11/19/2004 | 11-2004 | 200 | 200 | 96.04 | 0.16 | 0 | 9604 |
| KSS | buy | 11/22/2004 | 11-2004 | 700 | 700 | 192.14 | 0.53 | 0 | 33579 |
| KSS | buy | 11/29/2004 | 11-2004 | 100 | 100 | 49.29 | 0.08 | 0 | 4929 |
| KSS | buy | 12/9/2004 | 12-2004 | 100 | 100 | 47.16 | 0.08 | 0 | 4716 |
| LEA | buy | 11/4/2003 | 11-2003 | 400 | 400 | 59 | 0.28 | 0 | 23600 |
| LEH | BUY | 10/24/2003 | 10-2003 | 800 | 800 | 543.92 | 0.32 | 0 | 54392 |
| LEH | BUY | 10/27/2003 | 10-2003 | 4100 | 4100 | 1802.09 | 1.64 | 0 | 284045 |
| LEH | BUY | 10/29/2003 | 10-2003 | 10500 | 9700 | 3239.01 | 3.88 | 0 | 682965 |
| LEH | BUY | 10/30/2003 | 10-2003 | 19100 | 18500 | 9321.16 | 7.4 | 0 | 1305807 |
| LEH | BUY | 10/31/2003 | 10-2003 | 11000 | 10600 | 5238.74 | 4.24 | 0 | 755905 |
| LEH | BUY | 11/3/2003 | 11-2003 | 9800 | 9600 | 6321.33 | 3.84 | 0 | 705292 |
| LEH | BUY | 11/4/2003 | 11-2003 | 19400 | 18100 | 10472.42 | 7.24 | 0 | 1343679 |
| LEH | BUY | 11/5/2003 | 11-2003 | 21200 | 20500 | 12245.44 | 8.2 | 0 | 1511777 |
| LEH | BUY | 11/6/2003 | 11-2003 | 18300 | 18300 | 11523.38 | 7.32 | 0 | 1351781 |
| LEH | BUY | 11/7/2003 | 11-2003 | 14600 | 14200 | 9461.14 | 5.68 | 0 | 1057727 |
| LEH | BUY | 11/10/2003 | 11-2003 | 26600 | 24600 | 12842.8 | 9.84 | 0 | 1815161 |
| LEH | BUY | 11/11/2003 | 11-2003 | 4200 | 4200 | 2866.3 | 1.68 | 0 | 308690 |
| LEH | BUY | 11/12/2003 | 11-2003 | 6000 | 5800 | 3900.91 | 2.32 | 0 | 426895 |
| LEH | BUY | 11/13/2003 | 11-2003 | 1200 | 1200 | 888.78 | 0.48 | 0 | 88878 |
| LEH | BUY | 11/14/2003 | 11-2003 | 7100 | 5000 | 1626.27 | 2 | 0 | 369658 |
| LEH | BUY | 11/17/2003 | 11-2003 | 8700 | 8000 | 3503.57 | 3.2 | 0 | 584097 |
| LEH | BUY | 11/18/2003 | 11-2003 | 24100 | 22800 | 11885.07 | 9.12 | 0 | 1661737 |
| LEH | BUY | 11/19/2003 | 11-2003 | 47800 | 42700 | 20029.18 | 17.08 | 0 | 3112337 |
| LEH | BUY | 11/20/2003 | 11-2003 | 39400 | 35600 | 17993.54 | 14.24 | 0 | 2592922 |
| LEH | BUY | 11/21/2003 | 11-2003 | 39100 | 36200 | 16584.51 | 14.48 | 0 | 2633378 |
| LEH | BUY | 11/24/2003 | 11-2003 | 21600 | 21000 | 12235.54 | 8.4 | 0 | 1538886 |
| LEH | BUY | 11/25/2003 | 11-2003 | 30800 | 29200 | 10698.06 | 11.68 | 0 | 2126108 |
| LEH | BUY | 11/26/2003 | 11-2003 | 24000 | 21800 | 10614.33 | 8.72 | 0 | 1574127 |
| LEH | BUY | 11/28/2003 | 11-2003 | 900 | 900 | 652.32 | 0.36 | 0 | 65232 |
| LEH | BUY | 12/1/2003 | 12-2003 | 86200 | 82400 | 30278.44 | 32.96 | 0 | 5939844 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | BUY | 12/2/2003 | 12-2003 | 41000 | 38400 | 20107.9 | 15.36 | 0 | 2797868 |
| LEH | BUY | 12/3/2003 | 12-2003 | 31800 | 30800 | 19299.64 | 12.32 | 0 | 2251430 |
| LEH | BUY | 12/4/2003 | 12-2003 | 50400 | 47200 | 25847 | 18.88 | 0 | 3426540 |
| LEH | BUY | 12/5/2003 | 12-2003 | 87800 | 82200 | 41719.26 | 32.88 | 0 | 5910482 |
| LEH | BUY | 12/8/2003 | 12-2003 | 70800 | 61600 | 34857.38 | 24.64 | 0 | 4418886 |
| LEH | BUY | 12/9/2003 | 12-2003 | 90000 | 79800 | 31537.76 | 31.92 | 0 | 5746114 |
| LEH | BUY | 12/10/2003 | 12-2003 | 59000 | 54200 | 22896.4 | 21.68 | 0 | 3873318 |
| LEH | BUY | 12/11/2003 | 12-2003 | 85200 | 75600 | 41489.24 | 30.24 | 0 | 5462988 |
| LEH | BUY | 12/12/2003 | 12-2003 | 16800 | 16800 | 11441 | 6.72 | 0 | 1216580 |
| LEH | BUY | 12/15/2003 | 12-2003 | 78800 | 75000 | 43790.9 | 30 | 0 | 5455418 |
| LEH | BUY | 12/16/2003 | 12-2003 | 48400 | 46200 | 24543.54 | 18.48 | 0 | 3414506 |
| LEH | BUY | 12/17/2003 | 12-2003 | 55200 | 49200 | 22066.74 | 19.68 | 0 | 3619250 |
| LEH | BUY | 12/18/2003 | 12-2003 | 54600 | 51600 | 22815.26 | 20.64 | 0 | 3773730 |
| LEH | BUY | 12/19/2003 | 12-2003 | 40000 | 35200 | 18010.7 | 14.08 | 0 | 2598710 |
| LEH | BUY | 12/22/2003 | 12-2003 | 19600 | 19600 | 12666.24 | 7.84 | 0 | 1460330 |
| LEH | BUY | 12/23/2003 | 12-2003 | 22800 | 22000 | 11275.8 | 8.8 | 0 | 1652758 |
| LEH | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1505.78 | 0.8 | 0 | 150578 |
| LEH | BUY | 12/29/2003 | 12-2003 | 2600 | 2600 | 1969.04 | 1.04 | 0 | 196904 |
| LEH | BUY | 12/30/2003 | 12-2003 | 5400 | 5400 | 4136.6 | 2.16 | 0 | 413860 |
| LEH | BUY | 12/31/2003 | 12-2003 | 1000 | 1000 | 775.28 | 0.4 | 0 | 77528 |
| LEH | BUY | 1/2/2004 | 1-2004 | 3800 | 3800 | 2950.51 | 1.52 | 0 | 295051 |
| LEH | BUY | 1/5/2004 | 1-2004 | 12200 | 11600 | 5822.16 | 4.64 | 0 | 900365 |
| LEH | BUY | 1/6/2004 | 1-2004 | 10700 | 10100 | 5002.33 | 4.04 | 0 | 789106 |
| LEH | BUY | 1/7/2004 | 1-2004 | 14700 | 13600 | 8917.12 | 5.44 | 0 | 1073269 |
| LEH | BUY | 1/8/2004 | 1-2004 | 26100 | 23600 | 12874.36 | 9.44 | 0 | 1874835 |
| LEH | BUY | 1/9/2004 | 1-2004 | 50800 | 44900 | 23904.04 | 17.96 | 0 | 3576797 |
| LEH | BUY | 1/12/2004 | 1-2004 | 17100 | 14500 | 7320.79 | 5.8 | 0 | 1153392 |
| LEH | BUY | 1/13/2004 | 1-2004 | 51300 | 46100 | 19772.05 | 18.44 | 0 | 3662403 |
| LEH | BUY | 1/14/2004 | 1-2004 | 2600 | 2600 | 1996.76 | 1.04 | 0 | 207705 |
| LEH | BUY | 1/15/2004 | 1-2004 | 19500 | 19300 | 13789.8 | 7.72 | 0 | 1593768 |
| LEH | BUY | 1/16/2004 | 1-2004 | 27600 | 25400 | 13716.78 | 10.16 | 0 | 2124572 |
| LEH | BUY | 1/20/2004 | 1-2004 | 27500 | 21800 | 9868.35 | 8.72 | 0 | 1823452 |
| LEH | BUY | 1/21/2004 | 1-2004 | 34300 | 30600 | 13138.89 | 12.24 | 0 | 2576027 |
| LEH | BUY | 1/22/2004 | 1-2004 | 36500 | 30600 | 11651.71 | 12.24 | 0 | 2582838 |
| LEH | BUY | 1/23/2004 | 1-2004 | 28600 | 23300 | 11714.93 | 9.32 | 0 | 1963742 |
| LEH | BUY | 1/26/2004 | 1-2004 | 12700 | 11300 | 7537.93 | 4.52 | 0 | 957545 |
| LEH | BUY | 1/27/2004 | 1-2004 | 28100 | 24500 | 13295.05 | 9.8 | 0 | 2088215 |
| LEH | BUY | 1/28/2004 | 1-2004 | 42600 | 37600 | 18047.56 | 15.04 | 0 | 3132946 |
| LEH | BUY | 1/29/2004 | 1-2004 | 111600 | 93600 | 40632.23 | 37.44 | 0 | 7634025 |
| LEH | BUY | 1/30/2004 | 1-2004 | 73600 | 63400 | 29247.6 | 25.36 | 0 | 5193824 |
| LEH | BUY | 2/2/2004 | 2-2004 | 63300 | 51500 | 29176.56 | 20.6 | 0 | 4256513 |
| LEH | BUY | 2/3/2004 | 2-2004 | 90600 | 76000 | 40223.19 | 30.4 | 0 | 6287844 |
| LEH | BUY | 2/4/2004 | 2-2004 | 88700 | 77400 | 33149.18 | 30.96 | 0 | 6381658 |
| LEH | BUY | 2/5/2004 | 2-2004 | 74700 | 65500 | 28922.22 | 26.2 | 0 | 5276959 |
| LEH | BUY | 2/6/2004 | 2-2004 | 54500 | 48100 | 20543.33 | 19.24 | 0 | 3931068 |
| LEH | BUY | 2/9/2004 | 2-2004 | 36100 | 32200 | 18199.88 | 12.88 | 0 | 2662227 |
| LEH | BUY | 2/10/2004 | 2-2004 | 57900 | 47300 | 24747.85 | 18.92 | 0 | 3888601 |
| LEH | BUY | 2/11/2004 | 2-2004 | 32900 | 29200 | 14378.38 | 11.68 | 0 | 2485887 |
| LEH | BUY | 2/12/2004 | 2-2004 | 34400 | 30600 | 17041.54 | 12.24 | 0 | 2634345 |
| LEH | BUY | 2/13/2004 | 2-2004 | 57900 | 46500 | 22166.46 | 18.6 | 0 | 4010772 |
| LEH | BUY | 2/17/2004 | 2-2004 | 30300 | 27500 | 17668.22 | 11 | 0 | 2405637 |
| LEH | BUY | 2/18/2004 | 2-2004 | 25400 | 22200 | 12409.8 | 8.88 | 0 | 1940009 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LEH | BUY | 2/19/2004 | 2-2004 | 18600 | 16600 | 7825 | 6.64 | 0 | 1443627 |
| LEH | BUY | 2/20/2004 | 2-2004 | 69000 | 57000 | 23147.15 | 22.8 | 0 | 4870458 |
| LEH | BUY | 2/23/2004 | 2-2004 | 77900 | 64900 | 31669.33 | 25.96 | 0 | 5542175 |
| LEH | BUY | 2/24/2004 | 2-2004 | 71600 | 58500 | 25293.19 | 23.4 | 0 | 4931405 |
| LEH | BUY | 2/25/2004 | 2-2004 | 71500 | 58900 | 22197.97 | 23.56 | 0 | 5046879 |
| LEH | BUY | 2/26/2004 | 2-2004 | 60100 | 45400 | 20118.1 | 18.16 | 0 | 3900561 |
| LEH | BUY | 2/27/2004 | 2-2004 | 36800 | 30500 | 19064.66 | 12.2 | 0 | 2642620 |
| LEH | BUY | 3/1/2004 | 3-2004 | 11900 | 10900 | 6515.32 | 4.36 | 0 | 947308 |
| LEH | BUY | 3/2/2004 | 3-2004 | 31500 | 28400 | 13244.19 | 11.36 | 0 | 2474080 |
| LEH | BUY | 3/3/2004 | 3-2004 | 40500 | 36000 | 17873.28 | 14.4 | 0 | 3122790 |
| LEH | BUY | 3/4/2004 | 3-2004 | 5400 | 5200 | 4365.51 | 2.08 | 0 | 453978 |
| LEH | BUY | 3/5/2004 | 3-2004 | 30000 | 27400 | 17828.02 | 10.96 | 0 | 2442857 |
| LEH | BUY | 3/8/2004 | 3-2004 | 9700 | 9700 | 7210.17 | 3.88 | 0 | 863231 |
| LEH | BUY | 3/9/2004 | 3-2004 | 20100 | 18800 | 11459.23 | 7.52 | 0 | 1644528 |
| LEH | BUY | 3/10/2004 | 3-2004 | 34300 | 31800 | 19784.62 | 12.72 | 0 | 2746521 |
| LEH | BUY | 3/11/2004 | 3-2004 | 96100 | 78500 | 36299.9 | 31.4 | 0 | 6655704 |
| LEH | BUY | 3/15/2004 | 3-2004 | 58900 | 52200 | 27694.28 | 20.88 | 0 | 4423329 |
| LEH | BUY | 3/16/2004 | 3-2004 | 69400 | 60500 | 23278.81 | 24.2 | 0 | 5157339 |
| LEH | BUY | 3/17/2004 | 3-2004 | 18800 | 18000 | 10844.41 | 7.2 | 0 | 1535944 |
| LEH | BUY | 3/18/2004 | 3-2004 | 23900 | 22300 | 9869.61 | 8.92 | 0 | 1914016 |
| LEH | BUY | 3/19/2004 | 3-2004 | 15800 | 15200 | 9558.5 | 6.08 | 0 | 1308990 |
| LEH | BUY | 3/22/2004 | 3-2004 | 58400 | 46500 | 18128.02 | 18.6 | 0 | 3883340 |
| LEH | BUY | 3/23/2004 | 3-2004 | 57400 | 47800 | 24699.33 | 19.12 | 0 | 3988439 |
| LEH | BUY | 3/24/2004 | 3-2004 | 70500 | 55800 | 24280.21 | 22.32 | 0 | 4559734 |
| LEH | BUY | 3/25/2004 | 3-2004 | 33700 | 31100 | 15813.98 | 12.44 | 0 | 2546344 |
| LEH | BUY | 3/26/2004 | 3-2004 | 22600 | 19700 | 7744.34 | 7.88 | 0 | 1640781 |
| LEH | BUY | 3/29/2004 | 3-2004 | 27100 | 23900 | 14047.31 | 9.56 | 0 | 2010235 |
| LEH | BUY | 3/30/2004 | 3-2004 | 22900 | 21900 | 13563.16 | 8.76 | 0 | 1822430 |
| LEH | BUY | 3/31/2004 | 3-2004 | 33600 | 29600 | 15813.73 | 11.84 | 0 | 2450383 |
| LEH | BUY | 4/1/2004 | 4-2004 | 27200 | 23300 | 12944.22 | 9.32 | 0 | 1946424 |
| LEH | BUY | 4/2/2004 | 4-2004 | 46800 | 41500 | 17284.87 | 16.6 | 0 | 3430474 |
| LEH | BUY | 4/5/2004 | 4-2004 | 25800 | 21300 | 10111.38 | 8.52 | 0 | 1750812 |
| LEH | BUY | 4/6/2004 | 4-2004 | 14300 | 12900 | 7774.1 | 5.16 | 0 | 1055599 |
| LEH | BUY | 4/7/2004 | 4-2004 | 46800 | 38100 | 18531.31 | 15.24 | 0 | 3109587 |
| LEH | BUY | 4/8/2004 | 4-2004 | 12200 | 10100 | 5104.09 | 4.04 | 0 | 818001 |
| LEH | BUY | 4/12/2004 | 4-2004 | 2600 | 2600 | 1458.86 | 1.04 | 0 | 210677 |
| LEH | BUY | 4/13/2004 | 4-2004 | 20700 | 19100 | 8884.37 | 7.64 | 0 | 1488795 |
| LEH | BUY | 4/14/2004 | 4-2004 | 34200 | 31200 | 11041.54 | 12.48 | 0 | 2391968 |
| LEH | BUY | 4/15/2004 | 4-2004 | 32800 | 29800 | 13596.12 | 11.92 | 0 | 2289758 |
| LEH | BUY | 4/16/2004 | 4-2004 | 2900 | 2900 | 1971.45 | 1.16 | 0 | 228748 |
| LEH | BUY | 4/19/2004 | 4-2004 | 15900 | 15200 | 6515.65 | 6.08 | 0 | 1179109 |
| LEH | BUY | 4/20/2004 | 4-2004 | 14200 | 13200 | 6720.61 | 5.28 | 0 | 1019291 |
| LEH | BUY | 4/21/2004 | 4-2004 | 42400 | 36800 | 16263.04 | 14.72 | 0 | 2797168 |
| LEH | BUY | 4/22/2004 | 4-2004 | 43900 | 39800 | 15740.4 | 15.92 | 0 | 3060362 |
| LEH | BUY | 4/23/2004 | 4-2004 | 33500 | 28700 | 13214.79 | 11.48 | 0 | 2205404 |
| LEH | BUY | 4/26/2004 | 4-2004 | 22800 | 20700 | 10780.23 | 8.28 | 0 | 1605254 |
| LEH | BUY | 4/27/2004 | 4-2004 | 45600 | 37900 | 19773.24 | 15.16 | 0 | 2938259 |
| LEH | BUY | 4/28/2004 | 4-2004 | 45600 | 40300 | 16638.68 | 16.12 | 0 | 3060985 |
| LEH | BUY | 4/29/2004 | 4-2004 | 92000 | 77200 | 32208.67 | 30.88 | 0 | 5819781 |
| LEH | BUY | 4/30/2004 | 4-2004 | 60700 | 52400 | 22039.66 | 20.96 | 0 | 3861793 |
| LEH | BUY | 5/3/2004 | 5-2004 | 24300 | 22200 | 9394.03 | 8.88 | 0 | 1628781 |
| LEH | BUY | 5/4/2004 | 5-2004 | 92400 | 75800 | 25643.64 | 30.32 | 0 | 5602235 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LEH | BUY | 5/5/2004 | 5-2004 | 42600 | 32100 | 12314.84 | 12.84 | 0 | 2383088 |
| LEH | BUY | 5/6/2004 | 5-2004 | 56200 | 46900 | 21336.05 | 18.76 | 0 | 3416018 |
| LEH | BUY | 5/7/2004 | 5-2004 | 87900 | 75100 | 26157.86 | 30.04 | 0 | 5393228 |
| LEH | BUY | 5/10/2004 | 5-2004 | 78400 | 69200 | 24067.04 | 27.68 | 0 | 4880373 |
| LEH | BUY | 5/11/2004 | 5-2004 | 55500 | 45600 | 18723.21 | 18.24 | 0 | 3309894 |
| LEH | BUY | 5/12/2004 | 5-2004 | 145300 | 118400 | 37958.11 | 0 | 0 | 8581709 |
| LEH | BUY | 5/13/2004 | 5-2004 | 97700 | 82900 | 30242.87 | 33.16 | 0 | 6188548 |
| LEH | BUY | 5/14/2004 | 5-2004 | 112500 | 94800 | 33281.06 | 37.92 | 0 | 7088563 |
| LEH | BUY | 5/17/2004 | 5-2004 | 108900 | 87500 | 35115.92 | 35 | 0 | 6467654 |
| LEH | BUY | 5/18/2004 | 5-2004 | 64300 | 49100 | 20993.34 | 19.64 | 0 | 3654982 |
| LEH | BUY | 5/19/2004 | 5-2004 | 53100 | 46700 | 20007.85 | 18.68 | 0 | 3508802 |
| LEH | BUY | 5/20/2004 | 5-2004 | 99100 | 77900 | 32348.99 | 31.16 | 0 | 5780623 |
| LEH | BUY | 5/21/2004 | 5-2004 | 28600 | 25600 | 12671.27 | 10.24 | 0 | 1895516 |
| LEH | BUY | 5/24/2004 | 5-2004 | 31400 | 27100 | 11908.32 | 10.84 | 0 | 2016232 |
| LEH | BUY | 5/25/2004 | 5-2004 | 38300 | 32000 | 12470.06 | 12.8 | 0 | 2371716 |
| LEH | BUY | 5/26/2004 | 5-2004 | 64200 | 54500 | 19620.17 | 21.8 | 0 | 4112427 |
| LEH | BUY | 5/27/2004 | 5-2004 | 58900 | 47900 | 16667.68 | 19.16 | 0 | 3629139 |
| LEH | BUY | 5/28/2004 | 5-2004 | 23800 | 21700 | 10681.58 | 8.68 | 0 | 1644161 |
| LEH | BUY | 6/1/2004 | 6-2004 | 45400 | 39000 | 15451.97 | 15.6 | 0 | 2896903 |
| LEH | BUY | 6/2/2004 | 6-2004 | 52000 | 45300 | 17203.14 | 18.12 | 0 | 3344430 |
| LEH | BUY | 6/3/2004 | 6-2004 | 42400 | 37000 | 15989.33 | 14.8 | 0 | 2726072 |
| LEH | BUY | 6/4/2004 | 6-2004 | 36600 | 29900 | 11815.82 | 11.96 | 0 | 2250474 |
| LEH | BUY | 6/7/2004 | 6-2004 | 4300 | 3700 | 2165.47 | 1.48 | 0 | 285827 |
| LEH | BUY | 6/8/2004 | 6-2004 | 32300 | 26500 | 11819.19 | 10.6 | 0 | 2075130 |
| LEH | BUY | 6/9/2004 | 6-2004 | 47000 | 39800 | 15985.5 | 15.92 | 0 | 3086573 |
| LEH | BUY | 6/10/2004 | 6-2004 | 13400 | 11200 | 4921.94 | 4.48 | 0 | 861310 |
| LEH | BUY | 6/14/2004 | 6-2004 | 43700 | 35300 | 15205.54 | 14.12 | 0 | 2685547 |
| LEH | BUY | 6/15/2004 | 6-2004 | 40900 | 37300 | 11716.38 | 14.92 | 0 | 2780299 |
| LEH | BUY | 6/16/2004 | 6-2004 | 16800 | 14800 | 5520.45 | 5.92 | 0 | 1089619 |
| LEH | BUY | 6/17/2004 | 6-2004 | 44400 | 35100 | 11708.79 | 14.04 | 0 | 2583317 |
| LEH | BUY | 6/18/2004 | 6-2004 | 16000 | 13900 | 5350.52 | 5.56 | 0 | 1033865 |
| LEH | BUY | 6/21/2004 | 6-2004 | 29300 | 25000 | 8166.87 | 10 | 0 | 1837971 |
| LEH | BUY | 6/22/2004 | 6-2004 | 30600 | 27200 | 8350.92 | 10.88 | 0 | 1993416 |
| LEH | BUY | 6/23/2004 | 6-2004 | 31100 | 26300 | 10153.92 | 10.52 | 0 | 1935568 |
| LEH | BUY | 6/24/2004 | 6-2004 | 38300 | 31500 | 10246.61 | 12.6 | 0 | 2355962 |
| LEH | BUY | 6/25/2004 | 6-2004 | 36100 | 31400 | 12471.75 | 12.56 | 0 | 2343963 |
| LEH | BUY | 6/28/2004 | 6-2004 | 44700 | 38200 | 13435.23 | 15.28 | 0 | 2850595 |
| LEH | BUY | 6/29/2004 | 6-2004 | 53700 | 47200 | 17023.93 | 18.88 | 0 | 3538824 |
| LEH | BUY | 6/30/2004 | 6-2004 | 78400 | 71000 | 20525.41 | 28.4 | 0 | 5338345 |
| LEH | BUY | 7/1/2004 | 7-2004 | 58600 | 51000 | 18335.34 | 20.4 | 0 | 3802879 |
| LEH | BUY | 7/2/2004 | 7-2004 | 45200 | 39400 | 13097.71 | 15.76 | 0 | 2948363 |
| LEH | BUY | 7/6/2004 | 7-2004 | 50300 | 45500 | 16933.17 | 18.2 | 0 | 3349013 |
| LEH | BUY | 7/8/2004 | 7-2004 | 72000 | 55800 | 14900.63 | 22.32 | 0 | 3959157 |
| LEH | BUY | 7/9/2004 | 7-2004 | 33200 | 28400 | 7742.3 | 11.36 | 0 | 2017230 |
| LEH | BUY | 7/12/2004 | 7-2004 | 38200 | 30800 | 9486.91 | 12.32 | 0 | 2197995 |
| LEH | BUY | 7/13/2004 | 7-2004 | 24600 | 21100 | 7412.01 | 8.44 | 0 | 1503701 |
| LEH | BUY | 7/14/2004 | 7-2004 | 17700 | 15700 | 4731.55 | 6.28 | 0 | 1108354 |
| LEH | BUY | 7/15/2004 | 7-2004 | 50600 | 42500 | 13250.85 | 17 | 0 | 2947406 |
| LEH | BUY | 7/16/2004 | 7-2004 | 35900 | 33600 | 11262.48 | 13.44 | 0 | 2322354 |
| LEH | BUY | 7/19/2004 | 7-2004 | 48200 | 38100 | 9625.12 | 15.24 | 0 | 2597609 |
| LEH | BUY | 7/20/2004 | 7-2004 | 85400 | 70800 | 21047.51 | 28.32 | 0 | 4873586 |
| LEH | BUY | 7/21/2004 | 7-2004 | 62700 | 52700 | 15518.09 | 21.08 | 0 | 3681912 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LEH | BUY | 7/22/2004 | 7-2004 | 110300 | 88200 | 24121.19 | 35.28 | 0 | 6067412 |
| LEH | BUY | 7/23/2004 | 7-2004 | 80700 | 62500 | 18315.23 | 25 | 0 | 4336357 |
| LEH | BUY | 7/26/2004 | 7-2004 | 104700 | 78900 | 27850.23 | 31.56 | 0 | 5439405 |
| LEH | BUY | 7/27/2004 | 7-2004 | 52400 | 47000 | 14030.26 | 18.8 | 0 | 3280040 |
| LEH | BUY | 7/28/2004 | 7-2004 | 75800 | 64000 | 17954.19 | 25.6 | 0 | 4457397 |
| LEH | BUY | 7/29/2004 | 7-2004 | 60400 | 47300 | 15038.33 | 18.92 | 0 | 3339741 |
| LEH | BUY | 7/30/2004 | 7-2004 | 27700 | 24700 | 8820.25 | 9.88 | 0 | 1728697 |
| LEH | BUY | 8/2/2004 | 8-2004 | 95400 | 72200 | 18071.7 | 28.88 | 0 | 5057820 |
| LEH | BUY | 8/3/2004 | 8-2004 | 123000 | 80600 | 28635.5 | 32.24 | 0 | 5658576 |
| LEH | BUY | 8/4/2004 | 8-2004 | 120800 | 99000 | 29094.6 | 39.6 | 0 | 6889956 |
| LEH | BUY | 8/5/2004 | 8-2004 | 102600 | 83200 | 30668.54 | 33.28 | 0 | 5718208 |
| LEH | BUY | 8/6/2004 | 8-2004 | 245200 | 202400 | 55894.14 | 80.96 | 0 | 13799076 |
| LEH | BUY | 8/9/2004 | 8-2004 | 59200 | 50400 | 18014.04 | 20.16 | 0 | 3461908 |
| LEH | BUY | 8/10/2004 | 8-2004 | 122400 | 102000 | 32086.34 | 40.8 | 0 | 7173660 |
| LEH | BUY | 8/11/2004 | 8-2004 | 165400 | 128800 | 29260 | 51.52 | 0 | 9110444 |
| LEH | BUY | 8/12/2004 | 8-2004 | 305800 | 238200 | 69417.58 | 95.28 | 0 | 16667650 |
| LEH | BUY | 8/13/2004 | 8-2004 | 261000 | 203800 | 72964.74 | 81.52 | 0 | 14183962 |
| LEH | BUY | 8/16/2004 | 8-2004 | 37400 | 33000 | 18802.52 | 13.2 | 0 | 2349468 |
| LEH | BUY | 8/17/2004 | 8-2004 | 52000 | 50000 | 28971.52 | 20 | 0 | 3620550 |
| LEH | BUY | 8/18/2004 | 8-2004 | 48400 | 46200 | 28371.3 | 18.48 | 0 | 3362742 |
| LEH | BUY | 8/19/2004 | 8-2004 | 77200 | 70800 | 35409.92 | 28.32 | 0 | 5137172 |
| LEH | BUY | 8/20/2004 | 8-2004 | 9600 | 9600 | 7001.02 | 3.84 | 0 | 700102 |
| LEH | BUY | 8/23/2004 | 8-2004 | 20200 | 20200 | 14427.12 | 8.08 | 0 | 1471778 |
| LEH | BUY | 8/24/2004 | 8-2004 | 18000 | 17200 | 12281.74 | 6.88 | 0 | 1257496 |
| LEH | BUY | 8/25/2004 | 8-2004 | 25600 | 24800 | 17170.24 | 9.92 | 0 | 1834612 |
| LEH | BUY | 8/26/2004 | 8-2004 | 17000 | 17000 | 12336.88 | 6.8 | 0 | 1278668 |
| LEH | BUY | 8/27/2004 | 8-2004 | 8800 | 8400 | 5382.42 | 3.36 | 0 | 628060 |
| LEH | BUY | 8/31/2004 | 8-2004 | 3000 | 3000 | 1468.62 | 1.2 | 0 | 220244 |
| LEH | BUY | 9/1/2004 | 9-2004 | 34100 | 28800 | 14935.6 | 11.52 | 0 | 2129099 |
| LEH | BUY | 9/2/2004 | 9-2004 | 19200 | 16700 | 9344.46 | 6.68 | 0 | 1238325 |
| LEH | BUY | 9/3/2004 | 9-2004 | 26400 | 24000 | 8760.73 | 9.6 | 0 | 1781605 |
| LEH | BUY | 9/7/2004 | 9-2004 | 28200 | 27100 | 14258.16 | 10.84 | 0 | 2055351 |
| LEH | BUY | 9/8/2004 | 9-2004 | 40000 | 36500 | 17976.9 | 14.6 | 0 | 2791760 |
| LEH | BUY | 9/9/2004 | 9-2004 | 29500 | 27500 | 16800.94 | 11 | 0 | 2108352 |
| LEH | BUY | 9/10/2004 | 9-2004 | 32500 | 30000 | 15263.17 | 12 | 0 | 2324692 |
| LEH | BUY | 9/13/2004 | 9-2004 | 21200 | 19300 | 12195.05 | 7.72 | 0 | 1508067 |
| LEH | BUY | 9/14/2004 | 9-2004 | 22800 | 20800 | 12442.1 | 8.32 | 0 | 1606900 |
| LEH | BUY | 9/15/2004 | 9-2004 | 22500 | 18700 | 8238.93 | 7.48 | 0 | 1439596 |
| LEH | BUY | 9/16/2004 | 9-2004 | 11000 | 9800 | 5821.75 | 3.92 | 0 | 760496 |
| LEH | BUY | 9/17/2004 | 9-2004 | 17900 | 16300 | 7616.26 | 6.52 | 0 | 1256164 |
| LEH | BUY | 9/20/2004 | 9-2004 | 55700 | 49200 | 22111.48 | 19.68 | 0 | 3724512 |
| LEH | BUY | 9/21/2004 | 9-2004 | 23400 | 21700 | 9647.85 | 8.68 | 0 | 1720044 |
| LEH | BUY | 9/22/2004 | 9-2004 | 25200 | 23100 | 12517.06 | 9.24 | 0 | 1840383 |
| LEH | BUY | 9/23/2004 | 9-2004 | 10200 | 9800 | 4194.99 | 3.92 | 0 | 775188 |
| LEH | BUY | 9/24/2004 | 9-2004 | 22600 | 19500 | 9613.72 | 7.8 | 0 | 1536533 |
| LEH | BUY | 9/27/2004 | 9-2004 | 32600 | 28800 | 13851.02 | 11.52 | 0 | 2252851 |
| LEH | BUY | 9/28/2004 | 9-2004 | 27500 | 24000 | 13494.06 | 9.6 | 0 | 1880190 |
| LEH | BUY | 9/29/2004 | 9-2004 | 29800 | 25900 | 17325.22 | 10.36 | 0 | 2058542 |
| LEH | BUY | 9/30/2004 | 9-2004 | 9700 | 8800 | 4066.52 | 3.52 | 0 | 701469 |
| LEH | BUY | 10/1/2004 | 10-2004 | 11300 | 10300 | 5216.03 | 4.12 | 0 | 826437 |
| LEH | BUY | 10/4/2004 | 10-2004 | 21000 | 20000 | 10640.13 | 8 | 0 | 1612814 |
| LEH | BUY | 10/5/2004 | 10-2004 | 27200 | 25400 | 14056.69 | 10.16 | 0 | 2040638 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LEH | BUY | 10/6/2004 | 10-2004 | 13400 | 12300 | 6260.64 | 4.92 | 0 | 1000180 |
| LEH | BUY | 10/7/2004 | 10-2004 | 39100 | 34400 | 12842.43 | 13.76 | 0 | 2795892 |
| LEH | BUY | 10/8/2004 | 10-2004 | 34400 | 29200 | 13805.23 | 11.68 | 0 | 2372020 |
| LEH | BUY | 10/11/2004 | 10-2004 | 11500 | 9400 | 4793.29 | 3.76 | 0 | 763830 |
| LEH | BUY | 10/12/2004 | 10-2004 | 19000 | 18700 | 11806.48 | 7.48 | 0 | 1512293 |
| LEH | BUY | 10/13/2004 | 10-2004 | 29600 | 27200 | 15693.12 | 10.88 | 0 | 2200693 |
| LEH | BUY | 10/14/2004 | 10-2004 | 23900 | 21200 | 10265.35 | 8.48 | 0 | 1687463 |
| LEH | BUY | 10/15/2004 | 10-2004 | 22700 | 20900 | 13264.94 | 8.36 | 0 | 1669546 |
| LEH | BUY | 10/18/2004 | 10-2004 | 19700 | 18900 | 10907.09 | 7.56 | 0 | 1505926 |
| LEH | BUY | 10/19/2004 | 10-2004 | 59200 | 50100 | 22691.77 | 20.04 | 0 | 3971311 |
| LEH | BUY | 10/20/2004 | 10-2004 | 66900 | 57100 | 27489.25 | 22.84 | 0 | 4423728 |
| LEH | BUY | 10/21/2004 | 10-2004 | 51400 | 47400 | 23465.18 | 18.96 | 0 | 3732838 |
| LEH | BUY | 10/22/2004 | 10-2004 | 41400 | 37800 | 19787.89 | 15.12 | 0 | 2992113 |
| LEH | BUY | 10/25/2004 | 10-2004 | 59200 | 51100 | 30952.05 | 20.44 | 0 | 4004078 |
| LEH | BUY | 10/26/2004 | 10-2004 | 34100 | 29600 | 17521.69 | 11.84 | 0 | 2368138 |
| LEH | BUY | 10/27/2004 | 10-2004 | 43500 | 38500 | 17385.96 | 15.4 | 0 | 3125566 |
| LEH | BUY | 10/28/2004 | 10-2004 | 32500 | 28800 | 17573.92 | 11.52 | 0 | 2363826 |
| LEH | BUY | 10/29/2004 | 10-2004 | 39400 | 34800 | 18453.97 | 13.92 | 0 | 2855937 |
| LEH | BUY | 11/1/2004 | 11-2004 | 23500 | 22700 | 14072.35 | 9.08 | 0 | 1858364 |
| LEH | BUY | 11/2/2004 | 11-2004 | 23500 | 23100 | 15562.59 | 9.24 | 0 | 1911089 |
| LEH | BUY | 11/3/2004 | 11-2004 | 35900 | 34700 | 20362.94 | 13.88 | 0 | 2896670 |
| LEH | BUY | 11/4/2004 | 11-2004 | 47500 | 42700 | 23294.18 | 17.08 | 0 | 3574387 |
| LEH | BUY | 11/5/2004 | 11-2004 | 37500 | 35100 | 20002.18 | 14.04 | 0 | 2962569 |
| LEH | BUY | 11/8/2004 | 11-2004 | 18500 | 18500 | 13690.74 | 7.4 | 0 | 1544467 |
| LEH | BUY | 11/9/2004 | 11-2004 | 16300 | 15900 | 9730.36 | 6.36 | 0 | 1322449 |
| LEH | BUY | 11/10/2004 | 11-2004 | 35100 | 32000 | 20847.06 | 12.8 | 0 | 2657664 |
| LEH | BUY | 11/11/2004 | 11-2004 | 14300 | 13400 | 9996.62 | 5.36 | 0 | 1125273 |
| LEH | BUY | 11/12/2004 | 11-2004 | 17200 | 15700 | 10055.07 | 6.28 | 0 | 1315754 |
| LEH | BUY | 11/15/2004 | 11-2004 | 18100 | 17800 | 12415.01 | 7.12 | 0 | 1503350 |
| LEH | BUY | 11/16/2004 | 11-2004 | 19000 | 18400 | 13256.16 | 7.36 | 0 | 1534320 |
| LEH | BUY | 11/17/2004 | 11-2004 | 28100 | 26100 | 16695.97 | 10.44 | 0 | 2188638 |
| LEH | BUY | 11/18/2004 | 11-2004 | 33600 | 31300 | 18505.25 | 12.52 | 0 | 2622033 |
| LEH | BUY | 11/19/2004 | 11-2004 | 39600 | 36400 | 18921.25 | 14.56 | 0 | 2998224 |
| LEH | BUY | 11/22/2004 | 11-2004 | 4700 | 4500 | 3621.27 | 1.8 | 0 | 370311 |
| LEH | BUY | 11/23/2004 | 11-2004 | 16100 | 15900 | 11737.33 | 6.36 | 0 | 1323929 |
| LEH | BUY | 11/24/2004 | 11-2004 | 15200 | 14300 | 8828.75 | 5.72 | 0 | 1202102 |
| LEH | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 847.72 | 0.4 | 0 | 84772 |
| LEH | BUY | 11/29/2004 | 11-2004 | 49300 | 45300 | 25077.46 | 18.12 | 0 | 3838366 |
| LEH | BUY | 11/30/2004 | 11-2004 | 29100 | 27600 | 17730.55 | 11.04 | 0 | 2308200 |
| LEH | BUY | 12/1/2004 | 12-2004 | 20000 | 19700 | 12070.5 | 7.88 | 0 | 1651245 |
| LEH | BUY | 12/2/2004 | 12-2004 | 14500 | 12700 | 5200.46 | 5.08 | 0 | 1065922 |
| LEH | BUY | 12/3/2004 | 12-2004 | 17300 | 15300 | 5895.96 | 6.12 | 0 | 1288654 |
| LEH | BUY | 12/6/2004 | 12-2004 | 13500 | 12700 | 6216.32 | 5.08 | 0 | 1081315 |
| LEH | BUY | 12/7/2004 | 12-2004 | 23900 | 20700 | 9817.43 | 8.28 | 0 | 1767191 |
| LEH | BUY | 12/8/2004 | 12-2004 | 18600 | 15200 | 8379.59 | 6.08 | 0 | 1299679 |
| LEH | BUY | 12/9/2004 | 12-2004 | 42300 | 38900 | 19946.85 | 15.56 | 0 | 3329765 |
| LEH | BUY | 12/10/2004 | 12-2004 | 23400 | 23400 | 12235.57 | 9.36 | 0 | 2016292 |
| LEH | BUY | 12/13/2004 | 12-2004 | 17900 | 16900 | 9143.14 | 6.76 | 0 | 1444946 |
| LEH | BUY | 12/14/2004 | 12-2004 | 38500 | 35100 | 19144.75 | 14.04 | 0 | 2999700 |
| LEH | BUY | 12/15/2004 | 12-2004 | 22700 | 21400 | 14202.99 | 8.56 | 0 | 1875295 |
| LEH | BUY | 12/16/2004 | 12-2004 | 7100 | 7100 | 5342.67 | 2.84 | 0 | 622414 |
| LEH | BUY | 12/17/2004 | 12-2004 | 15800 | 14800 | 7503.3 | 5.92 | 0 | 1291409 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | BUY | 12/20/2004 | 12-2004 | 5400 | 5200 | 2970.37 | 2.08 | 0 | 454234 |
| LEH | BUY | 12/21/2004 | 12-2004 | 1600 | 1400 | 698.97 | 0.56 | 0 | 122329 |
| LEH | BUY | 12/22/2004 | 12-2004 | 7900 | 7500 | 3575.45 | 3 | 0 | 654129 |
| LEH | BUY | 12/23/2004 | 12-2004 | 8600 | 7600 | 3938.93 | 3.04 | 0 | 665022 |
| LEH | BUY | 12/27/2004 | 12-2004 | 9500 | 8100 | 4191.51 | 3.24 | 0 | 707298 |
| LEH | BUY | 12/28/2004 | 12-2004 | 5600 | 5000 | 2108.28 | 2 | 0 | 439222 |
| LEH | BUY | 12/29/2004 | 12-2004 | 9800 | 7800 | 3760.55 | 3.12 | 0 | 682182 |
| LEH | BUY | 12/30/2004 | 12-2004 | 6300 | 6100 | 2634.45 | 2.44 | 0 | 535632 |
| LEH | BUY | 12/31/2004 | 12-2004 | 4100 | 3900 | 2369.89 | 1.56 | 0 | 342202 |
| LEH | buy | 5/1/2003 | 5-2003 | 36600 | 34000 | 9453.58 | 27.2 | 0 | 2130346 |
| LEH | buy | 5/2/2003 | 5-2003 | 54900 | 51200 | 13514.83 | 40.96 | 0 | 3277342 |
| LEH | buy | 5/5/2003 | 5-2003 | 46700 | 42400 | 11913.5 | 33.92 | 0 | 2745097 |
| LEH | buy | 5/6/2003 | 5-2003 | 50200 | 46000 | 12236.59 | 36.8 | 0 | 2992958 |
| LEH | buy | 5/7/2003 | 5-2003 | 53800 | 46900 | 12754.61 | 37.52 | 0 | 3051350 |
| LEH | buy | 5/8/2003 | 5-2003 | 54300 | 49300 | 15881.76 | 39.44 | 0 | 3182608 |
| LEH | buy | 5/9/2003 | 5-2003 | 21000 | 20100 | 7580.37 | 16.08 | 0 | 1301256 |
| LEH | buy | 5/12/2003 | 5-2003 | 39800 | 36100 | 12345.12 | 28.88 | 0 | 2392167 |
| LEH | buy | 5/13/2003 | 5-2003 | 61300 | 52900 | 20252.49 | 42.32 | 0 | 3498715 |
| LEH | buy | 5/14/2003 | 5-2003 | 45400 | 39000 | 12195.02 | 31.2 | 0 | 2570590 |
| LEH | buy | 5/15/2003 | 5-2003 | 42800 | 41100 | 15327.88 | 32.88 | 0 | 2750779 |
| LEH | buy | 5/16/2003 | 5-2003 | 28600 | 25200 | 7856.99 | 20.16 | 0 | 1692304 |
| LEH | buy | 5/19/2003 | 5-2003 | 37600 | 33600 | 10130.13 | 26.88 | 0 | 2225903 |
| LEH | buy | 5/20/2003 | 5-2003 | 68000 | 58800 | 15093.7 | 47.04 | 0 | 3873907 |
| LEH | buy | 5/21/2003 | 5-2003 | 73500 | 63700 | 18239.09 | 50.96 | 0 | 4286410 |
| LEH | buy | 5/22/2003 | 5-2003 | 38400 | 35600 | 12357.5 | 28.48 | 0 | 2418765 |
| LEH | buy | 5/23/2003 | 5-2003 | 20300 | 18800 | 6602.76 | 15.04 | 0 | 1279593 |
| LEH | buy | 5/27/2003 | 5-2003 | 52900 | 48600 | 14444.28 | 38.88 | 0 | 3354149 |
| LEH | buy | 5/28/2003 | 5-2003 | 67000 | 58900 | 18513.65 | 47.12 | 0 | 4190751 |
| LEH | buy | 5/29/2003 | 5-2003 | 50700 | 43900 | 13661.09 | 35.12 | 0 | 3168472 |
| LEH | buy | 5/30/2003 | 5-2003 | 31100 | 28900 | 10428.43 | 23.12 | 0 | 2076729 |
| LEH | buy | 6/2/2003 | 6-2003 | 50700 | 47800 | 14464.89 | 38.24 | 0 | 3470416 |
| LEH | buy | 6/3/2003 | 6-2003 | 60800 | 54000 | 16840.96 | 43.2 | 0 | 3887912 |
| LEH | buy | 6/4/2003 | 6-2003 | 32200 | 29200 | 9904.1 | 23.36 | 0 | 2139952 |
| LEH | buy | 6/5/2003 | 6-2003 | 20600 | 18100 | 5792.51 | 14.48 | 0 | 1344170 |
| LEH | buy | 6/6/2003 | 6-2003 | 101300 | 80400 | 19706.85 | 64.32 | 0 | 6021606 |
| LEH | buy | 6/9/2003 | 6-2003 | 41100 | 32500 | 12173.61 | 26 | 0 | 2364695 |
| LEH | buy | 6/10/2003 | 6-2003 | 39300 | 37100 | 9929.59 | 29.68 | 0 | 2689588 |
| LEH | buy | 6/11/2003 | 6-2003 | 57900 | 50900 | 17195.6 | 40.72 | 0 | 3760334 |
| LEH | buy | 6/12/2003 | 6-2003 | 25800 | 23100 | 8196.84 | 18.48 | 0 | 1706243 |
| LEH | buy | 6/13/2003 | 6-2003 | 33400 | 29400 | 9114.2 | 23.52 | 0 | 2160535 |
| LEH | buy | 6/16/2003 | 6-2003 | 15000 | 14300 | 7046.1 | 11.44 | 0 | 1071627 |
| LEH | buy | 6/17/2003 | 6-2003 | 35300 | 29300 | 9661.98 | 23.44 | 0 | 2213141 |
| LEH | buy | 6/18/2003 | 6-2003 | 55200 | 49400 | 13036.6 | 39.52 | 0 | 3636217 |
| LEH | buy | 6/19/2003 | 6-2003 | 32600 | 30800 | 10245.02 | 24.64 | 0 | 2223024 |
| LEH | buy | 6/20/2003 | 6-2003 | 53800 | 47300 | 13233.67 | 37.84 | 0 | 3364707 |
| LEH | buy | 6/23/2003 | 6-2003 | 137600 | 128500 | 40138.57 | 102.8 | 0 | 8849608 |
| LEH | buy | 6/24/2003 | 6-2003 | 35400 | 29900 | 10145.06 | 23.92 | 0 | 2077959 |
| LEH | buy | 6/25/2003 | 6-2003 | 40900 | 36700 | 10392.11 | 29.36 | 0 | 2575557 |
| LEH | buy | 6/26/2003 | 6-2003 | 52800 | 49600 | 14191.66 | 39.68 | 0 | 3372366 |
| LEH | buy | 6/27/2003 | 6-2003 | 31400 | 30200 | 9214.78 | 24.16 | 0 | 2003732 |
| LEH | buy | 6/30/2003 | 6-2003 | 28100 | 27100 | 6355.58 | 21.68 | 0 | 1793896 |
| LEH | buy | 7/1/2003 | 7-2003 | 64000 | 58000 | 12197.06 | 46.4 | 0 | 3866470 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | buy | 7/2/2003 | 7-2003 | 32200 | 30400 | 8089.41 | 24.32 | 0 | 2033086 |
| LEH | buy | 7/3/2003 | 7-2003 | 30200 | 28300 | 7628.3 | 22.64 | 0 | 1877697 |
| LEH | buy | 7/7/2003 | 7-2003 | 24100 | 23500 | 7155.01 | 18.8 | 0 | 1600457 |
| LEH | buy | 7/8/2003 | 7-2003 | 35300 | 31400 | 8934.7 | 25.12 | 0 | 2157701 |
| LEH | buy | 7/9/2003 | 7-2003 | 41700 | 35600 | 11084.01 | 28.48 | 0 | 2452235 |
| LEH | buy | 7/10/2003 | 7-2003 | 64100 | 49000 | 14100.75 | 39.92 | 0 | 3366872 |
| LEH | buy | 7/11/2003 | 7-2003 | 53300 | 44100 | 12723.41 | 35.28 | 0 | 2968614 |
| LEH | buy | 7/14/2003 | 7-2003 | 41900 | 35400 | 9274.06 | 28.32 | 0 | 2412207 |
| LEH | buy | 7/15/2003 | 7-2003 | 73500 | 64000 | 16232.73 | 51.2 | 0 | 4292424 |
| LEH | buy | 7/16/2003 | 7-2003 | 58500 | 51600 | 12977.83 | 41.28 | 0 | 3416246 |
| LEH | buy | 7/17/2003 | 7-2003 | 76000 | 66600 | 13610.95 | 53.28 | 0 | 4295614 |
| LEH | buy | 7/18/2003 | 7-2003 | 58000 | 50500 | 15066.84 | 40.4 | 0 | 3264838 |
| LEH | buy | 7/21/2003 | 7-2003 | 46600 | 44000 | 13538.25 | 35.2 | 0 | 2851002 |
| LEH | buy | 7/22/2003 | 7-2003 | 60100 | 57000 | 13392.59 | 45.6 | 0 | 3634375 |
| LEH | buy | 7/23/2003 | 7-2003 | 64900 | 61900 | 17980.09 | 49.52 | 0 | 3946328 |
| LEH | buy | 7/24/2003 | 7-2003 | 51600 | 48100 | 16565.59 | 38.48 | 0 | 3075537 |
| LEH | buy | 7/25/2003 | 7-2003 | 56700 | 53300 | 16854.75 | 42.64 | 0 | 3365930 |
| LEH | buy | 7/28/2003 | 7-2003 | 61000 | 56400 | 22301.02 | 45.12 | 0 | 3572222 |
| LEH | buy | 7/29/2003 | 7-2003 | 106900 | 98500 | 29513.92 | 78.8 | 0 | 6223892 |
| LEH | buy | 7/30/2003 | 7-2003 | 56300 | 53400 | 18058.02 | 42.72 | 0 | 3408190 |
| LEH | buy | 7/31/2003 | 7-2003 | 56400 | 52200 | 17411.54 | 41.76 | 0 | 3352517 |
| LEH | buy | 8/1/2003 | 8-2003 | 63700 | 60300 | 18583.5 | 42.21 | 0 | 3727828 |
| LEH | buy | 8/4/2003 | 8-2003 | 66100 | 60000 | 16453.03 | 42 | 0 | 3654837 |
| LEH | buy | 8/5/2003 | 8-2003 | 61400 | 57500 | 17943.47 | 40.25 | 0 | 3532554 |
| LEH | buy | 8/6/2003 | 8-2003 | 63300 | 59100 | 20278.3 | 41.37 | 0 | 3698465 |
| LEH | buy | 8/7/2003 | 8-2003 | 71400 | 66800 | 23340.78 | 46.76 | 0 | 4225313 |
| LEH | buy | 8/8/2003 | 8-2003 | 18500 | 17800 | 9732.45 | 12.46 | 0 | 1139688 |
| LEH | buy | 8/11/2003 | 8-2003 | 20500 | 20100 | 10977.82 | 14.07 | 0 | 1276369 |
| LEH | buy | 8/12/2003 | 8-2003 | 23400 | 23200 | 12721.89 | 16.24 | 0 | 1505138 |
| LEH | buy | 8/13/2003 | 8-2003 | 11500 | 11200 | 6201.98 | 7.84 | 0 | 722866 |
| LEH | buy | 8/14/2003 | 8-2003 | 16100 | 15700 | 7463.15 | 10.99 | 0 | 1019255 |
| LEH | buy | 8/15/2003 | 8-2003 | 4800 | 4800 | 3128.8 | 3.36 | 0 | 312880 |
| LEH | buy | 8/18/2003 | 8-2003 | 14700 | 14500 | 7792.85 | 10.15 | 0 | 941908 |
| LEH | buy | 8/19/2003 | 8-2003 | 16200 | 16000 | 9016.75 | 11.2 | 0 | 1030773 |
| LEH | buy | 8/20/2003 | 8-2003 | 18000 | 17700 | 10477.82 | 12.39 | 0 | 1151665 |
| LEH | buy | 8/21/2003 | 8-2003 | 23100 | 21100 | 10698.61 | 14.77 | 0 | 1376470 |
| LEH | buy | 8/22/2003 | 8-2003 | 30000 | 28300 | 11634.18 | 19.81 | 0 | 1838956 |
| LEH | buy | 8/25/2003 | 8-2003 | 19700 | 18100 | 7818.55 | 12.67 | 0 | 1150981 |
| LEH | buy | 8/26/2003 | 8-2003 | 31000 | 30000 | 13203.14 | 21 | 0 | 1905355 |
| LEH | buy | 8/27/2003 | 8-2003 | 24000 | 23500 | 10843.07 | 16.45 | 0 | 1507762 |
| LEH | buy | 8/28/2003 | 8-2003 | 24300 | 23700 | 10966.25 | 16.59 | 0 | 1529077 |
| LEH | buy | 8/29/2003 | 8-2003 | 24600 | 24000 | 10288.66 | 16.8 | 0 | 1562300 |
| LEH | buy | 9/2/2003 | 9-2003 | 52300 | 49000 | 20518.87 | 34.3 | 0 | 3257074 |
| LEH | buy | 9/3/2003 | 9-2003 | 74400 | 68500 | 27658.13 | 47.95 | 0 | 4587290 |
| LEH | buy | 9/4/2003 | 9-2003 | 50700 | 47100 | 19667.5 | 32.97 | 0 | 3172826 |
| LEH | buy | 9/5/2003 | 9-2003 | 66000 | 61100 | 23434.87 | 42.77 | 0 | 4149353 |
| LEH | buy | 9/8/2003 | 9-2003 | 86900 | 77400 | 25958.81 | 54.18 | 0 | 5262306 |
| LEH | buy | 9/9/2003 | 9-2003 | 87000 | 81800 | 26595.45 | 57.26 | 0 | 5577000 |
| LEH | buy | 9/10/2003 | 9-2003 | 76100 | 71500 | 23126.2 | 50.05 | 0 | 4804718 |
| LEH | buy | 9/11/2003 | 9-2003 | 86500 | 74200 | 23438.17 | 51.94 | 0 | 4983839 |
| LEH | buy | 9/12/2003 | 9-2003 | 73200 | 63700 | 17423.84 | 44.59 | 0 | 4299768 |
| LEH | buy | 9/15/2003 | 9-2003 | 90100 | 77700 | 28370.9 | 54.39 | 0 | 5287059 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | buy | 9/16/2003 | 9-2003 | 61100 | 57200 | 19796.98 | 40.04 | 0 | 3933506 |
| LEH | buy | 9/17/2003 | 9-2003 | 25500 | 25100 | 15247.77 | 17.57 | 0 | 1746839 |
| LEH | buy | 9/18/2003 | 9-2003 | 44900 | 44700 | 24316.63 | 31.29 | 0 | 3120835 |
| LEH | buy | 9/19/2003 | 9-2003 | 13300 | 13300 | 9138.86 | 9.31 | 0 | 934931 |
| LEH | buy | 9/22/2003 | 9-2003 | 72000 | 66400 | 27454.46 | 46.48 | 0 | 4650965 |
| LEH | buy | 9/23/2003 | 9-2003 | 62600 | 60100 | 21873.03 | 42.07 | 0 | 4239359 |
| LEH | buy | 9/24/2003 | 9-2003 | 122600 | 112800 | 34019.31 | 78.96 | 0 | 7839735 |
| LEH | buy | 9/25/2003 | 9-2003 | 103900 | 94800 | 27909.29 | 66.36 | 0 | 6546050 |
| LEH | buy | 9/26/2003 | 9-2003 | 126900 | 113300 | 32895.66 | 79.31 | 0 | 7732877 |
| LEH | buy | 9/29/2003 | 9-2003 | 123200 | 111800 | 38204.04 | 78.26 | 0 | 7680106 |
| LEH | buy | 9/30/2003 | 9-2003 | 233900 | 202200 | 50970.36 | 141.54 | 0 | 13845438 |
| LEH | buy | 10/2/2003 | 10-2003 | 98600 | 90500 | 32014 | 63.35 | 0 | 6354943 |
| LEH | buy | 10/3/2003 | 10-2003 | 130500 | 116800 | 33740.09 | 81.76 | 0 | 8241876 |
| LEH | buy | 10/6/2003 | 10-2003 | 32200 | 30600 | 16349.94 | 21.42 | 0 | 2166866 |
| LEH | buy | 10/7/2003 | 10-2003 | 108000 | 93400 | 39258.44 | 65.38 | 0 | 6628720 |
| LEH | buy | 10/8/2003 | 10-2003 | 98400 | 82700 | 35339.22 | 57.89 | 0 | 5904071 |
| LEH | buy | 10/9/2003 | 10-2003 | 54000 | 47100 | 19384.92 | 32.97 | 0 | 3366848 |
| LEH | buy | 10/10/2003 | 10-2003 | 45400 | 43700 | 21066.61 | 30.59 | 0 | 3110628 |
| LEH | buy | 10/13/2003 | 10-2003 | 9600 | 9600 | 6689.29 | 6.72 | 0 | 690499 |
| LEH | buy | 10/14/2003 | 10-2003 | 73100 | 67000 | 21787.91 | 46.9 | 0 | 4784532 |
| LEH | buy | 10/15/2003 | 10-2003 | 52800 | 46600 | 19356.96 | 32.62 | 0 | 3316444 |
| LEH | buy | 10/16/2003 | 10-2003 | 72700 | 64600 | 25991.73 | 45.22 | 0 | 4587886 |
| LEH | buy | 10/17/2003 | 10-2003 | 79100 | 65100 | 23075.29 | 45.57 | 0 | 4580874 |
| LEH | buy | 10/20/2003 | 10-2003 | 74200 | 65500 | 25805.11 | 45.85 | 0 | 4556586 |
| LEH | buy | 10/21/2003 | 10-2003 | 44000 | 39700 | 16726.47 | 27.79 | 0 | 2754547 |
| LEH | buy | 10/22/2003 | 10-2003 | 31600 | 30100 | 15942.77 | 21.07 | 0 | 2076818 |
| LEH | buy | 10/23/2003 | 10-2003 | 41000 | 39000 | 16577.67 | 27.3 | 0 | 2671713 |
| LEH | buy | 10/24/2003 | 10-2003 | 51900 | 45700 | 22047.9 | 31.99 | 0 | 3119342 |
| LEH | buy | 10/27/2003 | 10-2003 | 40200 | 37600 | 17006.9 | 26.32 | 0 | 2610328 |
| LEH | buy | 10/28/2003 | 10-2003 | 42800 | 40900 | 18189.4 | 28.63 | 0 | 2873292 |
| LEH | buy | 10/29/2003 | 10-2003 | 29700 | 28700 | 17097.54 | 20.09 | 0 | 2027774 |
| LEH | buy | 10/30/2003 | 10-2003 | 32200 | 30100 | 12419.55 | 21.07 | 0 | 2124452 |
| LEH | buy | 10/31/2003 | 10-2003 | 9800 | 9800 | 4729.32 | 6.86 | 0 | 702297 |
| LEH | buy | 11/3/2003 | 11-2003 | 17100 | 16200 | 5348.45 | 11.34 | 0 | 1187071 |
| LEH | buy | 11/4/2003 | 11-2003 | 20000 | 19100 | 8762.25 | 13.37 | 0 | 1418067 |
| LEH | buy | 11/5/2003 | 11-2003 | 23100 | 21400 | 7595.13 | 14.98 | 0 | 1577820 |
| LEH | buy | 11/6/2003 | 11-2003 | 20500 | 17900 | 7683.25 | 12.53 | 0 | 1323220 |
| LEH | buy | 11/7/2003 | 11-2003 | 28800 | 24700 | 11027.28 | 17.29 | 0 | 1839503 |
| LEH | buy | 11/10/2003 | 11-2003 | 5200 | 4900 | 2437.03 | 3.43 | 0 | 361738 |
| LEH | buy | 11/11/2003 | 11-2003 | 8700 | 8100 | 3674.15 | 5.67 | 0 | 595115 |
| LEH | buy | 11/12/2003 | 11-2003 | 18200 | 17300 | 9436.64 | 12.11 | 0 | 1275193 |
| LEH | buy | 11/13/2003 | 11-2003 | 3100 | 2900 | 1698.92 | 2.03 | 0 | 214166 |
| LEH | buy | 11/14/2003 | 11-2003 | 900 | 900 | 145.7 | 0.63 | 0 | 65565 |
| LEH | buy | 11/17/2003 | 11-2003 | 18600 | 16300 | 6267.25 | 11.41 | 0 | 1188295 |
| LEH | buy | 11/18/2003 | 11-2003 | 31600 | 28000 | 9853.53 | 19.6 | 0 | 2043689 |
| LEH | buy | 11/19/2003 | 11-2003 | 24600 | 21300 | 8374.85 | 14.91 | 0 | 1551428 |
| LEH | buy | 11/20/2003 | 11-2003 | 12000 | 10200 | 3654.29 | 7.14 | 0 | 745563 |
| LEH | buy | 11/21/2003 | 11-2003 | 28000 | 24200 | 9457.29 | 16.94 | 0 | 1760357 |
| LEH | buy | 11/24/2003 | 11-2003 | 37100 | 29000 | 9892.34 | 20.3 | 0 | 2124549 |
| LEH | buy | 11/25/2003 | 11-2003 | 22900 | 21400 | 5023.85 | 14.98 | 0 | 1557835 |
| LEH | buy | 11/26/2003 | 11-2003 | 16300 | 12900 | 4405.14 | 9.03 | 0 | 931085 |
| LEH | buy | 11/28/2003 | 11-2003 | 2300 | 2300 | 1595.71 | 1.61 | 0 | 166846 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | buy | 12/1/2003 | 12-2003 | 55000 | 50600 | 11970.94 | 35.42 | 0 | 3644814 |
| LEH | buy | 12/2/2003 | 12-2003 | 45200 | 39200 | 11220.24 | 27.44 | 0 | 2855954 |
| LEH | buy | 12/3/2003 | 12-2003 | 27800 | 23400 | 8623.9 | 16.38 | 0 | 1710698 |
| LEH | buy | 12/4/2003 | 12-2003 | 38800 | 33000 | 9869.12 | 23.1 | 0 | 2394264 |
| LEH | buy | 12/5/2003 | 12-2003 | 33200 | 26000 | 9526.64 | 18.2 | 0 | 1878182 |
| LEH | buy | 12/8/2003 | 12-2003 | 36200 | 31400 | 10603.94 | 21.98 | 0 | 2249284 |
| LEH | buy | 12/9/2003 | 12-2003 | 54800 | 44400 | 12950.9 | 31.08 | 0 | 3195170 |
| LEH | buy | 12/10/2003 | 12-2003 | 49200 | 39200 | 12475.92 | 27.44 | 0 | 2809372 |
| LEH | buy | 12/11/2003 | 12-2003 | 45000 | 34200 | 11563.12 | 23.94 | 0 | 2470070 |
| LEH | buy | 12/12/2003 | 12-2003 | 48800 | 35400 | 10713.5 | 24.78 | 0 | 2562926 |
| LEH | buy | 12/15/2003 | 12-2003 | 53000 | 44600 | 18181.76 | 31.22 | 0 | 3243864 |
| LEH | buy | 12/16/2003 | 12-2003 | 34800 | 33000 | 13753.44 | 23.1 | 0 | 2439014 |
| LEH | buy | 12/17/2003 | 12-2003 | 26600 | 23200 | 7507.24 | 16.24 | 0 | 1706580 |
| LEH | buy | 12/18/2003 | 12-2003 | 36600 | 31200 | 8928.24 | 21.84 | 0 | 2280830 |
| LEH | buy | 12/19/2003 | 12-2003 | 9400 | 9400 | 1625.22 | 6.58 | 0 | 694340 |
| LEH | buy | 12/29/2003 | 12-2003 | 11200 | 11200 | 4543.26 | 7.84 | 0 | 847770 |
| LEH | buy | 12/30/2003 | 12-2003 | 800 | 800 | 152.64 | 0.56 | 0 | 61056 |
| LEH | buy | 12/31/2003 | 12-2003 | 8600 | 8600 | 154.48 | 6.02 | 0 | 664264 |
| LEH | buy | 1/7/2004 | 1-2004 | 500 | 100 | 79.04 | 0.07 | 0 | 7904 |
| LEH | buy | 1/13/2004 | 1-2004 | 4200 | 3800 | 791.15 | 2.66 | 0 | 300645 |
| LEH | buy | 1/14/2004 | 1-2004 | 1000 | 1000 | 238.31 | 0.7 | 0 | 79437 |
| LEH | buy | 1/15/2004 | 1-2004 | 1500 | 1000 | 248.9 | 0.7 | 0 | 82875 |
| LEH | buy | 1/28/2004 | 1-2004 | 2400 | 2400 | 501.24 | 1.68 | 0 | 200496 |
| LEH | buy | 2/6/2004 | 2-2004 | 200 | 200 | 164.36 | 0 | 0 | 16436 |
| LEH | buy | 2/9/2004 | 2-2004 | 300 | 300 | 247.71 | 0 | 0 | 24771 |
| LEH | buy | 2/11/2004 | 2-2004 | 600 | 600 | 502.14 | 0 | 0 | 50214 |
| LEH | buy | 2/19/2004 | 2-2004 | 400 | 400 | 86.82 | 0.28 | 0 | 34728 |
| LEH | buy | 2/20/2004 | 2-2004 | 800 | 800 | 171.3 | 0.56 | 0 | 68520 |
| LEH | buy | 2/25/2004 | 2-2004 | 500 | 300 | 85.31 | 0.21 | 0 | 25593 |
| LEH | buy | 3/4/2004 | 3-2004 | 200 | 200 | 174.5 | 0 | 0 | 17450 |
| LEH | buy | 3/8/2004 | 3-2004 | 100 | 100 | 89.5 | 0 | 0 | 8950 |
| LEH | buy | 3/10/2004 | 3-2004 | 200 | 200 | 170.64 | 0 | 0 | 17064 |
| LEH | buy | 3/15/2004 | 3-2004 | 100 | 100 | 85.82 | 0 | 0 | 8582 |
| LEH | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 170.1 | 0.7 | 0 | 85050 |
| LEH | buy | 3/22/2004 | 3-2004 | 1500 | 1500 | 250.35 | 1.05 | 0 | 125175 |
| LEH | buy | 3/23/2004 | 3-2004 | 3500 | 3500 | 83.37 | 0 | 0 | 291795 |
| LEH | buy | 3/24/2004 | 3-2004 | 5500 | 4500 | 409.69 | 0.7 | 0 | 371455 |
| LEH | buy | 3/25/2004 | 3-2004 | 3500 | 3500 | 81.15 | 0 | 0 | 284025 |
| LEH | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 82.42 | 0 | 0 | 288470 |
| LEH | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 83.36 | 0 | 0 | 291760 |
| LEH | buy | 3/30/2004 | 3-2004 | 3500 | 3500 | 83.99 | 0 | 0 | 293965 |
| LEH | buy | 3/31/2004 | 3-2004 | 3500 | 3500 | 83.19 | 0 | 0 | 291165 |
| LEH | buy | 4/5/2004 | 4-2004 | 1000 | 1000 | 162.6 | 0.7 | 0 | 81300 |
| LEH | buy | 4/14/2004 | 4-2004 | 500 | 500 | 75.85 | 0.35 | 0 | 37925 |
| LEH | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 150.64 | 0.7 | 0 | 75320 |
| LEH | buy | 4/29/2004 | 4-2004 | 500 | 500 | 75.08 | 0.35 | 0 | 37540 |
| LEH | buy | 6/9/2004 | 6-2004 | 80900 | 42100 | 4589.48 | 31.63 | 0 | 3272314 |
| LEH | buy | 6/16/2004 | 6-2004 | 200 | 200 | 151.05 | 0.16 | 0 | 15105 |
| LEH | buy | 6/18/2004 | 6-2004 | 1600 | 1600 | 373.75 | 1.19 | 0 | 119641 |
| LEH | buy | 6/24/2004 | 6-2004 | 200 | 200 | 149.79 | 0.16 | 0 | 14979 |
| LEH | buy | 6/25/2004 | 6-2004 | 400 | 400 | 149.35 | 0.3 | 0 | 29975 |
| LEH | buy | 6/29/2004 | 6-2004 | 200 | 200 | 74.75 | 0.15 | 0 | 14950 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | buy | 7/1/2004 | 7-2004 | 100 | 100 | 74.2 | 0.08 | 0 | 7420 |
| LEH | buy | 7/6/2004 | 7-2004 | 400 | 400 | 146.51 | 0.3 | 0 | 29277 |
| LEH | buy | 7/12/2004 | 7-2004 | 100 | 100 | 71.68 | 0.08 | 0 | 7168 |
| LEH | buy | 7/20/2004 | 7-2004 | 100 | 100 | 68.75 | 0.08 | 0 | 6875 |
| LEH | buy | 7/21/2004 | 7-2004 | 100 | 100 | 69.9 | 0.08 | 0 | 6990 |
| LEH | buy | 8/11/2004 | 8-2004 | 600 | 600 | 424.96 | 0.48 | 0 | 42496 |
| LEH | buy | 8/13/2004 | 8-2004 | 200 | 200 | 138.68 | 0.16 | 0 | 13868 |
| LEH | buy | 8/19/2004 | 8-2004 | 200 | 200 | 145.8 | 0.16 | 0 | 14580 |
| LEH | buy | 8/20/2004 | 8-2004 | 200 | 200 | 145.38 | 0.16 | 0 | 14538 |
| LEH | buy | 8/23/2004 | 8-2004 | 200 | 200 | 146.1 | 0.16 | 0 | 14610 |
| LEH | buy | 11/5/2004 | 11-2004 | 100 | 100 | 84.44 | 0.08 | 0 | 8444 |
| LEH | buy | 11/8/2004 | 11-2004 | 100 | 100 | 83.44 | 0.08 | 0 | 8344 |
| LEH | buy | 11/16/2004 | 11-2004 | 100 | 100 | 83.13 | 0.08 | 0 | 8313 |
| LEH | buy | 11/19/2004 | 11-2004 | 300 | 300 | 247.37 | 0.24 | 0 | 24737 |
| LEH | buy | 11/22/2004 | 11-2004 | 400 | 400 | 164.64 | 0.3 | 0 | 32928 |
| LEH | buy | 11/24/2004 | 11-2004 | 100 | 100 | 84.48 | 0.08 | 0 | 8448 |
| LEH | buy | 11/29/2004 | 11-2004 | 100 | 100 | 85.18 | 0.08 | 0 | 8518 |
| LEH | buy | 11/30/2004 | 11-2004 | 100 | 100 | 83.5 | 0.08 | 0 | 8350 |
| LEH | buy | 12/1/2004 | 12-2004 | 300 | 200 | 167.83 | 0.16 | 0 | 16783 |
| LEH | buy | 12/20/2004 | 12-2004 | 100 | 100 | 87.38 | 0.08 | 0 | 8738 |
| LEH | buy | 12/23/2004 | 12-2004 | 500 | 500 | 438.21 | 0.4 | 0 | 43821 |
| LEN | BUY | 10/24/2003 | 10-2003 | 1500 | 1500 | 1279.43 | 0.6 | 0 | 127943 |
| LEN | BUY | 10/27/2003 | 10-2003 | 2400 | 2200 | 1230.41 | 0.88 | 0 | 193385 |
| LEN | BUY | 10/29/2003 | 10-2003 | 5900 | 5900 | 3137.12 | 2.36 | 0 | 544009 |
| LEN | BUY | 10/30/2003 | 10-2003 | 11900 | 11700 | 10041.84 | 4.68 | 0 | 1077827 |
| LEN | BUY | 10/31/2003 | 10-2003 | 5600 | 5600 | 4774.89 | 2.24 | 0 | 514186 |
| LEN | BUY | 11/3/2003 | 11-2003 | 10000 | 10000 | 9076.58 | 4 | 0 | 926204 |
| LEN | BUY | 11/4/2003 | 11-2003 | 10400 | 10200 | 8954.57 | 4.08 | 0 | 941635 |
| LEN | BUY | 11/5/2003 | 11-2003 | 18100 | 17700 | 15815.37 | 7.08 | 0 | 1655959 |
| LEN | BUY | 11/6/2003 | 11-2003 | 14400 | 14200 | 12649.19 | 5.68 | 0 | 1340607 |
| LEN | BUY | 11/7/2003 | 11-2003 | 16500 | 16300 | 13308.74 | 6.52 | 0 | 1496169 |
| LEN | BUY | 11/10/2003 | 11-2003 | 26400 | 24300 | 16905.89 | 9.72 | 0 | 2185583 |
| LEN | BUY | 11/11/2003 | 11-2003 | 2200 | 2200 | 1982.98 | 0.88 | 0 | 198298 |
| LEN | BUY | 11/12/2003 | 11-2003 | 2200 | 2200 | 2008 | 0.88 | 0 | 200800 |
| LEN | BUY | 11/13/2003 | 11-2003 | 5500 | 5200 | 4351.96 | 2.08 | 0 | 481678 |
| LEN | BUY | 11/14/2003 | 11-2003 | 6300 | 5700 | 3787.38 | 2.28 | 0 | 526715 |
| LEN | BUY | 11/17/2003 | 11-2003 | 9400 | 8900 | 7089.2 | 3.56 | 0 | 808650 |
| LEN | BUY | 11/18/2003 | 11-2003 | 23100 | 21100 | 16271.94 | 8.44 | 0 | 1951524 |
| LEN | BUY | 11/19/2003 | 11-2003 | 31300 | 30500 | 22196.67 | 12.2 | 0 | 2821000 |
| LEN | BUY | 11/20/2003 | 11-2003 | 19600 | 19000 | 15161.61 | 7.6 | 0 | 1756685 |
| LEN | BUY | 11/21/2003 | 11-2003 | 18700 | 18700 | 14348.32 | 7.48 | 0 | 1731254 |
| LEN | BUY | 11/24/2003 | 11-2003 | 14800 | 14400 | 12801.45 | 5.76 | 0 | 1375650 |
| LEN | BUY | 11/25/2003 | 11-2003 | 14100 | 13400 | 7393.69 | 5.36 | 0 | 1303951 |
| LEN | BUY | 11/26/2003 | 11-2003 | 12100 | 11700 | 10217.49 | 4.68 | 0 | 1139118 |
| LEN | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1569.06 | 0.64 | 0 | 156906 |
| LEN | BUY | 12/1/2003 | 12-2003 | 43400 | 41200 | 31757.26 | 16.48 | 0 | 4116188 |
| LEN | BUY | 12/2/2003 | 12-2003 | 23600 | 23600 | 23174.36 | 9.44 | 0 | 2377840 |
| LEN | BUY | 12/3/2003 | 12-2003 | 24000 | 24000 | 18831.46 | 9.6 | 0 | 2375928 |
| LEN | BUY | 12/4/2003 | 12-2003 | 38000 | 36400 | 31330.34 | 14.56 | 0 | 3586736 |
| LEN | BUY | 12/5/2003 | 12-2003 | 61200 | 59000 | 46554.14 | 23.6 | 0 | 5746158 |
| LEN | BUY | 12/8/2003 | 12-2003 | 54400 | 52400 | 44893.68 | 20.96 | 0 | 5141170 |
| LEN | BUY | 12/9/2003 | 12-2003 | 59000 | 57800 | 42283.06 | 23.12 | 0 | 5600434 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEN | BUY | 12/10/2003 | 12-2003 | 39200 | 38400 | 27350.04 | 15.36 | 0 | 3530282 |
| LEN | BUY | 12/11/2003 | 12-2003 | 36200 | 35800 | 29520.54 | 14.32 | 0 | 3302732 |
| LEN | BUY | 12/12/2003 | 12-2003 | 12600 | 12600 | 11303.56 | 5.04 | 0 | 1167406 |
| LEN | BUY | 12/15/2003 | 12-2003 | 37200 | 34600 | 25157.46 | 13.84 | 0 | 3199700 |
| LEN | BUY | 12/16/2003 | 12-2003 | 62600 | 58800 | 39169.04 | 23.52 | 0 | 5296846 |
| LEN | BUY | 12/17/2003 | 12-2003 | 32400 | 31200 | 23970.24 | 12.48 | 0 | 2897416 |
| LEN | BUY | 12/18/2003 | 12-2003 | 29800 | 29800 | 27660.62 | 11.92 | 0 | 2842108 |
| LEN | BUY | 12/19/2003 | 12-2003 | 20400 | 20400 | 14175.92 | 8.16 | 0 | 1953784 |
| LEN | BUY | 12/22/2003 | 12-2003 | 21000 | 20600 | 19914.68 | 8.24 | 0 | 2011106 |
| LEN | BUY | 12/23/2003 | 12-2003 | 26400 | 24800 | 18696.96 | 9.92 | 0 | 2438986 |
| LEN | BUY | 12/24/2003 | 12-2003 | 400 | 400 | 394.78 | 0.16 | 0 | 39478 |
| LEN | BUY | 12/29/2003 | 12-2003 | 3200 | 3200 | 3179.48 | 1.28 | 0 | 317948 |
| LEN | BUY | 12/30/2003 | 12-2003 | 9400 | 9400 | 9214.26 | 3.76 | 0 | 921426 |
| LEN | BUY | 12/31/2003 | 12-2003 | 11400 | 11000 | 6921.86 | 4.4 | 0 | 1057194 |
| LEN | BUY | 1/2/2004 | 1-2004 | 2300 | 2300 | 2178.9 | 0.92 | 0 | 217890 |
| LEN | BUY | 1/5/2004 | 1-2004 | 14600 | 12500 | 7355.81 | 5 | 0 | 1150358 |
| LEN | BUY | 1/6/2004 | 1-2004 | 8100 | 7700 | 6228.47 | 3.08 | 0 | 726312 |
| LEN | BUY | 1/7/2004 | 1-2004 | 11800 | 11400 | 9873.4 | 4.56 | 0 | 1061732 |
| LEN | BUY | 1/8/2004 | 1-2004 | 19200 | 19000 | 13662.35 | 7.6 | 0 | 1683357 |
| LEN | BUY | 1/9/2004 | 1-2004 | 20600 | 20600 | 18189.3 | 8.24 | 0 | 1902289 |
| LEN | BUY | 1/12/2004 | 1-2004 | 11500 | 11500 | 6880.7 | 4.6 | 0 | 1041616 |
| LEN | BUY | 1/13/2004 | 1-2004 | 41300 | 37500 | 20197.84 | 15 | 0 | 3264372 |
| LEN | BUY | 1/14/2004 | 1-2004 | 2300 | 2300 | 1864.68 | 0.92 | 0 | 204279 |
| LEN | BUY | 1/15/2004 | 1-2004 | 21000 | 19300 | 14559.4 | 7.72 | 0 | 1734838 |
| LEN | BUY | 1/16/2004 | 1-2004 | 24800 | 23400 | 13677.35 | 9.36 | 0 | 2119561 |
| LEN | BUY | 1/20/2004 | 1-2004 | 17400 | 16400 | 9465.67 | 6.56 | 0 | 1478517 |
| LEN | BUY | 1/21/2004 | 1-2004 | 21000 | 19800 | 5920.54 | 7.92 | 0 | 922564 |
| LEN | BUY | 1/22/2004 | 1-2004 | 19220 | 17820 | 6087.46 | 7.12 | 0 | 834141.7 |
| LEN | BUY | 1/23/2004 | 1-2004 | 16820 | 16120 | 5460.01 | 6.45 | 0 | 765739.2 |
| LEN | BUY | 1/26/2004 | 1-2004 | 12500 | 12300 | 4597.7 | 4.92 | 0 | 571264 |
| LEN | BUY | 1/27/2004 | 1-2004 | 19700 | 19100 | 6682.17 | 7.64 | 0 | 892776 |
| LEN | BUY | 1/28/2004 | 1-2004 | 53600 | 50100 | 9645.91 | 20.04 | 0 | 2209291 |
| LEN | BUY | 1/29/2004 | 1-2004 | 69900 | 67600 | 21556.13 | 27.04 | 0 | 2937966 |
| LEN | BUY | 1/30/2004 | 1-2004 | 63410 | 60510 | 17360.76 | 24.2 | 0 | 2653259 |
| LEN | BUY | 2/2/2004 | 2-2004 | 63200 | 59900 | 19366.34 | 23.96 | 0 | 2635487 |
| LEN | BUY | 2/3/2004 | 2-2004 | 81400 | 73200 | 21425.78 | 29.28 | 0 | 3260437 |
| LEN | BUY | 2/4/2004 | 2-2004 | 90500 | 80100 | 18346.75 | 32.04 | 0 | 3508048 |
| LEN | BUY | 2/5/2004 | 2-2004 | 68220 | 64020 | 17748.47 | 25.61 | 0 | 2770626 |
| LEN | BUY | 2/6/2004 | 2-2004 | 39400 | 37100 | 10620.56 | 14.84 | 0 | 1656124 |
| LEN | BUY | 2/9/2004 | 2-2004 | 40100 | 35800 | 9634.74 | 14.32 | 0 | 1611781 |
| LEN | BUY | 2/10/2004 | 2-2004 | 47700 | 41300 | 11802.36 | 16.52 | 0 | 1859963 |
| LEN | BUY | 2/11/2004 | 2-2004 | 27600 | 25100 | 7783.19 | 10.04 | 0 | 1151930 |
| LEN | BUY | 2/12/2004 | 2-2004 | 37900 | 35300 | 10656.24 | 14.12 | 0 | 1656920 |
| LEN | BUY | 2/13/2004 | 2-2004 | 52900 | 47600 | 13671.76 | 19.04 | 0 | 2236290 |
| LEN | BUY | 2/17/2004 | 2-2004 | 51600 | 43900 | 12156.75 | 17.56 | 0 | 2093491 |
| LEN | BUY | 2/18/2004 | 2-2004 | 29900 | 27200 | 8197.02 | 10.88 | 0 | 1280291 |
| LEN | BUY | 2/19/2004 | 2-2004 | 31500 | 29000 | 8312.94 | 11.6 | 0 | 1361988 |
| LEN | BUY | 2/20/2004 | 2-2004 | 51500 | 46600 | 13522.72 | 18.64 | 0 | 2158419 |
| LEN | BUY | 2/23/2004 | 2-2004 | 59800 | 54100 | 18402.44 | 21.64 | 0 | 2491895 |
| LEN | BUY | 2/24/2004 | 2-2004 | 52400 | 49100 | 16182.87 | 19.64 | 0 | 2262635 |
| LEN | BUY | 2/25/2004 | 2-2004 | 64600 | 57400 | 12613.64 | 22.96 | 0 | 2588563 |
| LEN | BUY | 2/26/2004 | 2-2004 | 39500 | 34600 | 9542.28 | 13.84 | 0 | 1613961 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LEN | BUY | 2/27/2004 | 2-2004 | 34000 | 31300 | 11485.43 | 12.52 | 0 | 1522531 |
| LEN | BUY | 3/1/2004 | 3-2004 | 18600 | 17500 | 5992.52 | 7 | 0 | 887443 |
| LEN | BUY | 3/2/2004 | 3-2004 | 22600 | 18200 | 5330.45 | 7.28 | 0 | 941497 |
| LEN | BUY | 3/3/2004 | 3-2004 | 36500 | 32500 | 8329.22 | 13 | 0 | 1671036 |
| LEN | BUY | 3/4/2004 | 3-2004 | 7200 | 7000 | 2644.18 | 2.8 | 0 | 370043 |
| LEN | BUY | 3/5/2004 | 3-2004 | 19700 | 18700 | 7224.08 | 7.48 | 0 | 1023877 |
| LEN | BUY | 3/8/2004 | 3-2004 | 28000 | 24200 | 7943.69 | 9.68 | 0 | 1344050 |
| LEN | BUY | 3/9/2004 | 3-2004 | 32600 | 27200 | 8202.4 | 10.88 | 0 | 1507729 |
| LEN | BUY | 3/10/2004 | 3-2004 | 41200 | 36600 | 12927.59 | 14.64 | 0 | 2007630 |
| LEN | BUY | 3/11/2004 | 3-2004 | 89600 | 82500 | 21166.2 | 33 | 0 | 4498737 |
| LEN | BUY | 3/15/2004 | 3-2004 | 94200 | 79000 | 21972.37 | 31.6 | 0 | 4431181 |
| LEN | BUY | 3/16/2004 | 3-2004 | 57400 | 51300 | 15724.87 | 20.52 | 0 | 2848314 |
| LEN | BUY | 3/17/2004 | 3-2004 | 22900 | 21400 | 7291 | 8.56 | 0 | 1146997 |
| LEN | BUY | 3/18/2004 | 3-2004 | 24400 | 20500 | 6384.2 | 8.2 | 0 | 1109296 |
| LEN | BUY | 3/19/2004 | 3-2004 | 33300 | 30700 | 9929.9 | 12.28 | 0 | 1648507 |
| LEN | BUY | 3/22/2004 | 3-2004 | 25900 | 23800 | 5837.33 | 9.52 | 0 | 1262859 |
| LEN | BUY | 3/23/2004 | 3-2004 | 67800 | 60400 | 18051.59 | 24.16 | 0 | 3228185 |
| LEN | BUY | 3/24/2004 | 3-2004 | 69300 | 62800 | 15784.32 | 25.12 | 0 | 3357701 |
| LEN | BUY | 3/25/2004 | 3-2004 | 7500 | 7500 | 2988.16 | 3 | 0 | 400293 |
| LEN | BUY | 3/26/2004 | 3-2004 | 35700 | 30900 | 7675.39 | 12.36 | 0 | 1658260 |
| LEN | BUY | 3/29/2004 | 3-2004 | 36400 | 31400 | 9446.34 | 12.56 | 0 | 1675245 |
| LEN | BUY | 3/30/2004 | 3-2004 | 28100 | 26600 | 9506.41 | 10.64 | 0 | 1436258 |
| LEN | BUY | 3/31/2004 | 3-2004 | 48900 | 44000 | 12228.74 | 17.6 | 0 | 2390737 |
| LEN | BUY | 4/1/2004 | 4-2004 | 30600 | 28300 | 8963.93 | 11.32 | 0 | 1528179 |
| LEN | BUY | 4/2/2004 | 4-2004 | 46100 | 43400 | 13516.54 | 17.36 | 0 | 2273483 |
| LEN | BUY | 4/5/2004 | 4-2004 | 22500 | 20600 | 6526.87 | 8.24 | 0 | 1060072 |
| LEN | BUY | 4/6/2004 | 4-2004 | 17000 | 16000 | 5801.57 | 6.4 | 0 | 828577 |
| LEN | BUY | 4/7/2004 | 4-2004 | 40900 | 38000 | 10609 | 15.2 | 0 | 1947314 |
| LEN | BUY | 4/8/2004 | 4-2004 | 15500 | 13500 | 4300.55 | 5.4 | 0 | 682986 |
| LEN | BUY | 4/12/2004 | 4-2004 | 4500 | 4300 | 1943.03 | 1.72 | 0 | 214275 |
| LEN | BUY | 4/13/2004 | 4-2004 | 33600 | 30300 | 9085.54 | 12.12 | 0 | 1479837 |
| LEN | BUY | 4/14/2004 | 4-2004 | 27600 | 24000 | 6626.35 | 9.6 | 0 | 1160398 |
| LEN | BUY | 4/15/2004 | 4-2004 | 53100 | 44200 | 10926.11 | 17.68 | 0 | 2155985 |
| LEN | BUY | 4/16/2004 | 4-2004 | 6800 | 6800 | 3151.5 | 2.72 | 0 | 334872 |
| LEN | BUY | 4/19/2004 | 4-2004 | 14700 | 14000 | 5524.99 | 5.6 | 0 | 678634 |
| LEN | BUY | 4/20/2004 | 4-2004 | 14400 | 13700 | 5550.04 | 5.48 | 0 | 655245 |
| LEN | BUY | 4/21/2004 | 4-2004 | 43200 | 38700 | 10470.02 | 15.48 | 0 | 1850139 |
| LEN | BUY | 4/22/2004 | 4-2004 | 30900 | 29100 | 10406.8 | 11.64 | 0 | 1427719 |
| LEN | BUY | 4/23/2004 | 4-2004 | 28800 | 27800 | 9310.16 | 11.12 | 0 | 1348400 |
| LEN | BUY | 4/26/2004 | 4-2004 | 22300 | 20100 | 7532.02 | 8.04 | 0 | 976105 |
| LEN | BUY | 4/27/2004 | 4-2004 | 31100 | 29700 | 11753.76 | 11.88 | 0 | 1466331 |
| LEN | BUY | 4/28/2004 | 4-2004 | 24400 | 23400 | 8532.98 | 9.36 | 0 | 1135186 |
| LEN | BUY | 4/29/2004 | 4-2004 | 36500 | 33700 | 10272.41 | 13.48 | 0 | 1588499 |
| LEN | BUY | 4/30/2004 | 4-2004 | 50100 | 47700 | 14011.36 | 19.08 | 0 | 2242552 |
| LEN | BUY | 5/3/2004 | 5-2004 | 20600 | 19800 | 6806.22 | 7.92 | 0 | 928930 |
| LEN | BUY | 5/4/2004 | 5-2004 | 46600 | 40200 | 11874.13 | 16.08 | 0 | 1902229 |
| LEN | BUY | 5/5/2004 | 5-2004 | 7800 | 7000 | 2697.49 | 2.8 | 0 | 331189 |
| LEN | BUY | 5/6/2004 | 5-2004 | 31100 | 29100 | 9053.21 | 11.64 | 0 | 1366504 |
| LEN | BUY | 5/7/2004 | 5-2004 | 57800 | 54600 | 14534.66 | 21.84 | 0 | 2437162 |
| LEN | BUY | 5/10/2004 | 5-2004 | 53100 | 50100 | 15161 | 20.04 | 0 | 2183638 |
| LEN | BUY | 5/11/2004 | 5-2004 | 42600 | 39200 | 11275.12 | 15.68 | 0 | 1706898 |
| LEN | BUY | 5/12/2004 | 5-2004 | 83700 | 76700 | 17497.67 | 0 | 0 | 3256393 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LEN | BUY | 5/13/2004 | 5-2004 | 110700 | 100600 | 19012.95 | 40.24 | 0 | 4395517 |
| LEN | BUY | 5/14/2004 | 5-2004 | 94000 | 85800 | 19021 | 34.32 | 0 | 3786382 |
| LEN | BUY | 5/17/2004 | 5-2004 | 93900 | 82600 | 15577.69 | 33.04 | 0 | 3584031 |
| LEN | BUY | 5/18/2004 | 5-2004 | 59500 | 53700 | 11434.92 | 21.48 | 0 | 2308006 |
| LEN | BUY | 5/19/2004 | 5-2004 | 47000 | 44800 | 10228.09 | 17.92 | 0 | 1896274 |
| LEN | BUY | 5/20/2004 | 5-2004 | 92200 | 82500 | 15367.09 | 33 | 0 | 3445700 |
| LEN | BUY | 5/21/2004 | 5-2004 | 34500 | 30000 | 7981.92 | 12 | 0 | 1272171 |
| LEN | BUY | 5/24/2004 | 5-2004 | 37600 | 34000 | 7661.1 | 13.6 | 0 | 1448216 |
| LEN | BUY | 5/25/2004 | 5-2004 | 49200 | 45300 | 7685.46 | 18.12 | 0 | 1998826 |
| LEN | BUY | 5/26/2004 | 5-2004 | 74700 | 62700 | 12317.25 | 25.08 | 0 | 2818318 |
| LEN | BUY | 5/27/2004 | 5-2004 | 51100 | 44100 | 9312.91 | 17.64 | 0 | 2011398 |
| LEN | BUY | 5/28/2004 | 5-2004 | 32400 | 28900 | 7232.9 | 11.56 | 0 | 1331392 |
| LEN | BUY | 6/1/2004 | 6-2004 | 67500 | 57200 | 11938.71 | 22.88 | 0 | 2583470 |
| LEN | BUY | 6/2/2004 | 6-2004 | 40400 | 34900 | 7850.11 | 13.96 | 0 | 1564663 |
| LEN | BUY | 6/3/2004 | 6-2004 | 51300 | 45200 | 10489.65 | 18.08 | 0 | 2008684 |
| LEN | BUY | 6/4/2004 | 6-2004 | 39700 | 35600 | 7025.07 | 14.24 | 0 | 1572356 |
| LEN | BUY | 6/7/2004 | 6-2004 | 4100 | 3500 | 1410.86 | 1.4 | 0 | 158883 |
| LEN | BUY | 6/8/2004 | 6-2004 | 26300 | 22700 | 5011.2 | 9.08 | 0 | 1024734 |
| LEN | BUY | 6/9/2004 | 6-2004 | 36700 | 31200 | 8009.7 | 12.48 | 0 | 1387754 |
| LEN | BUY | 6/10/2004 | 6-2004 | 4300 | 4100 | 1332.6 | 1.64 | 0 | 182256 |
| LEN | BUY | 6/14/2004 | 6-2004 | 29500 | 27100 | 7760.25 | 10.84 | 0 | 1182221 |
| LEN | BUY | 6/15/2004 | 6-2004 | 32200 | 30400 | 7177.22 | 12.16 | 0 | 1337721 |
| LEN | BUY | 6/16/2004 | 6-2004 | 15300 | 13700 | 3517.25 | 5.48 | 0 | 595010 |
| LEN | BUY | 6/17/2004 | 6-2004 | 22400 | 21000 | 5126.21 | 8.4 | 0 | 912017 |
| LEN | BUY | 6/21/2004 | 6-2004 | 15500 | 13200 | 3340.58 | 5.28 | 0 | 579898 |
| LEN | BUY | 6/21/2004 | 6-2004 | 14600 | 12100 | 3214.37 | 4.84 | 0 | 532627 |
| LEN | BUY | 6/22/2004 | 6-2004 | 16300 | 15300 | 3729.49 | 6.12 | 0 | 671270 |
| LEN | BUY | 6/23/2004 | 6-2004 | 22200 | 18800 | 4190.39 | 7.52 | 0 | 829229 |
| LEN | BUY | 6/24/2004 | 6-2004 | 10100 | 9000 | 2080.94 | 3.6 | 0 | 407152 |
| LEN | BUY | 6/25/2004 | 6-2004 | 12900 | 11600 | 3181.62 | 4.64 | 0 | 527321 |
| LEN | BUY | 6/28/2004 | 6-2004 | 32800 | 30800 | 5817.43 | 12.32 | 0 | 1377245 |
| LEN | BUY | 6/29/2004 | 6-2004 | 21800 | 18200 | 4039.24 | 7.28 | 0 | 799144 |
| LEN | BUY | 6/30/2004 | 6-2004 | 86400 | 67000 | 15098.36 | 26.8 | 0 | 2983336 |
| LEN | BUY | 7/1/2004 | 7-2004 | 24000 | 21200 | 5493.03 | 8.48 | 0 | 946270 |
| LEN | BUY | 7/2/2004 | 7-2004 | 17900 | 16700 | 4700.27 | 6.68 | 0 | 761289 |
| LEN | BUY | 7/6/2004 | 7-2004 | 35500 | 31400 | 9507.04 | 12.56 | 0 | 1400719 |
| LEN | BUY | 7/8/2004 | 7-2004 | 21400 | 19100 | 4860.5 | 7.64 | 0 | 822543 |
| LEN | BUY | 7/9/2004 | 7-2004 | 20600 | 17500 | 2431.26 | 7 | 0 | 748139 |
| LEN | BUY | 7/12/2004 | 7-2004 | 3600 | 3600 | 1275.13 | 1.44 | 0 | 152871 |
| LEN | BUY | 7/13/2004 | 7-2004 | 19100 | 16100 | 4723.62 | 6.44 | 0 | 704297 |
| LEN | BUY | 7/14/2004 | 7-2004 | 7100 | 5900 | 1435.83 | 2.36 | 0 | 256950 |
| LEN | BUY | 7/15/2004 | 7-2004 | 7300 | 7000 | 2058.65 | 2.8 | 0 | 300225 |
| LEN | BUY | 7/16/2004 | 7-2004 | 20000 | 16800 | 3475.26 | 6.72 | 0 | 729727 |
| LEN | BUY | 7/19/2004 | 7-2004 | 4100 | 4100 | 1699.25 | 1.64 | 0 | 174189 |
| LEN | BUY | 7/20/2004 | 7-2004 | 37500 | 35500 | 7785.94 | 14.2 | 0 | 1470903 |
| LEN | BUY | 7/21/2004 | 7-2004 | 28800 | 25600 | 4906.83 | 10.24 | 0 | 1073917 |
| LEN | BUY | 7/22/2004 | 7-2004 | 23700 | 22700 | 5796.7 | 9.08 | 0 | 953465 |
| LEN | BUY | 7/23/2004 | 7-2004 | 41700 | 36600 | 9099.18 | 14.64 | 0 | 1534288 |
| LEN | BUY | 7/26/2004 | 7-2004 | 43700 | 37400 | 9104.36 | 14.96 | 0 | 1533419 |
| LEN | BUY | 7/27/2004 | 7-2004 | 27700 | 25100 | 5572.81 | 10.04 | 0 | 1028750 |
| LEN | BUY | 7/28/2004 | 7-2004 | 45400 | 37800 | 8280.15 | 15.12 | 0 | 1557416 |
| LEN | BUY | 7/29/2004 | 7-2004 | 45400 | 40500 | 9058.42 | 16.2 | 0 | 1691321 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEN | BUY | 7/30/2004 | 7-2004 | 30400 | 27700 | 6812.4 | 11.08 | 0 | 1179104 |
| LEN | BUY | 8/2/2004 | 8-2004 | 32000 | 26400 | 5954.78 | 10.56 | 0 | 1122820 |
| LEN | BUY | 8/3/2004 | 8-2004 | 10800 | 10400 | 4152.26 | 4.16 | 0 | 440634 |
| LEN | BUY | 8/4/2004 | 8-2004 | 22400 | 20800 | 6679.76 | 8.32 | 0 | 879344 |
| LEN | BUY | 8/5/2004 | 8-2004 | 21600 | 20600 | 6940.52 | 8.24 | 0 | 882214 |
| LEN | BUY | 8/6/2004 | 8-2004 | 118200 | 99800 | 21812.84 | 39.92 | 0 | 4251578 |
| LEN | BUY | 8/9/2004 | 8-2004 | 32600 | 30000 | 9905.52 | 12 | 0 | 1271348 |
| LEN | BUY | 8/10/2004 | 8-2004 | 59600 | 54800 | 16455.38 | 21.92 | 0 | 2336288 |
| LEN | BUY | 8/11/2004 | 8-2004 | 65600 | 58400 | 13636.22 | 23.36 | 0 | 2488230 |
| LEN | BUY | 8/12/2004 | 8-2004 | 109800 | 94000 | 26079.72 | 37.6 | 0 | 3967630 |
| LEN | BUY | 8/13/2004 | 8-2004 | 74400 | 65000 | 18986.88 | 26 | 0 | 2766770 |
| LEN | BUY | 8/16/2004 | 8-2004 | 25200 | 24400 | 8809.08 | 9.76 | 0 | 1064110 |
| LEN | BUY | 8/17/2004 | 8-2004 | 28600 | 27800 | 11432.6 | 11.12 | 0 | 1250340 |
| LEN | BUY | 8/18/2004 | 8-2004 | 39400 | 38200 | 14359.44 | 15.28 | 0 | 1714460 |
| LEN | BUY | 8/19/2004 | 8-2004 | 39600 | 38400 | 15447.72 | 15.36 | 0 | 1714506 |
| LEN | BUY | 8/20/2004 | 8-2004 | 14600 | 14600 | 6572.92 | 5.84 | 0 | 657292 |
| LEN | BUY | 8/23/2004 | 8-2004 | 10800 | 10800 | 4904.44 | 4.32 | 0 | 490444 |
| LEN | BUY | 8/24/2004 | 8-2004 | 8000 | 8000 | 3645.68 | 3.2 | 0 | 364568 |
| LEN | BUY | 8/25/2004 | 8-2004 | 7800 | 7800 | 3513.74 | 3.12 | 0 | 351374 |
| LEN | BUY | 8/26/2004 | 8-2004 | 3600 | 3600 | 1631.24 | 1.44 | 0 | 163124 |
| LEN | BUY | 8/27/2004 | 8-2004 | 7600 | 7600 | 3168.36 | 3.04 | 0 | 343968 |
| LEN | BUY | 8/31/2004 | 8-2004 | 6000 | 5200 | 1902.68 | 2.08 | 0 | 235338 |
| LEN | BUY | 9/1/2004 | 9-2004 | 12500 | 12100 | 5556.21 | 4.84 | 0 | 564970 |
| LEN | BUY | 9/2/2004 | 9-2004 | 10900 | 10300 | 4604.97 | 4.12 | 0 | 479137 |
| LEN | BUY | 9/3/2004 | 9-2004 | 16200 | 14300 | 3760.53 | 5.72 | 0 | 663998 |
| LEN | BUY | 9/7/2004 | 9-2004 | 14400 | 13000 | 4640.65 | 5.2 | 0 | 615525 |
| LEN | BUY | 9/8/2004 | 9-2004 | 23000 | 20600 | 6349.73 | 8.24 | 0 | 969070 |
| LEN | BUY | 9/9/2004 | 9-2004 | 20700 | 19900 | 8751.39 | 7.96 | 0 | 936357 |
| LEN | BUY | 9/10/2004 | 9-2004 | 15300 | 14900 | 5628.4 | 5.96 | 0 | 693040 |
| LEN | BUY | 9/13/2004 | 9-2004 | 12100 | 11300 | 4824.77 | 4.52 | 0 | 529296 |
| LEN | BUY | 9/14/2004 | 9-2004 | 3700 | 3500 | 1643.99 | 1.4 | 0 | 164399 |
| LEN | BUY | 9/15/2004 | 9-2004 | 10600 | 9500 | 2919.79 | 3.8 | 0 | 447179 |
| LEN | BUY | 9/16/2004 | 9-2004 | 8500 | 8300 | 2967.39 | 3.32 | 0 | 390821 |
| LEN | BUY | 9/17/2004 | 9-2004 | 11200 | 10800 | 3759.3 | 4.32 | 0 | 514084 |
| LEN | BUY | 9/20/2004 | 9-2004 | 32100 | 29000 | 8809.45 | 11.6 | 0 | 1337620 |
| LEN | BUY | 9/21/2004 | 9-2004 | 16900 | 15700 | 5025.31 | 6.28 | 0 | 738669 |
| LEN | BUY | 9/22/2004 | 9-2004 | 29900 | 28200 | 9592 | 11.28 | 0 | 1339174 |
| LEN | BUY | 9/23/2004 | 9-2004 | 12200 | 12000 | 4714.68 | 4.8 | 0 | 572004 |
| LEN | BUY | 9/24/2004 | 9-2004 | 21300 | 20400 | 7289.17 | 8.16 | 0 | 964973 |
| LEN | BUY | 9/27/2004 | 9-2004 | 15200 | 14100 | 5831.91 | 5.64 | 0 | 675207 |
| LEN | BUY | 9/28/2004 | 9-2004 | 14400 | 14000 | 5786.26 | 5.6 | 0 | 669544 |
| LEN | BUY | 9/29/2004 | 9-2004 | 19500 | 19100 | 7854.78 | 7.64 | 0 | 903583 |
| LEN | BUY | 9/30/2004 | 9-2004 | 3500 | 3300 | 1136.79 | 1.32 | 0 | 156432 |
| LEN | BUY | 10/1/2004 | 10-2004 | 11500 | 11100 | 4047.32 | 4.44 | 0 | 528579 |
| LEN | BUY | 10/4/2004 | 10-2004 | 8900 | 8900 | 3478.26 | 3.56 | 0 | 411237 |
| LEN | BUY | 10/5/2004 | 10-2004 | 29200 | 27400 | 6163.54 | 10.96 | 0 | 1215682 |
| LEN | BUY | 10/6/2004 | 10-2004 | 6100 | 5900 | 2120.86 | 2.36 | 0 | 266183 |
| LEN | BUY | 10/7/2004 | 10-2004 | 32900 | 29200 | 6638.58 | 11.68 | 0 | 1283800 |
| LEN | BUY | 10/8/2004 | 10-2004 | 13100 | 12900 | 3618.59 | 5.16 | 0 | 562346 |
| LEN | BUY | 10/11/2004 | 10-2004 | 7800 | 7100 | 2167.46 | 2.84 | 0 | 307872 |
| LEN | BUY | 10/12/2004 | 10-2004 | 13400 | 12400 | 4397.66 | 4.96 | 0 | 540142 |
| LEN | BUY | 10/13/2004 | 10-2004 | 24200 | 22800 | 5685.58 | 9.12 | 0 | 975058 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEN | BUY | 10/14/2004 | 10-2004 | 18700 | 17800 | 4527.03 | 7.12 | 0 | 760622 |
| LEN | BUY | 10/15/2004 | 10-2004 | 29500 | 27700 | 6580.63 | 11.08 | 0 | 1183398 |
| LEN | BUY | 10/18/2004 | 10-2004 | 5100 | 5100 | 1766.36 | 2.04 | 0 | 214597 |
| LEN | BUY | 10/19/2004 | 10-2004 | 35000 | 32100 | 7651.7 | 12.84 | 0 | 1364698 |
| LEN | BUY | 10/20/2004 | 10-2004 | 34000 | 31800 | 11154.1 | 12.72 | 0 | 1333287 |
| LEN | BUY | 10/21/2004 | 10-2004 | 14400 | 14000 | 5803 | 5.6 | 0 | 597293 |
| LEN | BUY | 10/22/2004 | 10-2004 | 22300 | 21500 | 7850.13 | 8.6 | 0 | 912265 |
| LEN | BUY | 10/25/2004 | 10-2004 | 51600 | 48000 | 14047.88 | 19.2 | 0 | 2100073 |
| LEN | BUY | 10/26/2004 | 10-2004 | 15200 | 14200 | 4789.14 | 5.68 | 0 | 635366 |
| LEN | BUY | 10/27/2004 | 10-2004 | 27300 | 26900 | 8457.83 | 10.76 | 0 | 1203628 |
| LEN | BUY | 10/28/2004 | 10-2004 | 27600 | 26200 | 7737.81 | 10.48 | 0 | 1178832 |
| LEN | BUY | 10/29/2004 | 10-2004 | 24600 | 22300 | 7111.53 | 8.92 | 0 | 997166 |
| LEN | BUY | 11/1/2004 | 11-2004 | 11600 | 11200 | 4581.15 | 4.48 | 0 | 503245 |
| LEN | BUY | 11/2/2004 | 11-2004 | 11500 | 11100 | 4364.71 | 4.44 | 0 | 504527 |
| LEN | BUY | 11/3/2004 | 11-2004 | 14700 | 14300 | 4011.77 | 5.72 | 0 | 644672 |
| LEN | BUY | 11/4/2004 | 11-2004 | 34800 | 32100 | 9233.82 | 12.84 | 0 | 1424912 |
| LEN | BUY | 11/5/2004 | 11-2004 | 12000 | 11800 | 3754.44 | 4.72 | 0 | 515217 |
| LEN | BUY | 11/8/2004 | 11-2004 | 5600 | 5400 | 1615.75 | 2.16 | 0 | 235780 |
| LEN | BUY | 11/9/2004 | 11-2004 | 10500 | 10500 | 3019.32 | 4.2 | 0 | 466014 |
| LEN | BUY | 11/10/2004 | 11-2004 | 36700 | 31600 | 7882.8 | 12.64 | 0 | 1399765 |
| LEN | BUY | 11/11/2004 | 11-2004 | 15400 | 14800 | 4374.13 | 5.92 | 0 | 653512 |
| LEN | BUY | 11/12/2004 | 11-2004 | 20200 | 18400 | 4835.1 | 7.36 | 0 | 839035 |
| LEN | BUY | 11/15/2004 | 11-2004 | 6400 | 6400 | 2292.57 | 2.56 | 0 | 305572 |
| LEN | BUY | 11/16/2004 | 11-2004 | 18500 | 18100 | 6179.9 | 7.24 | 0 | 853861 |
| LEN | BUY | 11/17/2004 | 11-2004 | 15200 | 14800 | 4652.26 | 5.92 | 0 | 709427 |
| LEN | BUY | 11/18/2004 | 11-2004 | 7700 | 7500 | 2099.9 | 3 | 0 | 357861 |
| LEN | BUY | 11/19/2004 | 11-2004 | 25500 | 22800 | 6062.28 | 9.12 | 0 | 1062845 |
| LEN | BUY | 11/22/2004 | 11-2004 | 2900 | 2900 | 1299.44 | 1.16 | 0 | 134574 |
| LEN | BUY | 11/23/2004 | 11-2004 | 4500 | 4500 | 1932.6 | 1.8 | 0 | 207074 |
| LEN | BUY | 11/24/2004 | 11-2004 | 10900 | 10300 | 4225.2 | 4.12 | 0 | 477968 |
| LEN | BUY | 11/26/2004 | 11-2004 | 200 | 200 | 92.82 | 0.08 | 0 | 9282 |
| LEN | BUY | 11/29/2004 | 11-2004 | 16700 | 16300 | 5718.81 | 6.52 | 0 | 739447 |
| LEN | BUY | 11/30/2004 | 11-2004 | 12500 | 12100 | 4862.03 | 4.84 | 0 | 550069 |
| LEN | BUY | 12/1/2004 | 12-2004 | 7400 | 7400 | 3156.31 | 2.96 | 0 | 338354 |
| LEN | BUY | 12/2/2004 | 12-2004 | 3300 | 3300 | 1218.37 | 1.32 | 0 | 148976 |
| LEN | BUY | 12/3/2004 | 12-2004 | 16700 | 16000 | 4251.86 | 6.4 | 0 | 731148 |
| LEN | BUY | 12/6/2004 | 12-2004 | 4100 | 3900 | 1011.35 | 1.56 | 0 | 179325 |
| LEN | BUY | 12/7/2004 | 12-2004 | 2000 | 1800 | 684.24 | 0.72 | 0 | 82124 |
| LEN | BUY | 12/8/2004 | 12-2004 | 6100 | 6100 | 2631.25 | 2.44 | 0 | 272056 |
| LEN | BUY | 12/9/2004 | 12-2004 | 26000 | 24000 | 7083.51 | 9.6 | 0 | 1110291 |
| LEN | BUY | 12/10/2004 | 12-2004 | 5400 | 5400 | 2168.62 | 2.16 | 0 | 265291 |
| LEN | BUY | 12/13/2004 | 12-2004 | 9900 | 9100 | 3467.09 | 3.64 | 0 | 457224 |
| LEN | BUY | 12/14/2004 | 12-2004 | 23600 | 20500 | 7086.29 | 8.2 | 0 | 1037979 |
| LEN | BUY | 12/15/2004 | 12-2004 | 7000 | 7000 | 3583.55 | 2.8 | 0 | 391956 |
| LEN | BUY | 12/16/2004 | 12-2004 | 4200 | 4200 | 2312.8 | 1.68 | 0 | 231280 |
| LEN | BUY | 12/17/2004 | 12-2004 | 7900 | 7700 | 2794.42 | 3.08 | 0 | 421996 |
| LEN | BUY | 12/20/2004 | 12-2004 | 1000 | 800 | 330.99 | 0.32 | 0 | 44128 |
| LEN | BUY | 12/21/2004 | 12-2004 | 7600 | 6300 | 2021.46 | 2.52 | 0 | 344144 |
| LEN | BUY | 12/22/2004 | 12-2004 | 7000 | 7100 | 2332.64 | 2.84 | 0 | 394383 |
| LEN | BUY | 12/23/2004 | 12-2004 | 9300 | 7800 | 1971.19 | 3.12 | 0 | 426996 |
| LEN | BUY | 12/27/2004 | 12-2004 | 4200 | 4000 | 1190.86 | 1.6 | 0 | 216180 |
| LEN | BUY | 12/28/2004 | 12-2004 | 3300 | 3100 | 821.32 | 1.24 | 0 | 169768 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| LEN | BUY | 12/29/2004 | 12-2004 | 4200 | 3500 | 1060.99 | 1.4 | 0 | 195491 |
| LEN | BUY | 12/30/2004 | 12-2004 | 4500 | 3800 | 1287.18 | 1.52 | 0 | 212615 |
| LEN | BUY | 12/31/2004 | 12-2004 | 4400 | 4400 | 1194.99 | 1.76 | 0 | 250391 |
| LEN | buy | 6/23/2003 | 6-2003 | 25000 | 23300 | 10735.23 | 18.64 | 0 | 1725145 |
| LEN | buy | 7/18/2003 | 7-2003 | 9800 | 9500 | 5454.45 | 7.6 | 0 | 648041 |
| LEN | buy | 7/21/2003 | 7-2003 | 10500 | 10100 | 4370.23 | 8.08 | 0 | 678213 |
| LEN | buy | 7/22/2003 | 7-2003 | 7000 | 6800 | 3110.94 | 5.44 | 0 | 460644 |
| LEN | buy | 7/23/2003 | 7-2003 | 10000 | 9700 | 4692.64 | 7.76 | 0 | 659749 |
| LEN | buy | 7/24/2003 | 7-2003 | 8300 | 8000 | 4069.99 | 6.4 | 0 | 542211 |
| LEN | buy | 7/25/2003 | 7-2003 | 24600 | 22700 | 8947.71 | 18.16 | 0 | 1526434 |
| LEN | buy | 7/28/2003 | 7-2003 | 23500 | 22600 | 12391.4 | 18.08 | 0 | 1506033 |
| LEN | buy | 7/29/2003 | 7-2003 | 30500 | 29800 | 14289.49 | 23.84 | 0 | 1989206 |
| LEN | buy | 7/30/2003 | 7-2003 | 20400 | 17500 | 7536.9 | 14 | 0 | 1167232 |
| LEN | buy | 7/31/2003 | 7-2003 | 18600 | 17300 | 10153.84 | 13.84 | 0 | 1147467 |
| LEN | buy | 8/1/2003 | 8-2003 | 29700 | 27700 | 10430.26 | 19.39 | 0 | 1773014 |
| LEN | buy | 8/4/2003 | 8-2003 | 13800 | 13200 | 5905.73 | 9.24 | 0 | 838313 |
| LEN | buy | 8/5/2003 | 8-2003 | 23600 | 22600 | 10335.74 | 15.82 | 0 | 1442834 |
| LEN | buy | 8/6/2003 | 8-2003 | 15400 | 14000 | 7785.53 | 9.8 | 0 | 906748 |
| LEN | buy | 8/7/2003 | 8-2003 | 17700 | 16900 | 8594.17 | 11.83 | 0 | 1108067 |
| LEN | buy | 8/8/2003 | 8-2003 | 8300 | 7800 | 5077.2 | 5.46 | 0 | 528120 |
| LEN | buy | 8/11/2003 | 8-2003 | 5900 | 5900 | 3699.04 | 4.13 | 0 | 397053 |
| LEN | buy | 8/12/2003 | 8-2003 | 11800 | 11400 | 6968.02 | 7.98 | 0 | 756324 |
| LEN | buy | 8/13/2003 | 8-2003 | 8900 | 8500 | 4721.06 | 5.95 | 0 | 557571 |
| LEN | buy | 8/14/2003 | 8-2003 | 6500 | 6500 | 3761.25 | 4.55 | 0 | 421645 |
| LEN | buy | 8/15/2003 | 8-2003 | 4300 | 4300 | 2751.07 | 3.01 | 0 | 281649 |
| LEN | buy | 8/18/2003 | 8-2003 | 5800 | 5800 | 3551.47 | 4.06 | 0 | 381474 |
| LEN | buy | 8/19/2003 | 8-2003 | 11300 | 11300 | 7254.55 | 7.91 | 0 | 766226 |
| LEN | buy | 8/20/2003 | 8-2003 | 10000 | 10000 | 6430 | 7 | 0 | 676891 |
| LEN | buy | 8/21/2003 | 8-2003 | 10300 | 10300 | 6850.03 | 7.21 | 0 | 705656 |
| LEN | buy | 8/22/2003 | 8-2003 | 15300 | 14900 | 8274.42 | 10.43 | 0 | 1019003 |
| LEN | buy | 8/25/2003 | 8-2003 | 6100 | 5900 | 3676.76 | 4.13 | 0 | 401851 |
| LEN | buy | 8/26/2003 | 8-2003 | 15000 | 14100 | 8082.51 | 9.87 | 0 | 949541 |
| LEN | buy | 8/27/2003 | 8-2003 | 12300 | 11900 | 6801.15 | 8.33 | 0 | 801182 |
| LEN | buy | 8/28/2003 | 8-2003 | 11900 | 11000 | 5810.26 | 7.7 | 0 | 743063 |
| LEN | buy | 8/29/2003 | 8-2003 | 9000 | 8800 | 5098.51 | 6.16 | 0 | 598249 |
| LEN | buy | 9/2/2003 | 9-2003 | 14800 | 13800 | 7671.13 | 9.66 | 0 | 920516 |
| LEN | buy | 9/3/2003 | 9-2003 | 26500 | 23400 | 11946.57 | 16.38 | 0 | 1588265 |
| LEN | buy | 9/4/2003 | 9-2003 | 16000 | 15300 | 7510.25 | 10.71 | 0 | 1083133 |
| LEN | buy | 9/5/2003 | 9-2003 | 26400 | 24800 | 12510.13 | 17.36 | 0 | 1751461 |
| LEN | buy | 9/8/2003 | 9-2003 | 8900 | 7200 | 4619.2 | 5.04 | 0 | 511609 |
| LEN | buy | 9/9/2003 | 9-2003 | 17000 | 16200 | 9710.06 | 11.34 | 0 | 1148314 |
| LEN | buy | 9/10/2003 | 9-2003 | 25200 | 24700 | 10415.04 | 17.29 | 0 | 1702567 |
| LEN | buy | 9/11/2003 | 9-2003 | 11400 | 11400 | 6436.71 | 7.98 | 0 | 788954 |
| LEN | buy | 9/12/2003 | 9-2003 | 15200 | 14100 | 6397.51 | 9.87 | 0 | 992138 |
| LEN | buy | 9/15/2003 | 9-2003 | 11200 | 11200 | 5693.84 | 7.84 | 0 | 807530 |
| LEN | buy | 9/16/2003 | 9-2003 | 8900 | 8700 | 5966.51 | 6.09 | 0 | 640069 |
| LEN | buy | 9/17/2003 | 9-2003 | 8000 | 8000 | 5556.39 | 5.6 | 0 | 592926 |
| LEN | buy | 9/18/2003 | 9-2003 | 13300 | 13100 | 8341.03 | 9.17 | 0 | 976056 |
| LEN | buy | 9/19/2003 | 9-2003 | 4700 | 4700 | 3520.27 | 3.29 | 0 | 352027 |
| LEN | buy | 9/22/2003 | 9-2003 | 17000 | 16100 | 8191.43 | 11.27 | 0 | 1187631 |
| LEN | buy | 9/23/2003 | 9-2003 | 17000 | 15600 | 9101.69 | 10.92 | 0 | 1154280 |
| LEN | buy | 9/24/2003 | 9-2003 | 18300 | 17700 | 9243.35 | 12.39 | 0 | 1352512 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| LEN | buy | 9/25/2003 | 9-2003 | 9100 | 9100 | 5806.51 | 6.37 | 0 | 695501 |
| LEN | buy | 9/26/2003 | 9-2003 | 23000 | 21300 | 9183.53 | 14.91 | 0 | 1615702 |
| LEN | buy | 9/29/2003 | 9-2003 | 59000 | 56800 | 39556.08 | 39.76 | 0 | 4347726 |
| LEN | buy | 9/30/2003 | 9-2003 | 61900 | 58000 | 30540.27 | 40.6 | 0 | 4503640 |
| LEN | buy | 10/2/2003 | 10-2003 | 37600 | 36100 | 23251.42 | 25.27 | 0 | 2967236 |
| LEN | buy | 10/3/2003 | 10-2003 | 45800 | 41600 | 22679.57 | 29.12 | 0 | 3407660 |
| LEN | buy | 10/6/2003 | 10-2003 | 18800 | 18800 | 14771.16 | 13.16 | 0 | 1560216 |
| LEN | buy | 10/7/2003 | 10-2003 | 62700 | 58000 | 32408.04 | 40.6 | 0 | 4844107 |
| LEN | buy | 10/8/2003 | 10-2003 | 60300 | 54800 | 33471.23 | 38.36 | 0 | 4620295 |
| LEN | buy | 10/9/2003 | 10-2003 | 21100 | 20400 | 14528.41 | 14.28 | 0 | 1722965 |
| LEN | buy | 10/10/2003 | 10-2003 | 25700 | 23500 | 15387.76 | 16.45 | 0 | 1998492 |
| LEN | buy | 10/13/2003 | 10-2003 | 8000 | 8000 | 6881.74 | 5.6 | 0 | 688174 |
| LEN | buy | 10/14/2003 | 10-2003 | 33900 | 31100 | 19447.64 | 21.77 | 0 | 2700516 |
| LEN | buy | 10/15/2003 | 10-2003 | 29300 | 26800 | 17413.13 | 18.76 | 0 | 2268437 |
| LEN | buy | 10/16/2003 | 10-2003 | 35400 | 34800 | 23148.16 | 24.36 | 0 | 2929477 |
| LEN | buy | 10/17/2003 | 10-2003 | 46100 | 41700 | 25478.8 | 29.19 | 0 | 3485095 |
| LEN | buy | 10/20/2003 | 10-2003 | 39600 | 37300 | 25113.04 | 26.11 | 0 | 3133075 |
| LEN | buy | 10/21/2003 | 10-2003 | 28000 | 26200 | 16933.91 | 18.34 | 0 | 2196565 |
| LEN | buy | 10/22/2003 | 10-2003 | 19700 | 19500 | 15027.25 | 13.65 | 0 | 1655688 |
| LEN | buy | 10/23/2003 | 10-2003 | 18800 | 18800 | 15110.97 | 13.16 | 0 | 1622681 |
| LEN | buy | 10/24/2003 | 10-2003 | 32600 | 31300 | 22634.1 | 21.91 | 0 | 2674449 |
| LEN | buy | 10/27/2003 | 10-2003 | 26500 | 25600 | 19951.82 | 17.92 | 0 | 2239849 |
| LEN | buy | 10/28/2003 | 10-2003 | 16700 | 15800 | 12388.89 | 11.06 | 0 | 1387952 |
| LEN | buy | 10/29/2003 | 10-2003 | 16600 | 16600 | 12944.92 | 11.62 | 0 | 1501651 |
| LEN | buy | 10/30/2003 | 10-2003 | 19700 | 18600 | 14645.99 | 13.02 | 0 | 1713317 |
| LEN | buy | 10/31/2003 | 10-2003 | 7700 | 7700 | 5964.63 | 5.39 | 0 | 706629 |
| LEN | buy | 11/3/2003 | 11-2003 | 8500 | 8300 | 6757.87 | 5.81 | 0 | 768375 |
| LEN | buy | 11/4/2003 | 11-2003 | 14100 | 13900 | 10627.6 | 9.73 | 0 | 1284511 |
| LEN | buy | 11/5/2003 | 11-2003 | 16600 | 15500 | 9643.92 | 10.85 | 0 | 1451037 |
| LEN | buy | 11/6/2003 | 11-2003 | 10900 | 10700 | 8690.44 | 7.49 | 0 | 1011187 |
| LEN | buy | 11/7/2003 | 11-2003 | 21800 | 20400 | 12944.11 | 14.28 | 0 | 1872368 |
| LEN | buy | 11/10/2003 | 11-2003 | 5900 | 5300 | 3248.82 | 3.71 | 0 | 477435 |
| LEN | buy | 11/11/2003 | 11-2003 | 3500 | 3500 | 2428.29 | 2.45 | 0 | 314512 |
| LEN | buy | 11/12/2003 | 11-2003 | 12700 | 12500 | 10517.3 | 8.75 | 0 | 1142842 |
| LEN | buy | 11/13/2003 | 11-2003 | 2500 | 2500 | 2030.07 | 1.75 | 0 | 230564 |
| LEN | buy | 11/14/2003 | 11-2003 | 1000 | 500 | 185.04 | 0.35 | 0 | 46260 |
| LEN | buy | 11/17/2003 | 11-2003 | 10100 | 9700 | 7269.22 | 6.79 | 0 | 881548 |
| LEN | buy | 11/18/2003 | 11-2003 | 21800 | 20000 | 12218.28 | 14 | 0 | 1851557 |
| LEN | buy | 11/19/2003 | 11-2003 | 18500 | 16600 | 9901.96 | 11.62 | 0 | 1536234 |
| LEN | buy | 11/20/2003 | 11-2003 | 7000 | 6400 | 4527.75 | 4.48 | 0 | 591527 |
| LEN | buy | 11/21/2003 | 11-2003 | 13300 | 12900 | 11115.18 | 9.03 | 0 | 1194843 |
| LEN | buy | 11/24/2003 | 11-2003 | 11900 | 11900 | 10430.88 | 8.33 | 0 | 1137986 |
| LEN | buy | 11/25/2003 | 11-2003 | 11300 | 10800 | 6705.6 | 7.56 | 0 | 1049134 |
| LEN | buy | 11/26/2003 | 11-2003 | 8900 | 8300 | 4876.06 | 5.81 | 0 | 809539 |
| LEN | buy | 11/28/2003 | 11-2003 | 2400 | 2400 | 2155.73 | 1.68 | 0 | 235164 |
| LEN | buy | 12/1/2003 | 12-2003 | 27800 | 23600 | 17981.06 | 16.52 | 0 | 2355578 |
| LEN | buy | 12/2/2003 | 12-2003 | 18900 | 18200 | 12102.5 | 12.74 | 0 | 1834946 |
| LEN | buy | 12/3/2003 | 12-2003 | 19000 | 18000 | 10918.44 | 12.6 | 0 | 1788388 |
| LEN | buy | 12/4/2003 | 12-2003 | 13300 | 13000 | 11217.74 | 9.1 | 0 | 1280574 |
| LEN | buy | 12/5/2003 | 12-2003 | 17000 | 15800 | 11518.3 | 11.06 | 0 | 1542702 |
| LEN | buy | 12/8/2003 | 12-2003 | 20800 | 19600 | 13683.12 | 13.72 | 0 | 1914236 |
| LEN | buy | 12/9/2003 | 12-2003 | 27400 | 24400 | 15708.7 | 17.08 | 0 | 2368220 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEN | buy | 12/10/2003 | 12-2003 | 19000 | 19000 | 13419.14 | 13.3 | 0 | 1748900 |
| LEN | buy | 12/11/2003 | 12-2003 | 15200 | 15200 | 12543.16 | 10.64 | 0 | 1401870 |
| LEN | buy | 12/12/2003 | 12-2003 | 22200 | 18600 | 10548.7 | 13.02 | 0 | 1720788 |
| LEN | buy | 12/15/2003 | 12-2003 | 49200 | 43800 | 22680.76 | 30.66 | 0 | 4037648 |
| LEN | buy | 12/16/2003 | 12-2003 | 18800 | 17200 | 11028.8 | 12.04 | 0 | 1556018 |
| LEN | buy | 12/17/2003 | 12-2003 | 7200 | 7200 | 6516 | 5.04 | 0 | 670030 |
| LEN | buy | 12/18/2003 | 12-2003 | 14800 | 14800 | 10303 | 10.36 | 0 | 1410076 |
| LEN | buy | 12/19/2003 | 12-2003 | 2200 | 2200 | 1725.12 | 1.54 | 0 | 210820 |
| LEN | buy | 12/29/2003 | 12-2003 | 14200 | 11800 | 9143.28 | 8.26 | 0 | 1173070 |
| LEN | buy | 12/31/2003 | 12-2003 | 1600 | 1600 | 382.8 | 1.12 | 0 | 153120 |
| LEN | buy | 1/7/2004 | 1-2004 | 800 | 800 | 184.2 | 0.56 | 0 | 73680 |
| LEN | buy | 1/8/2004 | 1-2004 | 3200 | 2500 | 708.61 | 1.75 | 0 | 221472 |
| LEN | buy | 1/9/2004 | 1-2004 | 800 | 400 | 184.1 | 0.28 | 0 | 36820 |
| LEN | buy | 1/13/2004 | 1-2004 | 4200 | 3300 | 870.61 | 2.31 | 0 | 286940 |
| LEN | buy | 1/14/2004 | 1-2004 | 1200 | 1000 | 264 | 0.7 | 0 | 88010 |
| LEN | buy | 1/15/2004 | 1-2004 | 1700 | 1500 | 356.9 | 1.05 | 0 | 134150 |
| LEN | buy | 1/20/2004 | 1-2004 | 400 | 400 | 90.46 | 0.28 | 0 | 36184 |
| LEN | buy | 1/21/2004 | 1-2004 | 4800 | 4300 | 467.01 | 3.01 | 0 | 200789 |
| LEN | buy | 1/22/2004 | 1-2004 | 3400 | 2800 | 328.04 | 1.96 | 0 | 131348 |
| LEN | buy | 1/23/2004 | 1-2004 | 2800 | 2400 | 378.08 | 1.68 | 0 | 113430 |
| LEN | buy | 1/26/2004 | 1-2004 | 1400 | 1400 | 185.79 | 0.98 | 0 | 65028 |
| LEN | buy | 1/27/2004 | 1-2004 | 1900 | 1600 | 281.52 | 1.12 | 0 | 75017 |
| LEN | buy | 1/28/2004 | 1-2004 | 900 | 900 | 133.77 | 0.56 | 0 | 40395 |
| LEN | buy | 1/29/2004 | 1-2004 | 2700 | 1900 | 306.71 | 1.26 | 0 | 83233 |
| LEN | buy | 1/30/2004 | 1-2004 | 1100 | 1100 | 131.94 | 0.28 | 0 | 48364 |
| LEN | buy | 2/2/2004 | 2-2004 | 1400 | 1400 | 132.16 | 0.56 | 0 | 61684 |
| LEN | buy | 2/3/2004 | 2-2004 | 100 | 100 | 44.69 | 0 | 0 | 4469 |
| LEN | buy | 2/4/2004 | 2-2004 | 200 | 200 | 43.55 | 0 | 0 | 8710 |
| LEN | buy | 2/9/2004 | 2-2004 | 200 | 200 | 90.02 | 0 | 0 | 9002 |
| LEN | buy | 2/10/2004 | 2-2004 | 400 | 400 | 181.24 | 0 | 0 | 18124 |
| LEN | buy | 2/11/2004 | 2-2004 | 1000 | 1000 | 318.65 | 0.28 | 0 | 45338 |
| LEN | buy | 2/12/2004 | 2-2004 | 1200 | 1200 | 140.79 | 0.84 | 0 | 56316 |
| LEN | buy | 2/13/2004 | 2-2004 | 2800 | 1800 | 328.39 | 1.26 | 0 | 84344 |
| LEN | buy | 2/17/2004 | 2-2004 | 400 | 300 | 47.76 | 0.21 | 0 | 14328 |
| LEN | buy | 2/18/2004 | 2-2004 | 1200 | 600 | 141.73 | 0.42 | 0 | 28346 |
| LEN | buy | 2/19/2004 | 2-2004 | 400 | 300 | 47.15 | 0.21 | 0 | 14145 |
| LEN | buy | 2/20/2004 | 2-2004 | 2000 | 800 | 231.12 | 0.56 | 0 | 36940 |
| LEN | buy | 2/23/2004 | 2-2004 | 1600 | 1200 | 184.12 | 0.84 | 0 | 55172 |
| LEN | buy | 2/24/2004 | 2-2004 | 1600 | 700 | 139.25 | 0.49 | 0 | 32493 |
| LEN | buy | 2/25/2004 | 2-2004 | 600 | 600 | 44.9 | 0.42 | 0 | 26940 |
| LEN | buy | 3/4/2004 | 3-2004 | 200 | 200 | 104.1 | 0 | 0 | 10410 |
| LEN | buy | 3/5/2004 | 3-2004 | 100 | 100 | 53.1 | 0 | 0 | 5310 |
| LEN | buy | 3/8/2004 | 3-2004 | 100 | 100 | 55.3 | 0 | 0 | 5530 |
| LEN | buy | 3/9/2004 | 3-2004 | 100 | 100 | 55.78 | 0 | 0 | 5578 |
| LEN | buy | 3/10/2004 | 3-2004 | 200 | 200 | 108.12 | 0 | 0 | 10812 |
| LEN | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 52.99 | 0 | 0 | 259651 |
| LEN | buy | 3/24/2004 | 3-2004 | 4900 | 4900 | 53.65 | 0 | 0 | 262885 |
| LEN | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 53.15 | 0 | 0 | 260435 |
| LEN | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 53.49 | 0 | 0 | 262101 |
| LEN | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 53.73 | 0 | 0 | 263277 |
| LEN | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 53.29 | 0 | 0 | 261121 |
| LEN | buy | 3/31/2004 | 3-2004 | 5000 | 5000 | 109.28 | 0 | 0 | 273200 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEN | buy | 6/9/2004 | 6-2004 | 7200 | 3700 | 402.66 | 2.8 | 0 | 165118 |
| LEN | buy | 6/10/2004 | 6-2004 | 100 | 100 | 43.96 | 0.08 | 0 | 4396 |
| LEN | buy | 6/15/2004 | 6-2004 | 1900 | 1500 | 264 | 1.14 | 0 | 65842 |
| LEN | buy | 6/16/2004 | 6-2004 | 300 | 300 | 130.86 | 0.24 | 0 | 13086 |
| LEN | buy | 6/24/2004 | 6-2004 | 1000 | 1000 | 275.33 | 0.76 | 0 | 45873 |
| LEN | buy | 6/28/2004 | 6-2004 | 700 | 500 | 222.94 | 0.4 | 0 | 22294 |
| LEN | buy | 7/2/2004 | 7-2004 | 300 | 300 | 90.96 | 0.23 | 0 | 13627 |
| LEN | buy | 7/6/2004 | 7-2004 | 1050 | 850 | 221.17 | 0.64 | 0 | 37569.5 |
| LEN | buy | 7/20/2004 | 7-2004 | 200 | 200 | 81.75 | 0.16 | 0 | 8175 |
| LEN | buy | 7/21/2004 | 7-2004 | 100 | 100 | 42.01 | 0.08 | 0 | 4201 |
| LEN | buy | 7/22/2004 | 7-2004 | 100 | 100 | 41.41 | 0.08 | 0 | 4141 |
| LEN | buy | 7/23/2004 | 7-2004 | 200 | 200 | 84.6 | 0.16 | 0 | 8460 |
| LEN | buy | 8/6/2004 | 8-2004 | 1000 | 1000 | 427.22 | 0.8 | 0 | 42722 |
| LEN | buy | 8/16/2004 | 8-2004 | 200 | 200 | 86.94 | 0.16 | 0 | 8694 |
| LEN | buy | 8/23/2004 | 8-2004 | 400 | 400 | 179.82 | 0.32 | 0 | 17982 |
| LEN | buy | 8/24/2004 | 8-2004 | 200 | 200 | 91.68 | 0.16 | 0 | 9168 |
| LEN | buy | 10/27/2004 | 10-2004 | 700 | 700 | 314.9 | 0.56 | 0 | 31490 |
| LEN | buy | 10/28/2004 | 10-2004 | 500 | 500 | 224.97 | 0.4 | 0 | 22497 |
| LEN | buy | 10/29/2004 | 10-2004 | 100 | 100 | 44.49 | 0.08 | 0 | 4449 |
| LEN | buy | 11/2/2004 | 11-2004 | 100 | 100 | 45.48 | 0.08 | 0 | 4548 |
| LEN | buy | 11/4/2004 | 11-2004 | 100 | 100 | 44.06 | 0.08 | 0 | 4406 |
| LEN | buy | 11/5/2004 | 11-2004 | 100 | 100 | 43.6 | 0.08 | 0 | 4360 |
| LEN | buy | 11/8/2004 | 11-2004 | 100 | 100 | 43.52 | 0.08 | 0 | 4352 |
| LEN | buy | 12/20/2004 | 12-2004 | 200 | 200 | 111.11 | 0.16 | 0 | 11111 |
| LH | BUY | 11/4/2003 | 11-2003 | 300 | 300 | 69.48 | 0.12 | 0 | 10422 |
| LH | BUY | 11/14/2003 | 11-2003 | 900 | 900 | 324.18 | 0.36 | 0 | 32418 |
| LH | buy | 10/3/2003 | 10-2003 | 700 | 700 | 29.41 | 0.49 | 0 | 20587 |
| LH | buy | 10/10/2003 | 10-2003 | 300 | 300 | 28.71 | 0.21 | 0 | 8613 |
| LH | buy | 10/30/2003 | 10-2003 | 100 | 100 | 35.4 | 0.07 | 0 | 3540 |
| LH | buy | 11/4/2003 | 11-2003 | 100 | 100 | 34.54 | 0.07 | 0 | 3454 |
| LH | buy | 1/8/2004 | 1-2004 | 500 | 500 | 38 | 0 | 0 | 19000 |
| LIZ | buy | 1/9/2004 | 1-2004 | 600 | 600 | 36.37 | 0 | 0 | 21822 |
| LLL | BUY | 11/25/2003 | 11-2003 | 500 | 500 | 233.82 | 0.2 | 0 | 23382 |
| LLL | buy | 8/23/2003 | 8-2003 | 300 | 300 | 101.56 | 0.21 | 0 | 15234 |
| LLL | buy | 9/15/2003 | 9-2003 | 600 | 300 | 94.1 | 0.21 | 0 | 14145 |
| LLL | buy | 9/19/2003 | 9-2003 | 1000 | 600 | 143 | 0.42 | 0 | 28604 |
| LLL | buy | 10/8/2003 | 10-2003 | 300 | 300 | 44.46 | 0.21 | 0 | 13338 |
| LLL | buy | 3/5/2004 | 3-2004 | 300 | 300 | 54.36 | 0 | 0 | 16308 |
| LLL | buy | 3/8/2004 | 3-2004 | 300 | 300 | 54.33 | 0 | 0 | 16299 |
| LLL | buy | 3/9/2004 | 3-2004 | 300 | 300 | 54.04 | 0 | 0 | 16212 |
| LLL | buy | 3/10/2004 | 3-2004 | 300 | 300 | 53.6 | 0 | 0 | 16080 |
| LLL | buy | 3/11/2004 | 3-2004 | 300 | 300 | 52.69 | 0 | 0 | 15807 |
| LLL | buy | 3/15/2004 | 3-2004 | 300 | 300 | 53 | 0 | 0 | 15900 |
| LLL | buy | 3/16/2004 | 3-2004 | 300 | 300 | 52.95 | 0 | 0 | 15885 |
| LLL | buy | 3/17/2004 | 3-2004 | 300 | 300 | 53.73 | 0 | 0 | 16119 |
| LLL | buy | 3/18/2004 | 3-2004 | 300 | 300 | 54.42 | 0 | 0 | 16326 |
| LLL | buy | 3/19/2004 | 3-2004 | 300 | 300 | 54.96 | 0.21 | 0 | 16488 |
| LLY | BUY | 10/24/2003 | 10-2003 | 2000 | 1800 | 782.84 | 0.72 | 0 | 117481 |
| LLY | BUY | 10/27/2003 | 10-2003 | 2600 | 2600 | 1667.94 | 1.04 | 0 | 173494 |
| LLY | BUY | 10/29/2003 | 10-2003 | 1000 | 1000 | 661.5 | 0.4 | 0 | 66150 |
| LLY | BUY | 10/30/2003 | 10-2003 | 18000 | 16800 | 8406.53 | 6.72 | 0 | 1120364 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LLY | BUY | 10/31/2003 | 10-2003 | 13400 | 13200 | 6377.99 | 5.28 | 0 | 885676 |
| LLY | BUY | 11/3/2003 | 11-2003 | 9000 | 9000 | 5790.1 | 3.6 | 0 | 599012 |
| LLY | BUY | 11/4/2003 | 11-2003 | 11100 | 10900 | 6701.06 | 4.36 | 0 | 716279 |
| LLY | BUY | 11/5/2003 | 11-2003 | 14300 | 14100 | 8209.3 | 5.64 | 0 | 926131 |
| LLY | BUY | 11/6/2003 | 11-2003 | 15300 | 15100 | 9294.06 | 6.04 | 0 | 995276 |
| LLY | BUY | 11/7/2003 | 11-2003 | 14100 | 13900 | 8067.72 | 5.56 | 0 | 919092 |
| LLY | BUY | 11/10/2003 | 11-2003 | 12300 | 12300 | 7601.05 | 4.92 | 0 | 806011 |
| LLY | BUY | 11/11/2003 | 11-2003 | 5200 | 5200 | 3261.63 | 2.08 | 0 | 339190 |
| LLY | BUY | 11/12/2003 | 11-2003 | 6900 | 6500 | 3906.27 | 2.6 | 0 | 423015 |
| LLY | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 676.28 | 0.4 | 0 | 67628 |
| LLY | BUY | 11/14/2003 | 11-2003 | 8300 | 7500 | 2852.55 | 3 | 0 | 534703 |
| LLY | BUY | 11/17/2003 | 11-2003 | 16300 | 8138.82 | 6.52 | 0 | 1153614 |
| LLY | BUY | 11/18/2003 | 11-2003 | 17400 | 17200 | 10961.38 | 6.88 | 0 | 1224241 |
| LLY | BUY | 11/19/2003 | 11-2003 | 39300 | 35900 | 17331.53 | 14.36 | 0 | 2581850 |
| LLY | BUY | 11/20/2003 | 11-2003 | 20000 | 20000 | 13099.62 | 8 | 0 | 1439773 |
| LLY | BUY | 11/21/2003 | 11-2003 | 19900 | 19900 | 12503.36 | 7.96 | 0 | 1406536 |
| LLY | BUY | 11/24/2003 | 11-2003 | 27800 | 27200 | 16100.51 | 10.88 | 0 | 1920668 |
| LLY | BUY | 11/25/2003 | 11-2003 | 18000 | 16800 | 8669.82 | 6.72 | 0 | 1184064 |
| LLY | BUY | 11/26/2003 | 11-2003 | 18200 | 17600 | 8951.6 | 7.04 | 0 | 1211214 |
| LLY | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1096.31 | 0.64 | 0 | 109631 |
| LLY | BUY | 12/1/2003 | 12-2003 | 66400 | 64000 | 33137.24 | 25.6 | 0 | 4435336 |
| LLY | BUY | 12/2/2003 | 12-2003 | 24400 | 24400 | 15376.4 | 9.76 | 0 | 1705588 |
| LLY | BUY | 12/3/2003 | 12-2003 | 40600 | 38600 | 21981.74 | 15.44 | 0 | 2684454 |
| LLY | BUY | 12/4/2003 | 12-2003 | 37600 | 36800 | 20416.86 | 14.72 | 0 | 2538078 |
| LLY | BUY | 12/5/2003 | 12-2003 | 54800 | 54800 | 34347.76 | 21.92 | 0 | 3764672 |
| LLY | BUY | 12/8/2003 | 12-2003 | 59400 | 57400 | 31354.8 | 22.96 | 0 | 3982554 |
| LLY | BUY | 12/9/2003 | 12-2003 | 80600 | 77800 | 42932.54 | 31.12 | 0 | 5458078 |
| LLY | BUY | 12/10/2003 | 12-2003 | 54200 | 52200 | 28420.6 | 20.88 | 0 | 3672256 |
| LLY | BUY | 12/11/2003 | 12-2003 | 82400 | 80000 | 47812.84 | 32 | 0 | 5692078 |
| LLY | BUY | 12/12/2003 | 12-2003 | 35600 | 34400 | 20350.8 | 13.76 | 0 | 2466110 |
| LLY | BUY | 12/15/2003 | 12-2003 | 104400 | 100600 | 50071.9 | 40.24 | 0 | 7255040 |
| LLY | BUY | 12/16/2003 | 12-2003 | 44800 | 44000 | 28384.08 | 17.6 | 0 | 3202030 |
| LLY | BUY | 12/17/2003 | 12-2003 | 50400 | 49200 | 23954.84 | 19.68 | 0 | 3571082 |
| LLY | BUY | 12/18/2003 | 12-2003 | 41400 | 39800 | 22011.12 | 15.92 | 0 | 2900194 |
| LLY | BUY | 12/19/2003 | 12-2003 | 21800 | 21400 | 14529.48 | 8.56 | 0 | 1570016 |
| LLY | BUY | 12/22/2003 | 12-2003 | 36600 | 36200 | 19754.46 | 14.48 | 0 | 2626518 |
| LLY | BUY | 12/23/2003 | 12-2003 | 34000 | 33400 | 15483.16 | 13.36 | 0 | 2371836 |
| LLY | BUY | 12/24/2003 | 12-2003 | 200 | 200 | 141.14 | 0.08 | 0 | 14114 |
| LLY | BUY | 12/29/2003 | 12-2003 | 3200 | 3200 | 2277.78 | 1.28 | 0 | 227778 |
| LLY | BUY | 12/30/2003 | 12-2003 | 10400 | 10000 | 7120.78 | 4 | 0 | 712078 |
| LLY | BUY | 12/31/2003 | 12-2003 | 9800 | 9800 | 4357.56 | 3.92 | 0 | 688556 |
| LLY | BUY | 1/2/2004 | 1-2004 | 1300 | 1300 | 928.62 | 0.52 | 0 | 92862 |
| LLY | BUY | 1/7/2004 | 1-2004 | 1800 | 1800 | 1251.1 | 0.72 | 0 | 125110 |
| LLY | BUY | 1/8/2004 | 1-2004 | 4700 | 4700 | 2603.18 | 1.88 | 0 | 321861 |
| LLY | BUY | 1/9/2004 | 1-2004 | 9400 | 9400 | 5959.64 | 3.76 | 0 | 636643 |
| LLY | BUY | 1/12/2004 | 1-2004 | 100 | 100 | 68.8 | 0.04 | 0 | 6880 |
| LLY | BUY | 1/13/2004 | 1-2004 | 3000 | 3000 | 1643.55 | 1.2 | 0 | 205431 |
| LLY | BUY | 1/15/2004 | 1-2004 | 2400 | 2200 | 1177.41 | 0.88 | 0 | 152408 |
| LLY | BUY | 1/16/2004 | 1-2004 | 1500 | 1500 | 839.54 | 0.6 | 0 | 104931 |
| LLY | BUY | 1/20/2004 | 1-2004 | 1100 | 1100 | 769.38 | 0.44 | 0 | 76938 |
| LLY | BUY | 1/21/2004 | 1-2004 | 1600 | 1600 | 978.46 | 0.64 | 0 | 111736 |
| LLY | BUY | 1/22/2004 | 1-2004 | 600 | 600 | 353.03 | 0.24 | 0 | 42376 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LLY | BUY | 1/23/2004 | 1-2004 | 1600 | 1600 | 1116.4 | 0.64 | 0 | 111640 |
| LLY | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 413.58 | 0.24 | 0 | 41358 |
| LLY | BUY | 1/27/2004 | 1-2004 | 1200 | 1200 | 830.06 | 0.48 | 0 | 83006 |
| LLY | BUY | 1/28/2004 | 1-2004 | 2800 | 2800 | 1075.09 | 1.12 | 0 | 188052 |
| LLY | BUY | 1/29/2004 | 1-2004 | 2900 | 2900 | 1757.15 | 1.16 | 0 | 196020 |
| LLY | BUY | 1/30/2004 | 1-2004 | 5700 | 5500 | 2919.95 | 2.2 | 0 | 373586 |
| LLY | BUY | 2/2/2004 | 2-2004 | 3100 | 3100 | 1790.58 | 1.24 | 0 | 213309 |
| LLY | BUY | 2/3/2004 | 2-2004 | 6800 | 6800 | 3871.96 | 2.72 | 0 | 470208 |
| LLY | BUY | 2/4/2004 | 2-2004 | 5700 | 5300 | 3158.35 | 2.12 | 0 | 371839 |
| LLY | BUY | 2/5/2004 | 2-2004 | 3800 | 3800 | 1987.19 | 1.52 | 0 | 269625 |
| LLY | BUY | 2/6/2004 | 2-2004 | 8600 | 8100 | 3251.4 | 3.24 | 0 | 585728 |
| LLY | BUY | 2/9/2004 | 2-2004 | 6100 | 5300 | 2903.58 | 2.12 | 0 | 384733 |
| LLY | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 219.94 | 0.12 | 0 | 21994 |
| LLY | BUY | 2/11/2004 | 2-2004 | 3600 | 3600 | 2153.04 | 1.44 | 0 | 267386 |
| LLY | BUY | 2/12/2004 | 2-2004 | 7200 | 6400 | 3554.33 | 2.56 | 0 | 473965 |
| LLY | BUY | 2/13/2004 | 2-2004 | 3400 | 3100 | 1172.19 | 1.24 | 0 | 227099 |
| LLY | BUY | 2/17/2004 | 2-2004 | 7200 | 7200 | 3136.16 | 2.88 | 0 | 525079 |
| LLY | BUY | 2/18/2004 | 2-2004 | 2400 | 2400 | 1093.14 | 0.96 | 0 | 174931 |
| LLY | BUY | 2/19/2004 | 2-2004 | 3300 | 3300 | 2045.5 | 1.32 | 0 | 241028 |
| LLY | BUY | 2/20/2004 | 2-2004 | 3000 | 2800 | 1526.69 | 1.12 | 0 | 203613 |
| LLY | BUY | 2/23/2004 | 2-2004 | 5600 | 5400 | 3027.63 | 2.16 | 0 | 389321 |
| LLY | BUY | 2/24/2004 | 2-2004 | 5100 | 5100 | 2521.25 | 2.04 | 0 | 367378 |
| LLY | BUY | 2/25/2004 | 2-2004 | 6400 | 6200 | 3050.34 | 2.48 | 0 | 450310 |
| LLY | BUY | 2/26/2004 | 2-2004 | 3400 | 3200 | 1978.95 | 1.28 | 0 | 234498 |
| LLY | BUY | 2/27/2004 | 2-2004 | 2000 | 1800 | 813.16 | 0.72 | 0 | 133099 |
| LLY | BUY | 3/1/2004 | 3-2004 | 2000 | 2000 | 1024.68 | 0.8 | 0 | 146394 |
| LLY | BUY | 3/2/2004 | 3-2004 | 2100 | 2100 | 948.55 | 0.84 | 0 | 153078 |
| LLY | BUY | 3/3/2004 | 3-2004 | 1800 | 1800 | 1009.66 | 0.72 | 0 | 129971 |
| LLY | BUY | 3/4/2004 | 3-2004 | 1400 | 1400 | 1015.01 | 0.56 | 0 | 101501 |
| LLY | BUY | 3/5/2004 | 3-2004 | 900 | 900 | 661.32 | 0.36 | 0 | 66132 |
| LLY | BUY | 3/8/2004 | 3-2004 | 1900 | 1900 | 1057.3 | 0.76 | 0 | 138850 |
| LLY | BUY | 3/9/2004 | 3-2004 | 1000 | 1000 | 727.64 | 0.4 | 0 | 72764 |
| LLY | BUY | 3/10/2004 | 3-2004 | 2100 | 2100 | 846.8 | 0.84 | 0 | 148218 |
| LLY | BUY | 3/11/2004 | 3-2004 | 2900 | 2500 | 1192.58 | 1 | 0 | 175519 |
| LLY | BUY | 3/15/2004 | 3-2004 | 3300 | 3300 | 1469.79 | 1.32 | 0 | 230946 |
| LLY | BUY | 3/16/2004 | 3-2004 | 4700 | 4700 | 2112.33 | 1.88 | 0 | 330792 |
| LLY | BUY | 3/17/2004 | 3-2004 | 4000 | 3800 | 2232.72 | 1.52 | 0 | 265248 |
| LLY | BUY | 3/18/2004 | 3-2004 | 6400 | 5800 | 2784.93 | 2.32 | 0 | 403468 |
| LLY | BUY | 3/19/2004 | 3-2004 | 2500 | 2500 | 1386.15 | 1 | 0 | 173275 |
| LLY | BUY | 3/22/2004 | 3-2004 | 10100 | 9100 | 3751.74 | 3.64 | 0 | 620315 |
| LLY | BUY | 3/23/2004 | 3-2004 | 5800 | 5800 | 3125.12 | 2.32 | 0 | 393946 |
| LLY | BUY | 3/24/2004 | 3-2004 | 4900 | 4900 | 2278.53 | 1.96 | 0 | 327943 |
| LLY | BUY | 3/25/2004 | 3-2004 | 2200 | 2200 | 1382.43 | 0.88 | 0 | 144838 |
| LLY | BUY | 3/26/2004 | 3-2004 | 1500 | 1500 | 973.84 | 0.6 | 0 | 97384 |
| LLY | BUY | 3/29/2004 | 3-2004 | 800 | 800 | 525.5 | 0.32 | 0 | 52550 |
| LLY | BUY | 3/30/2004 | 3-2004 | 700 | 700 | 330.49 | 0.28 | 0 | 46272 |
| LLY | BUY | 3/31/2004 | 3-2004 | 6500 | 6500 | 3499.39 | 2.6 | 0 | 437503 |
| LLY | BUY | 4/1/2004 | 4-2004 | 3700 | 3700 | 2498.75 | 1.48 | 0 | 249875 |
| LLY | BUY | 4/2/2004 | 4-2004 | 600 | 600 | 412.03 | 0.24 | 0 | 41203 |
| LLY | BUY | 4/5/2004 | 4-2004 | 1200 | 1200 | 825.08 | 0.48 | 0 | 82508 |
| LLY | BUY | 4/6/2004 | 4-2004 | 700 | 700 | 480.42 | 0.28 | 0 | 48042 |
| LLY | BUY | 4/7/2004 | 4-2004 | 1300 | 1300 | 895.85 | 0.52 | 0 | 89585 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LLY | BUY | 4/8/2004 | 4-2004 | 200 | 200 | 139.96 | 0.08 | 0 | 13996 |
| LLY | BUY | 4/12/2004 | 4-2004 | 200 | 200 | 137.94 | 0.08 | 0 | 13794 |
| LLY | BUY | 4/13/2004 | 4-2004 | 4000 | 4000 | 2773.72 | 1.6 | 0 | 277372 |
| LLY | BUY | 4/14/2004 | 4-2004 | 2200 | 2200 | 1119.41 | 0.88 | 0 | 153981 |
| LLY | BUY | 4/15/2004 | 4-2004 | 3100 | 3100 | 1726.42 | 1.24 | 0 | 223262 |
| LLY | BUY | 4/16/2004 | 4-2004 | 1400 | 1400 | 1018.48 | 0.56 | 0 | 101848 |
| LLY | BUY | 4/19/2004 | 4-2004 | 1200 | 1200 | 733.74 | 0.48 | 0 | 88069 |
| LLY | BUY | 4/20/2004 | 4-2004 | 1100 | 1100 | 732.2 | 0.44 | 0 | 80477 |
| LLY | BUY | 4/21/2004 | 4-2004 | 9500 | 9500 | 5267.86 | 3.8 | 0 | 695249 |
| LLY | BUY | 4/22/2004 | 4-2004 | 15900 | 15300 | 6234.23 | 6.12 | 0 | 1136335 |
| LLY | BUY | 4/23/2004 | 4-2004 | 3600 | 3200 | 1762.71 | 1.28 | 0 | 234829 |
| LLY | BUY | 4/26/2004 | 4-2004 | 4400 | 4400 | 2275.19 | 1.76 | 0 | 322791 |
| LLY | BUY | 4/27/2004 | 4-2004 | 2900 | 2400 | 1409.24 | 0.96 | 0 | 177902 |
| LLY | BUY | 4/28/2004 | 4-2004 | 4400 | 4400 | 2717.33 | 1.76 | 0 | 323130 |
| LLY | BUY | 4/29/2004 | 4-2004 | 4400 | 4200 | 2285.57 | 1.68 | 0 | 309442 |
| LLY | BUY | 4/30/2004 | 4-2004 | 9000 | 9000 | 3930.16 | 3.6 | 0 | 667023 |
| LLY | BUY | 5/3/2004 | 5-2004 | 5100 | 4300 | 2164.39 | 1.72 | 0 | 321060 |
| LLY | BUY | 5/4/2004 | 5-2004 | 4200 | 4000 | 1955.64 | 1.6 | 0 | 300994 |
| LLY | BUY | 5/5/2004 | 5-2004 | 4600 | 4600 | 3245.4 | 1.84 | 0 | 347232 |
| LLY | BUY | 5/6/2004 | 5-2004 | 2900 | 2700 | 1891.17 | 1.08 | 0 | 204227 |
| LLY | BUY | 5/7/2004 | 5-2004 | 6100 | 5700 | 3432.13 | 2.28 | 0 | 434885 |
| LLY | BUY | 5/10/2004 | 5-2004 | 6900 | 6900 | 4065.43 | 2.76 | 0 | 519335 |
| LLY | BUY | 5/11/2004 | 5-2004 | 7300 | 6800 | 3552.44 | 2.72 | 0 | 503071 |
| LLY | BUY | 5/12/2004 | 5-2004 | 9000 | 8600 | 4157.7 | 0 | 0 | 626765 |
| LLY | BUY | 5/13/2004 | 5-2004 | 1000 | 1000 | 514.3 | 0.4 | 0 | 73437 |
| LLY | BUY | 5/14/2004 | 5-2004 | 1900 | 1900 | 1332.29 | 0.76 | 0 | 140567 |
| LLY | BUY | 5/17/2004 | 5-2004 | 4400 | 4200 | 2546.67 | 1.68 | 0 | 305586 |
| LLY | BUY | 5/18/2004 | 5-2004 | 7200 | 7000 | 4365.06 | 2.8 | 0 | 509175 |
| LLY | BUY | 5/19/2004 | 5-2004 | 3200 | 3200 | 2242.65 | 1.28 | 0 | 231450 |
| LLY | BUY | 5/20/2004 | 5-2004 | 4400 | 4400 | 3171.39 | 1.76 | 0 | 317139 |
| LLY | BUY | 5/21/2004 | 5-2004 | 6200 | 6200 | 4395.52 | 2.48 | 0 | 446738 |
| LLY | BUY | 5/24/2004 | 5-2004 | 4800 | 4600 | 2763.34 | 1.84 | 0 | 326025 |
| LLY | BUY | 5/25/2004 | 5-2004 | 15300 | 14300 | 5130.45 | 5.72 | 0 | 1019892 |
| LLY | BUY | 5/26/2004 | 5-2004 | 6500 | 5900 | 3228.19 | 2.36 | 0 | 432992 |
| LLY | BUY | 5/27/2004 | 5-2004 | 7600 | 7600 | 5335.85 | 3.04 | 0 | 563271 |
| LLY | BUY | 5/28/2004 | 5-2004 | 500 | 500 | 367.89 | 0.2 | 0 | 36789 |
| LLY | BUY | 6/1/2004 | 6-2004 | 6300 | 6300 | 3195.98 | 2.52 | 0 | 468606 |
| LLY | BUY | 6/2/2004 | 6-2004 | 4800 | 4600 | 2387.3 | 1.84 | 0 | 343219 |
| LLY | BUY | 6/3/2004 | 6-2004 | 4700 | 4500 | 2464.68 | 1.8 | 0 | 336068 |
| LLY | BUY | 6/4/2004 | 6-2004 | 4200 | 4200 | 3164.02 | 1.68 | 0 | 316402 |
| LLY | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 301.72 | 0.16 | 0 | 30172 |
| LLY | BUY | 6/8/2004 | 6-2004 | 1500 | 1500 | 977.95 | 0.6 | 0 | 112825 |
| LLY | BUY | 6/9/2004 | 6-2004 | 1000 | 1000 | 665.33 | 0.4 | 0 | 73938 |
| LLY | BUY | 6/10/2004 | 6-2004 | 600 | 600 | 441.11 | 0.24 | 0 | 44111 |
| LLY | BUY | 6/14/2004 | 6-2004 | 2100 | 2100 | 1544.36 | 0.84 | 0 | 154436 |
| LLY | BUY | 6/15/2004 | 6-2004 | 3200 | 3200 | 2263.16 | 1.28 | 0 | 233622 |
| LLY | BUY | 6/16/2004 | 6-2004 | 700 | 700 | 514.59 | 0.28 | 0 | 51459 |
| LLY | BUY | 6/17/2004 | 6-2004 | 1100 | 1100 | 509.03 | 0.44 | 0 | 80007 |
| LLY | BUY | 6/18/2004 | 6-2004 | 400 | 400 | 221.44 | 0.16 | 0 | 29520 |
| LLY | BUY | 6/21/2004 | 6-2004 | 400 | 400 | 291.61 | 0.16 | 0 | 29161 |
| LLY | BUY | 6/22/2004 | 6-2004 | 900 | 900 | 652.82 | 0.36 | 0 | 65282 |
| LLY | BUY | 6/23/2004 | 6-2004 | 400 | 400 | 289.06 | 0.16 | 0 | 28906 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LLY | BUY | 6/24/2004 | 6-2004 | 300 | 300 | 145.45 | 0.12 | 0 | 21818 |
| LLY | BUY | 6/25/2004 | 6-2004 | 600 | 600 | 358.4 | 0.24 | 0 | 43010 |
| LLY | BUY | 6/28/2004 | 6-2004 | 800 | 800 | 573.84 | 0.32 | 0 | 57384 |
| LLY | BUY | 6/29/2004 | 6-2004 | 700 | 700 | 358.54 | 0.28 | 0 | 50144 |
| LLY | BUY | 6/30/2004 | 6-2004 | 5300 | 4900 | 2792.03 | 1.96 | 0 | 341994 |
| LLY | BUY | 7/1/2004 | 7-2004 | 800 | 800 | 484.9 | 0.32 | 0 | 55369 |
| LLY | BUY | 7/2/2004 | 7-2004 | 2800 | 2600 | 1525.96 | 1.04 | 0 | 180225 |
| LLY | BUY | 7/6/2004 | 7-2004 | 1800 | 1800 | 1166.34 | 0.72 | 0 | 123499 |
| LLY | BUY | 7/8/2004 | 7-2004 | 2200 | 2200 | 892.56 | 0.88 | 0 | 151267 |
| LLY | BUY | 7/9/2004 | 7-2004 | 200 | 200 | 135.9 | 0.08 | 0 | 13590 |
| LLY | BUY | 7/12/2004 | 7-2004 | 800 | 800 | 402.87 | 0.32 | 0 | 53707 |
| LLY | BUY | 7/13/2004 | 7-2004 | 700 | 700 | 477.94 | 0.28 | 0 | 47794 |
| LLY | BUY | 7/15/2004 | 7-2004 | 900 | 900 | 475.27 | 0.36 | 0 | 61101 |
| LLY | BUY | 7/16/2004 | 7-2004 | 1700 | 1700 | 991.9 | 0.68 | 0 | 112436 |
| LLY | BUY | 7/19/2004 | 7-2004 | 3100 | 3100 | 1975.03 | 1.24 | 0 | 204104 |
| LLY | BUY | 7/20/2004 | 7-2004 | 1900 | 1700 | 846.3 | 0.68 | 0 | 110670 |
| LLY | BUY | 7/21/2004 | 7-2004 | 2500 | 2500 | 991.46 | 1 | 0 | 165565 |
| LLY | BUY | 7/22/2004 | 7-2004 | 400 | 400 | 195.79 | 0.16 | 0 | 26144 |
| LLY | BUY | 7/23/2004 | 7-2004 | 1900 | 1900 | 762.89 | 0.76 | 0 | 120737 |
| LLY | BUY | 7/26/2004 | 7-2004 | 4500 | 4100 | 1804.33 | 1.64 | 0 | 255159 |
| LLY | BUY | 7/27/2004 | 7-2004 | 2200 | 2200 | 942.73 | 0.88 | 0 | 138164 |
| LLY | BUY | 7/28/2004 | 7-2004 | 2300 | 2300 | 1195.51 | 0.92 | 0 | 144817 |
| LLY | BUY | 7/29/2004 | 7-2004 | 1800 | 1800 | 699.13 | 0.72 | 0 | 114370 |
| LLY | BUY | 7/30/2004 | 7-2004 | 7900 | 7100 | 2101.37 | 2.84 | 0 | 452120 |
| LLY | BUY | 8/2/2004 | 8-2004 | 12800 | 10400 | 4085.98 | 4.16 | 0 | 664074 |
| LLY | BUY | 8/3/2004 | 8-2004 | 11200 | 10800 | 4330.3 | 4.32 | 0 | 687796 |
| LLY | BUY | 8/4/2004 | 8-2004 | 3800 | 3800 | 1273.72 | 1.52 | 0 | 241988 |
| LLY | BUY | 8/5/2004 | 8-2004 | 2600 | 2600 | 994.62 | 1.04 | 0 | 161010 |
| LLY | BUY | 8/6/2004 | 8-2004 | 800 | 800 | 244.16 | 0.32 | 0 | 48832 |
| LLY | BUY | 8/11/2004 | 8-2004 | 1400 | 1400 | 872.8 | 0.56 | 0 | 87280 |
| LLY | BUY | 8/12/2004 | 8-2004 | 7000 | 6400 | 2118.18 | 2.56 | 0 | 398732 |
| LLY | BUY | 8/13/2004 | 8-2004 | 12400 | 11600 | 5097.38 | 4.64 | 0 | 721598 |
| LLY | BUY | 8/17/2004 | 8-2004 | 2800 | 2800 | 1764.58 | 1.12 | 0 | 176458 |
| LLY | BUY | 8/19/2004 | 8-2004 | 1800 | 1800 | 1148.7 | 0.72 | 0 | 114870 |
| LLY | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 771.42 | 0.48 | 0 | 77142 |
| LLY | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 641.36 | 0.4 | 0 | 64136 |
| LLY | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 253.54 | 0.16 | 0 | 25354 |
| LLY | BUY | 9/3/2004 | 9-2004 | 1500 | 1500 | 649.79 | 0.6 | 0 | 97479 |
| LLY | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 851.75 | 0.52 | 0 | 85175 |
| LLY | BUY | 9/9/2004 | 9-2004 | 500 | 500 | 261.74 | 0.2 | 0 | 32721 |
| LLY | BUY | 9/10/2004 | 9-2004 | 1800 | 1800 | 1109.34 | 0.72 | 0 | 117442 |
| LLY | BUY | 9/14/2004 | 9-2004 | 1000 | 1000 | 591.22 | 0.4 | 0 | 65691 |
| LLY | BUY | 9/29/2004 | 9-2004 | 2200 | 2200 | 763.09 | 0.88 | 0 | 139901 |
| LLY | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 183.51 | 0.12 | 0 | 18353 |
| LLY | BUY | 10/5/2004 | 10-2004 | 700 | 700 | 434.22 | 0.28 | 0 | 43422 |
| LLY | BUY | 10/21/2004 | 10-2004 | 1100 | 1100 | 590.07 | 0.44 | 0 | 59007 |
| LLY | BUY | 11/3/2004 | 11-2004 | 1900 | 1900 | 1107.2 | 0.76 | 0 | 110720 |
| LLY | BUY | 12/6/2004 | 12-2004 | 900 | 900 | 488.51 | 0.36 | 0 | 48851 |
| LLY | BUY | 12/8/2004 | 12-2004 | 200 | 200 | 128.25 | 0.08 | 0 | 10825 |
| LLY | BUY | 12/16/2004 | 12-2004 | 1500 | 1500 | 857.65 | 0.6 | 0 | 85765 |
| LLY | BUY | 12/17/2004 | 12-2004 | 6200 | 6200 | 2103.5 | 2.48 | 0 | 344504 |
| LLY | BUY | 12/20/2004 | 12-2004 | 2400 | 2400 | 1332.67 | 0.96 | 0 | 133267 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LLY | BUY | 12/21/2004 | 12-2004 | 400 | 400 | 221.66 | 0.16 | 0 | 22166 |
| LLY | BUY | 12/22/2004 | 12-2004 | 4600 | 4600 | 1408.45 | 1.84 | 0 | 259588 |
| LLY | BUY | 12/23/2004 | 12-2004 | 100 | 100 | 57.3 | 0.04 | 0 | 5730 |
| LLY | BUY | 12/27/2004 | 12-2004 | 1600 | 1600 | 923.24 | 0.64 | 0 | 92324 |
| LLY | BUY | 12/28/2004 | 12-2004 | 2200 | 2200 | 1262.05 | 0.88 | 0 | 126205 |
| LLY | BUY | 12/29/2004 | 12-2004 | 600 | 600 | 342.04 | 0.24 | 0 | 34204 |
| LLY | BUY | 12/30/2004 | 12-2004 | 1000 | 1000 | 575.38 | 0.4 | 0 | 57538 |
| LLY | BUY | 12/31/2004 | 12-2004 | 100 | 100 | 57.03 | 0.04 | 0 | 5703 |
| LLY | buy | 5/1/2003 | 5-2003 | 27800 | 25600 | 9538.52 | 20.48 | 0 | 1629129 |
| LLY | buy | 5/2/2003 | 5-2003 | 40600 | 38600 | 15202.74 | 30.88 | 0 | 2475929 |
| LLY | buy | 5/5/2003 | 5-2003 | 35800 | 32700 | 13388.52 | 26.16 | 0 | 2095571 |
| LLY | buy | 5/6/2003 | 5-2003 | 27000 | 25000 | 9077.7 | 20 | 0 | 1597641 |
| LLY | buy | 5/7/2003 | 5-2003 | 31300 | 28900 | 11666.61 | 23.12 | 0 | 1851322 |
| LLY | buy | 5/8/2003 | 5-2003 | 40200 | 35700 | 14657.08 | 28.56 | 0 | 2274841 |
| LLY | buy | 5/9/2003 | 5-2003 | 20300 | 20100 | 8882.15 | 16.08 | 0 | 1293581 |
| LLY | buy | 5/12/2003 | 5-2003 | 17400 | 17200 | 8790.33 | 13.76 | 0 | 1102826 |
| LLY | buy | 5/13/2003 | 5-2003 | 42300 | 41200 | 21533.08 | 32.96 | 0 | 2624857 |
| LLY | buy | 5/14/2003 | 5-2003 | 38500 | 32800 | 12026.66 | 26.24 | 0 | 2076906 |
| LLY | buy | 5/15/2003 | 5-2003 | 43500 | 41900 | 16914.9 | 33.52 | 0 | 2675444 |
| LLY | buy | 5/16/2003 | 5-2003 | 20900 | 19800 | 8037.83 | 15.84 | 0 | 1263281 |
| LLY | buy | 5/19/2003 | 5-2003 | 40100 | 38800 | 14291.24 | 31.04 | 0 | 2361411 |
| LLY | buy | 5/20/2003 | 5-2003 | 83800 | 78300 | 19060.91 | 62.64 | 0 | 4578683 |
| LLY | buy | 5/21/2003 | 5-2003 | 57800 | 55500 | 15155.71 | 44.4 | 0 | 3260094 |
| LLY | buy | 5/22/2003 | 5-2003 | 47300 | 44800 | 14210.12 | 35.84 | 0 | 2588049 |
| LLY | buy | 5/23/2003 | 5-2003 | 24400 | 22300 | 7723.58 | 17.84 | 0 | 1275871 |
| LLY | buy | 5/27/2003 | 5-2003 | 65400 | 60200 | 15901.89 | 48.16 | 0 | 3482775 |
| LLY | buy | 5/28/2003 | 5-2003 | 75500 | 68200 | 18114.42 | 54.56 | 0 | 4035410 |
| LLY | buy | 5/29/2003 | 5-2003 | 52000 | 45300 | 12762.21 | 36.24 | 0 | 2664533 |
| LLY | buy | 5/30/2003 | 5-2003 | 50900 | 45800 | 11949.85 | 36.64 | 0 | 2708954 |
| LLY | buy | 6/2/2003 | 6-2003 | 73100 | 68600 | 19480.69 | 54.88 | 0 | 4040281 |
| LLY | buy | 6/3/2003 | 6-2003 | 57300 | 52200 | 17795.91 | 41.76 | 0 | 3084157 |
| LLY | buy | 6/4/2003 | 6-2003 | 42200 | 37800 | 11471.17 | 30.24 | 0 | 2267405 |
| LLY | buy | 6/5/2003 | 6-2003 | 23400 | 21100 | 6475.52 | 16.88 | 0 | 1289049 |
| LLY | buy | 6/6/2003 | 6-2003 | 86400 | 76300 | 25627.67 | 61.04 | 0 | 4693707 |
| LLY | buy | 6/9/2003 | 6-2003 | 40700 | 34900 | 10180.46 | 27.92 | 0 | 2100844 |
| LLY | buy | 6/10/2003 | 6-2003 | 58600 | 53200 | 14960.42 | 42.56 | 0 | 3181371 |
| LLY | buy | 6/11/2003 | 6-2003 | 38900 | 38400 | 12964.91 | 30.72 | 0 | 2406602 |
| LLY | buy | 6/12/2003 | 6-2003 | 34300 | 32200 | 11410.21 | 25.76 | 0 | 2051349 |
| LLY | buy | 6/13/2003 | 6-2003 | 57000 | 53500 | 14447.62 | 42.8 | 0 | 3446430 |
| LLY | buy | 6/16/2003 | 6-2003 | 34200 | 33100 | 12938.88 | 26.48 | 0 | 2219812 |
| LLY | buy | 6/17/2003 | 6-2003 | 52600 | 47200 | 15421.6 | 37.76 | 0 | 3323497 |
| LLY | buy | 6/18/2003 | 6-2003 | 50000 | 43400 | 15012.33 | 34.72 | 0 | 3014268 |
| LLY | buy | 6/19/2003 | 6-2003 | 36300 | 33300 | 12041.55 | 26.64 | 0 | 2263930 |
| LLY | buy | 6/20/2003 | 6-2003 | 28900 | 25900 | 9512.64 | 20.72 | 0 | 1772755 |
| LLY | buy | 6/23/2003 | 6-2003 | 117900 | 107600 | 40654.48 | 86.08 | 0 | 7228323 |
| LLY | buy | 6/24/2003 | 6-2003 | 36200 | 32300 | 10934.82 | 25.84 | 0 | 2206240 |
| LLY | buy | 6/25/2003 | 6-2003 | 30500 | 25400 | 8088.29 | 20.32 | 0 | 1736063 |
| LLY | buy | 6/26/2003 | 6-2003 | 33900 | 30700 | 11152.39 | 24.56 | 0 | 2100311 |
| LLY | buy | 6/27/2003 | 6-2003 | 34100 | 29400 | 11007.32 | 23.52 | 0 | 1997461 |
| LLY | buy | 6/30/2003 | 6-2003 | 39400 | 37500 | 11717.58 | 30 | 0 | 2583792 |
| LLY | buy | 7/1/2003 | 7-2003 | 47400 | 45600 | 12480.78 | 36.48 | 0 | 3143725 |
| LLY | buy | 7/2/2003 | 7-2003 | 49600 | 45100 | 14693.76 | 36.08 | 0 | 3141226 |
| LLY | buy | 7/3/2003 | 7-2003 | 20900 | 18500 | 5840.31 | 14.8 | 0 | 1286409 |
| LLY | buy | 7/7/2003 | 7-2003 | 31400 | 29300 | 10507.41 | 23.44 | 0 | 2052546 |
| LLY | buy | 7/8/2003 | 7-2003 | 56900 | 48200 | 15609.46 | 38.56 | 0 | 3329877 |
| LLY | buy | 7/9/2003 | 7-2003 | 47100 | 43100 | 14520.36 | 34.48 | 0 | 2938390 |
| LLY | buy | 7/10/2003 | 7-2003 | 38500 | 35300 | 11813.32 | 28.24 | 0 | 2370072 |
| LLY | buy | 7/11/2003 | 7-2003 | 40000 | 37000 | 11148.8 | 29.6 | 0 | 2483478 |
| LLY | buy | 7/14/2003 | 7-2003 | 53700 | 46900 | 13042.12 | 37.52 | 0 | 3183282 |
| LLY | buy | 7/15/2003 | 7-2003 | 54300 | 48200 | 13076.91 | 38.56 | 0 | 3200046 |
| LLY | buy | 7/16/2003 | 7-2003 | 45200 | 40300 | 11823.22 | 32.24 | 0 | 2661032 |
| LLY | buy | 7/17/2003 | 7-2003 | 61200 | 55800 | 14363.14 | 44.64 | 0 | 3743847 |
| LLY | buy | 7/18/2003 | 7-2003 | 78000 | 67800 | 19934.69 | 54.24 | 0 | 4505227 |
| LLY | buy | 7/21/2003 | 7-2003 | 98900 | 81900 | 24725.16 | 65.52 | 0 | 5447012 |
| LLY | buy | 7/22/2003 | 7-2003 | 87700 | 80300 | 23820 | 64.24 | 0 | 5281665 |
| LLY | buy | 7/23/2003 | 7-2003 | 103200 | 87600 | 25726.08 | 70.08 | 0 | 5768100 |
| LLY | buy | 7/24/2003 | 7-2003 | 83500 | 77700 | 26021.85 | 62.16 | 0 | 5234485 |
| LLY | buy | 7/25/2003 | 7-2003 | 83500 | 73100 | 23904.89 | 58.48 | 0 | 4869555 |
| LLY | buy | 7/28/2003 | 7-2003 | 83900 | 72000 | 24506.62 | 57.6 | 0 | 4819295 |
| LLY | buy | 7/29/2003 | 7-2003 | 81200 | 77100 | 31184.77 | 61.68 | 0 | 5050320 |
| LLY | buy | 7/30/2003 | 7-2003 | 69100 | 57200 | 21614.13 | 45.76 | 0 | 3768699 |
| LLY | buy | 7/31/2003 | 7-2003 | 69600 | 62200 | 20083.45 | 49.76 | 0 | 4121111 |
| LLY | buy | 8/1/2003 | 8-2003 | 81200 | 75000 | 22668.33 | 52.5 | 0 | 4804289 |
| LLY | buy | 8/4/2003 | 8-2003 | 84200 | 73900 | 24828.99 | 51.73 | 0 | 4720595 |
| LLY | buy | 8/5/2003 | 8-2003 | 79600 | 69300 | 21677.97 | 48.51 | 0 | 4481441 |
| LLY | buy | 8/6/2003 | 8-2003 | 79900 | 72800 | 30439.09 | 50.96 | 0 | 4607164 |
| LLY | buy | 8/7/2003 | 8-2003 | 55000 | 50000 | 19632.13 | 35 | 0 | 3176711 |
| LLY | buy | 8/8/2003 | 8-2003 | 18100 | 17300 | 7844.83 | 12.11 | 0 | 1094844 |
| LLY | buy | 8/11/2003 | 8-2003 | 19300 | 18900 | 8560.75 | 13.23 | 0 | 1188559 |
| LLY | buy | 8/12/2003 | 8-2003 | 27800 | 27800 | 15270.74 | 19.46 | 0 | 1747489 |
| LLY | buy | 8/13/2003 | 8-2003 | 16600 | 15600 | 7818.29 | 10.92 | 0 | 975604 |
| LLY | buy | 8/14/2003 | 8-2003 | 19000 | 19000 | 8014.48 | 13.3 | 0 | 1171171 |
| LLY | buy | 8/15/2003 | 8-2003 | 4000 | 4000 | 1657.32 | 2.8 | 0 | 245739 |
| LLY | buy | 8/18/2003 | 8-2003 | 19500 | 18900 | 9372.13 | 13.23 | 0 | 1165561 |
| LLY | buy | 8/19/2003 | 8-2003 | 16700 | 16500 | 7110.85 | 11.55 | 0 | 1011596 |
| LLY | buy | 8/20/2003 | 8-2003 | 23100 | 22300 | 11514.77 | 15.61 | 0 | 1372630 |
| LLY | buy | 8/21/2003 | 8-2003 | 19900 | 19300 | 7447.72 | 13.51 | 0 | 1228281 |
| LLY | buy | 8/22/2003 | 8-2003 | 13500 | 12400 | 4898.03 | 8.68 | 0 | 778617 |
| LLY | buy | 8/25/2003 | 8-2003 | 16600 | 15800 | 6533.44 | 11.06 | 0 | 1002182 |
| LLY | buy | 8/26/2003 | 8-2003 | 44500 | 43400 | 16082.73 | 30.38 | 0 | 2782455 |
| LLY | buy | 8/27/2003 | 8-2003 | 30400 | 28500 | 12413.43 | 19.95 | 0 | 1852241 |
| LLY | buy | 8/28/2003 | 8-2003 | 30400 | 30400 | 11067.19 | 19.74 | 0 | 1846044 |
| LLY | buy | 8/29/2003 | 8-2003 | 37300 | 34000 | 11781.89 | 23.8 | 0 | 2250450 |
| LLY | buy | 9/2/2003 | 9-2003 | 78200 | 70600 | 26623.92 | 49.42 | 0 | 4700581 |
| LLY | buy | 9/3/2003 | 9-2003 | 59300 | 57900 | 22284 | 40.53 | 0 | 3622968 |
| LLY | buy | 9/4/2003 | 9-2003 | 69300 | 66600 | 21020.77 | 46.62 | 0 | 4045897 |
| LLY | buy | 9/5/2003 | 9-2003 | 69400 | 66900 | 22066.89 | 46.83 | 0 | 4101257 |
| LLY | buy | 9/8/2003 | 9-2003 | 59400 | 57600 | 21197.62 | 40.32 | 0 | 3558202 |
| LLY | buy | 9/9/2003 | 9-2003 | 61800 | 55600 | 17165.9 | 38.92 | 0 | 3431159 |
| LLY | buy | 9/10/2003 | 9-2003 | 84400 | 77600 | 23593.45 | 54.32 | 0 | 4817355 |
| LLY | buy | 9/11/2003 | 9-2003 | 70300 | 63500 | 19628.34 | 44.45 | 0 | 3930563 |
| LLY | buy | 9/12/2003 | 9-2003 | 62300 | 58500 | 16391.67 | 40.95 | 0 | 3591631 |
| LLY | buy | 9/15/2003 | 9-2003 | 69400 | 61300 | 20878.85 | 42.91 | 0 | 3765435 |
| LLY | buy | 9/16/2003 | 9-2003 | 42100 | 40400 | 15756.02 | 28.28 | 0 | 2458181 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LLY | buy | 9/17/2003 | 9-2003 | 24400 | 24200 | 13291.05 | 16.94 | 0 | 1475216 |
| LLY | buy | 9/18/2003 | 9-2003 | 34600 | 34600 | 19569.33 | 24.22 | 0 | 2123433 |
| LLY | buy | 9/19/2003 | 9-2003 | 17800 | 16800 | 9407.2 | 11.76 | 0 | 1019516 |
| LLY | buy | 9/22/2003 | 9-2003 | 87000 | 80700 | 26745.96 | 56.49 | 0 | 4782931 |
| LLY | buy | 9/23/2003 | 9-2003 | 59400 | 56800 | 20294.28 | 39.76 | 0 | 3400687 |
| LLY | buy | 9/24/2003 | 9-2003 | 87000 | 78300 | 24952.83 | 54.81 | 0 | 4661142 |
| LLY | buy | 9/25/2003 | 9-2003 | 76000 | 67000 | 20173.74 | 46.9 | 0 | 3964458 |
| LLY | buy | 9/26/2003 | 9-2003 | 89500 | 84400 | 25269.68 | 59.08 | 0 | 4903897 |
| LLY | buy | 9/29/2003 | 9-2003 | 57900 | 55700 | 26029.63 | 38.99 | 0 | 3243187 |
| LLY | buy | 9/30/2003 | 9-2003 | 92200 | 87800 | 32941.63 | 61.46 | 0 | 5179859 |
| LLY | buy | 10/2/2003 | 10-2003 | 59800 | 57800 | 25438.56 | 40.46 | 0 | 3658330 |
| LLY | buy | 10/3/2003 | 10-2003 | 88300 | 80200 | 25858.94 | 56.14 | 0 | 5107432 |
| LLY | buy | 10/6/2003 | 10-2003 | 25700 | 24900 | 14399.24 | 17.43 | 0 | 1579498 |
| LLY | buy | 10/7/2003 | 10-2003 | 58500 | 56000 | 25059.79 | 39.2 | 0 | 3517946 |
| LLY | buy | 10/8/2003 | 10-2003 | 67600 | 63200 | 27115.41 | 44.24 | 0 | 3948452 |
| LLY | buy | 10/9/2003 | 10-2003 | 33600 | 31500 | 13522.52 | 22.05 | 0 | 1970809 |
| LLY | buy | 10/10/2003 | 10-2003 | 37000 | 35400 | 17454.21 | 24.78 | 0 | 2206751 |
| LLY | buy | 10/13/2003 | 10-2003 | 9300 | 9300 | 5548.05 | 6.51 | 0 | 579661 |
| LLY | buy | 10/14/2003 | 10-2003 | 27100 | 26700 | 14573.41 | 18.69 | 0 | 1648836 |
| LLY | buy | 10/15/2003 | 10-2003 | 24900 | 23800 | 11687.02 | 16.66 | 0 | 1479776 |
| LLY | buy | 10/16/2003 | 10-2003 | 33600 | 32800 | 16255.8 | 22.96 | 0 | 2027080 |
| LLY | buy | 10/17/2003 | 10-2003 | 28600 | 28400 | 14380.91 | 19.88 | 0 | 1752430 |
| LLY | buy | 10/20/2003 | 10-2003 | 50200 | 47200 | 19600.62 | 33.04 | 0 | 2882449 |
| LLY | buy | 10/21/2003 | 10-2003 | 27900 | 26900 | 13995.99 | 18.83 | 0 | 1672791 |
| LLY | buy | 10/22/2003 | 10-2003 | 31800 | 30700 | 14334.51 | 21.49 | 0 | 1872184 |
| LLY | buy | 10/23/2003 | 10-2003 | 36100 | 35000 | 16361.13 | 24.5 | 0 | 2255967 |
| LLY | buy | 10/24/2003 | 10-2003 | 35800 | 33400 | 16339.4 | 23.38 | 0 | 2182653 |
| LLY | buy | 10/27/2003 | 10-2003 | 29000 | 28600 | 15749.08 | 20.02 | 0 | 1908666 |
| LLY | buy | 10/28/2003 | 10-2003 | 19700 | 18600 | 10294.36 | 13.02 | 0 | 1243110 |
| LLY | buy | 10/29/2003 | 10-2003 | 25700 | 24200 | 13837.08 | 16.94 | 0 | 1610328 |
| LLY | buy | 10/30/2003 | 10-2003 | 25800 | 24800 | 11620.01 | 17.36 | 0 | 1655722 |
| LLY | buy | 10/31/2003 | 10-2003 | 9900 | 9600 | 4706.16 | 6.72 | 0 | 645396 |
| LLY | buy | 11/3/2003 | 11-2003 | 14300 | 12500 | 5464.15 | 8.75 | 0 | 832687 |
| LLY | buy | 11/4/2003 | 11-2003 | 17900 | 17300 | 7936.84 | 12.11 | 0 | 1134842 |
| LLY | buy | 11/5/2003 | 11-2003 | 16200 | 15600 | 6501.06 | 10.92 | 0 | 1024412 |
| LLY | buy | 11/6/2003 | 11-2003 | 22000 | 20000 | 7123.37 | 14 | 0 | 1319932 |
| LLY | buy | 11/7/2003 | 11-2003 | 25700 | 24100 | 9586.32 | 16.87 | 0 | 1593428 |
| LLY | buy | 11/10/2003 | 11-2003 | 3800 | 3800 | 2162.3 | 2.66 | 0 | 249055 |
| LLY | buy | 11/11/2003 | 11-2003 | 8500 | 8100 | 3260.66 | 5.67 | 0 | 528229 |
| LLY | buy | 11/12/2003 | 11-2003 | 23500 | 21900 | 8695.19 | 15.33 | 0 | 1432401 |
| LLY | buy | 11/13/2003 | 11-2003 | 5200 | 4800 | 1879.75 | 3.36 | 0 | 323700 |
| LLY | buy | 11/14/2003 | 11-2003 | 1900 | 1900 | 286.1 | 1.33 | 0 | 135930 |
| LLY | buy | 11/17/2003 | 11-2003 | 12300 | 12000 | 5377.77 | 8.4 | 0 | 848697 |
| LLY | buy | 11/18/2003 | 11-2003 | 20500 | 18400 | 9473.71 | 12.88 | 0 | 1310796 |
| LLY | buy | 11/19/2003 | 11-2003 | 20100 | 18600 | 7834.31 | 13.02 | 0 | 1336265 |
| LLY | buy | 11/20/2003 | 11-2003 | 9700 | 8800 | 3532.48 | 6.16 | 0 | 634411 |
| LLY | buy | 11/21/2003 | 11-2003 | 27800 | 25900 | 9321.27 | 18.13 | 0 | 1828291 |
| LLY | buy | 11/24/2003 | 11-2003 | 21400 | 19800 | 8194.03 | 13.86 | 0 | 1398503 |
| LLY | buy | 11/25/2003 | 11-2003 | 8700 | 8300 | 4863.98 | 5.81 | 0 | 585110 |
| LLY | buy | 11/26/2003 | 11-2003 | 12400 | 12400 | 3438.22 | 8.68 | 0 | 852176 |
| LLY | buy | 11/28/2003 | 11-2003 | 4900 | 4300 | 1721.34 | 3.01 | 0 | 295951 |
| LLY | buy | 12/1/2003 | 12-2003 | 30000 | 26000 | 12203.1 | 18.2 | 0 | 1803980 |
| LLY | buy | 12/2/2003 | 12-2003 | 16600 | 15800 | 8374.74 | 11.06 | 0 | 1102242 |
| LLY | buy | 12/3/2003 | 12-2003 | 23600 | 22800 | 8359.64 | 15.96 | 0 | 1587966 |
| LLY | buy | 12/4/2003 | 12-2003 | 19000 | 17400 | 8406.36 | 12.18 | 0 | 1199404 |
| LLY | buy | 12/5/2003 | 12-2003 | 17800 | 17000 | 8377.5 | 11.9 | 0 | 1167160 |
| LLY | buy | 12/8/2003 | 12-2003 | 26200 | 23200 | 10222.56 | 16.24 | 0 | 1602400 |
| LLY | buy | 12/9/2003 | 12-2003 | 21800 | 20600 | 11082.44 | 14.42 | 0 | 1444778 |
| LLY | buy | 12/10/2003 | 12-2003 | 29400 | 26600 | 11119.3 | 18.62 | 0 | 1872204 |
| LLY | buy | 12/11/2003 | 12-2003 | 31400 | 30200 | 9971.14 | 21.14 | 0 | 2151944 |
| LLY | buy | 12/12/2003 | 12-2003 | 17600 | 17200 | 8155.3 | 12.04 | 0 | 1229878 |
| LLY | buy | 12/15/2003 | 12-2003 | 77200 | 58600 | 19620.36 | 41.02 | 0 | 4224166 |
| LLY | buy | 12/16/2003 | 12-2003 | 35000 | 32200 | 14109.22 | 22.54 | 0 | 2342432 |
| LLY | buy | 12/17/2003 | 12-2003 | 16200 | 15800 | 6820.76 | 11.06 | 0 | 1146404 |
| LLY | buy | 12/18/2003 | 12-2003 | 22400 | 21600 | 8159.5 | 15.12 | 0 | 1573514 |
| LLY | buy | 12/19/2003 | 12-2003 | 4200 | 4200 | 1763.14 | 2.94 | 0 | 308364 |
| LLY | buy | 12/29/2003 | 12-2003 | 9000 | 9000 | 5546.8 | 6.3 | 0 | 640176 |
| LLY | buy | 12/31/2003 | 12-2003 | 3600 | 3600 | 141.86 | 2.52 | 0 | 255348 |
| LLY | buy | 1/7/2004 | 1-2004 | 300 | 300 | 69.75 | 0.21 | 0 | 20925 |
| LLY | buy | 1/8/2004 | 1-2004 | 300 | 300 | 69.82 | 0 | 0 | 20946 |
| LLY | buy | 1/9/2004 | 1-2004 | 400 | 400 | 136.2 | 0 | 0 | 27240 |
| LLY | buy | 2/6/2004 | 2-2004 | 200 | 200 | 145.7 | 0 | 0 | 14570 |
| LLY | buy | 2/9/2004 | 2-2004 | 400 | 400 | 292.88 | 0 | 0 | 29288 |
| LLY | buy | 2/10/2004 | 2-2004 | 400 | 400 | 298.16 | 0 | 0 | 29816 |
| LLY | buy | 2/11/2004 | 2-2004 | 200 | 200 | 149.4 | 0 | 0 | 14940 |
| LLY | buy | 2/13/2004 | 2-2004 | 500 | 500 | 72.93 | 0.35 | 0 | 36465 |
| LLY | buy | 2/18/2004 | 2-2004 | 500 | 500 | 72.42 | 0.35 | 0 | 36210 |
| LLY | buy | 2/23/2004 | 2-2004 | 500 | 500 | 71.85 | 0.35 | 0 | 35925 |
| LLY | buy | 3/5/2004 | 3-2004 | 200 | 200 | 146.24 | 0 | 0 | 14624 |
| LLY | buy | 3/9/2004 | 3-2004 | 200 | 200 | 145.6 | 0 | 0 | 14560 |
| LLY | buy | 3/11/2004 | 3-2004 | 500 | 500 | 69.63 | 0.35 | 0 | 34815 |
| LLY | buy | 3/23/2004 | 3-2004 | 500 | 500 | 68.05 | 0.35 | 0 | 34025 |
| LLY | buy | 3/25/2004 | 3-2004 | 1000 | 1000 | 130.8 | 0.7 | 0 | 65400 |
| LLY | buy | 4/16/2004 | 4-2004 | 500 | 500 | 72.02 | 0.35 | 0 | 36010 |
| LLY | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 147.5 | 0.7 | 0 | 73750 |
| LLY | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 147.03 | 0.7 | 0 | 73515 |
| LLY | buy | 6/9/2004 | 6-2004 | 7000 | 5000 | 297.14 | 3.76 | 0 | 370740 |
| LLY | buy | 6/14/2004 | 6-2004 | 1500 | 1100 | 440.5 | 0.84 | 0 | 80737 |
| LLY | buy | 6/16/2004 | 6-2004 | 100 | 100 | 72.75 | 0.08 | 0 | 7275 |
| LLY | buy | 6/18/2004 | 6-2004 | 400 | 400 | 295.46 | 0.32 | 0 | 29546 |
| LLY | buy | 6/23/2004 | 6-2004 | 300 | 300 | 217.34 | 0.24 | 0 | 21734 |
| LLY | buy | 6/24/2004 | 6-2004 | 600 | 600 | 364.59 | 0.47 | 0 | 43746 |
| LLY | buy | 6/25/2004 | 6-2004 | 1200 | 1200 | 429.16 | 0.9 | 0 | 85813 |
| LLY | buy | 7/1/2004 | 7-2004 | 200 | 200 | 68.61 | 0.15 | 0 | 13722 |
| LLY | buy | 7/6/2004 | 7-2004 | 100 | 100 | 68.3 | 0.08 | 0 | 6830 |
| LLY | buy | 7/20/2004 | 7-2004 | 200 | 200 | 129.1 | 0.16 | 0 | 12910 |
| LLY | buy | 7/27/2004 | 7-2004 | 800 | 800 | 504.4 | 0.64 | 0 | 50440 |
| LLY | buy | 7/28/2004 | 7-2004 | 800 | 800 | 499.03 | 0.64 | 0 | 49903 |
| LLY | buy | 7/29/2004 | 7-2004 | 1000 | 1000 | 573.99 | 0.79 | 0 | 63803 |
| LLY | buy | 7/30/2004 | 7-2004 | 500 | 500 | 318.43 | 0.4 | 0 | 31843 |
| LLY | buy | 8/5/2004 | 8-2004 | 8200 | 7000 | 2734.56 | 5.34 | 0 | 434998 |
| LLY | buy | 8/6/2004 | 8-2004 | 1200 | 1200 | 731.52 | 0.96 | 0 | 73152 |
| LLY | buy | 8/9/2004 | 8-2004 | 600 | 600 | 362.9 | 0.48 | 0 | 36290 |
| LLY | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 604.2 | 0.8 | 0 | 60420 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LLY | buy | 8/11/2004 | 8-2004 | 1200 | 1200 | 737.18 | 0.96 | 0 | 73718 |
| LLY | buy | 8/20/2004 | 8-2004 | 400 | 400 | 257.58 | 0.32 | 0 | 25758 |
| LLY | buy | 8/23/2004 | 8-2004 | 200 | 200 | 129.28 | 0.16 | 0 | 12928 |
| LLY | buy | 11/5/2004 | 11-2004 | 100 | 100 | 57.96 | 0.08 | 0 | 5796 |
| LLY | buy | 11/9/2004 | 11-2004 | 200 | 200 | 56.85 | 0.15 | 0 | 11370 |
| LLY | buy | 11/11/2004 | 11-2004 | 200 | 200 | 55.87 | 0.15 | 0 | 11174 |
| LLY | buy | 11/19/2004 | 11-2004 | 200 | 200 | 112.52 | 0.16 | 0 | 11252 |
| LLY | buy | 11/30/2004 | 11-2004 | 300 | 300 | 107.89 | 0.23 | 0 | 16183 |
| LMT | BUY | 11/25/2003 | 11-2003 | 1500 | 1500 | 687.8 | 0.6 | 0 | 68780 |
| LMT | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 193.74 | 0.16 | 0 | 19374 |
| LMT | BUY | 12/11/2003 | 12-2003 | 2400 | 2400 | 1159.64 | 0.96 | 0 | 115964 |
| LMT | BUY | 1/28/2004 | 1-2004 | 120 | 120 | 50 | 0.05 | 0 | 6000 |
| LMT | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 49.15 | 0.04 | 0 | 4915 |
| LMT | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 147.91 | 0.12 | 0 | 14791 |
| LMT | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 295.36 | 0.24 | 0 | 29536 |
| LMT | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 196.52 | 0.16 | 0 | 19652 |
| LMT | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 197.41 | 0.16 | 0 | 19741 |
| LMT | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 49.3 | 0.04 | 0 | 4930 |
| LMT | BUY | 2/17/2004 | 2-2004 | 1300 | 1300 | 441.02 | 0.52 | 0 | 63700 |
| LMT | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 147.47 | 0.12 | 0 | 14747 |
| LMT | BUY | 2/20/2004 | 2-2004 | 800 | 400 | 96.86 | 0.16 | 0 | 19372 |
| LMT | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 190.21 | 0.2 | 0 | 23779 |
| LMT | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 282.23 | 0.24 | 0 | 28223 |
| LMT | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 94.27 | 0.08 | 0 | 9427 |
| LMT | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 44.93 | 0.04 | 0 | 4493 |
| LMT | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 181.76 | 0.16 | 0 | 18176 |
| LMT | BUY | 3/10/2004 | 3-2004 | 800 | 800 | 356.02 | 0.32 | 0 | 35602 |
| LMT | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 178.27 | 0.16 | 0 | 17827 |
| LMT | BUY | 3/18/2004 | 3-2004 | 300 | 300 | 133.4 | 0.12 | 0 | 13340 |
| LMT | BUY | 3/19/2004 | 3-2004 | 400 | 400 | 133.35 | 0.16 | 0 | 17774 |
| LMT | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 44.98 | 0.04 | 0 | 4498 |
| LMT | BUY | 3/24/2004 | 3-2004 | 500 | 500 | 225.78 | 0.2 | 0 | 22578 |
| LMT | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 46 | 0.04 | 0 | 4600 |
| LMT | BUY | 3/30/2004 | 3-2004 | 2300 | 2300 | 999.86 | 0.92 | 0 | 104537 |
| LMT | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 135.91 | 0.12 | 0 | 13591 |
| LMT | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 46.5 | 0.04 | 0 | 4650 |
| LMT | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 186.75 | 0.16 | 0 | 18675 |
| LMT | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 46.15 | 0.04 | 0 | 4615 |
| LMT | BUY | 4/27/2004 | 4-2004 | 400 | 400 | 94.11 | 0.16 | 0 | 18817 |
| LMT | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 48.9 | 0.04 | 0 | 4890 |
| LMT | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 48.15 | 0.04 | 0 | 4815 |
| LMT | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 49.38 | 0.08 | 0 | 9876 |
| LMT | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 48.4 | 0.04 | 0 | 4840 |
| LMT | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 50.12 | 0.04 | 0 | 5012 |
| LMT | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 50.62 | 0.04 | 0 | 5062 |
| LMT | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 49.9 | 0.04 | 0 | 4990 |
| LMT | buy | 5/1/2003 | 5-2003 | 25900 | 24800 | 8057.95 | 19.84 | 0 | 1217606 |
| LMT | buy | 5/2/2003 | 5-2003 | 32300 | 30900 | 11276.47 | 24.72 | 0 | 1541612 |
| LMT | buy | 5/5/2003 | 5-2003 | 21500 | 20600 | 6775.09 | 16.48 | 0 | 1019115 |
| LMT | buy | 5/6/2003 | 5-2003 | 28900 | 25700 | 8255.97 | 20.56 | 0 | 1277909 |
| LMT | buy | 5/7/2003 | 5-2003 | 37900 | 34100 | 11164.51 | 27.28 | 0 | 1684694 |
| LMT | buy | 5/8/2003 | 5-2003 | 28700 | 27500 | 9419.83 | 22 | 0 | 1341846 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LMT | buy | 5/9/2003 | 5-2003 | 24100 | 22200 | 7541.18 | 17.76 | 0 | 1079918 |
| LMT | buy | 5/12/2003 | 5-2003 | 18700 | 18300 | 7479.51 | 14.64 | 0 | 894240 |
| LMT | buy | 5/13/2003 | 5-2003 | 18800 | 16900 | 6822.95 | 13.52 | 0 | 835494 |
| LMT | buy | 5/14/2003 | 5-2003 | 22200 | 20200 | 6626.45 | 16.16 | 0 | 998955 |
| LMT | buy | 5/15/2003 | 5-2003 | 20800 | 19800 | 7456.45 | 15.84 | 0 | 977833 |
| LMT | buy | 5/16/2003 | 5-2003 | 17700 | 16200 | 5837.5 | 12.96 | 0 | 794965 |
| LMT | buy | 5/19/2003 | 5-2003 | 22100 | 21200 | 9066.78 | 16.96 | 0 | 1016875 |
| LMT | buy | 5/20/2003 | 5-2003 | 7700 | 7200 | 1551.37 | 5.76 | 0 | 338522 |
| LMT | buy | 5/21/2003 | 5-2003 | 4100 | 4100 | 612.28 | 3.28 | 0 | 193170 |
| LMT | buy | 5/22/2003 | 5-2003 | 2800 | 2400 | 716.97 | 1.92 | 0 | 114669 |
| LMT | buy | 5/23/2003 | 5-2003 | 4700 | 4000 | 813.32 | 3.2 | 0 | 191449 |
| LMT | buy | 5/27/2003 | 5-2003 | 2200 | 2200 | 435.76 | 1.76 | 0 | 106476 |
| LMT | buy | 5/28/2003 | 5-2003 | 4500 | 3800 | 898.1 | 3.04 | 0 | 179361 |
| LMT | buy | 5/29/2003 | 5-2003 | 2100 | 1900 | 509.41 | 1.52 | 0 | 87970 |
| LMT | buy | 5/30/2003 | 5-2003 | 4400 | 3100 | 843.76 | 2.48 | 0 | 145109 |
| LMT | buy | 6/2/2003 | 6-2003 | 6500 | 5000 | 1131.93 | 4 | 0 | 235561 |
| LMT | buy | 6/3/2003 | 6-2003 | 3300 | 3200 | 646.4 | 2.56 | 0 | 147512 |
| LMT | buy | 6/4/2003 | 6-2003 | 2300 | 1900 | 363.95 | 1.52 | 0 | 86422 |
| LMT | buy | 6/5/2003 | 6-2003 | 2900 | 2100 | 367.56 | 1.68 | 0 | 96515 |
| LMT | buy | 6/6/2003 | 6-2003 | 5400 | 4400 | 700.69 | 3.52 | 0 | 205534 |
| LMT | buy | 6/9/2003 | 6-2003 | 1600 | 1600 | 185.3 | 1.28 | 0 | 74120 |
| LMT | buy | 6/10/2003 | 6-2003 | 1200 | 1200 | 139.87 | 0.96 | 0 | 55948 |
| LMT | buy | 6/11/2003 | 6-2003 | 3000 | 2300 | 284.6 | 1.84 | 0 | 109195 |
| LMT | buy | 6/12/2003 | 6-2003 | 700 | 700 | 96.86 | 0.56 | 0 | 33868 |
| LMT | buy | 6/13/2003 | 6-2003 | 3700 | 3000 | 382.48 | 2.4 | 0 | 143470 |
| LMT | buy | 6/16/2003 | 6-2003 | 1500 | 1000 | 145.42 | 0.8 | 0 | 48440 |
| LMT | buy | 6/17/2003 | 6-2003 | 3400 | 3000 | 343.96 | 2.4 | 0 | 147394 |
| LMT | buy | 6/18/2003 | 6-2003 | 4500 | 2900 | 497.73 | 2.32 | 0 | 144290 |
| LMT | buy | 6/19/2003 | 6-2003 | 500 | 500 | 49.38 | 0.4 | 0 | 24690 |
| LMT | buy | 6/20/2003 | 6-2003 | 1000 | 1000 | 97.41 | 0.8 | 0 | 48705 |
| LMT | buy | 6/23/2003 | 6-2003 | 3500 | 2100 | 482.94 | 1.68 | 0 | 101403 |
| LMT | buy | 6/24/2003 | 6-2003 | 3000 | 2800 | 389.48 | 2.24 | 0 | 136287 |
| LMT | buy | 6/25/2003 | 6-2003 | 2900 | 2400 | 339.05 | 1.92 | 0 | 116294 |
| LMT | buy | 6/26/2003 | 6-2003 | 2000 | 1500 | 191.51 | 1.2 | 0 | 71790 |
| LMT | buy | 6/27/2003 | 6-2003 | 3800 | 3000 | 428.08 | 2.4 | 0 | 142430 |
| LMT | buy | 6/30/2003 | 6-2003 | 1000 | 1000 | 96.36 | 0.8 | 0 | 48180 |
| LMT | buy | 7/1/2003 | 7-2003 | 3100 | 2100 | 337.74 | 1.68 | 0 | 101310 |
| LMT | buy | 7/2/2003 | 7-2003 | 2300 | 1300 | 243.21 | 1.04 | 0 | 63235 |
| LMT | buy | 7/3/2003 | 7-2003 | 500 | 500 | 48.58 | 0.4 | 0 | 24290 |
| LMT | buy | 7/7/2003 | 7-2003 | 2000 | 1900 | 289.49 | 1.52 | 0 | 91293 |
| LMT | buy | 7/8/2003 | 7-2003 | 3500 | 3500 | 334.2 | 2.8 | 0 | 167100 |
| LMT | buy | 7/9/2003 | 7-2003 | 500 | 500 | 47.84 | 0.4 | 0 | 23920 |
| LMT | buy | 7/10/2003 | 7-2003 | 4300 | 4300 | 530.99 | 3.44 | 0 | 207563 |
| LMT | buy | 7/11/2003 | 7-2003 | 1200 | 1200 | 246.72 | 0.96 | 0 | 59188 |
| LMT | buy | 7/14/2003 | 7-2003 | 2800 | 2800 | 488.32 | 2.24 | 0 | 136706 |
| LMT | buy | 7/15/2003 | 7-2003 | 800 | 800 | 98.52 | 0.64 | 0 | 39408 |
| LMT | buy | 7/16/2003 | 7-2003 | 5000 | 2800 | 701.69 | 2.24 | 0 | 140305 |
| LMT | buy | 7/17/2003 | 7-2003 | 9900 | 8400 | 1055.75 | 6.72 | 0 | 422218 |
| LMT | buy | 7/18/2003 | 7-2003 | 3900 | 2500 | 363.72 | 2 | 0 | 129433 |
| LMT | buy | 7/21/2003 | 7-2003 | 4500 | 3000 | 468.35 | 2.4 | 0 | 156181 |
| LMT | buy | 7/22/2003 | 7-2003 | 2000 | 2000 | 212.42 | 1.6 | 0 | 106290 |
| LMT | buy | 7/23/2003 | 7-2003 | 5600 | 5200 | 586.34 | 4.16 | 0 | 277139 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LMT | buy | 7/24/2003 | 7-2003 | 5900 | 5600 | 729.42 | 4.48 | 0 | 292098 |
| LMT | buy | 7/25/2003 | 7-2003 | 4500 | 4100 | 838.23 | 3.28 | 0 | 214550 |
| LMT | buy | 7/28/2003 | 7-2003 | 9800 | 7100 | 1286.87 | 5.68 | 0 | 380205 |
| LMT | buy | 7/29/2003 | 7-2003 | 4700 | 3900 | 475.05 | 3.12 | 0 | 205728 |
| LMT | buy | 7/30/2003 | 7-2003 | 9000 | 5500 | 843.23 | 4.4 | 0 | 289884 |
| LMT | buy | 7/31/2003 | 7-2003 | 1700 | 1700 | 157.68 | 1.36 | 0 | 89338 |
| LMT | buy | 8/1/2003 | 8-2003 | 2900 | 2900 | 310.67 | 2.03 | 0 | 150093 |
| LMT | buy | 8/4/2003 | 8-2003 | 2500 | 2000 | 309.58 | 1.4 | 0 | 103227 |
| LMT | buy | 8/5/2003 | 8-2003 | 4800 | 4400 | 556.24 | 3.08 | 0 | 222181 |
| LMT | buy | 8/6/2003 | 8-2003 | 4200 | 3100 | 359.88 | 2.17 | 0 | 159661 |
| LMT | buy | 8/7/2003 | 8-2003 | 800 | 400 | 100.42 | 0.28 | 0 | 20084 |
| LMT | buy | 8/8/2003 | 8-2003 | 1700 | 1200 | 201.63 | 0.84 | 0 | 60565 |
| LMT | buy | 8/11/2003 | 8-2003 | 4000 | 3000 | 403.9 | 2.1 | 0 | 151514 |
| LMT | buy | 8/12/2003 | 8-2003 | 600 | 600 | 202.71 | 0.42 | 0 | 30417 |
| LMT | buy | 8/13/2003 | 8-2003 | 700 | 700 | 101.27 | 0.49 | 0 | 35368 |
| LMT | buy | 8/14/2003 | 8-2003 | 2400 | 2400 | 352.27 | 1.68 | 0 | 121101 |
| LMT | buy | 8/15/2003 | 8-2003 | 300 | 300 | 100.99 | 0.21 | 0 | 15148 |
| LMT | buy | 8/18/2003 | 8-2003 | 1200 | 1200 | 205.72 | 0.84 | 0 | 61812 |
| LMT | buy | 8/19/2003 | 8-2003 | 1600 | 1400 | 258.59 | 0.98 | 0 | 72510 |
| LMT | buy | 8/20/2003 | 8-2003 | 1500 | 1500 | 152.93 | 1.05 | 0 | 76465 |
| LMT | buy | 8/21/2003 | 8-2003 | 200 | 200 | 102.02 | 0.14 | 0 | 10202 |
| LMT | buy | 8/22/2003 | 8-2003 | 500 | 500 | 50 | 0.35 | 0 | 25000 |
| LMT | buy | 8/25/2003 | 8-2003 | 500 | 500 | 50 | 0.35 | 0 | 25000 |
| LMT | buy | 8/26/2003 | 8-2003 | 1500 | 1000 | 152.19 | 0.7 | 0 | 50721 |
| LMT | buy | 8/27/2003 | 8-2003 | 2800 | 1600 | 357.7 | 1.12 | 0 | 81751 |
| LMT | buy | 8/28/2003 | 8-2003 | 2000 | 1900 | 306.63 | 1.33 | 0 | 97226 |
| LMT | buy | 8/29/2003 | 8-2003 | 1000 | 1000 | 102.5 | 0.7 | 0 | 51250 |
| LMT | buy | 9/2/2003 | 9-2003 | 1200 | 1200 | 153.39 | 0.84 | 0 | 61389 |
| LMT | buy | 9/3/2003 | 9-2003 | 1300 | 900 | 156.3 | 0.63 | 0 | 46878 |
| LMT | buy | 9/5/2003 | 9-2003 | 100 | 100 | 51.78 | 0.07 | 0 | 5178 |
| LMT | buy | 9/8/2003 | 9-2003 | 8100 | 5000 | 938.4 | 3.5 | 0 | 260609 |
| LMT | buy | 9/9/2003 | 9-2003 | 1400 | 1400 | 156.5 | 0.98 | 0 | 73051 |
| LMT | buy | 9/10/2003 | 9-2003 | 2200 | 1700 | 255.43 | 1.19 | 0 | 86813 |
| LMT | buy | 9/11/2003 | 9-2003 | 1800 | 1700 | 258.4 | 1.19 | 0 | 87889 |
| LMT | buy | 9/12/2003 | 9-2003 | 500 | 500 | 51.09 | 0.35 | 0 | 25545 |
| LMT | buy | 9/15/2003 | 9-2003 | 1500 | 1500 | 153 | 1.05 | 0 | 76500 |
| LMT | buy | 9/16/2003 | 9-2003 | 500 | 500 | 99.85 | 0.35 | 0 | 24985 |
| LMT | buy | 9/17/2003 | 9-2003 | 500 | 500 | 49.86 | 0.35 | 0 | 24930 |
| LMT | buy | 9/18/2003 | 9-2003 | 6000 | 4500 | 598.36 | 3.15 | 0 | 224485 |
| LMT | buy | 9/19/2003 | 9-2003 | 3000 | 2500 | 290.06 | 1.75 | 0 | 120877 |
| LMT | buy | 9/22/2003 | 9-2003 | 100 | 100 | 47.65 | 0.07 | 0 | 4765 |
| LMT | buy | 9/23/2003 | 9-2003 | 1600 | 1600 | 184.82 | 1.12 | 0 | 73894 |
| LMT | buy | 9/24/2003 | 9-2003 | 2000 | 2000 | 226.83 | 1.4 | 0 | 90740 |
| LMT | buy | 9/25/2003 | 9-2003 | 2600 | 2600 | 315.71 | 1.82 | 0 | 117240 |
| LMT | buy | 9/26/2003 | 9-2003 | 4100 | 3300 | 546.18 | 2.31 | 0 | 150376 |
| LMT | buy | 9/29/2003 | 9-2003 | 700 | 700 | 91.83 | 0.49 | 0 | 32145 |
| LMT | buy | 9/30/2003 | 9-2003 | 8700 | 6000 | 1194.38 | 4.2 | 0 | 275620 |
| LMT | buy | 10/3/2003 | 10-2003 | 200 | 200 | 46.2 | 0.14 | 0 | 9240 |
| LMT | buy | 10/6/2003 | 10-2003 | 300 | 300 | 90.99 | 0.21 | 0 | 13648 |
| LMT | buy | 10/7/2003 | 10-2003 | 7900 | 5700 | 820.77 | 3.99 | 0 | 259884 |
| LMT | buy | 10/8/2003 | 10-2003 | 700 | 400 | 137.46 | 0.28 | 0 | 18333 |
| LMT | buy | 10/9/2003 | 10-2003 | 600 | 600 | 91.53 | 0.42 | 0 | 27389 |
| LMT | buy | 10/10/2003 | 10-2003 | 1500 | 1300 | 277.04 | 0.91 | 0 | 60010 |
| LMT | buy | 10/14/2003 | 10-2003 | 4900 | 4700 | 600.26 | 3.29 | 0 | 216847 |
| LMT | buy | 10/15/2003 | 10-2003 | 1000 | 600 | 184.66 | 0.42 | 0 | 27704 |
| LMT | buy | 10/16/2003 | 10-2003 | 2300 | 2300 | 274.07 | 1.61 | 0 | 105058 |
| LMT | buy | 10/17/2003 | 10-2003 | 300 | 300 | 45.91 | 0.21 | 0 | 13773 |
| LMT | buy | 10/20/2003 | 10-2003 | 1500 | 1000 | 137.95 | 0.7 | 0 | 45980 |
| LMT | buy | 10/21/2003 | 10-2003 | 1000 | 1000 | 91.95 | 0.7 | 0 | 45975 |
| LMT | buy | 10/23/2003 | 10-2003 | 1100 | 1000 | 136.91 | 0.7 | 0 | 45638 |
| LMT | buy | 10/24/2003 | 10-2003 | 4000 | 4000 | 460.67 | 2.8 | 0 | 184315 |
| LMT | buy | 10/27/2003 | 10-2003 | 3300 | 3200 | 415.69 | 2.24 | 0 | 147797 |
| LMT | buy | 10/28/2003 | 10-2003 | 4700 | 4200 | 502.3 | 2.94 | 0 | 191834 |
| LMT | buy | 10/29/2003 | 10-2003 | 600 | 500 | 140.45 | 0.35 | 0 | 23393 |
| LMT | buy | 10/30/2003 | 10-2003 | 8200 | 6800 | 949.31 | 4.76 | 0 | 322407 |
| LMT | buy | 10/31/2003 | 10-2003 | 3200 | 3200 | 368.72 | 2.24 | 0 | 147421 |
| LMT | buy | 11/3/2003 | 11-2003 | 3500 | 2500 | 323.79 | 1.75 | 0 | 115575 |
| LMT | buy | 11/5/2003 | 11-2003 | 500 | 500 | 45.7 | 0.35 | 0 | 22850 |
| LMT | buy | 11/7/2003 | 11-2003 | 2200 | 1400 | 184.19 | 0.98 | 0 | 64535 |
| LMT | buy | 11/10/2003 | 11-2003 | 2800 | 2200 | 227.57 | 1.54 | 0 | 100108 |
| LMT | buy | 11/12/2003 | 11-2003 | 1400 | 900 | 137.31 | 0.63 | 0 | 41193 |
| LMT | buy | 11/13/2003 | 11-2003 | 900 | 900 | 92.08 | 0.63 | 0 | 41440 |
| LMT | buy | 11/14/2003 | 11-2003 | 500 | 500 | 45.25 | 0.35 | 0 | 22625 |
| LMT | buy | 11/19/2003 | 11-2003 | 400 | 400 | 45.8 | 0.28 | 0 | 18320 |
| LMT | buy | 11/21/2003 | 11-2003 | 500 | 500 | 91.99 | 0.35 | 0 | 23014 |
| LMT | buy | 11/21/2003 | 11-2003 | 2800 | 2000 | 277.78 | 1.4 | 0 | 92579 |
| LMT | buy | 12/2/2003 | 12-2003 | 800 | 800 | 91.6 | 0.56 | 0 | 36640 |
| LMT | buy | 12/4/2003 | 12-2003 | 3600 | 3400 | 951.18 | 2.38 | 0 | 161758 |
| LMT | buy | 12/9/2003 | 12-2003 | 1000 | 1000 | 193.14 | 0.7 | 0 | 48284 |
| LMT | buy | 12/10/2003 | 12-2003 | 200 | 200 | 96.16 | 0.14 | 0 | 9616 |
| LMT | buy | 12/12/2003 | 12-2003 | 3800 | 3400 | 687.2 | 2.38 | 0 | 166952 |
| LMT | buy | 12/15/2003 | 12-2003 | 3600 | 3000 | 484.98 | 2.1 | 0 | 145508 |
| LMT | buy | 1/7/2004 | 1-2004 | 300 | 300 | 52.07 | 0.21 | 0 | 15081 |
| LMT | buy | 1/8/2004 | 1-2004 | 400 | 400 | 50.75 | 0.28 | 0 | 20300 |
| LMT | buy | 1/9/2004 | 1-2004 | 500 | 500 | 51.83 | 0.35 | 0 | 25915 |
| LMT | buy | 1/13/2004 | 1-2004 | 3500 | 3500 | 454.09 | 2.45 | 0 | 176601 |
| LMT | buy | 1/14/2004 | 1-2004 | 600 | 600 | 51.4 | 0.42 | 0 | 30840 |
| LMT | buy | 1/15/2004 | 1-2004 | 2500 | 2500 | 307.15 | 1.75 | 0 | 127950 |
| LMT | buy | 1/16/2004 | 1-2004 | 500 | 100 | 51.19 | 0.07 | 0 | 5119 |
| LMT | buy | 1/20/2004 | 1-2004 | 800 | 800 | 101.3 | 0.56 | 0 | 40520 |
| LMT | buy | 1/21/2004 | 1-2004 | 500 | 500 | 51.23 | 0.35 | 0 | 25615 |
| LMT | buy | 1/22/2004 | 1-2004 | 800 | 800 | 102.6 | 0.56 | 0 | 41040 |
| LMT | buy | 1/23/2004 | 1-2004 | 700 | 700 | 101.94 | 0.49 | 0 | 35679 |
| LMT | buy | 1/26/2004 | 1-2004 | 1200 | 1200 | 154.8 | 0.84 | 0 | 61920 |
| LMT | buy | 1/27/2004 | 1-2004 | 2000 | 1600 | 249.94 | 1.12 | 0 | 80040 |
| LMT | buy | 1/29/2004 | 1-2004 | 800 | 800 | 99.35 | 0.56 | 0 | 39740 |
| LMT | buy | 2/9/2004 | 2-2004 | 200 | 200 | 98.78 | 0 | 0 | 9878 |
| LMT | buy | 2/10/2004 | 2-2004 | 500 | 500 | 197.08 | 0 | 0 | 24635 |
| LMT | buy | 2/11/2004 | 2-2004 | 400 | 400 | 196.72 | 0 | 0 | 19672 |
| LMT | buy | 2/12/2004 | 2-2004 | 1400 | 1400 | 246.27 | 0.84 | 0 | 68928 |
| LMT | buy | 2/13/2004 | 2-2004 | 800 | 800 | 98.16 | 0.14 | 0 | 9816 |
| LMT | buy | 2/18/2004 | 2-2004 | 800 | 800 | 97.2 | 0.56 | 0 | 38880 |
| LMT | buy | 2/19/2004 | 2-2004 | 400 | 400 | 48.55 | 0.28 | 0 | 19420 |
| LMT | buy | 2/24/2004 | 2-2004 | 900 | 900 | 92.2 | 0.63 | 0 | 41490 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LMT | buy | 2/26/2004 | 2-2004 | 1700 | 1100 | 138.93 | 0.77 | 0 | 50961 |
| LMT | buy | 2/27/2004 | 2-2004 | 600 | 600 | 46.25 | 0.42 | 0 | 27750 |
| LMT | buy | 3/2/2004 | 3-2004 | 1600 | 1600 | 137.97 | 1.12 | 0 | 73568 |
| LMT | buy | 3/4/2004 | 3-2004 | 1500 | 1000 | 134.1 | 0.7 | 0 | 44700 |
| LMT | buy | 3/8/2004 | 3-2004 | 2000 | 2000 | 179.7 | 1.4 | 0 | 89850 |
| LMT | buy | 3/9/2004 | 3-2004 | 1300 | 1300 | 135.49 | 0.91 | 0 | 58707 |
| LMT | buy | 3/10/2004 | 3-2004 | 2600 | 2000 | 266.83 | 1.33 | 0 | 88889 |
| LMT | buy | 3/11/2004 | 3-2004 | 500 | 500 | 44.56 | 0.35 | 0 | 22280 |
| LMT | buy | 3/16/2004 | 3-2004 | 1000 | 800 | 86.5 | 0.56 | 0 | 34600 |
| LMT | buy | 3/19/2004 | 3-2004 | 500 | 500 | 44.18 | 0.35 | 0 | 22090 |
| LMT | buy | 3/23/2004 | 3-2004 | 1500 | 1000 | 134.61 | 0.7 | 0 | 44875 |
| LMT | buy | 3/24/2004 | 3-2004 | 500 | 500 | 44.73 | 0.35 | 0 | 22365 |
| LMT | buy | 3/30/2004 | 3-2004 | 500 | 500 | 45.43 | 0.35 | 0 | 22715 |
| LMT | buy | 4/7/2004 | 4-2004 | 1000 | 1000 | 95.3 | 0.7 | 0 | 47650 |
| LMT | buy | 4/20/2004 | 4-2004 | 500 | 500 | 46.68 | 0.35 | 0 | 23340 |
| LMT | buy | 4/26/2004 | 4-2004 | 1000 | 600 | 92.12 | 0.42 | 0 | 27636 |
| LMT | buy | 4/27/2004 | 4-2004 | 500 | 500 | 46.87 | 0.35 | 0 | 23435 |
| LMT | buy | 6/8/2004 | 6-2004 | 100 | 100 | 49.8 | 0.08 | 0 | 4980 |
| LMT | buy | 6/15/2004 | 6-2004 | 200 | 200 | 100.92 | 0.16 | 0 | 10092 |
| LMT | buy | 6/23/2004 | 6-2004 | 100 | 100 | 51.5 | 0.08 | 0 | 5150 |
| LMT | buy | 6/24/2004 | 6-2004 | 1000 | 1000 | 417.05 | 0.78 | 0 | 52139 |
| LMT | buy | 6/29/2004 | 6-2004 | 200 | 200 | 51.71 | 0.15 | 0 | 10342 |
| LMT | buy | 7/20/2004 | 7-2004 | 400 | 400 | 109.27 | 0.3 | 0 | 21863 |
| LMT | buy | 7/21/2004 | 7-2004 | 100 | 100 | 55.07 | 0.08 | 0 | 5507 |
| LMT | buy | 7/27/2004 | 7-2004 | 100 | 100 | 51.65 | 0.08 | 0 | 5165 |
| LMT | buy | 7/29/2004 | 7-2004 | 900 | 900 | 481.59 | 0.72 | 0 | 48159 |
| LMT | buy | 8/10/2004 | 8-2004 | 400 | 400 | 211.02 | 0.32 | 0 | 21102 |
| LMT | buy | 8/11/2004 | 8-2004 | 1000 | 1000 | 530.08 | 0.8 | 0 | 53008 |
| LMT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 56.99 | 0.08 | 0 | 5699 |
| LMT | buy | 11/8/2004 | 11-2004 | 100 | 100 | 56.98 | 0.08 | 0 | 5698 |
| LMT | buy | 11/11/2004 | 11-2004 | 100 | 100 | 57.79 | 0.08 | 0 | 5779 |
| LMT | buy | 11/19/2004 | 11-2004 | 600 | 400 | 175.43 | 0.31 | 0 | 23394 |
| LMT | buy | 11/22/2004 | 11-2004 | 800 | 800 | 117.25 | 0.6 | 0 | 46900 |
| LMT | buy | 11/29/2004 | 11-2004 | 100 | 100 | 59.75 | 0.08 | 0 | 5975 |
| LMT | buy | 11/30/2004 | 11-2004 | 200 | 200 | 120.79 | 0.16 | 0 | 12079 |
| LMT | buy | 12/2/2004 | 12-2004 | 100 | 100 | 61.49 | 0.08 | 0 | 6149 |
| LOW | BUY | 10/24/2003 | 10-2003 | 10300 | 9100 | 3449.54 | 3.64 | 0 | 523002 |
| LOW | BUY | 10/27/2003 | 10-2003 | 8300 | 8100 | 4418.81 | 3.24 | 0 | 477225 |
| LOW | BUY | 10/29/2003 | 10-2003 | 5600 | 5400 | 2020.59 | 2.16 | 0 | 320917 |
| LOW | BUY | 10/30/2003 | 10-2003 | 23300 | 22500 | 9678.17 | 9 | 0 | 1335684 |
| LOW | BUY | 10/31/2003 | 10-2003 | 15800 | 14800 | 6420.07 | 5.92 | 0 | 871794 |
| LOW | BUY | 11/3/2003 | 11-2003 | 10200 | 10200 | 5686 | 4.08 | 0 | 610387 |
| LOW | BUY | 11/4/2003 | 11-2003 | 16800 | 16200 | 8305.64 | 6.48 | 0 | 968160 |
| LOW | BUY | 11/5/2003 | 11-2003 | 21600 | 21100 | 9753.16 | 8.44 | 0 | 1239509 |
| LOW | BUY | 11/6/2003 | 11-2003 | 20100 | 19900 | 10860.06 | 7.96 | 0 | 1167910 |
| LOW | BUY | 11/7/2003 | 11-2003 | 13600 | 12800 | 6958.41 | 5.12 | 0 | 761229 |
| LOW | BUY | 11/10/2003 | 11-2003 | 30000 | 29200 | 14690.88 | 11.68 | 0 | 1709342 |
| LOW | BUY | 11/11/2003 | 11-2003 | 4200 | 4200 | 2331.23 | 1.68 | 0 | 244742 |
| LOW | BUY | 11/12/2003 | 11-2003 | 5000 | 5000 | 2758.23 | 2 | 0 | 293458 |
| LOW | BUY | 11/13/2003 | 11-2003 | 1200 | 1200 | 693.96 | 0.48 | 0 | 69396 |
| LOW | BUY | 11/14/2003 | 11-2003 | 4700 | 4300 | 1987.18 | 1.72 | 0 | 251516 |
| LOW | BUY | 11/17/2003 | 11-2003 | 7700 | 7100 | 2925.91 | 2.84 | 0 | 407271 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | BUY | 11/18/2003 | 11-2003 | 29500 | 27300 | 11454.94 | 10.92 | 0 | 1570966 |
| LOW | BUY | 11/19/2003 | 11-2003 | 29000 | 27800 | 11630.76 | 11.12 | 0 | 1592453 |
| LOW | BUY | 11/20/2003 | 11-2003 | 48600 | 45500 | 19176.39 | 18.2 | 0 | 2635336 |
| LOW | BUY | 11/21/2003 | 11-2003 | 39400 | 35800 | 15437.75 | 14.32 | 0 | 2062015 |
| LOW | BUY | 11/24/2003 | 11-2003 | 23400 | 22900 | 10749.99 | 9.16 | 0 | 1333465 |
| LOW | BUY | 11/25/2003 | 11-2003 | 34400 | 32300 | 11873.75 | 12.92 | 0 | 1898534 |
| LOW | BUY | 11/26/2003 | 11-2003 | 32300 | 30500 | 12305.67 | 12.2 | 0 | 1779132 |
| LOW | BUY | 11/28/2003 | 11-2003 | 1400 | 1400 | 817.04 | 0.56 | 0 | 81704 |
| LOW | BUY | 12/1/2003 | 12-2003 | 86000 | 79600 | 27719.86 | 31.84 | 0 | 4614234 |
| LOW | BUY | 12/2/2003 | 12-2003 | 45600 | 44400 | 20305.56 | 17.76 | 0 | 2575396 |
| LOW | BUY | 12/3/2003 | 12-2003 | 48200 | 47000 | 21174.04 | 18.8 | 0 | 2702164 |
| LOW | BUY | 12/4/2003 | 12-2003 | 56800 | 55600 | 22592.44 | 22.24 | 0 | 3107376 |
| LOW | BUY | 12/5/2003 | 12-2003 | 135800 | 121000 | 45786.6 | 48.4 | 0 | 6772814 |
| LOW | BUY | 12/8/2003 | 12-2003 | 104000 | 94400 | 35231.46 | 37.76 | 0 | 5314506 |
| LOW | BUY | 12/9/2003 | 12-2003 | 107800 | 98800 | 37189.58 | 39.52 | 0 | 5563178 |
| LOW | BUY | 12/10/2003 | 12-2003 | 91600 | 84400 | 26762.5 | 33.76 | 0 | 4624486 |
| LOW | BUY | 12/11/2003 | 12-2003 | 93600 | 90400 | 38665 | 36.16 | 0 | 5022414 |
| LOW | BUY | 12/12/2003 | 12-2003 | 28800 | 28000 | 13919.26 | 11.2 | 0 | 1546448 |
| LOW | BUY | 12/15/2003 | 12-2003 | 55400 | 55400 | 27707.28 | 22.16 | 0 | 3059398 |
| LOW | BUY | 12/16/2003 | 12-2003 | 87800 | 85000 | 27804.62 | 34 | 0 | 4524738 |
| LOW | BUY | 12/17/2003 | 12-2003 | 43400 | 40600 | 16318.1 | 16.24 | 0 | 2208214 |
| LOW | BUY | 12/18/2003 | 12-2003 | 43600 | 41200 | 17589.2 | 16.48 | 0 | 2278494 |
| LOW | BUY | 12/19/2003 | 12-2003 | 51400 | 46000 | 18898.8 | 18.4 | 0 | 2542052 |
| LOW | BUY | 12/22/2003 | 12-2003 | 34400 | 32200 | 14021.32 | 12.88 | 0 | 1760000 |
| LOW | BUY | 12/23/2003 | 12-2003 | 27800 | 27000 | 11524.82 | 10.8 | 0 | 1467732 |
| LOW | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1079.94 | 0.8 | 0 | 107994 |
| LOW | BUY | 12/29/2003 | 12-2003 | 3600 | 3600 | 1970.4 | 1.44 | 0 | 197040 |
| LOW | BUY | 12/30/2003 | 12-2003 | 10200 | 10200 | 5470.08 | 4.08 | 0 | 557956 |
| LOW | BUY | 12/31/2003 | 12-2003 | 9400 | 9400 | 3425.76 | 3.76 | 0 | 519456 |
| LOW | BUY | 1/2/2004 | 1-2004 | 7100 | 6900 | 3127.41 | 2.76 | 0 | 385122 |
| LOW | BUY | 1/5/2004 | 1-2004 | 9500 | 9300 | 3973.88 | 3.72 | 0 | 499625 |
| LOW | BUY | 1/6/2004 | 1-2004 | 12100 | 11100 | 3715.49 | 4.44 | 0 | 606195 |
| LOW | BUY | 1/7/2004 | 1-2004 | 17000 | 16400 | 6547.13 | 6.56 | 0 | 902385 |
| LOW | BUY | 1/8/2004 | 1-2004 | 34500 | 31200 | 11009.61 | 12.48 | 0 | 1684143 |
| LOW | BUY | 1/9/2004 | 1-2004 | 52800 | 50800 | 18267.89 | 20.32 | 0 | 2729476 |
| LOW | BUY | 1/12/2004 | 1-2004 | 23100 | 21200 | 5303.63 | 8.48 | 0 | 1092207 |
| LOW | BUY | 1/13/2004 | 1-2004 | 39800 | 36800 | 12671.72 | 14.72 | 0 | 1911203 |
| LOW | BUY | 1/14/2004 | 1-2004 | 2400 | 2400 | 1163.04 | 0.96 | 0 | 126847 |
| LOW | BUY | 1/15/2004 | 1-2004 | 25200 | 23700 | 9630.78 | 9.48 | 0 | 1255121 |
| LOW | BUY | 1/16/2004 | 1-2004 | 22800 | 21900 | 9304.69 | 8.76 | 0 | 1164720 |
| LOW | BUY | 1/20/2004 | 1-2004 | 18900 | 17600 | 6400.43 | 7.04 | 0 | 923076 |
| LOW | BUY | 1/21/2004 | 1-2004 | 21800 | 21600 | 8555.18 | 8.64 | 0 | 1153603 |
| LOW | BUY | 1/22/2004 | 1-2004 | 24530 | 23230 | 7926.68 | 9.28 | 0 | 1269703 |
| LOW | BUY | 1/23/2004 | 1-2004 | 17400 | 16300 | 5878.16 | 6.52 | 0 | 904075 |
| LOW | BUY | 1/26/2004 | 1-2004 | 22500 | 21100 | 7604.63 | 8.44 | 0 | 1162393 |
| LOW | BUY | 1/27/2004 | 1-2004 | 18800 | 18200 | 8011.57 | 7.28 | 0 | 1012564 |
| LOW | BUY | 1/28/2004 | 1-2004 | 58600 | 54500 | 14489.77 | 21.8 | 0 | 2961793 |
| LOW | BUY | 1/29/2004 | 1-2004 | 109600 | 105200 | 31433.32 | 42.08 | 0 | 5594314 |
| LOW | BUY | 1/30/2004 | 1-2004 | 42600 | 40800 | 17428.96 | 16.32 | 0 | 2188164 |
| LOW | BUY | 2/2/2004 | 2-2004 | 71000 | 64800 | 22594.46 | 25.92 | 0 | 3477281 |
| LOW | BUY | 2/3/2004 | 2-2004 | 104000 | 94100 | 32262.42 | 37.64 | 0 | 5025357 |
| LOW | BUY | 2/4/2004 | 2-2004 | 62000 | 53800 | 19960.2 | 21.52 | 0 | 2886214 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | BUY | 2/5/2004 | 2-2004 | 51600 | 49300 | 18164.91 | 19.72 | 0 | 2649842 |
| LOW | BUY | 2/6/2004 | 2-2004 | 44900 | 42200 | 14135.95 | 16.88 | 0 | 2282125 |
| LOW | BUY | 2/9/2004 | 2-2004 | 26000 | 24300 | 8876.6 | 9.72 | 0 | 1340387 |
| LOW | BUY | 2/10/2004 | 2-2004 | 32300 | 30700 | 13058.2 | 12.28 | 0 | 1720216 |
| LOW | BUY | 2/11/2004 | 2-2004 | 23600 | 21600 | 9756.07 | 8.64 | 0 | 1232722 |
| LOW | BUY | 2/12/2004 | 2-2004 | 32500 | 29800 | 12559.02 | 11.92 | 0 | 1701354 |
| LOW | BUY | 2/13/2004 | 2-2004 | 37800 | 35400 | 15320.22 | 14.16 | 0 | 2038817 |
| LOW | BUY | 2/17/2004 | 2-2004 | 34200 | 32800 | 13168.39 | 13.12 | 0 | 1902920 |
| LOW | BUY | 2/18/2004 | 2-2004 | 30800 | 29400 | 10846.65 | 11.76 | 0 | 1696353 |
| LOW | BUY | 2/19/2004 | 2-2004 | 27400 | 26400 | 10198.26 | 10.56 | 0 | 1529413 |
| LOW | BUY | 2/20/2004 | 2-2004 | 70800 | 64100 | 21323.94 | 25.64 | 0 | 3693252 |
| LOW | BUY | 2/23/2004 | 2-2004 | 58200 | 53400 | 21239.55 | 21.36 | 0 | 3024258 |
| LOW | BUY | 2/24/2004 | 2-2004 | 83700 | 67200 | 23086.61 | 26.88 | 0 | 3773963 |
| LOW | BUY | 2/25/2004 | 2-2004 | 50900 | 48800 | 19116.51 | 19.52 | 0 | 2720440 |
| LOW | BUY | 2/26/2004 | 2-2004 | 33900 | 32500 | 12835 | 13 | 0 | 1804718 |
| LOW | BUY | 2/27/2004 | 2-2004 | 43500 | 41300 | 17617.35 | 16.52 | 0 | 2309827 |
| LOW | BUY | 3/1/2004 | 3-2004 | 12900 | 12300 | 5592.11 | 4.92 | 0 | 694817 |
| LOW | BUY | 3/2/2004 | 3-2004 | 20300 | 18700 | 9357.73 | 7.48 | 0 | 1042594 |
| LOW | BUY | 3/3/2004 | 3-2004 | 36700 | 35900 | 14545.05 | 14.36 | 0 | 1992779 |
| LOW | BUY | 3/4/2004 | 3-2004 | 7400 | 6800 | 3089.74 | 2.72 | 0 | 375106 |
| LOW | BUY | 3/5/2004 | 3-2004 | 37900 | 34300 | 11252.74 | 13.72 | 0 | 1910452 |
| LOW | BUY | 3/8/2004 | 3-2004 | 21500 | 20900 | 8817.07 | 8.36 | 0 | 1150787 |
| LOW | BUY | 3/9/2004 | 3-2004 | 25900 | 24500 | 10541.19 | 9.8 | 0 | 1338066 |
| LOW | BUY | 3/10/2004 | 3-2004 | 32900 | 31900 | 13136.07 | 12.76 | 0 | 1737651 |
| LOW | BUY | 3/11/2004 | 3-2004 | 78900 | 71600 | 22660.5 | 28.64 | 0 | 3795102 |
| LOW | BUY | 3/15/2004 | 3-2004 | 46000 | 44000 | 19265.72 | 17.6 | 0 | 2330973 |
| LOW | BUY | 3/16/2004 | 3-2004 | 73100 | 58500 | 17419.72 | 23.4 | 0 | 3067686 |
| LOW | BUY | 3/17/2004 | 3-2004 | 18800 | 18000 | 8119.79 | 7.2 | 0 | 961540 |
| LOW | BUY | 3/18/2004 | 3-2004 | 52600 | 43900 | 13053.46 | 17.56 | 0 | 2388796 |
| LOW | BUY | 3/19/2004 | 3-2004 | 18400 | 17200 | 7748.55 | 6.88 | 0 | 938376 |
| LOW | BUY | 3/22/2004 | 3-2004 | 24200 | 22200 | 8940.5 | 8.88 | 0 | 1181636 |
| LOW | BUY | 3/23/2004 | 3-2004 | 68500 | 59900 | 21172.35 | 23.96 | 0 | 3177640 |
| LOW | BUY | 3/24/2004 | 3-2004 | 95800 | 76000 | 21811.8 | 30.4 | 0 | 3995579 |
| LOW | BUY | 3/25/2004 | 3-2004 | 26000 | 24900 | 10387.75 | 9.96 | 0 | 1338730 |
| LOW | BUY | 3/26/2004 | 3-2004 | 9700 | 9700 | 5365.35 | 3.88 | 0 | 536535 |
| LOW | BUY | 3/29/2004 | 3-2004 | 24800 | 24600 | 11221.5 | 9.84 | 0 | 1387146 |
| LOW | BUY | 3/30/2004 | 3-2004 | 18500 | 18300 | 9726.33 | 7.32 | 0 | 1023019 |
| LOW | BUY | 3/31/2004 | 3-2004 | 28700 | 27900 | 13703.57 | 11.16 | 0 | 1566475 |
| LOW | BUY | 4/1/2004 | 4-2004 | 31300 | 30300 | 12492.18 | 12.12 | 0 | 1690343 |
| LOW | BUY | 4/2/2004 | 4-2004 | 49000 | 47400 | 16809.32 | 18.96 | 0 | 2610996 |
| LOW | BUY | 4/5/2004 | 4-2004 | 16100 | 15500 | 6709.78 | 6.2 | 0 | 852240 |
| LOW | BUY | 4/6/2004 | 4-2004 | 21100 | 20100 | 8165.95 | 8.04 | 0 | 1109029 |
| LOW | BUY | 4/7/2004 | 4-2004 | 28900 | 27700 | 11525.55 | 11.08 | 0 | 1506183 |
| LOW | BUY | 4/8/2004 | 4-2004 | 13700 | 13200 | 5672.02 | 5.28 | 0 | 706371 |
| LOW | BUY | 4/12/2004 | 4-2004 | 2800 | 2800 | 1345.02 | 1.12 | 0 | 150648 |
| LOW | BUY | 4/13/2004 | 4-2004 | 15700 | 15200 | 6817.46 | 6.08 | 0 | 809626 |
| LOW | BUY | 4/14/2004 | 4-2004 | 37700 | 35900 | 13167.09 | 14.36 | 0 | 1882564 |
| LOW | BUY | 4/15/2004 | 4-2004 | 24700 | 24200 | 10739.33 | 9.68 | 0 | 1286794 |
| LOW | BUY | 4/16/2004 | 4-2004 | 7400 | 7400 | 3459.11 | 2.96 | 0 | 393786 |
| LOW | BUY | 4/19/2004 | 4-2004 | 21200 | 20600 | 9190.84 | 8.24 | 0 | 1088171 |
| LOW | BUY | 4/20/2004 | 4-2004 | 15200 | 15000 | 6129.12 | 6 | 0 | 799118 |
| LOW | BUY | 4/21/2004 | 4-2004 | 48000 | 44100 | 15159.01 | 17.64 | 0 | 2305139 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | BUY | 4/22/2004 | 4-2004 | 31700 | 31300 | 14880.42 | 12.52 | 0 | 1657152 |
| LOW | BUY | 4/23/2004 | 4-2004 | 28200 | 28600 | 13344.74 | 11.44 | 0 | 1520838 |
| LOW | BUY | 4/26/2004 | 4-2004 | 28200 | 27000 | 12420.84 | 10.8 | 0 | 1451576 |
| LOW | BUY | 4/27/2004 | 4-2004 | 33500 | 32900 | 16304.83 | 13.16 | 0 | 1758528 |
| LOW | BUY | 4/28/2004 | 4-2004 | 26000 | 24800 | 10446.71 | 9.92 | 0 | 1315108 |
| LOW | BUY | 4/29/2004 | 4-2004 | 46200 | 44600 | 18804.12 | 17.84 | 0 | 2329077 |
| LOW | BUY | 4/30/2004 | 4-2004 | 60700 | 56900 | 21427.06 | 22.76 | 0 | 2987434 |
| LOW | BUY | 5/3/2004 | 5-2004 | 27600 | 26600 | 11028.56 | 10.64 | 0 | 1396957 |
| LOW | BUY | 5/4/2004 | 5-2004 | 52500 | 49100 | 16871.44 | 19.64 | 0 | 2547133 |
| LOW | BUY | 5/5/2004 | 5-2004 | 21200 | 20400 | 8888.37 | 8.16 | 0 | 1067040 |
| LOW | BUY | 5/6/2004 | 5-2004 | 38200 | 35400 | 12857.37 | 14.16 | 0 | 1827041 |
| LOW | BUY | 5/7/2004 | 5-2004 | 63400 | 60000 | 20082.99 | 24 | 0 | 3026889 |
| LOW | BUY | 5/10/2004 | 5-2004 | 81200 | 74000 | 18480.08 | 29.6 | 0 | 3616508 |
| LOW | BUY | 5/11/2004 | 5-2004 | 37200 | 36600 | 15320.06 | 14.64 | 0 | 1826332 |
| LOW | BUY | 5/12/2004 | 5-2004 | 63900 | 58400 | 17763.94 | 0 | 0 | 2848035 |
| LOW | BUY | 5/13/2004 | 5-2004 | 54900 | 53900 | 20763.65 | 21.56 | 0 | 2691513 |
| LOW | BUY | 5/14/2004 | 5-2004 | 78700 | 65700 | 18567.49 | 26.28 | 0 | 3320625 |
| LOW | BUY | 5/17/2004 | 5-2004 | 32400 | 29400 | 9879.15 | 11.76 | 0 | 1460252 |
| LOW | BUY | 5/18/2004 | 5-2004 | 20600 | 20200 | 7736.37 | 8.08 | 0 | 1029094 |
| LOW | BUY | 5/19/2004 | 5-2004 | 11700 | 10600 | 4094.59 | 4.24 | 0 | 541758 |
| LOW | BUY | 5/20/2004 | 5-2004 | 19700 | 18700 | 7886.77 | 7.48 | 0 | 957753 |
| LOW | BUY | 5/21/2004 | 5-2004 | 6700 | 6700 | 3375.85 | 2.68 | 0 | 342694 |
| LOW | BUY | 5/24/2004 | 5-2004 | 6800 | 6800 | 3015.7 | 2.72 | 0 | 353610 |
| LOW | BUY | 5/25/2004 | 5-2004 | 9900 | 9200 | 4152.9 | 3.68 | 0 | 489682 |
| LOW | BUY | 5/26/2004 | 5-2004 | 9200 | 9200 | 4411.17 | 3.68 | 0 | 494881 |
| LOW | BUY | 5/27/2004 | 5-2004 | 10500 | 10100 | 4814.01 | 4.04 | 0 | 546321 |
| LOW | BUY | 5/28/2004 | 5-2004 | 5500 | 5500 | 1672.29 | 2.2 | 0 | 296714 |
| LOW | BUY | 6/1/2004 | 6-2004 | 11000 | 11000 | 4195.9 | 4.4 | 0 | 591697 |
| LOW | BUY | 6/2/2004 | 6-2004 | 14200 | 14000 | 5704.2 | 5.6 | 0 | 753535 |
| LOW | BUY | 6/3/2004 | 6-2004 | 16400 | 15400 | 6142.66 | 6.16 | 0 | 837010 |
| LOW | BUY | 6/4/2004 | 6-2004 | 8900 | 8700 | 3509.71 | 3.48 | 0 | 477094 |
| LOW | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 222.86 | 0.16 | 0 | 22286 |
| LOW | BUY | 6/8/2004 | 6-2004 | 4300 | 4100 | 2180.01 | 1.64 | 0 | 229175 |
| LOW | BUY | 6/9/2004 | 6-2004 | 7000 | 6800 | 3155.44 | 2.72 | 0 | 376528 |
| LOW | BUY | 6/10/2004 | 6-2004 | 1100 | 1100 | 601.75 | 0.44 | 0 | 60175 |
| LOW | BUY | 6/14/2004 | 6-2004 | 9300 | 9100 | 4427.92 | 3.64 | 0 | 491430 |
| LOW | BUY | 6/15/2004 | 6-2004 | 6100 | 5900 | 2598.14 | 2.36 | 0 | 319303 |
| LOW | BUY | 6/16/2004 | 6-2004 | 3700 | 3700 | 1728.99 | 1.48 | 0 | 199862 |
| LOW | BUY | 6/17/2004 | 6-2004 | 6600 | 6000 | 2324.64 | 2.4 | 0 | 324345 |
| LOW | BUY | 6/18/2004 | 6-2004 | 1600 | 1600 | 537.24 | 0.64 | 0 | 85982 |
| LOW | BUY | 6/21/2004 | 6-2004 | 4100 | 3500 | 1557.34 | 1.4 | 0 | 187909 |
| LOW | BUY | 6/22/2004 | 6-2004 | 1700 | 1700 | 797.04 | 0.68 | 0 | 90356 |
| LOW | BUY | 6/23/2004 | 6-2004 | 2500 | 2500 | 1014.89 | 1 | 0 | 133545 |
| LOW | BUY | 6/24/2004 | 6-2004 | 1900 | 1900 | 648.38 | 0.76 | 0 | 102652 |
| LOW | BUY | 6/25/2004 | 6-2004 | 3300 | 3300 | 1410.54 | 1.32 | 0 | 178970 |
| LOW | BUY | 6/28/2004 | 6-2004 | 7500 | 7100 | 2914.67 | 2.84 | 0 | 383237 |
| LOW | BUY | 6/29/2004 | 6-2004 | 7100 | 6900 | 2334.2 | 2.76 | 0 | 366190 |
| LOW | BUY | 6/30/2004 | 6-2004 | 19400 | 18800 | 5736.8 | 7.52 | 0 | 981455 |
| LOW | BUY | 7/1/2004 | 7-2004 | 16400 | 15800 | 5290.62 | 6.32 | 0 | 833166 |
| LOW | BUY | 7/2/2004 | 7-2004 | 13700 | 13400 | 4179.68 | 5.36 | 0 | 718404 |
| LOW | BUY | 7/6/2004 | 7-2004 | 18900 | 17500 | 6261.68 | 7 | 0 | 936441 |
| LOW | BUY | 7/8/2004 | 7-2004 | 12300 | 12100 | 3661.65 | 4.84 | 0 | 632688 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | BUY | 7/9/2004 | 7-2004 | 1900 | 1900 | 777.23 | 0.76 | 0 | 98418 |
| LOW | BUY | 7/12/2004 | 7-2004 | 2500 | 2500 | 1076.22 | 1 | 0 | 128116 |
| LOW | BUY | 7/13/2004 | 7-2004 | 5000 | 4800 | 1946.17 | 1.92 | 0 | 252439 |
| LOW | BUY | 7/14/2004 | 7-2004 | 2500 | 2500 | 1046.87 | 1 | 0 | 130908 |
| LOW | BUY | 7/15/2004 | 7-2004 | 5700 | 5500 | 2072.11 | 2.2 | 0 | 284948 |
| LOW | BUY | 7/16/2004 | 7-2004 | 6400 | 6400 | 3090.06 | 2.56 | 0 | 324190 |
| LOW | BUY | 7/19/2004 | 7-2004 | 3200 | 3200 | 1561.31 | 1.28 | 0 | 156131 |
| LOW | BUY | 7/20/2004 | 7-2004 | 17400 | 17200 | 5564.44 | 6.88 | 0 | 854542 |
| LOW | BUY | 7/21/2004 | 7-2004 | 7500 | 6900 | 2820.07 | 2.76 | 0 | 341263 |
| LOW | BUY | 7/22/2004 | 7-2004 | 18000 | 16600 | 5889.35 | 6.64 | 0 | 807943 |
| LOW | BUY | 7/23/2004 | 7-2004 | 20700 | 19300 | 6561.45 | 7.72 | 0 | 937953 |
| LOW | BUY | 7/26/2004 | 7-2004 | 32500 | 29800 | 9626.1 | 11.92 | 0 | 1434302 |
| LOW | BUY | 7/27/2004 | 7-2004 | 16800 | 16800 | 5626.56 | 6.72 | 0 | 822605 |
| LOW | BUY | 7/28/2004 | 7-2004 | 17300 | 16700 | 6482.09 | 6.68 | 0 | 807755 |
| LOW | BUY | 7/29/2004 | 7-2004 | 30200 | 26600 | 7764.8 | 10.64 | 0 | 1298910 |
| LOW | BUY | 7/30/2004 | 7-2004 | 12100 | 11500 | 4140.51 | 4.6 | 0 | 560141 |
| LOW | BUY | 8/2/2004 | 8-2004 | 12000 | 10800 | 4072.84 | 4.32 | 0 | 523718 |
| LOW | BUY | 8/3/2004 | 8-2004 | 23600 | 22800 | 6919.48 | 9.12 | 0 | 1095784 |
| LOW | BUY | 8/4/2004 | 8-2004 | 33800 | 29800 | 8138.3 | 11.92 | 0 | 1427884 |
| LOW | BUY | 8/5/2004 | 8-2004 | 10600 | 10200 | 4507.24 | 4.08 | 0 | 478818 |
| LOW | BUY | 8/6/2004 | 8-2004 | 40200 | 36800 | 14321.24 | 14.72 | 0 | 1710220 |
| LOW | BUY | 8/9/2004 | 8-2004 | 8600 | 8600 | 4045.16 | 3.44 | 0 | 404516 |
| LOW | BUY | 8/10/2004 | 8-2004 | 26200 | 25000 | 9193.14 | 10 | 0 | 1184710 |
| LOW | BUY | 8/11/2004 | 8-2004 | 40600 | 38800 | 14218.32 | 15.52 | 0 | 1838602 |
| LOW | BUY | 8/12/2004 | 8-2004 | 35200 | 35200 | 16091.74 | 14.08 | 0 | 1676386 |
| LOW | BUY | 8/13/2004 | 8-2004 | 46400 | 44200 | 12790.86 | 17.68 | 0 | 2094722 |
| LOW | BUY | 8/16/2004 | 8-2004 | 8000 | 8000 | 3246.08 | 3.2 | 0 | 393400 |
| LOW | BUY | 8/17/2004 | 8-2004 | 20400 | 20000 | 9467.52 | 8 | 0 | 996442 |
| LOW | BUY | 8/18/2004 | 8-2004 | 31400 | 31400 | 15786.98 | 12.56 | 0 | 1578698 |
| LOW | BUY | 8/19/2004 | 8-2004 | 27600 | 26800 | 11672.62 | 10.72 | 0 | 1348772 |
| LOW | BUY | 8/20/2004 | 8-2004 | 3200 | 3200 | 964.71 | 1.28 | 0 | 160734 |
| LOW | BUY | 8/23/2004 | 8-2004 | 9800 | 9800 | 4903.5 | 3.92 | 0 | 490350 |
| LOW | BUY | 8/24/2004 | 8-2004 | 3600 | 3600 | 1810.78 | 1.44 | 0 | 181078 |
| LOW | BUY | 8/25/2004 | 8-2004 | 2800 | 2800 | 1398.36 | 1.12 | 0 | 139836 |
| LOW | BUY | 8/26/2004 | 8-2004 | 3600 | 3600 | 1804.44 | 1.44 | 0 | 180444 |
| LOW | BUY | 8/27/2004 | 8-2004 | 7600 | 7600 | 3834.9 | 3.04 | 0 | 383490 |
| LOW | BUY | 8/31/2004 | 8-2004 | 600 | 600 | 299.62 | 0.24 | 0 | 29962 |
| LOW | BUY | 9/1/2004 | 9-2004 | 9200 | 9000 | 3251.47 | 3.6 | 0 | 450225 |
| LOW | BUY | 9/2/2004 | 9-2004 | 7600 | 7100 | 2219.87 | 2.84 | 0 | 367128 |
| LOW | BUY | 9/3/2004 | 9-2004 | 6200 | 5600 | 2045.71 | 2.24 | 0 | 293863 |
| LOW | BUY | 9/7/2004 | 9-2004 | 8700 | 8700 | 4426.16 | 3.48 | 0 | 458491 |
| LOW | BUY | 9/8/2004 | 9-2004 | 3400 | 3400 | 1788.64 | 1.36 | 0 | 178864 |
| LOW | BUY | 9/9/2004 | 9-2004 | 14200 | 13900 | 6787.31 | 5.56 | 0 | 731355 |
| LOW | BUY | 9/10/2004 | 9-2004 | 9200 | 9200 | 4832.02 | 3.68 | 0 | 488499 |
| LOW | BUY | 9/13/2004 | 9-2004 | 1800 | 1800 | 963.63 | 0.72 | 0 | 96363 |
| LOW | BUY | 9/14/2004 | 9-2004 | 3100 | 3100 | 1270.29 | 1.24 | 0 | 164036 |
| LOW | BUY | 9/15/2004 | 9-2004 | 9500 | 8500 | 3335.72 | 3.4 | 0 | 449812 |
| LOW | BUY | 9/16/2004 | 9-2004 | 5600 | 5600 | 2926.72 | 2.24 | 0 | 297995 |
| LOW | BUY | 9/17/2004 | 9-2004 | 3000 | 3000 | 964.71 | 1.2 | 0 | 160741 |
| LOW | BUY | 9/20/2004 | 9-2004 | 17600 | 17400 | 8544.93 | 6.96 | 0 | 923413 |
| LOW | BUY | 9/21/2004 | 9-2004 | 12300 | 11600 | 5583.31 | 4.64 | 0 | 622743 |
| LOW | BUY | 9/22/2004 | 9-2004 | 14300 | 14300 | 6871.5 | 5.72 | 0 | 761692 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | BUY | 9/23/2004 | 9-2004 | 16200 | 15600 | 5911.83 | 6.24 | 0 | 831027 |
| LOW | BUY | 9/24/2004 | 9-2004 | 9400 | 9400 | 4500.53 | 3.76 | 0 | 503573 |
| LOW | BUY | 9/27/2004 | 9-2004 | 2100 | 2100 | 1121.69 | 0.84 | 0 | 112169 |
| LOW | BUY | 9/28/2004 | 9-2004 | 10300 | 10300 | 5469.77 | 4.12 | 0 | 546977 |
| LOW | BUY | 9/29/2004 | 9-2004 | 15300 | 15300 | 8341.83 | 6.12 | 0 | 834183 |
| LOW | BUY | 9/30/2004 | 9-2004 | 10100 | 9900 | 4543.37 | 3.96 | 0 | 542029 |
| LOW | BUY | 10/1/2004 | 10-2004 | 5300 | 5300 | 2928.35 | 2.12 | 0 | 292835 |
| LOW | BUY | 10/4/2004 | 10-2004 | 7800 | 7600 | 4019.33 | 3.04 | 0 | 424190 |
| LOW | BUY | 10/5/2004 | 10-2004 | 10600 | 10600 | 5870.78 | 4.24 | 0 | 587078 |
| LOW | BUY | 10/6/2004 | 10-2004 | 7600 | 7600 | 4200.26 | 3.04 | 0 | 420026 |
| LOW | BUY | 10/7/2004 | 10-2004 | 4900 | 4900 | 2697.09 | 1.96 | 0 | 269709 |
| LOW | BUY | 10/8/2004 | 10-2004 | 13100 | 12000 | 4349 | 4.8 | 0 | 651480 |
| LOW | BUY | 10/11/2004 | 10-2004 | 5200 | 5200 | 2859.28 | 2.08 | 0 | 285928 |
| LOW | BUY | 10/12/2004 | 10-2004 | 9400 | 9400 | 5166.69 | 3.76 | 0 | 516669 |
| LOW | BUY | 10/13/2004 | 10-2004 | 7800 | 7800 | 4026.21 | 3.12 | 0 | 430241 |
| LOW | BUY | 10/14/2004 | 10-2004 | 900 | 900 | 494.51 | 0.36 | 0 | 49451 |
| LOW | BUY | 10/15/2004 | 10-2004 | 4300 | 4300 | 2368.34 | 1.72 | 0 | 236834 |
| LOW | BUY | 10/18/2004 | 10-2004 | 17200 | 16100 | 5742.47 | 6.44 | 0 | 900142 |
| LOW | BUY | 10/19/2004 | 10-2004 | 21300 | 20200 | 7045.36 | 8.08 | 0 | 1147186 |
| LOW | BUY | 10/20/2004 | 10-2004 | 27400 | 25900 | 9614.01 | 10.36 | 0 | 1455265 |
| LOW | BUY | 10/21/2004 | 10-2004 | 15300 | 15300 | 8602.92 | 6.12 | 0 | 860292 |
| LOW | BUY | 10/22/2004 | 10-2004 | 10100 | 9900 | 5015.69 | 3.96 | 0 | 551312 |
| LOW | BUY | 10/25/2004 | 10-2004 | 15600 | 15600 | 8478.11 | 6.24 | 0 | 847811 |
| LOW | BUY | 10/26/2004 | 10-2004 | 5400 | 5400 | 2509.8 | 2.16 | 0 | 294856 |
| LOW | BUY | 10/27/2004 | 10-2004 | 13600 | 13600 | 5838.69 | 5.44 | 0 | 755984 |
| LOW | BUY | 10/28/2004 | 10-2004 | 4000 | 4000 | 2261.52 | 1.6 | 0 | 226152 |
| LOW | BUY | 10/29/2004 | 10-2004 | 6900 | 6900 | 3555.3 | 2.76 | 0 | 389302 |
| LOW | BUY | 11/1/2004 | 11-2004 | 10600 | 10400 | 4129.68 | 4.16 | 0 | 596820 |
| LOW | BUY | 11/2/2004 | 11-2004 | 9800 | 9400 | 4237.49 | 3.76 | 0 | 545782 |
| LOW | BUY | 11/3/2004 | 11-2004 | 11800 | 11500 | 5910.27 | 4.6 | 0 | 672910 |
| LOW | BUY | 11/4/2004 | 11-2004 | 13500 | 13100 | 6294.01 | 5.24 | 0 | 770250 |
| LOW | BUY | 11/5/2004 | 11-2004 | 9800 | 9200 | 4162.71 | 3.68 | 0 | 547030 |
| LOW | BUY | 11/8/2004 | 11-2004 | 7100 | 7100 | 3792.1 | 2.84 | 0 | 420807 |
| LOW | BUY | 11/9/2004 | 11-2004 | 5800 | 5800 | 2847.32 | 2.32 | 0 | 344139 |
| LOW | BUY | 11/10/2004 | 11-2004 | 13600 | 13500 | 6257.15 | 5.4 | 0 | 803857 |
| LOW | BUY | 11/11/2004 | 11-2004 | 5800 | 5800 | 3457.32 | 2.32 | 0 | 345732 |
| LOW | BUY | 11/12/2004 | 11-2004 | 1500 | 1500 | 898.91 | 0.6 | 0 | 89891 |
| LOW | BUY | 11/15/2004 | 11-2004 | 2100 | 2100 | 997.81 | 0.84 | 0 | 123543 |
| LOW | BUY | 11/16/2004 | 11-2004 | 3200 | 2900 | 1336.6 | 1.16 | 0 | 168456 |
| LOW | BUY | 11/17/2004 | 11-2004 | 7200 | 7200 | 3351.79 | 2.88 | 0 | 415838 |
| LOW | BUY | 11/18/2004 | 11-2004 | 11300 | 11300 | 6018.37 | 4.52 | 0 | 647481 |
| LOW | BUY | 11/19/2004 | 11-2004 | 10000 | 10000 | 3706.38 | 4 | 0 | 570189 |
| LOW | BUY | 11/22/2004 | 11-2004 | 1200 | 1200 | 690.06 | 0.48 | 0 | 69006 |
| LOW | BUY | 11/23/2004 | 11-2004 | 8600 | 8600 | 3548.1 | 3.44 | 0 | 492126 |
| LOW | BUY | 11/24/2004 | 11-2004 | 5700 | 5500 | 2868.58 | 2.2 | 0 | 315502 |
| LOW | BUY | 11/26/2004 | 11-2004 | 100 | 100 | 57.69 | 0.04 | 0 | 5769 |
| LOW | BUY | 11/29/2004 | 11-2004 | 6600 | 6000 | 2261.16 | 2.4 | 0 | 339155 |
| LOW | BUY | 11/30/2004 | 11-2004 | 4900 | 4900 | 2730 | 1.96 | 0 | 273000 |
| LOW | BUY | 12/1/2004 | 12-2004 | 15500 | 14500 | 6503.84 | 5.8 | 0 | 812919 |
| LOW | BUY | 12/2/2004 | 12-2004 | 12900 | 11500 | 4249.78 | 4.6 | 0 | 660570 |
| LOW | BUY | 12/3/2004 | 12-2004 | 5000 | 3400 | 1257.96 | 1.36 | 0 | 194492 |
| LOW | BUY | 12/6/2004 | 12-2004 | 6100 | 6100 | 3491.51 | 2.44 | 0 | 349151 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LOW | BUY | 12/7/2004 | 12-2004 | 200 | 200 | 114.39 | 0.08 | 0 | 11439 |
| LOW | BUY | 12/8/2004 | 12-2004 | 8400 | 8200 | 3768.48 | 3.28 | 0 | 475698 |
| LOW | BUY | 1/29/2004 | 12-2004 | 13900 | 13700 | 7962.88 | 5.48 | 0 | 796288 |
| LOW | BUY | 12/10/2004 | 12-2004 | 8900 | 8300 | 4449.26 | 3.32 | 0 | 485971 |
| LOW | BUY | 12/13/2004 | 12-2004 | 11300 | 10900 | 5501.87 | 4.36 | 0 | 638088 |
| LOW | BUY | 12/14/2004 | 12-2004 | 11200 | 11200 | 6480.68 | 4.48 | 0 | 648068 |
| LOW | BUY | 12/15/2004 | 12-2004 | 8300 | 8300 | 4805.18 | 3.32 | 0 | 480518 |
| LOW | BUY | 12/16/2004 | 12-2004 | 5400 | 5400 | 3104.96 | 2.16 | 0 | 310496 |
| LOW | BUY | 12/17/2004 | 12-2004 | 8600 | 8600 | 4915.73 | 3.44 | 0 | 491573 |
| LOW | BUY | 12/20/2004 | 12-2004 | 11300 | 9900 | 3463.67 | 3.92 | 0 | 555995 |
| LOW | BUY | 12/21/2004 | 12-2004 | 5000 | 4500 | 2398.66 | 1.8 | 0 | 257068 |
| LOW | BUY | 12/22/2004 | 12-2004 | 4400 | 4400 | 2527.97 | 1.76 | 0 | 252797 |
| LOW | BUY | 12/23/2004 | 12-2004 | 4700 | 4700 | 2709.17 | 1.88 | 0 | 270917 |
| LOW | BUY | 12/27/2004 | 12-2004 | 6500 | 5700 | 2513.43 | 2.28 | 0 | 325396 |
| LOW | BUY | 12/28/2004 | 12-2004 | 2900 | 2900 | 1660.73 | 1.16 | 0 | 166073 |
| LOW | BUY | 12/29/2004 | 12-2004 | 2900 | 2900 | 1675.04 | 1.16 | 0 | 167504 |
| LOW | BUY | 12/30/2004 | 12-2004 | 2300 | 2300 | 1328.56 | 0.92 | 0 | 132856 |
| LOW | BUY | 12/31/2004 | 12-2004 | 2000 | 2000 | 1154.14 | 0.8 | 0 | 115414 |
| LOW | buy | 5/1/2003 | 5-2003 | 62900 | 59200 | 10734.92 | 47.36 | 0 | 2552643 |
| LOW | buy | 5/2/2003 | 5-2003 | 79300 | 73100 | 12102.58 | 58.48 | 0 | 3226741 |
| LOW | buy | 5/5/2003 | 5-2003 | 74000 | 68300 | 12331.7 | 54.64 | 0 | 3029089 |
| LOW | buy | 5/6/2003 | 5-2003 | 108100 | 100300 | 15599.44 | 80.24 | 0 | 4492875 |
| LOW | buy | 5/7/2003 | 5-2003 | 86400 | 77200 | 11691.55 | 61.76 | 0 | 3456578 |
| LOW | buy | 5/8/2003 | 5-2003 | 70400 | 63800 | 12164.42 | 51.04 | 0 | 2862503 |
| LOW | buy | 5/9/2003 | 5-2003 | 46100 | 45000 | 8443.72 | 36 | 0 | 2019272 |
| LOW | buy | 5/12/2003 | 5-2003 | 63100 | 58800 | 12766.16 | 47.04 | 0 | 2698065 |
| LOW | buy | 5/13/2003 | 5-2003 | 68900 | 64700 | 17036.68 | 51.76 | 0 | 2955982 |
| LOW | buy | 5/14/2003 | 5-2003 | 61200 | 54900 | 10367.81 | 43.92 | 0 | 2463753 |
| LOW | buy | 5/15/2003 | 5-2003 | 67900 | 61700 | 14089.02 | 49.36 | 0 | 2752424 |
| LOW | buy | 5/16/2003 | 5-2003 | 17400 | 16800 | 3991.33 | 13.44 | 0 | 746091 |
| LOW | buy | 5/19/2003 | 5-2003 | 35100 | 35100 | 6494.05 | 28.08 | 0 | 1433470 |
| LOW | buy | 5/20/2003 | 5-2003 | 57500 | 55400 | 7459.33 | 44.32 | 0 | 2176854 |
| LOW | buy | 5/21/2003 | 5-2003 | 84300 | 76700 | 12052.56 | 61.36 | 0 | 3041795 |
| LOW | buy | 5/22/2003 | 5-2003 | 62200 | 58700 | 10038.75 | 46.96 | 0 | 2356983 |
| LOW | buy | 5/23/2003 | 5-2003 | 34000 | 33000 | 6170.67 | 26.4 | 0 | 1313566 |
| LOW | buy | 5/27/2003 | 5-2003 | 102800 | 89800 | 14511.16 | 71.84 | 0 | 3645027 |
| LOW | buy | 5/28/2003 | 5-2003 | 102400 | 90400 | 13867.78 | 72.32 | 0 | 3763782 |
| LOW | buy | 5/29/2003 | 5-2003 | 90100 | 78900 | 12276.31 | 63.12 | 0 | 3282872 |
| LOW | buy | 5/30/2003 | 5-2003 | 93000 | 76700 | 10090.87 | 61.36 | 0 | 3223160 |
| LOW | buy | 6/2/2003 | 6-2003 | 132200 | 115500 | 16841.47 | 92.4 | 0 | 4919502 |
| LOW | buy | 6/3/2003 | 6-2003 | 101800 | 87800 | 14011.93 | 70.24 | 0 | 3770869 |
| LOW | buy | 6/4/2003 | 6-2003 | 116200 | 103300 | 17787.72 | 82.64 | 0 | 4543130 |
| LOW | buy | 6/5/2003 | 6-2003 | 35700 | 31300 | 6489.94 | 25.04 | 0 | 1400456 |
| LOW | buy | 6/6/2003 | 6-2003 | 167500 | 152300 | 21061.23 | 121.84 | 0 | 6751402 |
| LOW | buy | 6/9/2003 | 6-2003 | 68800 | 61300 | 14211.1 | 49.04 | 0 | 2646160 |
| LOW | buy | 6/10/2003 | 6-2003 | 89500 | 80300 | 14304.88 | 64.24 | 0 | 3506988 |
| LOW | buy | 6/11/2003 | 6-2003 | 97600 | 88200 | 16078.29 | 70.56 | 0 | 3865570 |
| LOW | buy | 6/12/2003 | 6-2003 | 74100 | 69800 | 12456.04 | 55.84 | 0 | 3105312 |
| LOW | buy | 6/13/2003 | 6-2003 | 61400 | 57700 | 11055.19 | 46.16 | 0 | 2552126 |
| LOW | buy | 6/16/2003 | 6-2003 | 49100 | 45200 | 10304.92 | 36.16 | 0 | 2032306 |
| LOW | buy | 6/17/2003 | 6-2003 | 69000 | 62300 | 11781.92 | 49.84 | 0 | 2812716 |
| LOW | buy | 6/18/2003 | 6-2003 | 70300 | 64600 | 12866.49 | 51.68 | 0 | 2925739 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LOW | buy | 6/19/2003 | 6-2003 | 47300 | 43500 | 9115.72 | 34.8 | 0 | 1963130 |
| LOW | buy | 6/20/2003 | 6-2003 | 75500 | 67500 | 10880.23 | 54 | 0 | 2985066 |
| LOW | buy | 6/23/2003 | 6-2003 | 79000 | 76800 | 27627.43 | 61.44 | 0 | 3333031 |
| LOW | buy | 6/24/2003 | 6-2003 | 67300 | 62600 | 10775.14 | 50.08 | 0 | 2721506 |
| LOW | buy | 6/25/2003 | 6-2003 | 87400 | 77600 | 11867.34 | 62.08 | 0 | 3412651 |
| LOW | buy | 6/26/2003 | 6-2003 | 120000 | 106300 | 16585.39 | 85.04 | 0 | 4603927 |
| LOW | buy | 6/27/2003 | 6-2003 | 47800 | 40700 | 7009.66 | 32.56 | 0 | 1770714 |
| LOW | buy | 6/30/2003 | 6-2003 | 55800 | 49200 | 8000.6 | 39.36 | 0 | 2126275 |
| LOW | buy | 7/1/2003 | 7-2003 | 138800 | 127100 | 15656.65 | 101.68 | 0 | 5380483 |
| LOW | buy | 7/2/2003 | 7-2003 | 87600 | 79100 | 12655.89 | 63.28 | 0 | 3371361 |
| LOW | buy | 7/3/2003 | 7-2003 | 37200 | 34700 | 5614.03 | 27.76 | 0 | 1464930 |
| LOW | buy | 7/7/2003 | 7-2003 | 57100 | 54800 | 9201.57 | 43.84 | 0 | 2367070 |
| LOW | buy | 7/8/2003 | 7-2003 | 89400 | 77900 | 11196.95 | 62.32 | 0 | 3500789 |
| LOW | buy | 7/9/2003 | 7-2003 | 78400 | 68100 | 10887.27 | 54.48 | 0 | 3076581 |
| LOW | buy | 7/10/2003 | 7-2003 | 89700 | 75800 | 13664.43 | 60.64 | 0 | 3395983 |
| LOW | buy | 7/11/2003 | 7-2003 | 83100 | 74400 | 12389.7 | 59.52 | 0 | 3463183 |
| LOW | buy | 7/14/2003 | 7-2003 | 89000 | 77400 | 12113.8 | 61.92 | 0 | 3662068 |
| LOW | buy | 7/15/2003 | 7-2003 | 134200 | 114900 | 16975.51 | 91.92 | 0 | 5434435 |
| LOW | buy | 7/16/2003 | 7-2003 | 84900 | 70500 | 13522.97 | 56.4 | 0 | 3308622 |
| LOW | buy | 7/17/2003 | 7-2003 | 107600 | 92600 | 15801.93 | 74.08 | 0 | 4355012 |
| LOW | buy | 7/18/2003 | 7-2003 | 41600 | 39400 | 12002.04 | 31.52 | 0 | 1839933 |
| LOW | buy | 7/21/2003 | 7-2003 | 58200 | 55400 | 18995.73 | 44.32 | 0 | 2591137 |
| LOW | buy | 7/22/2003 | 7-2003 | 100100 | 87900 | 20966.47 | 70.32 | 0 | 4112194 |
| LOW | buy | 7/23/2003 | 7-2003 | 49100 | 45200 | 15717.66 | 36.16 | 0 | 2133307 |
| LOW | buy | 7/24/2003 | 7-2003 | 54100 | 49600 | 19032.86 | 39.68 | 0 | 2364903 |
| LOW | buy | 7/25/2003 | 7-2003 | 57200 | 54000 | 18601.69 | 43.2 | 0 | 2576296 |
| LOW | buy | 7/28/2003 | 7-2003 | 83800 | 79800 | 25185.07 | 63.84 | 0 | 3864204 |
| LOW | buy | 7/29/2003 | 7-2003 | 102300 | 97400 | 28409.46 | 77.92 | 0 | 4657477 |
| LOW | buy | 7/30/2003 | 7-2003 | 47600 | 44800 | 17043.22 | 35.84 | 0 | 2115706 |
| LOW | buy | 7/31/2003 | 7-2003 | 56000 | 52900 | 18014.74 | 42.32 | 0 | 2527354 |
| LOW | buy | 8/1/2003 | 8-2003 | 65800 | 57600 | 19345.19 | 40.32 | 0 | 2711118 |
| LOW | buy | 8/4/2003 | 8-2003 | 75400 | 68900 | 18410.31 | 48.23 | 0 | 3190149 |
| LOW | buy | 8/5/2003 | 8-2003 | 92400 | 86800 | 23381.38 | 60.76 | 0 | 4025085 |
| LOW | buy | 8/6/2003 | 8-2003 | 84200 | 79400 | 24644.91 | 55.58 | 0 | 3650965 |
| LOW | buy | 8/7/2003 | 8-2003 | 67200 | 64900 | 21856.26 | 45.43 | 0 | 2992436 |
| LOW | buy | 8/8/2003 | 8-2003 | 20300 | 19600 | 8258.88 | 13.72 | 0 | 919528 |
| LOW | buy | 8/11/2003 | 8-2003 | 20900 | 19600 | 8161.88 | 13.72 | 0 | 919540 |
| LOW | buy | 8/12/2003 | 8-2003 | 34500 | 34100 | 15183.32 | 23.87 | 0 | 1632550 |
| LOW | buy | 8/13/2003 | 8-2003 | 25300 | 24200 | 9926.36 | 16.94 | 0 | 1165914 |
| LOW | buy | 8/14/2003 | 8-2003 | 25400 | 24300 | 8847.36 | 17.01 | 0 | 1168451 |
| LOW | buy | 8/15/2003 | 8-2003 | 5500 | 5500 | 2666.99 | 3.85 | 0 | 266699 |
| LOW | buy | 8/18/2003 | 8-2003 | 18000 | 18000 | 8321.24 | 12.6 | 0 | 918799 |
| LOW | buy | 8/19/2003 | 8-2003 | 19300 | 19300 | 9763.61 | 13.51 | 0 | 1013024 |
| LOW | buy | 8/20/2003 | 8-2003 | 23000 | 22500 | 11107.3 | 15.75 | 0 | 1190347 |
| LOW | buy | 8/21/2003 | 8-2003 | 16400 | 16400 | 7726.03 | 11.48 | 0 | 873908 |
| LOW | buy | 8/22/2003 | 8-2003 | 15500 | 15200 | 7342.3 | 10.64 | 0 | 808591 |
| LOW | buy | 8/25/2003 | 8-2003 | 21500 | 21500 | 8733.12 | 15.05 | 0 | 1131572 |
| LOW | buy | 8/26/2003 | 8-2003 | 46300 | 44700 | 18032.51 | 31.29 | 0 | 2343381 |
| LOW | buy | 8/27/2003 | 8-2003 | 27000 | 26500 | 11894.75 | 18.55 | 0 | 1401321 |
| LOW | buy | 8/28/2003 | 8-2003 | 21100 | 19800 | 9158.83 | 13.86 | 0 | 1067407 |
| LOW | buy | 8/29/2003 | 8-2003 | 19500 | 18600 | 8682.24 | 13.02 | 0 | 1015782 |
| LOW | buy | 9/2/2003 | 9-2003 | 64800 | 61500 | 25390.1 | 43.05 | 0 | 3344740 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | buy | 9/3/2003 | 9-2003 | 59400 | 57100 | 26002.6 | 39.97 | 0 | 3138861 |
| LOW | buy | 9/4/2003 | 9-2003 | 54100 | 50900 | 21261.29 | 35.63 | 0 | 2818498 |
| LOW | buy | 9/5/2003 | 9-2003 | 56200 | 53600 | 24135.96 | 37.52 | 0 | 2919935 |
| LOW | buy | 9/8/2003 | 9-2003 | 32400 | 31300 | 13061.35 | 21.91 | 0 | 1682591 |
| LOW | buy | 9/9/2003 | 9-2003 | 52600 | 50200 | 14887.42 | 35.14 | 0 | 2628290 |
| LOW | buy | 9/10/2003 | 9-2003 | 35500 | 35500 | 15602.82 | 24.85 | 0 | 1833663 |
| LOW | buy | 9/11/2003 | 9-2003 | 29000 | 25900 | 12043.88 | 18.13 | 0 | 1332920 |
| LOW | buy | 9/12/2003 | 9-2003 | 32400 | 29500 | 9112.53 | 20.65 | 0 | 1510944 |
| LOW | buy | 9/15/2003 | 9-2003 | 26400 | 25700 | 11432.52 | 17.99 | 0 | 1353866 |
| LOW | buy | 9/16/2003 | 9-2003 | 30900 | 30000 | 13418.72 | 21 | 0 | 1584926 |
| LOW | buy | 9/17/2003 | 9-2003 | 16500 | 16500 | 8360.17 | 11.55 | 0 | 878470 |
| LOW | buy | 9/18/2003 | 9-2003 | 30600 | 30100 | 13316.39 | 21.07 | 0 | 1591782 |
| LOW | buy | 9/19/2003 | 9-2003 | 10500 | 9200 | 4089.34 | 6.44 | 0 | 495368 |
| LOW | buy | 9/22/2003 | 9-2003 | 30500 | 29500 | 12167.17 | 20.65 | 0 | 1567221 |
| LOW | buy | 9/23/2003 | 9-2003 | 39000 | 36300 | 13249.45 | 25.41 | 0 | 1922673 |
| LOW | buy | 9/24/2003 | 9-2003 | 42600 | 41000 | 15090.21 | 28.7 | 0 | 2177609 |
| LOW | buy | 9/25/2003 | 9-2003 | 41700 | 38100 | 13362.42 | 26.67 | 0 | 2036468 |
| LOW | buy | 9/26/2003 | 9-2003 | 57000 | 54000 | 17000.2 | 37.8 | 0 | 2866012 |
| LOW | buy | 9/29/2003 | 9-2003 | 100100 | 93000 | 31987.73 | 65.1 | 0 | 4884717 |
| LOW | buy | 9/30/2003 | 9-2003 | 204100 | 181500 | 40920.95 | 127.05 | 0 | 9378056 |
| LOW | buy | 10/2/2003 | 10-2003 | 84400 | 77100 | 25005.12 | 53.97 | 0 | 4139403 |
| LOW | buy | 10/3/2003 | 10-2003 | 102000 | 94000 | 27117.82 | 65.8 | 0 | 5211754 |
| LOW | buy | 10/6/2003 | 10-2003 | 27000 | 26200 | 11945.08 | 18.34 | 0 | 1469565 |
| LOW | buy | 10/7/2003 | 10-2003 | 96300 | 89900 | 30411.74 | 62.93 | 0 | 5120471 |
| LOW | buy | 10/8/2003 | 10-2003 | 66800 | 64400 | 27975.89 | 45.08 | 0 | 3691966 |
| LOW | buy | 10/9/2003 | 10-2003 | 55100 | 50500 | 17868.95 | 35.35 | 0 | 2919363 |
| LOW | buy | 10/10/2003 | 10-2003 | 37800 | 37400 | 16466.52 | 26.18 | 0 | 2153821 |
| LOW | buy | 10/13/2003 | 10-2003 | 9300 | 9300 | 5371.12 | 6.51 | 0 | 537112 |
| LOW | buy | 10/14/2003 | 10-2003 | 44600 | 40800 | 16319.74 | 28.56 | 0 | 2360620 |
| LOW | buy | 10/15/2003 | 10-2003 | 48800 | 45000 | 15449.34 | 31.5 | 0 | 2603797 |
| LOW | buy | 10/16/2003 | 10-2003 | 52800 | 51300 | 21462.83 | 35.91 | 0 | 2983779 |
| LOW | buy | 10/17/2003 | 10-2003 | 70100 | 63700 | 19617.11 | 44.59 | 0 | 3682469 |
| LOW | buy | 10/20/2003 | 10-2003 | 59500 | 55100 | 18659.86 | 38.57 | 0 | 3183336 |
| LOW | buy | 10/21/2003 | 10-2003 | 47800 | 45000 | 16021.77 | 31.5 | 0 | 2612573 |
| LOW | buy | 10/22/2003 | 10-2003 | 31700 | 31500 | 14697.02 | 22.05 | 0 | 1808235 |
| LOW | buy | 10/23/2003 | 10-2003 | 28700 | 28700 | 14236.26 | 20.09 | 0 | 1667394 |
| LOW | buy | 10/24/2003 | 10-2003 | 46000 | 42300 | 16792.47 | 29.61 | 0 | 2447907 |
| LOW | buy | 10/27/2003 | 10-2003 | 36500 | 34800 | 14762.32 | 24.36 | 0 | 2046291 |
| LOW | buy | 10/28/2003 | 10-2003 | 31000 | 30800 | 13529.75 | 21.56 | 0 | 1828246 |
| LOW | buy | 10/29/2003 | 10-2003 | 35100 | 33800 | 16307.5 | 23.66 | 0 | 2011875 |
| LOW | buy | 10/30/2003 | 10-2003 | 30500 | 28500 | 10620.74 | 19.95 | 0 | 1691033 |
| LOW | buy | 10/31/2003 | 10-2003 | 8600 | 8600 | 3942.3 | 6.02 | 0 | 506299 |
| LOW | buy | 11/3/2003 | 11-2003 | 12100 | 11700 | 4419.44 | 8.19 | 0 | 698612 |
| LOW | buy | 11/4/2003 | 11-2003 | 16500 | 15700 | 7050.51 | 10.99 | 0 | 938195 |
| LOW | buy | 11/5/2003 | 11-2003 | 26500 | 23900 | 6404.49 | 16.73 | 0 | 1404023 |
| LOW | buy | 11/6/2003 | 11-2003 | 15300 | 14900 | 5868.06 | 10.43 | 0 | 873720 |
| LOW | buy | 11/7/2003 | 11-2003 | 28300 | 25300 | 8917.33 | 17.71 | 0 | 1503910 |
| LOW | buy | 11/10/2003 | 11-2003 | 7100 | 6600 | 2173.03 | 4.62 | 0 | 387723 |
| LOW | buy | 11/11/2003 | 11-2003 | 10100 | 10100 | 2799.66 | 7.07 | 0 | 588883 |
| LOW | buy | 11/12/2003 | 11-2003 | 19200 | 18800 | 7404.15 | 13.16 | 0 | 1104737 |
| LOW | buy | 11/13/2003 | 11-2003 | 4700 | 4300 | 1393.47 | 3.01 | 0 | 249640 |
| LOW | buy | 11/14/2003 | 11-2003 | 400 | 400 | 58.05 | 0.28 | 0 | 23220 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | buy | 11/17/2003 | 11-2003 | 19500 | 17300 | 5224.53 | 12.11 | 0 | 993301 |
| LOW | buy | 11/18/2003 | 11-2003 | 29600 | 27400 | 7894.75 | 19.18 | 0 | 1578705 |
| LOW | buy | 11/19/2003 | 11-2003 | 18800 | 16800 | 6248.32 | 11.76 | 0 | 962921 |
| LOW | buy | 11/20/2003 | 11-2003 | 8700 | 7800 | 2889.84 | 5.46 | 0 | 450855 |
| LOW | buy | 11/21/2003 | 11-2003 | 19400 | 18700 | 6972.19 | 13.09 | 0 | 1078054 |
| LOW | buy | 11/24/2003 | 11-2003 | 18700 | 17200 | 6784.84 | 12.04 | 0 | 1005379 |
| LOW | buy | 11/25/2003 | 11-2003 | 17500 | 15500 | 4409.65 | 10.85 | 0 | 911184 |
| LOW | buy | 11/26/2003 | 11-2003 | 13500 | 11100 | 3333.75 | 7.77 | 0 | 649197 |
| LOW | buy | 11/28/2003 | 11-2003 | 4600 | 4600 | 1456.46 | 2.8 | 0 | 233036 |
| LOW | buy | 12/1/2003 | 12-2003 | 25800 | 23000 | 9977.22 | 16.1 | 0 | 1333052 |
| LOW | buy | 12/2/2003 | 12-2003 | 27600 | 24600 | 8822.12 | 17.22 | 0 | 1428654 |
| LOW | buy | 12/3/2003 | 12-2003 | 21800 | 20800 | 6565.72 | 14.56 | 0 | 1196974 |
| LOW | buy | 12/4/2003 | 12-2003 | 18600 | 18200 | 6923.6 | 12.74 | 0 | 1015152 |
| LOW | buy | 12/5/2003 | 12-2003 | 28600 | 25800 | 7157.1 | 18.06 | 0 | 1443374 |
| LOW | buy | 12/8/2003 | 12-2003 | 29600 | 27600 | 8203.36 | 19.32 | 0 | 1549732 |
| LOW | buy | 12/9/2003 | 12-2003 | 33000 | 29400 | 9354.22 | 20.58 | 0 | 1656760 |
| LOW | buy | 12/10/2003 | 12-2003 | 35200 | 30200 | 10103.4 | 21.14 | 0 | 1658176 |
| LOW | buy | 12/11/2003 | 12-2003 | 23600 | 22000 | 8107.9 | 15.4 | 0 | 1221922 |
| LOW | buy | 12/12/2003 | 12-2003 | 23800 | 21200 | 7300.8 | 14.84 | 0 | 1172044 |
| LOW | buy | 12/15/2003 | 12-2003 | 25800 | 25800 | 12913.68 | 18.06 | 0 | 1425718 |
| LOW | buy | 12/16/2003 | 12-2003 | 57400 | 52600 | 11606.96 | 36.82 | 0 | 2799632 |
| LOW | buy | 12/17/2003 | 12-2003 | 15400 | 14800 | 5331.12 | 10.36 | 0 | 805660 |
| LOW | buy | 12/18/2003 | 12-2003 | 24000 | 22400 | 6857.98 | 15.68 | 0 | 1238620 |
| LOW | buy | 12/19/2003 | 12-2003 | 6600 | 5200 | 1660.78 | 3.64 | 0 | 287778 |
| LOW | buy | 12/30/2003 | 12-2003 | 13400 | 13000 | 4816.54 | 9.1 | 0 | 711244 |
| LOW | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 109.9 | 1.4 | 0 | 109900 |
| LOW | buy | 1/5/2004 | 1-2004 | 400 | 400 | 53.7 | 0.28 | 0 | 21480 |
| LOW | buy | 1/6/2004 | 1-2004 | 900 | 900 | 110 | 0.63 | 0 | 49500 |
| LOW | buy | 1/7/2004 | 1-2004 | 1600 | 1600 | 218.71 | 1.12 | 0 | 87484 |
| LOW | buy | 1/8/2004 | 1-2004 | 1400 | 1400 | 162.26 | 0.98 | 0 | 75666 |
| LOW | buy | 1/9/2004 | 1-2004 | 1300 | 1200 | 160.37 | 0.84 | 0 | 64054 |
| LOW | buy | 1/13/2004 | 1-2004 | 2200 | 2200 | 257.66 | 1.54 | 0 | 113371 |
| LOW | buy | 1/14/2004 | 1-2004 | 2500 | 2500 | 263.3 | 1.75 | 0 | 131625 |
| LOW | buy | 1/15/2004 | 1-2004 | 1000 | 500 | 105.08 | 0.35 | 0 | 26270 |
| LOW | buy | 1/16/2004 | 1-2004 | 400 | 300 | 53.26 | 0.21 | 0 | 15978 |
| LOW | buy | 1/20/2004 | 1-2004 | 2000 | 2000 | 261.51 | 1.4 | 0 | 104604 |
| LOW | buy | 1/21/2004 | 1-2004 | 2300 | 1800 | 268.44 | 1.26 | 0 | 96554 |
| LOW | buy | 1/22/2004 | 1-2004 | 800 | 400 | 108.42 | 0.28 | 0 | 21684 |
| LOW | buy | 1/28/2004 | 1-2004 | 1200 | 1200 | 162.1 | 0.84 | 0 | 64840 |
| LOW | buy | 2/6/2004 | 2-2004 | 400 | 400 | 54.67 | 0 | 0 | 21868 |
| LOW | buy | 2/9/2004 | 2-2004 | 600 | 600 | 164.69 | 0 | 0 | 33074 |
| LOW | buy | 2/10/2004 | 2-2004 | 1200 | 1200 | 501.85 | 0 | 0 | 67012 |
| LOW | buy | 2/11/2004 | 2-2004 | 1000 | 1000 | 230.6 | 0.28 | 0 | 57644 |
| LOW | buy | 2/12/2004 | 2-2004 | 400 | 400 | 57.1 | 0 | 0 | 22840 |
| LOW | buy | 2/13/2004 | 2-2004 | 400 | 400 | 57.1 | 0.28 | 0 | 23040 |
| LOW | buy | 2/23/2004 | 2-2004 | 3600 | 3600 | 509.94 | 2.52 | 0 | 203976 |
| LOW | buy | 2/24/2004 | 2-2004 | 1300 | 1300 | 168.03 | 0.91 | 0 | 72813 |
| LOW | buy | 2/26/2004 | 2-2004 | 2100 | 2100 | 222.93 | 1.47 | 0 | 117036 |
| LOW | buy | 2/27/2004 | 2-2004 | 2500 | 1600 | 334.08 | 1.05 | 0 | 89016 |
| LOW | buy | 3/2/2004 | 3-2004 | 1600 | 1600 | 167.29 | 1.12 | 0 | 89217 |
| LOW | buy | 3/4/2004 | 3-2004 | 200 | 200 | 111.06 | 0 | 0 | 11106 |
| LOW | buy | 3/5/2004 | 3-2004 | 100 | 100 | 55.49 | 0 | 0 | 5549 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LOW | buy | 3/9/2004 | 3-2004 | 700 | 700 | 163.63 | 0.35 | 0 | 38207 |
| LOW | buy | 3/10/2004 | 3-2004 | 500 | 500 | 54.12 | 0.35 | 0 | 27060 |
| LOW | buy | 3/11/2004 | 3-2004 | 4500 | 3300 | 476.92 | 2.31 | 0 | 174380 |
| LOW | buy | 3/19/2004 | 3-2004 | 300 | 300 | 54.32 | 0 | 0 | 16296 |
| LOW | buy | 3/22/2004 | 3-2004 | 300 | 300 | 53.16 | 0 | 0 | 15948 |
| LOW | buy | 3/23/2004 | 3-2004 | 1700 | 1700 | 106.05 | 0 | 0 | 90291 |
| LOW | buy | 3/24/2004 | 3-2004 | 3200 | 2900 | 263.03 | 0.84 | 0 | 152824 |
| LOW | buy | 3/25/2004 | 3-2004 | 1700 | 1700 | 107.48 | 0 | 0 | 90258 |
| LOW | buy | 3/26/2004 | 3-2004 | 1700 | 1700 | 110.36 | 0 | 0 | 93322 |
| LOW | buy | 3/29/2004 | 3-2004 | 1700 | 1700 | 112.18 | 0 | 0 | 94836 |
| LOW | buy | 3/30/2004 | 3-2004 | 1700 | 1700 | 112.46 | 0 | 0 | 95954 |
| LOW | buy | 3/31/2004 | 3-2004 | 1700 | 1700 | 112.03 | 0 | 0 | 95099 |
| LOW | buy | 4/2/2004 | 4-2004 | 300 | 300 | 54.81 | 0.21 | 0 | 16443 |
| LOW | buy | 4/7/2004 | 4-2004 | 1000 | 1000 | 110.31 | 0.7 | 0 | 55155 |
| LOW | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 107.54 | 0.7 | 0 | 53770 |
| LOW | buy | 4/13/2004 | 4-2004 | 1000 | 1000 | 106.64 | 0.7 | 0 | 53320 |
| LOW | buy | 4/16/2004 | 4-2004 | 1000 | 500 | 106.81 | 0.35 | 0 | 26701 |
| LOW | buy | 4/20/2004 | 4-2004 | 500 | 500 | 53.06 | 0.35 | 0 | 26530 |
| LOW | buy | 4/27/2004 | 4-2004 | 1500 | 1500 | 160.2 | 1.05 | 0 | 80100 |
| LOW | buy | 4/28/2004 | 4-2004 | 500 | 500 | 52.4 | 0.35 | 0 | 26200 |
| LOW | buy | 6/9/2004 | 6-2004 | 1400 | 1400 | 277.05 | 1.07 | 0 | 77493 |
| LOW | buy | 6/10/2004 | 6-2004 | 700 | 700 | 217.78 | 0.54 | 0 | 38086 |
| LOW | buy | 6/14/2004 | 6-2004 | 100 | 100 | 53.81 | 0.08 | 0 | 5381 |
| LOW | buy | 6/16/2004 | 6-2004 | 400 | 400 | 215.21 | 0.32 | 0 | 21521 |
| LOW | buy | 6/18/2004 | 6-2004 | 100 | 100 | 53.87 | 0.08 | 0 | 5387 |
| LOW | buy | 6/24/2004 | 6-2004 | 1100 | 1100 | 433.13 | 0.85 | 0 | 59556 |
| LOW | buy | 6/29/2004 | 6-2004 | 200 | 200 | 52.65 | 0.15 | 0 | 10530 |
| LOW | buy | 7/20/2004 | 7-2004 | 200 | 200 | 99.45 | 0.16 | 0 | 9945 |
| LOW | buy | 7/21/2004 | 7-2004 | 100 | 100 | 49.5 | 0.08 | 0 | 4950 |
| LOW | buy | 7/23/2004 | 7-2004 | 100 | 100 | 48.84 | 0.08 | 0 | 4884 |
| LOW | buy | 8/6/2004 | 8-2004 | 400 | 400 | 186.02 | 0.32 | 0 | 18602 |
| LOW | buy | 8/19/2004 | 8-2004 | 200 | 200 | 101.18 | 0.16 | 0 | 10118 |
| LOW | buy | 8/24/2004 | 8-2004 | 200 | 200 | 100.94 | 0.16 | 0 | 10094 |
| LOW | buy | 11/5/2004 | 11-2004 | 100 | 100 | 59.49 | 0.08 | 0 | 5949 |
| LOW | buy | 11/19/2004 | 11-2004 | 300 | 300 | 170.9 | 0.24 | 0 | 17090 |
| LOW | buy | 11/22/2004 | 11-2004 | 600 | 600 | 171.56 | 0.45 | 0 | 34312 |
| LOW | buy | 12/2/2004 | 12-2004 | 200 | 200 | 56.74 | 0.15 | 0 | 11348 |
| LPX | buy | 7/23/2004 | 7-2004 | 100 | 100 | 21.68 | 0.08 | 0 | 2168 |
| LPX | buy | 8/6/2004 | 8-2004 | 1600 | 1600 | 365.4 | 1.28 | 0 | 36540 |
| LPX | buy | 10/4/2004 | 10-2004 | 200 | 200 | 53.16 | 0.16 | 0 | 5316 |
| LPX | buy | 10/5/2004 | 10-2004 | 100 | 100 | 26.69 | 0.08 | 0 | 2669 |
| LPX | buy | 10/6/2004 | 10-2004 | 100 | 100 | 26.94 | 0.08 | 0 | 2694 |
| LPX | buy | 10/7/2004 | 10-2004 | 100 | 100 | 27.57 | 0.08 | 0 | 2757 |
| LPX | buy | 10/8/2004 | 10-2004 | 100 | 100 | 27.64 | 0.08 | 0 | 2764 |
| LTD | buy | 6/25/2004 | 6-2004 | 100 | 100 | 18.61 | 0.08 | 0 | 1861 |
| LTR | buy | 1/28/2004 | 1-2004 | 400 | 400 | 53.59 | 0 | 0 | 21436 |
| LTR | buy | 1/29/2004 | 1-2004 | 400 | 400 | 53.71 | 0.28 | 0 | 21484 |
| LUV | buy | 11/14/2003 | 11-2003 | 200 | 200 | 37.15 | 0.14 | 0 | 3715 |
| LUV | buy | 11/17/2003 | 11-2003 | 1400 | 1400 | 72.43 | 0.98 | 0 | 25353 |
| LUV | buy | 11/18/2003 | 11-2003 | 2300 | 2100 | 247.95 | 1.47 | 0 | 37144 |
| LUV | buy | 11/19/2003 | 11-2003 | 3400 | 2900 | 225.22 | 2.03 | 0 | 50265 |
| LUV | buy | 11/20/2003 | 11-2003 | 4100 | 3700 | 191.09 | 2.59 | 0 | 64316 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LUV | buy | 11/21/2003 | 11-2003 | 1600 | 1600 | 69.44 | 1.12 | 0 | 27776 |
| LUV | buy | 12/1/2003 | 12-2003 | 8800 | 8000 | 404.74 | 5.6 | 0 | 147152 |
| LUV | buy | 12/2/2003 | 12-2003 | 4200 | 4200 | 217.8 | 2.94 | 0 | 76146 |
| LUV | buy | 12/3/2003 | 12-2003 | 2800 | 2000 | 144.62 | 1.4 | 0 | 36188 |
| LUV | buy | 12/4/2003 | 12-2003 | 2400 | 2400 | 102.62 | 1.68 | 0 | 41048 |
| LUV | buy | 12/8/2003 | 12-2003 | 1600 | 1600 | 63.28 | 1.12 | 0 | 25312 |
| LUV | buy | 12/10/2003 | 12-2003 | 2400 | 1600 | 94.74 | 1.12 | 0 | 25272 |
| LUV | buy | 12/12/2003 | 12-2003 | 800 | 800 | 31.78 | 0.56 | 0 | 12712 |
| LUV | buy | 12/15/2003 | 12-2003 | 7200 | 6400 | 285.68 | 4.48 | 0 | 101480 |
| LUV | buy | 12/16/2003 | 12-2003 | 3600 | 2600 | 186.48 | 1.82 | 0 | 40458 |
| LXK | BUY | 10/30/2003 | 10-2003 | 4400 | 4200 | 2594.54 | 1.68 | 0 | 311282 |
| LXK | BUY | 10/31/2003 | 10-2003 | 5500 | 4900 | 2512.99 | 1.96 | 0 | 362387 |
| LXK | BUY | 11/3/2003 | 11-2003 | 300 | 300 | 149.96 | 0.12 | 0 | 22512 |
| LXK | BUY | 11/4/2003 | 11-2003 | 2100 | 1700 | 1165.56 | 0.68 | 0 | 123823 |
| LXK | BUY | 11/5/2003 | 11-2003 | 1200 | 1200 | 732.82 | 0.48 | 0 | 88012 |
| LXK | BUY | 11/6/2003 | 11-2003 | 1900 | 1900 | 1396.52 | 0.76 | 0 | 139652 |
| LXK | BUY | 11/7/2003 | 11-2003 | 2100 | 2100 | 1487.02 | 0.84 | 0 | 156127 |
| LXK | BUY | 11/10/2003 | 11-2003 | 1000 | 1000 | 734.44 | 0.4 | 0 | 73444 |
| LXK | BUY | 11/12/2003 | 11-2003 | 1300 | 1300 | 990.09 | 0.52 | 0 | 99009 |
| LXK | BUY | 11/14/2003 | 11-2003 | 1300 | 1300 | 990.44 | 0.52 | 0 | 99044 |
| LXK | BUY | 11/18/2003 | 11-2003 | 5900 | 5600 | 4161.93 | 2.24 | 0 | 423858 |
| LXK | BUY | 11/19/2003 | 11-2003 | 3700 | 3700 | 2369.99 | 1.48 | 0 | 273951 |
| LXK | BUY | 11/20/2003 | 11-2003 | 5200 | 5200 | 3463.52 | 2.08 | 0 | 383199 |
| LXK | BUY | 11/25/2003 | 11-2003 | 300 | 300 | 230.62 | 0.12 | 0 | 23062 |
| LXK | BUY | 12/2/2003 | 12-2003 | 1000 | 1000 | 779.48 | 0.4 | 0 | 77948 |
| LXK | BUY | 12/3/2003 | 12-2003 | 400 | 400 | 311.9 | 0.16 | 0 | 31190 |
| LXK | BUY | 12/4/2003 | 12-2003 | 200 | 200 | 154.96 | 0.08 | 0 | 15496 |
| LXK | BUY | 12/5/2003 | 12-2003 | 2000 | 2000 | 1384.08 | 0.8 | 0 | 153732 |
| LXK | BUY | 12/8/2003 | 12-2003 | 4600 | 4600 | 3505.32 | 1.84 | 0 | 350532 |
| LXK | BUY | 12/9/2003 | 12-2003 | 4800 | 4800 | 3595 | 1.92 | 0 | 359500 |
| LXK | BUY | 12/11/2003 | 12-2003 | 4400 | 4400 | 3309.44 | 1.76 | 0 | 330944 |
| LXK | BUY | 12/12/2003 | 12-2003 | 1200 | 1200 | 890.92 | 0.48 | 0 | 89092 |
| LXK | BUY | 12/15/2003 | 12-2003 | 5000 | 5000 | 3593.38 | 2 | 0 | 374458 |
| LXK | BUY | 12/16/2003 | 12-2003 | 1800 | 1800 | 1302.6 | 0.72 | 0 | 130260 |
| LXK | BUY | 12/17/2003 | 12-2003 | 3800 | 3400 | 2379.4 | 1.36 | 0 | 252842 |
| LXK | BUY | 12/18/2003 | 12-2003 | 3000 | 3000 | 2257.52 | 1.2 | 0 | 225752 |
| LXK | BUY | 12/19/2003 | 12-2003 | 1000 | 1000 | 759.78 | 0.4 | 0 | 75978 |
| LXK | BUY | 12/22/2003 | 12-2003 | 1800 | 1800 | 1366.74 | 0.72 | 0 | 136674 |
| LXK | BUY | 12/23/2003 | 12-2003 | 2000 | 2000 | 1541.4 | 0.8 | 0 | 154140 |
| LXK | BUY | 12/29/2003 | 12-2003 | 1000 | 1000 | 779.9 | 0.4 | 0 | 77990 |
| LXK | BUY | 12/30/2003 | 12-2003 | 800 | 800 | 627.36 | 0.32 | 0 | 62736 |
| LXK | BUY | 1/7/2004 | 1-2004 | 1500 | 1500 | 1180.55 | 0.6 | 0 | 118055 |
| LXK | BUY | 1/8/2004 | 1-2004 | 1900 | 1900 | 1496.3 | 0.76 | 0 | 149630 |
| LXK | BUY | 1/9/2004 | 1-2004 | 4200 | 4200 | 3199.55 | 1.68 | 0 | 327803 |
| LXK | BUY | 1/12/2004 | 1-2004 | 100 | 100 | 77.19 | 0.04 | 0 | 7719 |
| LXK | BUY | 1/13/2004 | 1-2004 | 2700 | 2500 | 1927.82 | 1 | 0 | 192782 |
| LXK | BUY | 1/15/2004 | 1-2004 | 1600 | 1600 | 1267.24 | 0.64 | 0 | 126724 |
| LXK | BUY | 1/16/2004 | 1-2004 | 1200 | 1200 | 954.75 | 0.48 | 0 | 95475 |
| LXK | BUY | 1/20/2004 | 1-2004 | 1100 | 1100 | 881.12 | 0.44 | 0 | 88112 |
| LXK | BUY | 1/21/2004 | 1-2004 | 200 | 200 | 158.35 | 0.08 | 0 | 15835 |
| LXK | BUY | 1/22/2004 | 1-2004 | 2200 | 2200 | 1612.22 | 0.88 | 0 | 168984 |
| LXK | BUY | 1/23/2004 | 1-2004 | 300 | 300 | 233.69 | 0.12 | 0 | 23369 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LXK | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 498.45 | 0.24 | 0 | 49845 |
| LXK | BUY | 1/27/2004 | 1-2004 | 100 | 100 | 84.96 | 0.04 | 0 | 8496 |
| LXK | BUY | 1/28/2004 | 1-2004 | 1700 | 1700 | 1260.93 | 0.68 | 0 | 142769 |
| LXK | BUY | 1/29/2004 | 1-2004 | 7200 | 6600 | 4919.06 | 2.64 | 0 | 550543 |
| LXK | BUY | 1/30/2004 | 1-2004 | 5300 | 4900 | 3497.16 | 1.96 | 0 | 408301 |
| LXK | BUY | 2/2/2004 | 2-2004 | 2600 | 2600 | 2021.16 | 1.04 | 0 | 218754 |
| LXK | BUY | 2/3/2004 | 2-2004 | 5700 | 5700 | 4738.28 | 2.28 | 0 | 482337 |
| LXK | BUY | 2/4/2004 | 2-2004 | 6900 | 6400 | 4278.92 | 2.56 | 0 | 537021 |
| LXK | BUY | 2/5/2004 | 2-2004 | 6400 | 6200 | 3797.1 | 2.48 | 0 | 523397 |
| LXK | BUY | 2/6/2004 | 2-2004 | 5000 | 4800 | 3661.9 | 1.92 | 0 | 408680 |
| LXK | BUY | 2/9/2004 | 2-2004 | 4000 | 3700 | 2715.62 | 1.48 | 0 | 314022 |
| LXK | BUY | 2/10/2004 | 2-2004 | 100 | 100 | 84.82 | 0.04 | 0 | 8482 |
| LXK | BUY | 2/11/2004 | 2-2004 | 1300 | 1300 | 1015.33 | 0.52 | 0 | 110042 |
| LXK | BUY | 2/12/2004 | 2-2004 | 6600 | 5800 | 3745.14 | 2.32 | 0 | 493673 |
| LXK | BUY | 2/13/2004 | 2-2004 | 3700 | 3700 | 2351.25 | 1.48 | 0 | 311003 |
| LXK | BUY | 2/17/2004 | 2-2004 | 3900 | 3900 | 2942.99 | 1.56 | 0 | 328062 |
| LXK | BUY | 2/18/2004 | 2-2004 | 900 | 900 | 504.99 | 0.36 | 0 | 75764 |
| LXK | BUY | 2/19/2004 | 2-2004 | 3300 | 3100 | 2435.11 | 1.24 | 0 | 260180 |
| LXK | BUY | 2/20/2004 | 2-2004 | 2300 | 2100 | 1566.01 | 0.84 | 0 | 173088 |
| LXK | BUY | 2/23/2004 | 2-2004 | 5600 | 5200 | 3257.47 | 2.08 | 0 | 423438 |
| LXK | BUY | 2/24/2004 | 2-2004 | 3200 | 3200 | 2267.12 | 1.28 | 0 | 259000 |
| LXK | BUY | 2/25/2004 | 2-2004 | 5000 | 4800 | 3327.25 | 1.92 | 0 | 389674 |
| LXK | BUY | 2/26/2004 | 2-2004 | 3200 | 3200 | 2516.3 | 1.28 | 0 | 259690 |
| LXK | BUY | 2/27/2004 | 2-2004 | 2800 | 2600 | 1314.09 | 1.04 | 0 | 213686 |
| LXK | BUY | 3/1/2004 | 3-2004 | 1600 | 1600 | 1155.69 | 0.64 | 0 | 132046 |
| LXK | BUY | 3/2/2004 | 3-2004 | 1200 | 1200 | 991.32 | 0.48 | 0 | 99132 |
| LXK | BUY | 3/3/2004 | 3-2004 | 3900 | 3500 | 2695.86 | 1.4 | 0 | 285953 |
| LXK | BUY | 3/4/2004 | 3-2004 | 600 | 600 | 490.24 | 0.24 | 0 | 49024 |
| LXK | BUY | 3/8/2004 | 3-2004 | 700 | 700 | 575.05 | 0.28 | 0 | 57505 |
| LXK | BUY | 3/10/2004 | 3-2004 | 1300 | 1300 | 1067.81 | 0.52 | 0 | 106781 |
| LXK | BUY | 3/11/2004 | 3-2004 | 2600 | 2400 | 1905.42 | 0.96 | 0 | 198807 |
| LXK | BUY | 3/15/2004 | 3-2004 | 2100 | 1900 | 1639.91 | 0.76 | 0 | 163991 |
| LXK | BUY | 3/16/2004 | 3-2004 | 2100 | 2100 | 1657.82 | 0.84 | 0 | 183252 |
| LXK | BUY | 3/17/2004 | 3-2004 | 2100 | 2100 | 1714.96 | 0.84 | 0 | 189551 |
| LXK | BUY | 3/18/2004 | 3-2004 | 3000 | 3000 | 2329.36 | 1.2 | 0 | 268875 |
| LXK | BUY | 3/19/2004 | 3-2004 | 1000 | 1000 | 890.26 | 0.4 | 0 | 89026 |
| LXK | BUY | 3/22/2004 | 3-2004 | 6300 | 6300 | 5544.55 | 2.52 | 0 | 554455 |
| LXK | BUY | 3/23/2004 | 3-2004 | 3400 | 3400 | 3027.7 | 1.36 | 0 | 302770 |
| LXK | BUY | 3/24/2004 | 3-2004 | 2200 | 2000 | 1768.29 | 0.8 | 0 | 176829 |
| LXK | BUY | 3/25/2004 | 3-2004 | 7100 | 6300 | 4454.49 | 2.52 | 0 | 562044 |
| LXK | BUY | 3/26/2004 | 3-2004 | 6200 | 6000 | 4951.37 | 2.4 | 0 | 540099 |
| LXK | BUY | 3/29/2004 | 3-2004 | 500 | 500 | 453.52 | 0.2 | 0 | 45352 |
| LXK | BUY | 3/30/2004 | 3-2004 | 3600 | 3400 | 2919.16 | 1.36 | 0 | 310071 |
| LXK | BUY | 3/31/2004 | 3-2004 | 4200 | 4200 | 2846.93 | 1.68 | 0 | 385704 |
| LXK | BUY | 4/1/2004 | 4-2004 | 6400 | 6200 | 4981.57 | 2.48 | 0 | 572241 |
| LXK | BUY | 4/2/2004 | 4-2004 | 5400 | 5000 | 4039.58 | 2 | 0 | 459118 |
| LXK | BUY | 4/5/2004 | 4-2004 | 5000 | 5000 | 4222.12 | 2 | 0 | 458867 |
| LXK | BUY | 4/6/2004 | 4-2004 | 600 | 600 | 457.64 | 0.24 | 0 | 54910 |
| LXK | BUY | 4/7/2004 | 4-2004 | 5500 | 4500 | 3177 | 1.8 | 0 | 408736 |
| LXK | BUY | 4/8/2004 | 4-2004 | 1500 | 1500 | 1433.93 | 0.6 | 0 | 143393 |
| LXK | BUY | 4/12/2004 | 4-2004 | 1900 | 1900 | 1821.48 | 0.76 | 0 | 182148 |
| LXK | BUY | 4/13/2004 | 4-2004 | 2400 | 2400 | 1927.57 | 0.96 | 0 | 231410 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LXK | BUY | 4/14/2004 | 4-2004 | 1900 | 1900 | 1422.66 | 0.76 | 0 | 180230 |
| LXK | BUY | 4/15/2004 | 4-2004 | 3000 | 3000 | 2716.33 | 1.2 | 0 | 281027 |
| LXK | BUY | 4/16/2004 | 4-2004 | 1400 | 1400 | 1314.4 | 0.56 | 0 | 131440 |
| LXK | BUY | 4/19/2004 | 4-2004 | 800 | 600 | 554.38 | 0.24 | 0 | 55438 |
| LXK | BUY | 4/20/2004 | 4-2004 | 1000 | 1000 | 959.04 | 0.4 | 0 | 95904 |
| LXK | BUY | 4/21/2004 | 4-2004 | 5200 | 5200 | 4805.37 | 2.08 | 0 | 489939 |
| LXK | BUY | 4/22/2004 | 4-2004 | 2800 | 2800 | 2649.12 | 1.12 | 0 | 264912 |
| LXK | BUY | 4/23/2004 | 4-2004 | 3900 | 3900 | 3485.94 | 1.56 | 0 | 367370 |
| LXK | BUY | 4/26/2004 | 4-2004 | 1700 | 1700 | 1588.09 | 0.68 | 0 | 158809 |
| LXK | BUY | 4/27/2004 | 4-2004 | 5500 | 5500 | 4343.05 | 2.2 | 0 | 519134 |
| LXK | BUY | 4/28/2004 | 4-2004 | 3900 | 3700 | 3191.75 | 1.48 | 0 | 347351 |
| LXK | BUY | 4/29/2004 | 4-2004 | 4600 | 4600 | 3505.74 | 1.84 | 0 | 424618 |
| LXK | BUY | 4/30/2004 | 4-2004 | 3200 | 3200 | 2726.04 | 1.28 | 0 | 290914 |
| LXK | BUY | 5/3/2004 | 5-2004 | 2600 | 2600 | 2176.64 | 1.04 | 0 | 235764 |
| LXK | BUY | 5/4/2004 | 5-2004 | 2800 | 2800 | 2300.94 | 1.12 | 0 | 257587 |
| LXK | BUY | 5/5/2004 | 5-2004 | 800 | 800 | 550.09 | 0.32 | 0 | 73274 |
| LXK | BUY | 5/6/2004 | 5-2004 | 3500 | 3500 | 3124.07 | 1.4 | 0 | 321596 |
| LXK | BUY | 5/7/2004 | 5-2004 | 7200 | 6200 | 4978.75 | 2.48 | 0 | 571421 |
| LXK | BUY | 5/10/2004 | 5-2004 | 3300 | 3100 | 2525.55 | 1.24 | 0 | 279696 |
| LXK | BUY | 5/11/2004 | 5-2004 | 2100 | 2100 | 1736.49 | 0.84 | 0 | 191894 |
| LXK | BUY | 5/12/2004 | 5-2004 | 2900 | 2900 | 2550.37 | 0 | 0 | 264162 |
| LXK | BUY | 5/13/2004 | 5-2004 | 9300 | 7500 | 4760.51 | 3 | 0 | 700842 |
| LXK | BUY | 5/14/2004 | 5-2004 | 3600 | 3600 | 3054.85 | 1.44 | 0 | 333177 |
| LXK | BUY | 5/17/2004 | 5-2004 | 11500 | 10500 | 7745.28 | 4.2 | 0 | 956015 |
| LXK | BUY | 5/18/2004 | 5-2004 | 7900 | 7700 | 6616.04 | 3.08 | 0 | 707518 |
| LXK | BUY | 5/19/2004 | 5-2004 | 2600 | 2400 | 2142.7 | 0.96 | 0 | 223522 |
| LXK | BUY | 5/20/2004 | 5-2004 | 11000 | 9900 | 7378.5 | 3.96 | 0 | 912704 |
| LXK | BUY | 5/21/2004 | 5-2004 | 3000 | 3000 | 2399.25 | 1.2 | 0 | 276790 |
| LXK | BUY | 5/24/2004 | 5-2004 | 3900 | 3900 | 3436.53 | 1.56 | 0 | 362263 |
| LXK | BUY | 5/25/2004 | 5-2004 | 3200 | 3200 | 2425.36 | 1.28 | 0 | 297980 |
| LXK | BUY | 5/26/2004 | 5-2004 | 2700 | 2500 | 1983.58 | 1 | 0 | 236087 |
| LXK | BUY | 5/27/2004 | 5-2004 | 2700 | 2700 | 2351.65 | 1.08 | 0 | 253922 |
| LXK | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 187.75 | 0.12 | 0 | 28137 |
| LXK | BUY | 6/1/2004 | 6-2004 | 1000 | 1000 | 927.83 | 0.4 | 0 | 92783 |
| LXK | BUY | 6/2/2004 | 6-2004 | 3300 | 3100 | 2590.3 | 1.24 | 0 | 286829 |
| LXK | BUY | 6/3/2004 | 6-2004 | 2500 | 2500 | 2013.44 | 1 | 0 | 228819 |
| LXK | BUY | 6/4/2004 | 6-2004 | 1100 | 1100 | 828.65 | 0.44 | 0 | 101218 |
| LXK | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 91.96 | 0.04 | 0 | 9196 |
| LXK | BUY | 6/8/2004 | 6-2004 | 1700 | 1700 | 1387.55 | 0.68 | 0 | 157281 |
| LXK | BUY | 6/9/2004 | 6-2004 | 1600 | 1600 | 1311.29 | 0.64 | 0 | 149909 |
| LXK | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 373.98 | 0.16 | 0 | 37398 |
| LXK | BUY | 6/14/2004 | 6-2004 | 2500 | 2500 | 2312.84 | 1 | 0 | 231284 |
| LXK | BUY | 6/16/2004 | 6-2004 | 1500 | 1500 | 1310.63 | 0.6 | 0 | 140403 |
| LXK | BUY | 6/16/2004 | 6-2004 | 1500 | 1500 | 1131.87 | 0.6 | 0 | 141473 |
| LXK | BUY | 6/17/2004 | 6-2004 | 3700 | 3300 | 2261.23 | 1.32 | 0 | 310831 |
| LXK | BUY | 6/18/2004 | 6-2004 | 500 | 500 | 376.43 | 0.2 | 0 | 47093 |
| LXK | BUY | 6/21/2004 | 6-2004 | 1800 | 1800 | 1589.82 | 0.72 | 0 | 168372 |
| LXK | BUY | 6/22/2004 | 6-2004 | 900 | 900 | 742.43 | 0.36 | 0 | 83546 |
| LXK | BUY | 6/23/2004 | 6-2004 | 1400 | 1400 | 1124.57 | 0.56 | 0 | 131229 |
| LXK | BUY | 6/24/2004 | 6-2004 | 700 | 700 | 569.32 | 0.28 | 0 | 66463 |
| LXK | BUY | 6/25/2004 | 6-2004 | 1900 | 1900 | 1611.35 | 0.76 | 0 | 180104 |
| LXK | BUY | 6/28/2004 | 6-2004 | 2800 | 2600 | 2172.15 | 1.04 | 0 | 245523 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LXK | BUY | 6/29/2004 | 6-2004 | 1500 | 1500 | 1048.5 | 0.6 | 0 | 142886 |
| LXK | BUY | 6/30/2004 | 6-2004 | 2400 | 2400 | 2225.83 | 0.96 | 0 | 232227 |
| LXK | BUY | 7/1/2004 | 7-2004 | 4100 | 4100 | 3161.83 | 1.64 | 0 | 393252 |
| LXK | BUY | 7/2/2004 | 7-2004 | 1900 | 1900 | 1316.73 | 0.76 | 0 | 178530 |
| LXK | BUY | 7/6/2004 | 7-2004 | 2500 | 2300 | 1578.22 | 0.92 | 0 | 213508 |
| LXK | BUY | 7/8/2004 | 7-2004 | 3900 | 3500 | 2799.85 | 1.4 | 0 | 326739 |
| LXK | BUY | 7/9/2004 | 7-2004 | 2200 | 2200 | 1308.22 | 0.88 | 0 | 205599 |
| LXK | BUY | 7/12/2004 | 7-2004 | 800 | 800 | 643.77 | 0.32 | 0 | 73537 |
| LXK | BUY | 7/13/2004 | 7-2004 | 600 | 400 | 281.02 | 0.16 | 0 | 37479 |
| LXK | BUY | 7/14/2004 | 7-2004 | 800 | 800 | 740.76 | 0.32 | 0 | 74076 |
| LXK | BUY | 7/15/2004 | 7-2004 | 1200 | 1200 | 1124.12 | 0.48 | 0 | 112412 |
| LXK | BUY | 7/16/2004 | 7-2004 | 1000 | 1000 | 823.98 | 0.4 | 0 | 91744 |
| LXK | BUY | 7/19/2004 | 7-2004 | 900 | 900 | 679.22 | 0.36 | 0 | 76439 |
| LXK | BUY | 7/20/2004 | 7-2004 | 4700 | 4500 | 1714.67 | 1.8 | 0 | 385420 |
| LXK | BUY | 7/21/2004 | 7-2004 | 1300 | 1100 | 789.63 | 0.44 | 0 | 96561 |
| LXK | BUY | 7/22/2004 | 7-2004 | 4300 | 4300 | 1361.39 | 1.72 | 0 | 365517 |
| LXK | BUY | 7/23/2004 | 7-2004 | 1600 | 1600 | 1282.99 | 0.64 | 0 | 136796 |
| LXK | BUY | 7/26/2004 | 7-2004 | 1300 | 900 | 607.7 | 0.36 | 0 | 78131 |
| LXK | BUY | 7/27/2004 | 7-2004 | 500 | 500 | 259.67 | 0.2 | 0 | 43291 |
| LXK | BUY | 7/28/2004 | 7-2004 | 6500 | 3600 | 1456.34 | 1.44 | 0 | 308222 |
| LXK | BUY | 7/29/2004 | 7-2004 | 4600 | 4100 | 2873.13 | 1.64 | 0 | 356915 |
| LXK | BUY | 7/30/2004 | 7-2004 | 5500 | 5300 | 2641.95 | 2.12 | 0 | 466844 |
| LXK | BUY | 8/2/2004 | 8-2004 | 23600 | 16400 | 6650.34 | 6.56 | 0 | 1435344 |
| LXK | BUY | 8/3/2004 | 8-2004 | 8600 | 8600 | 7471.7 | 3.44 | 0 | 747170 |
| LXK | BUY | 8/4/2004 | 8-2004 | 6000 | 5600 | 3821.9 | 2.24 | 0 | 486500 |
| LXK | BUY | 8/5/2004 | 8-2004 | 6000 | 6000 | 4150.8 | 2.4 | 0 | 519358 |
| LXK | BUY | 8/6/2004 | 8-2004 | 12800 | 12000 | 7757.56 | 4.8 | 0 | 1011904 |
| LXK | BUY | 8/9/2004 | 8-2004 | 4000 | 4000 | 2817.1 | 1.6 | 0 | 331524 |
| LXK | BUY | 8/10/2004 | 8-2004 | 3800 | 3800 | 1323.72 | 1.52 | 0 | 314306 |
| LXK | BUY | 8/11/2004 | 8-2004 | 600 | 600 | 327.46 | 0.24 | 0 | 49186 |
| LXK | BUY | 8/12/2004 | 8-2004 | 600 | 600 | 323.8 | 0.24 | 0 | 48510 |
| LXK | BUY | 8/13/2004 | 8-2004 | 10200 | 9800 | 7112.58 | 3.92 | 0 | 829640 |
| LXK | BUY | 8/17/2004 | 8-2004 | 600 | 600 | 523.08 | 0.24 | 0 | 52308 |
| LXK | BUY | 8/19/2004 | 8-2004 | 2400 | 2400 | 2102.74 | 0.96 | 0 | 210274 |
| LXK | BUY | 8/23/2004 | 8-2004 | 400 | 400 | 175.36 | 0.16 | 0 | 35072 |
| LXK | BUY | 8/24/2004 | 8-2004 | 3200 | 3200 | 2614.72 | 1.28 | 0 | 278992 |
| LXK | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 698.48 | 0.56 | 0 | 121952 |
| LXK | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 1067.22 | 0.48 | 0 | 106722 |
| LXK | BUY | 8/27/2004 | 8-2004 | 600 | 600 | 531.72 | 0.24 | 0 | 53172 |
| LXK | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 352.58 | 0.16 | 0 | 35258 |
| LXK | BUY | 9/2/2004 | 9-2004 | 300 | 300 | 264.3 | 0.12 | 0 | 26430 |
| LXK | BUY | 9/3/2004 | 9-2004 | 500 | 500 | 346.65 | 0.2 | 0 | 43315 |
| LXK | BUY | 9/7/2004 | 9-2004 | 900 | 700 | 579.89 | 0.28 | 0 | 57989 |
| LXK | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 1082.72 | 0.52 | 0 | 108272 |
| LXK | BUY | 9/9/2004 | 9-2004 | 1100 | 1100 | 844.13 | 0.44 | 0 | 92826 |
| LXK | BUY | 9/10/2004 | 9-2004 | 2300 | 2300 | 1776.36 | 0.92 | 0 | 194514 |
| LXK | BUY | 9/14/2004 | 9-2004 | 200 | 200 | 167.75 | 0.08 | 0 | 16775 |
| LXK | BUY | 9/15/2004 | 9-2004 | 600 | 400 | 246.36 | 0.16 | 0 | 34872 |
| LXK | BUY | 9/16/2004 | 9-2004 | 200 | 200 | 167.61 | 0.08 | 0 | 16761 |
| LXK | BUY | 9/20/2004 | 9-2004 | 600 | 600 | 250.07 | 0.24 | 0 | 50014 |
| LXK | BUY | 9/21/2004 | 9-2004 | 400 | 400 | 339.32 | 0.16 | 0 | 33932 |
| LXK | BUY | 9/22/2004 | 9-2004 | 2300 | 2100 | 1338.9 | 0.84 | 0 | 175912 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LXK | BUY | 9/23/2004 | 9-2004 | 3300 | 2400 | 1004.62 | 0.96 | 0 | 201059 |
| LXK | BUY | 9/24/2004 | 9-2004 | 1600 | 1600 | 839.14 | 0.64 | 0 | 134409 |
| LXK | BUY | 9/27/2004 | 9-2004 | 400 | 400 | 249.11 | 0.16 | 0 | 33210 |
| LXK | BUY | 9/29/2004 | 9-2004 | 800 | 800 | 666.47 | 0.32 | 0 | 66647 |
| LXK | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 252.93 | 0.12 | 0 | 25293 |
| LXK | BUY | 10/5/2004 | 10-2004 | 700 | 700 | 604.25 | 0.28 | 0 | 60425 |
| LXK | BUY | 10/7/2004 | 10-2004 | 400 | 400 | 261.42 | 0.16 | 0 | 34872 |
| LXK | BUY | 10/8/2004 | 10-2004 | 200 | 200 | 84.92 | 0.08 | 0 | 16984 |
| LXK | BUY | 10/11/2004 | 10-2004 | 400 | 400 | 335.01 | 0.16 | 0 | 33501 |
| LXK | BUY | 10/12/2004 | 10-2004 | 1200 | 1200 | 837.63 | 0.48 | 0 | 100429 |
| LXK | BUY | 10/13/2004 | 10-2004 | 2800 | 2800 | 1945.83 | 1.12 | 0 | 237007 |
| LXK | BUY | 10/14/2004 | 10-2004 | 400 | 400 | 334.86 | 0.16 | 0 | 33486 |
| LXK | BUY | 10/19/2004 | 10-2004 | 1300 | 1300 | 1049.1 | 0.52 | 0 | 104910 |
| LXK | BUY | 10/20/2004 | 10-2004 | 3300 | 2900 | 1595.89 | 1.16 | 0 | 231508 |
| LXK | BUY | 10/21/2004 | 10-2004 | 6500 | 5900 | 2004.93 | 2.36 | 0 | 473628 |
| LXK | BUY | 10/22/2004 | 10-2004 | 1800 | 1600 | 800.54 | 0.64 | 0 | 128096 |
| LXK | BUY | 10/25/2004 | 10-2004 | 7800 | 6200 | 2325.98 | 2.48 | 0 | 497161 |
| LXK | BUY | 10/26/2004 | 10-2004 | 5000 | 4300 | 1570.46 | 1.72 | 0 | 337795 |
| LXK | BUY | 10/27/2004 | 10-2004 | 1100 | 1100 | 721.71 | 0.44 | 0 | 88351 |
| LXK | BUY | 10/28/2004 | 10-2004 | 300 | 300 | 240.84 | 0.12 | 0 | 24084 |
| LXK | BUY | 10/29/2004 | 10-2004 | 1100 | 1100 | 572.14 | 0.44 | 0 | 89936 |
| LXK | BUY | 11/1/2004 | 11-2004 | 1100 | 1100 | 576.67 | 0.44 | 0 | 90614 |
| LXK | BUY | 11/3/2004 | 11-2004 | 2300 | 2300 | 1590.31 | 0.92 | 0 | 192495 |
| LXK | BUY | 11/8/2004 | 11-2004 | 300 | 300 | 257.39 | 0.12 | 0 | 25739 |
| LXK | BUY | 11/9/2004 | 11-2004 | 500 | 500 | 427.95 | 0.2 | 0 | 42795 |
| LXK | BUY | 11/10/2004 | 11-2004 | 200 | 200 | 84.59 | 0.08 | 0 | 16918 |
| LXK | BUY | 11/11/2004 | 11-2004 | 1100 | 1100 | 841.69 | 0.44 | 0 | 92469 |
| LXK | BUY | 11/12/2004 | 11-2004 | 300 | 300 | 256.87 | 0.12 | 0 | 25687 |
| LXK | BUY | 11/15/2004 | 11-2004 | 1500 | 1500 | 1123.25 | 0.6 | 0 | 129549 |
| LXK | BUY | 11/16/2004 | 11-2004 | 1400 | 1400 | 1202.52 | 0.56 | 0 | 120252 |
| LXK | BUY | 11/17/2004 | 11-2004 | 2700 | 2700 | 1765.91 | 1.08 | 0 | 227286 |
| LXK | BUY | 11/18/2004 | 11-2004 | 300 | 300 | 169.57 | 0.12 | 0 | 25402 |
| LXK | BUY | 11/24/2004 | 11-2004 | 1600 | 1600 | 1369.38 | 0.64 | 0 | 136938 |
| LXK | BUY | 11/29/2004 | 11-2004 | 1800 | 1800 | 1535.93 | 0.72 | 0 | 153593 |
| LXK | BUY | 11/30/2004 | 11-2004 | 300 | 300 | 255.31 | 0.12 | 0 | 25531 |
| LXK | BUY | 12/1/2004 | 12-2004 | 1200 | 1200 | 1033.99 | 0.48 | 0 | 103399 |
| LXK | BUY | 12/2/2004 | 12-2004 | 1300 | 1300 | 1143.26 | 0.52 | 0 | 114326 |
| LXK | BUY | 12/3/2004 | 12-2004 | 1800 | 1800 | 894.48 | 0.72 | 0 | 161003 |
| LXK | BUY | 12/6/2004 | 12-2004 | 900 | 900 | 784.97 | 0.36 | 0 | 78497 |
| LXK | BUY | 12/7/2004 | 12-2004 | 500 | 500 | 440.13 | 0.2 | 0 | 44013 |
| LXK | BUY | 12/8/2004 | 12-2004 | 300 | 300 | 261.44 | 0.12 | 0 | 26240 |
| LXK | BUY | 12/9/2004 | 12-2004 | 300 | 300 | 262.4 | 0.12 | 0 | 26240 |
| LXK | BUY | 12/10/2004 | 12-2004 | 600 | 600 | 524.65 | 0.24 | 0 | 52465 |
| LXK | BUY | 12/13/2004 | 12-2004 | 700 | 700 | 620.59 | 0.28 | 0 | 62059 |
| LXK | BUY | 12/14/2004 | 12-2004 | 900 | 900 | 801.39 | 0.36 | 0 | 80139 |
| LXK | BUY | 12/15/2004 | 12-2004 | 1400 | 1400 | 1241.32 | 0.56 | 0 | 124132 |
| LXK | BUY | 12/16/2004 | 12-2004 | 1600 | 1600 | 1397.3 | 0.64 | 0 | 139730 |
| LXK | BUY | 12/17/2004 | 12-2004 | 3300 | 3300 | 2857.51 | 1.32 | 0 | 285751 |
| LXK | BUY | 12/20/2004 | 12-2004 | 2200 | 2200 | 1887.64 | 0.88 | 0 | 188764 |
| LXK | BUY | 12/21/2004 | 12-2004 | 2500 | 2500 | 2134.96 | 1 | 0 | 213496 |
| LXK | BUY | 12/22/2004 | 12-2004 | 1900 | 1900 | 1631.43 | 0.76 | 0 | 163143 |
| LXK | BUY | 12/23/2004 | 12-2004 | 1600 | 1600 | 1374.62 | 0.64 | 0 | 137462 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|--------------|
| LXK | BUY | 12/27/2004 | 12-2004 | 400 | 400 | 341.56 | 0.16 | 0 | 34156 |
| LXK | BUY | 12/28/2004 | 12-2004 | 100 | 100 | 85.03 | 0.04 | 0 | 8503 |
| LXK | BUY | 12/29/2004 | 12-2004 | 200 | 200 | 171.5 | 0.08 | 0 | 17150 |
| LXK | BUY | 12/30/2004 | 12-2004 | 300 | 300 | 255.97 | 0.12 | 0 | 25597 |
| LXK | BUY | 12/31/2004 | 12-2004 | 700 | 700 | 596.69 | 0.28 | 0 | 59669 |
| LXK | buy | 9/30/2003 | 9-2003 | 300 | 300 | 63.03 | 0.21 | 0 | 18909 |
| LXK | buy | 10/27/2003 | 10-2003 | 600 | 600 | 141.74 | 0.21 | 0 | 21261 |
| LXK | buy | 11/4/2003 | 11-2003 | 100 | 100 | 72.92 | 0.07 | 0 | 7292 |
| LXK | buy | 1/22/2004 | 1-2004 | 300 | 300 | 76.36 | 0.21 | 0 | 22908 |
| LXK | buy | 1/23/2004 | 1-2004 | 300 | 300 | 76.32 | 0 | 0 | 22896 |
| LXK | buy | 7/21/2004 | 7-2004 | 100 | 100 | 86.16 | 0.08 | 0 | 8616 |
| LXK | buy | 7/27/2004 | 7-2004 | 1700 | 1700 | 1034.79 | 1.33 | 0 | 146471 |
| LXK | buy | 7/28/2004 | 7-2004 | 900 | 900 | 767.89 | 0.72 | 0 | 76789 |
| LXK | buy | 7/29/2004 | 7-2004 | 600 | 600 | 521.99 | 0.48 | 0 | 52199 |
| LXK | buy | 7/30/2004 | 7-2004 | 600 | 600 | 527.69 | 0.48 | 0 | 52769 |
| LXK | buy | 8/5/2004 | 8-2004 | 7600 | 7600 | 3634.82 | 5.74 | 0 | 657598 |
| LXK | buy | 8/6/2004 | 8-2004 | 400 | 400 | 333.38 | 0.32 | 0 | 33338 |
| LXK | buy | 8/9/2004 | 8-2004 | 800 | 800 | 665.32 | 0.64 | 0 | 66532 |
| LXK | buy | 8/10/2004 | 8-2004 | 1600 | 1600 | 1329.98 | 1.28 | 0 | 132998 |
| LXK | buy | 8/11/2004 | 8-2004 | 3400 | 3000 | 1955.58 | 2.34 | 0 | 244524 |
| LXK | buy | 8/13/2004 | 8-2004 | 200 | 200 | 168.9 | 0.16 | 0 | 16890 |
| LXK | buy | 8/18/2004 | 8-2004 | 200 | 200 | 174 | 0.16 | 0 | 17400 |
| LXK | buy | 8/19/2004 | 8-2004 | 200 | 200 | 174.94 | 0.16 | 0 | 17494 |
| LXK | buy | 8/20/2004 | 8-2004 | 200 | 200 | 175.04 | 0.16 | 0 | 17504 |
| LXK | buy | 8/23/2004 | 8-2004 | 200 | 200 | 176.6 | 0.16 | 0 | 17660 |
| LXK | buy | 11/5/2004 | 11-2004 | 200 | 200 | 170.75 | 0.16 | 0 | 17075 |
| LXK | buy | 11/8/2004 | 11-2004 | 200 | 200 | 171.04 | 0.16 | 0 | 17104 |
| LXK | buy | 11/19/2004 | 11-2004 | 500 | 500 | 425.12 | 0.4 | 0 | 42512 |
| LXK | buy | 11/29/2004 | 11-2004 | 100 | 100 | 85.58 | 0.08 | 0 | 8558 |
| MAN | buy | 9/3/2003 | 9-2003 | 500 | 500 | 79.22 | 0.35 | 0 | 19802 |
| MAR | buy | 1/23/2004 | 1-2004 | 1000 | 1000 | 91.54 | 0.35 | 0 | 22885 |
| MAR | buy | 1/26/2004 | 1-2004 | 500 | 500 | 45.79 | 0 | 0 | 22895 |
| MAR | buy | 7/2/2004 | 7-2004 | 400 | 400 | 150.19 | 0.31 | 0 | 19992 |
| MAR | buy | 7/15/2004 | 7-2004 | 100 | 100 | 49.47 | 0.08 | 0 | 4947 |
| MAS | BUY | 1/8/2004 | 1-2004 | 2800 | 2800 | 418.42 | 1.12 | 0 | 73288 |
| MAS | buy | 9/26/2003 | 9-2003 | 300 | 300 | 23.79 | 0.21 | 0 | 7137 |
| MAS | buy | 11/4/2003 | 11-2003 | 100 | 100 | 27.18 | 0.07 | 0 | 2718 |
| MAS | buy | 11/17/2003 | 11-2003 | 200 | 200 | 53.62 | 0.14 | 0 | 5362 |
| MAS | buy | 11/18/2003 | 11-2003 | 100 | 100 | 27 | 0.07 | 0 | 2700 |
| MAS | buy | 11/19/2003 | 11-2003 | 600 | 600 | 80.19 | 0.28 | 0 | 10684 |
| MAS | buy | 12/30/2003 | 12-2003 | 3200 | 1600 | 109.56 | 1.12 | 0 | 43624 |
| MAS | buy | 1/5/2004 | 1-2004 | 800 | 800 | 26.86 | 0.56 | 0 | 21488 |
| MAS | buy | 1/6/2004 | 1-2004 | 800 | 800 | 26.8 | 0 | 0 | 21440 |
| MAS | buy | 1/7/2004 | 1-2004 | 800 | 800 | 26.59 | 0.56 | 0 | 21272 |
| MAS | buy | 1/8/2004 | 1-2004 | 800 | 800 | 26.58 | 0 | 0 | 21264 |
| MAS | buy | 4/8/2004 | 4-2004 | 1000 | 500 | 57.74 | 0.35 | 0 | 14435 |
| MAS | buy | 10/4/2004 | 10-2004 | 100 | 100 | 35.04 | 0.08 | 0 | 3504 |
| MAS | buy | 10/5/2004 | 10-2004 | 100 | 100 | 34.25 | 0.08 | 0 | 3425 |
| MAS | buy | 10/6/2004 | 10-2004 | 400 | 200 | 67.37 | 0.16 | 0 | 6737 |
| MAS | buy | 10/7/2004 | 10-2004 | 200 | 200 | 33.5 | 0.15 | 0 | 6700 |
| MAS | buy | 10/8/2004 | 10-2004 | 400 | 200 | 66.68 | 0.16 | 0 | 6668 |
| MAS | buy | 10/28/2004 | 10-2004 | 200 | 200 | 69.43 | 0.16 | 0 | 6943 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|--------------|
| MAS | buy | 10/29/2004 | 10-2004 | 200 | 200 | 68.58 | 0.16 | 0 | 6858 |
| MAS | buy | 11/2/2004 | 11-2004 | 100 | 100 | 34.89 | 0.08 | 0 | 3489 |
| MAS | buy | 11/4/2004 | 11-2004 | 100 | 100 | 35.3 | 0.08 | 0 | 3530 |
| MAT | buy | 12/3/2003 | 12-2003 | 2000 | 2000 | 39.14 | 1.4 | 0 | 39140 |
| MAT | buy | 1/6/2004 | 1-2004 | 2100 | 1100 | 56.75 | 0.77 | 0 | 20819 |
| MAT | buy | 1/7/2004 | 1-2004 | 1100 | 1100 | 18.88 | 0 | 0 | 20768 |
| MAT | buy | 1/8/2004 | 1-2004 | 1100 | 1100 | 18.75 | 0 | 0 | 20625 |
| MAT | buy | 1/15/2004 | 1-2004 | 1000 | 1000 | 19.4 | 0 | 0 | 19400 |
| MAT | buy | 1/16/2004 | 1-2004 | 1000 | 1000 | 19.24 | 0.7 | 0 | 19240 |
| MAY | BUY | 12/1/2003 | 12-2003 | 1200 | 1200 | 352.66 | 0.48 | 0 | 35266 |
| MAY | BUY | 1/8/2004 | 1-2004 | 1000 | 1000 | 206.95 | 0.4 | 0 | 29581 |
| MAY | buy | 1/9/2004 | 1-2004 | 100 | 100 | 29.35 | 0.04 | 0 | 2935 |
| MAY | buy | 9/30/2003 | 9-2003 | 300 | 300 | 24.55 | 0.21 | 0 | 7365 |
| MAY | buy | 12/8/2003 | 12-2003 | 1400 | 1400 | 56.82 | 0.98 | 0 | 39774 |
| MAY | buy | 1/6/2004 | 1-2004 | 700 | 700 | 29.51 | 0 | 0 | 20657 |
| MAY | buy | 1/7/2004 | 1-2004 | 700 | 700 | 29.74 | 0 | 0 | 20818 |
| MAY | buy | 1/8/2004 | 1-2004 | 800 | 800 | 58.93 | 0.49 | 0 | 23569 |
| MAY | buy | 1/13/2004 | 1-2004 | 700 | 700 | 30.35 | 0 | 0 | 21245 |
| MAY | buy | 1/14/2004 | 1-2004 | 700 | 700 | 31.42 | 0.49 | 0 | 21994 |
| MAY | buy | 6/17/2004 | 6-2004 | 1100 | 1100 | 281.97 | 0.87 | 0 | 31040 |
| MAY | buy | 6/18/2004 | 6-2004 | 100 | 100 | 28.42 | 0.08 | 0 | 2842 |
| MAY | buy | 6/23/2004 | 6-2004 | 100 | 100 | 28.86 | 0.08 | 0 | 2886 |
| MAY | buy | 6/24/2004 | 6-2004 | 800 | 800 | 174.67 | 0.62 | 0 | 23272 |
| MAY | buy | 6/28/2004 | 6-2004 | 100 | 100 | 28.37 | 0.08 | 0 | 2837 |
| MAY | buy | 6/29/2004 | 6-2004 | 200 | 200 | 27.28 | 0.15 | 0 | 5456 |
| MAY | buy | 7/2/2004 | 7-2004 | 400 | 400 | 53.66 | 0.3 | 0 | 10732 |
| MAY | buy | 7/20/2004 | 7-2004 | 200 | 200 | 50.9 | 0.16 | 0 | 5090 |
| MAY | buy | 7/23/2004 | 7-2004 | 100 | 100 | 26 | 0.08 | 0 | 2600 |
| MAY | buy | 7/28/2004 | 7-2004 | 1200 | 1200 | 316.62 | 0.96 | 0 | 31662 |
| MAY | buy | 10/4/2004 | 10-2004 | 800 | 800 | 131.11 | 0.61 | 0 | 20956 |
| MAY | buy | 10/5/2004 | 10-2004 | 400 | 200 | 52.34 | 0.16 | 0 | 5234 |
| MAY | buy | 10/6/2004 | 10-2004 | 200 | 200 | 26.09 | 0.15 | 0 | 5218 |
| MAY | buy | 10/7/2004 | 10-2004 | 200 | 200 | 25.89 | 0.15 | 0 | 5178 |
| MAY | buy | 10/8/2004 | 10-2004 | 200 | 200 | 25.49 | 0.15 | 0 | 5098 |
| MAY | buy | 10/28/2004 | 10-2004 | 2200 | 1700 | 286.68 | 1.3 | 0 | 44307 |
| MAY | buy | 10/29/2004 | 10-2004 | 500 | 500 | 104.57 | 0.39 | 0 | 13072 |
| MAY | buy | 11/1/2004 | 11-2004 | 200 | 100 | 25.92 | 0.08 | 0 | 2592 |
| MAY | buy | 11/2/2004 | 11-2004 | 200 | 200 | 26.33 | 0.15 | 0 | 5266 |
| MAY | buy | 11/16/2004 | 11-2004 | 100 | 100 | 28.54 | 0.08 | 0 | 2854 |
| MBG | buy | 9/29/2003 | 9-2003 | 500 | 500 | 39.77 | 0.35 | 0 | 19885 |
| MBG | buy | 9/30/2003 | 9-2003 | 1100 | 1100 | 158.55 | 0.77 | 0 | 43602 |
| MBG | buy | 10/3/2003 | 10-2003 | 400 | 400 | 39.36 | 0.28 | 0 | 15744 |
| MBG | buy | 10/9/2003 | 10-2003 | 600 | 300 | 78.1 | 0.21 | 0 | 11715 |
| MBG | buy | 6/24/2004 | 6-2004 | 600 | 600 | 343.64 | 0.47 | 0 | 41235 |
| MCD | BUY | 11/26/2003 | 11-2003 | 100 | 100 | 25.45 | 0.04 | 0 | 2545 |
| MCD | BUY | 12/8/2003 | 12-2003 | 400 | 400 | 102.28 | 0.16 | 0 | 10228 |
| MCD | BUY | 1/12/2004 | 1-2004 | 190 | 190 | 24.95 | 0.08 | 0 | 4740.5 |
| MCD | BUY | 1/13/2004 | 1-2004 | 190 | 190 | 24.69 | 0.08 | 0 | 4691.1 |
| MCD | BUY | 1/14/2004 | 1-2004 | 3080 | 3080 | 42.84 | 1.21 | 0 | 76925.2 |
| MCD | BUY | 1/15/2004 | 1-2004 | 1990 | 1990 | 276.07 | 0.78 | 0 | 49940.2 |
| MCD | BUY | 1/16/2004 | 1-2004 | 540 | 540 | 75.84 | 0.21 | 0 | 13651.2 |
| MCD | BUY | 1/20/2004 | 1-2004 | 570 | 570 | 75.41 | 0.24 | 0 | 14327.9 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MCD | BUY | 1/21/2004 | 1-2004 | 180 | 180 | 25.59 | 0.07 | 0 | 4606.2 |
| MCD | BUY | 1/22/2004 | 1-2004 | 290 | 290 | 51.02 | 0.11 | 0 | 7387.4 |
| MCD | BUY | 1/23/2004 | 1-2004 | 290 | 290 | 50.23 | 0.11 | 0 | 7294.9 |
| MCD | BUY | 1/27/2004 | 1-2004 | 180 | 180 | 25.48 | 0.07 | 0 | 4586.4 |
| MCD | BUY | 1/28/2004 | 1-2004 | 300 | 300 | 50.24 | 0.12 | 0 | 7522.2 |
| MCD | BUY | 1/29/2004 | 1-2004 | 180 | 180 | 25.54 | 0.07 | 0 | 4597.2 |
| MCD | BUY | 1/30/2004 | 1-2004 | 900 | 900 | 128.91 | 0.35 | 0 | 23203.8 |
| MCD | BUY | 2/2/2004 | 2-2004 | 180 | 180 | 25.9 | 0.07 | 0 | 4662 |
| MCD | BUY | 2/3/2004 | 2-2004 | 360 | 360 | 52.2 | 0.14 | 0 | 9396 |
| MCD | BUY | 2/4/2004 | 2-2004 | 340 | 340 | 52.85 | 0.14 | 0 | 8984.5 |
| MCD | BUY | 2/5/2004 | 2-2004 | 540 | 540 | 106.48 | 0.22 | 0 | 14369.2 |
| MCD | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 161.33 | 0.24 | 0 | 16133 |
| MCD | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 53.85 | 0.08 | 0 | 5385 |
| MCD | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 134.67 | 0.2 | 0 | 13467 |
| MCD | BUY | 2/12/2004 | 2-2004 | 1300 | 1300 | 348.19 | 0.52 | 0 | 34819 |
| MCD | BUY | 2/17/2004 | 2-2004 | 2100 | 2100 | 566.09 | 0.84 | 0 | 56609 |
| MCD | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 81.15 | 0.12 | 0 | 8115 |
| MCD | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 27.1 | 0.04 | 0 | 2710 |
| MCD | BUY | 2/23/2004 | 2-2004 | 800 | 800 | 193.9 | 0.32 | 0 | 22161 |
| MCD | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 138.61 | 0.2 | 0 | 13861 |
| MCD | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 55.97 | 0.08 | 0 | 5597 |
| MCD | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 29.05 | 0.04 | 0 | 2905 |
| MCD | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 59.31 | 0.08 | 0 | 5931 |
| MCD | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 89.22 | 0.12 | 0 | 8922 |
| MCD | BUY | 3/9/2004 | 3-2004 | 300 | 300 | 89.39 | 0.12 | 0 | 8939 |
| MCD | BUY | 3/10/2004 | 3-2004 | 900 | 900 | 263.43 | 0.36 | 0 | 26343 |
| MCD | BUY | 3/11/2004 | 3-2004 | 600 | 600 | 145.21 | 0.24 | 0 | 17424 |
| MCD | BUY | 3/19/2004 | 3-2004 | 400 | 400 | 84.42 | 0.16 | 0 | 11260 |
| MCD | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 85.15 | 0.12 | 0 | 8515 |
| MCD | BUY | 3/30/2004 | 3-2004 | 3100 | 3100 | 887.89 | 1.24 | 0 | 88789 |
| MCD | BUY | 4/1/2004 | 4-2004 | 700 | 700 | 201.24 | 0.28 | 0 | 20124 |
| MCD | BUY | 4/5/2004 | 4-2004 | 500 | 500 | 117.18 | 0.2 | 0 | 14649 |
| MCD | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 28.97 | 0.04 | 0 | 2897 |
| MCD | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 27.1 | 0.04 | 0 | 2710 |
| MCD | BUY | 6/15/2004 | 6-2004 | 400 | 400 | 107.09 | 0.16 | 0 | 10709 |
| MCD | buy | 9/3/2003 | 9-2003 | 100 | 100 | 22.6 | 0.07 | 0 | 2260 |
| MCD | buy | 9/23/2003 | 9-2003 | 100 | 100 | 23.91 | 0.07 | 0 | 2391 |
| MCD | buy | 9/24/2003 | 9-2003 | 1600 | 1300 | 168.31 | 0.91 | 0 | 31253 |
| MCD | buy | 10/7/2003 | 10-2003 | 400 | 400 | 24.7 | 0.28 | 0 | 9880 |
| MCD | buy | 10/8/2003 | 10-2003 | 200 | 200 | 24.19 | 0.14 | 0 | 4838 |
| MCD | buy | 10/9/2003 | 10-2003 | 200 | 200 | 24.5 | 0.14 | 0 | 4900 |
| MCD | buy | 11/6/2003 | 11-2003 | 2100 | 700 | 77.78 | 0.49 | 0 | 18150 |
| MCD | buy | 11/10/2003 | 11-2003 | 500 | 500 | 25.9 | 0.35 | 0 | 12950 |
| MCD | buy | 11/21/2003 | 11-2003 | 200 | 200 | 25.17 | 0.14 | 0 | 5034 |
| MCD | buy | 1/13/2004 | 1-2004 | 190 | 190 | 25.11 | 0 | 0 | 4770.9 |
| MCD | buy | 1/14/2004 | 1-2004 | 370 | 370 | 49.71 | 0 | 0 | 9194.2 |
| MCD | buy | 1/16/2004 | 1-2004 | 360 | 360 | 50.3 | 0 | 0 | 9054 |
| MCD | buy | 1/21/2004 | 1-2004 | 190 | 190 | 25.17 | 0 | 0 | 4782.3 |
| MCD | buy | 1/22/2004 | 1-2004 | 180 | 180 | 25.52 | 0 | 0 | 4593.6 |
| MCD | buy | 1/23/2004 | 1-2004 | 180 | 180 | 25.39 | 0 | 0 | 4570.2 |
| MCD | buy | 1/26/2004 | 1-2004 | 180 | 180 | 25.25 | 0 | 0 | 4545 |
| MCD | buy | 1/28/2004 | 1-2004 | 180 | 180 | 25.45 | 0 | 0 | 4581 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MCD | buy | 1/29/2004 | 1-2004 | 180 | 180 | 24.86 | 0 | 0 | 4474.8 |
| MCD | buy | 1/30/2004 | 1-2004 | 880 | 880 | 51.24 | 0 | 0 | 22608 |
| MCD | buy | 2/2/2004 | 2-2004 | 880 | 880 | 51.73 | 0 | 0 | 22826.2 |
| MCD | buy | 2/3/2004 | 2-2004 | 1400 | 700 | 52.2 | 0.49 | 0 | 18270 |
| MCD | buy | 2/4/2004 | 2-2004 | 180 | 180 | 26.15 | 0 | 0 | 4707 |
| MCD | buy | 2/5/2004 | 2-2004 | 170 | 170 | 26.41 | 0 | 0 | 4489.7 |
| MCD | buy | 2/6/2004 | 2-2004 | 370 | 370 | 81.02 | 0 | 0 | 9971 |
| MCD | buy | 2/9/2004 | 2-2004 | 400 | 400 | 107.64 | 0 | 0 | 10764 |
| MCD | buy | 2/10/2004 | 2-2004 | 400 | 400 | 107.12 | 0 | 0 | 10712 |
| MCD | buy | 2/11/2004 | 2-2004 | 200 | 200 | 54.1 | 0 | 0 | 5410 |
| MCD | buy | 3/9/2004 | 3-2004 | 100 | 100 | 29.31 | 0 | 0 | 2931 |
| MCD | buy | 3/10/2004 | 3-2004 | 200 | 200 | 57.82 | 0 | 0 | 5782 |
| MCD | buy | 3/31/2004 | 3-2004 | 100 | 100 | 28.66 | 0 | 0 | 2866 |
| MCD | buy | 6/9/2004 | 6-2004 | 2100 | 2100 | 559.03 | 1.68 | 0 | 55903 |
| MCD | buy | 6/17/2004 | 6-2004 | 100 | 100 | 26.81 | 0.08 | 0 | 2681 |
| MCD | buy | 6/24/2004 | 6-2004 | 400 | 400 | 81.45 | 0.31 | 0 | 10856 |
| MCD | buy | 6/28/2004 | 6-2004 | 300 | 300 | 79.43 | 0.24 | 0 | 7943 |
| MCD | buy | 9/10/2004 | 9-2004 | 100 | 100 | 27.03 | 0.08 | 0 | 2703 |
| MCK | BUY | 11/4/2003 | 11-2003 | 200 | 200 | 58.18 | 0.08 | 0 | 5818 |
| MCK | BUY | 11/25/2003 | 11-2003 | 1800 | 1800 | 514.83 | 0.72 | 0 | 51483 |
| MCK | BUY | 12/8/2003 | 12-2003 | 800 | 800 | 245 | 0.32 | 0 | 24500 |
| MCK | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 122.7 | 0.16 | 0 | 12270 |
| MCK | BUY | 12/11/2003 | 12-2003 | 1200 | 1200 | 122.96 | 0.48 | 0 | 36888 |
| MCK | BUY | 1/9/2004 | 1-2004 | 100 | 100 | 29.65 | 0.04 | 0 | 2965 |
| MCK | BUY | 1/12/2004 | 1-2004 | 320 | 320 | 58.99 | 0.12 | 0 | 9438.4 |
| MCK | BUY | 1/13/2004 | 1-2004 | 160 | 160 | 28.95 | 0.06 | 0 | 4632 |
| MCK | BUY | 1/14/2004 | 1-2004 | 1590 | 1590 | 294.14 | 0.6 | 0 | 46764.4 |
| MCK | BUY | 1/15/2004 | 1-2004 | 910 | 910 | 180.8 | 0.36 | 0 | 27422 |
| MCK | BUY | 1/16/2004 | 1-2004 | 480 | 480 | 90.05 | 0.18 | 0 | 14408 |
| MCK | BUY | 1/20/2004 | 1-2004 | 450 | 450 | 90.85 | 0.18 | 0 | 13627.5 |
| MCK | BUY | 1/21/2004 | 1-2004 | 150 | 150 | 30.85 | 0.06 | 0 | 4627.5 |
| MCK | BUY | 1/22/2004 | 1-2004 | 820 | 820 | 189.35 | 0.34 | 0 | 25894.8 |
| MCK | BUY | 1/23/2004 | 1-2004 | 680 | 680 | 147.09 | 0.27 | 0 | 19998.8 |
| MCK | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 29.1 | 0.06 | 0 | 4656 |
| MCK | BUY | 1/28/2004 | 1-2004 | 260 | 260 | 58.02 | 0.1 | 0 | 7540.8 |
| MCK | BUY | 1/29/2004 | 1-2004 | 420 | 420 | 87.39 | 0.16 | 0 | 12244.2 |
| MCK | BUY | 1/30/2004 | 1-2004 | 960 | 960 | 175.84 | 0.36 | 0 | 28134.4 |
| MCK | BUY | 2/2/2004 | 2-2004 | 160 | 160 | 29.35 | 0.06 | 0 | 4696 |
| MCK | BUY | 2/3/2004 | 2-2004 | 400 | 400 | 88.85 | 0.16 | 0 | 11853 |
| MCK | BUY | 2/4/2004 | 2-2004 | 350 | 350 | 146.59 | 0.12 | 0 | 10225.9 |
| MCK | BUY | 2/5/2004 | 2-2004 | 420 | 420 | 87.03 | 0.16 | 0 | 12187.2 |
| MCK | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 87.8 | 0.12 | 0 | 8780 |
| MCK | BUY | 2/9/2004 | 2-2004 | 200 | 200 | 57.44 | 0.08 | 0 | 5744 |
| MCK | BUY | 2/10/2004 | 2-2004 | 1200 | 1200 | 342.6 | 0.48 | 0 | 34260 |
| MCK | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 56.96 | 0.08 | 0 | 5696 |
| MCK | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 28.52 | 0.04 | 0 | 2852 |
| MCK | BUY | 2/17/2004 | 2-2004 | 1100 | 1100 | 315.92 | 0.44 | 0 | 31592 |
| MCK | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 86.77 | 0.12 | 0 | 8677 |
| MCK | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 28.26 | 0.16 | 0 | 11304 |
| MCK | BUY | 2/23/2004 | 2-2004 | 600 | 600 | 166.2 | 0.24 | 0 | 16620 |
| MCK | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 111.58 | 0.16 | 0 | 11158 |
| MCK | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 111.14 | 0.2 | 0 | 13890 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MCK | BUY | 3/5/2004 | 3-2004 | 600 | 600 | 169.86 | 0.24 | 0 | 16986 |
| MCK | BUY | 3/8/2004 | 3-2004 | 900 | 900 | 228.21 | 0.36 | 0 | 25674 |
| MCK | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 56.16 | 0.08 | 0 | 5616 |
| MCK | BUY | 3/10/2004 | 3-2004 | 900 | 900 | 254 | 0.36 | 0 | 25400 |
| MCK | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 83.98 | 0.16 | 0 | 11203 |
| MCK | BUY | 3/17/2004 | 3-2004 | 900 | 900 | 253.38 | 0.36 | 0 | 25338 |
| MCK | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 28.02 | 0.08 | 0 | 5604 |
| MCK | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 27.72 | 0.04 | 0 | 2772 |
| MCK | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 27.71 | 0.04 | 0 | 2771 |
| MCK | BUY | 3/25/2004 | 3-2004 | 1700 | 1700 | 197.58 | 0.68 | 0 | 47946 |
| MCK | BUY | 3/30/2004 | 3-2004 | 100 | 100 | 29.61 | 0.04 | 0 | 2961 |
| MCK | BUY | 3/31/2004 | 3-2004 | 600 | 600 | 179.95 | 0.24 | 0 | 17995 |
| MCK | BUY | 4/5/2004 | 4-2004 | 900 | 900 | 153.74 | 0.36 | 0 | 27688 |
| MCK | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 61.6 | 0.08 | 0 | 6160 |
| MCK | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 31.85 | 0.04 | 0 | 3185 |
| MCK | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 32.94 | 0.04 | 0 | 3294 |
| MCK | BUY | 5/27/2004 | 5-2004 | 1700 | 1700 | 378.19 | 0.68 | 0 | 58423 |
| MCK | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 34.2 | 0.08 | 0 | 6840 |
| MCK | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 68.21 | 0.08 | 0 | 6821 |
| MCK | buy | 10/7/2003 | 10-2003 | 400 | 400 | 33.02 | 0.28 | 0 | 13208 |
| MCK | buy | 10/9/2003 | 10-2003 | 600 | 600 | 33.07 | 0.42 | 0 | 19842 |
| MCK | buy | 10/15/2003 | 10-2003 | 600 | 600 | 33.65 | 0.42 | 0 | 20190 |
| MCK | buy | 11/4/2003 | 11-2003 | 100 | 100 | 29.18 | 0.07 | 0 | 2918 |
| MCK | buy | 11/20/2003 | 11-2003 | 1000 | 800 | 86.79 | 0.56 | 0 | 23142 |
| MCK | buy | 11/21/2003 | 11-2003 | 1000 | 1000 | 56.58 | 0.7 | 0 | 28290 |
| MCK | buy | 12/2/2003 | 12-2003 | 200 | 200 | 60.54 | 0.14 | 0 | 6054 |
| MCK | buy | 12/3/2003 | 12-2003 | 1000 | 1000 | 61.56 | 0.7 | 0 | 30780 |
| MCK | buy | 12/4/2003 | 12-2003 | 1000 | 1000 | 60.5 | 0.7 | 0 | 30250 |
| MCK | buy | 12/5/2003 | 12-2003 | 200 | 200 | 60.84 | 0.14 | 0 | 6084 |
| MCK | buy | 12/8/2003 | 12-2003 | 1400 | 1400 | 61.22 | 0.98 | 0 | 42854 |
| MCK | buy | 12/9/2003 | 12-2003 | 800 | 800 | 185.52 | 0.56 | 0 | 24730 |
| MCK | buy | 12/10/2003 | 12-2003 | 1000 | 1000 | 61.8 | 0.7 | 0 | 30900 |
| MCK | buy | 12/12/2003 | 12-2003 | 1200 | 1200 | 123.7 | 0.84 | 0 | 37110 |
| MCK | buy | 12/15/2003 | 12-2003 | 1400 | 1400 | 187.16 | 0.98 | 0 | 43632 |
| MCK | buy | 12/16/2003 | 12-2003 | 2400 | 2400 | 124.94 | 1.68 | 0 | 74958 |
| MCK | buy | 12/17/2003 | 12-2003 | 3000 | 2200 | 311.66 | 1.54 | 0 | 68550 |
| MCK | buy | 12/18/2003 | 12-2003 | 2000 | 1000 | 126.8 | 0.7 | 0 | 31700 |
| MCK | buy | 12/19/2003 | 12-2003 | 2800 | 2000 | 250.68 | 1.4 | 0 | 62616 |
| MCK | buy | 1/6/2004 | 1-2004 | 700 | 700 | 30.1 | 0.49 | 0 | 21070 |
| MCK | buy | 1/7/2004 | 1-2004 | 700 | 700 | 29.99 | 0 | 0 | 20993 |
| MCK | buy | 1/8/2004 | 1-2004 | 100 | 100 | 29.92 | 0 | 0 | 2992 |
| MCK | buy | 1/9/2004 | 1-2004 | 700 | 700 | 29.75 | 0.49 | 0 | 20825 |
| MCK | buy | 1/13/2004 | 1-2004 | 2360 | 2060 | 145.8 | 0.84 | 0 | 60060.8 |
| MCK | buy | 1/14/2004 | 1-2004 | 1360 | 1360 | 87.59 | 0.35 | 0 | 39744.8 |
| MCK | buy | 1/15/2004 | 1-2004 | 160 | 160 | 29.69 | 0 | 0 | 4750.4 |
| MCK | buy | 1/16/2004 | 1-2004 | 300 | 300 | 60.34 | 0 | 0 | 9051 |
| MCK | buy | 1/21/2004 | 1-2004 | 150 | 150 | 30.23 | 0 | 0 | 4534.5 |
| MCK | buy | 1/22/2004 | 1-2004 | 1150 | 1150 | 94.41 | 0.7 | 0 | 36390 |
| MCK | buy | 1/23/2004 | 1-2004 | 650 | 650 | 60.81 | 0.35 | 0 | 19387 |
| MCK | buy | 1/26/2004 | 1-2004 | 160 | 160 | 29.3 | 0 | 0 | 4688 |
| MCK | buy | 1/28/2004 | 1-2004 | 160 | 160 | 29.01 | 0 | 0 | 4641.6 |
| MCK | buy | 1/29/2004 | 1-2004 | 160 | 160 | 29 | 0 | 0 | 4640 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MCK | buy | 1/30/2004 | 1-2004 | 160 | 160 | 29.35 | 0 | 0 | 4696 |
| MCK | buy | 2/2/2004 | 2-2004 | 160 | 160 | 29.38 | 0 | 0 | 4700.8 |
| MCK | buy | 2/4/2004 | 2-2004 | 650 | 650 | 58.8 | 0.35 | 0 | 19026 |
| MCK | buy | 2/5/2004 | 2-2004 | 160 | 160 | 29.1 | 0 | 0 | 4656 |
| MCK | buy | 2/6/2004 | 2-2004 | 160 | 160 | 28.99 | 0 | 0 | 4638.4 |
| MCK | buy | 2/9/2004 | 2-2004 | 600 | 600 | 174.06 | 0 | 0 | 17406 |
| MCK | buy | 2/11/2004 | 2-2004 | 400 | 400 | 113.84 | 0 | 0 | 11384 |
| MCK | buy | 2/12/2004 | 2-2004 | 200 | 200 | 57 | 0 | 0 | 5700 |
| MCK | buy | 2/13/2004 | 2-2004 | 300 | 300 | 28.74 | 0.21 | 0 | 8622 |
| MCK | buy | 2/19/2004 | 2-2004 | 500 | 500 | 28.56 | 0.35 | 0 | 14280 |
| MCK | buy | 2/23/2004 | 2-2004 | 1500 | 1500 | 82.92 | 1.05 | 0 | 41460 |
| MCK | buy | 2/26/2004 | 2-2004 | 1000 | 1000 | 55.23 | 0.7 | 0 | 27615 |
| MCK | buy | 3/8/2004 | 3-2004 | 300 | 300 | 56.86 | 0 | 0 | 8529 |
| MCK | buy | 3/10/2004 | 3-2004 | 200 | 200 | 56.44 | 0 | 0 | 5644 |
| MCK | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 55.54 | 0.35 | 0 | 13885 |
| MCK | buy | 3/15/2004 | 3-2004 | 500 | 500 | 27.81 | 0.35 | 0 | 13905 |
| MCK | buy | 3/22/2004 | 3-2004 | 500 | 500 | 27.52 | 0.35 | 0 | 13760 |
| MCK | buy | 3/25/2004 | 3-2004 | 1000 | 1000 | 55.16 | 0.7 | 0 | 27580 |
| MCK | buy | 4/8/2004 | 4-2004 | 500 | 500 | 31.09 | 0.35 | 0 | 15545 |
| MCK | buy | 4/13/2004 | 4-2004 | 500 | 500 | 30.7 | 0.35 | 0 | 15350 |
| MCK | buy | 4/19/2004 | 4-2004 | 500 | 500 | 31.8 | 0.35 | 0 | 15900 |
| MCK | buy | 4/20/2004 | 4-2004 | 1000 | 1000 | 62.67 | 0.7 | 0 | 31335 |
| MCK | buy | 4/22/2004 | 4-2004 | 1500 | 1500 | 96.94 | 1.05 | 0 | 48470 |
| MCK | buy | 4/23/2004 | 4-2004 | 500 | 500 | 31.81 | 0.35 | 0 | 15905 |
| MCK | buy | 4/27/2004 | 4-2004 | 500 | 500 | 31.1 | 0.35 | 0 | 15550 |
| MCK | buy | 4/29/2004 | 4-2004 | 2000 | 1900 | 119.87 | 1.33 | 0 | 56942 |
| MCK | buy | 6/17/2004 | 6-2004 | 1900 | 1000 | 106.95 | 0.75 | 0 | 35655 |
| MCK | buy | 6/23/2004 | 6-2004 | 100 | 100 | 34.57 | 0.08 | 0 | 3457 |
| MCK | buy | 6/24/2004 | 6-2004 | 600 | 600 | 206.14 | 0.48 | 0 | 20614 |
| MCK | buy | 6/26/2004 | 6-2004 | 200 | 200 | 34.43 | 0.15 | 0 | 6886 |
| MCK | buy | 7/27/2004 | 7-2004 | 900 | 900 | 284.72 | 0.72 | 0 | 28472 |
| MCK | buy | 7/28/2004 | 7-2004 | 900 | 900 | 281.05 | 0.72 | 0 | 28105 |
| MCK | buy | 7/29/2004 | 7-2004 | 900 | 900 | 283.69 | 0.72 | 0 | 28369 |
| MCK | buy | 7/30/2004 | 7-2004 | 800 | 800 | 256.39 | 0.64 | 0 | 25639 |
| MCK | buy | 8/5/2004 | 8-2004 | 5400 | 5000 | 863.56 | 3.78 | 0 | 153994 |
| MCK | buy | 8/6/2004 | 8-2004 | 600 | 600 | 181.56 | 0.48 | 0 | 18156 |
| MCK | buy | 8/9/2004 | 8-2004 | 600 | 600 | 180.02 | 0.48 | 0 | 18002 |
| MCK | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 299.34 | 0.8 | 0 | 29934 |
| MCK | buy | 8/11/2004 | 8-2004 | 2600 | 2200 | 604.38 | 1.74 | 0 | 66506 |
| MDT | BUY | 10/30/2003 | 10-2003 | 4600 | 4600 | 1558.46 | 1.84 | 0 | 211049 |
| MDT | BUY | 10/31/2003 | 10-2003 | 5800 | 5200 | 1558.1 | 2.08 | 0 | 238295 |
| MDT | BUY | 11/3/2003 | 11-2003 | 1500 | 1300 | 451.8 | 0.52 | 0 | 58723 |
| MDT | BUY | 11/4/2003 | 11-2003 | 1700 | 1700 | 580.73 | 0.68 | 0 | 75935 |
| MDT | BUY | 11/5/2003 | 11-2003 | 1300 | 1300 | 443.73 | 0.52 | 0 | 57732 |
| MDT | BUY | 11/6/2003 | 11-2003 | 1900 | 1900 | 830.61 | 0.76 | 0 | 83061 |
| MDT | BUY | 11/7/2003 | 11-2003 | 2300 | 2300 | 827.8 | 0.92 | 0 | 100147 |
| MDT | BUY | 11/10/2003 | 11-2003 | 1000 | 1000 | 438.26 | 0.4 | 0 | 43826 |
| MDT | BUY | 11/12/2003 | 11-2003 | 1300 | 1300 | 574.4 | 0.52 | 0 | 57440 |
| MDT | BUY | 11/19/2003 | 11-2003 | 5300 | 5100 | 1485.35 | 2.04 | 0 | 229543 |
| MDT | BUY | 11/20/2003 | 11-2003 | 7100 | 6900 | 2153.88 | 2.76 | 0 | 309537 |
| MDT | BUY | 12/2/2003 | 12-2003 | 1200 | 1200 | 459.64 | 0.48 | 0 | 55200 |
| MDT | BUY | 12/3/2003 | 12-2003 | 5000 | 5000 | 2320.44 | 2 | 0 | 232044 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MDT | BUY | 12/4/2003 | 12-2003 | 200 | 200 | 93.02 | 0.08 | 0 | 9302 |
| MDT | BUY | 12/5/2003 | 12-2003 | 2400 | 2400 | 840.52 | 0.96 | 0 | 112074 |
| MDT | BUY | 1/8/2003 | 12-2003 | 3400 | 3400 | 1315.38 | 1.36 | 0 | 159772 |
| MDT | BUY | 12/9/2003 | 12-2003 | 8200 | 7800 | 2458.26 | 3.12 | 0 | 368802 |
| MDT | BUY | 12/11/2003 | 12-2003 | 9800 | 9800 | 3069.48 | 3.92 | 0 | 470272 |
| MDT | BUY | 12/12/2003 | 12-2003 | 1200 | 1200 | 575.04 | 0.48 | 0 | 57504 |
| MDT | BUY | 12/15/2003 | 12-2003 | 5000 | 5000 | 2310.6 | 2 | 0 | 240718 |
| MDT | BUY | 12/16/2003 | 12-2003 | 2000 | 2000 | 844.26 | 0.8 | 0 | 93750 |
| MDT | BUY | 12/17/2003 | 12-2003 | 3800 | 3800 | 1430.68 | 1.52 | 0 | 180924 |
| MDT | BUY | 12/18/2003 | 12-2003 | 4800 | 4400 | 1553.8 | 1.76 | 0 | 213696 |
| MDT | BUY | 12/19/2003 | 12-2003 | 1800 | 1800 | 486.84 | 0.72 | 0 | 87624 |
| MDT | BUY | 12/22/2003 | 12-2003 | 1800 | 1800 | 867.46 | 0.72 | 0 | 86746 |
| MDT | BUY | 12/23/2003 | 12-2003 | 2000 | 2000 | 958.16 | 0.8 | 0 | 95816 |
| MDT | BUY | 12/29/2003 | 12-2003 | 1000 | 1000 | 481.98 | 0.4 | 0 | 48198 |
| MDT | BUY | 12/31/2003 | 12-2003 | 800 | 800 | 388.9 | 0.32 | 0 | 38890 |
| MDT | BUY | 1/7/2004 | 1-2004 | 1500 | 1500 | 724.09 | 0.6 | 0 | 72409 |
| MDT | BUY | 1/8/2004 | 1-2004 | 3800 | 3800 | 1485.95 | 1.52 | 0 | 182061 |
| MDT | BUY | 1/9/2004 | 1-2004 | 4200 | 4200 | 1977.36 | 1.68 | 0 | 202558 |
| MDT | BUY | 1/12/2004 | 1-2004 | 100 | 100 | 48.73 | 0.04 | 0 | 4873 |
| MDT | BUY | 1/13/2004 | 1-2004 | 3400 | 3400 | 1163.33 | 1.36 | 0 | 164750 |
| MDT | BUY | 1/14/2004 | 1-2004 | 300 | 300 | 145.47 | 0.12 | 0 | 14547 |
| MDT | BUY | 1/15/2004 | 1-2004 | 2800 | 2800 | 1069.89 | 1.12 | 0 | 136218 |
| MDT | BUY | 1/16/2004 | 1-2004 | 1300 | 1300 | 588.71 | 0.52 | 0 | 63774 |
| MDT | BUY | 1/20/2004 | 1-2004 | 1200 | 1200 | 539.34 | 0.48 | 0 | 58825 |
| MDT | BUY | 1/21/2004 | 1-2004 | 1900 | 1900 | 687.62 | 0.76 | 0 | 93200 |
| MDT | BUY | 1/22/2004 | 1-2004 | 700 | 700 | 298.13 | 0.28 | 0 | 34790 |
| MDT | BUY | 1/23/2004 | 1-2004 | 1700 | 1700 | 827.71 | 0.68 | 0 | 82771 |
| MDT | BUY | 1/26/2004 | 1-2004 | 600 | 600 | 293.23 | 0.24 | 0 | 29323 |
| MDT | BUY | 1/27/2004 | 1-2004 | 700 | 700 | 345.09 | 0.28 | 0 | 34509 |
| MDT | BUY | 1/28/2004 | 1-2004 | 3200 | 3200 | 723.52 | 1.28 | 0 | 154278 |
| MDT | BUY | 1/29/2004 | 1-2004 | 9300 | 9100 | 2828.28 | 3.64 | 0 | 444078 |
| MDT | BUY | 1/30/2004 | 1-2004 | 7900 | 7700 | 2504.89 | 3.08 | 0 | 378191 |
| MDT | BUY | 2/2/2004 | 2-2004 | 2800 | 2800 | 1156.3 | 1.12 | 0 | 140659 |
| MDT | BUY | 2/3/2004 | 2-2004 | 7200 | 7200 | 2969.71 | 2.88 | 0 | 368746 |
| MDT | BUY | 2/4/2004 | 2-2004 | 7400 | 7400 | 2537.56 | 2.96 | 0 | 383284 |
| MDT | BUY | 2/5/2004 | 2-2004 | 7500 | 7100 | 2172.38 | 2.84 | 0 | 335302 |
| MDT | BUY | 2/6/2004 | 2-2004 | 4600 | 4600 | 1956.81 | 1.84 | 0 | 219386 |
| MDT | BUY | 2/9/2004 | 2-2004 | 2600 | 2600 | 1043.53 | 1.04 | 0 | 123404 |
| MDT | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 185.96 | 0.16 | 0 | 18596 |
| MDT | BUY | 2/11/2004 | 2-2004 | 3300 | 3300 | 1181.54 | 1.32 | 0 | 156049 |
| MDT | BUY | 2/12/2004 | 2-2004 | 7500 | 7100 | 2100.6 | 2.84 | 0 | 338977 |
| MDT | BUY | 2/13/2004 | 2-2004 | 5100 | 5100 | 1428.14 | 2.04 | 0 | 242884 |
| MDT | BUY | 2/17/2004 | 2-2004 | 7400 | 7400 | 2504.84 | 2.96 | 0 | 356487 |
| MDT | BUY | 2/18/2004 | 2-2004 | 5500 | 5300 | 1496.05 | 2.12 | 0 | 255749 |
| MDT | BUY | 2/19/2004 | 2-2004 | 3300 | 3300 | 1398.71 | 1.32 | 0 | 159160 |
| MDT | BUY | 2/20/2004 | 2-2004 | 3200 | 3200 | 1014.15 | 1.28 | 0 | 154543 |
| MDT | BUY | 2/23/2004 | 2-2004 | 5200 | 5200 | 1878.41 | 2.08 | 0 | 250494 |
| MDT | BUY | 2/24/2004 | 2-2004 | 5200 | 5200 | 1706.7 | 2.08 | 0 | 246501 |
| MDT | BUY | 2/25/2004 | 2-2004 | 6900 | 6700 | 2039.35 | 2.68 | 0 | 317732 |
| MDT | BUY | 2/26/2004 | 2-2004 | 4900 | 4700 | 1558.24 | 1.88 | 0 | 221885 |
| MDT | BUY | 2/27/2004 | 2-2004 | 3300 | 3300 | 800.37 | 1.32 | 0 | 155356 |
| MDT | BUY | 3/1/2004 | 3-2004 | 2000 | 2000 | 660.61 | 0.8 | 0 | 94379 |
| MDT | BUY | 3/2/2004 | 3-2004 | 2100 | 2100 | 568.58 | 0.84 | 0 | 99484 |
| MDT | BUY | 3/3/2004 | 3-2004 | 6400 | 6200 | 1570.69 | 2.48 | 0 | 295198 |
| MDT | BUY | 3/4/2004 | 3-2004 | 1200 | 1200 | 573.65 | 0.48 | 0 | 57365 |
| MDT | BUY | 3/5/2004 | 3-2004 | 600 | 600 | 291.84 | 0.24 | 0 | 29184 |
| MDT | BUY | 3/8/2004 | 3-2004 | 1100 | 1100 | 351.78 | 0.44 | 0 | 55316 |
| MDT | BUY | 3/9/2004 | 3-2004 | 1100 | 1100 | 547.31 | 0.44 | 0 | 54731 |
| MDT | BUY | 3/10/2004 | 3-2004 | 3900 | 3700 | 1262.47 | 1.48 | 0 | 186917 |
| MDT | BUY | 3/11/2004 | 3-2004 | 4900 | 4900 | 1358.83 | 1.96 | 0 | 246725 |
| MDT | BUY | 3/15/2004 | 3-2004 | 2200 | 2200 | 602.04 | 0.88 | 0 | 110378 |
| MDT | BUY | 3/16/2004 | 3-2004 | 5800 | 5800 | 1279.37 | 2.32 | 0 | 285277 |
| MDT | BUY | 3/17/2004 | 3-2004 | 4100 | 4100 | 1482.15 | 1.64 | 0 | 202581 |
| MDT | BUY | 3/18/2004 | 3-2004 | 8100 | 7500 | 3119.4 | 3 | 0 | 359893 |
| MDT | BUY | 3/19/2004 | 3-2004 | 3300 | 3300 | 1190.44 | 1.32 | 0 | 157083 |
| MDT | BUY | 3/22/2004 | 3-2004 | 2200 | 2200 | 943.35 | 0.88 | 0 | 103780 |
| MDT | BUY | 3/23/2004 | 3-2004 | 7400 | 7200 | 2854.66 | 2.88 | 0 | 336801 |
| MDT | BUY | 3/24/2004 | 3-2004 | 10600 | 10600 | 4064.65 | 4.24 | 0 | 495129 |
| MDT | BUY | 3/25/2004 | 3-2004 | 5700 | 5500 | 1651.91 | 2.2 | 0 | 259822 |
| MDT | BUY | 3/26/2004 | 3-2004 | 5100 | 4900 | 1756.92 | 1.96 | 0 | 232626 |
| MDT | BUY | 3/29/2004 | 3-2004 | 2500 | 2500 | 811.84 | 1 | 0 | 119340 |
| MDT | BUY | 3/30/2004 | 3-2004 | 8100 | 8100 | 2886.78 | 3.24 | 0 | 383357 |
| MDT | BUY | 3/31/2004 | 3-2004 | 7400 | 7200 | 2845.7 | 2.88 | 0 | 341078 |
| MDT | BUY | 4/1/2004 | 4-2004 | 4900 | 4900 | 2188.88 | 1.96 | 0 | 233183 |
| MDT | BUY | 4/2/2004 | 4-2004 | 6200 | 6000 | 2331.37 | 2.4 | 0 | 285300 |
| MDT | BUY | 4/5/2004 | 4-2004 | 6900 | 6900 | 2320.07 | 2.76 | 0 | 333643 |
| MDT | BUY | 4/6/2004 | 4-2004 | 1500 | 1500 | 629.21 | 0.6 | 0 | 72586 |
| MDT | BUY | 4/7/2004 | 4-2004 | 3600 | 3600 | 1352.35 | 1.44 | 0 | 173841 |
| MDT | BUY | 4/8/2004 | 4-2004 | 1400 | 1400 | 437.25 | 0.56 | 0 | 68080 |
| MDT | BUY | 4/12/2004 | 4-2004 | 900 | 900 | 443.42 | 0.36 | 0 | 44342 |
| MDT | BUY | 4/13/2004 | 4-2004 | 800 | 800 | 395.32 | 0.32 | 0 | 39532 |
| MDT | BUY | 4/14/2004 | 4-2004 | 2200 | 2200 | 747.52 | 0.88 | 0 | 109662 |
| MDT | BUY | 4/15/2004 | 4-2004 | 3300 | 3100 | 1302.31 | 1.24 | 0 | 155251 |
| MDT | BUY | 4/16/2004 | 4-2004 | 1100 | 1100 | 562.87 | 0.44 | 0 | 56287 |
| MDT | BUY | 4/19/2004 | 4-2004 | 1900 | 1900 | 867.56 | 0.76 | 0 | 96964 |
| MDT | BUY | 4/20/2004 | 4-2004 | 1100 | 1100 | 510.76 | 0.44 | 0 | 56121 |
| MDT | BUY | 4/21/2004 | 4-2004 | 8100 | 8100 | 3636.12 | 3.24 | 0 | 414788 |
| MDT | BUY | 4/22/2004 | 4-2004 | 13000 | 13000 | 4167.52 | 5.2 | 0 | 661415 |
| MDT | BUY | 4/23/2004 | 4-2004 | 6300 | 6300 | 2512.55 | 2.52 | 0 | 316444 |
| MDT | BUY | 4/26/2004 | 4-2004 | 3700 | 3700 | 1149.94 | 1.48 | 0 | 184860 |
| MDT | BUY | 4/27/2004 | 4-2004 | 2500 | 2300 | 905.27 | 0.92 | 0 | 115658 |
| MDT | BUY | 4/28/2004 | 4-2004 | 5600 | 5600 | 2260.03 | 2.24 | 0 | 278844 |
| MDT | BUY | 4/29/2004 | 4-2004 | 4800 | 4800 | 1757.18 | 1.92 | 0 | 241004 |
| MDT | BUY | 4/30/2004 | 4-2004 | 13800 | 13000 | 4256.11 | 5.2 | 0 | 658784 |
| MDT | BUY | 5/3/2004 | 5-2004 | 4200 | 4200 | 1426.94 | 1.68 | 0 | 214268 |
| MDT | BUY | 5/4/2004 | 5-2004 | 4700 | 4300 | 1362.92 | 1.72 | 0 | 216980 |
| MDT | BUY | 5/6/2004 | 5-2004 | 2900 | 2700 | 1279.18 | 1.08 | 0 | 138145 |
| MDT | BUY | 5/7/2004 | 5-2004 | 1400 | 1200 | 458.57 | 0.48 | 0 | 61144 |
| MDT | BUY | 5/10/2004 | 5-2004 | 6100 | 5700 | 1937.19 | 2.28 | 0 | 290566 |
| MDT | BUY | 5/11/2004 | 5-2004 | 5100 | 4900 | 1526.86 | 1.96 | 0 | 249281 |
| MDT | BUY | 5/12/2004 | 5-2004 | 8300 | 8100 | 2508.9 | 0 | 0 | 406499 |
| MDT | BUY | 5/13/2004 | 5-2004 | 3700 | 3500 | 1319.12 | 1.4 | 0 | 177521 |
| MDT | BUY | 5/14/2004 | 5-2004 | 1100 | 900 | 354.24 | 0.36 | 0 | 45564 |
| MDT | BUY | 5/17/2004 | 5-2004 | 6400 | 6400 | 2118.41 | 2.56 | 0 | 315265 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MDT | BUY | 5/18/2004 | 5-2004 | 7900 | 7900 | 2358.71 | 3.16 | 0 | 388039 |
| MDT | BUY | 5/19/2004 | 5-2004 | 1800 | 1800 | 889.97 | 0.72 | 0 | 88997 |
| MDT | BUY | 5/20/2004 | 5-2004 | 9400 | 9000 | 3473.65 | 3.6 | 0 | 440253 |
| MDT | BUY | 5/21/2004 | 5-2004 | 4200 | 4200 | 1969.69 | 1.68 | 0 | 201749 |
| MDT | BUY | 5/24/2004 | 5-2004 | 4800 | 4600 | 1720.34 | 1.84 | 0 | 219710 |
| MDT | BUY | 5/25/2004 | 5-2004 | 3400 | 3400 | 1115.21 | 1.36 | 0 | 157712 |
| MDT | BUY | 5/26/2004 | 5-2004 | 2900 | 2700 | 927.6 | 1.08 | 0 | 125281 |
| MDT | BUY | 5/27/2004 | 5-2004 | 3300 | 3100 | 1058.17 | 1.24 | 0 | 149154 |
| MDT | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 47.8 | 0.04 | 0 | 4780 |
| MDT | BUY | 6/1/2004 | 6-2004 | 1500 | 1500 | 681.4 | 0.6 | 0 | 73027 |
| MDT | BUY | 6/2/2004 | 6-2004 | 4200 | 4200 | 1239.56 | 1.68 | 0 | 208233 |
| MDT | BUY | 6/3/2004 | 6-2004 | 4000 | 3800 | 1336.44 | 1.52 | 0 | 188077 |
| MDT | BUY | 6/4/2004 | 6-2004 | 600 | 600 | 297.39 | 0.24 | 0 | 29739 |
| MDT | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 49.36 | 0.04 | 0 | 4936 |
| MDT | BUY | 6/8/2004 | 6-2004 | 1300 | 1300 | 499.27 | 0.52 | 0 | 64921 |
| MDT | BUY | 6/9/2004 | 6-2004 | 800 | 800 | 350.27 | 0.32 | 0 | 40035 |
| MDT | BUY | 6/10/2004 | 6-2004 | 500 | 500 | 246.49 | 0.2 | 0 | 24649 |
| MDT | BUY | 6/14/2004 | 6-2004 | 600 | 600 | 294.58 | 0.24 | 0 | 29458 |
| MDT | BUY | 6/15/2004 | 6-2004 | 800 | 800 | 347.31 | 0.32 | 0 | 39711 |
| MDT | BUY | 6/16/2004 | 6-2004 | 300 | 300 | 148.51 | 0.12 | 0 | 14851 |
| MDT | BUY | 6/17/2004 | 6-2004 | 1100 | 1100 | 343.03 | 0.44 | 0 | 53925 |
| MDT | BUY | 6/18/2004 | 6-2004 | 400 | 400 | 147.55 | 0.16 | 0 | 19680 |
| MDT | BUY | 6/21/2004 | 6-2004 | 400 | 400 | 198.11 | 0.16 | 0 | 19811 |
| MDT | BUY | 6/22/2004 | 6-2004 | 600 | 600 | 289.64 | 0.24 | 0 | 28964 |
| MDT | BUY | 6/24/2004 | 6-2004 | 300 | 300 | 97.92 | 0.12 | 0 | 14679 |
| MDT | BUY | 6/25/2004 | 6-2004 | 600 | 600 | 243.09 | 0.24 | 0 | 29214 |
| MDT | BUY | 6/28/2004 | 6-2004 | 800 | 800 | 385.53 | 0.32 | 0 | 38553 |
| MDT | BUY | 6/29/2004 | 6-2004 | 1000 | 800 | 291.28 | 0.32 | 0 | 38807 |
| MDT | BUY | 6/30/2004 | 6-2004 | 2500 | 2300 | 777.69 | 0.92 | 0 | 111803 |
| MDT | BUY | 7/1/2004 | 7-2004 | 3000 | 2800 | 787.84 | 1.12 | 0 | 137876 |
| MDT | BUY | 7/2/2004 | 7-2004 | 1500 | 1500 | 494.75 | 0.6 | 0 | 74132 |
| MDT | BUY | 7/6/2004 | 7-2004 | 1600 | 1400 | 694.51 | 0.56 | 0 | 69451 |
| MDT | BUY | 7/8/2004 | 7-2004 | 2000 | 1600 | 539 | 0.64 | 0 | 78411 |
| MDT | BUY | 7/9/2004 | 7-2004 | 1600 | 1200 | 442.64 | 0.48 | 0 | 59021 |
| MDT | BUY | 7/12/2004 | 7-2004 | 1200 | 1000 | 391.38 | 0.4 | 0 | 48897 |
| MDT | BUY | 7/13/2004 | 7-2004 | 400 | 400 | 195.49 | 0.16 | 0 | 19549 |
| MDT | BUY | 7/15/2004 | 7-2004 | 1000 | 1000 | 347.38 | 0.4 | 0 | 49650 |
| MDT | BUY | 7/16/2004 | 7-2004 | 1000 | 1000 | 401.73 | 0.4 | 0 | 50136 |
| MDT | BUY | 7/19/2004 | 7-2004 | 1300 | 1300 | 600.06 | 0.52 | 0 | 65014 |
| MDT | BUY | 7/20/2004 | 7-2004 | 900 | 900 | 250.39 | 0.36 | 0 | 45077 |
| MDT | BUY | 7/21/2004 | 7-2004 | 900 | 900 | 350.17 | 0.36 | 0 | 44993 |
| MDT | BUY | 7/22/2004 | 7-2004 | 3700 | 3300 | 973.72 | 1.32 | 0 | 160596 |
| MDT | BUY | 7/23/2004 | 7-2004 | 500 | 500 | 245.1 | 0.2 | 0 | 24510 |
| MDT | BUY | 7/26/2004 | 7-2004 | 2200 | 2200 | 634.36 | 0.88 | 0 | 107340 |
| MDT | BUY | 7/27/2004 | 7-2004 | 1400 | 1400 | 546.59 | 0.56 | 0 | 69407 |
| MDT | BUY | 7/28/2004 | 7-2004 | 3200 | 3000 | 988.86 | 1.2 | 0 | 148384 |
| MDT | BUY | 7/29/2004 | 7-2004 | 5200 | 5000 | 1294.05 | 2 | 0 | 248878 |
| MDT | BUY | 7/30/2004 | 7-2004 | 1400 | 1400 | 348.05 | 0.56 | 0 | 69610 |
| MDT | BUY | 8/2/2004 | 8-2004 | 12200 | 10600 | 3187.3 | 4.24 | 0 | 527950 |
| MDT | BUY | 8/3/2004 | 8-2004 | 7200 | 7200 | 3306.54 | 2.88 | 0 | 360896 |
| MDT | BUY | 8/4/2004 | 8-2004 | 4000 | 4000 | 1001.94 | 1.6 | 0 | 200388 |
| MDT | BUY | 8/5/2004 | 8-2004 | 1000 | 1000 | 398.96 | 0.4 | 0 | 49830 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MDT | BUY | 8/6/2004 | 8-2004 | 1600 | 1200 | 396.22 | 0.48 | 0 | 59426 |
| MDT | BUY | 8/12/2004 | 8-2004 | 1800 | 1800 | 595.4 | 0.72 | 0 | 89276 |
| MDT | BUY | 8/13/2004 | 8-2004 | 9400 | 9000 | 2959.26 | 3.6 | 0 | 440050 |
| MDT | BUY | 8/17/2004 | 8-2004 | 1000 | 1000 | 498.54 | 0.4 | 0 | 49854 |
| MDT | BUY | 8/19/2004 | 8-2004 | 2400 | 2400 | 1074.92 | 0.96 | 0 | 117376 |
| MDT | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 611.6 | 0.48 | 0 | 61160 |
| MDT | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 503.56 | 0.4 | 0 | 50356 |
| MDT | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 198.62 | 0.16 | 0 | 19862 |
| MDT | BUY | 9/3/2004 | 9-2004 | 800 | 800 | 251.86 | 0.32 | 0 | 40286 |
| MDT | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 658.51 | 0.52 | 0 | 65851 |
| MDT | BUY | 9/9/2004 | 9-2004 | 400 | 400 | 150.11 | 0.16 | 0 | 20018 |
| MDT | BUY | 9/10/2004 | 9-2004 | 2200 | 2000 | 896.22 | 0.8 | 0 | 99580 |
| MDT | BUY | 9/14/2004 | 9-2004 | 2900 | 2700 | 943.82 | 1.08 | 0 | 134153 |
| MDT | BUY | 9/24/2004 | 9-2004 | 2700 | 2500 | 713.09 | 1 | 0 | 127332 |
| MDT | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 155.22 | 0.12 | 0 | 15522 |
| MDT | BUY | 10/26/2004 | 10-2004 | 2300 | 2300 | 851.11 | 0.92 | 0 | 115324 |
| MDT | BUY | 11/3/2004 | 11-2004 | 2000 | 2000 | 1032.76 | 0.8 | 0 | 103276 |
| MDT | BUY | 12/16/2004 | 12-2004 | 2000 | 2000 | 965.83 | 0.8 | 0 | 96583 |
| MDT | BUY | 12/17/2004 | 12-2004 | 500 | 500 | 242.14 | 0.2 | 0 | 24214 |
| MDT | BUY | 12/20/2004 | 12-2004 | 5800 | 5800 | 2810.55 | 2.32 | 0 | 281055 |
| MDT | BUY | 12/21/2004 | 12-2004 | 900 | 900 | 434.22 | 0.36 | 0 | 43422 |
| MDT | BUY | 12/22/2004 | 12-2004 | 900 | 900 | 431.3 | 0.36 | 0 | 43130 |
| MDT | BUY | 12/23/2004 | 12-2004 | 900 | 900 | 434.07 | 0.36 | 0 | 43407 |
| MDT | BUY | 12/27/2004 | 12-2004 | 1300 | 1300 | 637.03 | 0.52 | 0 | 63703 |
| MDT | BUY | 12/28/2004 | 12-2004 | 1800 | 1800 | 883.98 | 0.72 | 0 | 88398 |
| MDT | BUY | 12/29/2004 | 12-2004 | 1600 | 1600 | 788.9 | 0.64 | 0 | 78880 |
| MDT | BUY | 12/30/2004 | 12-2004 | 600 | 600 | 298.43 | 0.24 | 0 | 29843 |
| MDT | BUY | 12/31/2004 | 12-2004 | 1200 | 1200 | 596.11 | 0.48 | 0 | 59611 |
| MDT | buy | 5/1/2003 | 5-2003 | 3500 | 3200 | 518.59 | 2.56 | 0 | 150799 |
| MDT | buy | 5/2/2003 | 5-2003 | 2000 | 1800 | 431.4 | 1.44 | 0 | 86388 |
| MDT | buy | 5/5/2003 | 5-2003 | 4700 | 4400 | 763.42 | 3.52 | 0 | 209902 |
| MDT | buy | 5/6/2003 | 5-2003 | 3800 | 3300 | 762.26 | 2.64 | 0 | 156968 |
| MDT | buy | 5/7/2003 | 5-2003 | 8200 | 7900 | 1986.28 | 6.32 | 0 | 373192 |
| MDT | buy | 5/8/2003 | 5-2003 | 6200 | 5800 | 882.02 | 4.64 | 0 | 269252 |
| MDT | buy | 5/9/2003 | 5-2003 | 5300 | 5000 | 924.63 | 4 | 0 | 231202 |
| MDT | buy | 5/12/2003 | 5-2003 | 1100 | 1100 | 239.94 | 0.88 | 0 | 52828 |
| MDT | buy | 5/13/2003 | 5-2003 | 2600 | 2300 | 379.63 | 1.84 | 0 | 109211 |
| MDT | buy | 5/14/2003 | 5-2003 | 16300 | 14600 | 2672.49 | 11.68 | 0 | 696891 |
| MDT | buy | 5/15/2003 | 5-2003 | 15800 | 14500 | 2799.58 | 11.6 | 0 | 700024 |
| MDT | buy | 5/16/2003 | 5-2003 | 7400 | 6100 | 1208.47 | 4.88 | 0 | 294922 |
| MDT | buy | 5/19/2003 | 5-2003 | 14600 | 10800 | 2173.31 | 8.64 | 0 | 521127 |
| MDT | buy | 5/20/2003 | 5-2003 | 8400 | 7400 | 1466.6 | 5.92 | 0 | 350061 |
| MDT | buy | 5/21/2003 | 5-2003 | 12000 | 11300 | 2212.72 | 9.04 | 0 | 543558 |
| MDT | buy | 5/22/2003 | 5-2003 | 7000 | 7000 | 1498.56 | 5.6 | 0 | 338791 |
| MDT | buy | 5/23/2003 | 5-2003 | 4400 | 2100 | 680.21 | 1.68 | 0 | 102025 |
| MDT | buy | 5/27/2003 | 5-2003 | 3400 | 3000 | 688.16 | 2.4 | 0 | 147380 |
| MDT | buy | 5/28/2003 | 5-2003 | 2700 | 2300 | 489.34 | 1.84 | 0 | 112436 |
| MDT | buy | 5/29/2003 | 5-2003 | 1400 | 1400 | 291.1 | 1.12 | 0 | 67893 |
| MDT | buy | 5/30/2003 | 5-2003 | 1200 | 1100 | 340.19 | 0.88 | 0 | 53439 |
| MDT | buy | 6/2/2003 | 6-2003 | 1600 | 1600 | 287.61 | 1.28 | 0 | 76693 |
| MDT | buy | 6/3/2003 | 6-2003 | 1300 | 1100 | 288 | 0.88 | 0 | 52767 |
| MDT | buy | 6/4/2003 | 6-2003 | 2000 | 2000 | 490.65 | 1.6 | 0 | 98120 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| MDT | buy | 6/5/2003 | 6-2003 | 400 | 400 | 49.2 | 0.32 | 0 | 19680 |
| MDT | buy | 6/6/2003 | 6-2003 | 400 | 400 | 49.71 | 0.32 | 0 | 19884 |
| MDT | buy | 6/9/2003 | 6-2003 | 1600 | 1600 | 193.8 | 1.28 | 0 | 77520 |
| MDT | buy | 6/10/2003 | 6-2003 | 800 | 800 | 97.84 | 0.64 | 0 | 39136 |
| MDT | buy | 6/11/2003 | 6-2003 | 1200 | 1200 | 148.95 | 0.96 | 0 | 59610 |
| MDT | buy | 6/12/2003 | 6-2003 | 900 | 900 | 147.15 | 0.72 | 0 | 44130 |
| MDT | buy | 6/16/2003 | 6-2003 | 1300 | 1300 | 248.92 | 1.04 | 0 | 64733 |
| MDT | buy | 6/17/2003 | 6-2003 | 1500 | 1500 | 151.07 | 1.2 | 0 | 75535 |
| MDT | buy | 6/20/2003 | 6-2003 | 700 | 700 | 99.1 | 0.56 | 0 | 34682 |
| MDT | buy | 6/26/2003 | 6-2003 | 1000 | 1000 | 97.99 | 0.4 | 0 | 24499 |
| MDT | buy | 6/27/2003 | 6-2003 | 500 | 500 | 48.46 | 0.4 | 0 | 24230 |
| MDT | buy | 7/1/2003 | 7-2003 | 1000 | 1000 | 95.4 | 0.8 | 0 | 47700 |
| MDT | buy | 7/2/2003 | 7-2003 | 1000 | 1000 | 94.45 | 0.8 | 0 | 47225 |
| MDT | buy | 7/3/2003 | 7-2003 | 200 | 200 | 47.6 | 0.16 | 0 | 9520 |
| MDT | buy | 7/7/2003 | 7-2003 | 2400 | 1900 | 285.6 | 1.52 | 0 | 90465 |
| MDT | buy | 7/9/2003 | 7-2003 | 3800 | 2500 | 421.33 | 2 | 0 | 117035 |
| MDT | buy | 7/10/2003 | 7-2003 | 1200 | 1200 | 192.49 | 0.96 | 0 | 57747 |
| MDT | buy | 7/11/2003 | 7-2003 | 9000 | 7200 | 1035.46 | 5.76 | 0 | 355382 |
| MDT | buy | 7/14/2003 | 7-2003 | 2000 | 2000 | 345.63 | 1.6 | 0 | 98719 |
| MDT | buy | 7/15/2003 | 7-2003 | 2000 | 1400 | 147.74 | 1.12 | 0 | 68950 |
| MDT | buy | 7/16/2003 | 7-2003 | 5300 | 5300 | 583.72 | 4.24 | 0 | 257835 |
| MDT | buy | 7/18/2003 | 7-2003 | 1000 | 1000 | 97.92 | 0.8 | 0 | 48960 |
| MDT | buy | 7/21/2003 | 7-2003 | 2000 | 1500 | 194.6 | 1.2 | 0 | 72975 |
| MDT | buy | 7/22/2003 | 7-2003 | 2700 | 2600 | 396.47 | 2.08 | 0 | 128839 |
| MDT | buy | 7/23/2003 | 7-2003 | 7000 | 5500 | 598.69 | 4.4 | 0 | 274445 |
| MDT | buy | 7/24/2003 | 7-2003 | 1900 | 1900 | 201.47 | 1.52 | 0 | 95707 |
| MDT | buy | 7/29/2003 | 7-2003 | 2200 | 1600 | 204.96 | 1.28 | 0 | 81984 |
| MDT | buy | 7/30/2003 | 7-2003 | 1600 | 1600 | 101.34 | 1.28 | 0 | 81072 |
| MDT | buy | 7/31/2003 | 7-2003 | 4400 | 3600 | 569.4 | 2.88 | 0 | 186351 |
| MDT | buy | 8/1/2003 | 8-2003 | 800 | 800 | 155.88 | 0.56 | 0 | 41526 |
| MDT | buy | 8/4/2003 | 8-2003 | 600 | 600 | 52.43 | 0.42 | 0 | 31458 |
| MDT | buy | 8/6/2003 | 8-2003 | 1200 | 1200 | 104.71 | 0.84 | 0 | 62826 |
| MDT | buy | 8/7/2003 | 8-2003 | 2000 | 2000 | 207.95 | 1.4 | 0 | 103959 |
| MDT | buy | 8/8/2003 | 8-2003 | 500 | 500 | 52.24 | 0.35 | 0 | 26120 |
| MDT | buy | 8/12/2003 | 8-2003 | 500 | 500 | 103.97 | 0.35 | 0 | 26006 |
| MDT | buy | 8/13/2003 | 8-2003 | 1500 | 1500 | 153.09 | 1.05 | 0 | 76545 |
| MDT | buy | 8/14/2003 | 8-2003 | 100 | 100 | 50.35 | 0.07 | 0 | 5035 |
| MDT | buy | 8/15/2003 | 8-2003 | 100 | 100 | 50.75 | 0.07 | 0 | 5075 |
| MDT | buy | 8/18/2003 | 8-2003 | 1500 | 1500 | 205.07 | 1.05 | 0 | 76997 |
| MDT | buy | 8/20/2003 | 8-2003 | 400 | 300 | 102.68 | 0.21 | 0 | 15402 |
| MDT | buy | 8/21/2003 | 8-2003 | 500 | 500 | 51.5 | 0.35 | 0 | 25750 |
| MDT | buy | 8/22/2003 | 8-2003 | 900 | 500 | 152.19 | 0.35 | 0 | 25371 |
| MDT | buy | 8/25/2003 | 8-2003 | 1000 | 1000 | 202.17 | 0.7 | 0 | 50537 |
| MDT | buy | 8/27/2003 | 8-2003 | 400 | 400 | 99.05 | 0.28 | 0 | 19810 |
| MDT | buy | 8/29/2003 | 8-2003 | 200 | 200 | 98.28 | 0.14 | 0 | 9828 |
| MDT | buy | 9/2/2003 | 9-2003 | 2000 | 1000 | 197.15 | 0.7 | 0 | 49241 |
| MDT | buy | 9/3/2003 | 9-2003 | 700 | 700 | 98.69 | 0.49 | 0 | 34576 |
| MDT | buy | 9/5/2003 | 9-2003 | 1500 | 1500 | 145.35 | 1.05 | 0 | 72675 |
| MDT | buy | 9/8/2003 | 9-2003 | 2700 | 2200 | 290.9 | 1.54 | 0 | 106595 |
| MDT | buy | 9/9/2003 | 9-2003 | 3500 | 3500 | 342.23 | 2.45 | 0 | 171115 |
| MDT | buy | 9/10/2003 | 9-2003 | 1500 | 1500 | 145.8 | 1.05 | 0 | 72900 |
| MDT | buy | 9/11/2003 | 9-2003 | 700 | 700 | 97.5 | 0.49 | 0 | 34125 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| MDT | buy | 9/12/2003 | 9-2003 | 500 | 500 | 48.62 | 0.35 | 0 | 24310 |
| MDT | buy | 9/15/2003 | 9-2003 | 300 | 300 | 49.7 | 0.21 | 0 | 14910 |
| MDT | buy | 9/16/2003 | 9-2003 | 500 | 500 | 49.72 | 0.35 | 0 | 24860 |
| MDT | buy | 9/17/2003 | 9-2003 | 500 | 500 | 49.86 | 0.35 | 0 | 24930 |
| MDT | buy | 9/19/2003 | 9-2003 | 2500 | 2500 | 293.2 | 1.75 | 0 | 121917 |
| MDT | buy | 9/22/2003 | 9-2003 | 1700 | 1700 | 192.3 | 1.19 | 0 | 81717 |
| MDT | buy | 9/23/2003 | 9-2003 | 1500 | 500 | 145.71 | 0.35 | 0 | 24285 |
| MDT | buy | 9/24/2003 | 9-2003 | 1100 | 1100 | 142.23 | 0.77 | 0 | 52195 |
| MDT | buy | 9/25/2003 | 9-2003 | 600 | 600 | 191.4 | 0.42 | 0 | 28662 |
| MDT | buy | 9/26/2003 | 9-2003 | 1100 | 1000 | 141.14 | 0.7 | 0 | 47039 |
| MDT | buy | 9/29/2003 | 9-2003 | 200 | 200 | 47.24 | 0.14 | 0 | 9448 |
| MDT | buy | 9/30/2003 | 9-2003 | 300 | 300 | 141.67 | 0.21 | 0 | 14167 |
| MDT | buy | 10/3/2003 | 10-2003 | 1900 | 1800 | 460.77 | 1.26 | 0 | 82944 |
| MDT | buy | 10/6/2003 | 10-2003 | 1100 | 600 | 134.18 | 0.42 | 0 | 26870 |
| MDT | buy | 10/7/2003 | 10-2003 | 2500 | 2500 | 226.87 | 1.75 | 0 | 113435 |
| MDT | buy | 10/8/2003 | 10-2003 | 100 | 100 | 45.51 | 0.07 | 0 | 4551 |
| MDT | buy | 10/9/2003 | 10-2003 | 1900 | 1900 | 183.51 | 1.33 | 0 | 87175 |
| MDT | buy | 10/10/2003 | 10-2003 | 6000 | 5800 | 675.87 | 4.06 | 0 | 261052 |
| MDT | buy | 10/13/2003 | 10-2003 | 500 | 500 | 44.4 | 0.35 | 0 | 22200 |
| MDT | buy | 10/14/2003 | 10-2003 | 200 | 200 | 44.9 | 0.14 | 0 | 8980 |
| MDT | buy | 10/15/2003 | 10-2003 | 3100 | 3100 | 322.15 | 2.17 | 0 | 142655 |
| MDT | buy | 10/16/2003 | 10-2003 | 3500 | 3500 | 417.17 | 2.45 | 0 | 162361 |
| MDT | buy | 10/17/2003 | 10-2003 | 700 | 700 | 138.29 | 0.49 | 0 | 32237 |
| MDT | buy | 10/21/2003 | 10-2003 | 5800 | 5700 | 603.84 | 3.99 | 0 | 264683 |
| MDT | buy | 10/22/2003 | 10-2003 | 400 | 400 | 45.66 | 0.28 | 0 | 18264 |
| MDT | buy | 10/23/2003 | 10-2003 | 1200 | 1200 | 137.72 | 0.84 | 0 | 55088 |
| MDT | buy | 10/24/2003 | 10-2003 | 300 | 300 | 46.16 | 0.21 | 0 | 13848 |
| MDT | buy | 10/27/2003 | 10-2003 | 2800 | 2800 | 325.01 | 1.96 | 0 | 130053 |
| MDT | buy | 10/28/2003 | 10-2003 | 300 | 300 | 46.38 | 0.21 | 0 | 13914 |
| MDT | buy | 10/30/2003 | 10-2003 | 1400 | 1400 | 184.04 | 0.98 | 0 | 64278 |
| MDT | buy | 10/31/2003 | 10-2003 | 1100 | 1100 | 136.69 | 0.77 | 0 | 50093 |
| MDT | buy | 11/3/2003 | 11-2003 | 200 | 200 | 45.03 | 0.14 | 0 | 9006 |
| MDT | buy | 11/4/2003 | 11-2003 | 1000 | 500 | 88.9 | 0.35 | 0 | 22225 |
| MDT | buy | 11/5/2003 | 11-2003 | 1800 | 1800 | 176.73 | 1.26 | 0 | 79539 |
| MDT | buy | 11/6/2003 | 11-2003 | 3700 | 3700 | 391.9 | 2.59 | 0 | 161120 |
| MDT | buy | 11/7/2003 | 11-2003 | 7400 | 7400 | 690.86 | 5.18 | 0 | 319570 |
| MDT | buy | 11/10/2003 | 11-2003 | 1000 | 1000 | 87.2 | 0.7 | 0 | 43600 |
| MDT | buy | 11/17/2003 | 11-2003 | 2900 | 2900 | 270.15 | 2.03 | 0 | 130560 |
| MDT | buy | 11/19/2003 | 11-2003 | 200 | 200 | 89.89 | 0.14 | 0 | 8989 |
| MDT | buy | 12/15/2003 | 12-2003 | 2200 | 2200 | 284.4 | 1.54 | 0 | 104280 |
| MDT | buy | 12/18/2003 | 12-2003 | 2200 | 2200 | 290.4 | 1.54 | 0 | 106480 |
| MDT | buy | 12/31/2003 | 12-2003 | 800 | 800 | 96.8 | 0.56 | 0 | 38720 |
| MDT | buy | 1/6/2004 | 1-2004 | 400 | 400 | 49.06 | 0.28 | 0 | 19624 |
| MDT | buy | 1/7/2004 | 1-2004 | 3200 | 3200 | 384.52 | 2.24 | 0 | 153835 |
| MDT | buy | 1/13/2004 | 1-2004 | 900 | 900 | 97.17 | 0.63 | 0 | 43720 |
| MDT | buy | 1/16/2004 | 1-2004 | 1400 | 1200 | 244.96 | 0.84 | 0 | 58769 |
| MDT | buy | 1/21/2004 | 1-2004 | 500 | 500 | 49.3 | 0.35 | 0 | 24650 |
| MDT | buy | 2/9/2004 | 2-2004 | 200 | 200 | 96 | 0 | 0 | 9600 |
| MDT | buy | 2/10/2004 | 2-2004 | 1200 | 1200 | 280.86 | 0.56 | 0 | 55996 |
| MDT | buy | 2/11/2004 | 2-2004 | 400 | 400 | 186 | 0 | 0 | 18600 |
| MDT | buy | 2/12/2004 | 2-2004 | 600 | 600 | 142.39 | 0.28 | 0 | 28528 |
| MDT | buy | 2/13/2004 | 2-2004 | 800 | 800 | 94.5 | 0.56 | 0 | 37800 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MDT | buy | 2/17/2004 | 2-2004 | 1600 | 1600 | 192.1 | 1.12 | 0 | 76840 |
| MDT | buy | 2/20/2004 | 2-2004 | 800 | 800 | 96.6 | 0.56 | 0 | 38640 |
| MDT | buy | 2/23/2004 | 2-2004 | 400 | 400 | 48.15 | 0.28 | 0 | 19260 |
| MDT | buy | 2/27/2004 | 2-2004 | 2100 | 2100 | 187.43 | 1.47 | 0 | 98400 |
| MDT | buy | 3/4/2004 | 3-2004 | 500 | 500 | 47.75 | 0.35 | 0 | 23875 |
| MDT | buy | 3/8/2004 | 3-2004 | 100 | 100 | 48.55 | 0 | 0 | 4855 |
| MDT | buy | 3/10/2004 | 3-2004 | 1200 | 1200 | 201.38 | 0.7 | 0 | 60458 |
| MDT | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 94.91 | 0.7 | 0 | 47455 |
| MDT | buy | 3/22/2004 | 3-2004 | 500 | 500 | 47.15 | 0.35 | 0 | 23575 |
| MDT | buy | 3/23/2004 | 3-2004 | 1000 | 1000 | 92.8 | 0.7 | 0 | 46400 |
| MDT | buy | 3/24/2004 | 3-2004 | 2300 | 2300 | 232.2 | 1.61 | 0 | 106830 |
| MDT | buy | 3/30/2004 | 3-2004 | 100 | 100 | 47.38 | 0 | 0 | 4738 |
| MDT | buy | 4/2/2004 | 4-2004 | 500 | 500 | 47.55 | 0.35 | 0 | 23775 |
| MDT | buy | 4/16/2004 | 4-2004 | 1000 | 1000 | 100.46 | 0.7 | 0 | 50230 |
| MDT | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 99.8 | 0.7 | 0 | 49900 |
| MDT | buy | 6/10/2004 | 6-2004 | 100 | 100 | 49.09 | 0.08 | 0 | 4909 |
| MDT | buy | 6/14/2004 | 6-2004 | 100 | 100 | 49.24 | 0.08 | 0 | 4924 |
| MDT | buy | 6/16/2004 | 6-2004 | 200 | 200 | 99.52 | 0.16 | 0 | 9952 |
| MDT | buy | 6/17/2004 | 6-2004 | 200 | 200 | 97.96 | 0.16 | 0 | 9796 |
| MDT | buy | 6/24/2004 | 6-2004 | 300 | 300 | 147.06 | 0.24 | 0 | 14706 |
| MDT | buy | 7/20/2004 | 7-2004 | 100 | 100 | 50.2 | 0.08 | 0 | 5020 |
| MDT | buy | 8/19/2004 | 8-2004 | 1800 | 1800 | 880.38 | 1.44 | 0 | 88038 |
| MDT | buy | 11/16/2004 | 11-2004 | 300 | 300 | 105.79 | 0.23 | 0 | 15860 |
| MDT | buy | 11/19/2004 | 11-2004 | 200 | 200 | 48.56 | 0.15 | 0 | 9712 |
| MDT | buy | 11/24/2004 | 11-2004 | 100 | 100 | 48.05 | 0.08 | 0 | 4805 |
| MDT | buy | 11/29/2004 | 11-2004 | 100 | 100 | 48.41 | 0.08 | 0 | 4841 |
| MDT | buy | 11/30/2004 | 11-2004 | 100 | 100 | 48.31 | 0.08 | 0 | 4831 |
| MEL | BUY | 11/25/2003 | 11-2003 | 800 | 800 | 227.33 | 0.32 | 0 | 22733 |
| MEL | buy | 12/10/2003 | 12-2003 | 1000 | 1000 | 308.78 | 0.4 | 0 | 30878 |
| MEL | buy | 12/11/2003 | 12-2003 | 3000 | 1800 | 310.52 | 0.72 | 0 | 55888 |
| MEL | buy | 1/7/2004 | 1-2004 | 200 | 200 | 65.07 | 0.08 | 0 | 6507 |
| MEL | buy | 10/23/2003 | 10-2003 | 700 | 700 | 28.71 | 0.49 | 0 | 20097 |
| MEL | buy | 12/5/2003 | 12-2003 | 1400 | 1400 | 61 | 0.98 | 0 | 42700 |
| MEL | buy | 12/16/2003 | 12-2003 | 1400 | 1400 | 61.8 | 0.98 | 0 | 43260 |
| MER | BUY | 10/24/2003 | 10-2003 | 2800 | 2800 | 1157.86 | 1.12 | 0 | 154351 |
| MER | BUY | 10/27/2003 | 10-2003 | 22200 | 21200 | 4545.13 | 8.48 | 0 | 1189376 |
| MER | BUY | 10/29/2003 | 10-2003 | 20800 | 17800 | 3954.72 | 7.12 | 0 | 1035356 |
| MER | BUY | 10/30/2003 | 10-2003 | 30900 | 29300 | 10634.11 | 11.72 | 0 | 1721189 |
| MER | BUY | 10/31/2003 | 10-2003 | 14100 | 13900 | 5611.51 | 5.56 | 0 | 820582 |
| MER | BUY | 11/3/2003 | 11-2003 | 12400 | 12200 | 6582.61 | 4.88 | 0 | 730130 |
| MER | BUY | 11/4/2003 | 11-2003 | 22700 | 20400 | 9230.83 | 8.16 | 0 | 1222373 |
| MER | BUY | 11/5/2003 | 11-2003 | 23500 | 23500 | 10392.45 | 9.4 | 0 | 1387149 |
| MER | BUY | 11/6/2003 | 11-2003 | 22100 | 21400 | 11072.92 | 8.56 | 0 | 1267097 |
| MER | BUY | 11/7/2003 | 11-2003 | 18500 | 18300 | 9254.5 | 7.32 | 0 | 1092421 |
| MER | BUY | 11/10/2003 | 11-2003 | 37500 | 34700 | 13053.62 | 13.88 | 0 | 2039671 |
| MER | BUY | 11/11/2003 | 11-2003 | 6800 | 6800 | 3677.64 | 2.72 | 0 | 396919 |
| MER | BUY | 11/12/2003 | 11-2003 | 7600 | 7600 | 3628.97 | 3.04 | 0 | 445069 |
| MER | BUY | 11/13/2003 | 11-2003 | 3600 | 3600 | 1226.43 | 1.44 | 0 | 210423 |
| MER | BUY | 11/14/2003 | 11-2003 | 9300 | 9000 | 1894.73 | 3.6 | 0 | 517517 |
| MER | BUY | 11/17/2003 | 11-2003 | 33100 | 27900 | 6162.55 | 11.16 | 0 | 1562523 |
| MER | BUY | 11/18/2003 | 11-2003 | 41000 | 37100 | 9917.97 | 14.84 | 0 | 2066055 |
| MER | BUY | 11/19/2003 | 11-2003 | 63100 | 56300 | 17123.22 | 22.52 | 0 | 3101359 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | BUY | 11/20/2003 | 11-2003 | 80800 | 75600 | 20616.15 | 30.24 | 0 | 4157334 |
| MER | BUY | 11/21/2003 | 11-2003 | 64300 | 54000 | 14931.05 | 21.6 | 0 | 2964504 |
| MER | BUY | 11/24/2003 | 11-2003 | 41200 | 39700 | 13450.82 | 15.88 | 0 | 2212172 |
| MER | BUY | 11/25/2003 | 11-2003 | 39200 | 35800 | 10312.33 | 14.32 | 0 | 2006643 |
| MER | BUY | 11/26/2003 | 11-2003 | 62700 | 54700 | 13437.38 | 21.88 | 0 | 3074460 |
| MER | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 908.54 | 0.64 | 0 | 90854 |
| MER | BUY | 12/1/2003 | 12-2003 | 110000 | 94600 | 29748.42 | 37.84 | 0 | 5412146 |
| MER | BUY | 12/2/2003 | 12-2003 | 72000 | 67600 | 20597.2 | 27.04 | 0 | 3866310 |
| MER | BUY | 12/3/2003 | 12-2003 | 37600 | 36800 | 17568.3 | 14.72 | 0 | 2112354 |
| MER | BUY | 12/4/2003 | 12-2003 | 58200 | 56000 | 21184.44 | 22.4 | 0 | 3187964 |
| MER | BUY | 12/5/2003 | 12-2003 | 126000 | 114400 | 37783.8 | 45.76 | 0 | 6410512 |
| MER | BUY | 12/8/2003 | 12-2003 | 129400 | 120200 | 34135.26 | 48.08 | 0 | 6706134 |
| MER | BUY | 12/9/2003 | 12-2003 | 142600 | 129000 | 34415.16 | 51.6 | 0 | 7161048 |
| MER | BUY | 12/10/2003 | 12-2003 | 137800 | 114800 | 25980.22 | 45.92 | 0 | 6315032 |
| MER | BUY | 12/11/2003 | 12-2003 | 164000 | 151400 | 41285.04 | 60.56 | 0 | 8402984 |
| MER | BUY | 12/12/2003 | 12-2003 | 23000 | 23000 | 10913.64 | 9.2 | 0 | 1280634 |
| MER | BUY | 12/15/2003 | 12-2003 | 160000 | 147400 | 47602.4 | 58.96 | 0 | 8285740 |
| MER | BUY | 12/16/2003 | 12-2003 | 112600 | 97800 | 30101.16 | 39.12 | 0 | 5452670 |
| MER | BUY | 12/17/2003 | 12-2003 | 72200 | 65400 | 20858.66 | 26.16 | 0 | 3668750 |
| MER | BUY | 12/18/2003 | 12-2003 | 89400 | 84400 | 23440.82 | 33.76 | 0 | 4736992 |
| MER | BUY | 12/19/2003 | 12-2003 | 75200 | 67800 | 20874.32 | 27.12 | 0 | 3866478 |
| MER | BUY | 12/22/2003 | 12-2003 | 33000 | 32200 | 14205.52 | 12.88 | 0 | 1845622 |
| MER | BUY | 12/23/2003 | 12-2003 | 41200 | 37400 | 14466.54 | 14.96 | 0 | 2163834 |
| MER | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1153.52 | 0.8 | 0 | 115352 |
| MER | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2678.26 | 1.84 | 0 | 267826 |
| MER | BUY | 12/30/2003 | 12-2003 | 9900 | 9900 | 5594.34 | 3.84 | 0 | 559434 |
| MER | BUY | 12/31/2003 | 12-2003 | 13800 | 12600 | 4447.4 | 5.04 | 0 | 737324 |
| MER | BUY | 1/2/2004 | 1-2004 | 15200 | 14600 | 5207.61 | 5.84 | 0 | 852915 |
| MER | BUY | 1/5/2004 | 1-2004 | 34800 | 26700 | 5075.56 | 10.68 | 0 | 1539493 |
| MER | BUY | 1/6/2004 | 1-2004 | 18700 | 15900 | 4185.14 | 6.36 | 0 | 924163 |
| MER | BUY | 1/7/2004 | 1-2004 | 25200 | 22800 | 7634.9 | 9.12 | 0 | 1328887 |
| MER | BUY | 1/8/2004 | 1-2004 | 48200 | 42500 | 12130.05 | 17 | 0 | 2406599 |
| MER | BUY | 1/9/2004 | 1-2004 | 67100 | 60300 | 20319.27 | 24.12 | 0 | 3517747 |
| MER | BUY | 1/12/2004 | 1-2004 | 30500 | 27000 | 5721.56 | 10.8 | 0 | 1560122 |
| MER | BUY | 1/13/2004 | 1-2004 | 66600 | 59300 | 16193.75 | 23.72 | 0 | 3405818 |
| MER | BUY | 1/14/2004 | 1-2004 | 2000 | 2000 | 1162.04 | 0.8 | 0 | 116204 |
| MER | BUY | 1/15/2004 | 1-2004 | 29700 | 28400 | 11338.24 | 11.36 | 0 | 1694947 |
| MER | BUY | 1/16/2004 | 1-2004 | 39800 | 37400 | 10816.47 | 14.96 | 0 | 2259782 |
| MER | BUY | 1/20/2004 | 1-2004 | 28300 | 25400 | 7586.34 | 10.16 | 0 | 1529481 |
| MER | BUY | 1/21/2004 | 1-2004 | 43700 | 39900 | 9887.76 | 15.96 | 0 | 2362547 |
| MER | BUY | 1/22/2004 | 1-2004 | 30400 | 28200 | 8620.64 | 11.28 | 0 | 1699438 |
| MER | BUY | 1/23/2004 | 1-2004 | 20100 | 18700 | 6712.52 | 7.48 | 0 | 1131126 |
| MER | BUY | 1/26/2004 | 1-2004 | 31100 | 27000 | 8360.25 | 10.8 | 0 | 1611021 |
| MER | BUY | 1/27/2004 | 1-2004 | 40200 | 36200 | 11967.49 | 14.48 | 0 | 2166754 |
| MER | BUY | 1/28/2004 | 1-2004 | 66000 | 62200 | 16352.01 | 24.88 | 0 | 3665080 |
| MER | BUY | 1/29/2004 | 1-2004 | 129800 | 118300 | 32619.81 | 47.32 | 0 | 6914195 |
| MER | BUY | 1/30/2004 | 1-2004 | 83700 | 77500 | 22731.19 | 31 | 0 | 4540365 |
| MER | BUY | 2/2/2004 | 2-2004 | 101400 | 95400 | 28235.15 | 38.16 | 0 | 5646344 |
| MER | BUY | 2/3/2004 | 2-2004 | 121700 | 113600 | 32518.26 | 45.44 | 0 | 6667880 |
| MER | BUY | 2/4/2004 | 2-2004 | 103900 | 92900 | 24372.2 | 37.16 | 0 | 5378052 |
| MER | BUY | 2/5/2004 | 2-2004 | 101800 | 94600 | 24715.78 | 37.84 | 0 | 5436973 |
| MER | BUY | 2/6/2004 | 2-2004 | 59100 | 54800 | 15446.92 | 21.92 | 0 | 3177020 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MER | BUY | 2/9/2004 | 2-2004 | 51800 | 44400 | 12706.78 | 17.76 | 0 | 2588081 |
| MER | BUY | 2/10/2004 | 2-2004 | 52900 | 47300 | 15117.73 | 18.92 | 0 | 2758895 |
| MER | BUY | 2/11/2004 | 2-2004 | 50700 | 42400 | 10650.63 | 16.96 | 0 | 2552572 |
| MER | BUY | 2/12/2004 | 2-2004 | 41200 | 39100 | 13724.8 | 15.64 | 0 | 2364020 |
| MER | BUY | 2/13/2004 | 2-2004 | 63500 | 58100 | 16622.16 | 23.24 | 0 | 3524067 |
| MER | BUY | 2/17/2004 | 2-2004 | 34500 | 33600 | 12770.59 | 13.44 | 0 | 2094328 |
| MER | BUY | 2/18/2004 | 2-2004 | 38800 | 35800 | 10979.47 | 14.32 | 0 | 2233607 |
| MER | BUY | 2/19/2004 | 2-2004 | 49000 | 45600 | 11969.87 | 18.24 | 0 | 2841848 |
| MER | BUY | 2/20/2004 | 2-2004 | 140200 | 109400 | 25890.02 | 43.76 | 0 | 6743885 |
| MER | BUY | 2/23/2004 | 2-2004 | 145400 | 120400 | 31201.97 | 48.16 | 0 | 7424585 |
| MER | BUY | 2/24/2004 | 2-2004 | 143400 | 123500 | 26672.69 | 49.4 | 0 | 7519152 |
| MER | BUY | 2/25/2004 | 2-2004 | 153900 | 124100 | 25811.55 | 49.64 | 0 | 7609817 |
| MER | BUY | 2/26/2004 | 2-2004 | 59200 | 50700 | 14812.79 | 20.28 | 0 | 3088317 |
| MER | BUY | 2/27/2004 | 2-2004 | 82500 | 71300 | 20740.01 | 28.52 | 0 | 4375806 |
| MER | BUY | 3/1/2004 | 3-2004 | 22300 | 21400 | 7150.8 | 8.56 | 0 | 1330696 |
| MER | BUY | 3/2/2004 | 3-2004 | 81200 | 66900 | 13481.79 | 26.76 | 0 | 4174225 |
| MER | BUY | 3/3/2004 | 3-2004 | 135300 | 111400 | 18555.23 | 44.56 | 0 | 6890549 |
| MER | BUY | 3/4/2004 | 3-2004 | 7300 | 6400 | 3032.67 | 2.56 | 0 | 405388 |
| MER | BUY | 3/5/2004 | 3-2004 | 37900 | 33500 | 11946.83 | 13.4 | 0 | 2151920 |
| MER | BUY | 3/8/2004 | 3-2004 | 48900 | 45700 | 13654.83 | 18.28 | 0 | 2924382 |
| MER | BUY | 3/9/2004 | 3-2004 | 89800 | 71000 | 13812.19 | 28.4 | 0 | 4477029 |
| MER | BUY | 3/10/2004 | 3-2004 | 81000 | 71900 | 17970.42 | 28.76 | 0 | 4463825 |
| MER | BUY | 3/11/2004 | 3-2004 | 170900 | 140400 | 27465.88 | 56.16 | 0 | 8640479 |
| MER | BUY | 3/15/2004 | 3-2004 | 126100 | 110400 | 27396.28 | 44.16 | 0 | 6739134 |
| MER | BUY | 3/16/2004 | 3-2004 | 115900 | 103400 | 18940.86 | 41.36 | 0 | 6224052 |
| MER | BUY | 3/17/2004 | 3-2004 | 39000 | 35500 | 11185.47 | 14.2 | 0 | 2159677 |
| MER | BUY | 3/18/2004 | 3-2004 | 70700 | 61100 | 12795.71 | 24.44 | 0 | 3723675 |
| MER | BUY | 3/19/2004 | 3-2004 | 25400 | 23600 | 9040.68 | 9.44 | 0 | 1441131 |
| MER | BUY | 3/22/2004 | 3-2004 | 107700 | 90800 | 16244.9 | 36.32 | 0 | 5381595 |
| MER | BUY | 3/23/2004 | 3-2004 | 112000 | 94400 | 24428.92 | 37.76 | 0 | 5622219 |
| MER | BUY | 3/24/2004 | 3-2004 | 147200 | 128100 | 23663.51 | 51.24 | 0 | 7496634 |
| MER | BUY | 3/25/2004 | 3-2004 | 66700 | 62800 | 14259.99 | 25.12 | 0 | 3717791 |
| MER | BUY | 3/26/2004 | 3-2004 | 37000 | 35800 | 9389.42 | 14.32 | 0 | 2126105 |
| MER | BUY | 3/29/2004 | 3-2004 | 43300 | 39500 | 12033.49 | 15.8 | 0 | 2352227 |
| MER | BUY | 3/30/2004 | 3-2004 | 27300 | 25600 | 9569.56 | 10.24 | 0 | 1521713 |
| MER | BUY | 3/31/2004 | 3-2004 | 98800 | 83600 | 16632.82 | 33.44 | 0 | 4967012 |
| MER | BUY | 4/1/2004 | 4-2004 | 66700 | 60700 | 14596.58 | 24.28 | 0 | 3630712 |
| MER | BUY | 4/2/2004 | 4-2004 | 91100 | 79700 | 19382.28 | 31.88 | 0 | 4750704 |
| MER | BUY | 4/5/2004 | 4-2004 | 47400 | 44600 | 9793.07 | 17.84 | 0 | 2680277 |
| MER | BUY | 4/6/2004 | 4-2004 | 49500 | 43900 | 11348.73 | 17.56 | 0 | 2621741 |
| MER | BUY | 4/7/2004 | 4-2004 | 53200 | 49700 | 13289.11 | 19.88 | 0 | 2948125 |
| MER | BUY | 4/8/2004 | 4-2004 | 24600 | 21900 | 5659.13 | 8.76 | 0 | 1291159 |
| MER | BUY | 4/12/2004 | 4-2004 | 5500 | 5500 | 1846.36 | 2.2 | 0 | 327698 |
| MER | BUY | 4/13/2004 | 4-2004 | 45400 | 42400 | 10280.78 | 17.12 | 0 | 2510333 |
| MER | BUY | 4/14/2004 | 4-2004 | 56100 | 49600 | 11822.25 | 19.84 | 0 | 2874913 |
| MER | BUY | 4/15/2004 | 4-2004 | 80500 | 73500 | 16529.14 | 29.4 | 0 | 4205467 |
| MER | BUY | 4/16/2004 | 4-2004 | 8400 | 8000 | 3498.26 | 3.2 | 0 | 466482 |
| MER | BUY | 4/19/2004 | 4-2004 | 25600 | 24300 | 7159.74 | 9.72 | 0 | 1403863 |
| MER | BUY | 4/20/2004 | 4-2004 | 26800 | 24000 | 7474.07 | 9.6 | 0 | 1389078 |
| MER | BUY | 4/21/2004 | 4-2004 | 104600 | 92000 | 17065.1 | 36.8 | 0 | 5163732 |
| MER | BUY | 4/22/2004 | 4-2004 | 81600 | 71500 | 16877.13 | 28.6 | 0 | 4056125 |
| MER | BUY | 4/23/2004 | 4-2004 | 64700 | 56600 | 16025.07 | 22.64 | 0 | 3215814 |
| MER | BUY | 4/26/2004 | 4-2004 | 45400 | 41400 | 11746.48 | 16.56 | 0 | 2371606 |
| MER | BUY | 4/27/2004 | 4-2004 | 76200 | 68000 | 20934.74 | 27.2 | 0 | 3907740 |
| MER | BUY | 4/28/2004 | 4-2004 | 56600 | 53100 | 15217.44 | 21.24 | 0 | 2972088 |
| MER | BUY | 4/29/2004 | 4-2004 | 127600 | 114100 | 26581.15 | 45.64 | 0 | 6303834 |
| MER | BUY | 4/30/2004 | 4-2004 | 151900 | 131000 | 25870.39 | 52.4 | 0 | 7138596 |
| MER | BUY | 5/3/2004 | 5-2004 | 56700 | 53100 | 12486.22 | 21.24 | 0 | 2896565 |
| MER | BUY | 5/4/2004 | 5-2004 | 114400 | 103200 | 18560.12 | 41.28 | 0 | 5702148 |
| MER | BUY | 5/5/2004 | 5-2004 | 65200 | 58100 | 10383.68 | 23.24 | 0 | 3190860 |
| MER | BUY | 5/6/2004 | 5-2004 | 95600 | 81000 | 15975.74 | 32.4 | 0 | 4358637 |
| MER | BUY | 5/7/2004 | 5-2004 | 111100 | 103100 | 24143.94 | 41.24 | 0 | 5467921 |
| MER | BUY | 5/10/2004 | 5-2004 | 98800 | 90000 | 20995.05 | 36 | 0 | 4676991 |
| MER | BUY | 5/11/2004 | 5-2004 | 128900 | 112500 | 19888.39 | 45 | 0 | 6031581 |
| MER | BUY | 5/12/2004 | 5-2004 | 184500 | 154300 | 28071.1 | 0 | 0 | 8264591 |
| MER | BUY | 5/13/2004 | 5-2004 | 155400 | 131900 | 22400.25 | 52.76 | 0 | 7294355 |
| MER | BUY | 5/14/2004 | 5-2004 | 156400 | 132900 | 25765.17 | 53.16 | 0 | 7352444 |
| MER | BUY | 5/17/2004 | 5-2004 | 193200 | 165900 | 31441.08 | 66.36 | 0 | 9023691 |
| MER | BUY | 5/18/2004 | 5-2004 | 124500 | 101200 | 21371.96 | 40.48 | 0 | 5574821 |
| MER | BUY | 5/19/2004 | 5-2004 | 81200 | 71900 | 17596.23 | 28.76 | 0 | 4011943 |
| MER | BUY | 5/20/2004 | 5-2004 | 126500 | 111300 | 25810.99 | 44.52 | 0 | 6149779 |
| MER | BUY | 5/21/2004 | 5-2004 | 33900 | 32600 | 10278.53 | 13.04 | 0 | 1800644 |
| MER | BUY | 5/24/2004 | 5-2004 | 47900 | 42300 | 10996.7 | 16.92 | 0 | 2336318 |
| MER | BUY | 5/25/2004 | 5-2004 | 39800 | 35800 | 9391.18 | 14.32 | 0 | 1973701 |
| MER | BUY | 5/26/2004 | 5-2004 | 121400 | 99200 | 20411.65 | 39.68 | 0 | 5562002 |
| MER | BUY | 5/27/2004 | 5-2004 | 127300 | 101500 | 17077.68 | 40.6 | 0 | 5757462 |
| MER | BUY | 5/28/2004 | 5-2004 | 29800 | 26100 | 8056.03 | 10.44 | 0 | 1480735 |
| MER | BUY | 6/1/2004 | 6-2004 | 86800 | 73800 | 15112.56 | 29.52 | 0 | 4112485 |
| MER | BUY | 6/2/2004 | 6-2004 | 88000 | 76100 | 16805.6 | 30.44 | 0 | 4234679 |
| MER | BUY | 6/3/2004 | 6-2004 | 89100 | 73100 | 18756.09 | 29.24 | 0 | 4043603 |
| MER | BUY | 6/4/2004 | 6-2004 | 73400 | 57500 | 13013.39 | 23 | 0 | 3238972 |
| MER | BUY | 6/7/2004 | 6-2004 | 7000 | 6700 | 2075.36 | 2.68 | 0 | 385614 |
| MER | BUY | 6/8/2004 | 6-2004 | 30900 | 28300 | 8304.85 | 11.32 | 0 | 1631904 |
| MER | BUY | 6/9/2004 | 6-2004 | 63100 | 51500 | 12549.61 | 20.6 | 0 | 2949880 |
| MER | BUY | 6/10/2004 | 6-2004 | 13800 | 13600 | 3849.4 | 5.44 | 0 | 769848 |
| MER | BUY | 6/14/2004 | 6-2004 | 85900 | 72300 | 13370.57 | 28.92 | 0 | 4027730 |
| MER | BUY | 6/15/2004 | 6-2004 | 45900 | 40700 | 9535.98 | 16.28 | 0 | 2255527 |
| MER | BUY | 6/16/2004 | 6-2004 | 38700 | 30900 | 6161.55 | 12.36 | 0 | 1700215 |
| MER | BUY | 6/17/2004 | 6-2004 | 70900 | 55300 | 9741.14 | 22.12 | 0 | 3025211 |
| MER | BUY | 6/18/2004 | 6-2004 | 30900 | 27500 | 6604.2 | 11 | 0 | 1513380 |
| MER | BUY | 6/21/2004 | 6-2004 | 32400 | 29900 | 6522.26 | 11.96 | 0 | 1623746 |
| MER | BUY | 6/22/2004 | 6-2004 | 40300 | 36100 | 6928.2 | 14.4 | 0 | 1954635 |
| MER | BUY | 6/23/2004 | 6-2004 | 41600 | 37000 | 8154.19 | 14.8 | 0 | 1997390 |
| MER | BUY | 6/24/2004 | 6-2004 | 48700 | 38300 | 8505 | 15.32 | 0 | 2101596 |
| MER | BUY | 6/25/2004 | 6-2004 | 68900 | 59500 | 10917.98 | 23.8 | 0 | 3245759 |
| MER | BUY | 6/28/2004 | 6-2004 | 56500 | 49900 | 11743.11 | 19.96 | 0 | 2713705 |
| MER | BUY | 6/29/2004 | 6-2004 | 76400 | 58000 | 13714.49 | 30.4 | 0 | 4119276 |
| MER | BUY | 6/30/2004 | 6-2004 | 138000 | 113100 | 19580.73 | 45.24 | 0 | 6117226 |
| MER | BUY | 7/1/2004 | 7-2004 | 122800 | 99600 | 17825.91 | 39.84 | 0 | 5311220 |
| MER | BUY | 7/2/2004 | 7-2004 | 75700 | 63700 | 12579.34 | 25.48 | 0 | 3381528 |
| MER | BUY | 7/6/2004 | 7-2004 | 72300 | 59800 | 13185.66 | 23.92 | 0 | 3141116 |
| MER | BUY | 7/8/2004 | 7-2004 | 45500 | 41500 | 7837.49 | 16.6 | 0 | 2110887 |
| MER | BUY | 7/9/2004 | 7-2004 | 48900 | 42600 | 6548.77 | 16.8 | 0 | 2148258 |
| MER | BUY | 7/12/2004 | 7-2004 | 36600 | 32400 | 6278.59 | 12.96 | 0 | 1653257 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | BUY | 7/13/2004 | 7-2004 | 35000 | 32100 | 5981.15 | 12.84 | 0 | 1611111 |
| MER | BUY | 7/14/2004 | 7-2004 | 47000 | 34900 | 5739.03 | 13.96 | 0 | 1740739 |
| MER | BUY | 7/15/2004 | 7-2004 | 62500 | 54700 | 9094.42 | 21.88 | 0 | 2718219 |
| MER | BUY | 7/16/2004 | 7-2004 | 108300 | 88100 | 10010.93 | 35.24 | 0 | 4339107 |
| MER | BUY | 7/19/2004 | 7-2004 | 42300 | 34100 | 6545.9 | 13.64 | 0 | 1665248 |
| MER | BUY | 7/20/2004 | 7-2004 | 113300 | 99900 | 15620.67 | 39.96 | 0 | 4943364 |
| MER | BUY | 7/21/2004 | 7-2004 | 70100 | 63000 | 11728.93 | 25.2 | 0 | 3158515 |
| MER | BUY | 7/22/2004 | 7-2004 | 135000 | 118100 | 16658.98 | 47.24 | 0 | 5756012 |
| MER | BUY | 7/23/2004 | 7-2004 | 101500 | 89700 | 15878.36 | 35.88 | 0 | 4394923 |
| MER | BUY | 7/26/2004 | 7-2004 | 207800 | 162700 | 27056.76 | 65.08 | 0 | 7931165 |
| MER | BUY | 7/27/2004 | 7-2004 | 104100 | 93000 | 16055.38 | 37.2 | 0 | 4614446 |
| MER | BUY | 7/28/2004 | 7-2004 | 174200 | 143700 | 17812.89 | 57.48 | 0 | 7107529 |
| MER | BUY | 7/29/2004 | 7-2004 | 148500 | 124700 | 18735.53 | 49.88 | 0 | 6281720 |
| MER | BUY | 7/30/2004 | 7-2004 | 78900 | 64900 | 11026.94 | 25.96 | 0 | 3223060 |
| MER | BUY | 8/2/2004 | 8-2004 | 170000 | 138600 | 16754.22 | 55.44 | 0 | 6827968 |
| MER | BUY | 8/3/2004 | 8-2004 | 109400 | 89800 | 16783.32 | 35.92 | 0 | 4434930 |
| MER | BUY | 8/4/2004 | 8-2004 | 101400 | 84800 | 18802.2 | 33.92 | 0 | 4174888 |
| MER | BUY | 8/5/2004 | 8-2004 | 176600 | 130000 | 23076 | 52 | 0 | 6376340 |
| MER | BUY | 8/6/2004 | 8-2004 | 241400 | 198600 | 33752.3 | 79.44 | 0 | 9548682 |
| MER | BUY | 8/9/2004 | 8-2004 | 97400 | 84600 | 14235.12 | 33.84 | 0 | 4039164 |
| MER | BUY | 8/10/2004 | 8-2004 | 161800 | 145800 | 25601.32 | 58.32 | 0 | 7016404 |
| MER | BUY | 8/11/2004 | 8-2004 | 284400 | 213600 | 27592.02 | 85.44 | 0 | 10310060 |
| MER | BUY | 8/12/2004 | 8-2004 | 437200 | 353200 | 52702.78 | 141.28 | 0 | 16952630 |
| MER | BUY | 8/13/2004 | 8-2004 | 264800 | 224600 | 40398.86 | 89.84 | 0 | 10775560 |
| MER | BUY | 8/16/2004 | 8-2004 | 36000 | 34800 | 12366.58 | 13.92 | 0 | 1706944 |
| MER | BUY | 8/17/2004 | 8-2004 | 50400 | 50000 | 20210.4 | 20 | 0 | 2513490 |
| MER | BUY | 8/18/2004 | 8-2004 | 9800 | 9800 | 4966.8 | 3.92 | 0 | 496680 |
| MER | BUY | 8/19/2004 | 8-2004 | 83800 | 80200 | 26368.88 | 32.08 | 0 | 4082014 |
| MER | BUY | 8/20/2004 | 8-2004 | 19000 | 19000 | 9787.38 | 7.6 | 0 | 978738 |
| MER | BUY | 8/23/2004 | 8-2004 | 20200 | 20200 | 10205.86 | 8.08 | 0 | 1041192 |
| MER | BUY | 8/24/2004 | 8-2004 | 25000 | 24600 | 9427.24 | 9.84 | 0 | 1260542 |
| MER | BUY | 8/25/2004 | 8-2004 | 28000 | 28000 | 12068.2 | 11.2 | 0 | 1431888 |
| MER | BUY | 8/26/2004 | 8-2004 | 31200 | 29600 | 10658.68 | 11.84 | 0 | 1531080 |
| MER | BUY | 8/27/2004 | 8-2004 | 14000 | 13600 | 6091.24 | 5.44 | 0 | 702120 |
| MER | BUY | 8/31/2004 | 8-2004 | 9200 | 8400 | 2733.9 | 3.36 | 0 | 425368 |
| MER | BUY | 9/1/2004 | 9-2004 | 50500 | 43700 | 10608.81 | 17.48 | 0 | 2239603 |
| MER | BUY | 9/2/2004 | 9-2004 | 27800 | 24800 | 5706.78 | 9.92 | 0 | 1274726 |
| MER | BUY | 9/3/2004 | 9-2004 | 30200 | 26900 | 5764.46 | 10.76 | 0 | 1396796 |
| MER | BUY | 9/7/2004 | 9-2004 | 48400 | 42500 | 11185.77 | 17 | 0 | 2253110 |
| MER | BUY | 9/8/2004 | 9-2004 | 67800 | 60500 | 13402.72 | 24.2 | 0 | 3190544 |
| MER | BUY | 9/9/2004 | 9-2004 | 51400 | 46000 | 14127.98 | 18.4 | 0 | 2405875 |
| MER | BUY | 9/10/2004 | 9-2004 | 36400 | 33300 | 9634.69 | 13.32 | 0 | 1753500 |
| MER | BUY | 9/13/2004 | 9-2004 | 31400 | 27900 | 8089.07 | 11.16 | 0 | 1464389 |
| MER | BUY | 9/14/2004 | 9-2004 | 41000 | 35600 | 8801.55 | 14.24 | 0 | 1854920 |
| MER | BUY | 9/15/2004 | 9-2004 | 26200 | 20200 | 6014.47 | 8.08 | 0 | 1047286 |
| MER | BUY | 9/16/2004 | 9-2004 | 17900 | 16400 | 4404.05 | 6.56 | 0 | 849907 |
| MER | BUY | 9/17/2004 | 9-2004 | 28700 | 26600 | 6365.01 | 10.64 | 0 | 1376817 |
| MER | BUY | 9/20/2004 | 9-2004 | 68500 | 59900 | 15584.35 | 23.96 | 0 | 3060707 |
| MER | BUY | 9/21/2004 | 9-2004 | 35200 | 33100 | 8196.59 | 13.24 | 0 | 1742156 |
| MER | BUY | 9/22/2004 | 9-2004 | 42700 | 37900 | 10342.53 | 15.16 | 0 | 1949387 |
| MER | BUY | 9/23/2004 | 9-2004 | 28000 | 27200 | 6221.89 | 10.88 | 0 | 1375842 |
| MER | BUY | 9/24/2004 | 9-2004 | 30000 | 27400 | 7264.71 | 10.96 | 0 | 1381973 |
| MER | BUY | 9/27/2004 | 9-2004 | 41200 | 34600 | 9326.1 | 13.84 | 0 | 1725937 |
| MER | BUY | 9/28/2004 | 9-2004 | 30000 | 26900 | 9353.9 | 10.76 | 0 | 1345355 |
| MER | BUY | 9/29/2004 | 9-2004 | 29600 | 29100 | 10899.84 | 11.64 | 0 | 1461697 |
| MER | BUY | 9/30/2004 | 9-2004 | 22900 | 21000 | 5772.88 | 8.4 | 0 | 1044738 |
| MER | BUY | 10/1/2004 | 10-2004 | 16800 | 15400 | 5735.39 | 6.16 | 0 | 781518 |
| MER | BUY | 10/4/2004 | 10-2004 | 24700 | 22800 | 7812.48 | 9.12 | 0 | 1171828 |
| MER | BUY | 10/5/2004 | 10-2004 | 30000 | 27500 | 8650.94 | 11 | 0 | 1399994 |
| MER | BUY | 10/6/2004 | 10-2004 | 22100 | 20900 | 6359.9 | 8.36 | 0 | 1072036 |
| MER | BUY | 10/7/2004 | 10-2004 | 32800 | 29700 | 6553.24 | 11.88 | 0 | 1520796 |
| MER | BUY | 10/8/2004 | 10-2004 | 37500 | 33100 | 8411.83 | 13.24 | 0 | 1687263 |
| MER | BUY | 10/11/2004 | 10-2004 | 24900 | 22400 | 5388.84 | 8.96 | 0 | 1149356 |
| MER | BUY | 10/12/2004 | 10-2004 | 19100 | 18900 | 6926.32 | 7.56 | 0 | 984872 |
| MER | BUY | 10/13/2004 | 10-2004 | 42800 | 40000 | 11123.96 | 16 | 0 | 2078837 |
| MER | BUY | 10/14/2004 | 10-2004 | 25600 | 24900 | 7294.65 | 9.96 | 0 | 1278736 |
| MER | BUY | 10/15/2004 | 10-2004 | 38600 | 35700 | 9699.95 | 14.28 | 0 | 1841934 |
| MER | BUY | 10/18/2004 | 10-2004 | 25600 | 23600 | 6594.32 | 9.44 | 0 | 1225067 |
| MER | BUY | 10/19/2004 | 10-2004 | 53200 | 47100 | 13757.25 | 18.84 | 0 | 2463850 |
| MER | BUY | 10/20/2004 | 10-2004 | 73000 | 66900 | 17231.68 | 25.88 | 0 | 3442068 |
| MER | BUY | 10/21/2004 | 10-2004 | 42600 | 38900 | 14165.86 | 15.56 | 0 | 2033504 |
| MER | BUY | 10/22/2004 | 10-2004 | 51200 | 47600 | 13806.15 | 19.04 | 0 | 2506995 |
| MER | BUY | 10/25/2004 | 10-2004 | 62300 | 55500 | 17761.44 | 22.2 | 0 | 2873459 |
| MER | BUY | 10/26/2004 | 10-2004 | 40800 | 39000 | 11071.95 | 15.6 | 0 | 2046556 |
| MER | BUY | 10/27/2004 | 10-2004 | 47400 | 42800 | 10878.01 | 17.12 | 0 | 2296383 |
| MER | BUY | 10/28/2004 | 10-2004 | 29500 | 27500 | 6786.24 | 11 | 0 | 1493453 |
| MER | BUY | 10/29/2004 | 10-2004 | 25700 | 25200 | 6166.9 | 10.08 | 0 | 1363286 |
| MER | BUY | 11/1/2004 | 11-2004 | 38400 | 36300 | 9919.56 | 14.52 | 0 | 1967480 |
| MER | BUY | 11/2/2004 | 11-2004 | 48000 | 42100 | 12266.86 | 16.84 | 0 | 2305418 |
| MER | BUY | 11/3/2004 | 11-2004 | 54400 | 49200 | 15074.97 | 19.68 | 0 | 2725447 |
| MER | BUY | 11/4/2004 | 11-2004 | 76600 | 68900 | 16376.73 | 27.56 | 0 | 3824498 |
| MER | BUY | 11/5/2004 | 11-2004 | 50300 | 45800 | 13783.64 | 18.32 | 0 | 2566666 |
| MER | BUY | 11/8/2004 | 11-2004 | 24400 | 22300 | 9032.08 | 8.92 | 0 | 1242930 |
| MER | BUY | 11/9/2004 | 11-2004 | 26600 | 24100 | 6981.47 | 9.64 | 0 | 1345948 |
| MER | BUY | 11/10/2004 | 11-2004 | 43500 | 41700 | 15323.55 | 16.68 | 0 | 2315140 |
| MER | BUY | 11/11/2004 | 11-2004 | 20900 | 20100 | 6878.08 | 8.04 | 0 | 1123872 |
| MER | BUY | 11/12/2004 | 11-2004 | 34900 | 34300 | 10371.53 | 13.72 | 0 | 1943451 |
| MER | BUY | 11/15/2004 | 11-2004 | 23600 | 22700 | 8230.6 | 9.08 | 0 | 1297487 |
| MER | BUY | 11/16/2004 | 11-2004 | 25400 | 25000 | 9018.42 | 10 | 0 | 1418030 |
| MER | BUY | 11/17/2004 | 11-2004 | 41200 | 38800 | 11103.96 | 15.52 | 0 | 2231040 |
| MER | BUY | 11/18/2004 | 11-2004 | 19400 | 18500 | 6640.2 | 7.4 | 0 | 1059026 |
| MER | BUY | 11/19/2004 | 11-2004 | 63900 | 55700 | 15903.08 | 22.28 | 0 | 3150730 |
| MER | BUY | 11/22/2004 | 11-2004 | 7300 | 6900 | 3165.2 | 2.76 | 0 | 389921 |
| MER | BUY | 11/23/2004 | 11-2004 | 21400 | 20600 | 7956.37 | 8.24 | 0 | 1162930 |
| MER | BUY | 11/24/2004 | 11-2004 | 18400 | 16900 | 7077.48 | 6.76 | 0 | 956708 |
| MER | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 568.47 | 0.4 | 0 | 56847 |
| MER | BUY | 11/29/2004 | 11-2004 | 54600 | 51400 | 16124.45 | 20.56 | 0 | 2906419 |
| MER | BUY | 11/30/2004 | 11-2004 | 38600 | 33400 | 10079.7 | 13.36 | 0 | 1869391 |
| MER | BUY | 12/1/2004 | 12-2004 | 34000 | 30600 | 11339.63 | 12.24 | 0 | 1726311 |
| MER | BUY | 12/2/2004 | 12-2004 | 35700 | 33300 | 8801.84 | 13.32 | 0 | 1890851 |
| MER | BUY | 12/3/2004 | 12-2004 | 17700 | 14800 | 4165.31 | 5.92 | 0 | 844474 |
| MER | BUY | 12/6/2004 | 12-2004 | 6600 | 5600 | 2006.59 | 2.24 | 0 | 320856 |
| MER | BUY | 12/7/2004 | 12-2004 | 18600 | 15700 | 5908.6 | 6.28 | 0 | 901274 |
| MER | BUY | 12/8/2004 | 12-2004 | 30400 | 27000 | 8637.05 | 10.8 | 0 | 1555129 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| MER | BUY | 12/9/2004 | 12-2004 | 71500 | 63500 | 20219.07 | 25.4 | 0 | 3678863 |
| MER | BUY | 12/10/2004 | 12-2004 | 31000 | 28800 | 9271.41 | 11.52 | 0 | 1690069 |
| MER | BUY | 12/13/2004 | 12-2004 | 20100 | 19100 | 6662.54 | 7.64 | 0 | 1136324 |
| MER | BUY | 12/14/2004 | 12-2004 | 44100 | 39800 | 13438.96 | 15.92 | 0 | 2387992 |
| MER | BUY | 12/15/2004 | 12-2004 | 27000 | 25900 | 10680.16 | 10.36 | 0 | 1571986 |
| MER | BUY | 12/16/2004 | 12-2004 | 13200 | 12500 | 5732.64 | 5 | 0 | 754717 |
| MER | BUY | 12/17/2004 | 12-2004 | 18100 | 16300 | 5569.03 | 6.52 | 0 | 976150 |
| MER | BUY | 12/20/2004 | 12-2004 | 12500 | 11700 | 3628.66 | 4.68 | 0 | 695301 |
| MER | BUY | 12/21/2004 | 12-2004 | 6800 | 6600 | 1824.75 | 2.64 | 0 | 388220 |
| MER | BUY | 12/22/2004 | 12-2004 | 16200 | 13700 | 3272.2 | 5.48 | 0 | 814986 |
| MER | BUY | 12/23/2004 | 12-2004 | 36300 | 24900 | 3951.25 | 9.96 | 0 | 1491361 |
| MER | BUY | 12/27/2004 | 12-2004 | 9000 | 8100 | 2567.62 | 3.24 | 0 | 483641 |
| MER | BUY | 12/28/2004 | 12-2004 | 14100 | 10200 | 2274.83 | 4.08 | 0 | 610793 |
| MER | BUY | 12/29/2004 | 12-2004 | 11700 | 10100 | 2495.74 | 4.04 | 0 | 600003 |
| MER | BUY | 12/30/2004 | 12-2004 | 8000 | 6900 | 1972.61 | 2.76 | 0 | 412413 |
| MER | BUY | 12/31/2004 | 12-2004 | 14000 | 11000 | 1494.8 | 4.4 | 0 | 657837 |
| MER | buy | 5/1/2003 | 5-2003 | 75000 | 68700 | 12117.59 | 54.96 | 0 | 2777422 |
| MER | buy | 5/2/2003 | 5-2003 | 102500 | 95300 | 16747.76 | 76.24 | 0 | 3930814 |
| MER | buy | 5/5/2003 | 5-2003 | 77600 | 70600 | 12120.36 | 56.48 | 0 | 2920559 |
| MER | buy | 5/6/2003 | 5-2003 | 95100 | 85700 | 13787.57 | 68.56 | 0 | 3603695 |
| MER | buy | 5/7/2003 | 5-2003 | 103100 | 92700 | 14688.18 | 74.16 | 0 | 3922408 |
| MER | buy | 5/8/2003 | 5-2003 | 97800 | 92900 | 16925.09 | 74.32 | 0 | 3921943 |
| MER | buy | 5/9/2003 | 5-2003 | 47400 | 44300 | 9769.4 | 35.44 | 0 | 1865080 |
| MER | buy | 5/12/2003 | 5-2003 | 56200 | 54300 | 10476.9 | 43.44 | 0 | 2301833 |
| MER | buy | 5/13/2003 | 5-2003 | 70200 | 65800 | 17650.53 | 52.64 | 0 | 2771886 |
| MER | buy | 5/14/2003 | 5-2003 | 56800 | 52000 | 9832.28 | 41.6 | 0 | 2175201 |
| MER | buy | 5/15/2003 | 5-2003 | 84400 | 81100 | 16952.2 | 64.88 | 0 | 3437111 |
| MER | buy | 5/16/2003 | 5-2003 | 26500 | 25300 | 5955.61 | 20.24 | 0 | 1068737 |
| MER | buy | 5/19/2003 | 5-2003 | 74900 | 71500 | 12155.22 | 57.2 | 0 | 2930942 |
| MER | buy | 5/20/2003 | 5-2003 | 94900 | 86300 | 13485.57 | 69.04 | 0 | 3493050 |
| MER | buy | 5/21/2003 | 5-2003 | 60000 | 54600 | 8548.91 | 43.68 | 0 | 2224025 |
| MER | buy | 5/22/2003 | 5-2003 | 44800 | 41400 | 8692.75 | 33.12 | 0 | 1698474 |
| MER | buy | 5/23/2003 | 5-2003 | 28000 | 25600 | 4859.24 | 20.48 | 0 | 1045096 |
| MER | buy | 5/27/2003 | 5-2003 | 71400 | 67400 | 10399.9 | 53.92 | 0 | 2794061 |
| MER | buy | 5/28/2003 | 5-2003 | 67800 | 65600 | 12103.35 | 52.48 | 0 | 2805794 |
| MER | buy | 5/29/2003 | 5-2003 | 50600 | 47000 | 8940.83 | 37.6 | 0 | 2020068 |
| MER | buy | 5/30/2003 | 5-2003 | 44400 | 40200 | 7182.83 | 32.16 | 0 | 1740132 |
| MER | buy | 6/2/2003 | 6-2003 | 67300 | 63300 | 10674.71 | 50.64 | 0 | 2809397 |
| MER | buy | 6/3/2003 | 6-2003 | 77100 | 72100 | 12506.93 | 57.68 | 0 | 3187016 |
| MER | buy | 6/4/2003 | 6-2003 | 40000 | 36900 | 8186.58 | 29.52 | 0 | 1666496 |
| MER | buy | 6/5/2003 | 6-2003 | 19100 | 18500 | 3457.45 | 14.8 | 0 | 852503 |
| MER | buy | 6/6/2003 | 6-2003 | 101900 | 93900 | 20562.8 | 75.12 | 0 | 4392786 |
| MER | buy | 6/9/2003 | 6-2003 | 60700 | 54600 | 9319.25 | 43.68 | 0 | 2480497 |
| MER | buy | 6/10/2003 | 6-2003 | 56900 | 51800 | 9680.88 | 41.44 | 0 | 2364513 |
| MER | buy | 6/11/2003 | 6-2003 | 42800 | 40100 | 8803.18 | 32.08 | 0 | 1877349 |
| MER | buy | 6/12/2003 | 6-2003 | 45400 | 43700 | 9193.31 | 34.96 | 0 | 2070952 |
| MER | buy | 6/13/2003 | 6-2003 | 51200 | 48000 | 9133.89 | 38.4 | 0 | 2262962 |
| MER | buy | 6/16/2003 | 6-2003 | 33700 | 31800 | 7616.34 | 25.44 | 0 | 1522748 |
| MER | buy | 6/17/2003 | 6-2003 | 36400 | 35600 | 8152.88 | 28.48 | 0 | 1736962 |
| MER | buy | 6/18/2003 | 6-2003 | 47900 | 45000 | 8403.22 | 36 | 0 | 2160168 |
| MER | buy | 6/19/2003 | 6-2003 | 39500 | 36900 | 7906.01 | 29.52 | 0 | 1725453 |
| MER | buy | 6/20/2003 | 6-2003 | 43100 | 39800 | 7818.94 | 31.84 | 0 | 1863037 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| MER | buy | 6/23/2003 | 6-2003 | 125600 | 120200 | 26803.2 | 96.16 | 0 | 5506807 |
| MER | buy | 6/24/2003 | 6-2003 | 56600 | 55400 | 10991.8 | 44.32 | 0 | 2579625 |
| MER | buy | 6/25/2003 | 6-2003 | 60600 | 55700 | 10631.95 | 44.56 | 0 | 2619160 |
| MER | buy | 6/26/2003 | 6-2003 | 58000 | 53000 | 9847.21 | 42.4 | 0 | 2474591 |
| MER | buy | 6/27/2003 | 6-2003 | 61200 | 55400 | 11443.1 | 44.32 | 0 | 2597154 |
| MER | buy | 6/30/2003 | 6-2003 | 40200 | 38000 | 6643.89 | 30.4 | 0 | 1777214 |
| MER | buy | 7/1/2003 | 7-2003 | 51600 | 49100 | 7933.1 | 39.28 | 0 | 2294224 |
| MER | buy | 7/2/2003 | 7-2003 | 51700 | 48900 | 10347.31 | 39.12 | 0 | 2365072 |
| MER | buy | 7/3/2003 | 7-2003 | 26700 | 25500 | 5012.27 | 20.4 | 0 | 1240502 |
| MER | buy | 7/7/2003 | 7-2003 | 30300 | 28900 | 7234.35 | 23.12 | 0 | 1461642 |
| MER | buy | 7/8/2003 | 7-2003 | 51400 | 47600 | 9345.51 | 38.08 | 0 | 2414050 |
| MER | buy | 7/9/2003 | 7-2003 | 61700 | 56700 | 11131.32 | 45.36 | 0 | 2895693 |
| MER | buy | 7/10/2003 | 7-2003 | 64100 | 61500 | 12584.05 | 49.2 | 0 | 3060116 |
| MER | buy | 7/11/2003 | 7-2003 | 49700 | 43500 | 9026.17 | 34.8 | 0 | 2157408 |
| MER | buy | 7/14/2003 | 7-2003 | 52300 | 48000 | 9511.32 | 38.4 | 0 | 2465443 |
| MER | buy | 7/15/2003 | 7-2003 | 72700 | 70000 | 13039.54 | 56 | 0 | 3756766 |
| MER | buy | 7/16/2003 | 7-2003 | 55600 | 51700 | 11713.89 | 41.36 | 0 | 2777508 |
| MER | buy | 7/17/2003 | 7-2003 | 60800 | 54800 | 10997.74 | 43.84 | 0 | 2872743 |
| MER | buy | 7/18/2003 | 7-2003 | 77100 | 70100 | 14740.14 | 56.08 | 0 | 3648049 |
| MER | buy | 7/21/2003 | 7-2003 | 73700 | 69000 | 15081.04 | 55.2 | 0 | 3589013 |
| MER | buy | 7/22/2003 | 7-2003 | 69900 | 64200 | 12309.92 | 51.36 | 0 | 3363418 |
| MER | buy | 7/23/2003 | 7-2003 | 69500 | 64600 | 15788.46 | 51.68 | 0 | 3423157 |
| MER | buy | 7/24/2003 | 7-2003 | 67600 | 60700 | 14045.89 | 48.56 | 0 | 3277380 |
| MER | buy | 7/25/2003 | 7-2003 | 75600 | 71400 | 17222.92 | 57.12 | 0 | 3832736 |
| MER | buy | 7/28/2003 | 7-2003 | 91900 | 85000 | 24146.37 | 68 | 0 | 4581278 |
| MER | buy | 7/29/2003 | 7-2003 | 107100 | 98500 | 24654.42 | 78.8 | 0 | 5278831 |
| MER | buy | 7/30/2003 | 7-2003 | 71500 | 67100 | 16027.93 | 53.68 | 0 | 3562076 |
| MER | buy | 7/31/2003 | 7-2003 | 76900 | 68600 | 17593.35 | 54.88 | 0 | 3722234 |
| MER | buy | 8/1/2003 | 8-2003 | 98700 | 88800 | 22832.4 | 62.16 | 0 | 4762838 |
| MER | buy | 8/4/2003 | 8-2003 | 86700 | 82200 | 17947.39 | 57.54 | 0 | 4314754 |
| MER | buy | 8/5/2003 | 8-2003 | 129800 | 119300 | 25425.33 | 83.51 | 0 | 6227002 |
| MER | buy | 8/6/2003 | 8-2003 | 101600 | 98100 | 22726.07 | 68.67 | 0 | 5043104 |
| MER | buy | 8/7/2003 | 8-2003 | 99100 | 93800 | 22113.4 | 65.66 | 0 | 4724666 |
| MER | buy | 8/8/2003 | 8-2003 | 22100 | 22100 | 9446.89 | 15.47 | 0 | 1139374 |
| MER | buy | 8/11/2003 | 8-2003 | 31100 | 30600 | 12421.88 | 21.42 | 0 | 1577306 |
| MER | buy | 8/12/2003 | 8-2003 | 31500 | 30700 | 13401.87 | 21.49 | 0 | 1599343 |
| MER | buy | 8/13/2003 | 8-2003 | 27200 | 27000 | 10336.65 | 18.9 | 0 | 1416272 |
| MER | buy | 8/14/2003 | 8-2003 | 29900 | 28800 | 10261.84 | 20.16 | 0 | 1516053 |
| MER | buy | 8/15/2003 | 8-2003 | 6900 | 6900 | 3608.09 | 4.83 | 0 | 366111 |
| MER | buy | 8/18/2003 | 8-2003 | 7000 | 7000 | 3625.48 | 4.9 | 0 | 373204 |
| MER | buy | 8/19/2003 | 8-2003 | 19000 | 18700 | 8808.89 | 13.09 | 0 | 998390 |
| MER | buy | 8/20/2003 | 8-2003 | 23900 | 22600 | 10372.37 | 15.82 | 0 | 1214285 |
| MER | buy | 8/21/2003 | 8-2003 | 28400 | 27600 | 10518.94 | 19.32 | 0 | 1488776 |
| MER | buy | 8/22/2003 | 8-2003 | 29300 | 28800 | 9660.98 | 20.16 | 0 | 1544709 |
| MER | buy | 8/25/2003 | 8-2003 | 25700 | 25500 | 8378.89 | 17.85 | 0 | 1335915 |
| MER | buy | 8/26/2003 | 8-2003 | 54700 | 53800 | 15030.53 | 37.66 | 0 | 2788680 |
| MER | buy | 8/27/2003 | 8-2003 | 31900 | 30400 | 9941.06 | 21.28 | 0 | 1582189 |
| MER | buy | 8/28/2003 | 8-2003 | 34700 | 34400 | 9762.91 | 23.38 | 0 | 1744251 |
| MER | buy | 8/29/2003 | 8-2003 | 36400 | 34200 | 9580.31 | 23.94 | 0 | 1819543 |
| MER | buy | 9/2/2003 | 9-2003 | 71600 | 65500 | 20574.19 | 45.85 | 0 | 3550889 |
| MER | buy | 9/3/2003 | 9-2003 | 105600 | 98900 | 25370.12 | 69.23 | 0 | 5452705 |
| MER | buy | 9/4/2003 | 9-2003 | 70800 | 67200 | 17212.45 | 47.04 | 0 | 3694855 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | buy | 9/5/2003 | 9-2003 | 92900 | 86200 | 21852.99 | 60.34 | 0 | 4717546 |
| MER | buy | 9/8/2003 | 9-2003 | 108100 | 98700 | 23475.72 | 69.09 | 0 | 5403219 |
| MER | buy | 9/9/2003 | 9-2003 | 89700 | 82500 | 20480.02 | 57.75 | 0 | 4492353 |
| MER | buy | 9/10/2003 | 9-2003 | 110400 | 105300 | 23500.55 | 73.71 | 0 | 5613209 |
| MER | buy | 9/11/2003 | 9-2003 | 89400 | 81900 | 19820.09 | 57.33 | 0 | 4351108 |
| MER | buy | 9/12/2003 | 9-2003 | 89900 | 79800 | 17218.43 | 55.86 | 0 | 4269448 |
| MER | buy | 9/15/2003 | 9-2003 | 96800 | 86300 | 22614.83 | 60.41 | 0 | 4668890 |
| MER | buy | 9/16/2003 | 9-2003 | 62300 | 59400 | 16616.7 | 41.58 | 0 | 3256827 |
| MER | buy | 9/17/2003 | 9-2003 | 24600 | 24400 | 12020.94 | 17.08 | 0 | 1356466 |
| MER | buy | 9/18/2003 | 9-2003 | 40000 | 39200 | 18370.99 | 27.44 | 0 | 2192805 |
| MER | buy | 9/19/2003 | 9-2003 | 15400 | 15400 | 8246.56 | 10.78 | 0 | 875734 |
| MER | buy | 9/22/2003 | 9-2003 | 83500 | 80100 | 24092.17 | 56.07 | 0 | 4506985 |
| MER | buy | 9/23/2003 | 9-2003 | 74800 | 72200 | 19127.22 | 50.54 | 0 | 4062903 |
| MER | buy | 9/24/2003 | 9-2003 | 122500 | 112800 | 28034.82 | 78.96 | 0 | 6228435 |
| MER | buy | 9/25/2003 | 9-2003 | 128700 | 114300 | 24053.72 | 80.01 | 0 | 6291242 |
| MER | buy | 9/26/2003 | 9-2003 | 153500 | 143100 | 26209.14 | 100.17 | 0 | 7748887 |
| MER | buy | 9/29/2003 | 9-2003 | 138000 | 126600 | 33310.25 | 88.62 | 0 | 6871121 |
| MER | buy | 9/30/2003 | 9-2003 | 241900 | 211300 | 42081.57 | 147.91 | 0 | 11326917 |
| MER | buy | 10/2/2003 | 10-2003 | 121300 | 106800 | 27104.5 | 74.76 | 0 | 5921515 |
| MER | buy | 10/3/2003 | 10-2003 | 159300 | 138300 | 29598.48 | 96.81 | 0 | 7780331 |
| MER | buy | 10/6/2003 | 10-2003 | 29700 | 28800 | 12787.08 | 20.16 | 0 | 1623528 |
| MER | buy | 10/7/2003 | 10-2003 | 139700 | 122100 | 31357.87 | 85.47 | 0 | 6898994 |
| MER | buy | 10/8/2003 | 10-2003 | 117600 | 105900 | 29012.35 | 74.13 | 0 | 6036327 |
| MER | buy | 10/9/2003 | 10-2003 | 64800 | 60200 | 17467.25 | 42.14 | 0 | 3459082 |
| MER | buy | 10/10/2003 | 10-2003 | 62400 | 57200 | 18951.08 | 40.04 | 0 | 3305186 |
| MER | buy | 10/13/2003 | 10-2003 | 10800 | 10800 | 5859.66 | 7.56 | 0 | 632866 |
| MER | buy | 10/14/2003 | 10-2003 | 73300 | 66300 | 17669.75 | 46.41 | 0 | 3840765 |
| MER | buy | 10/15/2003 | 10-2003 | 58700 | 55300 | 16066.38 | 38.71 | 0 | 3206678 |
| MER | buy | 10/16/2003 | 10-2003 | 104300 | 89900 | 23699.35 | 62.93 | 0 | 5235035 |
| MER | buy | 10/17/2003 | 10-2003 | 90400 | 80900 | 20060.96 | 56.63 | 0 | 4663622 |
| MER | buy | 10/20/2003 | 10-2003 | 108400 | 101100 | 23863.84 | 70.77 | 0 | 5771742 |
| MER | buy | 10/21/2003 | 10-2003 | 66800 | 63300 | 16011.57 | 44.31 | 0 | 3606419 |
| MER | buy | 10/22/2003 | 10-2003 | 38500 | 37200 | 14625.29 | 26.04 | 0 | 2084278 |
| MER | buy | 10/23/2003 | 10-2003 | 44300 | 42300 | 15350.83 | 29.61 | 0 | 2361883 |
| MER | buy | 10/24/2003 | 10-2003 | 54700 | 51700 | 17615.53 | 36.19 | 0 | 2863270 |
| MER | buy | 10/27/2003 | 10-2003 | 43600 | 41100 | 14261.15 | 28.77 | 0 | 2307016 |
| MER | buy | 10/28/2003 | 10-2003 | 40400 | 37900 | 14724.81 | 26.53 | 0 | 2172387 |
| MER | buy | 10/29/2003 | 10-2003 | 30600 | 30400 | 14942.19 | 21.28 | 0 | 1759696 |
| MER | buy | 10/30/2003 | 10-2003 | 33800 | 32500 | 10388.96 | 22.75 | 0 | 1907706 |
| MER | buy | 10/31/2003 | 10-2003 | 10200 | 10200 | 3889.63 | 7.14 | 0 | 601346 |
| MER | buy | 11/3/2003 | 11-2003 | 14100 | 14100 | 4369.28 | 9.87 | 0 | 844053 |
| MER | buy | 11/4/2003 | 11-2003 | 24000 | 21600 | 7316.99 | 15.12 | 0 | 1295019 |
| MER | buy | 11/5/2003 | 11-2003 | 25400 | 23400 | 6138.43 | 16.38 | 0 | 1380876 |
| MER | buy | 11/6/2003 | 11-2003 | 23400 | 21600 | 6042.96 | 15.12 | 0 | 1279273 |
| MER | buy | 11/7/2003 | 11-2003 | 32700 | 29900 | 8537.85 | 20.93 | 0 | 1785037 |
| MER | buy | 11/10/2003 | 11-2003 | 7000 | 6700 | 2003.6 | 4.69 | 0 | 394857 |
| MER | buy | 11/11/2003 | 11-2003 | 12200 | 11400 | 3093.24 | 7.98 | 0 | 665258 |
| MER | buy | 11/12/2003 | 11-2003 | 25100 | 23600 | 7621.06 | 16.52 | 0 | 1384254 |
| MER | buy | 11/13/2003 | 11-2003 | 4300 | 4100 | 1343.81 | 2.87 | 0 | 239619 |
| MER | buy | 11/14/2003 | 11-2003 | 600 | 600 | 114.6 | 0.42 | 0 | 34380 |
| MER | buy | 11/17/2003 | 11-2003 | 18700 | 17000 | 4763.01 | 11.9 | 0 | 952553 |
| MER | buy | 11/18/2003 | 11-2003 | 32800 | 30700 | 7366.6 | 21.49 | 0 | 1712852 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | buy | 11/19/2003 | 11-2003 | 27900 | 24800 | 6009.6 | 17.36 | 0 | 1367612 |
| MER | buy | 11/20/2003 | 11-2003 | 15500 | 14300 | 2697.73 | 10.01 | 0 | 787372 |
| MER | buy | 11/21/2003 | 11-2003 | 27400 | 26400 | 6699.6 | 18.48 | 0 | 1449408 |
| MER | buy | 11/24/2003 | 11-2003 | 37800 | 35600 | 6502.38 | 24.92 | 0 | 1978452 |
| MER | buy | 11/25/2003 | 11-2003 | 26400 | 21300 | 4484.1 | 14.91 | 0 | 1193863 |
| MER | buy | 11/26/2003 | 11-2003 | 15600 | 14300 | 3038.07 | 10.01 | 0 | 804397 |
| MER | buy | 11/28/2003 | 11-2003 | 2900 | 2900 | 1246.79 | 2.03 | 0 | 164320 |
| MER | buy | 12/1/2003 | 12-2003 | 41600 | 35600 | 10183.24 | 24.92 | 0 | 2036488 |
| MER | buy | 12/2/2003 | 12-2003 | 63200 | 53800 | 9267.66 | 37.66 | 0 | 3076834 |
| MER | buy | 12/3/2003 | 12-2003 | 31600 | 29400 | 6539.62 | 20.58 | 0 | 1686410 |
| MER | buy | 12/4/2003 | 12-2003 | 38200 | 32200 | 7403.18 | 22.54 | 0 | 1833810 |
| MER | buy | 12/5/2003 | 12-2003 | 39800 | 36000 | 7093.4 | 25.2 | 0 | 2026938 |
| MER | buy | 12/8/2003 | 12-2003 | 54600 | 48000 | 8578.1 | 33.6 | 0 | 2673614 |
| MER | buy | 12/9/2003 | 12-2003 | 65000 | 54400 | 9763.62 | 38.08 | 0 | 3016748 |
| MER | buy | 12/10/2003 | 12-2003 | 62200 | 53400 | 9037.8 | 37.38 | 0 | 2942426 |
| MER | buy | 12/11/2003 | 12-2003 | 48200 | 40800 | 8547.62 | 28.56 | 0 | 2263410 |
| MER | buy | 12/12/2003 | 12-2003 | 51200 | 44600 | 7239.24 | 31.22 | 0 | 2484110 |
| MER | buy | 12/15/2003 | 12-2003 | 124800 | 95800 | 16436.62 | 67.06 | 0 | 5392296 |
| MER | buy | 12/16/2003 | 12-2003 | 58600 | 53000 | 11149.74 | 37.1 | 0 | 2955022 |
| MER | buy | 12/17/2003 | 12-2003 | 44000 | 35200 | 6274.42 | 24.64 | 0 | 1971672 |
| MER | buy | 12/18/2003 | 12-2003 | 34600 | 32000 | 6506.1 | 22.4 | 0 | 1789474 |
| MER | buy | 12/19/2003 | 12-2003 | 10600 | 7400 | 1601.22 | 5.18 | 0 | 423038 |
| MER | buy | 12/29/2003 | 12-2003 | 23400 | 20200 | 5347.36 | 14.14 | 0 | 1174122 |
| MER | buy | 12/31/2003 | 12-2003 | 7000 | 7000 | 116.66 | 4.9 | 0 | 408310 |
| MER | buy | 1/8/2004 | 1-2004 | 500 | 500 | 58.34 | 0.35 | 0 | 29170 |
| MER | buy | 1/13/2004 | 1-2004 | 500 | 500 | 57.27 | 0.35 | 0 | 28635 |
| MER | buy | 1/27/2004 | 1-2004 | 500 | 500 | 59.22 | 0.35 | 0 | 29610 |
| MER | buy | 2/9/2004 | 2-2004 | 200 | 200 | 116.6 | 0 | 0 | 11660 |
| MER | buy | 2/10/2004 | 2-2004 | 400 | 400 | 230.92 | 0 | 0 | 23092 |
| MER | buy | 2/11/2004 | 2-2004 | 600 | 600 | 354.62 | 0 | 0 | 35462 |
| MER | buy | 2/18/2004 | 2-2004 | 500 | 500 | 62.08 | 0.35 | 0 | 31040 |
| MER | buy | 3/1/2004 | 3-2004 | 500 | 500 | 62.15 | 0.35 | 0 | 31075 |
| MER | buy | 3/5/2004 | 3-2004 | 300 | 300 | 192.69 | 0 | 0 | 19269 |
| MER | buy | 3/9/2004 | 3-2004 | 100 | 100 | 63.6 | 0 | 0 | 6360 |
| MER | buy | 3/10/2004 | 3-2004 | 1000 | 1000 | 122.68 | 0.7 | 0 | 61340 |
| MER | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 59.29 | 1 | 0 | 290521 |
| MER | buy | 3/24/2004 | 3-2004 | 4900 | 4900 | 59.2 | 0 | 0 | 290080 |
| MER | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 58.39 | 0 | 0 | 286111 |
| MER | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 59.19 | 0 | 0 | 290031 |
| MER | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 59.51 | 0 | 0 | 291599 |
| MER | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 59.19 | 0 | 0 | 290031 |
| MER | buy | 3/31/2004 | 3-2004 | 4900 | 4900 | 59.44 | 0 | 0 | 291256 |
| MER | buy | 4/7/2004 | 4-2004 | 500 | 500 | 58.82 | 0.35 | 0 | 29410 |
| MER | buy | 4/15/2004 | 4-2004 | 500 | 500 | 56.53 | 0.35 | 0 | 28265 |
| MER | buy | 4/28/2004 | 4-2004 | 500 | 500 | 55.55 | 0.35 | 0 | 27775 |
| MER | buy | 4/29/2004 | 4-2004 | 500 | 500 | 57.7 | 0.35 | 0 | 27850 |
| MER | buy | 6/9/2004 | 6-2004 | 200 | 200 | 114.82 | 0.16 | 0 | 11482 |
| MER | buy | 6/10/2004 | 6-2004 | 100 | 100 | 56.31 | 0.08 | 0 | 5631 |
| MER | buy | 6/14/2004 | 6-2004 | 200 | 200 | 166.85 | 0.38 | 0 | 27805 |
| MER | buy | 6/15/2004 | 6-2004 | 1700 | 1300 | 612.54 | 1.02 | 0 | 72386 |
| MER | buy | 6/17/2004 | 6-2004 | 1100 | 1100 | 273.72 | 0.82 | 0 | 60346 |
| MER | buy | 6/18/2004 | 6-2004 | 1500 | 800 | 165.76 | 0.61 | 0 | 44217 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MER | buy | 6/23/2004 | 6-2004 | 100 | 100 | 54.11 | 0.08 | 0 | 5411 |
| MER | buy | 6/24/2004 | 6-2004 | 2400 | 1800 | 603.44 | 1.37 | 0 | 98702 |
| MER | buy | 6/25/2004 | 6-2004 | 300 | 300 | 162.98 | 0.24 | 0 | 16298 |
| MER | buy | 7/13/2004 | 7-2004 | 600 | 600 | 102.1 | 0.44 | 0 | 30630 |
| MER | buy | 7/20/2004 | 7-2004 | 100 | 100 | 49.26 | 0.08 | 0 | 4926 |
| MER | buy | 7/28/2004 | 7-2004 | 1800 | 1800 | 888.12 | 1.44 | 0 | 88812 |
| MER | buy | 8/19/2004 | 8-2004 | 200 | 200 | 101.92 | 0.16 | 0 | 10192 |
| MER | buy | 8/20/2004 | 8-2004 | 400 | 400 | 205.52 | 0.32 | 0 | 20552 |
| MER | buy | 8/24/2004 | 8-2004 | 200 | 200 | 103.1 | 0.16 | 0 | 10310 |
| MER | buy | 10/28/2004 | 10-2004 | 200 | 200 | 108.27 | 0.16 | 0 | 10827 |
| MER | buy | 10/29/2004 | 10-2004 | 100 | 100 | 54.02 | 0.08 | 0 | 5402 |
| MER | buy | 11/4/2004 | 11-2004 | 100 | 100 | 55.14 | 0.08 | 0 | 5514 |
| MER | buy | 11/5/2004 | 11-2004 | 100 | 100 | 56.01 | 0.08 | 0 | 5601 |
| MER | buy | 11/8/2004 | 11-2004 | 100 | 100 | 55.65 | 0.08 | 0 | 5565 |
| MER | buy | 11/16/2004 | 11-2004 | 100 | 100 | 56.68 | 0.08 | 0 | 5668 |
| MER | buy | 11/19/2004 | 11-2004 | 300 | 300 | 170.4 | 0.24 | 0 | 17040 |
| MER | buy | 11/22/2004 | 11-2004 | 100 | 100 | 56.75 | 0.08 | 0 | 5675 |
| MER | buy | 11/24/2004 | 11-2004 | 100 | 100 | 56.7 | 0.08 | 0 | 5670 |
| MER | buy | 11/29/2004 | 11-2004 | 300 | 300 | 113.63 | 0.23 | 0 | 17051 |
| MER | buy | 12/2/2004 | 12-2004 | 300 | 300 | 170.5 | 0.24 | 0 | 17050 |
| MET | BUY | 11/4/2004 | 11-2003 | 100 | 100 | 30.6 | 0.04 | 0 | 3060 |
| MET | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 202.42 | 0.24 | 0 | 20242 |
| MET | BUY | 1/7/2004 | 1-2004 | 700 | 700 | 231.37 | 0.28 | 0 | 23137 |
| MET | buy | 9/17/2003 | 9-2003 | 200 | 200 | 28.39 | 0.14 | 0 | 5678 |
| MET | buy | 11/4/2003 | 11-2003 | 100 | 100 | 30.76 | 0.07 | 0 | 3076 |
| MET | buy | 11/14/2003 | 11-2003 | 1400 | 700 | 60.32 | 0.49 | 0 | 21112 |
| MET | buy | 6/28/2004 | 6-2004 | 100 | 100 | 35.74 | 0.08 | 0 | 3574 |
| MET | buy | 7/1/2004 | 7-2004 | 1700 | 1300 | 319.93 | 1 | 0 | 46179 |
| MET | buy | 8/19/2004 | 8-2004 | 400 | 400 | 146.02 | 0.32 | 0 | 14602 |
| MET | buy | 10/4/2004 | 10-2004 | 300 | 300 | 119.03 | 0.24 | 0 | 11903 |
| MET | buy | 10/5/2004 | 10-2004 | 100 | 100 | 39.75 | 0.08 | 0 | 3975 |
| MET | buy | 10/6/2004 | 10-2004 | 200 | 200 | 40.28 | 0.15 | 0 | 8056 |
| MET | buy | 10/7/2004 | 10-2004 | 200 | 200 | 39.85 | 0.15 | 0 | 7970 |
| MET | buy | 10/8/2004 | 10-2004 | 200 | 200 | 78.3 | 0.16 | 0 | 7830 |
| MET | buy | 10/28/2004 | 10-2004 | 200 | 200 | 37.84 | 0.15 | 0 | 7568 |
| MET | buy | 10/29/2004 | 10-2004 | 200 | 200 | 38.1 | 0.15 | 0 | 7620 |
| MET | buy | 11/4/2004 | 11-2004 | 200 | 200 | 38.56 | 0.15 | 0 | 7712 |
| MET | buy | 11/19/2004 | 11-2004 | 200 | 200 | 39.25 | 0.15 | 0 | 7850 |
| MET | buy | 11/23/2004 | 11-2004 | 100 | 100 | 39.75 | 0.08 | 0 | 3975 |
| MET | buy | 11/24/2004 | 11-2004 | 300 | 300 | 78.69 | 0.23 | 0 | 11793 |
| MET | buy | 12/2/2004 | 12-2004 | 200 | 200 | 39.85 | 0.15 | 0 | 7970 |
| MGG | buy | 12/10/2003 | 12-2003 | 1000 | 1000 | 72.26 | 0.7 | 0 | 36130 |
| MGG | buy | 1/9/2004 | 1-2004 | 500 | 500 | 38.15 | 0 | 0 | 19075 |
| MGG | buy | 1/13/2004 | 1-2004 | 1500 | 500 | 116.04 | 0.35 | 0 | 19340 |
| MIK | buy | 1/8/2004 | 1-2004 | 500 | 500 | 42.28 | 0.35 | 0 | 21140 |
| MIK | buy | 1/9/2004 | 1-2004 | 500 | 500 | 42.44 | 0 | 0 | 21220 |
| MIK | buy | 2/2/2004 | 2-2004 | 400 | 400 | 45.1 | 0 | 0 | 18040 |
| MIK | buy | 2/3/2004 | 2-2004 | 1200 | 400 | 135.75 | 0.28 | 0 | 18100 |
| MMC | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 45.05 | 0.04 | 0 | 4505 |
| MMC | BUY | 11/14/2003 | 11-2003 | 700 | 700 | 314.7 | 0.28 | 0 | 31470 |
| MMC | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 350.98 | 0.32 | 0 | 35098 |
| MMC | BUY | 1/8/2004 | 1-2004 | 1300 | 1000 | 337.71 | 0.4 | 0 | 48239 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MMC | BUY | 1/14/2004 | 1-2004 | 1300 | 1300 | 613.46 | 0.52 | 0 | 61346 |
| MMC | BUY | 1/15/2004 | 1-2004 | 700 | 700 | 334.4 | 0.28 | 0 | 33440 |
| MMC | BUY | 1/28/2004 | 1-2004 | 150 | 150 | 49 | 0.06 | 0 | 7350 |
| MMC | BUY | 2/5/2004 | 2-2004 | 500 | 500 | 236.55 | 0.2 | 0 | 23655 |
| MMC | BUY | 2/9/2004 | 2-2004 | 1300 | 1300 | 615.48 | 0.52 | 0 | 61548 |
| MMC | BUY | 2/10/2004 | 2-2004 | 800 | 800 | 378.92 | 0.32 | 0 | 37892 |
| MMC | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 192.4 | 0.16 | 0 | 19240 |
| MMC | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 48.47 | 0.04 | 0 | 4847 |
| MMC | BUY | 2/17/2004 | 2-2004 | 700 | 700 | 294.07 | 0.28 | 0 | 34312 |
| MMC | BUY | 2/18/2004 | 2-2004 | 500 | 500 | 245.27 | 0.2 | 0 | 24527 |
| MMC | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 48.57 | 0.04 | 0 | 4857 |
| MMC | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 47.92 | 0.04 | 0 | 4792 |
| MMC | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 192.16 | 0.16 | 0 | 19216 |
| MMC | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 48.89 | 0.04 | 0 | 4889 |
| MMC | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 332.29 | 0.28 | 0 | 33229 |
| MMC | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 45.89 | 0.04 | 0 | 4589 |
| MMC | BUY | 3/17/2004 | 3-2004 | 300 | 300 | 93.94 | 0.12 | 0 | 14088 |
| MMC | BUY | 3/18/2004 | 3-2004 | 700 | 700 | 140.58 | 0.28 | 0 | 32798 |
| MMC | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 46.88 | 0.04 | 0 | 4688 |
| MMC | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 93.41 | 0.08 | 0 | 9341 |
| MMC | BUY | 3/30/2004 | 3-2004 | 3300 | 3300 | 1385.8 | 1.32 | 0 | 152495 |
| MMC | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 185.84 | 0.16 | 0 | 18584 |
| MMC | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 183.35 | 0.24 | 0 | 27537 |
| MMC | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 44.11 | 0.04 | 0 | 4411 |
| MMC | BUY | 5/10/2004 | 5-2004 | 900 | 800 | 217.88 | 0.32 | 0 | 34861 |
| MMC | BUY | 5/19/2004 | 5-2004 | 300 | 300 | 86.6 | 0.12 | 0 | 13002 |
| MMC | BUY | 5/25/2004 | 5-2004 | 300 | 300 | 86.67 | 0.12 | 0 | 12995 |
| MMC | buy | 6/23/2004 | 6-2003 | 17200 | 16600 | 6752.07 | 12.8 | 0 | 824672 |
| MMC | buy | 7/16/2004 | 7-2003 | 2000 | 2000 | 733.65 | 1.6 | 0 | 104918 |
| MMC | buy | 7/17/2004 | 7-2003 | 3800 | 3800 | 1500.54 | 3.04 | 0 | 196767 |
| MMC | buy | 7/18/2004 | 7-2003 | 8500 | 8300 | 4234.04 | 6.64 | 0 | 434630 |
| MMC | buy | 7/21/2003 | 7-2003 | 7300 | 7300 | 3716.5 | 5.84 | 0 | 382226 |
| MMC | buy | 7/22/2003 | 7-2003 | 12800 | 12300 | 4409.11 | 9.84 | 0 | 622924 |
| MMC | buy | 7/23/2003 | 7-2003 | 9300 | 9300 | 4125.93 | 7.44 | 0 | 462342 |
| MMC | buy | 7/24/2003 | 7-2003 | 15900 | 15100 | 4675.46 | 12.08 | 0 | 750993 |
| MMC | buy | 7/25/2003 | 7-2003 | 15000 | 14500 | 5737.55 | 11.6 | 0 | 723975 |
| MMC | buy | 7/28/2003 | 7-2003 | 16000 | 14800 | 6348.05 | 11.84 | 0 | 751176 |
| MMC | buy | 7/29/2003 | 7-2003 | 25600 | 25600 | 10776.09 | 20.48 | 0 | 1277154 |
| MMC | buy | 7/30/2003 | 7-2003 | 17600 | 16600 | 5380.45 | 13.28 | 0 | 826990 |
| MMC | buy | 7/31/2003 | 7-2003 | 13100 | 12300 | 4223.96 | 9.84 | 0 | 618254 |
| MMC | buy | 8/1/2003 | 8-2003 | 18400 | 17800 | 7145.19 | 12.46 | 0 | 871253 |
| MMC | buy | 8/4/2003 | 8-2003 | 17300 | 14100 | 4539.97 | 9.87 | 0 | 680463 |
| MMC | buy | 8/5/2003 | 8-2003 | 29200 | 25800 | 8576.18 | 18.06 | 0 | 1257133 |
| MMC | buy | 8/6/2003 | 8-2003 | 13500 | 13300 | 4911.16 | 9.31 | 0 | 646668 |
| MMC | buy | 8/7/2003 | 8-2003 | 9600 | 9600 | 4255.34 | 6.72 | 0 | 469523 |
| MMC | buy | 8/8/2003 | 8-2003 | 7100 | 6600 | 2926.82 | 4.62 | 0 | 327525 |
| MMC | buy | 8/11/2003 | 8-2003 | 8500 | 8500 | 4227.25 | 5.95 | 0 | 422725 |
| MMC | buy | 8/12/2003 | 8-2003 | 9700 | 9500 | 4125.15 | 6.65 | 0 | 477992 |
| MMC | buy | 8/13/2003 | 8-2003 | 5900 | 5900 | 2728.65 | 4.13 | 0 | 298351 |
| MMC | buy | 8/14/2003 | 8-2003 | 5100 | 5100 | 2283.18 | 3.57 | 0 | 258821 |
| MMC | buy | 8/15/2003 | 8-2003 | 4900 | 4900 | 2357.94 | 3.43 | 0 | 251146 |
| MMC | buy | 8/18/2003 | 8-2003 | 6000 | 6000 | 2990.66 | 4.2 | 0 | 309402 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MMC | buy | 8/19/2003 | 8-2003 | 13200 | 13100 | 5613.98 | 9.17 | 0 | 668337 |
| MMC | buy | 8/20/2003 | 8-2003 | 10100 | 9900 | 4871.92 | 6.93 | 0 | 502396 |
| MMC | buy | 8/21/2003 | 8-2003 | 11600 | 11600 | 5398.89 | 8.12 | 0 | 579740 |
| MMC | buy | 8/22/2003 | 8-2003 | 12800 | 12700 | 6008.11 | 8.89 | 0 | 625491 |
| MMC | buy | 8/25/2003 | 8-2003 | 5600 | 5600 | 2711.37 | 3.92 | 0 | 276092 |
| MMC | buy | 8/26/2003 | 8-2003 | 12700 | 12700 | 5950.31 | 8.89 | 0 | 629727 |
| MMC | buy | 8/27/2003 | 8-2003 | 10100 | 10100 | 4923.81 | 7.07 | 0 | 502319 |
| MMC | buy | 8/28/2003 | 8-2003 | 10000 | 10000 | 4225.73 | 7 | 0 | 497076 |
| MMC | buy | 8/29/2003 | 8-2003 | 7400 | 7400 | 3641.78 | 5.18 | 0 | 364178 |
| MMC | buy | 9/2/2003 | 9-2003 | 13200 | 13200 | 5739.63 | 9.24 | 0 | 665254 |
| MMC | buy | 9/3/2003 | 9-2003 | 18800 | 18800 | 9160.64 | 13.16 | 0 | 951648 |
| MMC | buy | 9/4/2003 | 9-2003 | 17400 | 17200 | 6733.06 | 12.04 | 0 | 864314 |
| MMC | buy | 9/5/2003 | 9-2003 | 17500 | 17100 | 7073.95 | 11.97 | 0 | 845916 |
| MMC | buy | 9/8/2003 | 9-2003 | 8600 | 8600 | 4038.11 | 6.02 | 0 | 428773 |
| MMC | buy | 9/9/2003 | 9-2003 | 14700 | 13600 | 6241.78 | 9.52 | 0 | 679038 |
| MMC | buy | 9/10/2003 | 9-2003 | 13700 | 13700 | 6634.87 | 9.59 | 0 | 683315 |
| MMC | buy | 9/11/2003 | 9-2003 | 13200 | 13200 | 5975.59 | 9.24 | 0 | 657425 |
| MMC | buy | 9/12/2003 | 9-2003 | 14900 | 14300 | 4217.15 | 10.01 | 0 | 701122 |
| MMC | buy | 9/15/2003 | 9-2003 | 11600 | 11600 | 4943.64 | 8.12 | 0 | 567725 |
| MMC | buy | 9/16/2003 | 9-2003 | 10200 | 10000 | 4691.96 | 7 | 0 | 493782 |
| MMC | buy | 9/17/2003 | 9-2003 | 8100 | 8100 | 3726.64 | 5.67 | 0 | 402466 |
| MMC | buy | 9/18/2003 | 9-2003 | 11400 | 11400 | 5404.94 | 7.98 | 0 | 570472 |
| MMC | buy | 9/19/2003 | 9-2003 | 4800 | 4800 | 2387.66 | 3.36 | 0 | 238766 |
| MMC | buy | 9/22/2003 | 9-2003 | 12300 | 11400 | 4892.32 | 7.98 | 0 | 557650 |
| MMC | buy | 9/23/2003 | 9-2003 | 12800 | 12800 | 5949.86 | 8.96 | 0 | 629364 |
| MMC | buy | 9/24/2003 | 9-2003 | 23300 | 21200 | 6656.11 | 14.84 | 0 | 1028370 |
| MMC | buy | 9/25/2003 | 9-2003 | 10000 | 9600 | 4525.1 | 6.72 | 0 | 467067 |
| MMC | buy | 9/26/2003 | 9-2003 | 13900 | 12900 | 5256.7 | 9.03 | 0 | 622017 |
| MMC | buy | 9/29/2003 | 9-2003 | 1900 | 1900 | 193.74 | 1.33 | 0 | 92024 |
| MMC | buy | 10/2/2003 | 10-2003 | 500 | 500 | 96.16 | 0.35 | 0 | 24044 |
| MMC | buy | 10/6/2003 | 10-2003 | 2400 | 2400 | 245.1 | 1.68 | 0 | 117665 |
| MMC | buy | 10/8/2003 | 10-2003 | 500 | 500 | 48.05 | 0.35 | 0 | 24025 |
| MMC | buy | 10/9/2003 | 10-2003 | 1900 | 1900 | 192.75 | 1.33 | 0 | 91571 |
| MMC | buy | 10/10/2003 | 10-2003 | 1000 | 1000 | 95.32 | 0.7 | 0 | 47660 |
| MMC | buy | 10/13/2003 | 10-2003 | 1700 | 1200 | 193.74 | 0.84 | 0 | 58129 |
| MMC | buy | 10/14/2003 | 10-2003 | 500 | 500 | 47.99 | 0.35 | 0 | 23995 |
| MMC | buy | 10/15/2003 | 10-2003 | 500 | 500 | 48.3 | 0.35 | 0 | 24150 |
| MMC | buy | 10/16/2003 | 10-2003 | 1500 | 1500 | 196.54 | 1.05 | 0 | 73722 |
| MMC | buy | 10/21/2003 | 10-2003 | 3500 | 2500 | 323.91 | 1.75 | 0 | 116065 |
| MMC | buy | 10/22/2003 | 10-2003 | 500 | 500 | 46.65 | 0.35 | 0 | 23325 |
| MMC | buy | 10/24/2003 | 10-2003 | 1000 | 1000 | 89.6 | 0.7 | 0 | 44800 |
| MMC | buy | 10/27/2003 | 10-2003 | 500 | 500 | 45.15 | 0.35 | 0 | 22575 |
| MMC | buy | 10/28/2003 | 10-2003 | 1500 | 1500 | 139.19 | 1.05 | 0 | 69595 |
| MMC | buy | 10/29/2003 | 10-2003 | 3000 | 2500 | 274.31 | 1.75 | 0 | 114234 |
| MMC | buy | 10/30/2003 | 10-2003 | 4600 | 3600 | 439.14 | 2.52 | 0 | 157940 |
| MMC | buy | 10/31/2003 | 10-2003 | 2000 | 1500 | 173.72 | 1.05 | 0 | 64970 |
| MMC | buy | 11/4/2003 | 11-2003 | 500 | 500 | 43.7 | 0.35 | 0 | 21850 |
| MMC | buy | 11/6/2003 | 11-2003 | 500 | 500 | 44.34 | 0.35 | 0 | 22170 |
| MMC | buy | 11/10/2003 | 11-2003 | 1800 | 600 | 136.11 | 0.42 | 0 | 27222 |
| MMC | buy | 11/13/2003 | 11-2003 | 500 | 500 | 45.06 | 0.35 | 0 | 22530 |
| MMC | buy | 11/17/2003 | 11-2003 | 500 | 500 | 44.35 | 0.35 | 0 | 22175 |
| MMC | buy | 11/20/2003 | 11-2003 | 800 | 800 | 86.71 | 0.56 | 0 | 34684 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MMC | buy | 11/21/2003 | 11-2003 | 2200 | 700 | 217.88 | 0.49 | 0 | 30508 |
| MMC | buy | 12/1/2003 | 12-2003 | 800 | 800 | 89.48 | 0.56 | 0 | 35792 |
| MMC | buy | 12/3/2003 | 12-2003 | 2000 | 1800 | 267.02 | 1.26 | 0 | 80066 |
| MMC | buy | 12/4/2003 | 12-2003 | 800 | 800 | 357.34 | 0.56 | 0 | 35734 |
| MMC | buy | 12/5/2003 | 12-2003 | 1800 | 1800 | 178.2 | 1.26 | 0 | 80190 |
| MMC | buy | 12/12/2003 | 12-2003 | 1400 | 1400 | 180.96 | 0.98 | 0 | 63326 |
| MMC | buy | 12/15/2003 | 12-2003 | 5000 | 4200 | 639.96 | 2.94 | 0 | 191962 |
| MMC | buy | 12/17/2003 | 12-2003 | 2200 | 2200 | 268.74 | 1.54 | 0 | 98594 |
| MMC | buy | 12/18/2003 | 12-2003 | 2000 | 2000 | 183.1 | 1.4 | 0 | 91550 |
| MMC | buy | 12/19/2003 | 12-2003 | 1000 | 1000 | 92.54 | 0.7 | 0 | 46270 |
| MMC | buy | 1/13/2004 | 1-2004 | 500 | 500 | 46.63 | 0.35 | 0 | 23315 |
| MMC | buy | 1/15/2004 | 1-2004 | 1100 | 1100 | 142.5 | 0.7 | 0 | 52346 |
| MMC | buy | 2/6/2004 | 2-2004 | 200 | 200 | 94.46 | 0 | 0 | 9446 |
| MMC | buy | 2/10/2004 | 2-2004 | 400 | 400 | 189.16 | 0 | 0 | 18916 |
| MMC | buy | 2/11/2004 | 2-2004 | 400 | 400 | 190.6 | 0 | 0 | 19060 |
| MMC | buy | 2/12/2004 | 2-2004 | 200 | 200 | 96.64 | 0 | 0 | 9664 |
| MMC | buy | 2/13/2004 | 2-2004 | 400 | 400 | 48.96 | 0 | 0 | 19584 |
| MMC | buy | 2/17/2004 | 2-2004 | 400 | 400 | 49.07 | 0 | 0 | 19628 |
| MMC | buy | 2/18/2004 | 2-2004 | 400 | 400 | 49.3 | 0 | 0 | 19720 |
| MMC | buy | 2/19/2004 | 2-2004 | 400 | 400 | 48.69 | 0 | 0 | 19476 |
| MMC | buy | 2/20/2004 | 2-2004 | 400 | 400 | 48.52 | 0.28 | 0 | 19408 |
| MMC | buy | 4/7/2004 | 4-2004 | 500 | 500 | 45.51 | 0.35 | 0 | 22755 |
| MMC | buy | 4/8/2004 | 4-2004 | 500 | 500 | 47.1 | 0.35 | 0 | 23550 |
| MMC | buy | 4/22/2004 | 4-2004 | 500 | 500 | 46.04 | 0.35 | 0 | 23020 |
| MMC | buy | 6/10/2004 | 6-2004 | 200 | 200 | 87.41 | 0.16 | 0 | 8741 |
| MMC | buy | 6/16/2004 | 6-2004 | 200 | 200 | 87.2 | 0.16 | 0 | 8720 |
| MMC | buy | 6/17/2004 | 6-2004 | 300 | 300 | 87.69 | 0.23 | 0 | 13153 |
| MMC | buy | 6/24/2004 | 6-2004 | 300 | 300 | 133.76 | 0.24 | 0 | 13376 |
| MMC | buy | 10/4/2004 | 10-2004 | 600 | 500 | 233.77 | 0.4 | 0 | 23377 |
| MMC | buy | 10/5/2004 | 10-2004 | 100 | 100 | 46.35 | 0.08 | 0 | 4635 |
| MMC | buy | 10/6/2004 | 10-2004 | 200 | 200 | 46.58 | 0.15 | 0 | 9316 |
| MMC | buy | 10/7/2004 | 10-2004 | 200 | 200 | 46.25 | 0.15 | 0 | 9250 |
| MMC | buy | 10/8/2004 | 10-2004 | 200 | 200 | 46.54 | 0.15 | 0 | 9308 |
| MMC | buy | 10/21/2004 | 10-2004 | 200 | 200 | 24.19 | 0.15 | 0 | 4838 |
| MMC | buy | 10/28/2004 | 10-2004 | 1200 | 1200 | 172.13 | 0.9 | 0 | 344426 |
| MMC | buy | 10/29/2004 | 10-2004 | 100 | 100 | 27.54 | 0.08 | 0 | 2754 |
| MMC | buy | 11/4/2004 | 11-2004 | 200 | 200 | 27.17 | 0.15 | 0 | 5434 |
| MMC | buy | 11/5/2004 | 11-2004 | 400 | 400 | 55.46 | 0.3 | 0 | 11092 |
| MMC | buy | 11/8/2004 | 11-2004 | 200 | 200 | 27.47 | 0.15 | 0 | 5494 |
| MMC | buy | 11/11/2004 | 11-2004 | 300 | 300 | 81.9 | 0.24 | 0 | 8190 |
| MMC | buy | 11/19/2004 | 11-2004 | 300 | 300 | 81.61 | 0.24 | 0 | 8161 |
| MMC | buy | 11/22/2004 | 11-2004 | 1100 | 1100 | 167.2 | 0.83 | 0 | 30638 |
| MMC | buy | 11/24/2004 | 11-2004 | 100 | 100 | 28.61 | 0.08 | 0 | 2861 |
| MMC | buy | 11/30/2004 | 11-2004 | 400 | 400 | 114.98 | 0.32 | 0 | 11498 |
| MMC | buy | 12/2/2004 | 12-2004 | 200 | 200 | 28.74 | 0.15 | 0 | 5748 |
| MMM | BUY | 10/24/2003 | 10-2003 | 400 | 400 | 302.17 | 0.16 | 0 | 30217 |
| MMM | BUY | 10/27/2003 | 10-2003 | 15600 | 14100 | 5846.4 | 5.64 | 0 | 1070493 |
| MMM | BUY | 10/29/2003 | 10-2003 | 18000 | 15800 | 5191.93 | 6.32 | 0 | 1224370 |
| MMM | BUY | 10/30/2003 | 10-2003 | 17600 | 17200 | 10305.08 | 6.88 | 0 | 1342577 |
| MMM | BUY | 10/31/2003 | 10-2003 | 10600 | 10600 | 6122.28 | 4.24 | 0 | 831524 |
| MMM | BUY | 11/3/2003 | 11-2003 | 11400 | 11200 | 7961.19 | 4.48 | 0 | 882885 |
| MMM | BUY | 11/4/2003 | 11-2003 | 14600 | 14000 | 9178.99 | 5.6 | 0 | 1107628 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| MMM | BUY | 11/5/2003 | 11-2003 | 23800 | 23100 | 13989.94 | 9.24 | 0 | 1835736 |
| MMM | BUY | 11/6/2003 | 11-2003 | 14500 | 14200 | 10372.57 | 5.68 | 0 | 1124081 |
| MMM | BUY | 11/7/2003 | 11-2003 | 17800 | 17600 | 11910.01 | 7.04 | 0 | 1397274 |
| MMM | BUY | 11/10/2003 | 11-2003 | 19000 | 18100 | 12475.01 | 7.24 | 0 | 1429208 |
| MMM | BUY | 11/11/2003 | 11-2003 | 3200 | 3200 | 2281.57 | 1.28 | 0 | 251782 |
| MMM | BUY | 11/12/2003 | 11-2003 | 5400 | 5400 | 3770.45 | 2.16 | 0 | 424135 |
| MMM | BUY | 11/14/2003 | 11-2003 | 400 | 400 | 314.05 | 0.16 | 0 | 31405 |
| MMM | BUY | 11/17/2003 | 11-2003 | 5400 | 4800 | 2643.7 | 1.92 | 0 | 373133 |
| MMM | BUY | 11/18/2003 | 11-2003 | 21200 | 19800 | 12530.65 | 7.92 | 0 | 1540029 |
| MMM | BUY | 11/19/2003 | 11-2003 | 31200 | 30100 | 16585.88 | 12.04 | 0 | 2311276 |
| MMM | BUY | 11/20/2003 | 11-2003 | 52700 | 48500 | 24626.35 | 19.4 | 0 | 3720050 |
| MMM | BUY | 11/21/2003 | 11-2003 | 31700 | 29400 | 17159.97 | 11.76 | 0 | 2272960 |
| MMM | BUY | 11/24/2003 | 11-2003 | 31400 | 30800 | 17324.77 | 12.32 | 0 | 2429220 |
| MMM | BUY | 11/25/2003 | 11-2003 | 27400 | 25200 | 12731.75 | 10.08 | 0 | 1992842 |
| MMM | BUY | 11/26/2003 | 11-2003 | 24400 | 23000 | 12747.4 | 9.2 | 0 | 1821631 |
| MMM | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1266.1 | 0.64 | 0 | 126610 |
| MMM | BUY | 12/1/2003 | 12-2003 | 68800 | 62000 | 29049.7 | 24.8 | 0 | 5003964 |
| MMM | BUY | 12/2/2003 | 12-2003 | 59800 | 56000 | 28197.08 | 22.4 | 0 | 4537070 |
| MMM | BUY | 12/3/2003 | 12-2003 | 57400 | 53600 | 29844.92 | 21.44 | 0 | 4345840 |
| MMM | BUY | 12/4/2003 | 12-2003 | 51000 | 46600 | 29637.84 | 18.64 | 0 | 3773498 |
| MMM | BUY | 12/5/2003 | 12-2003 | 105400 | 97200 | 54404.24 | 38.88 | 0 | 7868450 |
| MMM | BUY | 12/8/2003 | 12-2003 | 64000 | 58600 | 38598.5 | 23.44 | 0 | 4772162 |
| MMM | BUY | 12/9/2003 | 12-2003 | 74000 | 69000 | 37538.82 | 27.6 | 0 | 5679330 |
| MMM | BUY | 12/10/2003 | 12-2003 | 124800 | 112800 | 39176.18 | 45.12 | 0 | 9168942 |
| MMM | BUY | 12/11/2003 | 12-2003 | 128400 | 123000 | 63036.76 | 49.2 | 0 | 9987960 |
| MMM | BUY | 12/12/2003 | 12-2003 | 23600 | 23600 | 16907.7 | 9.44 | 0 | 1918710 |
| MMM | BUY | 12/15/2003 | 12-2003 | 88400 | 86200 | 55408.8 | 34.48 | 0 | 7124244 |
| MMM | BUY | 12/16/2003 | 12-2003 | 63800 | 59600 | 35899.78 | 23.84 | 0 | 4929082 |
| MMM | BUY | 12/17/2003 | 12-2003 | 63000 | 57400 | 30719.26 | 22.96 | 0 | 4767622 |
| MMM | BUY | 12/18/2003 | 12-2003 | 65000 | 61400 | 32293.64 | 24.56 | 0 | 5110556 |
| MMM | BUY | 12/19/2003 | 12-2003 | 44200 | 42600 | 24746.76 | 17.04 | 0 | 3585702 |
| MMM | BUY | 12/22/2003 | 12-2003 | 18800 | 18400 | 15093.4 | 7.36 | 0 | 1560032 |
| MMM | BUY | 12/23/2003 | 12-2003 | 20000 | 20000 | 15264.12 | 8 | 0 | 1696064 |
| MMM | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1686.92 | 0.8 | 0 | 168692 |
| MMM | BUY | 12/29/2003 | 12-2003 | 4000 | 4000 | 3364.54 | 1.6 | 0 | 336454 |
| MMM | BUY | 12/30/2003 | 12-2003 | 7200 | 7200 | 6069.84 | 2.88 | 0 | 606984 |
| MMM | BUY | 12/31/2003 | 12-2003 | 3000 | 3000 | 2545.98 | 1.2 | 0 | 254598 |
| MMM | BUY | 1/2/2004 | 1-2004 | 12100 | 11500 | 7591.83 | 4.6 | 0 | 968181 |
| MMM | BUY | 1/5/2004 | 1-2004 | 22500 | 18700 | 6550.08 | 7.48 | 0 | 1568733 |
| MMM | BUY | 1/6/2004 | 1-2004 | 9600 | 9200 | 5590.18 | 3.68 | 0 | 779323 |
| MMM | BUY | 1/7/2004 | 1-2004 | 23600 | 21900 | 10140.13 | 8.76 | 0 | 1819573 |
| MMM | BUY | 1/8/2004 | 1-2004 | 37800 | 35600 | 14716 | 14.24 | 0 | 2943644 |
| MMM | BUY | 1/9/2004 | 1-2004 | 61200 | 54400 | 26823.97 | 21.76 | 0 | 4502784 |
| MMM | BUY | 1/12/2004 | 1-2004 | 12400 | 11700 | 6540.54 | 4.68 | 0 | 968798 |
| MMM | BUY | 1/13/2004 | 1-2004 | 42600 | 39900 | 20329.11 | 15.96 | 0 | 3311050 |
| MMM | BUY | 1/14/2004 | 1-2004 | 1600 | 1600 | 1338.16 | 0.64 | 0 | 133816 |
| MMM | BUY | 1/15/2004 | 1-2004 | 18300 | 18300 | 13417.55 | 7.32 | 0 | 1534145 |
| MMM | BUY | 1/16/2004 | 1-2004 | 21800 | 21400 | 13307.6 | 8.56 | 0 | 1825130 |
| MMM | BUY | 1/20/2004 | 1-2004 | 25600 | 24100 | 10024.01 | 9.64 | 0 | 1982590 |
| MMM | BUY | 1/21/2004 | 1-2004 | 29900 | 26900 | 10421.12 | 10.76 | 0 | 2189532 |
| MMM | BUY | 1/22/2004 | 1-2004 | 26900 | 24000 | 8627.97 | 9.6 | 0 | 1972008 |
| MMM | BUY | 1/23/2004 | 1-2004 | 20400 | 18700 | 8059.55 | 7.48 | 0 | 1537854 |
| MMM | BUY | 1/26/2004 | 1-2004 | 20700 | 19400 | 10525.05 | 7.76 | 0 | 1595068 |
| MMM | BUY | 1/27/2004 | 1-2004 | 27900 | 24900 | 12470.17 | 9.96 | 0 | 2057003 |
| MMM | BUY | 1/28/2004 | 1-2004 | 61000 | 58200 | 22198.95 | 23.28 | 0 | 4705876 |
| MMM | BUY | 1/29/2004 | 1-2004 | 116900 | 108800 | 46664.77 | 43.52 | 0 | 8664334 |
| MMM | BUY | 1/30/2004 | 1-2004 | 72500 | 67800 | 29197.63 | 27.12 | 0 | 5349705 |
| MMM | BUY | 2/2/2004 | 2-2004 | 90900 | 85900 | 36561.26 | 34.36 | 0 | 6753100 |
| MMM | BUY | 2/3/2004 | 2-2004 | 124100 | 110100 | 45304.65 | 44.04 | 0 | 8625800 |
| MMM | BUY | 2/4/2004 | 2-2004 | 92700 | 81500 | 33847.69 | 32.6 | 0 | 6458613 |
| MMM | BUY | 2/5/2004 | 2-2004 | 87000 | 76000 | 31246.36 | 30.4 | 0 | 6011762 |
| MMM | BUY | 2/6/2004 | 2-2004 | 49300 | 44400 | 19340.5 | 17.76 | 0 | 3534449 |
| MMM | BUY | 2/9/2004 | 2-2004 | 31200 | 29200 | 14336.87 | 11.68 | 0 | 2326013 |
| MMM | BUY | 2/10/2004 | 2-2004 | 49800 | 46800 | 21481.55 | 18.72 | 0 | 3765805 |
| MMM | BUY | 2/11/2004 | 2-2004 | 44200 | 36300 | 14442.23 | 14.52 | 0 | 2945690 |
| MMM | BUY | 2/12/2004 | 2-2004 | 39200 | 33600 | 17859.91 | 13.44 | 0 | 2727454 |
| MMM | BUY | 2/13/2004 | 2-2004 | 54000 | 49000 | 20416.11 | 19.6 | 0 | 3938236 |
| MMM | BUY | 2/17/2004 | 2-2004 | 45700 | 43200 | 19230.7 | 17.28 | 0 | 3462670 |
| MMM | BUY | 2/18/2004 | 2-2004 | 34600 | 31500 | 13688.76 | 12.6 | 0 | 2506725 |
| MMM | BUY | 2/19/2004 | 2-2004 | 39800 | 35200 | 14779.97 | 14.08 | 0 | 2812539 |
| MMM | BUY | 2/20/2004 | 2-2004 | 70600 | 62300 | 25977.14 | 24.92 | 0 | 4964085 |
| MMM | BUY | 2/23/2004 | 2-2004 | 97800 | 78400 | 33407.96 | 31.36 | 0 | 6279343 |
| MMM | BUY | 2/24/2004 | 2-2004 | 105300 | 91100 | 31917.98 | 36.44 | 0 | 7266376 |
| MMM | BUY | 2/25/2004 | 2-2004 | 71200 | 66600 | 24628.62 | 26.64 | 0 | 5257349 |
| MMM | BUY | 2/26/2004 | 2-2004 | 41400 | 39400 | 15041.54 | 15.76 | 0 | 3085424 |
| MMM | BUY | 2/27/2004 | 2-2004 | 57600 | 49900 | 23763.35 | 19.96 | 0 | 3902646 |
| MMM | BUY | 3/1/2004 | 3-2004 | 17300 | 15500 | 8717.03 | 6.2 | 0 | 1216975 |
| MMM | BUY | 3/2/2004 | 3-2004 | 37900 | 34700 | 14326.76 | 13.88 | 0 | 2730739 |
| MMM | BUY | 3/3/2004 | 3-2004 | 26800 | 25500 | 13770.99 | 10.2 | 0 | 2018149 |
| MMM | BUY | 3/4/2004 | 3-2004 | 18300 | 14600 | 5589.55 | 5.84 | 0 | 1149172 |
| MMM | BUY | 3/5/2004 | 3-2004 | 21600 | 21200 | 11698.15 | 8.48 | 0 | 1675355 |
| MMM | BUY | 3/8/2004 | 3-2004 | 23600 | 22900 | 11934.53 | 9.16 | 0 | 1785856 |
| MMM | BUY | 3/9/2004 | 3-2004 | 34600 | 31300 | 12514.82 | 12.52 | 0 | 2432308 |
| MMM | BUY | 3/10/2004 | 3-2004 | 41400 | 38700 | 17857.27 | 15.48 | 0 | 2961889 |
| MMM | BUY | 3/11/2004 | 3-2004 | 67600 | 62200 | 25359.02 | 24.88 | 0 | 4719645 |
| MMM | BUY | 3/15/2004 | 3-2004 | 76100 | 64900 | 30335.21 | 25.96 | 0 | 4886981 |
| MMM | BUY | 3/16/2004 | 3-2004 | 83600 | 66200 | 20179.27 | 26.48 | 0 | 5197325 |
| MMM | BUY | 3/17/2004 | 3-2004 | 31000 | 26400 | 14058 | 10.56 | 0 | 2097069 |
| MMM | BUY | 3/18/2004 | 3-2004 | 47400 | 40600 | 14139.34 | 16.24 | 0 | 3225409 |
| MMM | BUY | 3/19/2004 | 3-2004 | 27200 | 24600 | 13866.83 | 9.84 | 0 | 1971278 |
| MMM | BUY | 3/22/2004 | 3-2004 | 65800 | 58700 | 17798.15 | 23.48 | 0 | 4662994 |
| MMM | BUY | 3/23/2004 | 3-2004 | 54900 | 50200 | 25800.03 | 21.56 | 0 | 4304967 |
| MMM | BUY | 3/24/2004 | 3-2004 | 39500 | 37000 | 20043.09 | 14.8 | 0 | 2942181 |
| MMM | BUY | 3/25/2004 | 3-2004 | 24000 | 22200 | 10660.56 | 8.88 | 0 | 1778168 |
| MMM | BUY | 3/26/2004 | 3-2004 | 35100 | 31300 | 12414.71 | 12.52 | 0 | 2506634 |
| MMM | BUY | 3/29/2004 | 3-2004 | 31200 | 28600 | 13279.13 | 11.44 | 0 | 2301377 |
| MMM | BUY | 3/30/2004 | 3-2004 | 34200 | 32100 | 15833.17 | 12.84 | 0 | 2606517 |
| MMM | BUY | 3/31/2004 | 3-2004 | 24100 | 22900 | 13115.46 | 9.16 | 0 | 1865909 |
| MMM | BUY | 4/1/2004 | 4-2004 | 24000 | 24000 | 12466.33 | 9.6 | 0 | 1954630 |
| MMM | BUY | 4/2/2004 | 4-2004 | 43600 | 40500 | 18456.26 | 16.2 | 0 | 3307107 |
| MMM | BUY | 4/5/2004 | 4-2004 | 21500 | 20300 | 10036.17 | 8.12 | 0 | 1669776 |
| MMM | BUY | 4/6/2004 | 4-2004 | 23400 | 20600 | 10647.86 | 8.24 | 0 | 1700294 |
| MMM | BUY | 4/7/2004 | 4-2004 | 36500 | 33200 | 14788.91 | 13.28 | 0 | 2743071 |
| MMM | BUY | 4/8/2004 | 4-2004 | 18600 | 17400 | 8029.35 | 6.96 | 0 | 1440195 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | BUY | 4/12/2004 | 4-2004 | 1200 | 1200 | 747.09 | 0.48 | 0 | 99641 |
| MMM | BUY | 4/13/2004 | 4-2004 | 22100 | 20800 | 10203.47 | 8.32 | 0 | 1724693 |
| MMM | BUY | 4/14/2004 | 4-2004 | 56500 | 47900 | 20702.73 | 19.16 | 0 | 3951288 |
| MMM | BUY | 4/15/2004 | 4-2004 | 40400 | 36100 | 18608.61 | 14.44 | 0 | 2985465 |
| MMM | BUY | 4/16/2004 | 4-2004 | 7000 | 7000 | 4763.27 | 2.8 | 0 | 584910 |
| MMM | BUY | 4/19/2004 | 4-2004 | 16900 | 16700 | 9918.28 | 6.68 | 0 | 1403924 |
| MMM | BUY | 4/20/2004 | 4-2004 | 6200 | 6200 | 3612.61 | 2.48 | 0 | 520829 |
| MMM | BUY | 4/21/2004 | 4-2004 | 28300 | 24400 | 13231.45 | 9.76 | 0 | 2043288 |
| MMM | BUY | 4/22/2004 | 4-2004 | 24000 | 21700 | 11194.16 | 8.68 | 0 | 1853949 |
| MMM | BUY | 4/23/2004 | 4-2004 | 44600 | 41400 | 19476.08 | 16.56 | 0 | 3617794 |
| MMM | BUY | 4/26/2004 | 4-2004 | 30100 | 28000 | 14584.9 | 11.2 | 0 | 2459836 |
| MMM | BUY | 4/27/2004 | 4-2004 | 47000 | 42900 | 26112.32 | 17.16 | 0 | 3784003 |
| MMM | BUY | 4/28/2004 | 4-2004 | 49100 | 44500 | 21071.39 | 17.8 | 0 | 3889443 |
| MMM | BUY | 4/29/2004 | 4-2004 | 77700 | 68500 | 30498.34 | 27.4 | 0 | 5950370 |
| MMM | BUY | 4/30/2004 | 4-2004 | 76900 | 70000 | 32401.31 | 28 | 0 | 6080130 |
| MMM | BUY | 5/3/2004 | 5-2004 | 18200 | 16600 | 9448.63 | 6.64 | 0 | 1438850 |
| MMM | BUY | 5/4/2004 | 5-2004 | 43100 | 39200 | 14816.24 | 15.68 | 0 | 3396608 |
| MMM | BUY | 5/5/2004 | 5-2004 | 24500 | 22100 | 11641.63 | 8.84 | 0 | 1905642 |
| MMM | BUY | 5/6/2004 | 5-2004 | 32800 | 29500 | 15081.62 | 11.8 | 0 | 2498994 |
| MMM | BUY | 5/7/2004 | 5-2004 | 55100 | 48900 | 22626.04 | 19.56 | 0 | 4140318 |
| MMM | BUY | 5/10/2004 | 5-2004 | 41900 | 40100 | 23703.7 | 16.04 | 0 | 3347369 |
| MMM | BUY | 5/11/2004 | 5-2004 | 62600 | 56900 | 22791.2 | 22.76 | 0 | 4785079 |
| MMM | BUY | 5/12/2004 | 5-2004 | 62200 | 55200 | 25336.67 | 0 | 0 | 4630909 |
| MMM | BUY | 5/13/2004 | 5-2004 | 30200 | 28200 | 13025.78 | 11.28 | 0 | 2384638 |
| MMM | BUY | 5/14/2004 | 5-2004 | 60300 | 53800 | 24412.09 | 21.52 | 0 | 4512805 |
| MMM | BUY | 5/17/2004 | 5-2004 | 15600 | 14200 | 7569.18 | 5.68 | 0 | 1181408 |
| MMM | BUY | 5/18/2004 | 5-2004 | 15200 | 14600 | 7319.47 | 5.84 | 0 | 1214604 |
| MMM | BUY | 5/19/2004 | 5-2004 | 10800 | 9400 | 4978.54 | 3.76 | 0 | 779186 |
| MMM | BUY | 5/20/2004 | 5-2004 | 23800 | 22300 | 10060.28 | 8.92 | 0 | 1838918 |
| MMM | BUY | 5/21/2004 | 5-2004 | 11200 | 9400 | 5641.41 | 3.76 | 0 | 779639 |
| MMM | BUY | 5/24/2004 | 6-2004 | 6000 | 6000 | 2902.69 | 2.4 | 0 | 497505 |
| MMM | BUY | 5/25/2004 | 5-2004 | 7900 | 6500 | 3058.51 | 2.6 | 0 | 537344 |
| MMM | BUY | 5/26/2004 | 5-2004 | 9700 | 8500 | 4200.66 | 3.4 | 0 | 714224 |
| MMM | BUY | 5/27/2004 | 5-2004 | 6100 | 5500 | 2892.72 | 2.2 | 0 | 467927 |
| MMM | BUY | 5/28/2004 | 5-2004 | 4400 | 4400 | 2116.35 | 1.76 | 0 | 372516 |
| MMM | BUY | 6/1/2004 | 6-2004 | 7000 | 6400 | 4398.97 | 2.56 | 0 | 541457 |
| MMM | BUY | 6/2/2004 | 6-2004 | 7200 | 7200 | 3841.61 | 2.88 | 0 | 614598 |
| MMM | BUY | 6/3/2004 | 6-2004 | 14000 | 12700 | 6558.85 | 5.08 | 0 | 1081741 |
| MMM | BUY | 6/4/2004 | 6-2004 | 3800 | 3800 | 2040.91 | 1.52 | 0 | 323101 |
| MMM | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 85.26 | 0.04 | 0 | 8526 |
| MMM | BUY | 6/8/2004 | 6-2004 | 2200 | 2200 | 1278.62 | 0.88 | 0 | 187620 |
| MMM | BUY | 6/9/2004 | 6-2004 | 6800 | 6400 | 3606.39 | 2.56 | 0 | 549463 |
| MMM | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 343.01 | 0.16 | 0 | 34301 |
| MMM | BUY | 6/14/2004 | 6-2004 | 1800 | 1800 | 1449.61 | 0.72 | 0 | 153538 |
| MMM | BUY | 6/15/2004 | 6-2004 | 2500 | 2500 | 1794.32 | 1 | 0 | 213612 |
| MMM | BUY | 6/16/2004 | 6-2004 | 1400 | 1200 | 768.02 | 0.48 | 0 | 102385 |
| MMM | BUY | 6/17/2004 | 6-2004 | 4600 | 4400 | 2474.45 | 1.76 | 0 | 375460 |
| MMM | BUY | 6/18/2004 | 6-2004 | 900 | 900 | 781.73 | 0.36 | 0 | 78173 |
| MMM | BUY | 6/21/2004 | 6-2004 | 3700 | 3700 | 2185.18 | 1.48 | 0 | 323416 |
| MMM | BUY | 6/22/2004 | 6-2004 | 1300 | 1300 | 878.61 | 0.52 | 0 | 114379 |
| MMM | BUY | 6/23/2004 | 6-2004 | 1600 | 1200 | 801.42 | 0.48 | 0 | 106840 |
| MMM | BUY | 6/24/2004 | 6-2004 | 1500 | 1500 | 709.77 | 0.6 | 0 | 133104 |
| MMM | BUY | 6/25/2004 | 6-2004 | 5300 | 5100 | 2391.77 | 2.04 | 0 | 451987 |
| MMM | BUY | 6/28/2004 | 6-2004 | 8100 | 8100 | 4611.25 | 3.24 | 0 | 718372 |
| MMM | BUY | 6/29/2004 | 6-2004 | 6400 | 6000 | 3134.63 | 2.4 | 0 | 537273 |
| MMM | BUY | 6/30/2004 | 6-2004 | 17700 | 17200 | 6748.7 | 6.88 | 0 | 1548282 |
| MMM | BUY | 7/1/2004 | 7-2004 | 15300 | 13900 | 7703.09 | 5.56 | 0 | 1230907 |
| MMM | BUY | 7/2/2004 | 7-2004 | 9700 | 9100 | 4215.26 | 3.64 | 0 | 799196 |
| MMM | BUY | 7/6/2004 | 7-2004 | 19400 | 15600 | 8668.85 | 6.24 | 0 | 1365989 |
| MMM | BUY | 7/8/2004 | 7-2004 | 14100 | 13200 | 4760.03 | 5.28 | 0 | 1163291 |
| MMM | BUY | 7/9/2004 | 7-2004 | 1200 | 1000 | 618.23 | 0.4 | 0 | 88314 |
| MMM | BUY | 7/12/2004 | 7-2004 | 2800 | 2800 | 1396.02 | 1.12 | 0 | 244264 |
| MMM | BUY | 7/13/2004 | 7-2004 | 2700 | 2500 | 1486.36 | 1 | 0 | 218617 |
| MMM | BUY | 7/14/2004 | 7-2004 | 2700 | 2500 | 1408.49 | 1 | 0 | 220082 |
| MMM | BUY | 7/15/2004 | 7-2004 | 5700 | 5700 | 3017.47 | 2.28 | 0 | 505892 |
| MMM | BUY | 7/16/2004 | 7-2004 | 2900 | 2100 | 1059.56 | 0.84 | 0 | 185429 |
| MMM | BUY | 7/19/2004 | 7-2004 | 2100 | 1600 | 1165.63 | 0.64 | 0 | 133172 |
| MMM | BUY | 7/20/2004 | 7-2004 | 18200 | 17000 | 8239.33 | 6.8 | 0 | 1429910 |
| MMM | BUY | 7/21/2004 | 7-2004 | 7500 | 7000 | 3705.38 | 2.8 | 0 | 589155 |
| MMM | BUY | 7/22/2004 | 7-2004 | 22900 | 20200 | 7683.76 | 8.08 | 0 | 1687330 |
| MMM | BUY | 7/23/2004 | 7-2004 | 18700 | 17300 | 5965.49 | 6.92 | 0 | 1432322 |
| MMM | BUY | 7/26/2004 | 7-2004 | 19000 | 18200 | 9154.69 | 7.28 | 0 | 1488168 |
| MMM | BUY | 7/27/2004 | 7-2004 | 19200 | 17700 | 7180.24 | 7.08 | 0 | 1461732 |
| MMM | BUY | 7/28/2004 | 7-2004 | 13700 | 13400 | 4737.3 | 5.36 | 0 | 1093611 |
| MMM | BUY | 7/29/2004 | 7-2004 | 11600 | 10000 | 4021.05 | 4 | 0 | 820791 |
| MMM | BUY | 7/30/2004 | 7-2004 | 2300 | 2300 | 903.92 | 0.92 | 0 | 189002 |
| MMM | BUY | 8/2/2004 | 8-2004 | 23600 | 18600 | 5651.6 | 7.44 | 0 | 1546962 |
| MMM | BUY | 8/3/2004 | 8-2004 | 18600 | 15800 | 8952.84 | 6.32 | 0 | 1310020 |
| MMM | BUY | 8/4/2004 | 8-2004 | 33400 | 32600 | 10794.68 | 13.04 | 0 | 2710078 |
| MMM | BUY | 8/5/2004 | 8-2004 | 5400 | 5000 | 2627.54 | 2 | 0 | 410048 |
| MMM | BUY | 8/6/2004 | 8-2004 | 22600 | 19200 | 6956.98 | 7.68 | 0 | 1553186 |
| MMM | BUY | 8/10/2004 | 8-2004 | 22000 | 20600 | 7747.48 | 8.24 | 0 | 1629528 |
| MMM | BUY | 8/11/2004 | 8-2004 | 22800 | 22400 | 9143.2 | 8.96 | 0 | 1765788 |
| MMM | BUY | 8/12/2004 | 8-2004 | 44400 | 42800 | 22700.3 | 17.12 | 0 | 3350228 |
| MMM | BUY | 8/13/2004 | 8-2004 | 58400 | 51800 | 20224.38 | 20.72 | 0 | 4030594 |
| MMM | BUY | 8/16/2004 | 8-2004 | 4200 | 3800 | 2190.9 | 1.52 | 0 | 297298 |
| MMM | BUY | 8/17/2004 | 8-2004 | 8600 | 8600 | 6755.2 | 3.44 | 0 | 675520 |
| MMM | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 1428.58 | 0.72 | 0 | 142858 |
| MMM | BUY | 8/19/2004 | 8-2004 | 10000 | 9600 | 7666.58 | 3.84 | 0 | 766658 |
| MMM | BUY | 8/20/2004 | 8-2004 | 2000 | 2000 | 1599 | 0.8 | 0 | 159900 |
| MMM | BUY | 8/23/2004 | 8-2004 | 2800 | 2800 | 2091.38 | 1.12 | 0 | 225176 |
| MMM | BUY | 8/24/2004 | 8-2004 | 5800 | 5000 | 2739.42 | 2 | 0 | 403040 |
| MMM | BUY | 8/25/2004 | 8-2004 | 3000 | 3000 | 1760.14 | 1.2 | 0 | 240150 |
| MMM | BUY | 8/26/2004 | 8-2004 | 800 | 800 | 653.96 | 0.32 | 0 | 65396 |
| MMM | BUY | 8/30/2004 | 8-2004 | 1000 | 1000 | 811.62 | 0.4 | 0 | 81162 |
| MMM | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 325.2 | 0.16 | 0 | 32520 |
| MMM | BUY | 9/1/2004 | 9-2004 | 3900 | 3900 | 3229.7 | 1.56 | 0 | 322970 |
| MMM | BUY | 9/2/2004 | 9-2004 | 7400 | 7400 | 3903.71 | 2.96 | 0 | 615141 |
| MMM | BUY | 9/3/2004 | 9-2004 | 8400 | 8000 | 4026.55 | 3.2 | 0 | 671000 |
| MMM | BUY | 9/7/2004 | 9-2004 | 6100 | 5900 | 4207.71 | 2.36 | 0 | 496780 |
| MMM | BUY | 9/8/2004 | 9-2004 | 6800 | 6600 | 4775.58 | 2.64 | 0 | 553228 |
| MMM | BUY | 9/9/2004 | 9-2004 | 9300 | 9300 | 7801.65 | 3.72 | 0 | 780165 |
| MMM | BUY | 9/10/2004 | 9-2004 | 5600 | 5400 | 4364.34 | 2.16 | 0 | 453186 |
| MMM | BUY | 9/13/2004 | 9-2004 | 1600 | 1600 | 1351.55 | 0.64 | 0 | 135155 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MMM | BUY | 9/14/2004 | 9-2004 | 19300 | 18300 | 8753.81 | 7.32 | 0 | 1539970 |
| MMM | BUY | 9/15/2004 | 9-2004 | 7600 | 7600 | 3651.17 | 3.04 | 0 | 630521 |
| MMM | BUY | 9/16/2004 | 9-2004 | 3900 | 3900 | 2714.01 | 1.56 | 0 | 320781 |
| MMM | BUY | 9/17/2004 | 9-2004 | 1200 | 1000 | 655.75 | 0.4 | 0 | 81969 |
| MMM | BUY | 9/20/2004 | 9-2004 | 22500 | 21800 | 9669.2 | 8.72 | 0 | 1770376 |
| MMM | BUY | 9/21/2004 | 9-2004 | 19100 | 17300 | 8852.72 | 6.92 | 0 | 1406697 |
| MMM | BUY | 9/22/2004 | 9-2004 | 18200 | 16900 | 7910.7 | 6.76 | 0 | 1364092 |
| MMM | BUY | 9/23/2004 | 9-2004 | 16000 | 15000 | 6987.48 | 6 | 0 | 1191347 |
| MMM | BUY | 9/24/2004 | 9-2004 | 6400 | 6400 | 3239.08 | 2.56 | 0 | 505545 |
| MMM | BUY | 9/27/2004 | 9-2004 | 7000 | 7000 | 4692.2 | 2.8 | 0 | 547274 |
| MMM | BUY | 9/28/2004 | 9-2004 | 10600 | 10600 | 7472.96 | 4.24 | 0 | 833639 |
| MMM | BUY | 9/29/2004 | 9-2004 | 19500 | 18300 | 12432.1 | 7.32 | 0 | 1439905 |
| MMM | BUY | 9/30/2004 | 9-2004 | 4700 | 4300 | 2220.41 | 1.72 | 0 | 341388 |
| MMM | BUY | 10/1/2004 | 10-2004 | 5600 | 5600 | 4247.07 | 2.24 | 0 | 448758 |
| MMM | BUY | 10/4/2004 | 10-2004 | 8500 | 8500 | 5656.8 | 3.4 | 0 | 676364 |
| MMM | BUY | 10/5/2004 | 10-2004 | 20800 | 19100 | 8713.76 | 7.64 | 0 | 1499513 |
| MMM | BUY | 10/6/2004 | 10-2004 | 5900 | 5900 | 3897.3 | 2.36 | 0 | 471379 |
| MMM | BUY | 10/7/2004 | 10-2004 | 11800 | 9900 | 4497.94 | 3.96 | 0 | 795336 |
| MMM | BUY | 10/8/2004 | 10-2004 | 13100 | 12000 | 6427.03 | 4.8 | 0 | 952178 |
| MMM | BUY | 10/11/2004 | 10-2004 | 11300 | 10500 | 4605.37 | 4.2 | 0 | 833739 |
| MMM | BUY | 10/12/2004 | 10-2004 | 8100 | 7300 | 4729.33 | 2.92 | 0 | 575438 |
| MMM | BUY | 10/13/2004 | 10-2004 | 29900 | 26100 | 11934.76 | 10.44 | 0 | 2035723 |
| MMM | BUY | 10/14/2004 | 10-2004 | 6900 | 6500 | 3107.04 | 2.6 | 0 | 504876 |
| MMM | BUY | 10/15/2004 | 10-2004 | 5100 | 5100 | 3200.29 | 2.04 | 0 | 398011 |
| MMM | BUY | 10/18/2004 | 10-2004 | 1500 | 1300 | 665.89 | 0.52 | 0 | 96053 |
| MMM | BUY | 10/19/2004 | 10-2004 | 4900 | 4900 | 2735.26 | 1.96 | 0 | 372395 |
| MMM | BUY | 10/20/2004 | 10-2004 | 19600 | 18500 | 8274.7 | 7.4 | 0 | 1406828 |
| MMM | BUY | 10/21/2004 | 10-2004 | 10900 | 8900 | 4567.5 | 3.56 | 0 | 688907 |
| MMM | BUY | 10/22/2004 | 10-2004 | 8300 | 7900 | 4063.74 | 3.16 | 0 | 605520 |
| MMM | BUY | 10/25/2004 | 10-2004 | 24000 | 19900 | 7946.76 | 7.96 | 0 | 1506271 |
| MMM | BUY | 10/26/2004 | 10-2004 | 5300 | 5100 | 3418.99 | 2.04 | 0 | 387463 |
| MMM | BUY | 10/27/2004 | 10-2004 | 1800 | 1800 | 757.4 | 0.72 | 0 | 136349 |
| MMM | BUY | 10/28/2004 | 10-2004 | 1200 | 1000 | 618.07 | 0.4 | 0 | 77276 |
| MMM | BUY | 10/29/2004 | 10-2004 | 2200 | 2200 | 1005.42 | 0.88 | 0 | 170182 |
| MMM | BUY | 11/1/2004 | 11-2004 | 5100 | 4600 | 2455.53 | 1.84 | 0 | 353201 |
| MMM | BUY | 11/2/2004 | 11-2004 | 13600 | 12900 | 4633.92 | 5.16 | 0 | 980128 |
| MMM | BUY | 11/3/2004 | 11-2004 | 6800 | 6600 | 4028.44 | 2.64 | 0 | 501469 |
| MMM | BUY | 11/4/2004 | 11-2004 | 6100 | 5800 | 2199.89 | 2.32 | 0 | 439935 |
| MMM | BUY | 11/5/2004 | 11-2004 | 2100 | 1900 | 885.4 | 0.76 | 0 | 152785 |
| MMM | BUY | 11/8/2004 | 11-2004 | 7800 | 7800 | 5198.94 | 3.12 | 0 | 633707 |
| MMM | BUY | 11/9/2004 | 11-2004 | 900 | 900 | 488.63 | 0.36 | 0 | 73284 |
| MMM | BUY | 11/10/2004 | 11-2004 | 20500 | 19100 | 7452.29 | 7.64 | 0 | 1546845 |
| MMM | BUY | 11/11/2004 | 11-2004 | 4200 | 3800 | 2355.99 | 1.52 | 0 | 308818 |
| MMM | BUY | 11/12/2004 | 11-2004 | 2800 | 2200 | 1231.95 | 0.88 | 0 | 180657 |
| MMM | BUY | 11/15/2004 | 11-2004 | 2600 | 2600 | 1235.9 | 1.04 | 0 | 214222 |
| MMM | BUY | 11/16/2004 | 11-2004 | 12900 | 11700 | 5728.8 | 4.68 | 0 | 957492 |
| MMM | BUY | 11/17/2004 | 11-2004 | 6500 | 6200 | 2464.6 | 2.48 | 0 | 509455 |
| MMM | BUY | 11/18/2004 | 11-2004 | 4000 | 3800 | 2550.84 | 1.52 | 0 | 312673 |
| MMM | BUY | 11/19/2004 | 11-2004 | 3400 | 3200 | 1800.89 | 1.28 | 0 | 262046 |
| MMM | BUY | 11/22/2004 | 11-2004 | 1200 | 1200 | 968.49 | 0.48 | 0 | 96849 |
| MMM | BUY | 11/23/2004 | 11-2004 | 5800 | 5600 | 3694.47 | 2.24 | 0 | 449705 |
| MMM | BUY | 11/24/2004 | 11-2004 | 900 | 900 | 722.41 | 0.36 | 0 | 72241 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MMM | BUY | 11/26/2004 | 11-2004 | 600 | 600 | 480.75 | 0.24 | 0 | 48075 |
| MMM | BUY | 11/29/2004 | 11-2004 | 8400 | 7800 | 4009.39 | 3.12 | 0 | 625444 |
| MMM | BUY | 11/30/2004 | 11-2004 | 4200 | 4000 | 3127.81 | 1.6 | 0 | 320781 |
| MMM | BUY | 12/1/2004 | 12-2004 | 6600 | 6400 | 4239.49 | 2.56 | 0 | 511862 |
| MMM | BUY | 12/2/2004 | 12-2004 | 5700 | 4600 | 1840.38 | 1.84 | 0 | 368102 |
| MMM | BUY | 12/3/2004 | 12-2004 | 2600 | 2400 | 890.08 | 0.96 | 0 | 194432 |
| MMM | BUY | 12/6/2004 | 12-2004 | 6600 | 6000 | 3378.2 | 2.4 | 0 | 482724 |
| MMM | BUY | 12/7/2004 | 12-2004 | 6500 | 6300 | 2780.05 | 2.52 | 0 | 500022 |
| MMM | BUY | 12/8/2004 | 12-2004 | 4800 | 4800 | 3327.22 | 1.92 | 0 | 380308 |
| MMM | BUY | 12/9/2004 | 12-2004 | 6400 | 6400 | 4656.05 | 2.56 | 0 | 505161 |
| MMM | BUY | 12/10/2004 | 12-2004 | 4700 | 4700 | 3158.05 | 1.88 | 0 | 371052 |
| MMM | BUY | 12/13/2004 | 12-2004 | 5000 | 5000 | 3242.51 | 2 | 0 | 395412 |
| MMM | BUY | 12/14/2004 | 12-2004 | 13000 | 12400 | 7324.06 | 4.96 | 0 | 976689 |
| MMM | BUY | 12/15/2004 | 12-2004 | 5600 | 5400 | 4194.44 | 2.16 | 0 | 427327 |
| MMM | BUY | 12/16/2004 | 12-2004 | 5600 | 5600 | 4317.37 | 2.24 | 0 | 447801 |
| MMM | BUY | 12/17/2004 | 12-2004 | 17100 | 15600 | 7483.11 | 6.24 | 0 | 1255481 |
| MMM | BUY | 12/20/2004 | 12-2004 | 3400 | 3400 | 2022.78 | 1.36 | 0 | 275189 |
| MMM | BUY | 12/21/2004 | 12-2004 | 800 | 800 | 404.63 | 0.32 | 0 | 64751 |
| MMM | BUY | 12/22/2004 | 12-2004 | 10200 | 9800 | 4303.13 | 3.92 | 0 | 795602 |
| MMM | BUY | 12/23/2004 | 12-2004 | 9000 | 8400 | 3888.13 | 3.36 | 0 | 694987 |
| MMM | BUY | 12/27/2004 | 12-2004 | 6800 | 6200 | 3056.09 | 2.48 | 0 | 512028 |
| MMM | BUY | 12/28/2004 | 12-2004 | 9000 | 8100 | 3394.62 | 3.24 | 0 | 670692 |
| MMM | BUY | 12/29/2004 | 12-2004 | 6800 | 6200 | 2813.45 | 2.48 | 0 | 513010 |
| MMM | BUY | 12/30/2004 | 12-2004 | 5200 | 4600 | 2567.55 | 1.84 | 0 | 381000 |
| MMM | BUY | 12/31/2004 | 12-2004 | 3100 | 2900 | 1486.34 | 1.16 | 0 | 239473 |
| MMM | buy | 5/1/2003 | 5-2003 | 22100 | 19800 | 11961.31 | 15.84 | 0 | 2466702 |
| MMM | buy | 5/2/2003 | 5-2003 | 21800 | 19600 | 13305.5 | 15.68 | 0 | 2459540 |
| MMM | buy | 5/5/2003 | 5-2003 | 15700 | 13300 | 9492.25 | 10.64 | 0 | 1660743 |
| MMM | buy | 5/6/2003 | 5-2003 | 41900 | 34800 | 21349.11 | 27.84 | 0 | 4293357 |
| MMM | buy | 5/7/2003 | 5-2003 | 32600 | 26300 | 18639.07 | 21.04 | 0 | 3204273 |
| MMM | buy | 5/8/2003 | 5-2003 | 19100 | 16200 | 13657.91 | 12.96 | 0 | 1992685 |
| MMM | buy | 5/9/2003 | 5-2003 | 11300 | 10600 | 8734.76 | 8.48 | 0 | 1303552 |
| MMM | buy | 5/12/2003 | 5-2003 | 18200 | 15700 | 12828.18 | 12.56 | 0 | 1934964 |
| MMM | buy | 5/13/2003 | 5-2003 | 19200 | 17400 | 15321.07 | 13.92 | 0 | 2150079 |
| MMM | buy | 5/14/2003 | 5-2003 | 15100 | 14000 | 9729.28 | 11.2 | 0 | 1724515 |
| MMM | buy | 5/15/2003 | 5-2003 | 17900 | 16600 | 14100.78 | 13.28 | 0 | 2071230 |
| MMM | buy | 5/16/2003 | 5-2003 | 9100 | 8900 | 7538.54 | 7.12 | 0 | 1118281 |
| MMM | buy | 5/19/2003 | 5-2003 | 13500 | 11500 | 8334.93 | 9.2 | 0 | 1430927 |
| MMM | buy | 5/20/2003 | 5-2003 | 35100 | 29100 | 18163.79 | 23.28 | 0 | 3620203 |
| MMM | buy | 5/21/2003 | 5-2003 | 30300 | 27600 | 15284.41 | 22.08 | 0 | 3401877 |
| MMM | buy | 5/22/2003 | 5-2003 | 18500 | 16700 | 11980.81 | 13.36 | 0 | 2083785 |
| MMM | buy | 5/23/2003 | 5-2003 | 7700 | 7200 | 6561.76 | 5.76 | 0 | 891417 |
| MMM | buy | 5/27/2003 | 5-2003 | 24600 | 21300 | 15233.14 | 17.04 | 0 | 2662317 |
| MMM | buy | 5/28/2003 | 5-2003 | 23400 | 19400 | 14048.23 | 15.52 | 0 | 2432573 |
| MMM | buy | 5/29/2003 | 5-2003 | 19800 | 16800 | 11714.87 | 13.44 | 0 | 2095425 |
| MMM | buy | 5/30/2003 | 5-2003 | 24000 | 21800 | 12439.62 | 17.44 | 0 | 2739671 |
| MMM | buy | 6/2/2003 | 6-2003 | 19400 | 18600 | 14551.89 | 14.88 | 0 | 2351619 |
| MMM | buy | 6/3/2003 | 6-2003 | 24200 | 21900 | 17354.23 | 17.52 | 0 | 2755112 |
| MMM | buy | 6/4/2003 | 6-2003 | 18900 | 17200 | 11271.46 | 13.76 | 0 | 2178006 |
| MMM | buy | 6/5/2003 | 6-2003 | 4100 | 4100 | 3007.76 | 3.28 | 0 | 513743 |
| MMM | buy | 6/6/2003 | 6-2003 | 21800 | 18800 | 12508.58 | 15.04 | 0 | 2399261 |
| MMM | buy | 6/9/2003 | 6-2003 | 16700 | 12900 | 9980.71 | 10.32 | 0 | 1629883 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | buy | 6/10/2003 | 6-2003 | 12000 | 10700 | 8039.2 | 8.56 | 0 | 1343685 |
| MMM | buy | 6/11/2003 | 6-2003 | 20500 | 17500 | 14487.11 | 14 | 0 | 2224171 |
| MMM | buy | 6/12/2003 | 6-2003 | 7200 | 6800 | 8186.32 | 5.44 | 0 | 869904 |
| MMM | buy | 6/13/2003 | 6-2003 | 16500 | 15300 | 15093.22 | 12.24 | 0 | 1957090 |
| MMM | buy | 6/16/2003 | 6-2003 | 15200 | 14800 | 16165.08 | 11.84 | 0 | 1913239 |
| MMM | buy | 6/17/2003 | 6-2003 | 19300 | 18900 | 18081.39 | 15.12 | 0 | 2458558 |
| MMM | buy | 6/18/2003 | 6-2003 | 15800 | 14900 | 14941.61 | 11.92 | 0 | 1952253 |
| MMM | buy | 6/19/2003 | 6-2003 | 28300 | 26100 | 17194.04 | 20.88 | 0 | 3451155 |
| MMM | buy | 6/20/2003 | 6-2003 | 20400 | 17500 | 13673.73 | 14 | 0 | 2300659 |
| MMM | buy | 6/23/2003 | 6-2003 | 44400 | 39100 | 39811.73 | 31.28 | 0 | 5071514 |
| MMM | buy | 6/24/2003 | 6-2003 | 17900 | 16300 | 13008.9 | 13.04 | 0 | 2120380 |
| MMM | buy | 6/25/2003 | 6-2003 | 24400 | 21800 | 15733.56 | 17.44 | 0 | 2832913 |
| MMM | buy | 6/26/2003 | 6-2003 | 15000 | 13500 | 9216.54 | 10.8 | 0 | 1753306 |
| MMM | buy | 6/27/2003 | 6-2003 | 11800 | 10800 | 7764.48 | 8.64 | 0 | 1396320 |
| MMM | buy | 6/30/2003 | 6-2003 | 13200 | 10900 | 6952.15 | 8.72 | 0 | 1403491 |
| MMM | buy | 7/1/2003 | 7-2003 | 19900 | 15900 | 10883.23 | 12.72 | 0 | 2036157 |
| MMM | buy | 7/2/2003 | 7-2003 | 13100 | 11400 | 8143.68 | 9.12 | 0 | 1473818 |
| MMM | buy | 7/3/2003 | 7-2003 | 7400 | 7400 | 7063.54 | 5.92 | 0 | 950465 |
| MMM | buy | 7/7/2003 | 7-2003 | 15400 | 15100 | 14600.85 | 12.08 | 0 | 1967790 |
| MMM | buy | 7/8/2003 | 7-2003 | 10900 | 10900 | 11507.32 | 8.72 | 0 | 1409147 |
| MMM | buy | 7/9/2003 | 7-2003 | 8000 | 7800 | 7759.63 | 6.24 | 0 | 1008760 |
| MMM | buy | 7/10/2003 | 7-2003 | 6000 | 6000 | 5673.57 | 4.8 | 0 | 773617 |
| MMM | buy | 7/11/2003 | 7-2003 | 7800 | 7100 | 6978.6 | 5.68 | 0 | 917506 |
| MMM | buy | 7/14/2003 | 7-2003 | 13400 | 12900 | 12745.86 | 10.32 | 0 | 1676931 |
| MMM | buy | 7/15/2003 | 7-2003 | 17900 | 17400 | 17119.89 | 13.92 | 0 | 2240837 |
| MMM | buy | 7/16/2003 | 7-2003 | 11900 | 11900 | 12598.57 | 9.52 | 0 | 1515015 |
| MMM | buy | 7/17/2003 | 7-2003 | 24500 | 20300 | 14118.08 | 16.24 | 0 | 2582026 |
| MMM | buy | 7/18/2003 | 7-2003 | 22800 | 22100 | 24311.82 | 17.68 | 0 | 2843226 |
| MMM | buy | 7/21/2003 | 7-2003 | 29400 | 29200 | 33839.08 | 23.36 | 0 | 3951880 |
| MMM | buy | 7/22/2003 | 7-2003 | 26100 | 24400 | 15885.92 | 19.52 | 0 | 3341903 |
| MMM | buy | 7/23/2003 | 7-2003 | 43400 | 38100 | 24820.8 | 30.48 | 0 | 5223900 |
| MMM | buy | 7/24/2003 | 7-2003 | 60400 | 56500 | 41686.47 | 45.2 | 0 | 7877756 |
| MMM | buy | 7/25/2003 | 7-2003 | 45700 | 44300 | 35253.13 | 35.44 | 0 | 6198865 |
| MMM | buy | 7/28/2003 | 7-2003 | 35300 | 34600 | 38569.51 | 27.68 | 0 | 4869729 |
| MMM | buy | 7/29/2003 | 7-2003 | 54900 | 52600 | 49116.99 | 42.08 | 0 | 7361260 |
| MMM | buy | 7/30/2003 | 7-2003 | 35800 | 32400 | 33841.63 | 25.92 | 0 | 4512266 |
| MMM | buy | 7/31/2003 | 7-2003 | 36900 | 33700 | 25018.11 | 26.96 | 0 | 4735709 |
| MMM | buy | 8/1/2003 | 8-2003 | 49700 | 44900 | 38211.72 | 31.43 | 0 | 6259590 |
| MMM | buy | 8/4/2003 | 8-2003 | 59500 | 51400 | 40506.3 | 35.98 | 0 | 7154693 |
| MMM | buy | 8/5/2003 | 8-2003 | 47300 | 39800 | 36170.3 | 27.86 | 0 | 5557548 |
| MMM | buy | 8/6/2003 | 8-2003 | 32000 | 29300 | 28146.26 | 20.51 | 0 | 4062107 |
| MMM | buy | 8/7/2003 | 8-2003 | 20800 | 20000 | 22693.19 | 14 | 0 | 2767148 |
| MMM | buy | 8/8/2003 | 8-2003 | 9100 | 9100 | 12526.72 | 6.37 | 0 | 1266561 |
| MMM | buy | 8/11/2003 | 8-2003 | 15700 | 15700 | 20668.31 | 10.99 | 0 | 2206888 |
| MMM | buy | 8/12/2003 | 8-2003 | 13000 | 12800 | 17126.94 | 8.96 | 0 | 1826390 |
| MMM | buy | 8/13/2003 | 8-2003 | 10600 | 10400 | 14014.77 | 7.28 | 0 | 1502608 |
| MMM | buy | 8/14/2003 | 8-2003 | 13000 | 12800 | 14762.87 | 8.96 | 0 | 1817372 |
| MMM | buy | 8/15/2003 | 8-2003 | 2400 | 2400 | 3410.91 | 1.68 | 0 | 341091 |
| MMM | buy | 8/18/2003 | 8-2003 | 10300 | 10300 | 13818.83 | 7.21 | 0 | 1482296 |
| MMM | buy | 8/19/2003 | 8-2003 | 9500 | 8600 | 11947.12 | 6.02 | 0 | 1237932 |
| MMM | buy | 8/20/2003 | 8-2003 | 9400 | 9400 | 13055.54 | 6.58 | 0 | 1348642 |
| MMM | buy | 8/21/2003 | 8-2003 | 12500 | 12300 | 14164.24 | 8.61 | 0 | 1777989 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | buy | 8/22/2003 | 8-2003 | 11200 | 10900 | 11990.97 | 7.63 | 0 | 1574340 |
| MMM | buy | 8/25/2003 | 8-2003 | 7800 | 7800 | 9609.36 | 5.46 | 0 | 1118536 |
| MMM | buy | 8/26/2003 | 8-2003 | 14900 | 14100 | 18506.43 | 9.87 | 0 | 2023267 |
| MMM | buy | 8/27/2003 | 8-2003 | 12500 | 11900 | 14924.2 | 8.33 | 0 | 1708081 |
| MMM | buy | 8/28/2003 | 8-2003 | 10600 | 10600 | 12208.21 | 7.42 | 0 | 1504487 |
| MMM | buy | 8/29/2003 | 8-2003 | 9800 | 9800 | 13526.33 | 6.86 | 0 | 1395402 |
| MMM | buy | 9/2/2003 | 9-2003 | 48200 | 47000 | 47982.15 | 32.9 | 0 | 6614980 |
| MMM | buy | 9/3/2003 | 9-2003 | 37600 | 36600 | 39702.47 | 25.62 | 0 | 5175007 |
| MMM | buy | 9/4/2003 | 9-2003 | 44200 | 41600 | 37957.16 | 29.12 | 0 | 5844660 |
| MMM | buy | 9/5/2003 | 9-2003 | 52200 | 47400 | 46578.08 | 33.18 | 0 | 6569254 |
| MMM | buy | 9/8/2003 | 9-2003 | 40500 | 36500 | 34405.93 | 25.55 | 0 | 5045261 |
| MMM | buy | 9/9/2003 | 9-2003 | 31300 | 29100 | 29651.1 | 20.37 | 0 | 4031788 |
| MMM | buy | 9/10/2003 | 9-2003 | 62900 | 55100 | 37386.12 | 38.57 | 0 | 7545292 |
| MMM | buy | 9/11/2003 | 9-2003 | 39900 | 36700 | 31222.2 | 25.69 | 0 | 5091157 |
| MMM | buy | 9/12/2003 | 9-2003 | 31700 | 26500 | 21431.01 | 18.55 | 0 | 3665153 |
| MMM | buy | 9/15/2003 | 9-2003 | 48500 | 42000 | 30837.03 | 29.4 | 0 | 5806663 |
| MMM | buy | 9/16/2003 | 9-2003 | 26300 | 23500 | 21199.63 | 16.45 | 0 | 3278394 |
| MMM | buy | 9/17/2003 | 9-2003 | 12400 | 12200 | 16177.23 | 8.54 | 0 | 1716089 |
| MMM | buy | 9/18/2003 | 9-2003 | 23400 | 23000 | 31208.73 | 16.1 | 0 | 3247831 |
| MMM | buy | 9/19/2003 | 9-2003 | 7400 | 7400 | 10235.69 | 5.18 | 0 | 1051965 |
| MMM | buy | 9/22/2003 | 9-2003 | 42500 | 37400 | 36316.6 | 26.18 | 0 | 5306529 |
| MMM | buy | 9/23/2003 | 9-2003 | 20400 | 20200 | 23659.25 | 14.14 | 0 | 2879552 |
| MMM | buy | 9/24/2003 | 9-2003 | 46700 | 44300 | 47896.11 | 31.01 | 0 | 6277453 |
| MMM | buy | 9/25/2003 | 9-2003 | 40300 | 37700 | 36713.33 | 26.39 | 0 | 5343156 |
| MMM | buy | 9/26/2003 | 9-2003 | 49100 | 43300 | 41584.08 | 30.31 | 0 | 6209787 |
| MMM | buy | 9/29/2003 | 9-2003 | 74600 | 70900 | 68669.19 | 49.63 | 0 | 10057815 |
| MMM | buy | 9/30/2003 | 9-2003 | 191900 | 164800 | 45184.95 | 115.36 | 0 | 11436703 |
| MMM | buy | 10/2/2003 | 10-2003 | 86900 | 80900 | 31280.08 | 56.63 | 0 | 5750594 |
| MMM | buy | 10/3/2003 | 10-2003 | 102600 | 97800 | 30610.24 | 68.46 | 0 | 7177709 |
| MMM | buy | 10/6/2003 | 10-2003 | 26500 | 26500 | 15484.52 | 18.55 | 0 | 1935666 |
| MMM | buy | 10/7/2003 | 10-2003 | 59700 | 57400 | 29871.92 | 40.18 | 0 | 4181910 |
| MMM | buy | 10/8/2003 | 10-2003 | 91400 | 83600 | 29687.63 | 58.52 | 0 | 6083606 |
| MMM | buy | 10/9/2003 | 10-2003 | 29300 | 28400 | 12275.35 | 19.88 | 0 | 2100663 |
| MMM | buy | 10/10/2003 | 10-2003 | 52500 | 48300 | 22631.28 | 33.81 | 0 | 3584502 |
| MMM | buy | 10/13/2003 | 10-2003 | 8900 | 8900 | 6633.55 | 6.23 | 0 | 663355 |
| MMM | buy | 10/14/2003 | 10-2003 | 57400 | 50300 | 20914.51 | 35.21 | 0 | 3729242 |
| MMM | buy | 10/15/2003 | 10-2003 | 58900 | 54300 | 20651.7 | 38.01 | 0 | 4020340 |
| MMM | buy | 10/16/2003 | 10-2003 | 75400 | 71300 | 23997.78 | 49.91 | 0 | 5247693 |
| MMM | buy | 10/17/2003 | 10-2003 | 39900 | 37200 | 19025.64 | 26.04 | 0 | 2743337 |
| MMM | buy | 10/20/2003 | 10-2003 | 72500 | 67100 | 21361.55 | 46.97 | 0 | 4990201 |
| MMM | buy | 10/21/2003 | 10-2003 | 30500 | 30000 | 16747.32 | 21 | 0 | 2272420 |
| MMM | buy | 10/22/2003 | 10-2003 | 34800 | 33000 | 18912.33 | 23.1 | 0 | 2495710 |
| MMM | buy | 10/23/2003 | 10-2003 | 31900 | 28900 | 16445.46 | 20.23 | 0 | 2189992 |
| MMM | buy | 10/24/2003 | 10-2003 | 38200 | 37300 | 20942.46 | 26.11 | 0 | 2819201 |
| MMM | buy | 10/27/2003 | 10-2003 | 34800 | 33100 | 18214.92 | 23.17 | 0 | 2511938 |
| MMM | buy | 10/28/2003 | 10-2003 | 28000 | 26400 | 13419.92 | 18.48 | 0 | 2023833 |
| MMM | buy | 10/29/2003 | 10-2003 | 24600 | 24200 | 16215.44 | 16.94 | 0 | 1867831 |
| MMM | buy | 10/30/2003 | 10-2003 | 28900 | 26500 | 12561.38 | 18.55 | 0 | 2068723 |
| MMM | buy | 10/31/2003 | 10-2003 | 8000 | 8000 | 4073.62 | 5.6 | 0 | 626890 |
| MMM | buy | 11/3/2003 | 11-2003 | 15900 | 14800 | 6073.71 | 10.36 | 0 | 1167417 |
| MMM | buy | 11/4/2003 | 11-2003 | 21800 | 19500 | 9674.87 | 13.65 | 0 | 1545871 |
| MMM | buy | 11/5/2003 | 11-2003 | 32100 | 25900 | 9453.72 | 18.13 | 0 | 2056608 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | buy | 11/6/2003 | 11-2003 | 18600 | 16800 | 8075.74 | 11.76 | 0 | 1330014 |
| MMM | buy | 11/7/2003 | 11-2003 | 36700 | 30800 | 12461.16 | 21.56 | 0 | 2444027 |
| MMM | buy | 11/10/2003 | 11-2003 | 3800 | 3800 | 2606.18 | 2.66 | 0 | 300121 |
| MMM | buy | 11/11/2003 | 11-2003 | 11600 | 10600 | 4163.5 | 7.42 | 0 | 832522 |
| MMM | buy | 11/12/2003 | 11-2003 | 19300 | 18600 | 9985.38 | 13.02 | 0 | 1462523 |
| MMM | buy | 11/13/2003 | 11-2003 | 3300 | 3300 | 1730.02 | 2.31 | 0 | 259530 |
| MMM | buy | 11/14/2003 | 11-2003 | 500 | 500 | 79.12 | 0.35 | 0 | 39560 |
| MMM | buy | 11/17/2003 | 11-2003 | 17100 | 15800 | 6375.34 | 11.06 | 0 | 1228384 |
| MMM | buy | 11/18/2003 | 11-2003 | 30000 | 26700 | 10552.57 | 18.69 | 0 | 2086674 |
| MMM | buy | 11/19/2003 | 11-2003 | 26900 | 24700 | 8523.98 | 17.29 | 0 | 1897119 |
| MMM | buy | 11/20/2003 | 11-2003 | 13200 | 12600 | 3365.95 | 8.82 | 0 | 963591 |
| MMM | buy | 11/21/2003 | 11-2003 | 21500 | 20000 | 9506.44 | 14 | 0 | 1545975 |
| MMM | buy | 11/24/2003 | 11-2003 | 32500 | 26900 | 10000.45 | 18.83 | 0 | 2117382 |
| MMM | buy | 11/25/2003 | 11-2003 | 25200 | 20100 | 6249.95 | 14.07 | 0 | 1590050 |
| MMM | buy | 11/26/2003 | 11-2003 | 11800 | 11000 | 4122.29 | 7.7 | 0 | 872110 |
| MMM | buy | 11/28/2003 | 11-2003 | 3700 | 3700 | 1737.29 | 2.59 | 0 | 292228 |
| MMM | buy | 12/1/2003 | 12-2003 | 56400 | 49000 | 14671.98 | 34.3 | 0 | 3952466 |
| MMM | buy | 12/2/2003 | 12-2003 | 50400 | 39600 | 13615.98 | 27.72 | 0 | 3209538 |
| MMM | buy | 12/3/2003 | 12-2003 | 33000 | 29400 | 9564.92 | 20.58 | 0 | 2383272 |
| MMM | buy | 12/4/2003 | 12-2003 | 36600 | 28800 | 11167.76 | 20.16 | 0 | 2330776 |
| MMM | buy | 12/5/2003 | 12-2003 | 27600 | 24000 | 10042.08 | 16.8 | 0 | 1942578 |
| MMM | buy | 12/8/2003 | 12-2003 | 50200 | 42000 | 12853.28 | 29.4 | 0 | 3416436 |
| MMM | buy | 12/9/2003 | 12-2003 | 33200 | 29400 | 13832.76 | 20.58 | 0 | 2418862 |
| MMM | buy | 12/10/2003 | 12-2003 | 49800 | 43200 | 13340.38 | 30.24 | 0 | 3514096 |
| MMM | buy | 12/11/2003 | 12-2003 | 40800 | 36400 | 12027.36 | 25.48 | 0 | 2958764 |
| MMM | buy | 12/12/2003 | 12-2003 | 49200 | 39200 | 10887.6 | 27.44 | 0 | 3184606 |
| MMM | buy | 12/15/2003 | 12-2003 | 102400 | 85000 | 22168.16 | 59.5 | 0 | 7043696 |
| MMM | buy | 12/16/2003 | 12-2003 | 43400 | 39600 | 15721.16 | 27.72 | 0 | 3275456 |
| MMM | buy | 12/17/2003 | 12-2003 | 22000 | 17000 | 8966.42 | 11.9 | 0 | 1411644 |
| MMM | buy | 12/18/2003 | 12-2003 | 19800 | 19200 | 9156.82 | 13.44 | 0 | 1597718 |
| MMM | buy | 12/19/2003 | 12-2003 | 3600 | 3600 | 1853.72 | 2.52 | 0 | 303204 |
| MMM | buy | 12/29/2003 | 12-2003 | 22400 | 19800 | 7405.28 | 13.86 | 0 | 1666948 |
| MMM | buy | 12/31/2003 | 12-2003 | 10400 | 10400 | 168.56 | 7.28 | 0 | 876512 |
| MMM | buy | 1/7/2004 | 1-2004 | 800 | 800 | 166 | 0.56 | 0 | 66400 |
| MMM | buy | 1/9/2004 | 1-2004 | 1000 | 1000 | 165.25 | 0.7 | 0 | 82625 |
| MMM | buy | 1/13/2004 | 1-2004 | 400 | 400 | 82.65 | 0.28 | 0 | 33060 |
| MMM | buy | 1/20/2004 | 1-2004 | 5600 | 5200 | 1142.23 | 3.64 | 0 | 423844 |
| MMM | buy | 1/21/2004 | 1-2004 | 1700 | 1500 | 325.21 | 1.05 | 0 | 121859 |
| MMM | buy | 1/22/2004 | 1-2004 | 800 | 800 | 164.42 | 0.56 | 0 | 65768 |
| MMM | buy | 1/27/2004 | 1-2004 | 200 | 200 | 82.91 | 0.14 | 0 | 16582 |
| MMM | buy | 2/9/2004 | 2-2004 | 200 | 200 | 159.62 | 0 | 0 | 15962 |
| MMM | buy | 2/10/2004 | 2-2004 | 900 | 900 | 642.56 | 0 | 0 | 72195 |
| MMM | buy | 2/11/2004 | 2-2004 | 200 | 200 | 162.8 | 0 | 0 | 16280 |
| MMM | buy | 2/25/2004 | 2-2004 | 1000 | 500 | 158.66 | 0.35 | 0 | 39665 |
| MMM | buy | 3/10/2004 | 3-2004 | 300 | 300 | 233.55 | 0 | 0 | 23355 |
| MMM | buy | 3/11/2004 | 3-2004 | 2000 | 2000 | 303.91 | 1.4 | 0 | 151955 |
| MMM | buy | 3/15/2004 | 3-2004 | 1000 | 1000 | 148.7 | 0.7 | 0 | 74350 |
| MMM | buy | 3/23/2004 | 3-2004 | 3500 | 3500 | 79.71 | 0 | 0 | 278985 |
| MMM | buy | 3/24/2004 | 3-2004 | 3500 | 3500 | 79.6 | 0 | 0 | 278600 |
| MMM | buy | 3/25/2004 | 3-2004 | 3500 | 3500 | 79.43 | 0 | 0 | 278005 |
| MMM | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 81.02 | 0 | 0 | 283570 |
| MMM | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 79.98 | 0 | 0 | 279930 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | buy | 3/30/2004 | 3-2004 | 3500 | 3500 | 80.8 | 0 | 0 | 282800 |
| MMM | buy | 3/31/2004 | 3-2004 | 4500 | 4500 | 244.28 | 0.7 | 0 | 367180 |
| MMM | buy | 4/19/2004 | 4-2004 | 1000 | 1000 | 167.8 | 0.7 | 0 | 83900 |
| MMM | buy | 6/10/2004 | 6-2004 | 100 | 100 | 86.16 | 0.08 | 0 | 8616 |
| MMM | buy | 6/14/2004 | 6-2004 | 600 | 600 | 256.15 | 0.46 | 0 | 51217 |
| MMM | buy | 6/17/2004 | 6-2004 | 3200 | 2600 | 1029.34 | 1.94 | 0 | 223090 |
| MMM | buy | 6/18/2004 | 6-2004 | 100 | 100 | 86.8 | 0.08 | 0 | 8680 |
| MMM | buy | 6/23/2004 | 6-2004 | 100 | 100 | 88.73 | 0.08 | 0 | 8873 |
| MMM | buy | 6/24/2004 | 6-2004 | 600 | 600 | 444.14 | 0.47 | 0 | 53287 |
| MMM | buy | 6/25/2004 | 6-2004 | 100 | 100 | 88.13 | 0.08 | 0 | 8813 |
| MMM | buy | 6/28/2004 | 6-2004 | 600 | 600 | 353.35 | 0.46 | 0 | 52997 |
| MMM | buy | 6/29/2004 | 6-2004 | 600 | 600 | 269.01 | 0.45 | 0 | 53802 |
| MMM | buy | 7/20/2004 | 7-2004 | 300 | 300 | 251.89 | 0.24 | 0 | 25189 |
| MMM | buy | 7/21/2004 | 7-2004 | 500 | 500 | 422.79 | 0.4 | 0 | 42279 |
| MMM | buy | 7/22/2004 | 7-2004 | 100 | 100 | 83.7 | 0.08 | 0 | 8370 |
| MMM | buy | 7/23/2004 | 7-2004 | 100 | 100 | 83.1 | 0.08 | 0 | 8310 |
| MMM | buy | 7/28/2004 | 7-2004 | 900 | 900 | 732.1 | 0.72 | 0 | 73210 |
| MMM | buy | 8/5/2004 | 8-2004 | 4600 | 4200 | 1978.66 | 3.18 | 0 | 346248 |
| MMM | buy | 8/9/2004 | 8-2004 | 600 | 600 | 481.04 | 0.48 | 0 | 48104 |
| MMM | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 796.94 | 0.8 | 0 | 79694 |
| MMM | buy | 8/11/2004 | 8-2004 | 2800 | 2600 | 1733.22 | 2.04 | 0 | 204798 |
| MMM | buy | 8/13/2004 | 8-2004 | 400 | 400 | 310.96 | 0.32 | 0 | 31096 |
| MMM | buy | 8/20/2004 | 8-2004 | 400 | 400 | 320.3 | 0.32 | 0 | 32030 |
| MMM | buy | 8/23/2004 | 8-2004 | 400 | 400 | 321.38 | 0.32 | 0 | 32138 |
| MMM | buy | 8/24/2004 | 8-2004 | 400 | 400 | 161.1 | 0.3 | 0 | 32220 |
| MMM | buy | 9/21/2004 | 9-2004 | 100 | 100 | 80.99 | 0.08 | 0 | 8099 |
| MMM | buy | 10/4/2004 | 10-2004 | 400 | 400 | 319.8 | 0.32 | 0 | 31980 |
| MMM | buy | 10/5/2004 | 10-2004 | 100 | 100 | 78.55 | 0.08 | 0 | 7855 |
| MMM | buy | 11/5/2004 | 11-2004 | 100 | 100 | 81.03 | 0.08 | 0 | 8103 |
| MMM | buy | 11/8/2004 | 11-2004 | 100 | 100 | 81.34 | 0.08 | 0 | 8134 |
| MMM | buy | 11/16/2004 | 11-2004 | 100 | 100 | 81.81 | 0.08 | 0 | 8181 |
| MMM | buy | 11/29/2004 | 11-2004 | 200 | 200 | 80.55 | 0.15 | 0 | 16110 |
| MMM | buy | 12/2/2004 | 12-2004 | 200 | 200 | 159.91 | 0.16 | 0 | 15991 |
| MO | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 48.44 | 0.04 | 0 | 4844 |
| MO | BUY | 11/24/2003 | 11-2003 | 100 | 100 | 50.52 | 0.04 | 0 | 5052 |
| MO | BUY | 11/25/2003 | 11-2003 | 800 | 800 | 305.54 | 0.32 | 0 | 40739 |
| MO | BUY | 11/26/2003 | 11-2003 | 900 | 900 | 459.28 | 0.36 | 0 | 45928 |
| MO | BUY | 12/8/2003 | 12-2003 | 400 | 400 | 207.52 | 0.16 | 0 | 20752 |
| MO | BUY | 12/9/2003 | 12-2003 | 800 | 800 | 413.54 | 0.32 | 0 | 41354 |
| MO | BUY | 12/11/2003 | 12-2003 | 1600 | 1600 | 850.3 | 0.64 | 0 | 85030 |
| MO | BUY | 1/23/2004 | 1-2004 | 100 | 100 | 54.49 | 0.04 | 0 | 5449 |
| MO | BUY | 1/28/2004 | 1-2004 | 120 | 120 | 55.79 | 0.05 | 0 | 6694.8 |
| MO | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 55.74 | 0.04 | 0 | 5574 |
| MO | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 54.98 | 0.04 | 0 | 5498 |
| MO | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 54.32 | 0.04 | 0 | 5432 |
| MO | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 217.11 | 0.16 | 0 | 21711 |
| MO | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 329.4 | 0.24 | 0 | 32940 |
| MO | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 164.68 | 0.12 | 0 | 16468 |
| MO | BUY | 2/17/2004 | 2-2004 | 900 | 900 | 498.85 | 0.36 | 0 | 49685 |
| MO | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 165.52 | 0.12 | 0 | 16552 |
| MO | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 55.39 | 0.04 | 0 | 5539 |
| MO | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 225.92 | 0.2 | 0 | 28241 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MO | BUY | 2/24/2004 | 2-2004 | 800 | 800 | 453.72 | 0.32 | 0 | 45372 |
| MO | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 112.88 | 0.08 | 0 | 11288 |
| MO | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 57.97 | 0.04 | 0 | 5797 |
| MO | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 58.45 | 0.04 | 0 | 5845 |
| MO | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 58.26 | 0.04 | 0 | 5826 |
| MO | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 411.24 | 0.28 | 0 | 41124 |
| MO | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 230.05 | 0.16 | 0 | 23005 |
| MO | BUY | 3/17/2004 | 3-2004 | 300 | 300 | 54.33 | 0.12 | 0 | 16299 |
| MO | BUY | 3/18/2004 | 3-2004 | 400 | 400 | 220.27 | 0.16 | 0 | 22027 |
| MO | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 52.51 | 0.04 | 0 | 5251 |
| MO | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 53.04 | 0.04 | 0 | 5304 |
| MO | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 216.24 | 0.16 | 0 | 21624 |
| MO | BUY | 3/30/2004 | 3-2004 | 400 | 400 | 162.36 | 0.16 | 0 | 21636 |
| MO | BUY | 3/31/2004 | 3-2004 | 700 | 700 | 381.46 | 0.28 | 0 | 38146 |
| MO | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 110.78 | 0.08 | 0 | 11078 |
| MO | BUY | 4/22/2004 | 4-2004 | 200 | 200 | 112.08 | 0.08 | 0 | 11208 |
| MO | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 56.17 | 0.04 | 0 | 5617 |
| MO | BUY | 5/12/2004 | 5-2004 | 2630 | 2630 | 445.71 | 0 | 0 | 129522.8 |
| MO | BUY | 5/24/2004 | 5-2004 | 200 | 200 | 91.36 | 0.08 | 0 | 9136 |
| MO | BUY | 5/27/2004 | 5-2004 | 1200 | 400 | 144.6 | 0.16 | 0 | 19280 |
| MO | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 48.47 | 0.04 | 0 | 4847 |
| MO | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 47.83 | 0.04 | 0 | 4783 |
| MO | buy | 5/1/2003 | 5-2003 | 3200 | 3200 | 304.43 | 2.56 | 0 | 97421 |
| MO | buy | 5/2/2003 | 5-2003 | 6000 | 5400 | 836.36 | 4.32 | 0 | 167318 |
| MO | buy | 5/5/2003 | 5-2003 | 9100 | 7900 | 896.24 | 6.32 | 0 | 244207 |
| MO | buy | 5/6/2003 | 5-2003 | 8400 | 6900 | 933.91 | 5.52 | 0 | 214858 |
| MO | buy | 5/7/2003 | 5-2003 | 7300 | 7000 | 1195.02 | 5.6 | 0 | 220074 |
| MO | buy | 5/8/2003 | 5-2003 | 6200 | 5500 | 683.71 | 4.4 | 0 | 170901 |
| MO | buy | 5/9/2003 | 5-2003 | 7000 | 6800 | 1457.94 | 5.44 | 0 | 215563 |
| MO | buy | 5/12/2003 | 5-2003 | 2200 | 2200 | 463.2 | 1.76 | 0 | 72788 |
| MO | buy | 5/13/2003 | 5-2003 | 400 | 400 | 66.57 | 0.32 | 0 | 13314 |
| MO | buy | 5/14/2003 | 5-2003 | 10200 | 9800 | 1268.7 | 7.84 | 0 | 327459 |
| MO | buy | 5/15/2003 | 5-2003 | 9500 | 8700 | 1277.79 | 6.96 | 0 | 292887 |
| MO | buy | 5/16/2003 | 5-2003 | 14100 | 13600 | 1748.09 | 10.88 | 0 | 457070 |
| MO | buy | 5/19/2003 | 5-2003 | 14000 | 12500 | 2016.11 | 10 | 0 | 420000 |
| MO | buy | 5/20/2003 | 5-2003 | 6900 | 6900 | 835.05 | 5.52 | 0 | 240150 |
| MO | buy | 5/21/2003 | 5-2003 | 12900 | 12800 | 2023.94 | 10.08 | 0 | 481747 |
| MO | buy | 5/22/2003 | 5-2003 | 6300 | 6100 | 1187.87 | 4.88 | 0 | 250229 |
| MO | buy | 5/23/2003 | 5-2003 | 6800 | 6000 | 969.03 | 4.8 | 0 | 252999 |
| MO | buy | 5/27/2003 | 5-2003 | 5100 | 5100 | 879.81 | 4.08 | 0 | 213719 |
| MO | buy | 5/28/2003 | 5-2003 | 300 | 300 | 124.15 | 0.24 | 0 | 12415 |
| MO | buy | 5/29/2003 | 5-2003 | 2000 | 2000 | 333.89 | 1.6 | 0 | 83452 |
| MO | buy | 5/30/2003 | 5-2003 | 2500 | 2500 | 414.11 | 2 | 0 | 103509 |
| MO | buy | 6/2/2003 | 6-2003 | 2800 | 2400 | 505.64 | 1.92 | 0 | 101120 |
| MO | buy | 6/3/2003 | 6-2003 | 1900 | 1900 | 338.04 | 1.52 | 0 | 80287 |
| MO | buy | 6/4/2003 | 6-2003 | 1700 | 1700 | 215.59 | 1.36 | 0 | 73258 |
| MO | buy | 6/6/2003 | 6-2003 | 800 | 800 | 87.35 | 0.64 | 0 | 34940 |
| MO | buy | 6/9/2003 | 6-2003 | 1200 | 800 | 129.85 | 0.64 | 0 | 34628 |
| MO | buy | 6/12/2003 | 6-2003 | 500 | 500 | 42.57 | 0.4 | 0 | 21285 |
| MO | buy | 6/13/2003 | 6-2003 | 500 | 500 | 41.7 | 0.4 | 0 | 20850 |
| MO | buy | 6/16/2003 | 6-2003 | 1200 | 1200 | 128.53 | 0.96 | 0 | 51374 |
| MO | buy | 6/17/2003 | 6-2003 | 4200 | 3800 | 387.8 | 3.04 | 0 | 163722 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MO | buy | 6/19/2003 | 6-2003 | 500 | 500 | 43.65 | 0.4 | 0 | 21825 |
| MO | buy | 6/20/2003 | 6-2003 | 2700 | 2700 | 302.86 | 2.16 | 0 | 116732 |
| MO | buy | 6/23/2003 | 6-2003 | 36600 | 35400 | 12945.37 | 28.32 | 0 | 1558591 |
| MO | buy | 6/24/2003 | 6-2003 | 1000 | 500 | 89.96 | 0.4 | 0 | 22490 |
| MO | buy | 6/25/2003 | 6-2003 | 500 | 500 | 44.25 | 0.4 | 0 | 22125 |
| MO | buy | 6/27/2003 | 6-2003 | 5100 | 3800 | 1136.91 | 3.04 | 0 | 172732 |
| MO | buy | 6/30/2003 | 6-2003 | 1000 | 1000 | 91.33 | 0.8 | 0 | 45665 |
| MO | buy | 7/1/2003 | 7-2003 | 1500 | 1500 | 138.29 | 1.2 | 0 | 69145 |
| MO | buy | 7/3/2003 | 7-2003 | 100 | 100 | 46.32 | 0.08 | 0 | 4632 |
| MO | buy | 7/7/2003 | 7-2003 | 500 | 500 | 46.59 | 0.4 | 0 | 23295 |
| MO | buy | 7/8/2003 | 7-2003 | 3000 | 3000 | 280.82 | 2.4 | 0 | 140410 |
| MO | buy | 7/9/2003 | 7-2003 | 2700 | 2200 | 258.95 | 1.76 | 0 | 94895 |
| MO | buy | 7/10/2003 | 7-2003 | 2700 | 2600 | 473.5 | 2.08 | 0 | 112022 |
| MO | buy | 7/11/2003 | 7-2003 | 7700 | 7700 | 1058.83 | 6.16 | 0 | 326609 |
| MO | buy | 7/14/2003 | 7-2003 | 1800 | 1800 | 210.3 | 1.44 | 0 | 75710 |
| MO | buy | 7/15/2003 | 7-2003 | 17500 | 12800 | 1239.24 | 10.24 | 0 | 511520 |
| MO | buy | 7/16/2003 | 7-2003 | 14800 | 13700 | 2833.85 | 10.96 | 0 | 546932 |
| MO | buy | 7/17/2003 | 7-2003 | 17900 | 17300 | 3443.18 | 13.84 | 0 | 684581 |
| MO | buy | 7/18/2003 | 7-2003 | 19900 | 19200 | 6073.4 | 15.36 | 0 | 772261 |
| MO | buy | 7/21/2003 | 7-2003 | 26500 | 26500 | 7948.33 | 21.2 | 0 | 1063911 |
| MO | buy | 7/22/2003 | 7-2003 | 45000 | 40000 | 8370.39 | 32 | 0 | 1609636 |
| MO | buy | 7/23/2003 | 7-2003 | 28700 | 28300 | 7225.87 | 22.64 | 0 | 1135821 |
| MO | buy | 7/24/2003 | 7-2003 | 24500 | 24300 | 7409.93 | 19.44 | 0 | 978698 |
| MO | buy | 7/25/2003 | 7-2003 | 24100 | 23900 | 8843.71 | 19.12 | 0 | 964899 |
| MO | buy | 7/28/2003 | 7-2003 | 35400 | 34500 | 10050.74 | 27.6 | 0 | 1398403 |
| MO | buy | 7/29/2003 | 7-2003 | 35700 | 35400 | 11736.39 | 28.32 | 0 | 1418120 |
| MO | buy | 7/30/2003 | 7-2003 | 19900 | 18000 | 5383.25 | 14.4 | 0 | 718170 |
| MO | buy | 7/31/2003 | 7-2003 | 18800 | 17700 | 5141.12 | 14.16 | 0 | 710794 |
| MO | buy | 8/1/2003 | 8-2003 | 27100 | 26500 | 9274.01 | 18.55 | 0 | 1073129 |
| MO | buy | 8/4/2003 | 8-2003 | 20200 | 19400 | 6833.19 | 13.58 | 0 | 789199 |
| MO | buy | 8/5/2003 | 8-2003 | 26900 | 26900 | 10897.27 | 18.83 | 0 | 1089727 |
| MO | buy | 8/6/2003 | 8-2003 | 24700 | 24500 | 8925.33 | 17.15 | 0 | 985033 |
| MO | buy | 8/7/2003 | 8-2003 | 26600 | 26400 | 9609.66 | 18.48 | 0 | 1052685 |
| MO | buy | 8/8/2003 | 8-2003 | 13300 | 13300 | 5279.56 | 9.31 | 0 | 527956 |
| MO | buy | 8/11/2003 | 8-2003 | 14200 | 14200 | 5449.55 | 9.94 | 0 | 568938 |
| MO | buy | 8/12/2003 | 8-2003 | 15000 | 15000 | 6022.56 | 10.5 | 0 | 606295 |
| MO | buy | 8/13/2003 | 8-2003 | 11500 | 11500 | 4248.28 | 8.05 | 0 | 465153 |
| MO | buy | 8/14/2003 | 8-2003 | 13100 | 13100 | 5014.99 | 9.17 | 0 | 521413 |
| MO | buy | 8/15/2003 | 8-2003 | 5500 | 5500 | 2147.26 | 3.85 | 0 | 218714 |
| MO | buy | 8/18/2003 | 8-2003 | 10200 | 9700 | 3791.15 | 6.79 | 0 | 383060 |
| MO | buy | 8/19/2003 | 8-2003 | 10900 | 10900 | 4244.28 | 7.63 | 0 | 424428 |
| MO | buy | 8/20/2003 | 8-2003 | 14000 | 14000 | 5537.83 | 9.8 | 0 | 553783 |
| MO | buy | 8/21/2003 | 8-2003 | 14300 | 14300 | 5417.1 | 10.01 | 0 | 569561 |
| MO | buy | 8/22/2003 | 8-2003 | 11700 | 11700 | 4640.21 | 8.19 | 0 | 464021 |
| MO | buy | 8/25/2003 | 8-2003 | 9100 | 9100 | 3629.24 | 6.37 | 0 | 362924 |
| MO | buy | 8/26/2003 | 8-2003 | 24700 | 24700 | 8611.59 | 17.29 | 0 | 984829 |
| MO | buy | 8/27/2003 | 8-2003 | 16300 | 16100 | 5290.69 | 11.27 | 0 | 650179 |
| MO | buy | 8/28/2003 | 8-2003 | 15600 | 15600 | 5559.77 | 10.92 | 0 | 633053 |
| MO | buy | 8/29/2003 | 8-2003 | 11100 | 11100 | 4544.11 | 7.77 | 0 | 454411 |
| MO | buy | 9/2/2003 | 9-2003 | 22600 | 22400 | 8730.08 | 15.68 | 0 | 927000 |
| MO | buy | 9/3/2003 | 9-2003 | 32300 | 31900 | 11250.69 | 22.33 | 0 | 1338998 |
| MO | buy | 9/4/2003 | 9-2003 | 21600 | 21600 | 9024.5 | 15.12 | 0 | 902450 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MO | buy | 9/5/2003 | 9-2003 | 27500 | 27500 | 10445.86 | 19.25 | 0 | 1144542 |
| MO | buy | 9/8/2003 | 9-2003 | 15200 | 15200 | 6313.65 | 10.64 | 0 | 631365 |
| MO | buy | 9/9/2003 | 9-2003 | 17200 | 17200 | 7146.66 | 12.04 | 0 | 714666 |
| MO | buy | 9/10/2003 | 9-2003 | 18600 | 18600 | 7666.08 | 13.02 | 0 | 774930 |
| MO | buy | 9/11/2003 | 9-2003 | 19800 | 19800 | 7807.79 | 13.86 | 0 | 813751 |
| MO | buy | 9/12/2003 | 9-2003 | 14300 | 14000 | 4908.77 | 9.8 | 0 | 567548 |
| MO | buy | 9/15/2003 | 9-2003 | 15300 | 15300 | 6138.8 | 10.71 | 0 | 622000 |
| MO | buy | 9/16/2003 | 9-2003 | 14400 | 14400 | 5591.51 | 10.08 | 0 | 583482 |
| MO | buy | 9/17/2003 | 9-2003 | 11100 | 11100 | 4793.32 | 7.77 | 0 | 497232 |
| MO | buy | 9/18/2003 | 9-2003 | 13600 | 13600 | 6003.68 | 9.52 | 0 | 604843 |
| MO | buy | 9/19/2003 | 9-2003 | 6900 | 6900 | 2900.1 | 4.83 | 0 | 307808 |
| MO | buy | 9/22/2003 | 9-2003 | 16800 | 16800 | 7471.11 | 11.76 | 0 | 747111 |
| MO | buy | 9/23/2003 | 9-2003 | 15000 | 15000 | 6479.53 | 10.5 | 0 | 665731 |
| MO | buy | 9/24/2003 | 9-2003 | 22700 | 22400 | 8523.62 | 15.68 | 0 | 994013 |
| MO | buy | 9/25/2003 | 9-2003 | 21900 | 21200 | 8249.81 | 14.84 | 0 | 935064 |
| MO | buy | 9/26/2003 | 9-2003 | 19100 | 19100 | 7773.27 | 13.37 | 0 | 829439 |
| MO | buy | 9/29/2003 | 9-2003 | 400 | 400 | 86.88 | 0.28 | 0 | 17376 |
| MO | buy | 9/30/2003 | 9-2003 | 400 | 400 | 173.95 | 0.28 | 0 | 17395 |
| MO | buy | 10/3/2003 | 10-2003 | 200 | 200 | 44.71 | 0.14 | 0 | 8942 |
| MO | buy | 10/30/2003 | 10-2003 | 1000 | 500 | 93.26 | 0.35 | 0 | 23315 |
| MO | buy | 11/7/2003 | 11-2003 | 500 | 500 | 49.3 | 0.35 | 0 | 24650 |
| MO | buy | 11/10/2003 | 11-2003 | 500 | 500 | 49.15 | 0.35 | 0 | 24575 |
| MO | buy | 11/11/2003 | 11-2003 | 500 | 500 | 48.68 | 0.35 | 0 | 24340 |
| MO | buy | 11/12/2003 | 11-2003 | 1000 | 1000 | 99.95 | 0.7 | 0 | 49975 |
| MO | buy | 11/17/2003 | 11-2003 | 500 | 500 | 49.81 | 0.35 | 0 | 24905 |
| MO | buy | 12/30/2003 | 12-2003 | 800 | 600 | 107.76 | 0.42 | 0 | 32328 |
| MO | buy | 1/5/2004 | 1-2004 | 400 | 400 | 53.85 | 0.28 | 0 | 21540 |
| MO | buy | 1/6/2004 | 1-2004 | 700 | 700 | 108.1 | 0.49 | 0 | 37840 |
| MO | buy | 1/7/2004 | 1-2004 | 3300 | 3300 | 422.49 | 2.31 | 0 | 174211 |
| MO | buy | 1/9/2004 | 1-2004 | 3300 | 3300 | 426.22 | 2.31 | 0 | 175791 |
| MO | buy | 1/15/2004 | 1-2004 | 1900 | 1900 | 215.99 | 1.33 | 0 | 102603 |
| MO | buy | 1/16/2004 | 1-2004 | 400 | 400 | 54.1 | 0.28 | 0 | 21640 |
| MO | buy | 1/20/2004 | 1-2004 | 400 | 400 | 53.08 | 0.28 | 0 | 21232 |
| MO | buy | 1/28/2004 | 1-2004 | 400 | 400 | 55.6 | 0.28 | 0 | 22240 |
| MO | buy | 2/2/2004 | 2-2004 | 400 | 400 | 54.98 | 0.28 | 0 | 21992 |
| MO | buy | 2/6/2004 | 2-2004 | 200 | 200 | 109.56 | 0 | 0 | 10956 |
| MO | buy | 2/9/2004 | 2-2004 | 400 | 400 | 217.72 | 0 | 0 | 21772 |
| MO | buy | 2/10/2004 | 2-2004 | 400 | 400 | 220.72 | 0 | 0 | 22072 |
| MO | buy | 2/11/2004 | 2-2004 | 200 | 200 | 109.86 | 0 | 0 | 10986 |
| MO | buy | 2/20/2004 | 2-2004 | 800 | 800 | 110.62 | 0.56 | 0 | 44248 |
| MO | buy | 2/24/2004 | 2-2004 | 1400 | 1400 | 167.9 | 0.98 | 0 | 78330 |
| MO | buy | 2/25/2004 | 2-2004 | 600 | 600 | 56.68 | 0.42 | 0 | 34008 |
| MO | buy | 3/10/2004 | 3-2004 | 200 | 200 | 116.88 | 0 | 0 | 11688 |
| MO | buy | 6/17/2004 | 6-2004 | 4900 | 2500 | 143.2 | 1.88 | 0 | 119372 |
| MO | buy | 6/18/2004 | 6-2004 | 100 | 100 | 47.86 | 0.08 | 0 | 4786 |
| MO | buy | 6/23/2004 | 6-2004 | 100 | 100 | 48.39 | 0.08 | 0 | 4839 |
| MO | buy | 6/24/2004 | 6-2004 | 400 | 400 | 144.9 | 0.31 | 0 | 19301 |
| MO | buy | 7/23/2004 | 7-2004 | 100 | 100 | 47.33 | 0.08 | 0 | 4733 |
| MO | buy | 11/30/2004 | 11-2004 | 100 | 100 | 57.94 | 0.08 | 0 | 5794 |
| MO | buy | 12/2/2004 | 12-2004 | 100 | 100 | 57.68 | 0.08 | 0 | 5768 |
| MOT | buy | 6/17/2004 | 6-2004 | 200 | 200 | 36.48 | 0.16 | 0 | 3648 |
| MOT | buy | 7/27/2004 | 7-2004 | 100 | 100 | 15.67 | 0.08 | 0 | 1567 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MOT | buy | 9/21/2004 | 9-2004 | 100 | 100 | 17.65 | 0.08 | 0 | 1765 |
| MOT | buy | 11/4/2004 | 11-2004 | 100 | 100 | 16.61 | 0.08 | 0 | 1661 |
| MRK | BUY | 10/24/2003 | 10-2003 | 15000 | 15000 | 2947.49 | 6 | 0 | 669743 |
| MRK | BUY | 10/27/2003 | 10-2003 | 6100 | 5800 | 1264 | 2.32 | 0 | 261678 |
| MRK | BUY | 10/29/2003 | 10-2003 | 2700 | 2700 | 1123.6 | 1.08 | 0 | 121338 |
| MRK | BUY | 10/30/2003 | 10-2003 | 23700 | 23300 | 7303.71 | 9.32 | 0 | 1030904 |
| MRK | BUY | 10/31/2003 | 10-2003 | 16900 | 16600 | 4514.61 | 6.64 | 0 | 734847 |
| MRK | BUY | 11/3/2003 | 11-2003 | 11900 | 11900 | 4689.81 | 4.76 | 0 | 531390 |
| MRK | BUY | 11/4/2003 | 11-2003 | 22400 | 21600 | 6583.43 | 8.64 | 0 | 953781 |
| MRK | BUY | 11/5/2003 | 11-2003 | 25300 | 24600 | 7817.23 | 9.84 | 0 | 1073907 |
| MRK | BUY | 11/6/2003 | 11-2003 | 20600 | 20400 | 7293.18 | 8.16 | 0 | 880639 |
| MRK | BUY | 11/7/2003 | 11-2003 | 18900 | 18500 | 6864.66 | 7.4 | 0 | 814045 |
| MRK | BUY | 11/10/2003 | 11-2003 | 34800 | 33900 | 8985.72 | 13.56 | 0 | 1477628 |
| MRK | BUY | 11/11/2003 | 11-2003 | 4200 | 4200 | 1697.31 | 1.68 | 0 | 182832 |
| MRK | BUY | 11/12/2003 | 11-2003 | 6400 | 6400 | 2184.64 | 2.56 | 0 | 279920 |
| MRK | BUY | 11/13/2003 | 11-2003 | 3500 | 3500 | 911.25 | 1.4 | 0 | 160217 |
| MRK | BUY | 11/14/2003 | 11-2003 | 7200 | 7000 | 1541.85 | 2.8 | 0 | 326955 |
| MRK | BUY | 11/17/2003 | 11-2003 | 26400 | 24600 | 4742.97 | 9.84 | 0 | 1132249 |
| MRK | BUY | 11/18/2003 | 11-2003 | 21800 | 20500 | 6200.94 | 8.2 | 0 | 948302 |
| MRK | BUY | 11/19/2003 | 11-2003 | 56200 | 51700 | 13484.53 | 20.68 | 0 | 2380531 |
| MRK | BUY | 11/20/2003 | 11-2003 | 76000 | 71200 | 16214.97 | 28.48 | 0 | 3254331 |
| MRK | BUY | 11/21/2003 | 11-2003 | 45000 | 43700 | 9952.83 | 17.48 | 0 | 1842079 |
| MRK | BUY | 11/24/2003 | 11-2003 | 33800 | 33200 | 9525.27 | 13.28 | 0 | 1398777 |
| MRK | BUY | 11/25/2003 | 11-2003 | 24800 | 24100 | 5883.6 | 9.64 | 0 | 998268 |
| MRK | BUY | 11/26/2003 | 11-2003 | 62200 | 59600 | 9329.61 | 23.84 | 0 | 2448413 |
| MRK | BUY | 11/28/2003 | 11-2003 | 1800 | 1800 | 732.93 | 0.72 | 0 | 73293 |
| MRK | BUY | 12/1/2003 | 12-2003 | 76800 | 75800 | 16865.76 | 30.32 | 0 | 3180262 |
| MRK | BUY | 12/2/2003 | 12-2003 | 44800 | 44200 | 11731.64 | 17.68 | 0 | 1879494 |
| MRK | BUY | 12/3/2003 | 12-2003 | 39000 | 38200 | 13360.96 | 15.28 | 0 | 1668004 |
| MRK | BUY | 12/4/2003 | 12-2003 | 59200 | 58400 | 16716.28 | 23.36 | 0 | 2541786 |
| MRK | BUY | 12/5/2003 | 12-2003 | 134200 | 131800 | 32347.58 | 52.72 | 0 | 5683854 |
| MRK | BUY | 12/8/2003 | 12-2003 | 90400 | 86800 | 24158.98 | 34.72 | 0 | 3759332 |
| MRK | BUY | 12/9/2003 | 12-2003 | 137000 | 129800 | 25837.8 | 51.92 | 0 | 5662880 |
| MRK | BUY | 12/10/2003 | 12-2003 | 86200 | 81400 | 16934.72 | 32.56 | 0 | 3517636 |
| MRK | BUY | 12/11/2003 | 12-2003 | 219800 | 207800 | 35623.08 | 83.12 | 0 | 9030386 |
| MRK | BUY | 12/12/2003 | 12-2003 | 35200 | 32000 | 11088.34 | 12.8 | 0 | 1396666 |
| MRK | BUY | 12/15/2003 | 12-2003 | 135000 | 131800 | 33229.92 | 52.72 | 0 | 5798736 |
| MRK | BUY | 12/16/2003 | 12-2003 | 82200 | 80200 | 21030.76 | 32.08 | 0 | 3543844 |
| MRK | BUY | 12/17/2003 | 12-2003 | 70000 | 63800 | 15946.1 | 25.52 | 0 | 2811044 |
| MRK | BUY | 12/18/2003 | 12-2003 | 86400 | 83400 | 18141.5 | 33.36 | 0 | 3708190 |
| MRK | BUY | 12/19/2003 | 12-2003 | 66600 | 60200 | 14568.04 | 24.08 | 0 | 2672712 |
| MRK | BUY | 12/22/2003 | 12-2003 | 34800 | 34800 | 11656.7 | 13.92 | 0 | 1535978 |
| MRK | BUY | 12/23/2003 | 12-2003 | 30800 | 30000 | 9782.2 | 12 | 0 | 1334286 |
| MRK | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 896.44 | 0.8 | 0 | 89644 |
| MRK | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 2093.62 | 1.84 | 0 | 209362 |
| MRK | BUY | 12/30/2003 | 12-2003 | 7200 | 7200 | 3280 | 2.88 | 0 | 328000 |
| MRK | BUY | 12/31/2003 | 12-2003 | 13400 | 12800 | 3319.56 | 5.12 | 0 | 590212 |
| MRK | BUY | 1/2/2004 | 1-2004 | 7600 | 7400 | 2866.24 | 2.96 | 0 | 347691 |
| MRK | BUY | 1/5/2004 | 1-2004 | 22700 | 20200 | 3726.76 | 8.08 | 0 | 964491 |
| MRK | BUY | 1/6/2004 | 1-2004 | 21900 | 20500 | 3061.47 | 8.2 | 0 | 980342 |
| MRK | BUY | 1/7/2004 | 1-2004 | 24200 | 23800 | 6338.02 | 9.52 | 0 | 1133998 |
| MRK | BUY | 1/8/2004 | 1-2004 | 39700 | 36900 | 9273.73 | 14.76 | 0 | 1763744 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MRK | BUY | 1/9/2004 | 1-2004 | 65000 | 62900 | 16714.24 | 25.16 | 0 | 2977697 |
| MRK | BUY | 1/12/2004 | 1-2004 | 21600 | 21000 | 4540.98 | 8.4 | 0 | 963473 |
| MRK | BUY | 1/13/2004 | 1-2004 | 46900 | 45000 | 11500.19 | 18 | 0 | 2053557 |
| MRK | BUY | 1/14/2004 | 1-2004 | 2800 | 2800 | 1148.26 | 1.12 | 0 | 128560 |
| MRK | BUY | 1/15/2004 | 1-2004 | 46700 | 43800 | 10652.23 | 17.52 | 0 | 2010829 |
| MRK | BUY | 1/16/2004 | 1-2004 | 33100 | 31300 | 8249.84 | 12.52 | 0 | 1442529 |
| MRK | BUY | 1/20/2004 | 1-2004 | 28300 | 27700 | 5521.78 | 11.08 | 0 | 1274434 |
| MRK | BUY | 1/21/2004 | 1-2004 | 42800 | 39900 | 7708.52 | 15.96 | 0 | 1841514 |
| MRK | BUY | 1/22/2004 | 1-2004 | 35800 | 34000 | 5687.87 | 13.6 | 0 | 1572348 |
| MRK | BUY | 1/23/2004 | 1-2004 | 28200 | 27400 | 6535.22 | 10.96 | 0 | 1260608 |
| MRK | BUY | 1/26/2004 | 1-2004 | 19900 | 19900 | 5494.32 | 7.96 | 0 | 934984 |
| MRK | BUY | 1/27/2004 | 1-2004 | 31800 | 30800 | 7507.77 | 12.32 | 0 | 1463551 |
| MRK | BUY | 1/28/2004 | 1-2004 | 60920 | 58720 | 13567.23 | 23.49 | 0 | 2814960 |
| MRK | BUY | 1/29/2004 | 1-2004 | 114000 | 110000 | 22993.06 | 44 | 0 | 5270996 |
| MRK | BUY | 1/30/2004 | 1-2004 | 75100 | 72800 | 19379.97 | 29.12 | 0 | 3466350 |
| MRK | BUY | 2/2/2004 | 2-2004 | 74300 | 72500 | 20368.23 | 29 | 0 | 3465265 |
| MRK | BUY | 2/3/2004 | 2-2004 | 115200 | 109900 | 28081.33 | 43.96 | 0 | 5284514 |
| MRK | BUY | 2/4/2004 | 2-2004 | 69090 | 65690 | 16825.6 | 26.28 | 0 | 3213689 |
| MRK | BUY | 2/5/2004 | 2-2004 | 68380 | 65680 | 18700.98 | 26.27 | 0 | 3214847 |
| MRK | BUY | 2/6/2004 | 2-2004 | 52480 | 50080 | 12427.46 | 20.03 | 0 | 2440370 |
| MRK | BUY | 2/9/2004 | 2-2004 | 27400 | 27400 | 8671.76 | 10.96 | 0 | 1327440 |
| MRK | BUY | 2/10/2004 | 2-2004 | 47300 | 45900 | 11886.93 | 18.36 | 0 | 2217696 |
| MRK | BUY | 2/11/2004 | 2-2004 | 47400 | 46300 | 8227.73 | 18.52 | 0 | 2241884 |
| MRK | BUY | 2/12/2004 | 2-2004 | 42400 | 40200 | 10736.46 | 16.08 | 0 | 1952523 |
| MRK | BUY | 2/13/2004 | 2-2004 | 55000 | 52400 | 12633.39 | 20.96 | 0 | 2555742 |
| MRK | BUY | 2/17/2004 | 2-2004 | 47400 | 45100 | 11793.92 | 18.04 | 0 | 2197722 |
| MRK | BUY | 2/18/2004 | 2-2004 | 28900 | 27300 | 7853.58 | 10.92 | 0 | 1340138 |
| MRK | BUY | 2/19/2004 | 2-2004 | 35300 | 34100 | 9348.11 | 13.64 | 0 | 1669125 |
| MRK | BUY | 2/20/2004 | 2-2004 | 66100 | 64000 | 15622.2 | 25.6 | 0 | 3115670 |
| MRK | BUY | 2/23/2004 | 2-2004 | 93700 | 89800 | 21587.24 | 35.92 | 0 | 4355626 |
| MRK | BUY | 2/24/2004 | 2-2004 | 77800 | 75000 | 17874.89 | 30 | 0 | 3632668 |
| MRK | BUY | 2/25/2004 | 2-2004 | 76600 | 73500 | 16952.4 | 29.4 | 0 | 3543176 |
| MRK | BUY | 2/26/2004 | 2-2004 | 35900 | 35100 | 9190.87 | 14.04 | 0 | 1671605 |
| MRK | BUY | 2/27/2004 | 2-2004 | 54100 | 52700 | 13819.81 | 21.08 | 0 | 2545798 |
| MRK | BUY | 3/1/2004 | 3-2004 | 24000 | 20900 | 5317.46 | 8.36 | 0 | 1010778 |
| MRK | BUY | 3/2/2004 | 3-2004 | 50700 | 49500 | 10094.13 | 19.8 | 0 | 2371275 |
| MRK | BUY | 3/3/2004 | 3-2004 | 71300 | 67100 | 12754.85 | 26.84 | 0 | 3158399 |
| MRK | BUY | 3/4/2004 | 3-2004 | 13400 | 12700 | 3445.41 | 5.08 | 0 | 607651 |
| MRK | BUY | 3/5/2004 | 3-2004 | 28100 | 26900 | 9009.07 | 10.76 | 0 | 1289409 |
| MRK | BUY | 3/8/2004 | 3-2004 | 24200 | 24200 | 8271.43 | 9.68 | 0 | 1157010 |
| MRK | BUY | 3/9/2004 | 3-2004 | 25800 | 25400 | 7809.04 | 10.16 | 0 | 1202312 |
| MRK | BUY | 3/10/2004 | 3-2004 | 39700 | 38300 | 11425.41 | 15.32 | 0 | 1778401 |
| MRK | BUY | 3/11/2004 | 3-2004 | 122700 | 109700 | 20222.54 | 43.88 | 0 | 4989775 |
| MRK | BUY | 3/15/2004 | 3-2004 | 93900 | 78400 | 18400.09 | 31.36 | 0 | 3527114 |
| MRK | BUY | 3/16/2004 | 3-2004 | 55700 | 53500 | 11626.63 | 21.4 | 0 | 2410970 |
| MRK | BUY | 3/17/2004 | 3-2004 | 24700 | 23900 | 6908.23 | 9.56 | 0 | 1065234 |
| MRK | BUY | 3/18/2004 | 3-2004 | 30400 | 29100 | 6187.46 | 11.64 | 0 | 1295792 |
| MRK | BUY | 3/19/2004 | 3-2004 | 22800 | 22000 | 6797.18 | 8.8 | 0 | 977126 |
| MRK | BUY | 3/22/2004 | 3-2004 | 75100 | 63200 | 9444.3 | 25.28 | 0 | 2762309 |
| MRK | BUY | 3/23/2004 | 3-2004 | 79500 | 67000 | 13623.56 | 26.8 | 0 | 2945022 |
| MRK | BUY | 3/24/2004 | 3-2004 | 55500 | 53500 | 14849.39 | 21.4 | 0 | 2321898 |
| MRK | BUY | 3/25/2004 | 3-2004 | 44600 | 43100 | 9502.91 | 17.24 | 0 | 1879936 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MRK | BUY | 3/26/2004 | 3-2004 | 13600 | 13600 | 4270.94 | 5.44 | 0 | 598709 |
| MRK | BUY | 3/29/2004 | 3-2004 | 18100 | 18100 | 7479.49 | 7.24 | 0 | 805782 |
| MRK | BUY | 3/30/2004 | 3-2004 | 33900 | 33100 | 10456.06 | 13.24 | 0 | 1461079 |
| MRK | BUY | 3/31/2004 | 3-2004 | 26900 | 26300 | 9064.91 | 10.52 | 0 | 1162780 |
| MRK | BUY | 4/1/2004 | 4-2004 | 15800 | 15600 | 6211.92 | 6.24 | 0 | 697165 |
| MRK | BUY | 4/2/2004 | 4-2004 | 40900 | 39900 | 12308.54 | 15.96 | 0 | 1798234 |
| MRK | BUY | 4/5/2004 | 4-2004 | 15900 | 15500 | 5378.99 | 6.2 | 0 | 700632 |
| MRK | BUY | 4/6/2004 | 4-2004 | 16500 | 15700 | 5403.63 | 6.28 | 0 | 706951 |
| MRK | BUY | 4/7/2004 | 4-2004 | 24900 | 24300 | 8917.36 | 9.72 | 0 | 1094366 |
| MRK | BUY | 4/8/2004 | 4-2004 | 10900 | 10700 | 4385.65 | 4.28 | 0 | 479083 |
| MRK | BUY | 4/12/2004 | 4-2004 | 3100 | 3100 | 1164.66 | 1.24 | 0 | 138795 |
| MRK | BUY | 4/13/2004 | 4-2004 | 20400 | 19600 | 6703.36 | 7.84 | 0 | 875730 |
| MRK | BUY | 4/14/2004 | 4-2004 | 35300 | 33700 | 9930.72 | 13.48 | 0 | 1521734 |
| MRK | BUY | 4/15/2004 | 4-2004 | 29000 | 28800 | 9799.64 | 11.52 | 0 | 1345319 |
| MRK | BUY | 4/19/2004 | 4-2004 | 6900 | 6900 | 2871.44 | 2.76 | 0 | 324874 |
| MRK | BUY | 4/20/2004 | 4-2004 | 19300 | 19100 | 6960.74 | 7.64 | 0 | 892320 |
| MRK | BUY | 4/21/2004 | 4-2004 | 15300 | 15100 | 4752.66 | 6.04 | 0 | 703483 |
| MRK | BUY | 4/22/2004 | 4-2004 | 24100 | 23700 | 7960.38 | 9.48 | 0 | 1109809 |
| MRK | BUY | 4/23/2004 | 4-2004 | 43800 | 42400 | 12626.33 | 16.96 | 0 | 1975539 |
| MRK | BUY | 4/26/2004 | 4-2004 | 25400 | 24400 | 9219.89 | 9.76 | 0 | 1142030 |
| MRK | BUY | 4/27/2004 | 4-2004 | 27800 | 26600 | 9305.9 | 10.64 | 0 | 1243867 |
| MRK | BUY | 4/28/2004 | 4-2004 | 52250 | 49750 | 14720.43 | 19.9 | 0 | 2354481 |
| MRK | BUY | 4/29/2004 | 4-2004 | 40300 | 39300 | 12462.9 | 15.72 | 0 | 1855213 |
| MRK | BUY | 4/30/2004 | 4-2004 | 56700 | 54900 | 19934.01 | 21.96 | 0 | 2587486 |
| MRK | BUY | 4/30/2004 | 4-2004 | 39600 | 38600 | 14693.35 | 15.44 | 0 | 1823718 |
| MRK | BUY | 5/3/2004 | 5-2004 | 30000 | 29800 | 9619.42 | 11.92 | 0 | 1419417 |
| MRK | BUY | 5/4/2004 | 5-2004 | 48100 | 47200 | 14137.47 | 18.88 | 0 | 2254753 |
| MRK | BUY | 5/5/2004 | 5-2004 | 20400 | 20200 | 7996.38 | 8.08 | 0 | 967379 |
| MRK | BUY | 5/6/2004 | 5-2004 | 43700 | 41200 | 12063.55 | 16.48 | 0 | 1980291 |
| MRK | BUY | 5/7/2004 | 5-2004 | 82800 | 80000 | 21771.27 | 32 | 0 | 3844423 |
| MRK | BUY | 5/10/2004 | 5-2004 | 58900 | 56800 | 16925.4 | 22.72 | 0 | 2663230 |
| MRK | BUY | 5/11/2004 | 5-2004 | 45600 | 43900 | 13402.34 | 17.56 | 0 | 2028030 |
| MRK | BUY | 5/12/2004 | 5-2004 | 72000 | 66200 | 21624.23 | 0 | 0 | 3059100 |
| MRK | BUY | 5/13/2004 | 5-2004 | 54500 | 51500 | 17770.13 | 20.6 | 0 | 2388064 |
| MRK | BUY | 5/14/2004 | 5-2004 | 57900 | 51800 | 16778.44 | 20.72 | 0 | 2407271 |
| MRK | BUY | 5/17/2004 | 5-2004 | 52700 | 50000 | 17569.13 | 20 | 0 | 2329087 |
| MRK | BUY | 5/18/2004 | 5-2004 | 46500 | 45300 | 14790.46 | 18.12 | 0 | 2120612 |
| MRK | BUY | 5/19/2004 | 5-2004 | 47600 | 45700 | 13532.77 | 18.28 | 0 | 2130858 |
| MRK | BUY | 5/20/2004 | 5-2004 | 50200 | 48400 | 15951.55 | 19.36 | 0 | 2251012 |
| MRK | BUY | 5/21/2004 | 5-2004 | 23900 | 22300 | 8150.74 | 8.92 | 0 | 1038438 |
| MRK | BUY | 5/24/2004 | 5-2004 | 26300 | 25500 | 7851.79 | 10.2 | 0 | 1177609 |
| MRK | BUY | 5/25/2004 | 5-2004 | 19400 | 19200 | 6635.46 | 7.68 | 0 | 890467 |
| MRK | BUY | 5/26/2004 | 5-2004 | 47900 | 46300 | 14930.63 | 18.52 | 0 | 2166882 |
| MRK | BUY | 5/27/2004 | 5-2004 | 48800 | 47100 | 12958.03 | 18.84 | 0 | 2219565 |
| MRK | BUY | 5/28/2004 | 5-2004 | 21700 | 21300 | 6795.61 | 8.52 | 0 | 1012409 |
| MRK | BUY | 6/1/2004 | 6-2004 | 34400 | 34000 | 11577.89 | 13.6 | 0 | 1626358 |
| MRK | BUY | 6/2/2004 | 6-2004 | 45500 | 43300 | 12090.01 | 17.32 | 0 | 2068539 |
| MRK | BUY | 6/3/2004 | 6-2004 | 40100 | 38900 | 13257.01 | 15.56 | 0 | 1868170 |
| MRK | BUY | 6/4/2004 | 6-2004 | 29400 | 28600 | 8876.62 | 11.44 | 0 | 1379716 |
| MRK | BUY | 6/7/2004 | 6-2004 | 4600 | 4600 | 1684.42 | 1.84 | 0 | 221448 |
| MRK | BUY | 6/8/2004 | 6-2004 | 19900 | 19700 | 6860.49 | 7.88 | 0 | 951830 |
| MRK | BUY | 6/9/2004 | 6-2004 | 21600 | 20200 | 6583.27 | 8.08 | 0 | 970757 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | BUY | 6/10/2004 | 6-2004 | 10600 | 10400 | 3228.23 | 4.16 | 0 | 493684 |
| MRK | BUY | 6/14/2004 | 6-2004 | 20600 | 20000 | 7369.25 | 8 | 0 | 944689 |
| MRK | BUY | 6/15/2004 | 6-2004 | 21800 | 21400 | 6643.92 | 8.56 | 0 | 1023085 |
| MRK | BUY | 6/16/2004 | 6-2004 | 10600 | 10400 | 3764.69 | 4.16 | 0 | 501912 |
| MRK | BUY | 6/17/2004 | 6-2004 | 27200 | 26000 | 7365.52 | 10.4 | 0 | 1251603 |
| MRK | BUY | 6/18/2004 | 6-2004 | 20000 | 19600 | 5246.62 | 7.84 | 0 | 952043 |
| MRK | BUY | 6/21/2004 | 6-2004 | 12800 | 12300 | 4330.58 | 4.92 | 0 | 591609 |
| MRK | BUY | 6/22/2004 | 6-2004 | 12400 | 12200 | 3673.21 | 4.88 | 0 | 581928 |
| MRK | BUY | 6/23/2004 | 6-2004 | 21000 | 20200 | 6738.62 | 8.08 | 0 | 958277 |
| MRK | BUY | 6/24/2004 | 6-2004 | 20000 | 19800 | 6383.42 | 7.92 | 0 | 950106 |
| MRK | BUY | 6/25/2004 | 6-2004 | 35700 | 33400 | 7884.17 | 13.36 | 0 | 1585977 |
| MRK | BUY | 6/28/2004 | 6-2004 | 29700 | 28700 | 8868.14 | 11.48 | 0 | 1353745 |
| MRK | BUY | 6/29/2004 | 6-2004 | 24700 | 23900 | 7772.64 | 9.56 | 0 | 1132717 |
| MRK | BUY | 6/30/2004 | 6-2004 | 47200 | 45600 | 14268.85 | 18.24 | 0 | 2161383 |
| MRK | BUY | 7/1/2004 | 7-2004 | 49300 | 47200 | 13321.63 | 18.88 | 0 | 2220275 |
| MRK | BUY | 7/2/2004 | 7-2004 | 27900 | 26100 | 8626.19 | 10.44 | 0 | 1230475 |
| MRK | BUY | 7/6/2004 | 7-2004 | 32200 | 30600 | 10392.88 | 12.24 | 0 | 1432634 |
| MRK | BUY | 7/8/2004 | 7-2004 | 18900 | 17500 | 5046.16 | 7 | 0 | 810122 |
| MRK | BUY | 7/9/2004 | 7-2004 | 7400 | 7200 | 3173.36 | 2.88 | 0 | 331144 |
| MRK | BUY | 7/12/2004 | 7-2004 | 11500 | 11300 | 3048.89 | 4.52 | 0 | 514108 |
| MRK | BUY | 7/13/2004 | 7-2004 | 9300 | 8500 | 3050.9 | 3.4 | 0 | 387171 |
| MRK | BUY | 7/14/2004 | 7-2004 | 2400 | 2400 | 824.33 | 0.96 | 0 | 109983 |
| MRK | BUY | 7/15/2004 | 7-2004 | 6000 | 6000 | 1721.23 | 2.4 | 0 | 271807 |
| MRK | BUY | 7/16/2004 | 7-2004 | 4200 | 4000 | 1290.62 | 1.6 | 0 | 177952 |
| MRK | BUY | 7/19/2004 | 7-2004 | 6900 | 6900 | 2135 | 2.76 | 0 | 306873 |
| MRK | BUY | 7/20/2004 | 7-2004 | 30500 | 29300 | 8755.26 | 11.72 | 0 | 1309127 |
| MRK | BUY | 7/21/2004 | 7-2004 | 30700 | 28900 | 7212.01 | 11.56 | 0 | 1309223 |
| MRK | BUY | 7/22/2004 | 7-2004 | 22500 | 22300 | 4786.88 | 8.92 | 0 | 1007043 |
| MRK | BUY | 7/23/2004 | 7-2004 | 15800 | 15400 | 4417.45 | 6.16 | 0 | 693758 |
| MRK | BUY | 7/26/2004 | 7-2004 | 36000 | 32900 | 7570.29 | 13.16 | 0 | 1474031 |
| MRK | BUY | 7/27/2004 | 7-2004 | 7000 | 7000 | 2780.15 | 2.8 | 0 | 313881 |
| MRK | BUY | 7/28/2004 | 7-2004 | 8700 | 8700 | 2735.67 | 3.48 | 0 | 390058 |
| MRK | BUY | 7/29/2004 | 7-2004 | 10000 | 9400 | 2570.79 | 3.76 | 0 | 423698 |
| MRK | BUY | 7/30/2004 | 7-2004 | 11200 | 11000 | 3116.51 | 4.4 | 0 | 497168 |
| MRK | BUY | 8/2/2004 | 8-2004 | 21200 | 20800 | 6995.24 | 8.32 | 0 | 944802 |
| MRK | BUY | 8/3/2004 | 8-2004 | 21000 | 20600 | 6573.38 | 8.24 | 0 | 927150 |
| MRK | BUY | 8/4/2004 | 8-2004 | 26800 | 26000 | 9065.92 | 10.4 | 0 | 1166710 |
| MRK | BUY | 8/5/2004 | 8-2004 | 11600 | 11200 | 4632 | 4.48 | 0 | 498770 |
| MRK | BUY | 8/6/2004 | 8-2004 | 41800 | 40200 | 14016.16 | 16.08 | 0 | 1761104 |
| MRK | BUY | 8/9/2004 | 8-2004 | 9000 | 9000 | 3963.92 | 3.6 | 0 | 396392 |
| MRK | BUY | 8/10/2004 | 8-2004 | 30600 | 29800 | 10292.38 | 11.92 | 0 | 1322190 |
| MRK | BUY | 8/11/2004 | 8-2004 | 32200 | 31800 | 5655.58 | 12.72 | 0 | 1427854 |
| MRK | BUY | 8/12/2004 | 8-2004 | 37800 | 37800 | 13829.02 | 15.12 | 0 | 1697510 |
| MRK | BUY | 8/13/2004 | 8-2004 | 73200 | 71200 | 19841.08 | 28.48 | 0 | 3167634 |
| MRK | BUY | 8/16/2004 | 8-2004 | 4400 | 4000 | 1258.68 | 1.6 | 0 | 179688 |
| MRK | BUY | 8/17/2004 | 8-2004 | 8600 | 8600 | 3860.36 | 3.44 | 0 | 386036 |
| MRK | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 817.92 | 0.72 | 0 | 81792 |
| MRK | BUY | 8/19/2004 | 8-2004 | 12800 | 12800 | 5802.74 | 5.12 | 0 | 580274 |
| MRK | BUY | 8/20/2004 | 8-2004 | 3400 | 3400 | 1556.7 | 1.36 | 0 | 155670 |
| MRK | BUY | 8/23/2004 | 8-2004 | 3600 | 3600 | 1667.22 | 1.44 | 0 | 166722 |
| MRK | BUY | 8/24/2004 | 8-2004 | 4000 | 4000 | 1853.88 | 1.6 | 0 | 185388 |
| MRK | BUY | 8/25/2004 | 8-2004 | 3000 | 3000 | 1388.46 | 1.2 | 0 | 138846 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | BUY | 8/26/2004 | 8-2004 | 8000 | 8000 | 3601.86 | 3.2 | 0 | 360186 |
| MRK | BUY | 8/27/2004 | 8-2004 | 3400 | 3400 | 1534.9 | 1.36 | 0 | 153490 |
| MRK | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 180.2 | 0.16 | 0 | 18020 |
| MRK | BUY | 9/1/2004 | 9-2004 | 9100 | 9100 | 2665.64 | 3.64 | 0 | 404222 |
| MRK | BUY | 9/2/2004 | 9-2004 | 2600 | 2600 | 1171.58 | 1.04 | 0 | 117158 |
| MRK | BUY | 9/3/2004 | 9-2004 | 1600 | 1600 | 454.26 | 0.64 | 0 | 72695 |
| MRK | BUY | 9/7/2004 | 9-2004 | 4400 | 4400 | 1780.6 | 1.76 | 0 | 200912 |
| MRK | BUY | 9/8/2004 | 9-2004 | 10800 | 10800 | 4945.12 | 4.32 | 0 | 494512 |
| MRK | BUY | 9/9/2004 | 9-2004 | 9500 | 9500 | 4255.66 | 3.8 | 0 | 430106 |
| MRK | BUY | 9/10/2004 | 9-2004 | 6700 | 6700 | 2888.4 | 2.68 | 0 | 302391 |
| MRK | BUY | 9/13/2004 | 9-2004 | 3700 | 3700 | 1673.43 | 1.48 | 0 | 167343 |
| MRK | BUY | 9/14/2004 | 9-2004 | 600 | 600 | 274.29 | 0.24 | 0 | 27429 |
| MRK | BUY | 9/15/2004 | 9-2004 | 2500 | 2500 | 1135.32 | 1 | 0 | 113532 |
| MRK | BUY | 9/16/2004 | 9-2004 | 1500 | 1500 | 632.16 | 0.6 | 0 | 67724 |
| MRK | BUY | 9/17/2004 | 9-2004 | 4300 | 4300 | 1939.81 | 1.72 | 0 | 193981 |
| MRK | BUY | 9/20/2004 | 9-2004 | 16800 | 16600 | 6829.61 | 6.64 | 0 | 740952 |
| MRK | BUY | 9/21/2004 | 9-2004 | 3500 | 3500 | 989.02 | 1.4 | 0 | 157414 |
| MRK | BUY | 9/22/2004 | 9-2004 | 8000 | 8000 | 3578.64 | 3.2 | 0 | 357864 |
| MRK | BUY | 9/23/2004 | 9-2004 | 3200 | 3200 | 1119.08 | 1.28 | 0 | 143250 |
| MRK | BUY | 9/24/2004 | 9-2004 | 3000 | 3000 | 1237.41 | 1.2 | 0 | 132586 |
| MRK | BUY | 9/27/2004 | 9-2004 | 7600 | 7600 | 3387.33 | 3.04 | 0 | 338733 |
| MRK | BUY | 9/28/2004 | 9-2004 | 6600 | 6600 | 2965.46 | 2.64 | 0 | 296546 |
| MRK | BUY | 9/29/2004 | 9-2004 | 4400 | 4400 | 1976.56 | 1.76 | 0 | 197656 |
| MRK | BUY | 9/30/2004 | 9-2004 | 100 | 100 | 34 | 0.04 | 0 | 3400 |
| MRK | BUY | 10/4/2004 | 10-2004 | 3600 | 3600 | 1225.08 | 1.44 | 0 | 122508 |
| MRK | BUY | 10/5/2004 | 10-2004 | 10700 | 10700 | 3407.07 | 4.28 | 0 | 361038 |
| MRK | BUY | 10/6/2004 | 10-2004 | 3300 | 3300 | 1077.9 | 1.32 | 0 | 107790 |
| MRK | BUY | 10/7/2004 | 10-2004 | 12600 | 12300 | 3431.41 | 4.92 | 0 | 377138 |
| MRK | BUY | 10/8/2004 | 10-2004 | 4800 | 4800 | 1383.52 | 1.92 | 0 | 147524 |
| MRK | BUY | 10/11/2004 | 10-2004 | 5800 | 5800 | 1769.65 | 2.32 | 0 | 176965 |
| MRK | BUY | 10/12/2004 | 10-2004 | 5500 | 5500 | 1690.12 | 2.2 | 0 | 169012 |
| MRK | BUY | 10/13/2004 | 10-2004 | 12000 | 11800 | 2727.5 | 4.72 | 0 | 357095 |
| MRK | BUY | 10/14/2004 | 10-2004 | 6500 | 6500 | 1967.27 | 2.6 | 0 | 196727 |
| MRK | BUY | 10/15/2004 | 10-2004 | 8000 | 8000 | 2439.02 | 3.2 | 0 | 243902 |
| MRK | BUY | 10/18/2004 | 10-2004 | 3800 | 3800 | 1161.06 | 1.52 | 0 | 116106 |
| MRK | BUY | 10/19/2004 | 10-2004 | 14800 | 14600 | 4116.68 | 5.84 | 0 | 455273 |
| MRK | BUY | 10/20/2004 | 10-2004 | 17000 | 17000 | 4259.71 | 6.8 | 0 | 532636 |
| MRK | BUY | 10/21/2004 | 10-2004 | 14400 | 14400 | 4484.94 | 5.76 | 0 | 448494 |
| MRK | BUY | 10/22/2004 | 10-2004 | 15300 | 15300 | 4251.37 | 6.12 | 0 | 470964 |
| MRK | BUY | 10/25/2004 | 10-2004 | 13700 | 13700 | 4098.74 | 5.48 | 0 | 415958 |
| MRK | BUY | 10/26/2004 | 10-2004 | 7300 | 7300 | 2223.26 | 2.92 | 0 | 222326 |
| MRK | BUY | 10/27/2004 | 10-2004 | 8800 | 8800 | 2722.23 | 3.52 | 0 | 272223 |
| MRK | BUY | 10/28/2004 | 10-2004 | 5000 | 5000 | 1572.79 | 2 | 0 | 157279 |
| MRK | BUY | 10/29/2004 | 10-2004 | 7000 | 7000 | 2218.62 | 2.8 | 0 | 221862 |
| MRK | BUY | 11/1/2004 | 11-2004 | 6500 | 6500 | 1832.97 | 2.6 | 0 | 186124 |
| MRK | BUY | 11/2/2004 | 11-2004 | 9800 | 9800 | 1736.16 | 3.92 | 0 | 261520 |
| MRK | BUY | 11/3/2004 | 11-2004 | 12400 | 12400 | 2521.11 | 4.96 | 0 | 340211 |
| MRK | BUY | 11/4/2004 | 11-2004 | 10100 | 10100 | 2183.86 | 4.04 | 0 | 278674 |
| MRK | BUY | 11/5/2004 | 11-2004 | 7800 | 7800 | 2020.62 | 3.12 | 0 | 204668 |
| MRK | BUY | 11/8/2004 | 11-2004 | 7300 | 7300 | 1796 | 2.92 | 0 | 189951 |
| MRK | BUY | 11/9/2004 | 11-2004 | 5400 | 5400 | 1399.75 | 2.16 | 0 | 139975 |
| MRK | BUY | 11/10/2004 | 11-2004 | 8000 | 8000 | 2034.92 | 3.2 | 0 | 211432 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | BUY | 11/11/2004 | 11-2004 | 5600 | 5600 | 1477.68 | 2.24 | 0 | 147768 |
| MRK | BUY | 11/12/2004 | 11-2004 | 6900 | 6900 | 1827.11 | 2.76 | 0 | 182711 |
| MRK | BUY | 11/15/2004 | 11-2004 | 7000 | 7000 | 1888.67 | 2.8 | 0 | 188867 |
| MRK | BUY | 11/16/2004 | 11-2004 | 9100 | 9100 | 2509.13 | 3.64 | 0 | 250913 |
| MRK | BUY | 11/17/2004 | 11-2004 | 9400 | 9400 | 2500.07 | 3.76 | 0 | 258219 |
| MRK | BUY | 11/18/2004 | 11-2004 | 10500 | 10500 | 2859.46 | 4.2 | 0 | 285946 |
| MRK | BUY | 11/19/2004 | 11-2004 | 9000 | 9000 | 2365.5 | 3.6 | 0 | 244731 |
| MRK | BUY | 11/22/2004 | 11-2004 | 2000 | 2000 | 543.76 | 0.8 | 0 | 54376 |
| MRK | BUY | 11/23/2004 | 11-2004 | 2300 | 2300 | 623.71 | 0.92 | 0 | 62371 |
| MRK | BUY | 11/24/2004 | 11-2004 | 4100 | 4100 | 1119.38 | 1.64 | 0 | 111938 |
| MRK | BUY | 11/26/2004 | 11-2004 | 100 | 100 | 27.53 | 0.04 | 0 | 2753 |
| MRK | BUY | 11/29/2004 | 11-2004 | 10500 | 10500 | 2367.51 | 4.2 | 0 | 292347 |
| MRK | BUY | 11/30/2004 | 11-2004 | 3900 | 3900 | 1086.59 | 1.56 | 0 | 108659 |
| MRK | BUY | 12/1/2004 | 12-2004 | 8000 | 8000 | 2152.62 | 3.2 | 0 | 220809 |
| MRK | BUY | 12/2/2004 | 12-2004 | 3900 | 3900 | 1093.64 | 1.56 | 0 | 109364 |
| MRK | BUY | 12/3/2004 | 12-2004 | 5300 | 5300 | 1513.12 | 2.12 | 0 | 151312 |
| MRK | BUY | 12/6/2004 | 12-2004 | 1900 | 1900 | 540 | 0.76 | 0 | 54000 |
| MRK | BUY | 12/7/2004 | 12-2004 | 1100 | 1100 | 309.8 | 0.44 | 0 | 30980 |
| MRK | BUY | 12/8/2004 | 12-2004 | 5300 | 5300 | 1513.46 | 2.12 | 0 | 151346 |
| MRK | BUY | 12/9/2004 | 12-2004 | 13500 | 13500 | 3836.63 | 5.4 | 0 | 386543 |
| MRK | BUY | 12/10/2004 | 12-2004 | 6900 | 6900 | 1977.46 | 2.76 | 0 | 197746 |
| MRK | BUY | 12/13/2004 | 12-2004 | 6600 | 6600 | 1418.18 | 2.64 | 0 | 191046 |
| MRK | BUY | 12/14/2004 | 12-2004 | 8300 | 8300 | 2443.22 | 3.32 | 0 | 244322 |
| MRK | BUY | 12/15/2004 | 12-2004 | 8300 | 8300 | 2511.79 | 3.32 | 0 | 251179 |
| MRK | BUY | 12/16/2004 | 12-2004 | 2700 | 2700 | 839.3 | 1.08 | 0 | 83930 |
| MRK | BUY | 12/17/2004 | 12-2004 | 1800 | 1800 | 555.76 | 0.72 | 0 | 55576 |
| MRK | BUY | 12/20/2004 | 12-2004 | 1400 | 1400 | 440.49 | 0.56 | 0 | 44049 |
| MRK | BUY | 12/21/2004 | 12-2004 | 100 | 100 | 31.54 | 0.04 | 0 | 3154 |
| MRK | BUY | 12/27/2004 | 12-2004 | 500 | 500 | 161.36 | 0.2 | 0 | 16136 |
| MRK | BUY | 12/28/2004 | 12-2004 | 300 | 300 | 96.47 | 0.12 | 0 | 9647 |
| MRK | BUY | 12/29/2004 | 12-2004 | 1600 | 1600 | 516.49 | 0.64 | 0 | 51649 |
| MRK | BUY | 12/30/2004 | 12-2004 | 1100 | 1100 | 354.93 | 0.44 | 0 | 35493 |
| MRK | buy | 5/1/2003 | 5-2003 | 47100 | 43600 | 13115.23 | 34.88 | 0 | 2532521 |
| MRK | buy | 5/2/2003 | 5-2003 | 85300 | 76900 | 20476.84 | 61.52 | 0 | 4550147 |
| MRK | buy | 5/5/2003 | 5-2003 | 71300 | 62100 | 17093.38 | 49.68 | 0 | 3660690 |
| MRK | buy | 5/6/2003 | 5-2003 | 58600 | 54600 | 16863.63 | 43.68 | 0 | 3208884 |
| MRK | buy | 5/7/2003 | 5-2003 | 64900 | 61800 | 18925.46 | 49.44 | 0 | 3619247 |
| MRK | buy | 5/8/2003 | 5-2003 | 40100 | 38700 | 15265.26 | 30.96 | 0 | 2255003 |
| MRK | buy | 5/9/2003 | 5-2003 | 41300 | 40600 | 12497.68 | 32.48 | 0 | 2370710 |
| MRK | buy | 5/12/2003 | 5-2003 | 38600 | 36200 | 10942.8 | 28.96 | 0 | 2117535 |
| MRK | buy | 5/13/2003 | 5-2003 | 68900 | 65400 | 24122.85 | 52.32 | 0 | 3866796 |
| MRK | buy | 5/14/2003 | 5-2003 | 60700 | 56000 | 15742.8 | 44.8 | 0 | 3327998 |
| MRK | buy | 5/15/2003 | 5-2003 | 57500 | 54400 | 17263.75 | 43.52 | 0 | 3239426 |
| MRK | buy | 5/16/2003 | 5-2003 | 29900 | 28900 | 8711.49 | 23.12 | 0 | 1712659 |
| MRK | buy | 5/19/2003 | 5-2003 | 47200 | 44700 | 13858.22 | 35.76 | 0 | 2547951 |
| MRK | buy | 5/20/2003 | 5-2003 | 69700 | 66800 | 15522.17 | 53.44 | 0 | 3665061 |
| MRK | buy | 5/21/2003 | 5-2003 | 88600 | 83100 | 18866.27 | 66.48 | 0 | 4589300 |
| MRK | buy | 5/22/2003 | 5-2003 | 58800 | 52200 | 15245.11 | 41.76 | 0 | 2904512 |
| MRK | buy | 5/23/2003 | 5-2003 | 25200 | 24100 | 7009.96 | 19.28 | 0 | 1340588 |
| MRK | buy | 5/27/2003 | 5-2003 | 107700 | 96000 | 21643.62 | 76.8 | 0 | 5343419 |
| MRK | buy | 5/28/2003 | 5-2003 | 71300 | 66100 | 19521.61 | 52.88 | 0 | 3688447 |
| MRK | buy | 5/29/2003 | 5-2003 | 50800 | 44500 | 13337.18 | 35.6 | 0 | 2482103 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | buy | 5/30/2003 | 5-2003 | 84200 | 79100 | 15542.77 | 63.28 | 0 | 4389354 |
| MRK | buy | 6/2/2003 | 6-2003 | 132500 | 117200 | 25941.15 | 93.76 | 0 | 6548754 |
| MRK | buy | 6/3/2003 | 6-2003 | 143600 | 131300 | 29632.06 | 105.04 | 0 | 7373244 |
| MRK | buy | 6/4/2003 | 6-2003 | 75800 | 69800 | 16793.09 | 55.84 | 0 | 3957889 |
| MRK | buy | 6/5/2003 | 6-2003 | 47600 | 42200 | 10897.43 | 33.76 | 0 | 2449014 |
| MRK | buy | 6/6/2003 | 6-2003 | 133500 | 126400 | 24720.2 | 101.12 | 0 | 7495832 |
| MRK | buy | 6/9/2003 | 6-2003 | 69100 | 62300 | 16043.98 | 49.84 | 0 | 3633153 |
| MRK | buy | 6/10/2003 | 6-2003 | 114600 | 101600 | 21592.29 | 81.28 | 0 | 5913693 |
| MRK | buy | 6/11/2003 | 6-2003 | 71300 | 66800 | 14875.21 | 53.44 | 0 | 3943102 |
| MRK | buy | 6/12/2003 | 6-2003 | 73200 | 66500 | 17582.86 | 53.2 | 0 | 3951187 |
| MRK | buy | 6/13/2003 | 6-2003 | 72000 | 67500 | 14240.57 | 54 | 0 | 3992112 |
| MRK | buy | 6/16/2003 | 6-2003 | 52200 | 50200 | 13999.17 | 40.16 | 0 | 3026001 |
| MRK | buy | 6/17/2003 | 6-2003 | 49000 | 45200 | 12542.54 | 36.16 | 0 | 2820278 |
| MRK | buy | 6/18/2003 | 6-2003 | 71600 | 65500 | 15667.02 | 52.4 | 0 | 4120805 |
| MRK | buy | 6/19/2003 | 6-2003 | 83000 | 74700 | 20649.29 | 59.76 | 0 | 4690080 |
| MRK | buy | 6/20/2003 | 6-2003 | 76200 | 67900 | 16783.6 | 54.32 | 0 | 4265944 |
| MRK | buy | 6/23/2003 | 6-2003 | 93400 | 90000 | 35970.69 | 72 | 0 | 5584992 |
| MRK | buy | 6/24/2003 | 6-2003 | 65300 | 61600 | 15174.79 | 49.28 | 0 | 3813387 |
| MRK | buy | 6/25/2003 | 6-2003 | 66400 | 60000 | 14687.93 | 48 | 0 | 3699818 |
| MRK | buy | 6/26/2003 | 6-2003 | 89500 | 80500 | 18087.26 | 64.4 | 0 | 4952959 |
| MRK | buy | 6/27/2003 | 6-2003 | 53000 | 45200 | 11130.12 | 36.16 | 0 | 2776710 |
| MRK | buy | 6/30/2003 | 6-2003 | 82000 | 74400 | 14615.35 | 59.52 | 0 | 4530266 |
| MRK | buy | 7/1/2003 | 7-2003 | 113700 | 104600 | 19988.68 | 83.68 | 0 | 6339166 |
| MRK | buy | 7/2/2003 | 7-2003 | 90700 | 85000 | 19020.56 | 68 | 0 | 5280956 |
| MRK | buy | 7/3/2003 | 7-2003 | 63000 | 57300 | 13021.12 | 45.84 | 0 | 3501709 |
| MRK | buy | 7/7/2003 | 7-2003 | 81500 | 74100 | 19052.28 | 59.28 | 0 | 4584138 |
| MRK | buy | 7/8/2003 | 7-2003 | 67700 | 63400 | 15413.73 | 50.72 | 0 | 3907975 |
| MRK | buy | 7/9/2003 | 7-2003 | 89400 | 81900 | 17728.17 | 65.52 | 0 | 5043501 |
| MRK | buy | 7/10/2003 | 7-2003 | 84600 | 80200 | 19857.55 | 64.16 | 0 | 4902696 |
| MRK | buy | 7/11/2003 | 7-2003 | 52800 | 48400 | 12042.39 | 38.72 | 0 | 2958755 |
| MRK | buy | 7/14/2003 | 7-2003 | 98200 | 86400 | 19632.63 | 69.12 | 0 | 5384177 |
| MRK | buy | 7/15/2003 | 7-2003 | 155500 | 141300 | 26361.21 | 113.04 | 0 | 8764960 |
| MRK | buy | 7/16/2003 | 7-2003 | 125300 | 110900 | 25263.64 | 88.72 | 0 | 6851715 |
| MRK | buy | 7/17/2003 | 7-2003 | 98000 | 87900 | 17951.78 | 70.32 | 0 | 5405154 |
| MRK | buy | 7/18/2003 | 7-2003 | 76100 | 70200 | 19318.65 | 56.16 | 0 | 4294041 |
| MRK | buy | 7/21/2003 | 7-2003 | 73600 | 66800 | 22728.22 | 53.44 | 0 | 3995942 |
| MRK | buy | 7/22/2003 | 7-2003 | 106000 | 96500 | 20437.89 | 77.2 | 0 | 5588161 |
| MRK | buy | 7/23/2003 | 7-2003 | 111800 | 101200 | 26641.21 | 80.96 | 0 | 5836527 |
| MRK | buy | 7/24/2003 | 7-2003 | 107000 | 100700 | 25633.28 | 80.56 | 0 | 5795992 |
| MRK | buy | 7/25/2003 | 7-2003 | 90700 | 84400 | 23088.48 | 67.52 | 0 | 4801987 |
| MRK | buy | 7/28/2003 | 7-2003 | 95400 | 91800 | 29339.76 | 73.44 | 0 | 5201402 |
| MRK | buy | 7/29/2003 | 7-2003 | 151100 | 146000 | 37943.57 | 116.8 | 0 | 8110138 |
| MRK | buy | 7/30/2003 | 7-2003 | 76000 | 70200 | 21556.13 | 56.16 | 0 | 3901157 |
| MRK | buy | 7/31/2003 | 7-2003 | 91300 | 88400 | 22314.56 | 70.72 | 0 | 4937372 |
| MRK | buy | 8/1/2003 | 8-2003 | 93300 | 89400 | 25647.69 | 62.58 | 0 | 4847815 |
| MRK | buy | 8/4/2003 | 8-2003 | 104800 | 97300 | 23506.14 | 68.11 | 0 | 5233647 |
| MRK | buy | 8/5/2003 | 8-2003 | 92300 | 86600 | 23921.81 | 60.62 | 0 | 4694346 |
| MRK | buy | 8/6/2003 | 8-2003 | 108700 | 101600 | 28825.93 | 71.12 | 0 | 5495062 |
| MRK | buy | 8/7/2003 | 8-2003 | 81300 | 76700 | 26523.61 | 53.69 | 0 | 4229147 |
| MRK | buy | 8/8/2003 | 8-2003 | 25300 | 25000 | 11294.63 | 17.5 | 0 | 1391808 |
| MRK | buy | 8/11/2003 | 8-2003 | 26600 | 25600 | 11987.03 | 17.92 | 0 | 1407246 |
| MRK | buy | 8/12/2003 | 8-2003 | 38200 | 37600 | 18287.19 | 26.32 | 0 | 2047096 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MRK | buy | 8/13/2003 | 8-2003 | 32100 | 30900 | 12447.31 | 21.63 | 0 | 1658328 |
| MRK | buy | 8/14/2003 | 8-2003 | 28000 | 28000 | 10390.05 | 19.6 | 0 | 1484118 |
| MRK | buy | 8/15/2003 | 8-2003 | 5700 | 5700 | 2982.46 | 3.99 | 0 | 303572 |
| MRK | buy | 8/18/2003 | 8-2003 | 23500 | 22600 | 10030.41 | 15.82 | 0 | 1212501 |
| MRK | buy | 8/19/2003 | 8-2003 | 23900 | 23800 | 10569.95 | 16.66 | 0 | 1265046 |
| MRK | buy | 8/20/2003 | 8-2003 | 25100 | 25100 | 11676.59 | 17.57 | 0 | 1296821 |
| MRK | buy | 8/21/2003 | 8-2003 | 21300 | 21100 | 8918.4 | 14.77 | 0 | 1087441 |
| MRK | buy | 8/22/2003 | 8-2003 | 18000 | 18000 | 8242.88 | 12.6 | 0 | 910438 |
| MRK | buy | 8/25/2003 | 8-2003 | 19300 | 19100 | 7067.06 | 13.37 | 0 | 964073 |
| MRK | buy | 8/26/2003 | 8-2003 | 51100 | 48800 | 15323.47 | 34.16 | 0 | 2452332 |
| MRK | buy | 8/27/2003 | 8-2003 | 30800 | 29500 | 11154.62 | 20.65 | 0 | 1482098 |
| MRK | buy | 8/28/2003 | 8-2003 | 20300 | 20100 | 7872.45 | 14.07 | 0 | 1001573 |
| MRK | buy | 8/29/2003 | 8-2003 | 20900 | 20600 | 7562.54 | 14.42 | 0 | 1031659 |
| MRK | buy | 9/2/2003 | 9-2003 | 65000 | 60800 | 20646.94 | 42.56 | 0 | 3085944 |
| MRK | buy | 9/3/2003 | 9-2003 | 82600 | 78200 | 23689.12 | 54.74 | 0 | 3958318 |
| MRK | buy | 9/4/2003 | 9-2003 | 70900 | 66500 | 19010.72 | 46.55 | 0 | 3370245 |
| MRK | buy | 9/5/2003 | 9-2003 | 100900 | 90200 | 24156.32 | 63.14 | 0 | 4605233 |
| MRK | buy | 9/8/2003 | 9-2003 | 66200 | 63500 | 18738.16 | 44.45 | 0 | 3331792 |
| MRK | buy | 9/9/2003 | 9-2003 | 67200 | 63500 | 19455.62 | 44.45 | 0 | 3356048 |
| MRK | buy | 9/10/2003 | 9-2003 | 65000 | 65000 | 20490.82 | 45.5 | 0 | 3486051 |
| MRK | buy | 9/11/2003 | 9-2003 | 58900 | 55500 | 15818.62 | 38.85 | 0 | 2975532 |
| MRK | buy | 9/12/2003 | 9-2003 | 38700 | 37400 | 11531.24 | 26.18 | 0 | 1987581 |
| MRK | buy | 9/15/2003 | 9-2003 | 51100 | 48800 | 17292.28 | 34.16 | 0 | 2604197 |
| MRK | buy | 9/16/2003 | 9-2003 | 49300 | 47800 | 16368.75 | 33.46 | 0 | 2547617 |
| MRK | buy | 9/17/2003 | 9-2003 | 23700 | 23700 | 11394.56 | 16.59 | 0 | 1267310 |
| MRK | buy | 9/18/2003 | 9-2003 | 37700 | 37300 | 18461.46 | 26.11 | 0 | 1990429 |
| MRK | buy | 9/19/2003 | 9-2003 | 16400 | 15900 | 7312.03 | 11.13 | 0 | 836072 |
| MRK | buy | 9/22/2003 | 9-2003 | 56800 | 54800 | 19604.86 | 38.36 | 0 | 2818975 |
| MRK | buy | 9/23/2003 | 9-2003 | 51500 | 49800 | 16635.51 | 34.86 | 0 | 2564513 |
| MRK | buy | 9/24/2003 | 9-2003 | 98200 | 92200 | 24473.11 | 64.54 | 0 | 4687118 |
| MRK | buy | 9/25/2003 | 9-2003 | 91900 | 86100 | 19250.59 | 60.27 | 0 | 4348691 |
| MRK | buy | 9/26/2003 | 9-2003 | 106000 | 98800 | 22941.3 | 69.16 | 0 | 5012060 |
| MRK | buy | 9/29/2003 | 9-2003 | 117200 | 106400 | 30345.03 | 74.48 | 0 | 5391585 |
| MRK | buy | 9/30/2003 | 9-2003 | 196000 | 165400 | 35244.05 | 115.78 | 0 | 8363009 |
| MRK | buy | 10/2/2003 | 10-2003 | 82800 | 79200 | 20658.13 | 55.44 | 0 | 4040246 |
| MRK | buy | 10/3/2003 | 10-2003 | 153600 | 141600 | 25032.94 | 99.12 | 0 | 7176417 |
| MRK | buy | 10/6/2003 | 10-2003 | 31000 | 30400 | 11493.38 | 21.28 | 0 | 1525869 |
| MRK | buy | 10/7/2003 | 10-2003 | 117800 | 109100 | 26356.84 | 76.37 | 0 | 5456563 |
| MRK | buy | 10/8/2003 | 10-2003 | 89600 | 82600 | 23321.63 | 57.82 | 0 | 4125383 |
| MRK | buy | 10/9/2003 | 10-2003 | 71700 | 69300 | 14506.89 | 48.51 | 0 | 3416634 |
| MRK | buy | 10/10/2003 | 10-2003 | 59700 | 55400 | 16109.62 | 38.78 | 0 | 2728514 |
| MRK | buy | 10/13/2003 | 10-2003 | 10700 | 10700 | 5077.67 | 7.49 | 0 | 532645 |
| MRK | buy | 10/14/2003 | 10-2003 | 75400 | 69700 | 15009.19 | 48.79 | 0 | 3452310 |
| MRK | buy | 10/15/2003 | 10-2003 | 52300 | 50500 | 13309.56 | 35.35 | 0 | 2489642 |
| MRK | buy | 10/16/2003 | 10-2003 | 88300 | 82900 | 17970.79 | 58.03 | 0 | 4059402 |
| MRK | buy | 10/17/2003 | 10-2003 | 85300 | 80100 | 16848.18 | 56.07 | 0 | 3911137 |
| MRK | buy | 10/20/2003 | 10-2003 | 109500 | 102900 | 20386.76 | 72.03 | 0 | 4995661 |
| MRK | buy | 10/21/2003 | 10-2003 | 59800 | 57100 | 13895.21 | 39.97 | 0 | 2773701 |
| MRK | buy | 10/22/2003 | 10-2003 | 36400 | 36000 | 10735.78 | 25.2 | 0 | 1644841 |
| MRK | buy | 10/23/2003 | 10-2003 | 42600 | 41400 | 11559.3 | 28.98 | 0 | 1875824 |
| MRK | buy | 10/24/2003 | 10-2003 | 47500 | 46100 | 13917.33 | 32.27 | 0 | 2069155 |
| MRK | buy | 10/27/2003 | 10-2003 | 40300 | 38500 | 11456.65 | 26.95 | 0 | 1736518 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MRK | buy | 10/28/2003 | 10-2003 | 47200 | 46400 | 11767.14 | 32.48 | 0 | 2082833 |
| MRK | buy | 10/29/2003 | 10-2003 | 32300 | 32000 | 11717.69 | 22.4 | 0 | 1436493 |
| MRK | buy | 10/30/2003 | 10-2003 | 28500 | 27600 | 7794.87 | 19.32 | 0 | 1222512 |
| MRK | buy | 10/31/2003 | 10-2003 | 10700 | 10500 | 3009.95 | 7.35 | 0 | 464839 |
| MRK | buy | 11/3/2003 | 11-2003 | 13900 | 13100 | 3390.83 | 9.17 | 0 | 584451 |
| MRK | buy | 11/4/2003 | 11-2003 | 30500 | 28300 | 5475.45 | 19.81 | 0 | 1249351 |
| MRK | buy | 11/5/2003 | 11-2003 | 27300 | 26400 | 4453.1 | 18.48 | 0 | 1152503 |
| MRK | buy | 11/6/2003 | 11-2003 | 26400 | 25800 | 4368.03 | 18.06 | 0 | 1117135 |
| MRK | buy | 11/7/2003 | 11-2003 | 37300 | 34600 | 6336.79 | 24.22 | 0 | 1522792 |
| MRK | buy | 11/10/2003 | 11-2003 | 7300 | 7300 | 1443.97 | 5.11 | 0 | 319470 |
| MRK | buy | 11/11/2003 | 11-2003 | 9200 | 9200 | 2179.33 | 6.44 | 0 | 401225 |
| MRK | buy | 11/12/2003 | 11-2003 | 26300 | 24400 | 5728.83 | 17.08 | 0 | 1068537 |
| MRK | buy | 11/13/2003 | 11-2003 | 6400 | 6400 | 1255.72 | 4.48 | 0 | 288261 |
| MRK | buy | 11/14/2003 | 11-2003 | 900 | 900 | 93.67 | 0.63 | 0 | 42159 |
| MRK | buy | 11/17/2003 | 11-2003 | 18200 | 17600 | 3684.63 | 12.32 | 0 | 810447 |
| MRK | buy | 11/18/2003 | 11-2003 | 32900 | 31100 | 5978.6 | 21.77 | 0 | 1441262 |
| MRK | buy | 11/19/2003 | 11-2003 | 28500 | 26800 | 4927.41 | 18.76 | 0 | 1234584 |
| MRK | buy | 11/20/2003 | 11-2003 | 19800 | 18100 | 2844.52 | 12.67 | 0 | 830465 |
| MRK | buy | 11/21/2003 | 11-2003 | 36600 | 35000 | 4977.61 | 24.5 | 0 | 1476699 |
| MRK | buy | 11/24/2003 | 11-2003 | 35800 | 34200 | 4804.79 | 23.94 | 0 | 1441665 |
| MRK | buy | 11/25/2003 | 11-2003 | 21700 | 21300 | 2733.42 | 14.91 | 0 | 882185 |
| MRK | buy | 11/26/2003 | 11-2003 | 16200 | 15100 | 2182.15 | 10.57 | 0 | 621558 |
| MRK | buy | 11/28/2003 | 11-2003 | 4300 | 4300 | 898.37 | 3.01 | 0 | 175584 |
| MRK | buy | 12/1/2003 | 12-2003 | 55600 | 49200 | 7552 | 34.44 | 0 | 2065490 |
| MRK | buy | 12/2/2003 | 12-2003 | 50400 | 48400 | 6374.84 | 33.88 | 0 | 2057636 |
| MRK | buy | 12/3/2003 | 12-2003 | 38600 | 36600 | 4710.74 | 25.62 | 0 | 1595586 |
| MRK | buy | 12/4/2003 | 12-2003 | 40000 | 40000 | 4954.16 | 28 | 0 | 1737918 |
| MRK | buy | 12/5/2003 | 12-2003 | 39600 | 35400 | 5436.28 | 24.78 | 0 | 1526914 |
| MRK | buy | 12/8/2003 | 12-2003 | 50600 | 46800 | 6305.12 | 32.76 | 0 | 2019972 |
| MRK | buy | 12/9/2003 | 12-2003 | 47200 | 44400 | 6891.76 | 31.08 | 0 | 1936984 |
| MRK | buy | 12/10/2003 | 12-2003 | 37600 | 36800 | 6396.74 | 25.76 | 0 | 1590856 |
| MRK | buy | 12/11/2003 | 12-2003 | 32200 | 32200 | 5910.46 | 22.54 | 0 | 1400106 |
| MRK | buy | 12/12/2003 | 12-2003 | 36200 | 32200 | 5415.12 | 22.54 | 0 | 1406378 |
| MRK | buy | 12/15/2003 | 12-2003 | 91000 | 78800 | 11424.94 | 55.16 | 0 | 3462818 |
| MRK | buy | 12/16/2003 | 12-2003 | 53200 | 47000 | 8571.68 | 32.9 | 0 | 2076806 |
| MRK | buy | 12/17/2003 | 12-2003 | 24600 | 24600 | 4052.6 | 17.22 | 0 | 1083550 |
| MRK | buy | 12/18/2003 | 12-2003 | 43600 | 41000 | 5069.64 | 28.7 | 0 | 1823756 |
| MRK | buy | 12/19/2003 | 12-2003 | 10400 | 9400 | 1157.78 | 6.58 | 0 | 418562 |
| MRK | buy | 12/29/2003 | 12-2003 | 25000 | 25000 | 3732.82 | 17.5 | 0 | 1138120 |
| MRK | buy | 12/31/2003 | 12-2003 | 11000 | 11000 | 91.1 | 7.7 | 0 | 500500 |
| MRK | buy | 1/12/2004 | 1-2004 | 100 | 100 | 45.9 | 0 | 0 | 4590 |
| MRK | buy | 1/13/2004 | 1-2004 | 1400 | 1100 | 183.6 | 0.56 | 0 | 50403 |
| MRK | buy | 1/14/2004 | 1-2004 | 800 | 800 | 91.6 | 0.56 | 0 | 36640 |
| MRK | buy | 1/15/2004 | 1-2004 | 1000 | 1000 | 183.95 | 0.35 | 0 | 45901 |
| MRK | buy | 1/20/2004 | 1-2004 | 100 | 100 | 45.98 | 0 | 0 | 4598 |
| MRK | buy | 1/21/2004 | 1-2004 | 700 | 700 | 92.25 | 0.35 | 0 | 32250 |
| MRK | buy | 1/22/2004 | 1-2004 | 200 | 200 | 46.11 | 0 | 0 | 9222 |
| MRK | buy | 1/23/2004 | 1-2004 | 200 | 200 | 45.78 | 0 | 0 | 9156 |
| MRK | buy | 1/27/2004 | 1-2004 | 200 | 200 | 47.36 | 0 | 0 | 9472 |
| MRK | buy | 1/28/2004 | 1-2004 | 100 | 100 | 47.9 | 0 | 0 | 4790 |
| MRK | buy | 1/29/2004 | 1-2004 | 100 | 100 | 48.28 | 0 | 0 | 4828 |
| MRK | buy | 1/30/2004 | 1-2004 | 100 | 100 | 47.6 | 0 | 0 | 4760 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | buy | 2/3/2004 | 2-2004 | 90 | 90 | 48.5 | 0 | 0 | 4365 |
| MRK | buy | 2/4/2004 | 2-2004 | 180 | 180 | 48.94 | 0 | 0 | 8809.2 |
| MRK | buy | 2/2/2004 | 2-2004 | 180 | 180 | 48.74 | 0 | 0 | 8773.2 |
| MRK | buy | 2/6/2004 | 2-2004 | 200 | 200 | 97.52 | 0 | 0 | 9752 |
| MRK | buy | 2/9/2004 | 2-2004 | 400 | 400 | 192.68 | 0 | 0 | 19268 |
| MRK | buy | 2/10/2004 | 2-2004 | 400 | 400 | 193.6 | 0 | 0 | 19360 |
| MRK | buy | 2/12/2004 | 2-2004 | 200 | 200 | 97.24 | 0 | 0 | 9724 |
| MRK | buy | 3/10/2004 | 3-2004 | 500 | 500 | 46.15 | 0.35 | 0 | 23075 |
| MRK | buy | 3/11/2004 | 3-2004 | 500 | 500 | 45.25 | 0.35 | 0 | 22625 |
| MRK | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 43.58 | 0 | 0 | 61012 |
| MRK | buy | 3/24/2004 | 3-2004 | 2400 | 2400 | 130.7 | 0.7 | 0 | 104905 |
| MRK | buy | 3/25/2004 | 3-2004 | 2400 | 2400 | 129.21 | 0.7 | 0 | 103314 |
| MRK | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 43.69 | 0 | 0 | 61166 |
| MRK | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 44 | 0 | 0 | 61600 |
| MRK | buy | 3/30/2004 | 3-2004 | 1900 | 1900 | 88.57 | 0.35 | 0 | 84398 |
| MRK | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 44.1 | 0 | 0 | 61740 |
| MRK | buy | 4/15/2004 | 4-2004 | 500 | 500 | 46.68 | 0.35 | 0 | 23340 |
| MRK | buy | 6/8/2004 | 6-2004 | 100 | 100 | 48.27 | 0.08 | 0 | 4827 |
| MRK | buy | 6/15/2004 | 6-2004 | 200 | 200 | 95.76 | 0.16 | 0 | 9576 |
| MRK | buy | 6/17/2004 | 6-2004 | 100 | 100 | 48.31 | 0.08 | 0 | 4831 |
| MRK | buy | 6/23/2004 | 6-2004 | 100 | 100 | 47.72 | 0.08 | 0 | 4772 |
| MRK | buy | 6/24/2004 | 6-2004 | 500 | 500 | 240.58 | 0.4 | 0 | 24058 |
| MRK | buy | 7/1/2004 | 7-2004 | 1000 | 1000 | 233.73 | 0.75 | 0 | 46746 |
| MRK | buy | 7/20/2004 | 7-2004 | 200 | 200 | 89.16 | 0.16 | 0 | 8916 |
| MRK | buy | 7/23/2004 | 7-2004 | 200 | 200 | 90.94 | 0.16 | 0 | 9094 |
| MRK | buy | 11/5/2004 | 11-2004 | 100 | 100 | 26.15 | 0.08 | 0 | 2615 |
| MRK | buy | 11/8/2004 | 11-2004 | 100 | 100 | 25.93 | 0.08 | 0 | 2593 |
| MRK | buy | 11/22/2004 | 11-2004 | 400 | 400 | 26.99 | 0.3 | 0 | 10796 |
| MRK | buy | 11/30/2004 | 11-2004 | 200 | 200 | 55.83 | 0.16 | 0 | 5583 |
| MRK | buy | 12/1/2004 | 12-2004 | 100 | 100 | 27.5 | 0.08 | 0 | 2750 |
| MRK | buy | 12/2/2004 | 12-2004 | 200 | 200 | 27.85 | 0.15 | 0 | 5570 |
| MRO | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 29 | 0.04 | 0 | 2900 |
| MRO | buy | 10/8/2003 | 10-2003 | 700 | 700 | 29.44 | 0.49 | 0 | 20608 |
| MRO | buy | 10/30/2003 | 10-2003 | 1400 | 700 | 58.18 | 0.49 | 0 | 20363 |
| MRO | buy | 11/12/2003 | 11-2003 | 700 | 700 | 29.2 | 0.49 | 0 | 20440 |
| MRO | buy | 6/17/2004 | 6-2004 | 100 | 100 | 36.3 | 0.08 | 0 | 3630 |
| MRO | buy | 6/23/2004 | 6-2004 | 300 | 300 | 111.19 | 0.24 | 0 | 11119 |
| MRO | buy | 6/24/2004 | 6-2004 | 100 | 100 | 37.16 | 0.08 | 0 | 3716 |
| MRO | buy | 7/2/2004 | 7-2004 | 100 | 100 | 38.1 | 0.08 | 0 | 3810 |
| MRO | buy | 7/6/2004 | 7-2004 | 1100 | 800 | 190.17 | 0.61 | 0 | 30436 |
| MRO | buy | 7/20/2004 | 7-2004 | 400 | 400 | 149.45 | 0.32 | 0 | 14945 |
| MRO | buy | 9/21/2004 | 9-2004 | 100 | 100 | 39.48 | 0.08 | 0 | 3948 |
| MTG | buy | 11/17/2003 | 11-2003 | 1200 | 400 | 154.11 | 0.28 | 0 | 20548 |
| MTG | buy | 1/28/2003 | 12-2003 | 1800 | 800 | 342.14 | 0.56 | 0 | 45618 |
| MU | buy | 9/17/2003 | 9-2003 | 200 | 200 | 14.19 | 0.14 | 0 | 2838 |
| MU | buy | 9/18/2003 | 9-2003 | 200 | 200 | 14.08 | 0.14 | 0 | 2816 |
| MU | buy | 9/26/2004 | 9-2003 | 200 | 200 | 13.71 | 0.14 | 0 | 2742 |
| MU | buy | 10/8/2003 | 10-2003 | 200 | 200 | 12.99 | 0.14 | 0 | 2598 |
| MU | buy | 1/6/2004 | 1-2004 | 1400 | 1400 | 14.54 | 0 | 0 | 20356 |
| MU | buy | 1/7/2004 | 1-2004 | 1400 | 1400 | 15.18 | 0 | 0 | 21252 |
| MU | buy | 1/8/2004 | 1-2004 | 1400 | 1400 | 15.52 | 0.98 | 0 | 21728 |
| MU | buy | 1/28/2004 | 1-2004 | 1200 | 1200 | 16.11 | 0 | 0 | 19332 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MU | buy | 1/29/2004 | 1-2004 | 2400 | 1200 | 32.5 | 0.84 | 0 | 19500 |
| MU | buy | 1/30/2004 | 1-2004 | 900 | 900 | 16.11 | 0 | 0 | 14499 |
| MU | buy | 2/2/2004 | 2-2004 | 900 | 900 | 15.99 | 0 | 0 | 14391 |
| MU | buy | 2/3/2004 | 2-2004 | 900 | 900 | 15.96 | 0 | 0 | 14364 |
| MU | buy | 2/4/2004 | 2-2004 | 900 | 900 | 15.66 | 0.63 | 0 | 14094 |
| MU | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 15.69 | 0 | 0 | 15690 |
| MU | buy | 3/22/2004 | 3-2004 | 1000 | 1000 | 15.42 | 0 | 0 | 15420 |
| MU | buy | 3/23/2004 | 3-2004 | 1000 | 1000 | 15.82 | 0 | 0 | 15820 |
| MU | buy | 3/24/2004 | 3-2004 | 1000 | 1000 | 15.81 | 0 | 0 | 15810 |
| MU | buy | 3/25/2004 | 3-2004 | 1000 | 1000 | 15.56 | 0 | 0 | 15560 |
| MU | buy | 3/26/2004 | 3-2004 | 1000 | 1000 | 15.91 | 0 | 0 | 15910 |
| MU | buy | 3/29/2004 | 3-2004 | 1000 | 1000 | 16.2 | 0 | 0 | 16200 |
| MU | buy | 3/30/2004 | 3-2004 | 1000 | 1000 | 16.31 | 0 | 0 | 16310 |
| MU | buy | 3/31/2004 | 3-2004 | 1000 | 1000 | 16.71 | 0 | 0 | 16710 |
| MU | buy | 4/2/2004 | 4-2004 | 1000 | 1000 | 17.62 | 0.7 | 0 | 17620 |
| MWD | BUY | 10/24/2003 | 10-2003 | 15200 | 12800 | 3573.84 | 5.12 | 0 | 653802 |
| MWD | BUY | 10/27/2003 | 10-2003 | 15000 | 13100 | 4068.7 | 5.24 | 0 | 683701 |
| MWD | BUY | 10/29/2003 | 10-2003 | 3500 | 3200 | 1396.25 | 1.28 | 0 | 171619 |
| MWD | BUY | 10/30/2003 | 10-2003 | 25200 | 23700 | 9297.91 | 9.48 | 0 | 1295941 |
| MWD | BUY | 10/31/2003 | 10-2003 | 16900 | 15600 | 5756.51 | 6.24 | 0 | 855138 |
| MWD | BUY | 11/3/2003 | 11-2003 | 11100 | 11100 | 5386.13 | 4.44 | 0 | 622597 |
| MWD | BUY | 11/4/2003 | 11-2003 | 14900 | 14100 | 6841.15 | 5.64 | 0 | 790214 |
| MWD | BUY | 11/5/2003 | 11-2003 | 24000 | 23300 | 9601.25 | 9.32 | 0 | 1284825 |
| MWD | BUY | 11/6/2003 | 11-2003 | 22700 | 21800 | 10337.53 | 8.72 | 0 | 1198954 |
| MWD | BUY | 11/7/2003 | 11-2003 | 13900 | 13900 | 6763.84 | 5.56 | 0 | 789792 |
| MWD | BUY | 11/10/2003 | 11-2003 | 29500 | 25200 | 10694.88 | 10.08 | 0 | 1434204 |
| MWD | BUY | 11/11/2003 | 11-2003 | 7400 | 7000 | 3596.5 | 2.8 | 0 | 399763 |
| MWD | BUY | 11/12/2003 | 11-2003 | 7500 | 7300 | 3618.37 | 2.92 | 0 | 419474 |
| MWD | BUY | 11/13/2003 | 11-2003 | 1200 | 1200 | 691.7 | 0.48 | 0 | 69170 |
| MWD | BUY | 11/14/2003 | 11-2003 | 6600 | 6600 | 1796.52 | 2.64 | 0 | 372788 |
| MWD | BUY | 11/17/2003 | 11-2003 | 13900 | 13100 | 5573.63 | 5.24 | 0 | 715543 |
| MWD | BUY | 11/18/2003 | 11-2003 | 50300 | 43800 | 13139.94 | 17.52 | 0 | 2367606 |
| MWD | BUY | 11/19/2003 | 11-2003 | 51500 | 48700 | 15797.67 | 19.48 | 0 | 2590833 |
| MWD | BUY | 11/20/2003 | 11-2003 | 78600 | 69700 | 19401.82 | 27.88 | 0 | 3695920 |
| MWD | BUY | 11/21/2003 | 11-2003 | 47500 | 43300 | 13664.71 | 17.32 | 0 | 2293257 |
| MWD | BUY | 11/24/2003 | 11-2003 | 48200 | 42800 | 13455.73 | 17.12 | 0 | 2302217 |
| MWD | BUY | 11/25/2003 | 11-2003 | 40400 | 38200 | 11047.96 | 15.28 | 0 | 2100724 |
| MWD | BUY | 11/26/2003 | 11-2003 | 63200 | 53100 | 13347.15 | 21.24 | 0 | 2928291 |
| MWD | BUY | 11/28/2003 | 11-2003 | 1700 | 1700 | 943.11 | 0.68 | 0 | 94311 |
| MWD | BUY | 12/1/2003 | 12-2003 | 96000 | 89000 | 28637.82 | 35.6 | 0 | 4997430 |
| MWD | BUY | 12/2/2003 | 12-2003 | 65000 | 59800 | 20131.6 | 23.92 | 0 | 3361572 |
| MWD | BUY | 12/3/2003 | 12-2003 | 54200 | 51600 | 21017.24 | 20.64 | 0 | 2914620 |
| MWD | BUY | 12/4/2003 | 12-2003 | 75400 | 71000 | 24635.76 | 28.4 | 0 | 4011882 |
| MWD | BUY | 12/5/2003 | 12-2003 | 112400 | 107000 | 38420.34 | 42.8 | 0 | 5957894 |
| MWD | BUY | 12/8/2003 | 12-2003 | 112400 | 96600 | 31675.86 | 38.64 | 0 | 5392498 |
| MWD | BUY | 12/9/2003 | 12-2003 | 150200 | 137000 | 35210.54 | 54.8 | 0 | 7608712 |
| MWD | BUY | 12/10/2003 | 12-2003 | 89600 | 82000 | 23481.18 | 32.8 | 0 | 4515672 |
| MWD | BUY | 12/11/2003 | 12-2003 | 171400 | 148200 | 43797.68 | 59.28 | 0 | 8280052 |
| MWD | BUY | 12/12/2003 | 12-2003 | 19000 | 18600 | 9821.12 | 7.44 | 0 | 1050110 |
| MWD | BUY | 12/15/2003 | 12-2003 | 101600 | 96600 | 37143.58 | 38.64 | 0 | 5552386 |
| MWD | BUY | 12/16/2003 | 12-2003 | 76800 | 70400 | 28040.08 | 28.16 | 0 | 4061698 |
| MWD | BUY | 12/17/2003 | 12-2003 | 65200 | 61800 | 21066.48 | 24.72 | 0 | 3557884 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MWD | BUY | 12/18/2003 | 12-2003 | 61200 | 59800 | 21862.06 | 23.92 | 0 | 3333524 |
| MWD | BUY | 12/19/2003 | 12-2003 | 40600 | 38400 | 12881.32 | 15.36 | 0 | 2150342 |
| MWD | BUY | 12/22/2003 | 12-2003 | 33800 | 33000 | 13850.08 | 13.2 | 0 | 1874484 |
| MWD | BUY | 12/23/2003 | 12-2003 | 24200 | 23400 | 8821.26 | 9.36 | 0 | 1340150 |
| MWD | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1145.78 | 0.8 | 0 | 114578 |
| MWD | BUY | 12/29/2003 | 12-2003 | 4200 | 4200 | 2443.38 | 1.68 | 0 | 244338 |
| MWD | BUY | 12/30/2003 | 12-2003 | 6000 | 6000 | 3486.82 | 2.4 | 0 | 348682 |
| MWD | BUY | 12/31/2003 | 12-2003 | 13800 | 12400 | 4384.58 | 4.96 | 0 | 715298 |
| MWD | BUY | 1/2/2004 | 1-2004 | 10300 | 10100 | 4497.88 | 4.04 | 0 | 582109 |
| MWD | BUY | 1/5/2004 | 1-2004 | 18900 | 17400 | 4288.79 | 6.96 | 0 | 994379 |
| MWD | BUY | 1/6/2004 | 1-2004 | 18800 | 17600 | 3813.65 | 7.04 | 0 | 1016547 |
| MWD | BUY | 1/7/2004 | 1-2004 | 24300 | 21300 | 7179.56 | 8.52 | 0 | 1223370 |
| MWD | BUY | 1/8/2004 | 1-2004 | 35400 | 31100 | 10731.17 | 12.44 | 0 | 1803167 |
| MWD | BUY | 1/9/2004 | 1-2004 | 63000 | 54300 | 20642.03 | 21.72 | 0 | 3140217 |
| MWD | BUY | 1/12/2004 | 1-2004 | 23700 | 20800 | 6203.7 | 8.32 | 0 | 1195187 |
| MWD | BUY | 1/13/2004 | 1-2004 | 56300 | 51400 | 15808.76 | 20.56 | 0 | 2987834 |
| MWD | BUY | 1/14/2004 | 1-2004 | 2600 | 2600 | 1463.64 | 1.04 | 0 | 152221 |
| MWD | BUY | 1/15/2004 | 1-2004 | 23500 | 22400 | 11036.85 | 8.96 | 0 | 1336452 |
| MWD | BUY | 1/16/2004 | 1-2004 | 23400 | 23400 | 9930.03 | 9.36 | 0 | 1407739 |
| MWD | BUY | 1/20/2004 | 1-2004 | 25300 | 23000 | 6516.83 | 9.2 | 0 | 1374896 |
| MWD | BUY | 1/21/2004 | 1-2004 | 44300 | 38400 | 10507.1 | 15.36 | 0 | 2305467 |
| MWD | BUY | 1/22/2004 | 1-2004 | 32600 | 26600 | 7154.77 | 10.64 | 0 | 1599143 |
| MWD | BUY | 1/23/2004 | 1-2004 | 26100 | 24200 | 7824.77 | 9.68 | 0 | 1446742 |
| MWD | BUY | 1/26/2004 | 1-2004 | 27400 | 23500 | 7359.61 | 9.4 | 0 | 1392868 |
| MWD | BUY | 1/27/2004 | 1-2004 | 36000 | 33800 | 11349.98 | 13.52 | 0 | 2009223 |
| MWD | BUY | 1/28/2004 | 1-2004 | 66600 | 61800 | 16192.47 | 24.72 | 0 | 3567017 |
| MWD | BUY | 1/29/2004 | 1-2004 | 122700 | 114100 | 33729.88 | 45.64 | 0 | 6568413 |
| MWD | BUY | 1/30/2004 | 1-2004 | 93900 | 84900 | 24314.57 | 33.96 | 0 | 4915296 |
| MWD | BUY | 2/2/2004 | 2-2004 | 71000 | 66800 | 22479.78 | 26.72 | 0 | 3901542 |
| MWD | BUY | 2/3/2004 | 2-2004 | 84700 | 80400 | 29955.29 | 32.16 | 0 | 4640529 |
| MWD | BUY | 2/4/2004 | 2-2004 | 86600 | 76700 | 22666.15 | 30.68 | 0 | 4390969 |
| MWD | BUY | 2/5/2004 | 2-2004 | 97000 | 87600 | 24199.54 | 35.04 | 0 | 4930270 |
| MWD | BUY | 2/6/2004 | 2-2004 | 54900 | 49500 | 15087.76 | 19.8 | 0 | 2825821 |
| MWD | BUY | 2/9/2004 | 2-2004 | 38200 | 34700 | 12330.76 | 13.88 | 0 | 1998694 |
| MWD | BUY | 2/10/2004 | 2-2004 | 61000 | 55200 | 14299.64 | 22.08 | 0 | 3143739 |
| MWD | BUY | 2/11/2004 | 2-2004 | 45200 | 42400 | 9908.55 | 16.96 | 0 | 2519331 |
| MWD | BUY | 2/12/2004 | 2-2004 | 46000 | 42300 | 13684.54 | 16.92 | 0 | 2505482 |
| MWD | BUY | 2/13/2004 | 2-2004 | 82600 | 69300 | 18110.11 | 27.72 | 0 | 4113544 |
| MWD | BUY | 2/17/2004 | 2-2004 | 48200 | 43800 | 14370.2 | 17.52 | 0 | 2656828 |
| MWD | BUY | 2/18/2004 | 2-2004 | 53500 | 44300 | 12226.07 | 17.72 | 0 | 2707696 |
| MWD | BUY | 2/19/2004 | 2-2004 | 57700 | 45700 | 11453.93 | 18.28 | 0 | 2828692 |
| MWD | BUY | 2/20/2004 | 2-2004 | 101500 | 90900 | 21796.56 | 36.36 | 0 | 5568201 |
| MWD | BUY | 2/23/2004 | 2-2004 | 116200 | 103800 | 28858.86 | 41.52 | 0 | 6306599 |
| MWD | BUY | 2/24/2004 | 2-2004 | 126000 | 108200 | 23550.55 | 43.28 | 0 | 6460275 |
| MWD | BUY | 2/25/2004 | 2-2004 | 107800 | 90300 | 18680.8 | 36.12 | 0 | 5427379 |
| MWD | BUY | 2/26/2004 | 2-2004 | 59200 | 50600 | 11518.02 | 20.24 | 0 | 3032043 |
| MWD | BUY | 2/27/2004 | 2-2004 | 72500 | 65300 | 18509.38 | 26.12 | 0 | 3938473 |
| MWD | BUY | 3/1/2004 | 3-2004 | 21400 | 20700 | 7343.56 | 8.28 | 0 | 1256698 |
| MWD | BUY | 3/2/2004 | 3-2004 | 64600 | 49200 | 11035.16 | 19.68 | 0 | 3001024 |
| MWD | BUY | 3/3/2004 | 3-2004 | 53700 | 47300 | 12636.6 | 18.92 | 0 | 2887182 |
| MWD | BUY | 3/4/2004 | 3-2004 | 6000 | 5500 | 2467.78 | 2.2 | 0 | 339541 |
| MWD | BUY | 3/5/2004 | 3-2004 | 30200 | 27800 | 9900.95 | 11.12 | 0 | 1730734 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MWD | BUY | 3/8/2004 | 3-2004 | 28200 | 25600 | 10706.32 | 10.24 | 0 | 1581724 |
| MWD | BUY | 3/9/2004 | 3-2004 | 67300 | 52300 | 11356.12 | 20.92 | 0 | 3159244 |
| MWD | BUY | 3/10/2004 | 3-2004 | 58000 | 52100 | 17555.49 | 20.84 | 0 | 3119976 |
| MWD | BUY | 3/11/2004 | 3-2004 | 145700 | 129300 | 26985.41 | 51.72 | 0 | 7698731 |
| MWD | BUY | 3/15/2004 | 3-2004 | 103200 | 85900 | 24212.22 | 34.36 | 0 | 5113147 |
| MWD | BUY | 3/16/2004 | 3-2004 | 112500 | 98100 | 18747.52 | 39.24 | 0 | 5814611 |
| MWD | BUY | 3/17/2004 | 3-2004 | 28500 | 25300 | 9029.34 | 10.12 | 0 | 1514184 |
| MWD | BUY | 3/18/2004 | 3-2004 | 69300 | 62500 | 12120.05 | 25 | 0 | 3731249 |
| MWD | BUY | 3/19/2004 | 3-2004 | 19900 | 19400 | 8441.55 | 7.76 | 0 | 1161584 |
| MWD | BUY | 3/22/2004 | 3-2004 | 89700 | 78600 | 14985.1 | 31.44 | 0 | 4563352 |
| MWD | BUY | 3/23/2004 | 3-2004 | 108000 | 98500 | 23650.93 | 39.4 | 0 | 5721327 |
| MWD | BUY | 3/24/2004 | 3-2004 | 61300 | 57900 | 16960.9 | 23.16 | 0 | 3280986 |
| MWD | BUY | 3/25/2004 | 3-2004 | 30300 | 30100 | 9959.48 | 12.04 | 0 | 1703212 |
| MWD | BUY | 3/26/2004 | 3-2004 | 49500 | 44600 | 10577.13 | 17.84 | 0 | 2534041 |
| MWD | BUY | 3/29/2004 | 3-2004 | 30300 | 28700 | 7171.44 | 11.48 | 0 | 1633449 |
| MWD | BUY | 3/30/2004 | 3-2004 | 38200 | 36700 | 11240 | 14.68 | 0 | 2093886 |
| MWD | BUY | 3/31/2004 | 3-2004 | 58600 | 52700 | 12419.24 | 21.08 | 0 | 3015353 |
| MWD | BUY | 4/1/2004 | 4-2004 | 42000 | 39900 | 10738.45 | 15.96 | 0 | 2290764 |
| MWD | BUY | 4/2/2004 | 4-2004 | 75600 | 73800 | 15291.92 | 29.52 | 0 | 4211370 |
| MWD | BUY | 4/5/2004 | 4-2004 | 44100 | 40500 | 8749.52 | 16.2 | 0 | 2284843 |
| MWD | BUY | 4/6/2004 | 4-2004 | 51400 | 49200 | 10720.1 | 19.68 | 0 | 2791972 |
| MWD | BUY | 4/7/2004 | 4-2004 | 76000 | 67300 | 16285.32 | 26.92 | 0 | 3817208 |
| MWD | BUY | 4/8/2004 | 4-2004 | 25000 | 6086.78 | 10 | 0 | 1407897 |
| MWD | BUY | 4/12/2004 | 4-2004 | 11200 | 9700 | 2942.2 | 3.88 | 0 | 548647 |
| MWD | BUY | 4/13/2004 | 4-2004 | 62100 | 54100 | 10862.59 | 21.64 | 0 | 2962076 |
| MWD | BUY | 4/14/2004 | 4-2004 | 108500 | 97900 | 14252.97 | 39.16 | 0 | 5221585 |
| MWD | BUY | 4/15/2004 | 4-2004 | 93200 | 85000 | 15015.05 | 34 | 0 | 4494740 |
| MWD | BUY | 4/16/2004 | 4-2004 | 9700 | 9300 | 3756.51 | 3.72 | 0 | 506338 |
| MWD | BUY | 4/19/2004 | 4-2004 | 47400 | 43600 | 9583.23 | 17.44 | 0 | 2347304 |
| MWD | BUY | 4/20/2004 | 4-2004 | 23700 | 22500 | 6800.27 | 9 | 0 | 1213003 |
| MWD | BUY | 4/21/2004 | 4-2004 | 78000 | 70900 | 15017.56 | 28.36 | 0 | 3750296 |
| MWD | BUY | 4/22/2004 | 4-2004 | 57300 | 54500 | 14519.07 | 21.8 | 0 | 2887837 |
| MWD | BUY | 4/23/2004 | 4-2004 | 81400 | 76100 | 16858.55 | 30.44 | 0 | 4034601 |
| MWD | BUY | 4/26/2004 | 4-2004 | 46900 | 42900 | 12030.79 | 17.16 | 0 | 2304212 |
| MWD | BUY | 4/27/2004 | 4-2004 | 77800 | 72200 | 18885.79 | 28.88 | 0 | 3882513 |
| MWD | BUY | 4/28/2004 | 4-2004 | 61700 | 57100 | 14819.45 | 22.84 | 0 | 3001507 |
| MWD | BUY | 4/29/2004 | 4-2004 | 156800 | 142400 | 25177.99 | 56.96 | 0 | 7468676 |
| MWD | BUY | 4/30/2004 | 4-2004 | 161800 | 144000 | 25986.46 | 57.6 | 0 | 7456668 |
| MWD | BUY | 5/3/2004 | 5-2004 | 68000 | 59400 | 12618.53 | 23.76 | 0 | 3058159 |
| MWD | BUY | 5/4/2004 | 5-2004 | 104100 | 94600 | 17438.18 | 37.84 | 0 | 4941791 |
| MWD | BUY | 5/5/2004 | 5-2004 | 38100 | 35300 | 7849.51 | 14.12 | 0 | 1859658 |
| MWD | BUY | 5/6/2004 | 5-2004 | 88500 | 77800 | 15484.82 | 31.12 | 0 | 4043470 |
| MWD | BUY | 5/7/2004 | 5-2004 | 119300 | 112200 | 22310.36 | 44.8 | 0 | 5832797 |
| MWD | BUY | 5/10/2004 | 5-2004 | 122600 | 111000 | 21105.86 | 44.4 | 0 | 5655382 |
| MWD | BUY | 5/11/2004 | 5-2004 | 121100 | 105100 | 19051.23 | 42.04 | 0 | 5469295 |
| MWD | BUY | 5/12/2004 | 5-2004 | 150500 | 132200 | 25625.46 | 0 | 0 | 6804689 |
| MWD | BUY | 5/13/2004 | 5-2004 | 175500 | 152300 | 24781.61 | 60.92 | 0 | 8062451 |
| MWD | BUY | 5/14/2004 | 5-2004 | 148400 | 131200 | 24316.36 | 52.48 | 0 | 6856947 |
| MWD | BUY | 5/17/2004 | 5-2004 | 149000 | 136600 | 27040.62 | 54.64 | 0 | 6930400 |
| MWD | BUY | 5/18/2004 | 5-2004 | 131200 | 114600 | 19246.87 | 45.84 | 0 | 5883320 |
| MWD | BUY | 5/19/2004 | 5-2004 | 73300 | 65200 | 16089.49 | 26.08 | 0 | 3413928 |
| MWD | BUY | 5/20/2004 | 5-2004 | 120000 | 104000 | 20350.03 | 41.6 | 0 | 5440721 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MWD | BUY | 5/21/2004 | 5-2004 | 32500 | 31200 | 9389.49 | 12.48 | 0 | 1644142 |
| MWD | BUY | 5/24/2004 | 5-2004 | 29000 | 25500 | 7953.97 | 10.2 | 0 | 1352244 |
| MWD | BUY | 5/25/2004 | 5-2004 | 55400 | 49500 | 9712.09 | 19.8 | 0 | 2612156 |
| MWD | BUY | 5/26/2004 | 5-2004 | 97100 | 88300 | 17029.98 | 35.32 | 0 | 4773443 |
| MWD | BUY | 5/27/2004 | 5-2004 | 50900 | 45100 | 9062.59 | 18.04 | 0 | 2446582 |
| MWD | BUY | 5/28/2004 | 5-2004 | 44600 | 37000 | 8960.01 | 14.8 | 0 | 1984509 |
| MWD | BUY | 6/1/2004 | 6-2004 | 52500 | 46900 | 11561.61 | 18.76 | 0 | 2486228 |
| MWD | BUY | 6/2/2004 | 6-2004 | 70000 | 64500 | 13980.34 | 25.8 | 0 | 3428323 |
| MWD | BUY | 6/3/2004 | 6-2004 | 82300 | 75300 | 15009.8 | 30.12 | 0 | 3952440 |
| MWD | BUY | 6/4/2004 | 6-2004 | 43400 | 39800 | 9658.05 | 15.92 | 0 | 2099946 |
| MWD | BUY | 6/7/2004 | 6-2004 | 5500 | 4800 | 1625.69 | 1.92 | 0 | 259497 |
| MWD | BUY | 6/8/2004 | 6-2004 | 28600 | 27500 | 6890.85 | 11 | 0 | 1491925 |
| MWD | BUY | 6/9/2004 | 6-2004 | 42400 | 39800 | 10632 | 15.92 | 0 | 2147001 |
| MWD | BUY | 6/10/2004 | 6-2004 | 14300 | 13400 | 3636.44 | 5.36 | 0 | 716505 |
| MWD | BUY | 6/14/2004 | 6-2004 | 80300 | 71700 | 12139.45 | 28.68 | 0 | 3734784 |
| MWD | BUY | 6/15/2004 | 6-2004 | 49100 | 43400 | 9188.37 | 17.36 | 0 | 2235722 |
| MWD | BUY | 6/16/2004 | 6-2004 | 28100 | 24200 | 4759.21 | 9.68 | 0 | 1253464 |
| MWD | BUY | 6/17/2004 | 6-2004 | 65900 | 56200 | 8606.8 | 22.48 | 0 | 2896035 |
| MWD | BUY | 6/18/2004 | 6-2004 | 27400 | 25400 | 5761.75 | 10.16 | 0 | 1317882 |
| MWD | BUY | 6/21/2004 | 6-2004 | 26100 | 24700 | 5766.38 | 9.88 | 0 | 1270459 |
| MWD | BUY | 6/22/2004 | 6-2004 | 27900 | 24700 | 5100.24 | 9.88 | 0 | 1273947 |
| MWD | BUY | 6/23/2004 | 6-2004 | 44900 | 38100 | 8504.96 | 15.24 | 0 | 1976534 |
| MWD | BUY | 6/24/2004 | 6-2004 | 50100 | 40700 | 8204.33 | 16.28 | 0 | 2153270 |
| MWD | BUY | 6/25/2004 | 6-2004 | 45600 | 42600 | 9712 | 17.04 | 0 | 2247631 |
| MWD | BUY | 6/28/2004 | 6-2004 | 58000 | 50500 | 11353.75 | 20.2 | 0 | 2654807 |
| MWD | BUY | 6/29/2004 | 6-2004 | 76600 | 69200 | 12945.73 | 27.68 | 0 | 3627096 |
| MWD | BUY | 6/30/2004 | 6-2004 | 112700 | 99100 | 16793.26 | 39.64 | 0 | 5220109 |
| MWD | BUY | 7/1/2004 | 7-2004 | 119800 | 105300 | 16413.24 | 42.12 | 0 | 5463418 |
| MWD | BUY | 7/2/2004 | 7-2004 | 74700 | 60400 | 12073.56 | 24.16 | 0 | 3116251 |
| MWD | BUY | 7/6/2004 | 7-2004 | 56400 | 49600 | 11744.57 | 19.84 | 0 | 2530762 |
| MWD | BUY | 7/8/2004 | 7-2004 | 61400 | 56200 | 8756.94 | 22.48 | 0 | 2812105 |
| MWD | BUY | 7/9/2004 | 7-2004 | 47700 | 39000 | 6261.37 | 15.6 | 0 | 1951827 |
| MWD | BUY | 7/12/2004 | 7-2004 | 38000 | 31900 | 6594 | 12.76 | 0 | 1593341 |
| MWD | BUY | 7/13/2004 | 7-2004 | 38100 | 35200 | 6098.79 | 14.08 | 0 | 1744166 |
| MWD | BUY | 7/14/2004 | 7-2004 | 38000 | 33300 | 5019.42 | 13.32 | 0 | 1635960 |
| MWD | BUY | 7/15/2004 | 7-2004 | 59200 | 53000 | 8664.18 | 21.2 | 0 | 2549804 |
| MWD | BUY | 7/16/2004 | 7-2004 | 54100 | 48600 | 7891.67 | 19.44 | 0 | 2323884 |
| MWD | BUY | 7/19/2004 | 7-2004 | 56400 | 51400 | 7080.26 | 20.56 | 0 | 2442306 |
| MWD | BUY | 7/20/2004 | 7-2004 | 91500 | 83700 | 14735.13 | 33.48 | 0 | 4021145 |
| MWD | BUY | 7/21/2004 | 7-2004 | 69300 | 63700 | 12087.93 | 25.48 | 0 | 3102278 |
| MWD | BUY | 7/22/2004 | 7-2004 | 141500 | 120700 | 16500.18 | 48.28 | 0 | 5779445 |
| MWD | BUY | 7/23/2004 | 7-2004 | 173300 | 136300 | 20560.17 | 54.52 | 0 | 6560691 |
| MWD | BUY | 7/26/2004 | 7-2004 | 168500 | 140000 | 24362.63 | 56 | 0 | 6660373 |
| MWD | BUY | 7/27/2004 | 7-2004 | 93400 | 79000 | 14448.57 | 31.6 | 0 | 3820246 |
| MWD | BUY | 7/28/2004 | 7-2004 | 173500 | 137800 | 17426.9 | 55.12 | 0 | 6687711 |
| MWD | BUY | 7/29/2004 | 7-2004 | 145600 | 121900 | 16763.66 | 48.76 | 0 | 6065217 |
| MWD | BUY | 7/30/2004 | 7-2004 | 79200 | 67000 | 11270.1 | 26.8 | 0 | 3297481 |
| MWD | BUY | 8/2/2004 | 8-2004 | 155600 | 125800 | 16690.2 | 50.32 | 0 | 6177962 |
| MWD | BUY | 8/3/2004 | 8-2004 | 149400 | 112200 | 19080.2 | 44.88 | 0 | 5547722 |
| MWD | BUY | 8/4/2004 | 8-2004 | 114400 | 101800 | 17968.88 | 40.72 | 0 | 4999688 |
| MWD | BUY | 8/5/2004 | 8-2004 | 195400 | 155600 | 23948 | 62.24 | 0 | 7563410 |
| MWD | BUY | 8/6/2004 | 8-2004 | 257400 | 233800 | 34361.82 | 93.52 | 0 | 11098840 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MWD | BUY | 8/9/2004 | 8-2004 | 63400 | 57200 | 12481.28 | 22.88 | 0 | 2681830 |
| MWD | BUY | 8/10/2004 | 8-2004 | 192800 | 167600 | 26283.7 | 67.04 | 0 | 7987572 |
| MWD | BUY | 8/11/2004 | 8-2004 | 250200 | 197200 | 25661.18 | 78.88 | 0 | 9447070 |
| MWD | BUY | 8/12/2004 | 8-2004 | 328200 | 251600 | 46230.44 | 100.64 | 0 | 11940084 |
| MWD | BUY | 8/13/2004 | 8-2004 | 295400 | 230000 | 41284.34 | 92 | 0 | 10837920 |
| MWD | BUY | 8/16/2004 | 8-2004 | 15200 | 14800 | 4711.6 | 5.92 | 0 | 710752 |
| MWD | BUY | 8/17/2004 | 8-2004 | 56400 | 54200 | 22076.86 | 21.68 | 0 | 2682510 |
| MWD | BUY | 8/18/2004 | 8-2004 | 39800 | 39800 | 17142.16 | 15.6 | 0 | 1932558 |
| MWD | BUY | 8/19/2004 | 8-2004 | 57600 | 54000 | 19776.1 | 21.6 | 0 | 2669528 |
| MWD | BUY | 8/20/2004 | 8-2004 | 8400 | 8400 | 4199.18 | 3.36 | 0 | 419918 |
| MWD | BUY | 8/23/2004 | 8-2004 | 16000 | 16000 | 7723.8 | 6.4 | 0 | 802446 |
| MWD | BUY | 8/24/2004 | 8-2004 | 22000 | 21600 | 7127.32 | 8.64 | 0 | 1084538 |
| MWD | BUY | 8/25/2004 | 8-2004 | 27400 | 27400 | 11779.78 | 10.96 | 0 | 1379038 |
| MWD | BUY | 8/26/2004 | 8-2004 | 21400 | 20600 | 7735.7 | 8.24 | 0 | 1062146 |
| MWD | BUY | 8/27/2004 | 8-2004 | 14200 | 13800 | 6105.1 | 5.52 | 0 | 714132 |
| MWD | BUY | 8/31/2004 | 8-2004 | 9000 | 8600 | 2427.28 | 3.44 | 0 | 434778 |
| MWD | BUY | 9/1/2004 | 9-2004 | 44200 | 36500 | 9352.2 | 14.6 | 0 | 1844482 |
| MWD | BUY | 9/2/2004 | 9-2004 | 19800 | 19400 | 5738.02 | 7.76 | 0 | 985936 |
| MWD | BUY | 9/3/2004 | 9-2004 | 17800 | 15300 | 3286.07 | 6.12 | 0 | 785073 |
| MWD | BUY | 9/7/2004 | 9-2004 | 40900 | 38800 | 10452.46 | 15.52 | 0 | 2028717 |
| MWD | BUY | 9/8/2004 | 9-2004 | 71600 | 61500 | 13927.26 | 24.6 | 0 | 3232739 |
| MWD | BUY | 9/9/2004 | 9-2004 | 72600 | 65300 | 14064.58 | 26.12 | 0 | 3376168 |
| MWD | BUY | 9/10/2004 | 9-2004 | 24100 | 22100 | 6885.11 | 8.84 | 0 | 1153700 |
| MWD | BUY | 9/13/2004 | 9-2004 | 22000 | 18300 | 5414.9 | 7.32 | 0 | 961365 |
| MWD | BUY | 9/14/2004 | 9-2004 | 40200 | 34700 | 9737.07 | 13.88 | 0 | 1807940 |
| MWD | BUY | 9/15/2004 | 9-2004 | 29400 | 21600 | 5705.52 | 8.64 | 0 | 1120384 |
| MWD | BUY | 9/16/2004 | 9-2004 | 21700 | 18700 | 6046.67 | 7.48 | 0 | 975099 |
| MWD | BUY | 9/17/2004 | 9-2004 | 28400 | 21500 | 6532.86 | 8.6 | 0 | 1115314 |
| MWD | BUY | 9/20/2004 | 9-2004 | 53200 | 43700 | 11092.38 | 17.48 | 0 | 2223019 |
| MWD | BUY | 9/21/2004 | 9-2004 | 28600 | 26500 | 7469.4 | 10.6 | 0 | 1376647 |
| MWD | BUY | 9/22/2004 | 9-2004 | 32700 | 31700 | 7382.14 | 12.68 | 0 | 1550002 |
| MWD | BUY | 9/23/2004 | 9-2004 | 12600 | 11700 | 3405.99 | 4.68 | 0 | 577513 |
| MWD | BUY | 9/24/2004 | 9-2004 | 20700 | 19500 | 4838.77 | 7.8 | 0 | 972532 |
| MWD | BUY | 9/27/2004 | 9-2004 | 26500 | 25000 | 7061.7 | 10 | 0 | 1225116 |
| MWD | BUY | 9/28/2004 | 9-2004 | 24400 | 23300 | 7561.69 | 9.32 | 0 | 1136296 |
| MWD | BUY | 9/29/2004 | 9-2004 | 32200 | 30300 | 10926.47 | 12.12 | 0 | 1491842 |
| MWD | BUY | 9/30/2004 | 9-2004 | 21000 | 20400 | 5312.65 | 8.16 | 0 | 1003221 |
| MWD | BUY | 10/1/2004 | 10-2004 | 12300 | 11700 | 3615.09 | 4.68 | 0 | 587521 |
| MWD | BUY | 10/4/2004 | 10-2004 | 19400 | 18300 | 6462.58 | 7.32 | 0 | 931255 |
| MWD | BUY | 10/5/2004 | 10-2004 | 33700 | 31200 | 7633.37 | 12.48 | 0 | 1558004 |
| MWD | BUY | 10/6/2004 | 10-2004 | 19600 | 17900 | 5728.26 | 7.16 | 0 | 884008 |
| MWD | BUY | 10/7/2004 | 10-2004 | 40000 | 35000 | 8134.59 | 14 | 0 | 1714677 |
| MWD | BUY | 10/8/2004 | 10-2004 | 31400 | 29200 | 7723.34 | 11.68 | 0 | 1426124 |
| MWD | BUY | 10/11/2004 | 10-2004 | 24100 | 21300 | 4938.19 | 8.52 | 0 | 1041450 |
| MWD | BUY | 10/12/2004 | 10-2004 | 25200 | 23400 | 7389.09 | 9.36 | 0 | 1144721 |
| MWD | BUY | 10/13/2004 | 10-2004 | 45300 | 41200 | 10244.47 | 16.48 | 0 | 1999599 |
| MWD | BUY | 10/14/2004 | 10-2004 | 33300 | 30200 | 7059.72 | 12.08 | 0 | 1440407 |
| MWD | BUY | 10/15/2004 | 10-2004 | 32000 | 29700 | 8582.8 | 11.88 | 0 | 1431418 |
| MWD | BUY | 10/18/2004 | 10-2004 | 16400 | 15500 | 4460.42 | 6.2 | 0 | 751158 |
| MWD | BUY | 10/19/2004 | 10-2004 | 51700 | 46500 | 11844.01 | 18.6 | 0 | 2265822 |
| MWD | BUY | 10/20/2004 | 10-2004 | 89700 | 79900 | 17894.35 | 31.96 | 0 | 3813921 |
| MWD | BUY | 10/21/2004 | 10-2004 | 68300 | 61200 | 15802.34 | 24.48 | 0 | 2958688 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MWD | BUY | 10/22/2004 | 10-2004 | 54000 | 49500 | 13066.48 | 19.8 | 0 | 2412477 |
| MWD | BUY | 10/25/2004 | 10-2004 | 78000 | 70500 | 18861.78 | 28.2 | 0 | 3382120 |
| MWD | BUY | 10/26/2004 | 10-2004 | 39000 | 36800 | 10434.57 | 14.72 | 0 | 1802799 |
| MWD | BUY | 10/27/2004 | 10-2004 | 48800 | 44800 | 10530.4 | 17.92 | 0 | 2258426 |
| MWD | BUY | 10/28/2004 | 10-2004 | 54200 | 49900 | 11306.96 | 19.96 | 0 | 2577584 |
| MWD | BUY | 10/29/2004 | 10-2004 | 51900 | 46100 | 11817.43 | 18.44 | 0 | 2368440 |
| MWD | BUY | 11/1/2004 | 11-2004 | 38000 | 33300 | 8952.62 | 13.32 | 0 | 1722120 |
| MWD | BUY | 11/2/2004 | 11-2004 | 53600 | 49200 | 11366.17 | 19.68 | 0 | 2576460 |
| MWD | BUY | 11/3/2004 | 11-2004 | 72000 | 66600 | 16523.39 | 26.64 | 0 | 3516416 |
| MWD | BUY | 11/4/2004 | 11-2004 | 78600 | 70900 | 16367.09 | 28.36 | 0 | 3754448 |
| MWD | BUY | 11/5/2004 | 11-2004 | 44200 | 41400 | 12378.14 | 16.56 | 0 | 2209183 |
| MWD | BUY | 11/8/2004 | 11-2004 | 23300 | 22400 | 8241.39 | 8.96 | 0 | 1183211 |
| MWD | BUY | 11/9/2004 | 11-2004 | 27400 | 25100 | 6503.94 | 10.04 | 0 | 1315614 |
| MWD | BUY | 11/10/2004 | 11-2004 | 67000 | 61000 | 14293.12 | 24.4 | 0 | 3158045 |
| MWD | BUY | 11/11/2004 | 11-2004 | 24600 | 23600 | 6903.4 | 9.44 | 0 | 1225490 |
| MWD | BUY | 11/12/2004 | 11-2004 | 21600 | 19800 | 6145.95 | 7.92 | 0 | 1039610 |
| MWD | BUY | 11/15/2004 | 11-2004 | 23400 | 22400 | 7370.24 | 8.96 | 0 | 1187433 |
| MWD | BUY | 11/16/2004 | 11-2004 | 24300 | 22900 | 8566.54 | 9.16 | 0 | 1203591 |
| MWD | BUY | 11/17/2004 | 11-2004 | 44600 | 38900 | 10846.79 | 15.56 | 0 | 2077774 |
| MWD | BUY | 11/18/2004 | 11-2004 | 55700 | 49900 | 12229.9 | 19.96 | 0 | 2653105 |
| MWD | BUY | 11/19/2004 | 11-2004 | 66100 | 57000 | 14891.02 | 22.8 | 0 | 2997327 |
| MWD | BUY | 11/22/2004 | 11-2004 | 9100 | 9100 | 3525.67 | 3.64 | 0 | 471793 |
| MWD | BUY | 11/23/2004 | 11-2004 | 23200 | 21600 | 7507.08 | 8.64 | 0 | 1110808 |
| MWD | BUY | 11/24/2004 | 11-2004 | 16400 | 15600 | 6080.58 | 6.24 | 0 | 803916 |
| MWD | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 514.51 | 0.4 | 0 | 51451 |
| MWD | BUY | 11/29/2004 | 11-2004 | 51100 | 48400 | 13614.13 | 19.36 | 0 | 2478002 |
| MWD | BUY | 11/30/2004 | 11-2004 | 20900 | 19000 | 5538.81 | 7.6 | 0 | 965543 |
| MWD | BUY | 12/1/2004 | 12-2004 | 36300 | 34500 | 11162.78 | 13.8 | 0 | 1782257 |
| MWD | BUY | 12/2/2004 | 12-2004 | 35900 | 32800 | 8099.8 | 13.12 | 0 | 1714065 |
| MWD | BUY | 12/3/2004 | 12-2004 | 28800 | 26700 | 6107.63 | 10.68 | 0 | 1406295 |
| MWD | BUY | 12/6/2004 | 12-2004 | 13000 | 11400 | 3348.74 | 4.56 | 0 | 605816 |
| MWD | BUY | 12/7/2004 | 12-2004 | 36100 | 32900 | 7605.56 | 13.16 | 0 | 1748487 |
| MWD | BUY | 12/8/2004 | 12-2004 | 23500 | 22500 | 6494.76 | 9 | 0 | 1187979 |
| MWD | BUY | 12/9/2004 | 12-2004 | 73100 | 69000 | 17650.35 | 27.6 | 0 | 3613852 |
| MWD | BUY | 12/10/2004 | 12-2004 | 33400 | 29900 | 8651.35 | 11.96 | 0 | 1588089 |
| MWD | BUY | 12/13/2004 | 12-2004 | 28800 | 27000 | 8708.81 | 10.8 | 0 | 1460595 |
| MWD | BUY | 12/14/2004 | 12-2004 | 36500 | 34500 | 11226.72 | 13.8 | 0 | 1889548 |
| MWD | BUY | 12/15/2004 | 12-2004 | 30600 | 29000 | 10227.11 | 11.6 | 0 | 1611791 |
| MWD | BUY | 12/16/2004 | 12-2004 | 7000 | 6800 | 3238.18 | 2.72 | 0 | 373328 |
| MWD | BUY | 12/17/2004 | 12-2004 | 29700 | 27300 | 7075.74 | 10.92 | 0 | 1486063 |
| MWD | BUY | 12/20/2004 | 12-2004 | 10600 | 10000 | 3091.71 | 4 | 0 | 542059 |
| MWD | BUY | 12/21/2004 | 12-2004 | 6800 | 6400 | 2049.12 | 2.56 | 0 | 344639 |
| MWD | BUY | 12/22/2004 | 12-2004 | 14500 | 12700 | 3349.5 | 5.08 | 0 | 697161 |
| MWD | BUY | 12/23/2004 | 12-2004 | 4700 | 4400 | 940.52 | 1.76 | 0 | 243552 |
| MWD | BUY | 12/27/2004 | 12-2004 | 11300 | 11300 | 3031.44 | 4.52 | 0 | 622279 |
| MWD | BUY | 12/28/2004 | 12-2004 | 8100 | 6900 | 1601.14 | 2.76 | 0 | 381043 |
| MWD | BUY | 12/29/2004 | 12-2004 | 13600 | 11800 | 2806.42 | 4.72 | 0 | 649241 |
| MWD | BUY | 12/30/2004 | 12-2004 | 8900 | 7600 | 2221.79 | 3.04 | 0 | 422237 |
| MWD | BUY | 12/31/2004 | 12-2004 | 5300 | 5100 | 1610.52 | 2.04 | 0 | 283128 |
| MWD | buy | 5/1/2003 | 5-2003 | 65100 | 59200 | 11467.73 | 47.36 | 0 | 2624535 |
| MWD | buy | 5/2/2003 | 5-2003 | 83800 | 74800 | 13655.54 | 59.84 | 0 | 3372904 |
| MWD | buy | 5/5/2003 | 5-2003 | 80400 | 72800 | 15201.12 | 58.24 | 0 | 3283810 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MWD | buy | 5/6/2003 | 5-2003 | 116400 | 102100 | 17758.1 | 81.68 | 0 | 4637978 |
| MWD | buy | 5/7/2003 | 5-2003 | 121400 | 104100 | 19365.61 | 83.28 | 0 | 4695020 |
| MWD | buy | 5/8/2003 | 5-2003 | 95300 | 87200 | 17012.39 | 69.76 | 0 | 3874575 |
| MWD | buy | 5/9/2003 | 5-2003 | 41100 | 35800 | 8099.03 | 28.64 | 0 | 1591999 |
| MWD | buy | 5/12/2003 | 5-2003 | 57800 | 54200 | 11934.01 | 43.36 | 0 | 2444462 |
| MWD | buy | 5/13/2003 | 5-2003 | 72100 | 69800 | 18339.16 | 55.84 | 0 | 3145970 |
| MWD | buy | 5/14/2003 | 5-2003 | 89400 | 80300 | 14913.02 | 64.24 | 0 | 3566331 |
| MWD | buy | 5/15/2003 | 5-2003 | 75400 | 72300 | 15271.66 | 57.84 | 0 | 3220427 |
| MWD | buy | 5/16/2003 | 5-2003 | 39700 | 36300 | 8002.95 | 29.04 | 0 | 1613634 |
| MWD | buy | 5/19/2003 | 5-2003 | 98200 | 90100 | 16468.16 | 72.08 | 0 | 3884620 |
| MWD | buy | 5/20/2003 | 5-2003 | 129100 | 112400 | 18314.02 | 89.92 | 0 | 4785626 |
| MWD | buy | 5/21/2003 | 5-2003 | 101400 | 87400 | 15167.08 | 69.92 | 0 | 3723988 |
| MWD | buy | 5/22/2003 | 5-2003 | 73000 | 66700 | 13782.81 | 53.36 | 0 | 2880951 |
| MWD | buy | 5/23/2003 | 5-2003 | 32500 | 29100 | 6579.56 | 23.28 | 0 | 1251588 |
| MWD | buy | 5/27/2003 | 5-2003 | 108800 | 92100 | 15817.97 | 73.68 | 0 | 3997267 |
| MWD | buy | 5/28/2003 | 5-2003 | 90600 | 82600 | 15325.48 | 66.08 | 0 | 3701396 |
| MWD | buy | 5/29/2003 | 5-2003 | 65500 | 60700 | 12007.17 | 48.56 | 0 | 2739132 |
| MWD | buy | 5/30/2003 | 5-2003 | 97400 | 80800 | 14350.73 | 64.64 | 0 | 3691118 |
| MWD | buy | 6/2/2003 | 6-2003 | 108700 | 98000 | 19305.87 | 78.4 | 0 | 4596531 |
| MWD | buy | 6/3/2003 | 6-2003 | 114400 | 103100 | 21355.88 | 82.48 | 0 | 4840164 |
| MWD | buy | 6/4/2003 | 6-2003 | 60700 | 57000 | 11692.91 | 45.6 | 0 | 2716920 |
| MWD | buy | 6/5/2003 | 6-2003 | 27200 | 25500 | 5724.43 | 20.4 | 0 | 1237173 |
| MWD | buy | 6/6/2003 | 6-2003 | 115200 | 106100 | 17529.44 | 84.88 | 0 | 5209228 |
| MWD | buy | 6/9/2003 | 6-2003 | 40100 | 36800 | 9863.64 | 29.44 | 0 | 1752287 |
| MWD | buy | 6/10/2003 | 6-2003 | 62300 | 53300 | 10774.49 | 42.64 | 0 | 2548619 |
| MWD | buy | 6/11/2003 | 6-2003 | 67100 | 60800 | 12274.17 | 48.64 | 0 | 2985648 |
| MWD | buy | 6/12/2003 | 6-2003 | 77400 | 66900 | 14212.07 | 53.52 | 0 | 3266880 |
| MWD | buy | 6/13/2003 | 6-2003 | 48800 | 42600 | 9226.17 | 34.08 | 0 | 2059451 |
| MWD | buy | 6/16/2003 | 6-2003 | 45400 | 41200 | 8982.49 | 32.96 | 0 | 2021740 |
| MWD | buy | 6/17/2003 | 6-2003 | 67100 | 60500 | 13001.23 | 48.4 | 0 | 3012951 |
| MWD | buy | 6/18/2003 | 6-2003 | 77200 | 68400 | 12243.51 | 54.72 | 0 | 3220735 |
| MWD | buy | 6/19/2003 | 6-2003 | 39100 | 37600 | 7117.33 | 30.08 | 0 | 1670924 |
| MWD | buy | 6/20/2003 | 6-2003 | 53300 | 46000 | 8964.88 | 36.8 | 0 | 2050971 |
| MWD | buy | 6/23/2003 | 6-2003 | 196600 | 177400 | 29650.18 | 141.92 | 0 | 7645865 |
| MWD | buy | 6/24/2003 | 6-2003 | 70700 | 66700 | 11450.47 | 53.36 | 0 | 2881568 |
| MWD | buy | 6/25/2003 | 6-2003 | 89000 | 82800 | 11196.62 | 66.24 | 0 | 3650189 |
| MWD | buy | 6/26/2003 | 6-2003 | 86900 | 82900 | 14918.08 | 66.32 | 0 | 3657962 |
| MWD | buy | 6/27/2003 | 6-2003 | 53000 | 46800 | 7873.71 | 37.44 | 0 | 2034972 |
| MWD | buy | 6/30/2003 | 6-2003 | 63500 | 54800 | 8920.96 | 43.84 | 0 | 2360654 |
| MWD | buy | 7/1/2003 | 7-2003 | 103900 | 94800 | 13318.86 | 75.84 | 0 | 4115158 |
| MWD | buy | 7/2/2003 | 7-2003 | 85800 | 76100 | 13435.1 | 60.88 | 0 | 3396300 |
| MWD | buy | 7/3/2003 | 7-2003 | 34300 | 28700 | 5062.04 | 22.96 | 0 | 1285071 |
| MWD | buy | 7/7/2003 | 7-2003 | 61500 | 58700 | 11440.43 | 46.96 | 0 | 2707925 |
| MWD | buy | 7/8/2003 | 7-2003 | 81200 | 74400 | 11958.66 | 59.52 | 0 | 3488317 |
| MWD | buy | 7/9/2003 | 7-2003 | 82600 | 75700 | 13227.06 | 60.56 | 0 | 3589187 |
| MWD | buy | 7/10/2003 | 7-2003 | 102600 | 94200 | 17455.68 | 75.36 | 0 | 4389416 |
| MWD | buy | 7/11/2003 | 7-2003 | 70600 | 66500 | 10964.23 | 53.2 | 0 | 3089395 |
| MWD | buy | 7/14/2003 | 7-2003 | 96900 | 85900 | 13864.77 | 68.72 | 0 | 4092094 |
| MWD | buy | 7/15/2003 | 7-2003 | 166800 | 156400 | 23532.84 | 125.12 | 0 | 7622616 |
| MWD | buy | 7/16/2003 | 7-2003 | 112300 | 100500 | 17501.92 | 80.4 | 0 | 4808582 |
| MWD | buy | 7/17/2003 | 7-2003 | 133900 | 118200 | 18977.61 | 94.56 | 0 | 5525002 |
| MWD | buy | 7/18/2003 | 7-2003 | 74100 | 65200 | 14180.02 | 52.16 | 0 | 3061906 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|----------------|
| MWD | buy | 7/21/2003 | 7-2003 | 92600 | 83100 | 20325.5 | 66.48 | 0 | 3842696 |
| MWD | buy | 7/22/2003 | 7-2003 | 167100 | 141000 | 23110.41 | 112.8 | 0 | 6539945 |
| MWD | buy | 7/23/2003 | 7-2003 | 113900 | 91400 | 19066.78 | 73.12 | 0 | 4302319 |
| MWD | buy | 7/24/2003 | 7-2003 | 96100 | 87100 | 19667.88 | 69.68 | 0 | 4177335 |
| MWD | buy | 7/25/2003 | 7-2003 | 139700 | 117100 | 21502.59 | 93.68 | 0 | 5645595 |
| MWD | buy | 7/28/2003 | 7-2003 | 119800 | 103800 | 25289.32 | 83.04 | 0 | 5029159 |
| MWD | buy | 7/29/2003 | 7-2003 | 176900 | 150400 | 31710.27 | 120.32 | 0 | 7172514 |
| MWD | buy | 7/30/2003 | 7-2003 | 98400 | 86200 | 18960.44 | 68.96 | 0 | 4105979 |
| MWD | buy | 7/31/2003 | 7-2003 | 112700 | 97700 | 19857.3 | 78.16 | 0 | 4704637 |
| MWD | buy | 8/1/2003 | 8-2003 | 92000 | 84300 | 18236.26 | 59.01 | 0 | 3913111 |
| MWD | buy | 8/4/2003 | 8-2003 | 101900 | 93500 | 18407.09 | 65.45 | 0 | 4261936 |
| MWD | buy | 8/5/2003 | 8-2003 | 146600 | 131100 | 26511.7 | 91.77 | 0 | 6073052 |
| MWD | buy | 8/6/2003 | 8-2003 | 151800 | 131700 | 26612.17 | 92.19 | 0 | 6180476 |
| MWD | buy | 8/7/2003 | 8-2003 | 124300 | 107400 | 25362.73 | 75.18 | 0 | 5070169 |
| MWD | buy | 8/8/2003 | 8-2003 | 29200 | 27900 | 9855.61 | 19.53 | 0 | 1353967 |
| MWD | buy | 8/11/2003 | 8-2003 | 27000 | 26700 | 10028.96 | 18.69 | 0 | 1288348 |
| MWD | buy | 8/12/2003 | 8-2003 | 42600 | 40700 | 16016.78 | 28.49 | 0 | 1970017 |
| MWD | buy | 8/13/2003 | 8-2003 | 31100 | 30100 | 10374.04 | 21.07 | 0 | 1465834 |
| MWD | buy | 8/14/2003 | 8-2003 | 30900 | 29500 | 10189.53 | 20.65 | 0 | 1431538 |
| MWD | buy | 8/15/2003 | 8-2003 | 5800 | 5800 | 2812.78 | 4.06 | 0 | 281278 |
| MWD | buy | 8/18/2003 | 8-2003 | 27000 | 26800 | 9599.62 | 18.76 | 0 | 1318819 |
| MWD | buy | 8/19/2003 | 8-2003 | 24900 | 24500 | 9724.59 | 17.15 | 0 | 1209464 |
| MWD | buy | 8/20/2003 | 8-2003 | 28400 | 26300 | 10338.02 | 18.41 | 0 | 1294885 |
| MWD | buy | 8/21/2003 | 8-2003 | 29900 | 27600 | 8884.59 | 19.32 | 0 | 1362475 |
| MWD | buy | 8/22/2003 | 8-2003 | 25600 | 23400 | 6741.85 | 16.38 | 0 | 1143084 |
| MWD | buy | 8/25/2003 | 8-2003 | 28600 | 27100 | 8308.64 | 18.97 | 0 | 1301609 |
| MWD | buy | 8/26/2003 | 8-2003 | 70700 | 66200 | 17410 | 46.34 | 0 | 3168213 |
| MWD | buy | 8/27/2003 | 8-2003 | 40600 | 37700 | 10837.39 | 26.39 | 0 | 1807642 |
| MWD | buy | 8/28/2003 | 8-2003 | 33100 | 31100 | 8217.14 | 21.77 | 0 | 1486208 |
| MWD | buy | 8/29/2003 | 8-2003 | 35600 | 32100 | 8777.76 | 22.47 | 0 | 1556820 |
| MWD | buy | 9/2/2003 | 9-2003 | 89200 | 82300 | 23229.54 | 57.61 | 0 | 4062932 |
| MWD | buy | 9/3/2003 | 9-2003 | 120900 | 114700 | 24791.13 | 80.29 | 0 | 5665371 |
| MWD | buy | 9/4/2003 | 9-2003 | 91700 | 82700 | 19690.29 | 57.89 | 0 | 4059415 |
| MWD | buy | 9/5/2003 | 9-2003 | 114600 | 103300 | 24636.45 | 72.31 | 0 | 5028965 |
| MWD | buy | 9/8/2003 | 9-2003 | 62200 | 58100 | 12736.11 | 40.67 | 0 | 2824720 |
| MWD | buy | 9/9/2003 | 9-2003 | 44800 | 42000 | 11593.18 | 29.4 | 0 | 2053946 |
| MWD | buy | 9/10/2003 | 9-2003 | 69500 | 65500 | 14256.41 | 45.85 | 0 | 3176999 |
| MWD | buy | 9/11/2003 | 9-2003 | 53700 | 49000 | 11789.83 | 34.3 | 0 | 2386490 |
| MWD | buy | 9/12/2003 | 9-2003 | 51500 | 46600 | 8771.29 | 32.62 | 0 | 2271042 |
| MWD | buy | 9/15/2003 | 9-2003 | 55400 | 52300 | 13427.1 | 36.61 | 0 | 2562583 |
| MWD | buy | 9/16/2003 | 9-2003 | 60900 | 58200 | 13604.67 | 40.74 | 0 | 2946803 |
| MWD | buy | 9/17/2003 | 9-2003 | 17400 | 17200 | 7682.82 | 12.04 | 0 | 892115 |
| MWD | buy | 9/18/2003 | 9-2003 | 31800 | 30400 | 12078.56 | 21.28 | 0 | 1588880 |
| MWD | buy | 9/19/2003 | 9-2003 | 8600 | 8400 | 4393.96 | 5.88 | 0 | 439396 |
| MWD | buy | 9/22/2003 | 9-2003 | 60900 | 55500 | 15544.36 | 38.85 | 0 | 2836322 |
| MWD | buy | 9/23/2003 | 9-2003 | 61600 | 59900 | 13174.13 | 41.3 | 0 | 3024217 |
| MWD | buy | 9/24/2003 | 9-2003 | 80700 | 73700 | 16877.24 | 51.59 | 0 | 3774881 |
| MWD | buy | 9/25/2003 | 9-2003 | 68600 | 64900 | 13480.89 | 45.43 | 0 | 3287984 |
| MWD | buy | 9/26/2003 | 9-2003 | 95700 | 89500 | 16419.02 | 62.65 | 0 | 4493999 |
| MWD | buy | 9/29/2003 | 9-2003 | 126100 | 116100 | 30801.01 | 81.27 | 0 | 5900914 |
| MWD | buy | 9/30/2003 | 9-2003 | 249900 | 218600 | 39960.54 | 153.02 | 0 | 11041307 |
| MWD | buy | 10/2/2003 | 10-2003 | 94300 | 87500 | 23840.87 | 61.11 | 0 | 4595652 |
| MWD | buy | 10/3/2003 | 10-2003 | 136500 | 125500 | 26155.83 | 87.85 | 0 | 6710394 |
| MWD | buy | 10/6/2003 | 10-2003 | 31200 | 30400 | 12042.06 | 21.28 | 0 | 1605823 |
| MWD | buy | 10/7/2003 | 10-2003 | 121600 | 104700 | 29800.01 | 73.29 | 0 | 5567827 |
| MWD | buy | 10/8/2003 | 10-2003 | 124900 | 111000 | 27383.24 | 77.7 | 0 | 5936626 |
| MWD | buy | 10/9/2003 | 10-2003 | 59400 | 55800 | 15872.59 | 39.06 | 0 | 3000922 |
| MWD | buy | 10/10/2003 | 10-2003 | 60700 | 56700 | 17593.35 | 39.69 | 0 | 3032970 |
| MWD | buy | 10/13/2003 | 10-2003 | 9900 | 9900 | 5343.74 | 6.93 | 0 | 534374 |
| MWD | buy | 10/14/2003 | 10-2003 | 74800 | 66600 | 16756.76 | 46.62 | 0 | 3586059 |
| MWD | buy | 10/15/2003 | 10-2003 | 57900 | 53800 | 15352.7 | 37.66 | 0 | 2896849 |
| MWD | buy | 10/16/2003 | 10-2003 | 81800 | 72300 | 21106.54 | 50.61 | 0 | 3872828 |
| MWD | buy | 10/17/2003 | 10-2003 | 86500 | 77400 | 16181.16 | 54.18 | 0 | 4091508 |
| MWD | buy | 10/20/2003 | 10-2003 | 97200 | 81200 | 22068.41 | 56.84 | 0 | 4266648 |
| MWD | buy | 10/21/2003 | 10-2003 | 48000 | 43500 | 12854.38 | 30.45 | 0 | 2300495 |
| MWD | buy | 10/22/2003 | 10-2003 | 38300 | 36500 | 13825.34 | 25.55 | 0 | 1888547 |
| MWD | buy | 10/23/2003 | 10-2003 | 45300 | 43200 | 14319.75 | 30.24 | 0 | 2225940 |
| MWD | buy | 10/24/2003 | 10-2003 | 43500 | 40500 | 13942.64 | 28.35 | 0 | 2075563 |
| MWD | buy | 10/27/2003 | 10-2003 | 43100 | 40500 | 13461.39 | 28.35 | 0 | 2111559 |
| MWD | buy | 10/28/2003 | 10-2003 | 37700 | 36200 | 13408.85 | 25.34 | 0 | 1926849 |
| MWD | buy | 10/29/2003 | 10-2003 | 32800 | 31900 | 14272.32 | 22.33 | 0 | 1717909 |
| MWD | buy | 10/30/2003 | 10-2003 | 32700 | 29300 | 10110.06 | 20.51 | 0 | 1601381 |
| MWD | buy | 10/31/2003 | 10-2003 | 12200 | 11300 | 3995.71 | 7.91 | 0 | 618885 |
| MWD | buy | 11/3/2003 | 11-2003 | 16000 | 14500 | 4428.12 | 10.15 | 0 | 813212 |
| MWD | buy | 11/4/2003 | 11-2003 | 22800 | 20700 | 7024.09 | 14.49 | 0 | 1162440 |
| MWD | buy | 11/5/2003 | 11-2003 | 26000 | 24100 | 5733.3 | 16.87 | 0 | 1327704 |
| MWD | buy | 11/6/2003 | 11-2003 | 26300 | 23300 | 5891.29 | 16.31 | 0 | 1284656 |
| MWD | buy | 11/7/2003 | 11-2003 | 35600 | 32800 | 8302.48 | 22.96 | 0 | 1865589 |
| MWD | buy | 11/10/2003 | 11-2003 | 9900 | 8600 | 2384.26 | 6.02 | 0 | 488417 |
| MWD | buy | 11/11/2003 | 11-2003 | 11300 | 10600 | 3372.94 | 7.42 | 0 | 605834 |
| MWD | buy | 11/12/2003 | 11-2003 | 23800 | 22200 | 7531.85 | 15.54 | 0 | 1276781 |
| MWD | buy | 11/13/2003 | 11-2003 | 4400 | 4200 | 1324.83 | 2.94 | 0 | 241928 |
| MWD | buy | 11/14/2003 | 11-2003 | 900 | 900 | 110.6 | 0.63 | 0 | 49780 |
| MWD | buy | 11/17/2003 | 11-2003 | 17500 | 16600 | 4423.67 | 11.62 | 0 | 906917 |
| MWD | buy | 11/18/2003 | 11-2003 | 33200 | 31100 | 7165.53 | 21.77 | 0 | 1687043 |
| MWD | buy | 11/19/2003 | 11-2003 | 26300 | 24300 | 5803.58 | 17.01 | 0 | 1293878 |
| MWD | buy | 11/20/2003 | 11-2003 | 15100 | 13000 | 2707.85 | 9.1 | 0 | 690243 |
| MWD | buy | 11/21/2003 | 11-2003 | 47200 | 38800 | 7311.56 | 27.86 | 0 | 2108391 |
| MWD | buy | 11/24/2003 | 11-2003 | 38000 | 33300 | 6751.37 | 23.31 | 0 | 1783553 |
| MWD | buy | 11/25/2003 | 11-2003 | 20900 | 18200 | 4122.06 | 12.74 | 0 | 1000227 |
| MWD | buy | 11/26/2003 | 11-2003 | 16400 | 14500 | 3086.47 | 10.15 | 0 | 799075 |
| MWD | buy | 12/1/2003 | 12-2003 | 55000 | 48000 | 10103.08 | 33.6 | 0 | 2694976 |
| MWD | buy | 12/2/2003 | 12-2003 | 44200 | 39200 | 8774.56 | 27.44 | 0 | 2203560 |
| MWD | buy | 12/3/2003 | 12-2003 | 32600 | 32000 | 6202.98 | 22.4 | 0 | 1804248 |
| MWD | buy | 12/4/2003 | 12-2003 | 40600 | 34600 | 7455.06 | 24.22 | 0 | 1953596 |
| MWD | buy | 12/5/2003 | 12-2003 | 45800 | 38400 | 7936.2 | 26.88 | 0 | 2146872 |
| MWD | buy | 12/8/2003 | 12-2003 | 55400 | 47800 | 9013.06 | 33.46 | 0 | 2658574 |
| MWD | buy | 12/9/2003 | 12-2003 | 57600 | 49200 | 9769.16 | 34.44 | 0 | 2730476 |
| MWD | buy | 12/10/2003 | 12-2003 | 61800 | 50000 | 9942.48 | 35 | 0 | 2761610 |
| MWD | buy | 12/11/2003 | 12-2003 | 42200 | 35200 | 8827.64 | 24.64 | 0 | 1966020 |
| MWD | buy | 12/12/2003 | 12-2003 | 43400 | 32000 | 8129.32 | 22.4 | 0 | 1806776 |
| MWD | buy | 12/15/2003 | 12-2003 | 96400 | 80000 | 15985.7 | 56 | 0 | 4605926 |
| MWD | buy | 12/16/2003 | 12-2003 | 60400 | 48800 | 12230.14 | 34.16 | 0 | 2815268 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MWD | buy | 12/17/2003 | 12-2003 | 31800 | 27400 | 6216.32 | 19.18 | 0 | 1576722 |
| MWD | buy | 12/18/2003 | 12-2003 | 38800 | 35400 | 6692.92 | 24.78 | 0 | 1973298 |
| MWD | buy | 12/19/2003 | 12-2003 | 9400 | 8200 | 1459.42 | 5.74 | 0 | 460018 |
| MWD | buy | 12/29/2003 | 12-2003 | 23800 | 20400 | 5219.86 | 14.28 | 0 | 1182778 |
| MWD | buy | 12/31/2003 | 12-2003 | 7000 | 7000 | 115.94 | 4.9 | 0 | 405790 |
| MWD | buy | 1/6/2004 | 1-2004 | 300 | 300 | 57.6 | 0.21 | 0 | 17280 |
| MWD | buy | 1/14/2004 | 1-2004 | 300 | 300 | 58.3 | 0.21 | 0 | 17490 |
| MWD | buy | 1/21/2004 | 1-2004 | 500 | 500 | 60.28 | 0.35 | 0 | 30140 |
| MWD | buy | 2/5/2004 | 2-2004 | 1100 | 900 | 169.05 | 0.63 | 0 | 50715 |
| MWD | buy | 2/6/2004 | 2-2004 | 400 | 400 | 56.2 | 0 | 0 | 22480 |
| MWD | buy | 2/9/2004 | 2-2004 | 200 | 200 | 114.72 | 0 | 0 | 11472 |
| MWD | buy | 2/10/2004 | 2-2004 | 400 | 400 | 229.08 | 0 | 0 | 22908 |
| MWD | buy | 2/11/2004 | 2-2004 | 400 | 400 | 227.92 | 0 | 0 | 22792 |
| MWD | buy | 2/12/2004 | 2-2004 | 200 | 200 | 119.72 | 0 | 0 | 11972 |
| MWD | buy | 3/5/2004 | 3-2004 | 500 | 500 | 62.3 | 0.35 | 0 | 31150 |
| MWD | buy | 3/8/2004 | 3-2004 | 100 | 100 | 62.22 | 0 | 0 | 6222 |
| MWD | buy | 3/9/2004 | 3-2004 | 100 | 100 | 60.99 | 0 | 0 | 6099 |
| MWD | buy | 3/10/2004 | 3-2004 | 800 | 800 | 238.95 | 0.35 | 0 | 47703 |
| MWD | buy | 3/22/2004 | 3-2004 | 500 | 500 | 57.9 | 0.35 | 0 | 28950 |
| MWD | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 58.24 | 0 | 0 | 285376 |
| MWD | buy | 3/24/2004 | 3-2004 | 5400 | 5400 | 114.36 | 0.35 | 0 | 310004 |
| MWD | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 55.9 | 0 | 0 | 273910 |
| MWD | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 56.55 | 0 | 0 | 277095 |
| MWD | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 56.73 | 0 | 0 | 277977 |
| MWD | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 56.76 | 0 | 0 | 278124 |
| MWD | buy | 3/31/2004 | 3-2004 | 4900 | 4900 | 57.16 | 0 | 0 | 280084 |
| MWD | buy | 4/13/2004 | 4-2004 | 500 | 500 | 54.55 | 0.35 | 0 | 27275 |
| MWD | buy | 4/14/2004 | 4-2004 | 500 | 500 | 52.65 | 0.35 | 0 | 26325 |
| MWD | buy | 4/15/2004 | 4-2004 | 500 | 100 | 52.04 | 0.07 | 0 | 5204 |
| MWD | buy | 4/19/2004 | 4-2004 | 500 | 500 | 53.65 | 0.35 | 0 | 26825 |
| MWD | buy | 4/20/2004 | 4-2004 | 1000 | 1000 | 106.79 | 0.7 | 0 | 53395 |
| MWD | buy | 4/29/2004 | 4-2004 | 500 | 500 | 52.55 | 0.35 | 0 | 26275 |
| MWD | buy | 6/10/2004 | 6-2004 | 1700 | 1700 | 107.66 | 1.28 | 0 | 91436 |
| MWD | buy | 6/15/2004 | 6-2004 | 500 | 500 | 103.93 | 0.38 | 0 | 25966 |
| MWD | buy | 6/17/2004 | 6-2004 | 3000 | 2400 | 515.22 | 1.78 | 0 | 123657 |
| MWD | buy | 6/18/2004 | 6-2004 | 4600 | 1900 | 208.82 | 1.43 | 0 | 99199 |
| MWD | buy | 6/24/2004 | 6-2004 | 2600 | 2500 | 688.42 | 1.88 | 0 | 132509 |
| MWD | buy | 6/25/2004 | 6-2004 | 200 | 200 | 105.02 | 0.16 | 0 | 10502 |
| MWD | buy | 7/1/2004 | 7-2004 | 1400 | 1400 | 309.46 | 1.05 | 0 | 72214 |
| MWD | buy | 7/6/2004 | 7-2004 | 200 | 200 | 50.72 | 0.15 | 0 | 10144 |
| MWD | buy | 7/20/2004 | 7-2004 | 200 | 200 | 96.02 | 0.16 | 0 | 9602 |
| MWD | buy | 7/23/2004 | 7-2004 | 200 | 200 | 96.38 | 0.16 | 0 | 9638 |
| MWD | buy | 8/23/2004 | 8-2004 | 400 | 400 | 201.14 | 0.32 | 0 | 20114 |
| MWD | buy | 10/4/2004 | 10-2004 | 1200 | 1200 | 561.98 | 0.95 | 0 | 61236 |
| MWD | buy | 10/5/2004 | 10-2004 | 200 | 200 | 50.45 | 0.15 | 0 | 10090 |
| MWD | buy | 10/6/2004 | 10-2004 | 100 | 100 | 49 | 0.08 | 0 | 4900 |
| MWD | buy | 10/7/2004 | 10-2004 | 100 | 100 | 48.92 | 0.08 | 0 | 4892 |
| MWD | buy | 10/8/2004 | 10-2004 | 100 | 100 | 49.11 | 0.08 | 0 | 4911 |
| MWD | buy | 11/5/2004 | 11-2004 | 100 | 100 | 53.28 | 0.08 | 0 | 5328 |
| MWD | buy | 11/8/2004 | 11-2004 | 200 | 200 | 105.8 | 0.16 | 0 | 10580 |
| MWD | buy | 11/11/2004 | 11-2004 | 300 | 300 | 155.19 | 0.24 | 0 | 15519 |
| MWD | buy | 11/19/2004 | 11-2004 | 100 | 100 | 53.64 | 0.08 | 0 | 5364 |
| MWD | buy | 11/24/2004 | 11-2004 | 200 | 200 | 103 | 0.16 | 0 | 10300 |
| MWD | buy | 11/29/2004 | 11-2004 | 100 | 100 | 51.41 | 0.08 | 0 | 5141 |
| MWD | buy | 12/8/2004 | 12-2004 | 100 | 100 | 53.3 | 0.08 | 0 | 5330 |
| MWD | buy | 12/20/2004 | 12-2004 | 100 | 100 | 53.91 | 0.08 | 0 | 5391 |
| MWV | buy | 12/19/2003 | 12-2003 | 2800 | 1400 | 116.84 | 0.98 | 0 | 40894 |
| MWV | buy | 1/21/2004 | 1-2004 | 900 | 900 | 28.85 | 0.63 | 0 | 25965 |
| MWV | buy | 1/22/2004 | 1-2004 | 900 | 900 | 28.8 | 0 | 0 | 25920 |
| MWV | buy | 1/23/2004 | 1-2004 | 900 | 900 | 28.6 | 0 | 0 | 25740 |
| MYG | buy | 11/21/2003 | 11-2003 | 2400 | 800 | 78.21 | 0.56 | 0 | 20856 |
| MYL | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 21 | 0.08 | 0 | 4200 |
| MYL | BUY | 12/8/2003 | 12-2003 | 400 | 400 | 102.12 | 0.16 | 0 | 10212 |
| MYL | buy | 1/6/2004 | 1-2004 | 800 | 800 | 24.17 | 0.56 | 0 | 19336 |
| MYL | buy | 1/7/2004 | 1-2004 | 800 | 800 | 24.09 | 0 | 0 | 19272 |
| MYL | buy | 2/13/2004 | 2-2004 | 1100 | 1100 | 48.53 | 0.77 | 0 | 26696 |
| MYL | buy | 2/17/2004 | 2-2004 | 1100 | 1100 | 24.31 | 0 | 0 | 26741 |
| MYL | buy | 2/18/2004 | 2-2004 | 1100 | 1100 | 24.43 | 0 | 0 | 26873 |
| MYL | buy | 2/19/2004 | 2-2004 | 1100 | 1100 | 24.2 | 0 | 0 | 26620 |
| MYL | buy | 2/20/2004 | 2-2004 | 1100 | 1100 | 23.91 | 0 | 0 | 26301 |
| MYL | buy | 4/26/2004 | 6-2004 | 100 | 100 | 20.19 | 0.08 | 0 | 2019 |
| MYL | buy | 7/1/2004 | 7-2004 | 100 | 100 | 20.6 | 0.08 | 0 | 2060 |
| N | BUY | 11/5/2003 | 11-2003 | 200 | 200 | 65.66 | 0.08 | 0 | 6566 |
| N | BUY | 11/13/2003 | 11-2003 | 700 | 700 | 198.56 | 0.28 | 0 | 23181 |
| N | BUY | 11/24/2003 | 11-2003 | 400 | 400 | 95.43 | 0.16 | 0 | 12737 |
| N | BUY | 12/9/2003 | 12-2003 | 1400 | 1400 | 301.76 | 0.56 | 0 | 52780 |
| N | BUY | 12/10/2003 | 12-2003 | 1000 | 1000 | 356.58 | 0.4 | 0 | 35658 |
| N | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 69 | 0.08 | 0 | 6900 |
| N | BUY | 1/7/2004 | 1-2004 | 500 | 500 | 195.35 | 0.2 | 0 | 19535 |
| N | BUY | 1/12/2004 | 1-2004 | 120 | 120 | 38.3 | 0.05 | 0 | 4596 |
| N | BUY | 1/13/2004 | 1-2004 | 120 | 120 | 37.7 | 0.05 | 0 | 4524 |
| N | BUY | 1/14/2004 | 1-2004 | 1800 | 1800 | 568.64 | 0.75 | 0 | 68236.8 |
| N | BUY | 1/15/2004 | 1-2004 | 840 | 840 | 262.44 | 0.35 | 0 | 31492.8 |
| N | BUY | 1/16/2004 | 1-2004 | 360 | 360 | 113.79 | 0.15 | 0 | 13654.8 |
| N | BUY | 1/22/2004 | 1-2004 | 120 | 120 | 39.22 | 0.05 | 0 | 4706.4 |
| N | BUY | 1/23/2004 | 1-2004 | 120 | 120 | 38.69 | 0.05 | 0 | 4642.8 |
| N | BUY | 1/27/2004 | 1-2004 | 120 | 120 | 38.06 | 0.05 | 0 | 4567.2 |
| N | BUY | 1/28/2004 | 1-2004 | 250 | 250 | 74.43 | 0.1 | 0 | 9308.3 |
| N | BUY | 1/29/2004 | 1-2004 | 130 | 130 | 35.79 | 0.05 | 0 | 4652.7 |
| N | BUY | 1/30/2004 | 1-2004 | 730 | 730 | 221.71 | 0.3 | 0 | 26960 |
| N | BUY | 2/2/2004 | 2-2004 | 120 | 120 | 38.3 | 0.05 | 0 | 4596 |
| N | BUY | 2/3/2004 | 2-2004 | 760 | 760 | 250.59 | 0.3 | 0 | 27202.8 |
| N | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 69.69 | 0.1 | 0 | 9059.7 |
| N | BUY | 2/5/2004 | 2-2004 | 360 | 360 | 104.08 | 0.14 | 0 | 12490.6 |
| N | BUY | 2/6/2004 | 2-2004 | 200 | 200 | 71.24 | 0.08 | 0 | 7124 |
| N | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 178.12 | 0.2 | 0 | 17812 |
| N | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 144.69 | 0.16 | 0 | 14469 |
| N | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 183.2 | 0.2 | 0 | 18320 |
| N | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 113.88 | 0.12 | 0 | 11388 |
| N | BUY | 2/17/2004 | 2-2004 | 2400 | 2400 | 901.06 | 0.96 | 0 | 90106 |
| N | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 115.22 | 0.12 | 0 | 11522 |
| N | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 37.8 | 0.04 | 0 | 3780 |
| N | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 36.61 | 0.04 | 0 | 3661 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| N | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 72.04 | 0.12 | 0 | 10805 |
| N | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 107.93 | 0.12 | 0 | 10793 |
| N | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 106.35 | 0.16 | 0 | 14191 |
| N | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 37.22 | 0.04 | 0 | 3722 |
| N | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 73.73 | 0.08 | 0 | 7373 |
| N | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 73.5 | 0.08 | 0 | 7350 |
| N | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 37.03 | 0.04 | 0 | 3703 |
| N | BUY | 3/9/2004 | 3-2004 | 800 | 800 | 279.05 | 0.32 | 0 | 27905 |
| N | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 100.29 | 0.12 | 0 | 10029 |
| N | BUY | 3/11/2004 | 3-2004 | 600 | 600 | 168.85 | 0.24 | 0 | 20254 |
| N | BUY | 3/16/2004 | 3-2004 | 300 | 300 | 100.58 | 0.12 | 0 | 10058 |
| N | BUY | 3/17/2004 | 3-2004 | 900 | 900 | 279.73 | 0.36 | 0 | 31476 |
| N | BUY | 3/18/2004 | 3-2004 | 2500 | 2300 | 450.89 | 0.92 | 0 | 79787 |
| N | BUY | 3/19/2004 | 3-2004 | 800 | 800 | 208.65 | 0.32 | 0 | 27779 |
| N | BUY | 3/22/2004 | 3-2004 | 1000 | 800 | 238.58 | 0.32 | 0 | 27262 |
| N | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 32.08 | 0.04 | 0 | 3208 |
| N | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 32.17 | 0.04 | 0 | 3217 |
| N | BUY | 3/30/2004 | 3-2004 | 2100 | 2100 | 712.39 | 0.84 | 0 | 71239 |
| N | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 138.88 | 0.16 | 0 | 13888 |
| N | BUY | 4/1/2004 | 4-2004 | 600 | 600 | 210.32 | 0.24 | 0 | 21032 |
| N | BUY | 4/6/2004 | 4-2004 | 500 | 500 | 178.36 | 0.2 | 0 | 17836 |
| N | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 35.3 | 0.04 | 0 | 3530 |
| N | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 29.78 | 0.04 | 0 | 2978 |
| N | BUY | 5/10/2004 | 5-2004 | 150 | 150 | 29.85 | 0.06 | 0 | 4477.5 |
| N | BUY | 5/14/2004 | 5-2004 | 1600 | 1200 | 204.42 | 0.48 | 0 | 35030 |
| N | BUY | 5/18/2004 | 5-2004 | 400 | 400 | 117.3 | 0.16 | 0 | 11730 |
| N | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 31.73 | 0.08 | 0 | 6346 |
| N | BUY | 5/27/2004 | 5-2004 | 700 | 700 | 195.58 | 0.28 | 0 | 22824 |
| N | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 32.24 | 0.04 | 0 | 3224 |
| N | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 32.73 | 0.04 | 0 | 3273 |
| N | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 33.12 | 0.04 | 0 | 3312 |
| N | BUY | 6/9/2004 | 6-2004 | 200 | 200 | 65.56 | 0.08 | 0 | 6556 |
| N | buy | 1/13/2004 | 1-2004 | 120 | 120 | 38.74 | 0 | 0 | 4648.8 |
| N | buy | 1/14/2004 | 1-2004 | 120 | 120 | 37.68 | 0 | 0 | 4521.6 |
| N | buy | 1/16/2004 | 1-2004 | 120 | 120 | 37.64 | 0 | 0 | 4516.8 |
| N | buy | 1/23/2004 | 1-2004 | 120 | 120 | 39.39 | 0 | 0 | 4726.8 |
| N | buy | 1/26/2004 | 1-2004 | 120 | 120 | 38.8 | 0 | 0 | 4656 |
| N | buy | 1/27/2004 | 1-2004 | 1000 | 500 | 76.22 | 0.35 | 0 | 19055 |
| N | buy | 1/28/2004 | 1-2004 | 620 | 620 | 76.36 | 0 | 0 | 23671.6 |
| N | buy | 1/29/2004 | 1-2004 | 620 | 620 | 73.54 | 0 | 0 | 22797.4 |
| N | buy | 1/30/2004 | 1-2004 | 130 | 130 | 35.68 | 0 | 0 | 4638.4 |
| N | buy | 2/2/2004 | 2-2004 | 120 | 120 | 37.43 | 0 | 0 | 4491.6 |
| N | buy | 2/4/2004 | 2-2004 | 130 | 130 | 35.71 | 0 | 0 | 4642.3 |
| N | buy | 2/5/2004 | 2-2004 | 130 | 130 | 34.9 | 0 | 0 | 4537 |
| N | buy | 2/6/2004 | 2-2004 | 130 | 130 | 34.46 | 0 | 0 | 4479.8 |
| N | buy | 2/9/2004 | 2-2004 | 200 | 200 | 71.42 | 0 | 0 | 7142 |
| N | buy | 2/10/2004 | 2-2004 | 800 | 800 | 287.16 | 0 | 0 | 28716 |
| N | buy | 2/11/2004 | 2-2004 | 200 | 200 | 75.8 | 0 | 0 | 7580 |
| N | buy | 3/4/2004 | 3-2004 | 200 | 200 | 74.24 | 0 | 0 | 7424 |
| N | buy | 3/5/2004 | 3-2004 | 100 | 100 | 36.9 | 0 | 0 | 3690 |
| N | buy | 6/8/2004 | 6-2004 | 100 | 100 | 33.04 | 0.08 | 0 | 3304 |
| N | buy | 6/9/2004 | 6-2004 | 1100 | 1100 | 362 | 0.88 | 0 | 36200 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| N | buy | 6/15/2004 | 6-2004 | 400 | 400 | 130.05 | 0.32 | 0 | 13005 |
| N | buy | 6/17/2004 | 6-2004 | 800 | 800 | 197.72 | 0.62 | 0 | 26398 |
| N | buy | 6/18/2004 | 6-2004 | 4600 | 2600 | 209.8 | 1.96 | 0 | 90818 |
| N | buy | 6/24/2004 | 6-2004 | 200 | 200 | 69.86 | 0.16 | 0 | 6986 |
| N | buy | 6/25/2004 | 6-2004 | 100 | 100 | 35.5 | 0.08 | 0 | 3550 |
| N | buy | 7/27/2004 | 7-2004 | 900 | 900 | 217.59 | 0.7 | 0 | 27985 |
| N | buy | 7/29/2004 | 7-2004 | 600 | 600 | 198.55 | 0.48 | 0 | 19855 |
| N | buy | 7/30/2004 | 7-2004 | 900 | 900 | 300.75 | 0.72 | 0 | 30075 |
| N | buy | 8/5/2004 | 8-2004 | 4400 | 4400 | 762.56 | 3.32 | 0 | 139752 |
| N | buy | 8/9/2004 | 8-2004 | 600 | 600 | 190.58 | 0.48 | 0 | 19058 |
| N | buy | 8/10/2004 | 8-2004 | 800 | 800 | 257.24 | 0.64 | 0 | 25724 |
| N | buy | 8/11/2004 | 8-2004 | 1600 | 1400 | 446.5 | 1.12 | 0 | 44650 |
| NAV | buy | 1/30/2004 | 1-2004 | 500 | 500 | 47.55 | 0.35 | 0 | 23775 |
| NAV | buy | 2/2/2004 | 2-2004 | 500 | 500 | 47.55 | 0 | 0 | 23775 |
| NAV | buy | 2/3/2004 | 2-2004 | 500 | 500 | 47.05 | 0 | 0 | 23525 |
| NAV | buy | 2/4/2004 | 2-2004 | 500 | 500 | 47.1 | 0 | 0 | 23550 |
| NAV | buy | 3/5/2004 | 3-2004 | 300 | 300 | 48.72 | 0 | 0 | 14616 |
| NAV | buy | 3/8/2004 | 3-2004 | 300 | 300 | 47.24 | 0 | 0 | 14172 |
| NAV | buy | 3/9/2004 | 3-2004 | 300 | 300 | 46.49 | 0 | 0 | 13947 |
| NAV | buy | 3/10/2004 | 3-2004 | 300 | 300 | 44.3 | 0 | 0 | 13290 |
| NAV | buy | 3/11/2004 | 3-2004 | 300 | 300 | 43.46 | 0 | 0 | 13038 |
| NAV | buy | 3/15/2004 | 3-2004 | 300 | 300 | 43.5 | 0 | 0 | 13050 |
| NAV | buy | 3/16/2004 | 3-2004 | 300 | 300 | 44.52 | 0 | 0 | 13356 |
| NAV | buy | 3/17/2004 | 3-2004 | 300 | 300 | 45.8 | 0 | 0 | 13740 |
| NAV | buy | 3/18/2004 | 3-2004 | 300 | 300 | 46.01 | 0 | 0 | 13803 |
| NAV | buy | 3/19/2004 | 3-2004 | 300 | 300 | 45.16 | 0.21 | 0 | 13548 |
| NBR | buy | 10/30/2003 | 10-2003 | 200 | 200 | 72.05 | 0.14 | 0 | 7205 |
| NBR | buy | 7/2/2004 | 7-2004 | 100 | 100 | 44.75 | 0.08 | 0 | 4475 |
| NBR | buy | 7/27/2004 | 7-2004 | 800 | 800 | 355.57 | 0.64 | 0 | 35557 |
| NBR | buy | 7/28/2004 | 7-2004 | 1300 | 1300 | 592.88 | 1.04 | 0 | 59288 |
| NBR | buy | 7/30/2004 | 7-2004 | 700 | 700 | 326.25 | 0.56 | 0 | 32625 |
| NBR | buy | 8/9/2004 | 8-2004 | 800 | 800 | 360.2 | 0.64 | 0 | 36020 |
| NBR | buy | 8/10/2004 | 8-2004 | 1200 | 1200 | 539.4 | 0.96 | 0 | 53940 |
| NBR | buy | 8/11/2004 | 8-2004 | 2000 | 2000 | 614.38 | 1.54 | 0 | 87624 |
| NBR | buy | 9/21/2004 | 9-2004 | 100 | 100 | 45.35 | 0.08 | 0 | 4535 |
| NBR | buy | 10/4/2004 | 10-2004 | 100 | 100 | 48.29 | 0.08 | 0 | 4829 |
| NBR | buy | 10/5/2004 | 10-2004 | 100 | 100 | 48.55 | 0.08 | 0 | 4855 |
| NBR | buy | 10/6/2004 | 10-2004 | 100 | 100 | 48.54 | 0.08 | 0 | 4854 |
| NBR | buy | 10/7/2004 | 10-2004 | 100 | 100 | 49.08 | 0.08 | 0 | 4908 |
| NBR | buy | 10/8/2004 | 10-2004 | 100 | 100 | 49.51 | 0.08 | 0 | 4951 |
| NBR | buy | 10/28/2004 | 10-2004 | 200 | 200 | 98 | 0.16 | 0 | 9800 |
| NBR | buy | 10/29/2004 | 10-2004 | 200 | 200 | 97.93 | 0.16 | 0 | 9793 |
| NBR | buy | 11/4/2004 | 11-2004 | 100 | 100 | 49.05 | 0.08 | 0 | 4905 |
| NBR | buy | 11/5/2004 | 11-2004 | 100 | 100 | 48.39 | 0.08 | 0 | 4839 |
| NBR | buy | 11/8/2004 | 11-2004 | 100 | 100 | 47.85 | 0.08 | 0 | 4785 |
| NBR | buy | 11/11/2004 | 11-2004 | 100 | 100 | 48.1 | 0.08 | 0 | 4810 |
| NBR | buy | 11/19/2004 | 11-2004 | 1000 | 800 | 256.11 | 0.61 | 0 | 40973 |
| NBR | buy | 11/22/2004 | 11-2004 | 100 | 100 | 51.67 | 0.08 | 0 | 5167 |
| NBR | buy | 11/29/2004 | 11-2004 | 100 | 100 | 52.99 | 0.08 | 0 | 5299 |
| NCC | BUY | 1/8/2004 | 1-2004 | 1300 | 1300 | 294.31 | 0.52 | 0 | 42527 |
| NCC | buy | 9/30/2003 | 9-2003 | 400 | 400 | 59.04 | 0.28 | 0 | 11808 |
| NCC | buy | 10/6/2003 | 10-2003 | 500 | 500 | 30.5 | 0.35 | 0 | 15250 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| NCC | buy | 10/9/2003 | 10-2003 | 800 | 400 | 61.46 | 0.28 | 0 | 12292 |
| NCC | buy | 10/10/2003 | 10-2003 | 300 | 300 | 30.81 | 0.21 | 0 | 9243 |
| NCC | buy | 10/29/2003 | 10-2003 | 600 | 600 | 32.62 | 0.42 | 0 | 19572 |
| NCC | buy | 1/8/2004 | 1-2004 | 1400 | 700 | 65.46 | 0.49 | 0 | 22911 |
| NCC | buy | 1/9/2004 | 1-2004 | 700 | 700 | 32.78 | 0 | 0 | 22946 |
| NCC | buy | 6/24/2004 | 6-2004 | 200 | 200 | 70.66 | 0.16 | 0 | 7066 |
| NCC | buy | 7/2/2004 | 7-2004 | 100 | 100 | 35.09 | 0.08 | 0 | 3509 |
| NCC | buy | 8/19/2004 | 8-2004 | 400 | 400 | 147.18 | 0.32 | 0 | 14718 |
| NCF | buy | 1/6/2004 | 1-2004 | 800 | 800 | 26.68 | 0.56 | 0 | 21344 |
| NCF | buy | 1/7/2004 | 1-2004 | 800 | 800 | 26.65 | 0 | 0 | 21320 |
| NCF | buy | 1/23/2004 | 1-2004 | 600 | 600 | 28.08 | 0 | 0 | 16848 |
| NCF | buy | 1/26/2004 | 1-2004 | 600 | 600 | 28.29 | 0.42 | 0 | 16974 |
| NCR | buy | 11/18/2003 | 11-2003 | 600 | 600 | 32.98 | 0.42 | 0 | 19788 |
| NE | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 69.02 | 0.08 | 0 | 6902 |
| NE | BUY | 1/12/2004 | 1-2004 | 240 | 240 | 75.21 | 0.1 | 0 | 9025.2 |
| NE | BUY | 1/13/2004 | 1-2004 | 120 | 120 | 37.77 | 0.05 | 0 | 4532.4 |
| NE | BUY | 1/14/2004 | 1-2004 | 1510 | 1510 | 442.75 | 0.6 | 0 | 55685.2 |
| NE | BUY | 1/15/2004 | 1-2004 | 1790 | 1790 | 512.84 | 0.7 | 0 | 65560.9 |
| NE | BUY | 1/16/2004 | 1-2004 | 390 | 390 | 110.46 | 0.15 | 0 | 14359.8 |
| NE | BUY | 1/20/2004 | 1-2004 | 360 | 360 | 112.58 | 0.15 | 0 | 13509.6 |
| NE | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 37.19 | 0.05 | 0 | 4834.7 |
| NE | BUY | 1/22/2004 | 1-2004 | 510 | 510 | 146.95 | 0.2 | 0 | 18738.5 |
| NE | BUY | 1/23/2004 | 1-2004 | 480 | 480 | 151.34 | 0.19 | 0 | 18160.1 |
| NE | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 36.82 | 0.05 | 0 | 4786.6 |
| NE | BUY | 1/28/2004 | 1-2004 | 230 | 230 | 73.9 | 0.09 | 0 | 8496.5 |
| NE | BUY | 1/29/2004 | 1-2004 | 390 | 390 | 111.26 | 0.16 | 0 | 14468.4 |
| NE | BUY | 1/30/2004 | 1-2004 | 720 | 720 | 222.34 | 0.3 | 0 | 26680.8 |
| NE | BUY | 2/2/2004 | 2-2004 | 120 | 120 | 37.43 | 0.05 | 0 | 4491.6 |
| NE | BUY | 2/3/2004 | 2-2004 | 340 | 340 | 113.19 | 0.14 | 0 | 12830.6 |
| NE | BUY | 2/4/2004 | 2-2004 | 240 | 240 | 75.82 | 0.1 | 0 | 9098.4 |
| NE | BUY | 2/5/2004 | 2-2004 | 340 | 340 | 113.51 | 0.14 | 0 | 12867.6 |
| NE | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 233.42 | 0.24 | 0 | 23342 |
| NE | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 119.23 | 0.12 | 0 | 11923 |
| NE | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 238.36 | 0.24 | 0 | 23836 |
| NE | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 119.31 | 0.12 | 0 | 11931 |
| NE | BUY | 2/17/2004 | 2-2004 | 2300 | 2300 | 923.04 | 0.92 | 0 | 92304 |
| NE | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 120.04 | 0.12 | 0 | 12004 |
| NE | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 40.22 | 0.04 | 0 | 4022 |
| NE | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 119.35 | 0.12 | 0 | 11935 |
| NE | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 200.29 | 0.2 | 0 | 20029 |
| NE | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 201.31 | 0.2 | 0 | 20131 |
| NE | BUY | 3/4/2004 | 3-2004 | 300 | 300 | 127.24 | 0.12 | 0 | 12724 |
| NE | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 42.71 | 0.04 | 0 | 4271 |
| NE | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 40.37 | 0.04 | 0 | 4037 |
| NE | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 39.72 | 0.04 | 0 | 3972 |
| NE | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 157.33 | 0.16 | 0 | 15733 |
| NE | BUY | 3/19/2004 | 3-2004 | 900 | 900 | 118.62 | 0.36 | 0 | 35583 |
| NE | BUY | 3/23/2004 | 3-2004 | 1100 | 1100 | 189.21 | 0.44 | 0 | 41648 |
| NE | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 36.93 | 0.04 | 0 | 3693 |
| NE | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 37.37 | 0.04 | 0 | 3737 |
| NE | BUY | 3/30/2004 | 3-2004 | 1800 | 1800 | 686.55 | 0.72 | 0 | 68655 |
| NE | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 191.39 | 0.2 | 0 | 19139 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| NE | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 36.95 | 0.04 | 0 | 3695 |
| NE | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 74.11 | 0.08 | 0 | 7411 |
| NE | BUY | 4/27/2004 | 4-2004 | 100 | 100 | 39.42 | 0.04 | 0 | 3942 |
| NE | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 36.43 | 0.04 | 0 | 3643 |
| NE | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 170.3 | 0.24 | 0 | 20430 |
| NE | BUY | 6/1/2004 | 6-2004 | 600 | 600 | 173.17 | 0.24 | 0 | 20747 |
| NE | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 34.3 | 0.04 | 0 | 3430 |
| NE | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 34.29 | 0.04 | 0 | 3429 |
| NE | BUY | 6/8/2004 | 6-2004 | 100 | 100 | 34.61 | 0.04 | 0 | 3461 |
| NE | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 33.53 | 0.04 | 0 | 3353 |
| NE | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 34.64 | 0.04 | 0 | 3464 |
| NE | BUY | 6/15/2004 | 6-2004 | 200 | 200 | 69.28 | 0.08 | 0 | 6928 |
| NE | buy | 11/18/2003 | 11-2003 | 300 | 300 | 68.66 | 0.21 | 0 | 10307 |
| NE | buy | 11/19/2003 | 11-2003 | 200 | 200 | 33.94 | 0.14 | 0 | 6788 |
| NE | buy | 1/7/2004 | 1-2004 | 600 | 600 | 35.14 | 0.42 | 0 | 21084 |
| NE | buy | 1/8/2004 | 1-2004 | 600 | 600 | 35.07 | 0 | 0 | 21042 |
| NE | buy | 1/9/2004 | 1-2004 | 500 | 500 | 38.19 | 0 | 0 | 19095 |
| NE | buy | 1/13/2004 | 1-2004 | 620 | 620 | 75.1 | 0 | 0 | 23357 |
| NE | buy | 1/14/2004 | 1-2004 | 750 | 750 | 111.33 | 0.35 | 0 | 27711.4 |
| NE | buy | 1/16/2004 | 1-2004 | 260 | 260 | 72.14 | 0 | 0 | 9378.2 |
| NE | buy | 1/21/2004 | 1-2004 | 120 | 120 | 37.66 | 0 | 0 | 4519.2 |
| NE | buy | 1/22/2004 | 1-2004 | 130 | 130 | 37.19 | 0 | 0 | 4834.7 |
| NE | buy | 1/23/2004 | 1-2004 | 130 | 130 | 36.69 | 0 | 0 | 4769.7 |
| NE | buy | 1/26/2004 | 1-2004 | 120 | 120 | 37.53 | 0 | 0 | 4503.6 |
| NE | buy | 1/28/2004 | 1-2004 | 130 | 130 | 36.85 | 0 | 0 | 4790.5 |
| NE | buy | 1/29/2004 | 1-2004 | 120 | 120 | 36.75 | 0 | 0 | 4410 |
| NE | buy | 1/30/2004 | 1-2004 | 120 | 120 | 37.06 | 0 | 0 | 4447.2 |
| NE | buy | 2/2/2004 | 2-2004 | 120 | 120 | 37.1 | 0 | 0 | 4452 |
| NE | buy | 2/4/2004 | 2-2004 | 120 | 120 | 37.83 | 0 | 0 | 4539.6 |
| NE | buy | 2/5/2004 | 2-2004 | 120 | 120 | 37.97 | 0 | 0 | 4556.4 |
| NE | buy | 2/6/2004 | 2-2004 | 320 | 320 | 113.21 | 0 | 0 | 12075.2 |
| NE | buy | 2/9/2004 | 2-2004 | 400 | 400 | 156.12 | 0 | 0 | 15612 |
| NE | buy | 2/10/2004 | 2-2004 | 400 | 400 | 158.88 | 0 | 0 | 15888 |
| NE | buy | 2/11/2004 | 2-2004 | 200 | 200 | 79.46 | 0 | 0 | 7946 |
| NE | buy | 3/5/2004 | 3-2004 | 100 | 100 | 42.36 | 0 | 0 | 4236 |
| NE | buy | 3/31/2004 | 3-2004 | 100 | 100 | 37.99 | 0 | 0 | 3799 |
| NE | buy | 6/14/2004 | 6-2004 | 900 | 500 | 103.71 | 0.38 | 0 | 17281 |
| NE | buy | 6/15/2004 | 6-2004 | 200 | 200 | 70.3 | 0.16 | 0 | 7030 |
| NE | buy | 6/17/2004 | 6-2004 | 200 | 200 | 72.95 | 0.16 | 0 | 7295 |
| NE | buy | 6/18/2004 | 6-2004 | 400 | 400 | 145.22 | 0.32 | 0 | 14522 |
| NE | buy | 6/23/2004 | 6-2004 | 100 | 100 | 37.3 | 0.08 | 0 | 3730 |
| NE | buy | 6/24/2004 | 6-2004 | 800 | 800 | 186.32 | 0.61 | 0 | 29807 |
| NE | buy | 6/29/2004 | 6-2004 | 200 | 200 | 37.33 | 0.15 | 0 | 7466 |
| NE | buy | 7/20/2004 | 7-2004 | 100 | 100 | 39.13 | 0.08 | 0 | 3913 |
| NE | buy | 7/27/2004 | 7-2004 | 1500 | 1500 | 450.6 | 1.17 | 0 | 56263 |
| NE | buy | 8/24/2004 | 8-2004 | 200 | 200 | 74.52 | 0.16 | 0 | 7452 |
| NE | buy | 11/5/2004 | 11-2004 | 100 | 100 | 44.31 | 0.08 | 0 | 4431 |
| NE | buy | 11/8/2004 | 11-2004 | 100 | 100 | 44 | 0.08 | 0 | 4400 |
| NE | buy | 11/11/2004 | 11-2004 | 100 | 100 | 44.77 | 0.08 | 0 | 4477 |
| NEM | BUY | 11/3/2003 | 11-2003 | 700 | 700 | 42.8 | 0.28 | 0 | 29960 |
| NEM | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 41.89 | 0.04 | 0 | 4189 |
| NEM | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 43.22 | 0.04 | 0 | 4322 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| NEM | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 185.88 | 0.16 | 0 | 18588 |
| NEM | BUY | 12/11/2003 | 12-2003 | 1200 | 1200 | 549.36 | 0.48 | 0 | 54936 |
| NEM | BUY | 1/7/2004 | 1-2004 | 800 | 800 | 382.34 | 0.32 | 0 | 38234 |
| NEM | BUY | 1/13/2004 | 1-2004 | 300 | 300 | 46.63 | 0.12 | 0 | 13989 |
| NEM | BUY | 1/14/2004 | 1-2004 | 2400 | 2400 | 947.68 | 0.96 | 0 | 108373 |
| NEM | BUY | 1/15/2004 | 1-2004 | 1309 | 1309 | 508.85 | 0.48 | 0 | 55506.22 |
| NEM | BUY | 1/16/2004 | 1-2004 | 1100 | 440 | 171.61 | 0.17 | 0 | 18877.1 |
| NEM | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 43.3 | 0.04 | 0 | 4763 |
| NEM | BUY | 1/22/2004 | 1-2004 | 220 | 220 | 44.05 | 0.09 | 0 | 9691 |
| NEM | BUY | 1/23/2004 | 1-2004 | 430 | 430 | 128.14 | 0.17 | 0 | 18410.4 |
| NEM | BUY | 1/26/2004 | 1-2004 | 220 | 220 | 42.51 | 0.09 | 0 | 9352.2 |
| NEM | BUY | 1/28/2004 | 1-2004 | 360 | 360 | 85.87 | 0.15 | 0 | 15442.6 |
| NEM | BUY | 1/29/2004 | 1-2004 | 210 | 210 | 82.64 | 0.08 | 0 | 8676.5 |
| NEM | BUY | 1/30/2004 | 1-2004 | 220 | 220 | 82.85 | 0.08 | 0 | 9113.5 |
| NEM | BUY | 2/2/2004 | 2-2004 | 110 | 110 | 41.36 | 0.04 | 0 | 4549.6 |
| NEM | BUY | 2/3/2004 | 2-2004 | 100 | 100 | 42.15 | 0.04 | 0 | 4215 |
| NEM | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 41.24 | 0.04 | 0 | 4536.4 |
| NEM | BUY | 2/5/2004 | 2-2004 | 920 | 920 | 335.84 | 0.37 | 0 | 38594 |
| NEM | BUY | 2/6/2004 | 2-2004 | 520 | 520 | 173.97 | 0.21 | 0 | 22587 |
| NEM | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 222.22 | 0.2 | 0 | 22222 |
| NEM | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 89.22 | 0.08 | 0 | 8922 |
| NEM | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 267.01 | 0.24 | 0 | 26701 |
| NEM | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 136.77 | 0.12 | 0 | 13677 |
| NEM | BUY | 2/17/2004 | 2-2004 | 2200 | 2200 | 991.77 | 0.88 | 0 | 99177 |
| NEM | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 180.42 | 0.16 | 0 | 18042 |
| NEM | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 43.1 | 0.04 | 0 | 4310 |
| NEM | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 42.54 | 0.16 | 0 | 17016 |
| NEM | BUY | 2/23/2004 | 2-2004 | 800 | 800 | 297.63 | 0.32 | 0 | 34018 |
| NEM | BUY | 2/24/2004 | 2-2004 | 200 | 200 | 86.8 | 0.08 | 0 | 8680 |
| NEM | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 170.17 | 0.2 | 0 | 21253 |
| NEM | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 43.26 | 0.04 | 0 | 4326 |
| NEM | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 85.22 | 0.08 | 0 | 8522 |
| NEM | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 87.85 | 0.12 | 0 | 13192 |
| NEM | BUY | 3/8/2004 | 3-2004 | 800 | 800 | 352.93 | 0.32 | 0 | 35293 |
| NEM | BUY | 3/9/2004 | 3-2004 | 900 | 900 | 393.24 | 0.36 | 0 | 39324 |
| NEM | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 469.48 | 0.44 | 0 | 46948 |
| NEM | BUY | 3/11/2004 | 3-2004 | 800 | 800 | 296.59 | 0.32 | 0 | 33874 |
| NEM | BUY | 3/16/2004 | 3-2004 | 500 | 500 | 213.64 | 0.2 | 0 | 21364 |
| NEM | BUY | 3/17/2004 | 3-2004 | 700 | 700 | 255.81 | 0.28 | 0 | 29871 |
| NEM | BUY | 3/18/2004 | 3-2004 | 1600 | 1600 | 356.22 | 0.64 | 0 | 71244 |
| NEM | BUY | 3/19/2004 | 3-2004 | 1800 | 1800 | 801.41 | 0.72 | 0 | 80141 |
| NEM | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 44.59 | 0.04 | 0 | 4459 |
| NEM | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 44.28 | 0.04 | 0 | 4428 |
| NEM | BUY | 3/25/2004 | 3-2004 | 400 | 400 | 134.21 | 0.16 | 0 | 17895 |
| NEM | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 136.9 | 0.12 | 0 | 13690 |
| NEM | BUY | 3/30/2004 | 3-2004 | 2900 | 2900 | 1355.43 | 1.16 | 0 | 135543 |
| NEM | BUY | 3/31/2004 | 3-2004 | 200 | 200 | 94.09 | 0.08 | 0 | 9409 |
| NEM | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 44.89 | 0.04 | 0 | 4489 |
| NEM | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 91.3 | 0.08 | 0 | 9130 |
| NEM | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 37.33 | 0.04 | 0 | 3733 |
| NEM | BUY | 5/26/2004 | 5-2004 | 200 | 200 | 79.1 | 0.08 | 0 | 7910 |
| NEM | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 40.09 | 0.04 | 0 | 4009 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| NEM | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 39.6 | 0.04 | 0 | 3960 |
| NEM | BUY | 6/1/2004 | 6-2004 | 500 | 500 | 158.5 | 0.2 | 0 | 19768 |
| NEM | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 36.71 | 0.04 | 0 | 3671 |
| NEM | buy | 9/19/2003 | 9-2003 | 1600 | 1600 | 202.86 | 1.12 | 0 | 65050 |
| NEM | buy | 9/22/2003 | 9-2003 | 500 | 500 | 124.09 | 0.35 | 0 | 20693 |
| NEM | buy | 9/23/2003 | 9-2003 | 1400 | 1200 | 373.03 | 0.84 | 0 | 49804 |
| NEM | buy | 9/24/2003 | 9-2003 | 400 | 200 | 84.42 | 0.14 | 0 | 8442 |
| NEM | buy | 10/2/2003 | 10-2003 | 400 | 400 | 39.16 | 0.28 | 0 | 15664 |
| NEM | buy | 10/27/2003 | 10-2003 | 500 | 500 | 42.26 | 0.35 | 0 | 21130 |
| NEM | buy | 11/19/2003 | 11-2003 | 300 | 300 | 44.78 | 0.21 | 0 | 13434 |
| NEM | buy | 11/24/2003 | 11-2003 | 500 | 500 | 44.25 | 0.35 | 0 | 22125 |
| NEM | buy | 12/4/2003 | 12-2003 | 200 | 200 | 97.42 | 0.14 | 0 | 9742 |
| NEM | buy | 12/5/2003 | 12-2003 | 200 | 200 | 99.32 | 0.14 | 0 | 9932 |
| NEM | buy | 12/8/2003 | 12-2003 | 400 | 400 | 97.84 | 0.28 | 0 | 15568 |
| NEM | buy | 12/9/2003 | 12-2003 | 2800 | 1800 | 386.76 | 1.26 | 0 | 87024 |
| NEM | buy | 12/10/2003 | 12-2003 | 1200 | 1200 | 276.82 | 0.84 | 0 | 55364 |
| NEM | buy | 12/11/2003 | 12-2003 | 4200 | 4200 | 465.64 | 2.94 | 0 | 195628 |
| NEM | buy | 12/12/2003 | 12-2003 | 2800 | 2800 | 379.28 | 1.96 | 0 | 132784 |
| NEM | buy | 12/15/2003 | 12-2003 | 7200 | 5400 | 846.2 | 3.78 | 0 | 253814 |
| NEM | buy | 12/16/2003 | 12-2003 | 3000 | 3000 | 370.2 | 2.1 | 0 | 138876 |
| NEM | buy | 12/17/2003 | 12-2003 | 1200 | 1200 | 185.46 | 0.84 | 0 | 55638 |
| NEM | buy | 12/18/2003 | 12-2003 | 3400 | 3400 | 374.26 | 2.38 | 0 | 159088 |
| NEM | buy | 12/19/2003 | 12-2003 | 4200 | 4200 | 459.94 | 2.94 | 0 | 193180 |
| NEM | buy | 12/30/2003 | 12-2003 | 3200 | 3200 | 391.64 | 2.24 | 0 | 156656 |
| NEM | buy | 12/31/2003 | 12-2003 | 2400 | 2400 | 292.18 | 1.68 | 0 | 116872 |
| NEM | buy | 1/6/2004 | 1-2004 | 800 | 800 | 97.3 | 0.56 | 0 | 38920 |
| NEM | buy | 1/7/2004 | 1-2004 | 5700 | 5200 | 621.26 | 3.64 | 0 | 248338 |
| NEM | buy | 1/8/2004 | 1-2004 | 1100 | 1100 | 95.57 | 0.77 | 0 | 52567 |
| NEM | buy | 1/9/2004 | 1-2004 | 800 | 800 | 97.44 | 0.56 | 0 | 38990 |
| NEM | buy | 1/13/2004 | 1-2004 | 6900 | 6900 | 792.83 | 4.62 | 0 | 321787 |
| NEM | buy | 1/14/2004 | 1-2004 | 2500 | 2500 | 269.05 | 1.68 | 0 | 112101 |
| NEM | buy | 1/15/2004 | 1-2004 | 9740 | 9740 | 931.32 | 6.16 | 0 | 412205.6 |
| NEM | buy | 1/16/2004 | 1-2004 | 3200 | 3100 | 342.72 | 2.17 | 0 | 132776 |
| NEM | buy | 1/20/2004 | 1-2004 | 6410 | 6410 | 705.36 | 4.41 | 0 | 282709.3 |
| NEM | buy | 1/21/2004 | 1-2004 | 5820 | 5820 | 567.04 | 3.92 | 0 | 254002 |
| NEM | buy | 1/22/2004 | 1-2004 | 4220 | 4220 | 434.47 | 2.8 | 0 | 183264 |
| NEM | buy | 1/23/2004 | 1-2004 | 1320 | 1320 | 170.52 | 0.77 | 0 | 56288 |
| NEM | buy | 1/26/2004 | 1-2004 | 2100 | 2100 | 208.91 | 1.47 | 0 | 87741 |
| NEM | buy | 1/27/2004 | 1-2004 | 620 | 620 | 85.16 | 0.28 | 0 | 26412.2 |
| NEM | buy | 1/28/2004 | 1-2004 | 1410 | 1410 | 168.26 | 0.91 | 0 | 59406.2 |
| NEM | buy | 1/29/2004 | 1-2004 | 110 | 110 | 41.1 | 0 | 0 | 4521 |
| NEM | buy | 1/30/2004 | 1-2004 | 110 | 110 | 41.66 | 0 | 0 | 4582.6 |
| NEM | buy | 2/3/2004 | 2-2004 | 110 | 110 | 41.5 | 0 | 0 | 4565 |
| NEM | buy | 2/4/2004 | 2-2004 | 220 | 220 | 41.54 | 0 | 0 | 9138.8 |
| NEM | buy | 2/5/2004 | 2-2004 | 720 | 720 | 83.95 | 0.35 | 0 | 30173 |
| NEM | buy | 2/9/2004 | 2-2004 | 600 | 600 | 266.76 | 0 | 0 | 26676 |
| NEM | buy | 2/10/2004 | 2-2004 | 400 | 400 | 177.2 | 0 | 0 | 17720 |
| NEM | buy | 2/11/2004 | 2-2004 | 600 | 600 | 136.07 | 0.28 | 0 | 27170 |
| NEM | buy | 2/12/2004 | 2-2004 | 400 | 400 | 45.26 | 0.28 | 0 | 18104 |
| NEM | buy | 2/13/2004 | 2-2004 | 3300 | 2900 | 354.29 | 2.03 | 0 | 128307 |
| NEM | buy | 2/18/2004 | 2-2004 | 2100 | 2100 | 220.76 | 1.47 | 0 | 92672 |
| NEM | buy | 2/19/2004 | 2-2004 | 1300 | 1300 | 130.8 | 0.91 | 0 | 56680 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| NEM | buy | 2/20/2004 | 2-2004 | 400 | 400 | 42.7 | 0.28 | 0 | 17080 |
| NEM | buy | 2/23/2004 | 2-2004 | 1200 | 1200 | 127.9 | 0.84 | 0 | 51160 |
| NEM | buy | 2/25/2004 | 2-2004 | 3200 | 3200 | 254.05 | 2.24 | 0 | 135492 |
| NEM | buy | 2/27/2004 | 2-2004 | 500 | 500 | 43.44 | 0.35 | 0 | 21720 |
| NEM | buy | 3/3/2004 | 3-2004 | 1500 | 1500 | 124.23 | 1.05 | 0 | 62115 |
| NEM | buy | 3/4/2004 | 3-2004 | 1000 | 1000 | 84.1 | 0.7 | 0 | 42050 |
| NEM | buy | 3/8/2004 | 3-2004 | 300 | 300 | 87.92 | 0 | 0 | 13188 |
| NEM | buy | 3/10/2004 | 3-2004 | 700 | 700 | 127.08 | 0.35 | 0 | 29676 |
| NEM | buy | 3/11/2004 | 3-2004 | 4000 | 4000 | 337.94 | 2.8 | 0 | 168970 |
| NEM | buy | 3/15/2004 | 3-2004 | 2000 | 2000 | 168.72 | 1.4 | 0 | 84360 |
| NEM | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 84.32 | 0.7 | 0 | 42160 |
| NEM | buy | 3/22/2004 | 3-2004 | 2000 | 1500 | 178.82 | 1.05 | 0 | 67057 |
| NEM | buy | 3/24/2004 | 3-2004 | 500 | 500 | 43.95 | 0.35 | 0 | 21975 |
| NEM | buy | 3/25/2004 | 3-2004 | 1000 | 1000 | 88.22 | 0.7 | 0 | 44110 |
| NEM | buy | 3/29/2004 | 3-2004 | 1500 | 1500 | 136.44 | 1.05 | 0 | 68220 |
| NEM | buy | 3/31/2004 | 3-2004 | 1600 | 1600 | 186.38 | 1.05 | 0 | 74506 |
| NEM | buy | 4/7/2004 | 4-2004 | 1500 | 1500 | 135.63 | 1.05 | 0 | 67815 |
| NEM | buy | 4/14/2004 | 4-2004 | 1000 | 1000 | 85.94 | 0.7 | 0 | 42970 |
| NEM | buy | 4/16/2004 | 4-2004 | 1000 | 1000 | 86.08 | 0.7 | 0 | 43040 |
| NEM | buy | 4/20/2004 | 4-2004 | 2500 | 2500 | 204.1 | 1.75 | 0 | 102050 |
| NEM | buy | 4/21/2004 | 4-2004 | 3000 | 2500 | 240 | 1.75 | 0 | 99975 |
| NEM | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 81.72 | 0.7 | 0 | 40860 |
| NEM | buy | 4/27/2004 | 4-2004 | 500 | 500 | 40.02 | 0.35 | 0 | 20010 |
| NEM | buy | 4/28/2004 | 4-2004 | 2500 | 2500 | 190.81 | 1.75 | 0 | 95405 |
| NEM | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 75.87 | 0.7 | 0 | 37935 |
| NEM | buy | 6/8/2004 | 6-2004 | 200 | 200 | 78.91 | 0.16 | 0 | 7891 |
| NEM | buy | 6/9/2004 | 6-2004 | 15700 | 13700 | 1485.31 | 10.39 | 0 | 520689 |
| NEM | buy | 6/10/2004 | 6-2004 | 100 | 100 | 38.37 | 0.08 | 0 | 3837 |
| NEM | buy | 6/15/2004 | 6-2004 | 100 | 100 | 37.85 | 0.08 | 0 | 3785 |
| NEM | buy | 6/17/2004 | 6-2004 | 2900 | 2900 | 229.5 | 2.2 | 0 | 111479 |
| NEM | buy | 6/23/2004 | 6-2004 | 300 | 300 | 116.69 | 0.24 | 0 | 11669 |
| NEM | buy | 6/24/2004 | 6-2004 | 900 | 900 | 199.95 | 0.68 | 0 | 36029 |
| NEM | buy | 6/28/2004 | 6-2004 | 100 | 100 | 38.87 | 0.08 | 0 | 3887 |
| NEM | buy | 7/20/2004 | 7-2004 | 500 | 500 | 206.39 | 0.4 | 0 | 20639 |
| NEM | buy | 7/21/2004 | 7-2004 | 500 | 500 | 204.9 | 0.4 | 0 | 20490 |
| NEM | buy | 8/9/2004 | 8-2004 | 400 | 400 | 162.56 | 0.32 | 0 | 16256 |
| NEM | buy | 8/10/2004 | 8-2004 | 400 | 400 | 164.4 | 0.32 | 0 | 16440 |
| NEM | buy | 8/11/2004 | 8-2004 | 3800 | 3400 | 1123.68 | 2.66 | 0 | 136474 |
| NEM | buy | 8/19/2004 | 8-2004 | 200 | 200 | 87.62 | 0.16 | 0 | 8762 |
| NEM | buy | 9/21/2004 | 9-2004 | 100 | 100 | 42.85 | 0.08 | 0 | 4285 |
| NEM | buy | 10/4/2004 | 10-2004 | 500 | 400 | 178.26 | 0.32 | 0 | 17826 |
| NEM | buy | 10/8/2004 | 10-2004 | 100 | 100 | 46.55 | 0.08 | 0 | 4655 |
| NEM | buy | 10/28/2004 | 10-2004 | 500 | 500 | 233.01 | 0.4 | 0 | 23301 |
| NEM | buy | 10/29/2004 | 10-2004 | 300 | 300 | 142.22 | 0.24 | 0 | 14222 |
| NEM | buy | 11/4/2004 | 11-2004 | 100 | 100 | 48.09 | 0.08 | 0 | 4809 |
| NEM | buy | 11/5/2004 | 11-2004 | 200 | 200 | 97.21 | 0.16 | 0 | 9721 |
| NEM | buy | 11/8/2004 | 11-2004 | 200 | 200 | 97.92 | 0.16 | 0 | 9792 |
| NEM | buy | 11/11/2004 | 11-2004 | 200 | 200 | 96.94 | 0.16 | 0 | 9694 |
| NFB | buy | 11/17/2003 | 11-2003 | 200 | 200 | 79.75 | 0.14 | 0 | 7975 |
| NFB | buy | 11/18/2003 | 11-2003 | 300 | 300 | 79.19 | 0.21 | 0 | 11872 |
| NFB | buy | 12/5/2003 | 12-2003 | 2000 | 1000 | 155.48 | 0.7 | 0 | 38870 |
| NFB | buy | 12/12/2003 | 12-2003 | 1600 | 1000 | 153.64 | 0.7 | 0 | 38412 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| NFB | buy | 1/15/2004 | 1-2004 | 500 | 500 | 42.48 | 0 | 0 | 21240 |
| NFB | buy | 1/16/2004 | 1-2004 | 500 | 500 | 42.55 | 0.35 | 0 | 21275 |
| NFB | buy | 6/28/2004 | 6-2004 | 300 | 300 | 115.43 | 0.24 | 0 | 11543 |
| NKE | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 134.54 | 0.08 | 0 | 13454 |
| NKE | BUY | 12/8/2003 | 12-2003 | 800 | 800 | 521.92 | 0.32 | 0 | 52192 |
| NKE | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 385.7 | 0.24 | 0 | 38570 |
| NKE | buy | 8/1/2003 | 8-2003 | 300 | 300 | 102.01 | 0.21 | 0 | 15312 |
| NKE | buy | 8/4/2003 | 8-2003 | 1600 | 1600 | 202.03 | 1.12 | 0 | 80947 |
| NKE | buy | 8/6/2003 | 8-2003 | 600 | 600 | 49.94 | 0.42 | 0 | 29964 |
| NKE | buy | 8/7/2003 | 8-2003 | 500 | 500 | 50.61 | 0.35 | 0 | 25305 |
| NKE | buy | 8/8/2003 | 8-2003 | 300 | 300 | 51.98 | 0.21 | 0 | 15594 |
| NKE | buy | 8/11/2003 | 8-2003 | 300 | 300 | 105.42 | 0.21 | 0 | 15808 |
| NKE | buy | 8/13/2003 | 8-2003 | 300 | 300 | 109.3 | 0.21 | 0 | 16395 |
| NKE | buy | 8/14/2003 | 8-2003 | 1100 | 800 | 164.35 | 0.56 | 0 | 43745 |
| NKE | buy | 8/15/2003 | 8-2003 | 200 | 200 | 54.83 | 0.14 | 0 | 10966 |
| NKE | buy | 8/18/2003 | 8-2003 | 400 | 400 | 55.38 | 0.28 | 0 | 22152 |
| NKE | buy | 8/19/2003 | 8-2003 | 300 | 300 | 54.5 | 0.21 | 0 | 16350 |
| NKE | buy | 8/20/2003 | 8-2003 | 100 | 100 | 54.3 | 0.07 | 0 | 5430 |
| NKE | buy | 8/21/2003 | 8-2003 | 400 | 400 | 165 | 0.28 | 0 | 22000 |
| NKE | buy | 8/22/2003 | 8-2003 | 500 | 500 | 54.91 | 0.35 | 0 | 27455 |
| NKE | buy | 8/27/2003 | 8-2003 | 300 | 300 | 55.38 | 0.21 | 0 | 16614 |
| NKE | buy | 8/29/2003 | 8-2003 | 1000 | 1000 | 113.61 | 0.7 | 0 | 56805 |
| NKE | buy | 9/2/2003 | 9-2003 | 300 | 300 | 56.93 | 0.21 | 0 | 17079 |
| NKE | buy | 9/3/2003 | 9-2003 | 100 | 100 | 57.13 | 0.07 | 0 | 5713 |
| NKE | buy | 9/9/2003 | 9-2003 | 300 | 300 | 56.1 | 0.21 | 0 | 16830 |
| NKE | buy | 9/15/2003 | 9-2003 | 100 | 100 | 56.3 | 0.07 | 0 | 5630 |
| NKE | buy | 9/19/2003 | 9-2003 | 200 | 200 | 61.68 | 0.14 | 0 | 12336 |
| NKE | buy | 9/22/2003 | 9-2003 | 500 | 500 | 61.35 | 0.35 | 0 | 30675 |
| NKE | buy | 9/23/2003 | 9-2003 | 100 | 100 | 61.09 | 0.07 | 0 | 6109 |
| NKE | buy | 9/29/2003 | 9-2003 | 1000 | 500 | 121.84 | 0.35 | 0 | 30463 |
| NKE | buy | 10/2/2003 | 10-2003 | 500 | 500 | 62.37 | 0.35 | 0 | 31185 |
| NKE | buy | 10/6/2003 | 10-2003 | 500 | 500 | 62.8 | 0.35 | 0 | 31400 |
| NKE | buy | 10/8/2003 | 10-2003 | 200 | 200 | 63.97 | 0.14 | 0 | 12794 |
| NKE | buy | 10/9/2003 | 10-2003 | 500 | 500 | 64.09 | 0.35 | 0 | 32045 |
| NKE | buy | 10/17/2003 | 10-2003 | 500 | 500 | 64 | 0.35 | 0 | 32000 |
| NKE | buy | 10/29/2003 | 10-2003 | 1000 | 500 | 126.88 | 0.35 | 0 | 31720 |
| NKE | buy | 11/3/2003 | 11-2003 | 300 | 300 | 63.91 | 0.21 | 0 | 19173 |
| NKE | buy | 11/14/2003 | 11-2003 | 500 | 500 | 61.96 | 0.35 | 0 | 30980 |
| NOC | BUY | 11/11/2003 | 11-2003 | 300 | 300 | 267.88 | 0.12 | 0 | 26788 |
| NOC | BUY | 11/12/2003 | 11-2003 | 1300 | 1300 | 1170.78 | 0.52 | 0 | 117078 |
| NOC | BUY | 11/13/2003 | 11-2003 | 4100 | 4100 | 3007.12 | 1.64 | 0 | 373818 |
| NOC | BUY | 11/17/2003 | 11-2003 | 1200 | 1200 | 1096.99 | 0.48 | 0 | 109699 |
| NOC | BUY | 11/18/2003 | 11-2003 | 200 | 200 | 180.81 | 0.08 | 0 | 18081 |
| NOC | BUY | 11/19/2003 | 11-2003 | 200 | 200 | 90.46 | 0.08 | 0 | 18092 |
| NOC | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 92.29 | 0.08 | 0 | 18458 |
| NOC | buy | 5/1/2003 | 5-2003 | 18600 | 16200 | 10667.4 | 12.96 | 0 | 1416307 |
| NOC | buy | 5/2/2003 | 5-2003 | 18200 | 17600 | 13589.24 | 14.08 | 0 | 1583679 |
| NOC | buy | 5/5/2003 | 5-2003 | 8400 | 8000 | 6369.68 | 6.4 | 0 | 707614 |
| NOC | buy | 5/6/2003 | 5-2003 | 14600 | 14400 | 9359.94 | 11.52 | 0 | 1283593 |
| NOC | buy | 5/7/2003 | 5-2003 | 14900 | 14300 | 10679.26 | 11.44 | 0 | 1272279 |
| NOC | buy | 5/8/2003 | 5-2003 | 10200 | 8900 | 6721.26 | 7.12 | 0 | 786829 |
| NOC | buy | 5/9/2003 | 5-2003 | 5600 | 5600 | 4260.4 | 4.48 | 0 | 497001 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NOC | buy | 5/12/2003 | 5-2003 | 9800 | 9800 | 8452.36 | 7.84 | 0 | 880843 |
| NOC | buy | 5/13/2003 | 5-2003 | 10500 | 9900 | 8376.26 | 7.92 | 0 | 901478 |
| NOC | buy | 5/14/2003 | 5-2003 | 12000 | 11900 | 8151.24 | 9.52 | 0 | 1090252 |
| NOC | buy | 5/15/2003 | 5-2003 | 11500 | 11500 | 8516.09 | 9.2 | 0 | 1052874 |
| NOC | buy | 5/16/2003 | 5-2003 | 13400 | 10300 | 7083.27 | 8.24 | 0 | 935835 |
| NOC | buy | 5/19/2003 | 5-2003 | 20000 | 19300 | 10987.61 | 15.44 | 0 | 1722675 |
| NOC | buy | 5/20/2003 | 5-2003 | 20600 | 19500 | 12374.36 | 15.6 | 0 | 1712300 |
| NOC | buy | 5/21/2003 | 5-2003 | 15700 | 15200 | 10131.03 | 12.16 | 0 | 1327308 |
| NOC | buy | 5/22/2003 | 5-2003 | 16900 | 15700 | 10618.17 | 12.56 | 0 | 1366186 |
| NOC | buy | 5/23/2003 | 5-2003 | 7000 | 5700 | 4282.82 | 4.56 | 0 | 498706 |
| NOC | buy | 5/27/2003 | 5-2003 | 11800 | 11800 | 9650.86 | 9.44 | 0 | 1044845 |
| NOC | buy | 5/28/2003 | 5-2003 | 14400 | 14100 | 10427.28 | 11.28 | 0 | 1235533 |
| NOC | buy | 5/29/2003 | 5-2003 | 13000 | 13000 | 9928.95 | 10.4 | 0 | 1132800 |
| NOC | buy | 5/30/2003 | 5-2003 | 22800 | 22400 | 17068.66 | 17.92 | 0 | 1950966 |
| NOC | buy | 6/2/2003 | 6-2003 | 16400 | 16400 | 11796.63 | 13.12 | 0 | 1443831 |
| NOC | buy | 6/3/2003 | 6-2003 | 8000 | 8000 | 6133.12 | 6.4 | 0 | 701186 |
| NOC | buy | 6/4/2003 | 6-2003 | 22700 | 22300 | 15059.45 | 17.84 | 0 | 1930229 |
| NOC | buy | 6/5/2003 | 6-2003 | 6000 | 6000 | 4389.78 | 4.8 | 0 | 516771 |
| NOC | buy | 6/6/2003 | 6-2003 | 14100 | 14100 | 10618.2 | 11.28 | 0 | 1216798 |
| NOC | buy | 6/9/2003 | 6-2003 | 17900 | 17900 | 14533.9 | 14.32 | 0 | 1504039 |
| NOC | buy | 6/10/2003 | 6-2003 | 17400 | 17000 | 11396.99 | 13.6 | 0 | 1434637 |
| NOC | buy | 6/11/2003 | 6-2003 | 14500 | 13700 | 10157.19 | 10.96 | 0 | 1178494 |
| NOC | buy | 6/12/2003 | 6-2003 | 12000 | 12000 | 9116.72 | 9.6 | 0 | 1051982 |
| NOC | buy | 6/13/2003 | 6-2003 | 15300 | 15300 | 12260.74 | 12.24 | 0 | 1321699 |
| NOC | buy | 6/16/2003 | 6-2003 | 12100 | 11900 | 9714.36 | 9.52 | 0 | 1031982 |
| NOC | buy | 6/17/2003 | 6-2003 | 11400 | 10500 | 7739.43 | 8.4 | 0 | 903139 |
| NOC | buy | 6/18/2003 | 6-2003 | 8200 | 8000 | 5882.34 | 6.4 | 0 | 691978 |
| NOC | buy | 6/19/2003 | 6-2003 | 7700 | 7000 | 5352.71 | 5.6 | 0 | 613973 |
| NOC | buy | 6/20/2003 | 6-2003 | 7900 | 7900 | 6220.88 | 6.32 | 0 | 701806 |
| NOC | buy | 6/23/2003 | 6-2003 | 20300 | 18100 | 11534.25 | 14.48 | 0 | 1593848 |
| NOC | buy | 6/24/2003 | 6-2003 | 11600 | 11400 | 9185.93 | 9.12 | 0 | 1006891 |
| NOC | buy | 6/25/2003 | 6-2003 | 5600 | 5400 | 4494.01 | 4.32 | 0 | 475864 |
| NOC | buy | 6/26/2003 | 6-2003 | 8200 | 8200 | 6504.77 | 6.56 | 0 | 711103 |
| NOC | buy | 6/27/2003 | 6-2003 | 9400 | 7300 | 4219.7 | 5.84 | 0 | 628133 |
| NOC | buy | 6/30/2003 | 6-2003 | 8200 | 8200 | 6547.08 | 6.56 | 0 | 706253 |
| NOC | buy | 7/1/2003 | 7-2003 | 17000 | 16800 | 11228.98 | 13.44 | 0 | 1473400 |
| NOC | buy | 7/2/2003 | 7-2003 | 14400 | 13700 | 10457.91 | 10.96 | 0 | 1203626 |
| NOC | buy | 7/3/2003 | 7-2003 | 10300 | 9500 | 7017.18 | 7.6 | 0 | 823622 |
| NOC | buy | 7/7/2003 | 7-2003 | 8300 | 8300 | 6317.51 | 6.64 | 0 | 718084 |
| NOC | buy | 7/8/2003 | 7-2003 | 13800 | 13500 | 11130.58 | 10.8 | 0 | 1164860 |
| NOC | buy | 7/9/2003 | 7-2003 | 11200 | 11200 | 8349.7 | 8.96 | 0 | 963871 |
| NOC | buy | 7/10/2003 | 7-2003 | 15100 | 14700 | 9937.64 | 11.76 | 0 | 1280811 |
| NOC | buy | 7/11/2003 | 7-2003 | 8900 | 8700 | 6427.8 | 6.96 | 0 | 766096 |
| NOC | buy | 7/14/2003 | 7-2003 | 19300 | 19100 | 15228.33 | 15.28 | 0 | 1681128 |
| NOC | buy | 7/15/2003 | 7-2003 | 27000 | 21100 | 14637.62 | 16.88 | 0 | 1860958 |
| NOC | buy | 7/16/2003 | 7-2003 | 18300 | 17600 | 11572.44 | 14.08 | 0 | 1531321 |
| NOC | buy | 7/17/2003 | 7-2003 | 18700 | 14900 | 9070.78 | 11.92 | 0 | 1286876 |
| NOC | buy | 7/18/2003 | 7-2003 | 9900 | 9200 | 6226.93 | 7.36 | 0 | 807179 |
| NOC | buy | 7/21/2003 | 7-2003 | 14500 | 13400 | 9704.32 | 10.72 | 0 | 1182602 |
| NOC | buy | 7/22/2003 | 7-2003 | 19000 | 16000 | 10364.76 | 12.8 | 0 | 1417337 |
| NOC | buy | 7/23/2003 | 7-2003 | 17700 | 17000 | 13337.54 | 13.6 | 0 | 1501841 |
| NOC | buy | 7/24/2003 | 7-2003 | 18300 | 17300 | 12303.66 | 13.84 | 0 | 1511143 |
| NOC | buy | 7/25/2003 | 7-2003 | 16600 | 15400 | 11587.18 | 12.32 | 0 | 1331497 |
| NOC | buy | 7/28/2003 | 7-2003 | 13400 | 12200 | 6949.58 | 9.76 | 0 | 1117185 |
| NOC | buy | 7/29/2003 | 7-2003 | 22500 | 20500 | 13513.63 | 16.4 | 0 | 1883235 |
| NOC | buy | 7/30/2003 | 7-2003 | 13800 | 12900 | 9842.36 | 10.32 | 0 | 1186566 |
| NOC | buy | 7/31/2003 | 7-2003 | 10600 | 10100 | 6775.67 | 8.08 | 0 | 937966 |
| NOC | buy | 8/1/2003 | 8-2003 | 15900 | 14900 | 9633.21 | 10.43 | 0 | 1366474 |
| NOC | buy | 8/4/2003 | 8-2003 | 20900 | 20200 | 13660.02 | 14.14 | 0 | 1851821 |
| NOC | buy | 8/5/2003 | 8-2003 | 42200 | 38400 | 20744.64 | 26.88 | 0 | 3493900 |
| NOC | buy | 8/6/2003 | 8-2003 | 17600 | 17400 | 14425.58 | 12.18 | 0 | 1577815 |
| NOC | buy | 8/7/2003 | 8-2003 | 26600 | 24100 | 17138.58 | 16.87 | 0 | 2197155 |
| NOC | buy | 8/8/2003 | 8-2003 | 6300 | 5500 | 4286.02 | 3.85 | 0 | 501675 |
| NOC | buy | 8/11/2003 | 8-2003 | 8800 | 8400 | 6947.75 | 5.88 | 0 | 767939 |
| NOC | buy | 8/12/2003 | 8-2003 | 7800 | 7800 | 6834.24 | 5.46 | 0 | 710644 |
| NOC | buy | 8/13/2003 | 8-2003 | 7300 | 6700 | 5384.33 | 4.69 | 0 | 611574 |
| NOC | buy | 8/14/2003 | 8-2003 | 6200 | 6000 | 4047.6 | 4.2 | 0 | 551505 |
| NOC | buy | 8/15/2003 | 8-2003 | 700 | 700 | 560.99 | 0.49 | 0 | 65430 |
| NOC | buy | 8/18/2003 | 8-2003 | 6300 | 6300 | 4992.75 | 4.41 | 0 | 593462 |
| NOC | buy | 8/19/2003 | 8-2003 | 3600 | 3400 | 3171.72 | 2.38 | 0 | 326775 |
| NOC | buy | 8/20/2003 | 8-2003 | 4200 | 4200 | 3879.91 | 2.94 | 0 | 397572 |
| NOC | buy | 8/21/2003 | 8-2003 | 2000 | 2000 | 1836.63 | 1.4 | 0 | 193316 |
| NOC | buy | 8/22/2003 | 8-2003 | 5800 | 5800 | 4996.65 | 4.06 | 0 | 556912 |
| NOC | buy | 8/25/2003 | 8-2003 | 6900 | 6900 | 4784.82 | 4.83 | 0 | 647461 |
| NOC | buy | 8/26/2003 | 8-2003 | 11800 | 10900 | 7986.1 | 7.63 | 0 | 1036318 |
| NOC | buy | 8/27/2003 | 8-2003 | 4100 | 3900 | 3225.06 | 2.73 | 0 | 369912 |
| NOC | buy | 8/28/2003 | 8-2003 | 6900 | 6900 | 5102.75 | 4.83 | 0 | 651889 |
| NOC | buy | 8/29/2003 | 8-2003 | 6500 | 6300 | 4469.72 | 4.41 | 0 | 598934 |
| NOC | buy | 9/2/2003 | 9-2003 | 14300 | 13900 | 11282.7 | 9.73 | 0 | 1329516 |
| NOC | buy | 9/3/2003 | 9-2003 | 25300 | 23800 | 16267.2 | 16.66 | 0 | 2276729 |
| NOC | buy | 9/4/2003 | 9-2003 | 8300 | 8000 | 5710.75 | 5.6 | 0 | 761755 |
| NOC | buy | 9/5/2003 | 9-2003 | 9400 | 9200 | 6763.54 | 6.44 | 0 | 864612 |
| NOC | buy | 9/8/2003 | 9-2003 | 27000 | 25100 | 19919.69 | 17.57 | 0 | 2381175 |
| NOC | buy | 9/9/2003 | 9-2003 | 17600 | 17100 | 14324.18 | 11.97 | 0 | 1612309 |
| NOC | buy | 9/10/2003 | 9-2003 | 26300 | 25000 | 18956.97 | 17.5 | 0 | 2324892 |
| NOC | buy | 9/11/2003 | 9-2003 | 22600 | 20200 | 14241.65 | 14.14 | 0 | 1879524 |
| NOC | buy | 9/12/2003 | 9-2003 | 34500 | 27600 | 17862.09 | 19.32 | 0 | 2555806 |
| NOC | buy | 9/15/2003 | 9-2003 | 30800 | 30000 | 20286.74 | 21 | 0 | 2804286 |
| NOC | buy | 9/16/2003 | 9-2003 | 15500 | 14600 | 12012.53 | 10.22 | 0 | 1380592 |
| NOC | buy | 9/17/2003 | 9-2003 | 8900 | 8900 | 8428.52 | 6.23 | 0 | 842852 |
| NOC | buy | 9/18/2003 | 9-2003 | 20400 | 20400 | 18057.72 | 14.28 | 0 | 1928590 |
| NOC | buy | 9/19/2003 | 9-2003 | 9300 | 8800 | 7196.35 | 6.16 | 0 | 822844 |
| NOC | buy | 9/22/2003 | 9-2003 | 28200 | 26500 | 19692.79 | 18.55 | 0 | 2426780 |
| NOC | buy | 9/23/2003 | 9-2003 | 30900 | 29300 | 15581.05 | 20.51 | 0 | 2580393 |
| NOC | buy | 9/24/2003 | 9-2003 | 37700 | 36800 | 25449.25 | 25.76 | 0 | 3187177 |
| NOC | buy | 9/25/2003 | 9-2003 | 31200 | 30100 | 17246.53 | 21.07 | 0 | 2542308 |
| NOC | buy | 9/26/2003 | 9-2003 | 46300 | 43800 | 23152.94 | 30.66 | 0 | 3768965 |
| NOC | buy | 9/29/2003 | 9-2003 | 1000 | 1000 | 258.51 | 0.7 | 0 | 86303 |
| NOC | buy | 10/7/2003 | 10-2003 | 5900 | 3000 | 1206.83 | 2.1 | 0 | 258577 |
| NOC | buy | 10/9/2003 | 10-2003 | 3900 | 1600 | 781.41 | 1.12 | 0 | 139023 |
| NOC | buy | 10/10/2003 | 10-2003 | 1700 | 1700 | 341.05 | 1.19 | 0 | 144938 |
| NOC | buy | 10/14/2003 | 10-2003 | 200 | 200 | 85.48 | 0.14 | 0 | 17096 |
| NOC | buy | 10/15/2003 | 10-2003 | 100 | 100 | 85.4 | 0.07 | 0 | 8540 |
| NOC | buy | 10/16/2003 | 10-2003 | 400 | 400 | 170.15 | 0.28 | 0 | 34030 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NOC | buy | 10/17/2003 | 10-2003 | 300 | 300 | 86.45 | 0.21 | 0 | 25935 |
| NOC | buy | 10/27/2003 | 10-2003 | 600 | 600 | 172.94 | 0.42 | 0 | 51882 |
| NOC | buy | 10/28/2003 | 10-2003 | 1000 | 500 | 175.55 | 0.35 | 0 | 43889 |
| NOC | buy | 10/29/2003 | 10-2003 | 2600 | 2200 | 723.19 | 1.54 | 0 | 198707 |
| NOC | buy | 10/30/2003 | 10-2003 | 1500 | 1500 | 360.05 | 1.05 | 0 | 135007 |
| NOC | buy | 10/31/2003 | 10-2003 | 2400 | 2000 | 533.82 | 1.4 | 0 | 177952 |
| NOC | buy | 11/4/2003 | 11-2003 | 1000 | 1000 | 177.88 | 0.7 | 0 | 88940 |
| NOC | buy | 11/13/2003 | 11-2003 | 600 | 500 | 181.56 | 0.35 | 0 | 45381 |
| NOC | buy | 11/14/2003 | 11-2003 | 500 | 500 | 91.16 | 0.35 | 0 | 45580 |
| NOC | buy | 11/19/2003 | 11-2003 | 500 | 500 | 183.58 | 0.35 | 0 | 45952 |
| NOC | buy | 12/4/2003 | 12-2003 | 800 | 800 | 187.28 | 0.56 | 0 | 74912 |
| NOC | buy | 11/19/2004 | 11-2004 | 100 | 100 | 56.22 | 0.08 | 0 | 5622 |
| NOC | buy | 11/29/2004 | 11-2004 | 100 | 100 | 56.55 | 0.08 | 0 | 5655 |
| NOC | buy | 11/30/2004 | 11-2004 | 300 | 300 | 113.32 | 0.23 | 0 | 16999 |
| NOC | buy | 12/1/2004 | 12-2004 | 100 | 100 | 56.4 | 0.08 | 0 | 5640 |
| NOC | buy | 12/2/2004 | 12-2004 | 100 | 100 | 57.01 | 0.08 | 0 | 5701 |
| NOK | buy | 9/16/2003 | 9-2003 | 300 | 300 | 15.46 | 0.21 | 0 | 4638 |
| NSC | buy | 9/21/2004 | 9-2004 | 100 | 100 | 29.46 | 0.08 | 0 | 2946 |
| NSM | BUY | 10/24/2003 | 10-2003 | 13300 | 12300 | 2251.17 | 4.92 | 0 | 446655 |
| NSM | BUY | 10/27/2003 | 10-2003 | 8600 | 8000 | 2146.52 | 3.2 | 0 | 301135 |
| NSM | BUY | 10/29/2003 | 10-2003 | 2000 | 2000 | 776.4 | 0.8 | 0 | 81687 |
| NSM | BUY | 10/30/2003 | 10-2003 | 21600 | 21200 | 6596.44 | 8.48 | 0 | 884883 |
| NSM | BUY | 10/31/2003 | 10-2003 | 13800 | 13300 | 3716.78 | 5.32 | 0 | 543721 |
| NSM | BUY | 11/3/2003 | 11-2003 | 11700 | 11300 | 4415.38 | 4.52 | 0 | 479614 |
| NSM | BUY | 11/4/2003 | 11-2003 | 23500 | 21700 | 6490.36 | 8.68 | 0 | 919794 |
| NSM | BUY | 11/5/2003 | 11-2003 | 23900 | 23100 | 7468.81 | 9.24 | 0 | 1002886 |
| NSM | BUY | 11/6/2003 | 11-2003 | 20900 | 20900 | 8018.31 | 8.36 | 0 | 910595 |
| NSM | BUY | 11/7/2003 | 11-2003 | 17900 | 17700 | 6494.41 | 7.08 | 0 | 781770 |
| NSM | BUY | 11/10/2003 | 11-2003 | 35500 | 33000 | 9923.51 | 13.2 | 0 | 1418460 |
| NSM | BUY | 11/11/2003 | 11-2003 | 7300 | 7300 | 2798.71 | 2.92 | 0 | 304964 |
| NSM | BUY | 11/12/2003 | 11-2003 | 8600 | 8300 | 3044.27 | 3.32 | 0 | 356193 |
| NSM | BUY | 11/13/2003 | 11-2003 | 6500 | 5900 | 1532.28 | 2.36 | 0 | 251133 |
| NSM | BUY | 11/14/2003 | 11-2003 | 6700 | 6700 | 1910.78 | 2.68 | 0 | 278761 |
| NSM | BUY | 11/17/2003 | 11-2003 | 31400 | 27000 | 5909.78 | 10.8 | 0 | 1076918 |
| NSM | BUY | 11/18/2003 | 11-2003 | 44400 | 37900 | 7732.45 | 15.16 | 0 | 1525891 |
| NSM | BUY | 11/19/2003 | 11-2003 | 58500 | 54700 | 12637.96 | 21.88 | 0 | 2215034 |
| NSM | BUY | 11/20/2003 | 11-2003 | 78000 | 69800 | 15942.59 | 27.92 | 0 | 2823486 |
| NSM | BUY | 11/21/2003 | 11-2003 | 48800 | 46300 | 10402.61 | 18.52 | 0 | 1837334 |
| NSM | BUY | 11/24/2003 | 11-2003 | 40400 | 37700 | 10515.04 | 15.08 | 0 | 1565604 |
| NSM | BUY | 11/25/2003 | 11-2003 | 41500 | 39000 | 8889.75 | 15.6 | 0 | 1675414 |
| NSM | BUY | 11/26/2003 | 11-2003 | 57900 | 55500 | 11591.32 | 22.2 | 0 | 2398922 |
| NSM | BUY | 11/28/2003 | 11-2003 | 1800 | 1800 | 801.77 | 0.72 | 0 | 80177 |
| NSM | BUY | 12/1/2003 | 12-2003 | 110800 | 102400 | 23966.4 | 40.96 | 0 | 4595262 |
| NSM | BUY | 12/2/2003 | 12-2003 | 52200 | 52200 | 14280.86 | 20.88 | 0 | 2328328 |
| NSM | BUY | 12/3/2003 | 12-2003 | 58400 | 55200 | 16752.82 | 22.08 | 0 | 2443450 |
| NSM | BUY | 12/4/2003 | 12-2003 | 72600 | 70600 | 17955.62 | 28.24 | 0 | 2966826 |
| NSM | BUY | 12/5/2003 | 12-2003 | 160000 | 153200 | 31582.34 | 61.28 | 0 | 6351452 |
| NSM | BUY | 12/8/2003 | 12-2003 | 147000 | 129200 | 26229.56 | 51.68 | 0 | 5272204 |
| NSM | BUY | 12/9/2003 | 12-2003 | 148600 | 138400 | 25125.06 | 55.36 | 0 | 5486594 |
| NSM | BUY | 12/10/2003 | 12-2003 | 152000 | 132400 | 20302.28 | 52.96 | 0 | 5052576 |
| NSM | BUY | 12/11/2003 | 12-2003 | 188800 | 176000 | 33456.68 | 70.4 | 0 | 6999580 |
| NSM | BUY | 12/12/2003 | 12-2003 | 47000 | 41400 | 11599.3 | 16.56 | 0 | 1631512 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NSM | BUY | 12/15/2003 | 12-2003 | 150800 | 143400 | 30089.66 | 57.36 | 0 | 5625558 |
| NSM | BUY | 12/16/2003 | 12-2003 | 105000 | 100400 | 19637.42 | 40.16 | 0 | 3743430 |
| NSM | BUY | 12/17/2003 | 12-2003 | 70400 | 66000 | 13976.94 | 26.4 | 0 | 2494370 |
| NSM | BUY | 12/18/2003 | 12-2003 | 76200 | 71000 | 15780.06 | 28.4 | 0 | 2790362 |
| NSM | BUY | 12/19/2003 | 12-2003 | 92400 | 82200 | 16308.08 | 32.88 | 0 | 3187430 |
| NSM | BUY | 12/22/2003 | 12-2003 | 42600 | 41600 | 10517.18 | 16.64 | 0 | 1605722 |
| NSM | BUY | 12/23/2003 | 12-2003 | 40600 | 37400 | 9680.5 | 14.96 | 0 | 1471612 |
| NSM | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 790.18 | 0.8 | 0 | 79018 |
| NSM | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1831.48 | 1.84 | 0 | 183148 |
| NSM | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 3987.82 | 4.16 | 0 | 414708 |
| NSM | BUY | 12/31/2003 | 12-2003 | 13200 | 12800 | 2823.74 | 5.12 | 0 | 501994 |
| NSM | BUY | 1/2/2004 | 1-2004 | 12600 | 12100 | 3337.08 | 4.84 | 0 | 473759 |
| NSM | BUY | 1/5/2004 | 1-2004 | 19400 | 17800 | 3057.93 | 7.12 | 0 | 706123 |
| NSM | BUY | 1/6/2004 | 1-2004 | 18300 | 15200 | 2910.39 | 6.08 | 0 | 613607 |
| NSM | BUY | 1/7/2004 | 1-2004 | 24300 | 23300 | 5457.19 | 9.32 | 0 | 934425 |
| NSM | BUY | 1/8/2004 | 1-2004 | 54000 | 49300 | 9665.85 | 19.72 | 0 | 2036466 |
| NSM | BUY | 1/9/2004 | 1-2004 | 82400 | 72800 | 15534.51 | 29.12 | 0 | 3038811 |
| NSM | BUY | 1/12/2004 | 1-2004 | 26630 | 22730 | 4717.97 | 9.09 | 0 | 958151.6 |
| NSM | BUY | 1/13/2004 | 1-2004 | 76520 | 64020 | 12595.71 | 25.6 | 0 | 2669297 |
| NSM | BUY | 1/14/2004 | 1-2004 | 5339 | 5339 | 1898.33 | 2.06 | 0 | 220425.2 |
| NSM | BUY | 1/15/2004 | 1-2004 | 48230 | 41630 | 9661.99 | 16.6 | 0 | 1706049 |
| NSM | BUY | 1/16/2004 | 1-2004 | 39710 | 36410 | 7897.69 | 14.56 | 0 | 1505401 |
| NSM | BUY | 1/20/2004 | 1-2004 | 26330 | 24330 | 5173.7 | 9.72 | 0 | 999267.8 |
| NSM | BUY | 1/21/2004 | 1-2004 | 43920 | 38620 | 6806.41 | 15.45 | 0 | 1529162 |
| NSM | BUY | 1/22/2004 | 1-2004 | 36820 | 32920 | 5919.82 | 13.17 | 0 | 1280776 |
| NSM | BUY | 1/23/2004 | 1-2004 | 33020 | 30220 | 5886.39 | 12.09 | 0 | 1146996 |
| NSM | BUY | 1/26/2004 | 1-2004 | 24800 | 23700 | 5125.72 | 9.48 | 0 | 899206 |
| NSM | BUY | 1/27/2004 | 1-2004 | 36230 | 34130 | 7374.46 | 13.65 | 0 | 1276541 |
| NSM | BUY | 1/28/2004 | 1-2004 | 73020 | 66120 | 10953.69 | 26.45 | 0 | 2486614 |
| NSM | BUY | 1/29/2004 | 1-2004 | 143820 | 134220 | 23098.74 | 53.69 | 0 | 4928585 |
| NSM | BUY | 1/30/2004 | 1-2004 | 108500 | 98200 | 16622.55 | 39.29 | 0 | 3754766 |
| NSM | BUY | 2/2/2004 | 2-2004 | 98900 | 92000 | 18151.88 | 36.8 | 0 | 3483513 |
| NSM | BUY | 2/3/2004 | 2-2004 | 133540 | 119640 | 23448.51 | 47.86 | 0 | 4516728 |
| NSM | BUY | 2/4/2004 | 2-2004 | 80440 | 75940 | 13856.57 | 30.38 | 0 | 2805494 |
| NSM | BUY | 2/5/2004 | 2-2004 | 101440 | 96040 | 16434.9 | 38.42 | 0 | 3579349 |
| NSM | BUY | 2/6/2004 | 2-2004 | 62900 | 58400 | 10373.45 | 23.36 | 0 | 2249821 |
| NSM | BUY | 2/9/2004 | 2-2004 | 46600 | 42500 | 8396.36 | 17 | 0 | 1653495 |
| NSM | BUY | 2/10/2004 | 2-2004 | 64800 | 57800 | 10699.64 | 23.12 | 0 | 2207392 |
| NSM | BUY | 2/11/2004 | 2-2004 | 45500 | 41500 | 6656.76 | 16.6 | 0 | 1605588 |
| NSM | BUY | 2/12/2004 | 2-2004 | 46600 | 43200 | 8935.69 | 17.28 | 0 | 1684206 |
| NSM | BUY | 2/13/2004 | 2-2004 | 65800 | 61300 | 10800.8 | 24.52 | 0 | 2371679 |
| NSM | BUY | 2/17/2004 | 2-2004 | 65300 | 55400 | 9752.61 | 22.16 | 0 | 2198612 |
| NSM | BUY | 2/18/2004 | 2-2004 | 47900 | 41200 | 7548.67 | 16.48 | 0 | 1663234 |
| NSM | BUY | 2/19/2004 | 2-2004 | 60400 | 55000 | 8247.22 | 22 | 0 | 2186975 |
| NSM | BUY | 2/20/2004 | 2-2004 | 119800 | 102300 | 15161.81 | 40.92 | 0 | 3927119 |
| NSM | BUY | 2/23/2004 | 2-2004 | 144100 | 128500 | 18382.33 | 51.4 | 0 | 4794507 |
| NSM | BUY | 2/24/2004 | 2-2004 | 146800 | 122900 | 17155.32 | 49.16 | 0 | 4611980 |
| NSM | BUY | 2/25/2004 | 2-2004 | 159700 | 124700 | 16519.35 | 49.88 | 0 | 4780036 |
| NSM | BUY | 2/26/2004 | 2-2004 | 84800 | 70300 | 11085.85 | 28.12 | 0 | 2770686 |
| NSM | BUY | 2/27/2004 | 2-2004 | 78600 | 68500 | 13835.72 | 27.4 | 0 | 2701997 |
| NSM | BUY | 3/1/2004 | 3-2004 | 26200 | 23900 | 5746.87 | 9.56 | 0 | 947604 |
| NSM | BUY | 3/2/2004 | 3-2004 | 87600 | 71100 | 10264.37 | 28.44 | 0 | 2923634 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NSM | BUY | 3/3/2004 | 3-2004 | 125400 | 105000 | 12409.36 | 42 | 0 | 4174980 |
| NSM | BUY | 3/4/2004 | 3-2004 | 18300 | 14400 | 2969.3 | 5.76 | 0 | 577884 |
| NSM | BUY | 3/5/2004 | 3-2004 | 42100 | 39400 | 8173.08 | 15.76 | 0 | 1609782 |
| NSM | BUY | 3/8/2004 | 3-2004 | 42300 | 39800 | 8353.68 | 15.92 | 0 | 1589326 |
| NSM | BUY | 3/9/2004 | 3-2004 | 100100 | 78800 | 9107.86 | 31.52 | 0 | 3040312 |
| NSM | BUY | 3/10/2004 | 3-2004 | 83800 | 70100 | 11655.29 | 28.04 | 0 | 2698905 |
| NSM | BUY | 3/11/2004 | 3-2004 | 166500 | 136300 | 19244.28 | 54.52 | 0 | 5331728 |
| NSM | BUY | 3/15/2004 | 3-2004 | 108500 | 91600 | 18089.85 | 36.64 | 0 | 3675623 |
| NSM | BUY | 3/16/2004 | 3-2004 | 108500 | 100800 | 12959.81 | 40.32 | 0 | 4052286 |
| NSM | BUY | 3/17/2004 | 3-2004 | 25300 | 25100 | 6854.67 | 10.04 | 0 | 1042591 |
| NSM | BUY | 3/18/2004 | 3-2004 | 105100 | 84600 | 11176.09 | 33.84 | 0 | 3499540 |
| NSM | BUY | 3/19/2004 | 3-2004 | 32600 | 29800 | 6824.15 | 11.92 | 0 | 1204627 |
| NSM | BUY | 3/22/2004 | 3-2004 | 65500 | 60300 | 9196.94 | 24.12 | 0 | 2349223 |
| NSM | BUY | 3/23/2004 | 3-2004 | 119700 | 108100 | 16142.72 | 43.24 | 0 | 4259659 |
| NSM | BUY | 3/24/2004 | 3-2004 | 128700 | 105400 | 16695.4 | 42.16 | 0 | 4239565 |
| NSM | BUY | 3/25/2004 | 3-2004 | 57000 | 51300 | 10404.28 | 20.52 | 0 | 2201719 |
| NSM | BUY | 3/26/2004 | 3-2004 | 75200 | 68500 | 9287.28 | 27.4 | 0 | 2966400 |
| NSM | BUY | 3/29/2004 | 3-2004 | 44500 | 41200 | 9139.72 | 16.48 | 0 | 1809414 |
| NSM | BUY | 3/30/2004 | 3-2004 | 69000 | 61100 | 11158.31 | 24.44 | 0 | 2682218 |
| NSM | BUY | 3/31/2004 | 3-2004 | 72700 | 64500 | 11844.36 | 25.8 | 0 | 2850561 |
| NSM | BUY | 4/1/2004 | 4-2004 | 77000 | 73600 | 10809.74 | 29.44 | 0 | 3316826 |
| NSM | BUY | 4/2/2004 | 4-2004 | 75500 | 67800 | 12905.78 | 27.12 | 0 | 3181315 |
| NSM | BUY | 4/5/2004 | 4-2004 | 34600 | 32400 | 7505.72 | 12.96 | 0 | 1529194 |
| NSM | BUY | 4/6/2004 | 4-2004 | 63900 | 57100 | 7947.63 | 22.84 | 0 | 2641612 |
| NSM | BUY | 4/7/2004 | 4-2004 | 99400 | 89100 | 12236.54 | 35.64 | 0 | 4188810 |
| NSM | BUY | 4/8/2004 | 4-2004 | 19700 | 19300 | 4223.23 | 7.72 | 0 | 926286 |
| NSM | BUY | 4/12/2004 | 4-2004 | 10400 | 9600 | 2409.4 | 3.84 | 0 | 462751 |
| NSM | BUY | 4/13/2004 | 4-2004 | 62700 | 54900 | 10073.13 | 21.96 | 0 | 2617483 |
| NSM | BUY | 4/14/2004 | 4-2004 | 108000 | 90500 | 13199.38 | 36.2 | 0 | 4264674 |
| NSM | BUY | 4/15/2004 | 4-2004 | 103500 | 93400 | 12971.14 | 37.36 | 0 | 4215148 |
| NSM | BUY | 4/16/2004 | 4-2004 | 10400 | 10100 | 3328.74 | 4.04 | 0 | 448320 |
| NSM | BUY | 4/19/2004 | 4-2004 | 47400 | 39700 | 9000.91 | 15.88 | 0 | 1789148 |
| NSM | BUY | 4/20/2004 | 4-2004 | 20400 | 19400 | 5146.25 | 7.76 | 0 | 881509 |
| NSM | BUY | 4/21/2004 | 4-2004 | 99300 | 90300 | 13141.07 | 36.12 | 0 | 4022065 |
| NSM | BUY | 4/22/2004 | 4-2004 | 78600 | 71600 | 14273.15 | 28.64 | 0 | 3215247 |
| NSM | BUY | 4/23/2004 | 4-2004 | 89600 | 76300 | 14515.71 | 30.52 | 0 | 3495423 |
| NSM | BUY | 4/26/2004 | 4-2004 | 77800 | 67300 | 11003.79 | 26.92 | 0 | 2979662 |
| NSM | BUY | 4/27/2004 | 4-2004 | 85300 | 77600 | 14667.1 | 31.04 | 0 | 3363111 |
| NSM | BUY | 4/28/2004 | 4-2004 | 89800 | 81000 | 12657.08 | 32.4 | 0 | 3488580 |
| NSM | BUY | 4/29/2004 | 4-2004 | 180400 | 157000 | 19598.62 | 62.8 | 0 | 6429895 |
| NSM | BUY | 4/30/2004 | 4-2004 | 135200 | 109400 | 15627.68 | 43.76 | 0 | 4460610 |
| NSM | BUY | 5/3/2004 | 5-2004 | 55900 | 50800 | 8511.76 | 20.32 | 0 | 2036770 |
| NSM | BUY | 5/4/2004 | 5-2004 | 122200 | 110200 | 14004.28 | 44.08 | 0 | 4448601 |
| NSM | BUY | 5/5/2004 | 5-2004 | 74600 | 59300 | 8832.84 | 23.72 | 0 | 2434531 |
| NSM | BUY | 5/6/2004 | 5-2004 | 81900 | 67900 | 12695.1 | 27.16 | 0 | 2772435 |
| NSM | BUY | 5/7/2004 | 5-2004 | 129700 | 122400 | 19064.05 | 48.96 | 0 | 5093794 |
| NSM | BUY | 5/10/2004 | 5-2004 | 63500 | 60300 | 14806.55 | 24.12 | 0 | 2493614 |
| NSM | BUY | 5/11/2004 | 5-2004 | 94500 | 80900 | 13410.32 | 32.36 | 0 | 3432296 |
| NSM | BUY | 5/12/2004 | 5-2004 | 184130 | 153530 | 19601.01 | 0 | 0 | 6321076 |
| NSM | BUY | 5/13/2004 | 5-2004 | 123800 | 111600 | 17026.83 | 44.64 | 0 | 4700814 |
| NSM | BUY | 5/14/2004 | 5-2004 | 163600 | 138600 | 9615.25 | 55.44 | 0 | 2855128 |
| NSM | BUY | 5/17/2004 | 5-2004 | 226100 | 201600 | 11969.86 | 80.64 | 0 | 4071393 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NSM | BUY | 5/18/2004 | 5-2004 | 118000 | 107600 | 7504.32 | 43.04 | 0 | 2229455 |
| NSM | BUY | 5/19/2004 | 5-2004 | 72500 | 69200 | 6368.28 | 27.68 | 0 | 1468278 |
| NSM | BUY | 5/20/2004 | 5-2004 | 148600 | 140800 | 9010.86 | 56.32 | 0 | 2891543 |
| NSM | BUY | 5/21/2004 | 5-2004 | 36800 | 35200 | 3739.7 | 14.08 | 0 | 714713 |
| NSM | BUY | 5/24/2004 | 5-2004 | 46300 | 44200 | 3822.56 | 17.68 | 0 | 907467 |
| NSM | BUY | 5/25/2004 | 5-2004 | 51800 | 49500 | 3612.6 | 19.8 | 0 | 982855 |
| NSM | BUY | 5/26/2004 | 5-2004 | 90400 | 85900 | 5655.59 | 34.36 | 0 | 1785453 |
| NSM | BUY | 5/27/2004 | 5-2004 | 109500 | 98600 | 5663.16 | 39.44 | 0 | 2075788 |
| NSM | BUY | 5/28/2004 | 5-2004 | 42800 | 40400 | 2822.57 | 16.16 | 0 | 863972 |
| NSM | BUY | 6/1/2004 | 6-2004 | 74300 | 67800 | 5675.41 | 27.12 | 0 | 1478994 |
| NSM | BUY | 6/2/2004 | 6-2004 | 97000 | 89300 | 6154.17 | 35.72 | 0 | 1901260 |
| NSM | BUY | 6/3/2004 | 6-2004 | 114000 | 104300 | 6528.17 | 41.72 | 0 | 2125955 |
| NSM | BUY | 6/4/2004 | 6-2004 | 69500 | 62900 | 4411.87 | 25.16 | 0 | 1308875 |
| NSM | BUY | 6/7/2004 | 6-2004 | 7500 | 7500 | 758.17 | 3 | 0 | 161745 |
| NSM | BUY | 6/8/2004 | 6-2004 | 32800 | 30500 | 2872.48 | 12.2 | 0 | 675494 |
| NSM | BUY | 6/9/2004 | 6-2004 | 60300 | 56900 | 4280.14 | 22.76 | 0 | 1215749 |
| NSM | BUY | 6/10/2004 | 6-2004 | 15500 | 14600 | 1587.36 | 5.84 | 0 | 312916 |
| NSM | BUY | 6/14/2004 | 6-2004 | 91000 | 82300 | 5151.5 | 32.92 | 0 | 1700986 |
| NSM | BUY | 6/15/2004 | 6-2004 | 51000 | 46400 | 3291.59 | 18.56 | 0 | 978730 |
| NSM | BUY | 6/16/2004 | 6-2004 | 30200 | 28600 | 2150.17 | 11.44 | 0 | 603330 |
| NSM | BUY | 6/17/2004 | 6-2004 | 59400 | 55900 | 3124.88 | 22.36 | 0 | 1147709 |
| NSM | BUY | 6/18/2004 | 6-2004 | 28800 | 27400 | 2333.87 | 10.96 | 0 | 560929 |
| NSM | BUY | 6/21/2004 | 6-2004 | 31100 | 29700 | 2369.9 | 11.88 | 0 | 606185 |
| NSM | BUY | 6/22/2004 | 6-2004 | 43900 | 39700 | 2672.91 | 15.88 | 0 | 824474 |
| NSM | BUY | 6/23/2004 | 6-2004 | 42200 | 40500 | 3199.96 | 16.2 | 0 | 858848 |
| NSM | BUY | 6/24/2004 | 6-2004 | 49900 | 46800 | 3035.97 | 18.72 | 0 | 991170 |
| NSM | BUY | 6/25/2004 | 6-2004 | 69200 | 61400 | 4039.2 | 24.56 | 0 | 1305249 |
| NSM | BUY | 6/28/2004 | 6-2004 | 88000 | 79100 | 4711.4 | 31.64 | 0 | 1669195 |
| NSM | BUY | 6/29/2004 | 6-2004 | 107900 | 93600 | 5557.99 | 37.44 | 0 | 2009856 |
| NSM | BUY | 6/30/2004 | 6-2004 | 135700 | 122600 | 7424 | 49.04 | 0 | 2677135 |
| NSM | BUY | 7/1/2004 | 7-2004 | 127500 | 118100 | 6584.53 | 47.24 | 0 | 2482812 |
| NSM | BUY | 7/2/2004 | 7-2004 | 76000 | 72900 | 4430.55 | 29.16 | 0 | 1481654 |
| NSM | BUY | 7/6/2004 | 7-2004 | 63700 | 59600 | 4511.64 | 23.84 | 0 | 1133226 |
| NSM | BUY | 7/7/2004 | 7-2004 | 43700 | 41600 | 3198.73 | 16.64 | 0 | 816307 |
| NSM | BUY | 7/8/2004 | 7-2004 | 68400 | 64300 | 3630.6 | 25.72 | 0 | 1262038 |
| NSM | BUY | 7/9/2004 | 7-2004 | 58600 | 54300 | 2398.94 | 21.72 | 0 | 1066346 |
| NSM | BUY | 7/12/2004 | 7-2004 | 32000 | 30800 | 2202.27 | 12.32 | 0 | 584420 |
| NSM | BUY | 7/13/2004 | 7-2004 | 43800 | 40100 | 2613.29 | 16.04 | 0 | 763692 |
| NSM | BUY | 7/14/2004 | 7-2004 | 39700 | 38200 | 1707.88 | 15.28 | 0 | 685455 |
| NSM | BUY | 7/15/2004 | 7-2004 | 63200 | 58700 | 3515.3 | 23.48 | 0 | 1057613 |
| NSM | BUY | 7/16/2004 | 7-2004 | 111100 | 101300 | 3557.44 | 40.52 | 0 | 1789669 |
| NSM | BUY | 7/19/2004 | 7-2004 | 61800 | 52600 | 2515.98 | 21.04 | 0 | 931996 |
| NSM | BUY | 7/20/2004 | 7-2004 | 115400 | 107000 | 5539.13 | 42.8 | 0 | 1900325 |
| NSM | BUY | 7/21/2004 | 7-2004 | 114600 | 108300 | 5088.42 | 43.32 | 0 | 1891901 |
| NSM | BUY | 7/22/2004 | 7-2004 | 155300 | 137500 | 6401.25 | 55 | 0 | 2404124 |
| NSM | BUY | 7/23/2004 | 7-2004 | 163900 | 144600 | 6714.77 | 57.84 | 0 | 2501045 |
| NSM | BUY | 7/26/2004 | 7-2004 | 217000 | 194600 | 8326.41 | 77.84 | 0 | 3207918 |
| NSM | BUY | 7/27/2004 | 7-2004 | 123900 | 114300 | 4882.7 | 45.72 | 0 | 1886360 |
| NSM | BUY | 7/28/2004 | 7-2004 | 148700 | 129100 | 5048.94 | 51.64 | 0 | 2082418 |
| NSM | BUY | 7/29/2004 | 7-2004 | 151700 | 142000 | 5956.4 | 56.8 | 0 | 2391651 |
| NSM | BUY | 7/30/2004 | 7-2004 | 108200 | 88600 | 4415.83 | 35.44 | 0 | 1520880 |
| NSM | BUY | 8/2/2004 | 8-2004 | 162000 | 136600 | 5663.78 | 54.64 | 0 | 2358104 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| NSM | BUY | 8/3/2004 | 8-2004 | 126000 | 111800 | 5847.72 | 44.72 | 0 | 1878830 |
| NSM | BUY | 8/4/2004 | 8-2004 | 141800 | 133000 | 6544.82 | 53.2 | 0 | 2197770 |
| NSM | BUY | 8/5/2004 | 8-2004 | 180800 | 165200 | 7492.6 | 66.08 | 0 | 2746108 |
| NSM | BUY | 8/6/2004 | 8-2004 | 332200 | 301600 | 12269.72 | 120.64 | 0 | 4791342 |
| NSM | BUY | 8/9/2004 | 8-2004 | 93600 | 86600 | 4378.6 | 34.64 | 0 | 1353804 |
| NSM | BUY | 8/10/2004 | 8-2004 | 214600 | 196200 | 8321.14 | 78.48 | 0 | 3058866 |
| NSM | BUY | 8/11/2004 | 8-2004 | 218600 | 198600 | 6378.02 | 79.44 | 0 | 2671646 |
| NSM | BUY | 8/12/2004 | 8-2004 | 267000 | 248800 | 10895.64 | 99.52 | 0 | 3338738 |
| NSM | BUY | 8/13/2004 | 8-2004 | 381000 | 354400 | 13847.14 | 141.76 | 0 | 4800606 |
| NSM | BUY | 8/16/2004 | 8-2004 | 37200 | 37200 | 3377.46 | 14.88 | 0 | 515046 |
| NSM | BUY | 8/17/2004 | 8-2004 | 65600 | 62400 | 6366.52 | 24.96 | 0 | 882808 |
| NSM | BUY | 8/18/2004 | 8-2004 | 46600 | 46200 | 5455.16 | 18.48 | 0 | 664128 |
| NSM | BUY | 8/19/2004 | 8-2004 | 81200 | 80800 | 7179.26 | 32.32 | 0 | 1154430 |
| NSM | BUY | 8/20/2004 | 8-2004 | 18800 | 18800 | 2664.46 | 7.52 | 0 | 266446 |
| NSM | BUY | 8/23/2004 | 8-2004 | 20400 | 20400 | 2825.18 | 8.16 | 0 | 291080 |
| NSM | BUY | 8/24/2004 | 8-2004 | 26000 | 25600 | 2521.74 | 10.24 | 0 | 358710 |
| NSM | BUY | 8/25/2004 | 8-2004 | 29400 | 28600 | 3344.98 | 11.44 | 0 | 398576 |
| NSM | BUY | 8/26/2004 | 8-2004 | 30200 | 30200 | 2748.3 | 12.08 | 0 | 419222 |
| NSM | BUY | 8/27/2004 | 8-2004 | 14000 | 14000 | 1614.46 | 5.6 | 0 | 194836 |
| NSM | BUY | 8/31/2004 | 8-2004 | 9000 | 9000 | 664.52 | 3.6 | 0 | 119520 |
| NSM | BUY | 9/1/2004 | 9-2004 | 48300 | 45100 | 2606.6 | 18.04 | 0 | 612300 |
| NSM | BUY | 9/2/2004 | 9-2004 | 26200 | 25000 | 1546.7 | 10 | 0 | 342238 |
| NSM | BUY | 9/3/2004 | 9-2004 | 34200 | 32700 | 1460.14 | 13.08 | 0 | 433509 |
| NSM | BUY | 9/7/2004 | 9-2004 | 48100 | 46500 | 2482.34 | 18.6 | 0 | 584124 |
| NSM | BUY | 9/8/2004 | 9-2004 | 68500 | 65500 | 2957.43 | 26.2 | 0 | 796921 |
| NSM | BUY | 9/9/2004 | 9-2004 | 66000 | 62000 | 3431.89 | 24.8 | 0 | 808527 |
| NSM | BUY | 9/10/2004 | 9-2004 | 38200 | 36300 | 2718.33 | 14.52 | 0 | 506780 |
| NSM | BUY | 9/13/2004 | 9-2004 | 31800 | 30600 | 2269.09 | 12.24 | 0 | 459596 |
| NSM | BUY | 9/14/2004 | 9-2004 | 31300 | 31100 | 2342.65 | 12.44 | 0 | 464197 |
| NSM | BUY | 9/15/2004 | 9-2004 | 37900 | 35100 | 1741.02 | 14.04 | 0 | 508993 |
| NSM | BUY | 9/16/2004 | 9-2004 | 25100 | 23500 | 1636.85 | 9.4 | 0 | 340040 |
| NSM | BUY | 9/17/2004 | 9-2004 | 33100 | 32200 | 1915.27 | 12.88 | 0 | 478023 |
| NSM | BUY | 9/20/2004 | 9-2004 | 113500 | 102300 | 5562.54 | 40.92 | 0 | 1594241 |
| NSM | BUY | 9/21/2004 | 9-2004 | 48600 | 46200 | 2664.38 | 18.48 | 0 | 736415 |
| NSM | BUY | 9/22/2004 | 9-2004 | 77100 | 68500 | 3839.05 | 27.4 | 0 | 1073291 |
| NSM | BUY | 9/23/2004 | 9-2004 | 31600 | 29800 | 1962.57 | 11.92 | 0 | 464883 |
| NSM | BUY | 9/24/2004 | 9-2004 | 43000 | 41900 | 2524.22 | 16.76 | 0 | 643929 |
| NSM | BUY | 9/27/2004 | 9-2004 | 72000 | 65300 | 3497.88 | 26.12 | 0 | 968469 |
| NSM | BUY | 9/28/2004 | 9-2004 | 32700 | 31900 | 2619.03 | 12.76 | 0 | 469192 |
| NSM | BUY | 9/29/2004 | 9-2004 | 31000 | 30700 | 3281.94 | 12.28 | 0 | 466484 |
| NSM | BUY | 9/30/2004 | 9-2004 | 21600 | 21000 | 1718.01 | 8.4 | 0 | 325022 |
| NSM | BUY | 10/1/2004 | 10-2004 | 15600 | 15400 | 1719.41 | 6.16 | 0 | 249629 |
| NSM | BUY | 10/4/2004 | 10-2004 | 22900 | 22000 | 2467.98 | 8.8 | 0 | 371876 |
| NSM | BUY | 10/5/2004 | 10-2004 | 68600 | 64400 | 3866.18 | 25.76 | 0 | 1050415 |
| NSM | BUY | 10/6/2004 | 10-2004 | 23100 | 22400 | 1958.36 | 8.96 | 0 | 359683 |
| NSM | BUY | 10/7/2004 | 10-2004 | 51200 | 47900 | 2812.09 | 19.16 | 0 | 773708 |
| NSM | BUY | 10/8/2004 | 10-2004 | 37400 | 35300 | 2446.34 | 14.12 | 0 | 550227 |
| NSM | BUY | 10/11/2004 | 10-2004 | 25900 | 24600 | 1740.18 | 9.84 | 0 | 378455 |
| NSM | BUY | 10/12/2004 | 10-2004 | 21100 | 20700 | 1731.77 | 8.28 | 0 | 314347 |
| NSM | BUY | 10/13/2004 | 10-2004 | 65300 | 58400 | 3491.1 | 23.36 | 0 | 918747 |
| NSM | BUY | 10/14/2004 | 10-2004 | 33000 | 32200 | 2232.43 | 12.88 | 0 | 495673 |
| NSM | BUY | 10/15/2004 | 10-2004 | 37600 | 36800 | 2760.43 | 14.72 | 0 | 570605 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| NSM | BUY | 10/18/2004 | 10-2004 | 31600 | 30300 | 2164.61 | 12.12 | 0 | 461939 |
| NSM | BUY | 10/19/2004 | 10-2004 | 72700 | 70600 | 4478.33 | 28.24 | 0 | 1129082 |
| NSM | BUY | 10/20/2004 | 10-2004 | 90400 | 84200 | 5884.26 | 33.68 | 0 | 1366367 |
| NSM | BUY | 10/21/2004 | 10-2004 | 84500 | 80400 | 5359.52 | 32.16 | 0 | 1355757 |
| NSM | BUY | 10/22/2004 | 10-2004 | 75000 | 72300 | 4703.03 | 28.92 | 0 | 1196277 |
| NSM | BUY | 10/25/2004 | 10-2004 | 90600 | 85900 | 6306.72 | 34.36 | 0 | 1413588 |
| NSM | BUY | 10/26/2004 | 10-2004 | 42100 | 39500 | 3469.3 | 15.8 | 0 | 640506 |
| NSM | BUY | 10/27/2004 | 10-2004 | 46700 | 45100 | 3272.42 | 18.04 | 0 | 739273 |
| NSM | BUY | 10/28/2004 | 10-2004 | 54400 | 50600 | 3613.98 | 20.24 | 0 | 850428 |
| NSM | BUY | 10/29/2004 | 10-2004 | 70500 | 65200 | 4417.2 | 26.08 | 0 | 1082685 |
| NSM | BUY | 11/1/2004 | 11-2004 | 53000 | 50200 | 3314.49 | 20.08 | 0 | 836084 |
| NSM | BUY | 11/2/2004 | 11-2004 | 60900 | 57800 | 3641.94 | 23.12 | 0 | 940578 |
| NSM | BUY | 11/3/2004 | 11-2004 | 79000 | 74100 | 5391.41 | 29.64 | 0 | 1200816 |
| NSM | BUY | 11/4/2004 | 11-2004 | 85500 | 81500 | 4702.62 | 32.6 | 0 | 1299096 |
| NSM | BUY | 11/5/2004 | 11-2004 | 46300 | 44700 | 3797.04 | 17.88 | 0 | 728518 |
| NSM | BUY | 11/8/2004 | 11-2004 | 27600 | 26500 | 2797.58 | 10.6 | 0 | 438922 |
| NSM | BUY | 11/9/2004 | 11-2004 | 27700 | 24300 | 2099.77 | 9.72 | 0 | 401679 |
| NSM | BUY | 11/10/2004 | 11-2004 | 84500 | 78900 | 4848.48 | 31.56 | 0 | 1260906 |
| NSM | BUY | 11/11/2004 | 11-2004 | 25800 | 24300 | 2292.72 | 9.72 | 0 | 392578 |
| NSM | BUY | 11/12/2004 | 11-2004 | 42000 | 39700 | 3288.69 | 15.88 | 0 | 652615 |
| NSM | BUY | 11/15/2004 | 11-2004 | 24800 | 24200 | 2508.44 | 9.68 | 0 | 407059 |
| NSM | BUY | 11/16/2004 | 11-2004 | 31000 | 28400 | 2764.96 | 11.36 | 0 | 470140 |
| NSM | BUY | 11/17/2004 | 11-2004 | 79000 | 74100 | 5391.41 | 17.44 | 0 | 739599 |
| NSM | BUY | 11/18/2004 | 11-2004 | 61000 | 56200 | 3855.83 | 22.48 | 0 | 946531 |
| NSM | BUY | 11/19/2004 | 11-2004 | 63600 | 60900 | 4374.45 | 24.36 | 0 | 1019861 |
| NSM | BUY | 11/22/2004 | 11-2004 | 10900 | 10600 | 1133.65 | 4.24 | 0 | 174091 |
| NSM | BUY | 11/23/2004 | 11-2004 | 23400 | 22500 | 2373.21 | 9 | 0 | 370805 |
| NSM | BUY | 11/24/2004 | 11-2004 | 21200 | 20300 | 2070.36 | 8.12 | 0 | 336431 |
| NSM | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 164.19 | 0.4 | 0 | 16419 |
| NSM | BUY | 11/29/2004 | 11-2004 | 57000 | 57000 | 4616.4 | 22.8 | 0 | 913538 |
| NSM | BUY | 11/30/2004 | 11-2004 | 46800 | 45200 | 3355.81 | 18.08 | 0 | 707888 |
| NSM | BUY | 12/1/2004 | 12-2004 | 38200 | 35100 | 3520.2 | 14.04 | 0 | 558421 |
| NSM | BUY | 12/2/2004 | 12-2004 | 35900 | 32700 | 1744.8 | 13.08 | 0 | 533230 |
| NSM | BUY | 12/3/2004 | 12-2004 | 37100 | 35300 | 2447.52 | 14.12 | 0 | 583494 |
| NSM | BUY | 12/6/2004 | 12-2004 | 22900 | 22100 | 1744.8 | 8.84 | 0 | 363534 |
| NSM | BUY | 12/7/2004 | 12-2004 | 36700 | 34300 | 2350.43 | 13.72 | 0 | 575432 |
| NSM | BUY | 12/8/2004 | 12-2004 | 30700 | 27900 | 2323.73 | 11.16 | 0 | 446802 |
| NSM | BUY | 12/9/2004 | 12-2004 | 59600 | 59100 | 4542.7 | 23.64 | 0 | 942321 |
| NSM | BUY | 12/10/2004 | 12-2004 | 30000 | 28800 | 2570.9 | 11.52 | 0 | 480956 |
| NSM | BUY | 12/13/2004 | 12-2004 | 30000 | 28800 | 2785.26 | 11.52 | 0 | 491995 |
| NSM | BUY | 12/14/2004 | 12-2004 | 50900 | 47000 | 3938.83 | 18.8 | 0 | 830019 |
| NSM | BUY | 12/15/2004 | 12-2004 | 37900 | 35600 | 3588.01 | 14.24 | 0 | 632314 |
| NSM | BUY | 12/16/2004 | 12-2004 | 13600 | 13000 | 1727.1 | 5.2 | 0 | 231756 |
| NSM | BUY | 12/17/2004 | 12-2004 | 39000 | 35900 | 3147.97 | 14.36 | 0 | 634911 |
| NSM | BUY | 12/20/2004 | 12-2004 | 22200 | 20100 | 1315.02 | 8.04 | 0 | 351682 |
| NSM | BUY | 12/21/2004 | 12-2004 | 17300 | 16600 | 1052.61 | 6.64 | 0 | 291696 |
| NSM | BUY | 12/22/2004 | 12-2004 | 20900 | 18700 | 1297.71 | 7.48 | 0 | 327931 |
| NSM | BUY | 12/23/2004 | 12-2004 | 34800 | 28700 | 1158.1 | 11.48 | 0 | 511975 |
| NSM | BUY | 12/27/2004 | 12-2004 | 14900 | 13800 | 1133.11 | 5.52 | 0 | 244213 |
| NSM | BUY | 12/28/2004 | 12-2004 | 19500 | 18600 | 1237.71 | 7.44 | 0 | 328785 |
| NSM | BUY | 12/29/2004 | 12-2004 | 20600 | 19000 | 1287.62 | 7.6 | 0 | 339582 |
| NSM | BUY | 12/30/2004 | 12-2004 | 12000 | 12000 | 764.89 | 4.8 | 0 | 213388 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| NSM | BUY | 12/31/2004 | 12-2004 | 14800 | 11800 | 627.74 | 4.72 | 0 | 211686 |
| NSM | buy | 5/1/2003 | 5-2003 | 34800 | 33700 | 4209.12 | 26.96 | 0 | 628327 |
| NSM | buy | 5/2/2003 | 5-2003 | 46500 | 45700 | 6530.02 | 36.56 | 0 | 878083 |
| NSM | buy | 5/5/2003 | 5-2003 | 52400 | 50700 | 6209.29 | 40.56 | 0 | 1041569 |
| NSM | buy | 5/6/2003 | 5-2003 | 54100 | 51200 | 6072.32 | 40.96 | 0 | 1061470 |
| NSM | buy | 5/7/2003 | 5-2003 | 71400 | 69100 | 7830 | 55.28 | 0 | 1423160 |
| NSM | buy | 5/8/2003 | 5-2003 | 43800 | 42900 | 5920.12 | 34.32 | 0 | 869301 |
| NSM | buy | 5/9/2003 | 5-2003 | 26000 | 25300 | 3747.31 | 20.24 | 0 | 531762 |
| NSM | buy | 5/12/2003 | 5-2003 | 37900 | 36600 | 6172.13 | 29.28 | 0 | 828912 |
| NSM | buy | 5/13/2003 | 5-2003 | 41700 | 39100 | 5491.03 | 31.28 | 0 | 920042 |
| NSM | buy | 5/14/2003 | 5-2003 | 45600 | 42700 | 5529.55 | 34.16 | 0 | 1000580 |
| NSM | buy | 5/15/2003 | 5-2003 | 50000 | 49200 | 7154.12 | 39.36 | 0 | 1177543 |
| NSM | buy | 5/16/2003 | 5-2003 | 19300 | 18900 | 2752.51 | 15.12 | 0 | 452877 |
| NSM | buy | 5/19/2003 | 5-2003 | 46100 | 45300 | 6252.96 | 36.24 | 0 | 1035080 |
| NSM | buy | 6/23/2003 | 6-2003 | 36500 | 35500 | 3973.72 | 28.4 | 0 | 738175 |
| NSM | buy | 6/27/2003 | 6-2003 | 3500 | 3300 | 563.19 | 2.64 | 0 | 66341 |
| NSM | buy | 7/16/2003 | 7-2003 | 6800 | 6800 | 787.8 | 5.44 | 0 | 153201 |
| NSM | buy | 7/17/2003 | 7-2003 | 17000 | 14300 | 1323.52 | 11.44 | 0 | 304366 |
| NSM | buy | 7/18/2003 | 7-2003 | 20600 | 19100 | 2357.73 | 15.28 | 0 | 394833 |
| NSM | buy | 7/21/2003 | 7-2003 | 23100 | 20700 | 2361.93 | 16.56 | 0 | 424928 |
| NSM | buy | 7/22/2003 | 7-2003 | 18800 | 15900 | 1955.83 | 12.72 | 0 | 334348 |
| NSM | buy | 7/23/2003 | 7-2003 | 21400 | 20200 | 2424.51 | 16.16 | 0 | 426173 |
| NSM | buy | 7/24/2003 | 7-2003 | 20400 | 18900 | 2249.4 | 15.12 | 0 | 404874 |
| NSM | buy | 7/25/2003 | 7-2003 | 36900 | 33600 | 3417.15 | 26.88 | 0 | 709760 |
| NSM | buy | 7/28/2003 | 7-2003 | 33400 | 32600 | 4313.66 | 26.08 | 0 | 707072 |
| NSM | buy | 7/29/2003 | 7-2003 | 38000 | 36800 | 5174.62 | 29.44 | 0 | 783989 |
| NSM | buy | 7/30/2003 | 7-2003 | 22000 | 20600 | 2713.94 | 16.48 | 0 | 429933 |
| NSM | buy | 7/31/2003 | 7-2003 | 29500 | 28600 | 3660.23 | 22.88 | 0 | 642357 |
| NSM | buy | 8/1/2003 | 8-2003 | 29100 | 27300 | 4086.16 | 19.11 | 0 | 612689 |
| NSM | buy | 8/4/2003 | 8-2003 | 22200 | 20500 | 2441.28 | 14.35 | 0 | 459150 |
| NSM | buy | 8/5/2003 | 8-2003 | 44200 | 41200 | 4925.02 | 28.84 | 0 | 926683 |
| NSM | buy | 8/6/2003 | 8-2003 | 30700 | 29700 | 3757.05 | 20.79 | 0 | 681213 |
| NSM | buy | 8/7/2003 | 8-2003 | 33000 | 32000 | 4208.23 | 22.4 | 0 | 735167 |
| NSM | buy | 8/8/2003 | 8-2003 | 10000 | 10000 | 2108.83 | 7 | 0 | 224786 |
| NSM | buy | 8/11/2003 | 8-2003 | 11000 | 10800 | 2196 | 7.56 | 0 | 244095 |
| NSM | buy | 8/12/2003 | 8-2003 | 13800 | 13600 | 2790.82 | 9.52 | 0 | 316104 |
| NSM | buy | 8/13/2003 | 8-2003 | 10200 | 10000 | 1884.86 | 7 | 0 | 241155 |
| NSM | buy | 8/14/2003 | 8-2003 | 10100 | 9700 | 1842.67 | 6.79 | 0 | 232002 |
| NSM | buy | 8/15/2003 | 8-2003 | 4200 | 4200 | 1007.91 | 2.94 | 0 | 100791 |
| NSM | buy | 8/18/2003 | 8-2003 | 7800 | 7600 | 1627.24 | 5.32 | 0 | 187162 |
| NSM | buy | 8/19/2003 | 8-2003 | 12300 | 12100 | 2890.29 | 8.47 | 0 | 317463 |
| NSM | buy | 8/20/2003 | 8-2003 | 12900 | 12500 | 2767.81 | 8.75 | 0 | 329228 |
| NSM | buy | 8/21/2003 | 8-2003 | 15300 | 14700 | 2993.01 | 10.29 | 0 | 403791 |
| NSM | buy | 8/22/2003 | 8-2003 | 18400 | 18000 | 3443.63 | 12.6 | 0 | 520156 |
| NSM | buy | 8/25/2003 | 8-2003 | 8700 | 8300 | 1472.29 | 5.81 | 0 | 226390 |
| NSM | buy | 8/26/2003 | 8-2003 | 26600 | 25400 | 4090.85 | 17.78 | 0 | 675359 |
| NSM | buy | 8/27/2003 | 8-2003 | 18500 | 17900 | 3105.06 | 12.53 | 0 | 505050 |
| NSM | buy | 8/28/2003 | 8-2003 | 21400 | 20200 | 3152.21 | 14.14 | 0 | 573561 |
| NSM | buy | 8/29/2003 | 8-2003 | 16100 | 15900 | 2552.44 | 11.13 | 0 | 460942 |
| NSM | buy | 9/2/2003 | 9-2003 | 23900 | 22800 | 4284.95 | 15.96 | 0 | 664954 |
| NSM | buy | 9/3/2003 | 9-2003 | 37900 | 36900 | 6363.76 | 25.83 | 0 | 1081873 |
| NSM | buy | 9/4/2003 | 9-2003 | 32400 | 31600 | 5174.09 | 22.12 | 0 | 943633 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| NSM | buy | 9/5/2003 | 9-2003 | 18800 | 18600 | 3929.91 | 13.02 | 0 | 624308 |
| NSM | buy | 9/8/2003 | 9-2003 | 19800 | 18800 | 3715.6 | 13.16 | 0 | 629238 |
| NSM | buy | 9/9/2003 | 9-2003 | 29200 | 28100 | 5371.09 | 19.67 | 0 | 948977 |
| NSM | buy | 9/10/2003 | 9-2003 | 40100 | 37000 | 5679.35 | 25.9 | 0 | 1213587 |
| NSM | buy | 9/11/2003 | 9-2003 | 30900 | 28800 | 4783.56 | 20.16 | 0 | 943427 |
| NSM | buy | 9/12/2003 | 9-2003 | 22300 | 21100 | 3354.89 | 14.77 | 0 | 708140 |
| NSM | buy | 9/15/2003 | 9-2003 | 25300 | 24300 | 4349.81 | 17.01 | 0 | 819782 |
| NSM | buy | 9/16/2003 | 9-2003 | 14900 | 14900 | 3738.95 | 10.43 | 0 | 506341 |
| NSM | buy | 9/17/2003 | 9-2003 | 10400 | 10200 | 3226.02 | 7.14 | 0 | 357802 |
| NSM | buy | 9/18/2003 | 9-2003 | 12400 | 12200 | 3888.44 | 8.54 | 0 | 427031 |
| NSM | buy | 9/19/2003 | 9-2003 | 4900 | 4900 | 1727.17 | 3.43 | 0 | 176332 |
| NSM | buy | 9/22/2003 | 9-2003 | 27800 | 26200 | 5188.12 | 18.34 | 0 | 924052 |
| NSM | buy | 9/23/2003 | 9-2003 | 16300 | 15800 | 3542.63 | 11.06 | 0 | 560282 |
| NSM | buy | 9/24/2003 | 9-2003 | 31100 | 29600 | 5445.62 | 20.72 | 0 | 1050658 |
| NSM | buy | 9/25/2003 | 9-2003 | 33000 | 30100 | 5102.91 | 21.07 | 0 | 1044826 |
| NSM | buy | 9/26/2003 | 9-2003 | 31500 | 29100 | 4567.65 | 20.37 | 0 | 998192 |
| NSM | buy | 9/29/2003 | 9-2003 | 121800 | 113900 | 18715.1 | 79.73 | 0 | 3811011 |
| NSM | buy | 9/30/2003 | 9-2003 | 182000 | 164200 | 24310.54 | 114.94 | 0 | 5349070 |
| NSM | buy | 10/2/2003 | 10-2003 | 108300 | 100200 | 15476.01 | 70.14 | 0 | 3416265 |
| NSM | buy | 10/3/2003 | 10-2003 | 148600 | 132700 | 18444.44 | 92.89 | 0 | 4742307 |
| NSM | buy | 10/6/2003 | 10-2003 | 31600 | 30500 | 8172.55 | 21.35 | 0 | 1093587 |
| NSM | buy | 10/7/2003 | 10-2003 | 131100 | 114000 | 20244.73 | 79.8 | 0 | 4153628 |
| NSM | buy | 10/8/2003 | 10-2003 | 106700 | 96100 | 18555.68 | 67.27 | 0 | 3510948 |
| NSM | buy | 10/9/2003 | 10-2003 | 59100 | 57100 | 9993.93 | 39.97 | 0 | 2121454 |
| NSM | buy | 10/10/2003 | 10-2003 | 52000 | 48100 | 12490.55 | 33.67 | 0 | 1820715 |
| NSM | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 3805.44 | 7 | 0 | 380544 |
| NSM | buy | 10/14/2003 | 10-2003 | 71300 | 66000 | 11511.31 | 46.2 | 0 | 2515015 |
| NSM | buy | 10/15/2003 | 10-2003 | 60300 | 56500 | 10506.33 | 39.55 | 0 | 2166867 |
| NSM | buy | 10/16/2003 | 10-2003 | 96400 | 88700 | 15032.09 | 62.09 | 0 | 3400241 |
| NSM | buy | 10/17/2003 | 10-2003 | 96000 | 88500 | 13394.43 | 61.95 | 0 | 3382566 |
| NSM | buy | 10/20/2003 | 10-2003 | 92000 | 86300 | 13649.74 | 60.41 | 0 | 3279982 |
| NSM | buy | 10/21/2003 | 10-2003 | 51600 | 49900 | 10850.22 | 34.93 | 0 | 1968389 |
| NSM | buy | 10/22/2003 | 10-2003 | 33400 | 33100 | 9853.6 | 23.17 | 0 | 1268972 |
| NSM | buy | 10/23/2003 | 10-2003 | 40600 | 39500 | 10020.41 | 27.65 | 0 | 1460050 |
| NSM | buy | 10/24/2003 | 10-2003 | 53100 | 50100 | 11696.65 | 35.07 | 0 | 1836046 |
| NSM | buy | 10/27/2003 | 10-2003 | 34200 | 33600 | 9295.02 | 23.52 | 0 | 1264642 |
| NSM | buy | 10/28/2003 | 10-2003 | 40300 | 38100 | 10034.79 | 26.67 | 0 | 1488046 |
| NSM | buy | 10/29/2003 | 10-2003 | 34000 | 34100 | 10974.37 | 23.17 | 0 | 1328177 |
| NSM | buy | 10/30/2003 | 10-2003 | 32600 | 29700 | 7545.36 | 20.79 | 0 | 1239001 |
| NSM | buy | 10/31/2003 | 10-2003 | 10300 | 9500 | 2782.99 | 6.65 | 0 | 388686 |
| NSM | buy | 11/3/2003 | 11-2003 | 16500 | 14600 | 3422.03 | 10.22 | 0 | 617105 |
| NSM | buy | 11/4/2003 | 11-2003 | 22700 | 21900 | 4914.87 | 15.33 | 0 | 928353 |
| NSM | buy | 11/5/2003 | 11-2003 | 22500 | 20800 | 4209.95 | 14.56 | 0 | 902680 |
| NSM | buy | 11/6/2003 | 11-2003 | 21800 | 21300 | 4231.13 | 14.91 | 0 | 929040 |
| NSM | buy | 11/7/2003 | 11-2003 | 33400 | 32600 | 6006.59 | 22.82 | 0 | 1439848 |
| NSM | buy | 11/10/2003 | 11-2003 | 8600 | 7700 | 1683.41 | 5.39 | 0 | 332152 |
| NSM | buy | 11/11/2003 | 11-2003 | 11500 | 10700 | 2255.25 | 7.49 | 0 | 446961 |
| NSM | buy | 11/12/2003 | 11-2003 | 23400 | 22100 | 5551.92 | 15.47 | 0 | 951704 |
| NSM | buy | 11/13/2003 | 11-2003 | 3300 | 3300 | 859.73 | 2.31 | 0 | 141834 |
| NSM | buy | 11/14/2003 | 11-2003 | 400 | 400 | 164.47 | 0.28 | 0 | 16447 |
| NSM | buy | 11/17/2003 | 11-2003 | 18200 | 17400 | 3271.27 | 12.18 | 0 | 693829 |
| NSM | buy | 11/18/2003 | 11-2003 | 34000 | 30900 | 5814.21 | 21.63 | 0 | 1246980 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NSM | buy | 11/19/2003 | 11-2003 | 30700 | 27600 | 4892.14 | 19.32 | 0 | 1115920 |
| NSM | buy | 11/20/2003 | 11-2003 | 20100 | 17800 | 2630.16 | 12.46 | 0 | 720094 |
| NSM | buy | 11/21/2003 | 11-2003 | 37500 | 34300 | 5207.36 | 24.01 | 0 | 1363169 |
| NSM | buy | 11/24/2003 | 11-2003 | 28700 | 26500 | 4834.88 | 18.55 | 0 | 1095274 |
| NSM | buy | 11/25/2003 | 11-2003 | 24600 | 21400 | 3262.56 | 14.98 | 0 | 918476 |
| NSM | buy | 11/26/2003 | 11-2003 | 17100 | 15800 | 2337.32 | 11.06 | 0 | 683682 |
| NSM | buy | 11/28/2003 | 11-2003 | 3800 | 3800 | 971.07 | 2.66 | 0 | 167838 |
| NSM | buy | 12/1/2003 | 12-2003 | 85200 | 68200 | 9158.42 | 47.74 | 0 | 3062378 |
| NSM | buy | 12/2/2003 | 12-2003 | 65600 | 51800 | 7764.72 | 36.26 | 0 | 2310544 |
| NSM | buy | 12/3/2003 | 12-2003 | 38000 | 32400 | 5580.38 | 22.68 | 0 | 1435068 |
| NSM | buy | 12/4/2003 | 12-2003 | 39800 | 37800 | 5560.26 | 26.46 | 0 | 1592802 |
| NSM | buy | 12/5/2003 | 12-2003 | 31200 | 28000 | 5311.64 | 19.6 | 0 | 1159732 |
| NSM | buy | 12/8/2003 | 12-2003 | 45000 | 41600 | 6544.9 | 29.12 | 0 | 1703756 |
| NSM | buy | 12/9/2003 | 12-2003 | 48800 | 43800 | 6746.46 | 30.66 | 0 | 1737310 |
| NSM | buy | 12/10/2003 | 12-2003 | 63400 | 55200 | 6888.02 | 38.64 | 0 | 2110530 |
| NSM | buy | 12/11/2003 | 12-2003 | 39600 | 35800 | 5795.08 | 25.06 | 0 | 1420228 |
| NSM | buy | 12/12/2003 | 12-2003 | 45000 | 39800 | 4974.08 | 27.86 | 0 | 1572054 |
| NSM | buy | 12/15/2003 | 12-2003 | 140000 | 119200 | 11573.9 | 83.44 | 0 | 4691650 |
| NSM | buy | 12/16/2003 | 12-2003 | 66000 | 59400 | 7694.14 | 41.58 | 0 | 2219352 |
| NSM | buy | 12/17/2003 | 12-2003 | 28600 | 24000 | 4000.16 | 16.8 | 0 | 905410 |
| NSM | buy | 12/18/2003 | 12-2003 | 44200 | 38800 | 5022.84 | 27.16 | 0 | 1522248 |
| NSM | buy | 12/19/2003 | 12-2003 | 10400 | 9200 | 1171.62 | 6.44 | 0 | 358704 |
| NSM | buy | 12/29/2003 | 12-2003 | 30400 | 24600 | 3734.84 | 17.22 | 0 | 977460 |
| NSM | buy | 12/31/2003 | 12-2003 | 1600 | 1600 | 79.6 | 1.12 | 0 | 63680 |
| NSM | buy | 1/7/2004 | 1-2004 | 1000 | 1000 | 80.39 | 0.7 | 0 | 40195 |
| NSM | buy | 1/8/2004 | 1-2004 | 500 | 500 | 42 | 0 | 0 | 21000 |
| NSM | buy | 1/9/2004 | 1-2004 | 1000 | 500 | 83.26 | 0.35 | 0 | 20815 |
| NSM | buy | 1/12/2004 | 1-2004 | 110 | 110 | 43.1 | 0 | 0 | 4741 |
| NSM | buy | 1/13/2004 | 1-2004 | 2330 | 2330 | 207.84 | 1.4 | 0 | 96827.6 |
| NSM | buy | 1/14/2004 | 1-2004 | 610 | 610 | 81.7 | 0.35 | 0 | 24953.6 |
| NSM | buy | 1/15/2004 | 1-2004 | 1110 | 510 | 122.89 | 0.28 | 0 | 20872.7 |
| NSM | buy | 1/16/2004 | 1-2004 | 110 | 110 | 41.17 | 0 | 0 | 4528.7 |
| NSM | buy | 1/21/2004 | 1-2004 | 110 | 110 | 41.02 | 0 | 0 | 4512.2 |
| NSM | buy | 1/22/2004 | 1-2004 | 120 | 120 | 39.68 | 0 | 0 | 4761.6 |
| NSM | buy | 1/23/2004 | 1-2004 | 1320 | 720 | 113.83 | 0.42 | 0 | 27318 |
| NSM | buy | 1/26/2004 | 1-2004 | 720 | 720 | 75.92 | 0 | 0 | 27331.2 |
| NSM | buy | 1/27/2004 | 1-2004 | 600 | 600 | 38.3 | 0 | 0 | 22980 |
| NSM | buy | 1/28/2004 | 1-2004 | 130 | 130 | 36.73 | 0 | 0 | 4774.9 |
| NSM | buy | 1/29/2004 | 1-2004 | 120 | 120 | 37.18 | 0 | 0 | 4461.6 |
| NSM | buy | 1/30/2004 | 1-2004 | 120 | 120 | 36.91 | 0 | 0 | 4429.2 |
| NSM | buy | 2/2/2004 | 2-2004 | 120 | 120 | 38.47 | 0 | 0 | 4616.4 |
| NSM | buy | 2/4/2004 | 2-2004 | 620 | 620 | 74.91 | 0.35 | 0 | 23079.6 |
| NSM | buy | 2/5/2004 | 2-2004 | 120 | 120 | 36.62 | 0 | 0 | 4394.4 |
| NSM | buy | 2/6/2004 | 2-2004 | 320 | 320 | 115.69 | 0 | 0 | 12318 |
| NSM | buy | 2/9/2004 | 2-2004 | 400 | 400 | 154.04 | 0 | 0 | 15404 |
| NSM | buy | 2/11/2004 | 2-2004 | 500 | 500 | 192.08 | 0 | 0 | 19208 |
| NSM | buy | 2/12/2004 | 2-2004 | 100 | 100 | 39.32 | 0 | 0 | 3932 |
| NSM | buy | 2/18/2004 | 2-2004 | 500 | 500 | 40.71 | 0.35 | 0 | 20355 |
| NSM | buy | 2/23/2004 | 2-2004 | 1000 | 1000 | 74.22 | 0.7 | 0 | 37110 |
| NSM | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 75.02 | 0.7 | 0 | 37510 |
| NSM | buy | 3/8/2004 | 3-2004 | 100 | 100 | 39.06 | 0 | 0 | 3906 |
| NSM | buy | 3/10/2004 | 3-2004 | 500 | 500 | 193.1 | 0 | 0 | 19310 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NSM | buy | 3/15/2004 | 3-2004 | 100 | 100 | 40.47 | 0 | 0 | 4047 |
| NSM | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 39.25 | 0 | 0 | 192325 |
| NSM | buy | 3/24/2004 | 3-2004 | 4900 | 4900 | 39.07 | 0 | 0 | 191443 |
| NSM | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 40.36 | 0 | 0 | 197764 |
| NSM | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 43.3 | 0 | 0 | 212170 |
| NSM | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 42.65 | 0 | 0 | 208985 |
| NSM | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 43.85 | 0 | 0 | 214865 |
| NSM | buy | 3/31/2004 | 3-2004 | 5000 | 5000 | 88.86 | 0 | 0 | 222150 |
| NSM | buy | 6/8/2004 | 6-2004 | 200 | 200 | 44.52 | 0.16 | 0 | 4452 |
| NSM | buy | 6/9/2004 | 6-2004 | 1200 | 1200 | 259.45 | 0.96 | 0 | 25945 |
| NSM | buy | 6/10/2004 | 6-2004 | 1300 | 1300 | 62.4 | 0.98 | 0 | 26940 |
| NSM | buy | 6/14/2004 | 6-2004 | 1400 | 1400 | 60.99 | 1.06 | 0 | 28484 |
| NSM | buy | 6/16/2004 | 6-2004 | 600 | 600 | 105.46 | 0.47 | 0 | 12669 |
| NSM | buy | 6/17/2004 | 6-2004 | 200 | 200 | 41.25 | 0.16 | 0 | 4125 |
| NSM | buy | 6/23/2004 | 6-2004 | 200 | 200 | 42.68 | 0.16 | 0 | 4268 |
| NSM | buy | 6/24/2004 | 6-2004 | 700 | 700 | 127.04 | 0.55 | 0 | 14815 |
| NSM | buy | 6/28/2004 | 6-2004 | 300 | 300 | 63 | 0.24 | 0 | 6300 |
| NSM | buy | 7/2/2004 | 7-2004 | 400 | 400 | 40.42 | 0.3 | 0 | 8084 |
| NSM | buy | 7/13/2004 | 7-2004 | 200 | 200 | 18.96 | 0.15 | 0 | 3792 |
| NSM | buy | 9/21/2004 | 9-2004 | 100 | 100 | 16.02 | 0.08 | 0 | 1602 |
| NSM | buy | 11/11/2004 | 11-2004 | 300 | 300 | 48.22 | 0.24 | 0 | 4822 |
| NSM | buy | 11/16/2004 | 11-2004 | 100 | 100 | 16.63 | 0.08 | 0 | 1663 |
| NSM | buy | 11/23/2004 | 11-2004 | 100 | 100 | 16.62 | 0.08 | 0 | 1662 |
| NTE | buy | 11/14/2003 | 11-2003 | 1200 | 1200 | 407.66 | 0.84 | 0 | 40766 |
| NTE | buy | 11/17/2003 | 11-2003 | 2700 | 2300 | 551.92 | 1.61 | 0 | 79454 |
| NUE | buy | 12/3/2003 | 12-2003 | 800 | 800 | 103.62 | 0.56 | 0 | 41448 |
| NUE | buy | 1/27/2004 | 1-2004 | 400 | 400 | 53.89 | 0.28 | 0 | 21556 |
| NUE | buy | 1/28/2004 | 1-2004 | 400 | 400 | 53.97 | 0 | 0 | 21588 |
| NUE | buy | 2/5/2004 | 2-2004 | 300 | 300 | 57.02 | 0 | 0 | 17106 |
| NUE | buy | 2/6/2004 | 2-2004 | 300 | 300 | 58.4 | 0.21 | 0 | 17520 |
| NUE | buy | 7/13/2004 | 7-2004 | 600 | 500 | 224.45 | 0.38 | 0 | 37403 |
| NUE | buy | 7/20/2004 | 7-2004 | 200 | 200 | 156.68 | 0.16 | 0 | 15668 |
| NUE | buy | 7/22/2004 | 7-2004 | 100 | 100 | 76.67 | 0.08 | 0 | 7667 |
| NUE | buy | 7/27/2004 | 7-2004 | 1000 | 1000 | 310.21 | 0.76 | 0 | 77083 |
| NUE | buy | 7/28/2004 | 7-2004 | 1200 | 1200 | 985.52 | 0.96 | 0 | 98552 |
| NUE | buy | 7/29/2004 | 7-2004 | 1100 | 1100 | 917.88 | 0.88 | 0 | 91788 |
| NUE | buy | 7/30/2004 | 7-2004 | 600 | 600 | 504.46 | 0.48 | 0 | 50446 |
| NUE | buy | 8/5/2004 | 8-2004 | 7000 | 6200 | 3260.58 | 4.74 | 0 | 505760 |
| NUE | buy | 8/6/2004 | 8-2004 | 400 | 400 | 311.74 | 0.32 | 0 | 31174 |
| NUE | buy | 8/9/2004 | 8-2004 | 600 | 600 | 472.58 | 0.48 | 0 | 47258 |
| NUE | buy | 8/10/2004 | 8-2004 | 800 | 800 | 641.92 | 0.64 | 0 | 64192 |
| NUE | buy | 8/11/2004 | 8-2004 | 3000 | 3000 | 1788.48 | 2.32 | 0 | 243904 |
| NUE | buy | 8/12/2004 | 8-2004 | 200 | 200 | 161.82 | 0.16 | 0 | 16182 |
| NUE | buy | 8/13/2004 | 8-2004 | 200 | 200 | 151.59 | 0.16 | 0 | 15970 |
| NUE | buy | 8/18/2004 | 8-2004 | 200 | 200 | 164.62 | 0.16 | 0 | 16462 |
| NUE | buy | 8/19/2004 | 8-2004 | 200 | 200 | 166.56 | 0.16 | 0 | 16656 |
| NUE | buy | 8/20/2004 | 8-2004 | 400 | 400 | 334.44 | 0.32 | 0 | 33444 |
| NUE | buy | 9/21/2004 | 9-2004 | 100 | 100 | 88.5 | 0.08 | 0 | 8850 |
| NUE | buy | 10/4/2004 | 10-2004 | 100 | 100 | 97.05 | 0.08 | 0 | 9705 |
| NUE | buy | 10/5/2004 | 10-2004 | 100 | 200 | 96.79 | 0.15 | 0 | 19358 |
| NUE | buy | 10/6/2004 | 10-2004 | 200 | 200 | 96.01 | 0.15 | 0 | 19202 |
| NUE | buy | 10/7/2004 | 10-2004 | 200 | 200 | 98.2 | 0.15 | 0 | 19640 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| NUE | buy | 10/8/2004 | 10-2004 | 200 | 200 | 96.8 | 0.15 | 0 | 19360 |
| NUE | buy | 10/21/2004 | 10-2004 | 400 | 400 | 80.89 | 0.3 | 0 | 16178 |
| NUE | buy | 11/5/2004 | 11-2004 | 100 | 100 | 47.37 | 0.08 | 0 | 4737 |
| NUE | buy | 11/8/2004 | 11-2004 | 100 | 100 | 48 | 0.08 | 0 | 4800 |
| NUE | buy | 11/11/2004 | 11-2004 | 100 | 100 | 49.1 | 0.08 | 0 | 4910 |
| NUE | buy | 11/16/2004 | 11-2004 | 100 | 100 | 50.74 | 0.08 | 0 | 5074 |
| NUE | buy | 11/19/2004 | 11-2004 | 300 | 300 | 148.15 | 0.24 | 0 | 14815 |
| NUE | buy | 11/30/2004 | 11-2004 | 100 | 100 | 53.56 | 0.08 | 0 | 5356 |
| NUE | buy | 12/20/2004 | 12-2004 | 100 | 100 | 52.27 | 0.08 | 0 | 5227 |
| NWL | buy | 1/8/2004 | 1-2004 | 800 | 800 | 23.32 | 0 | 0 | 18656 |
| NWL | buy | 1/9/2004 | 1-2004 | 800 | 800 | 23.32 | 0 | 0 | 18656 |
| NWS | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 36.1 | 0.04 | 0 | 3610 |
| NWS | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 37.08 | 0.04 | 0 | 3708 |
| NWS | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 35.9 | 0.08 | 0 | 7180 |
| NWS | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 68.6 | 0.08 | 0 | 6860 |
| NWS | BUY | 1/12/2004 | 1-2004 | 130 | 130 | 37.17 | 0.05 | 0 | 4832.1 |
| NWS | BUY | 1/13/2004 | 1-2004 | 120 | 120 | 36.82 | 0.05 | 0 | 4418.4 |
| NWS | BUY | 1/14/2004 | 1-2004 | 2160 | 2160 | 672.4 | 0.9 | 0 | 80688 |
| NWS | BUY | 1/15/2004 | 1-2004 | 1440 | 1440 | 446.72 | 0.6 | 0 | 53606.4 |
| NWS | BUY | 1/16/2004 | 1-2004 | 390 | 390 | 111.24 | 0.15 | 0 | 14461.2 |
| NWS | BUY | 1/21/2004 | 1-2004 | 120 | 120 | 38.1 | 0.05 | 0 | 4572 |
| NWS | BUY | 1/22/2004 | 1-2004 | 480 | 480 | 153.82 | 0.2 | 0 | 18458.4 |
| NWS | BUY | 1/23/2004 | 1-2004 | 330 | 330 | 115.92 | 0.13 | 0 | 12750 |
| NWS | BUY | 1/27/2004 | 1-2004 | 120 | 120 | 37.81 | 0.05 | 0 | 4537.2 |
| NWS | BUY | 1/28/2004 | 1-2004 | 220 | 220 | 74.28 | 0.09 | 0 | 8164 |
| NWS | BUY | 1/29/2004 | 1-2004 | 130 | 130 | 36.6 | 0.05 | 0 | 4758 |
| NWS | BUY | 1/30/2004 | 1-2004 | 730 | 730 | 220.37 | 0.3 | 0 | 26807.4 |
| NWS | BUY | 2/2/2004 | 2-2004 | 120 | 120 | 36.85 | 0.05 | 0 | 4422 |
| NWS | BUY | 2/3/2004 | 2-2004 | 260 | 260 | 73.11 | 0.1 | 0 | 9504.3 |
| NWS | BUY | 2/4/2004 | 2-2004 | 270 | 270 | 145.76 | 0.1 | 0 | 9816.6 |
| NWS | BUY | 2/5/2004 | 2-2004 | 360 | 360 | 107.93 | 0.14 | 0 | 12954.5 |
| NWS | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 109.55 | 0.12 | 0 | 10955 |
| NWS | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 111.74 | 0.12 | 0 | 11174 |
| NWS | BUY | 2/10/2004 | 2-2004 | 700 | 700 | 262.65 | 0.28 | 0 | 26265 |
| NWS | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 191.95 | 0.2 | 0 | 19195 |
| NWS | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 115.91 | 0.12 | 0 | 11591 |
| NWS | BUY | 2/17/2004 | 2-2004 | 1000 | 1000 | 354.93 | 0.4 | 0 | 39427 |
| NWS | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 156.33 | 0.16 | 0 | 15633 |
| NWS | BUY | 2/19/2004 | 2-2004 | 200 | 200 | 76.76 | 0.08 | 0 | 7676 |
| NWS | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 37.31 | 0.04 | 0 | 3731 |
| NWS | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 110.83 | 0.12 | 0 | 11083 |
| NWS | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 186.09 | 0.2 | 0 | 18609 |
| NWS | BUY | 2/25/2004 | 2-2004 | 800 | 600 | 223.12 | 0.24 | 0 | 22312 |
| NWS | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 37.62 | 0.04 | 0 | 3762 |
| NWS | BUY | 3/9/2004 | 3-2004 | 1100 | 1100 | 402.28 | 0.44 | 0 | 40228 |
| NWS | BUY | 3/10/2004 | 3-2004 | 500 | 500 | 179.6 | 0.2 | 0 | 17960 |
| NWS | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 71.08 | 0.08 | 0 | 7108 |
| NWS | BUY | 3/17/2004 | 3-2004 | 900 | 900 | 281.33 | 0.36 | 0 | 31670 |
| NWS | BUY | 3/18/2004 | 3-2004 | 200 | 200 | 35.17 | 0.08 | 0 | 7034 |
| NWS | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 35.07 | 0.08 | 0 | 7014 |
| NWS | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 34.87 | 0.04 | 0 | 3487 |
| NWS | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 139.55 | 0.16 | 0 | 13955 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| NWS | BUY | 3/30/2004 | 3-2004 | 1100 | 1100 | 350.37 | 0.44 | 0 | 38540 |
| NWS | BUY | 4/5/2004 | 4-2004 | 400 | 400 | 110.59 | 0.16 | 0 | 14745 |
| NWS | BUY | 4/6/2004 | 4-2004 | 100 | 100 | 36.9 | 0.04 | 0 | 3690 |
| NWS | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 75.73 | 0.08 | 0 | 7573 |
| NWS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 36.75 | 0.04 | 0 | 3675 |
| NWS | BUY | 5/13/2004 | 5-2004 | 400 | 400 | 142.62 | 0.16 | 0 | 14262 |
| NWS | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 36.35 | 0.04 | 0 | 3635 |
| NWS | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 36.73 | 0.04 | 0 | 3673 |
| NWS | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 110.28 | 0.12 | 0 | 11028 |
| NWS | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 72.97 | 0.08 | 0 | 7297 |
| NWS | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 35.55 | 0.04 | 0 | 3555 |
| NWS | buy | 1/13/2004 | 1-2004 | 130 | 130 | 37.34 | 0 | 0 | 4854.2 |
| NWS | buy | 1/14/2004 | 1-2004 | 120 | 120 | 36.8 | 0 | 0 | 4416 |
| NWS | buy | 1/15/2004 | 1-2004 | 120 | 120 | 37.36 | 0 | 0 | 4483.2 |
| NWS | buy | 1/16/2004 | 1-2004 | 240 | 240 | 74.74 | 0 | 0 | 8968.8 |
| NWS | buy | 1/22/2004 | 1-2004 | 120 | 120 | 38 | 0 | 0 | 4560 |
| NWS | buy | 1/23/2004 | 1-2004 | 120 | 120 | 38.46 | 0 | 0 | 4615.2 |
| NWS | buy | 1/26/2004 | 1-2004 | 120 | 120 | 38.6 | 0 | 0 | 4632 |
| NWS | buy | 1/28/2004 | 1-2004 | 120 | 120 | 37.8 | 0 | 0 | 4536 |
| NWS | buy | 1/29/2004 | 1-2004 | 120 | 120 | 36.86 | 0 | 0 | 4423.2 |
| NWS | buy | 1/30/2004 | 1-2004 | 130 | 130 | 36.5 | 0 | 0 | 4745 |
| NWS | buy | 2/2/2004 | 2-2004 | 120 | 120 | 36.82 | 0 | 0 | 4418.4 |
| NWS | buy | 2/4/2004 | 2-2004 | 130 | 130 | 36.55 | 0 | 0 | 4751.5 |
| NWS | buy | 2/5/2004 | 2-2004 | 130 | 130 | 36.15 | 0 | 0 | 4699.5 |
| NWS | buy | 2/6/2004 | 2-2004 | 130 | 130 | 35.9 | 0 | 0 | 4667 |
| NWS | buy | 2/9/2004 | 2-2004 | 200 | 200 | 73.24 | 0 | 0 | 7324 |
| NWS | buy | 2/10/2004 | 2-2004 | 800 | 800 | 299.56 | 0 | 0 | 29956 |
| NWS | buy | 2/11/2004 | 2-2004 | 200 | 200 | 77.2 | 0 | 0 | 7720 |
| NWS | buy | 2/27/2004 | 2-2004 | 700 | 700 | 37.46 | 0.49 | 0 | 26222 |
| NWS | buy | 3/1/2004 | 3-2004 | 700 | 700 | 37.45 | 0 | 0 | 26215 |
| NWS | buy | 3/2/2004 | 3-2004 | 700 | 700 | 37.5 | 0 | 0 | 26250 |
| NWS | buy | 3/3/2004 | 3-2004 | 700 | 700 | 36.86 | 0 | 0 | 25802 |
| NWS | buy | 3/4/2004 | 3-2004 | 700 | 700 | 37.31 | 0 | 0 | 26117 |
| NWS | buy | 3/5/2004 | 3-2004 | 700 | 700 | 37.45 | 0 | 0 | 26215 |
| NWS | buy | 3/10/2004 | 3-2004 | 100 | 100 | 36.48 | 0 | 0 | 3648 |
| NWS | buy | 3/31/2004 | 3-2004 | 100 | 100 | 35.3 | 0 | 0 | 3530 |
| NWS | buy | 6/17/2004 | 6-2004 | 100 | 100 | 35.71 | 0.08 | 0 | 3571 |
| NWS | buy | 6/23/2004 | 6-2004 | 500 | 500 | 105.71 | 0.38 | 0 | 17626 |
| NWS | buy | 6/24/2004 | 6-2004 | 100 | 100 | 35.86 | 0.08 | 0 | 3586 |
| NYB | buy | 11/17/2003 | 11-2003 | 100 | 100 | 36.31 | 0.07 | 0 | 3631 |
| NYB | buy | 11/18/2003 | 11-2003 | 400 | 400 | 108.4 | 0.28 | 0 | 14455 |
| NYT | buy | 11/19/2003 | 11-2003 | 400 | 400 | 93.03 | 0.28 | 0 | 18606 |
| NYT | buy | 12/1/2003 | 12-2003 | 1600 | 800 | 184.12 | 0.56 | 0 | 36824 |
| NYT | buy | 12/10/2003 | 12-2003 | 800 | 800 | 88.68 | 0.56 | 0 | 35472 |
| NYT | buy | 1/16/2004 | 1-2004 | 400 | 400 | 48.01 | 0 | 0 | 19204 |
| NYT | buy | 1/20/2004 | 1-2004 | 800 | 400 | 95.38 | 0.28 | 0 | 19076 |
| NYT | buy | 1/26/2004 | 1-2004 | 500 | 500 | 46.94 | 0.35 | 0 | 23470 |
| NYT | buy | 1/27/2004 | 1-2004 | 500 | 500 | 46.95 | 0 | 0 | 23475 |
| NYT | buy | 1/28/2004 | 1-2004 | 500 | 500 | 47.4 | 0 | 0 | 23700 |
| NYT | buy | 1/29/2004 | 1-2004 | 400 | 400 | 48.59 | 0 | 0 | 19436 |
| NYT | buy | 1/30/2004 | 1-2004 | 400 | 400 | 48.65 | 0.28 | 0 | 19460 |
| NYT | buy | 2/5/2004 | 2-2004 | 1000 | 500 | 92.8 | 0.35 | 0 | 23200 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| NYT | buy | 2/6/2004 | 2-2004 | 500 | 500 | 46.39 | 0 | 0 | 23195 |
| NYT | buy | 2/20/2004 | 2-2004 | 600 | 600 | 94.09 | 0.42 | 0 | 28245 |
| NYT | buy | 2/23/2004 | 2-2004 | 600 | 600 | 46.99 | 0 | 0 | 28194 |
| NYT | buy | 2/24/2004 | 2-2004 | 600 | 600 | 46.48 | 0 | 0 | 27888 |
| NYT | buy | 2/25/2004 | 2-2004 | 600 | 600 | 46.7 | 0 | 0 | 28020 |
| NYT | buy | 2/26/2004 | 2-2004 | 600 | 600 | 46.01 | 0 | 0 | 27606 |
| NYT | buy | 2/27/2004 | 2-2004 | 600 | 600 | 45.98 | 0 | 0 | 27588 |
| OCR | buy | 12/30/2003 | 12-2003 | 1000 | 1000 | 82.52 | 0.7 | 0 | 41260 |
| OCR | buy | 2/6/2004 | 2-2004 | 600 | 600 | 84.85 | 0.42 | 0 | 25437 |
| OCR | buy | 2/9/2004 | 2-2004 | 600 | 600 | 42.47 | 0 | 0 | 25482 |
| OCR | buy | 2/10/2004 | 2-2004 | 600 | 600 | 42.93 | 0 | 0 | 25758 |
| OCR | buy | 2/11/2004 | 2-2004 | 600 | 600 | 42.96 | 0 | 0 | 25776 |
| OCR | buy | 2/12/2004 | 2-2004 | 600 | 600 | 43.69 | 0 | 0 | 26214 |
| OCR | buy | 2/13/2004 | 2-2004 | 600 | 600 | 44.09 | 0 | 0 | 26454 |
| ODP | buy | 8/6/2004 | 8-2004 | 1000 | 1000 | 158.32 | 0.8 | 0 | 15832 |
| ODP | buy | 8/19/2004 | 8-2004 | 600 | 600 | 97.2 | 0.48 | 0 | 9720 |
| OHP | BUY | 11/4/2003 | 11-2003 | 100 | 100 | 41.39 | 0.04 | 0 | 4139 |
| OHP | BUY | 11/5/2003 | 11-2003 | 200 | 200 | 83.02 | 0.08 | 0 | 8302 |
| OHP | BUY | 1/14/2004 | 1-2004 | 500 | 500 | 240.63 | 0.2 | 0 | 24063 |
| OHP | BUY | 1/15/2004 | 1-2004 | 200 | 200 | 97.26 | 0.08 | 0 | 9726 |
| OHP | BUY | 1/28/2004 | 1-2004 | 100 | 100 | 47.41 | 0.04 | 0 | 4741 |
| OHP | BUY | 2/3/2004 | 2-2004 | 200 | 200 | 95.78 | 0.08 | 0 | 9578 |
| OHP | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 46.21 | 0.04 | 0 | 4621 |
| OHP | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 140.06 | 0.12 | 0 | 14006 |
| OHP | BUY | 2/9/2004 | 2-2004 | 600 | 600 | 279.42 | 0.24 | 0 | 27942 |
| OHP | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 140.94 | 0.12 | 0 | 14094 |
| OHP | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 233.57 | 0.2 | 0 | 23357 |
| OHP | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 141.96 | 0.12 | 0 | 14196 |
| OHP | BUY | 2/17/2004 | 2-2004 | 1000 | 1000 | 474.3 | 0.4 | 0 | 47430 |
| OHP | BUY | 2/18/2004 | 2-2004 | 600 | 600 | 283.14 | 0.24 | 0 | 28314 |
| OHP | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 45.8 | 0.16 | 0 | 18320 |
| OHP | BUY | 2/23/2004 | 2-2004 | 200 | 200 | 46.57 | 0.08 | 0 | 9314 |
| OHP | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 186.25 | 0.16 | 0 | 18625 |
| OHP | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 93.95 | 0.08 | 0 | 9395 |
| OHP | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 48.44 | 0.04 | 0 | 4844 |
| OHP | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 97.33 | 0.08 | 0 | 9733 |
| OHP | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 48.8 | 0.04 | 0 | 4880 |
| OHP | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 194.12 | 0.16 | 0 | 19412 |
| OHP | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 523.51 | 0.44 | 0 | 52351 |
| OHP | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 140.19 | 0.16 | 0 | 18709 |
| OHP | BUY | 3/16/2004 | 3-2004 | 400 | 400 | 191.85 | 0.16 | 0 | 19185 |
| OHP | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 189.45 | 0.16 | 0 | 18945 |
| OHP | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 47.45 | 0.08 | 0 | 9490 |
| OHP | BUY | 3/30/2004 | 3-2004 | 1900 | 1900 | 913.19 | 0.76 | 0 | 91319 |
| OHP | BUY | 3/31/2004 | 3-2004 | 400 | 400 | 195.42 | 0.16 | 0 | 19542 |
| OHP | BUY | 4/1/2004 | 4-2004 | 900 | 900 | 442.96 | 0.36 | 0 | 44296 |
| OHP | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 58.2 | 0.04 | 0 | 5820 |
| OHP | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 113.49 | 0.08 | 0 | 11349 |
| OHP | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 54.16 | 0.04 | 0 | 5416 |
| OHP | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 54.55 | 0.04 | 0 | 5455 |
| OHP | BUY | 5/14/2004 | 5-2004 | 100 | 100 | 55.24 | 0.04 | 0 | 5524 |
| OHP | BUY | 5/26/2004 | 5-2004 | 1000 | 800 | 330.81 | 0.32 | 0 | 44107 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| OHP | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 166.26 | 0.12 | 0 | 16626 |
| OHP | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 56.56 | 0.04 | 0 | 5656 |
| OHP | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 55.55 | 0.04 | 0 | 5555 |
| OHP | buy | 10/13/2003 | 10-2003 | 300 | 300 | 43.03 | 0.21 | 0 | 12909 |
| OHP | buy | 1/13/2004 | 1-2004 | 400 | 400 | 47.78 | 0 | 0 | 19112 |
| OHP | buy | 1/14/2004 | 1-2004 | 1200 | 400 | 148.32 | 0.28 | 0 | 19776 |
| OHP | buy | 2/9/2004 | 2-2004 | 200 | 200 | 92.9 | 0 | 0 | 9290 |
| OHP | buy | 2/10/2004 | 2-2004 | 800 | 800 | 375.48 | 0 | 0 | 37548 |
| OHP | buy | 2/11/2004 | 2-2004 | 200 | 200 | 93.12 | 0 | 0 | 9312 |
| OHP | buy | 3/10/2004 | 3-2004 | 300 | 300 | 142.58 | 0 | 0 | 14258 |
| OHP | buy | 6/8/2004 | 6-2004 | 400 | 400 | 168.89 | 0.31 | 0 | 22528 |
| OHP | buy | 6/10/2004 | 6-2004 | 700 | 700 | 224.98 | 0.54 | 0 | 39361 |
| OHP | buy | 6/15/2004 | 6-2004 | 100 | 100 | 55.56 | 0.08 | 0 | 5556 |
| OHP | buy | 6/16/2004 | 6-2004 | 300 | 300 | 111.88 | 0.23 | 0 | 16779 |
| OHP | buy | 6/17/2004 | 6-2004 | 300 | 300 | 167.08 | 0.24 | 0 | 16708 |
| OHP | buy | 6/23/2004 | 6-2004 | 200 | 200 | 108.1 | 0.16 | 0 | 10810 |
| OHP | buy | 6/24/2004 | 6-2004 | 400 | 400 | 216.8 | 0.32 | 0 | 21680 |
| OHP | buy | 6/25/2004 | 6-2004 | 700 | 400 | 164.07 | 0.31 | 0 | 21874 |
| OMC | BUY | 10/27/2003 | 10-2003 | 2600 | 2600 | 1837.05 | 1.04 | 0 | 191000 |
| OMC | BUY | 10/29/2003 | 10-2003 | 4700 | 4700 | 3388.74 | 1.88 | 0 | 370342 |
| OMC | BUY | 10/30/2003 | 10-2003 | 17400 | 17400 | 12901.25 | 6.96 | 0 | 1385484 |
| OMC | BUY | 10/31/2003 | 10-2003 | 10600 | 9300 | 6444.01 | 3.72 | 0 | 740095 |
| OMC | BUY | 11/3/2003 | 11-2003 | 11600 | 11200 | 8805.22 | 4.48 | 0 | 896520 |
| OMC | BUY | 11/4/2003 | 11-2003 | 12200 | 11800 | 8494.82 | 4.72 | 0 | 945662 |
| OMC | BUY | 11/5/2003 | 11-2003 | 17000 | 16400 | 11624.45 | 6.56 | 0 | 1306072 |
| OMC | BUY | 11/6/2003 | 11-2003 | 18400 | 18400 | 13911.25 | 7.36 | 0 | 1471007 |
| OMC | BUY | 11/7/2003 | 11-2003 | 16400 | 15800 | 11655.15 | 6.32 | 0 | 1269842 |
| OMC | BUY | 11/10/2003 | 11-2003 | 27800 | 27400 | 19006.9 | 10.96 | 0 | 2179603 |
| OMC | BUY | 11/11/2003 | 11-2003 | 3800 | 3800 | 2919.5 | 1.52 | 0 | 299829 |
| OMC | BUY | 11/12/2003 | 11-2003 | 6200 | 6200 | 4937.92 | 2.48 | 0 | 493792 |
| OMC | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 793.88 | 0.4 | 0 | 79388 |
| OMC | BUY | 11/14/2003 | 11-2003 | 4700 | 4300 | 2696.77 | 1.72 | 0 | 341169 |
| OMC | BUY | 11/17/2003 | 11-2003 | 4000 | 3600 | 2042.58 | 1.44 | 0 | 282747 |
| OMC | BUY | 11/18/2003 | 11-2003 | 17600 | 17000 | 12758.4 | 6.8 | 0 | 1330835 |
| OMC | BUY | 11/19/2003 | 11-2003 | 33500 | 32800 | 22204.71 | 13.12 | 0 | 2563233 |
| OMC | BUY | 11/20/2003 | 11-2003 | 36400 | 34800 | 22123.31 | 13.96 | 0 | 2719755 |
| OMC | BUY | 11/21/2003 | 11-2003 | 32900 | 31200 | 18428.35 | 12.48 | 0 | 2426634 |
| OMC | BUY | 11/24/2003 | 11-2003 | 20700 | 20500 | 15033.76 | 8.2 | 0 | 1621943 |
| OMC | BUY | 11/25/2003 | 11-2003 | 24400 | 22100 | 15012.98 | 8.84 | 0 | 1755366 |
| OMC | BUY | 11/26/2003 | 11-2003 | 16800 | 16200 | 11044.97 | 6.48 | 0 | 1287842 |
| OMC | BUY | 11/28/2003 | 11-2003 | 1400 | 1400 | 1113.61 | 0.56 | 0 | 111361 |
| OMC | BUY | 12/1/2003 | 12-2003 | 46400 | 44400 | 31862.82 | 17.76 | 0 | 3554192 |
| OMC | BUY | 12/2/2003 | 12-2003 | 35400 | 34600 | 25643.2 | 13.84 | 0 | 2879442 |
| OMC | BUY | 12/3/2003 | 12-2003 | 33800 | 33800 | 25719.92 | 13.52 | 0 | 2841074 |
| OMC | BUY | 12/4/2003 | 12-2003 | 40000 | 39600 | 29958.3 | 15.84 | 0 | 3332240 |
| OMC | BUY | 12/5/2003 | 12-2003 | 53600 | 53600 | 40459 | 21.44 | 0 | 4498456 |
| OMC | BUY | 12/8/2003 | 12-2003 | 66600 | 62600 | 46553.96 | 25.04 | 0 | 5224220 |
| OMC | BUY | 12/9/2003 | 12-2003 | 74800 | 72000 | 54751.16 | 28.8 | 0 | 6028194 |
| OMC | BUY | 12/10/2003 | 12-2003 | 52000 | 50000 | 33418.98 | 20 | 0 | 4156858 |
| OMC | BUY | 12/11/2003 | 12-2003 | 94600 | 88400 | 65461.82 | 35.36 | 0 | 7457598 |
| OMC | BUY | 12/12/2003 | 12-2003 | 24000 | 24000 | 20185.9 | 9.6 | 0 | 2018590 |
| OMC | BUY | 12/15/2003 | 12-2003 | 72400 | 66000 | 40119.1 | 26.4 | 0 | 5560822 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| OMC | BUY | 12/16/2003 | 12-2003 | 36600 | 36600 | 29377.4 | 14.64 | 0 | 3072206 |
| OMC | BUY | 12/17/2003 | 12-2003 | 34200 | 33000 | 23563.48 | 13.2 | 0 | 2758104 |
| OMC | BUY | 12/18/2003 | 12-2003 | 35600 | 35600 | 28772.8 | 14.24 | 0 | 2994534 |
| OMC | BUY | 12/19/2003 | 12-2003 | 27400 | 27000 | 18930.88 | 10.8 | 0 | 2283032 |
| OMC | BUY | 12/22/2003 | 12-2003 | 20200 | 20200 | 16327.84 | 8.08 | 0 | 1718346 |
| OMC | BUY | 12/23/2003 | 12-2003 | 14800 | 14800 | 11254.92 | 5.92 | 0 | 1280794 |
| OMC | BUY | 12/24/2003 | 12-2003 | 600 | 600 | 518.56 | 0.24 | 0 | 51856 |
| OMC | BUY | 12/29/2003 | 12-2003 | 2800 | 2800 | 2425.04 | 1.12 | 0 | 242504 |
| OMC | BUY | 12/30/2003 | 12-2003 | 4400 | 4400 | 3829 | 1.76 | 0 | 382900 |
| OMC | BUY | 12/31/2003 | 12-2003 | 2600 | 2600 | 2270.48 | 1.04 | 0 | 227048 |
| OMC | BUY | 1/2/2004 | 1-2004 | 5100 | 5100 | 4111.52 | 2.04 | 0 | 446071 |
| OMC | BUY | 1/5/2004 | 1-2004 | 8300 | 8100 | 6134.31 | 3.24 | 0 | 710031 |
| OMC | BUY | 1/6/2004 | 1-2004 | 7800 | 7800 | 5615.94 | 3.12 | 0 | 684132 |
| OMC | BUY | 1/7/2004 | 1-2004 | 11900 | 11600 | 8728.95 | 4.64 | 0 | 1012399 |
| OMC | BUY | 1/8/2004 | 1-2004 | 16100 | 16100 | 12069.26 | 6.44 | 0 | 1407548 |
| OMC | BUY | 1/9/2004 | 1-2004 | 35000 | 32800 | 25996.46 | 13.12 | 0 | 2871379 |
| OMC | BUY | 1/12/2004 | 1-2004 | 17100 | 14900 | 7954.03 | 5.96 | 0 | 1287928 |
| OMC | BUY | 1/13/2004 | 1-2004 | 28600 | 27200 | 22186.76 | 10.88 | 0 | 2366436 |
| OMC | BUY | 1/14/2004 | 1-2004 | 1000 | 1000 | 871.4 | 0.4 | 0 | 87140 |
| OMC | BUY | 1/15/2004 | 1-2004 | 15600 | 15600 | 13479.03 | 6.24 | 0 | 1356556 |
| OMC | BUY | 1/16/2004 | 1-2004 | 11700 | 11700 | 10091.35 | 4.68 | 0 | 1017818 |
| OMC | BUY | 1/20/2004 | 1-2004 | 13200 | 13200 | 10150.26 | 5.28 | 0 | 1135461 |
| OMC | BUY | 1/21/2004 | 1-2004 | 23200 | 20800 | 13665.95 | 8.32 | 0 | 1788014 |
| OMC | BUY | 1/22/2004 | 1-2004 | 10300 | 10300 | 8094.23 | 4.12 | 0 | 887161 |
| OMC | BUY | 1/23/2004 | 1-2004 | 9500 | 9300 | 6988.76 | 3.72 | 0 | 802380 |
| OMC | BUY | 1/26/2004 | 1-2004 | 8100 | 8100 | 6458.95 | 3.24 | 0 | 697622 |
| OMC | BUY | 1/27/2004 | 1-2004 | 16000 | 15600 | 11920.81 | 6.24 | 0 | 1347522 |
| OMC | BUY | 1/28/2004 | 1-2004 | 40100 | 38500 | 23027.59 | 15.4 | 0 | 3255407 |
| OMC | BUY | 1/29/2004 | 1-2004 | 55000 | 54400 | 42592.02 | 21.76 | 0 | 4534230 |
| OMC | BUY | 1/30/2004 | 1-2004 | 44600 | 42600 | 28109.83 | 17.04 | 0 | 3522298 |
| OMC | BUY | 2/2/2004 | 2-2004 | 48700 | 47500 | 32895.35 | 19 | 0 | 3935595 |
| OMC | BUY | 2/3/2004 | 2-2004 | 45800 | 45000 | 34440.75 | 18 | 0 | 3717281 |
| OMC | BUY | 2/4/2004 | 2-2004 | 44500 | 42900 | 30905.55 | 17.16 | 0 | 3508797 |
| OMC | BUY | 2/5/2004 | 2-2004 | 49600 | 46500 | 29737.97 | 18.6 | 0 | 3787417 |
| OMC | BUY | 2/6/2004 | 2-2004 | 25400 | 25000 | 17209.46 | 10 | 0 | 2028806 |
| OMC | BUY | 2/9/2004 | 2-2004 | 23500 | 22500 | 14207.02 | 9 | 0 | 1826679 |
| OMC | BUY | 2/10/2004 | 2-2004 | 30500 | 27700 | 18979.41 | 11.08 | 0 | 2255982 |
| OMC | BUY | 2/11/2004 | 2-2004 | 19500 | 18200 | 13667.28 | 7.28 | 0 | 1506989 |
| OMC | BUY | 2/12/2004 | 2-2004 | 20700 | 19700 | 13717.2 | 7.88 | 0 | 1657459 |
| OMC | BUY | 2/13/2004 | 2-2004 | 29700 | 28500 | 20857.06 | 11.4 | 0 | 2369253 |
| OMC | BUY | 2/17/2004 | 2-2004 | 22100 | 21700 | 13644.55 | 8.68 | 0 | 1773885 |
| OMC | BUY | 2/18/2004 | 2-2004 | 17500 | 16300 | 10744.64 | 6.52 | 0 | 1318153 |
| OMC | BUY | 2/19/2004 | 2-2004 | 19500 | 16700 | 8667.43 | 6.68 | 0 | 1340600 |
| OMC | BUY | 2/20/2004 | 2-2004 | 54500 | 49900 | 26176.45 | 19.96 | 0 | 3933575 |
| OMC | BUY | 2/23/2004 | 2-2004 | 36200 | 35800 | 26150.2 | 14.32 | 0 | 2805594 |
| OMC | BUY | 2/24/2004 | 2-2004 | 45000 | 42900 | 25040.34 | 17.16 | 0 | 3344842 |
| OMC | BUY | 2/25/2004 | 2-2004 | 32600 | 31600 | 21054.15 | 12.64 | 0 | 2482650 |
| OMC | BUY | 2/26/2004 | 2-2004 | 23700 | 22500 | 15414.87 | 9 | 0 | 1768428 |
| OMC | BUY | 2/27/2004 | 2-2004 | 46300 | 40900 | 21414.97 | 16.36 | 0 | 3341197 |
| OMC | BUY | 3/1/2004 | 3-2004 | 18800 | 16400 | 8883.84 | 6.56 | 0 | 1338118 |
| OMC | BUY | 3/2/2004 | 3-2004 | 20500 | 18000 | 9271.99 | 7.2 | 0 | 1452038 |
| OMC | BUY | 3/3/2004 | 3-2004 | 30700 | 29500 | 19400.2 | 11.8 | 0 | 2355025 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| OMC | BUY | 3/4/2004 | 3-2004 | 6700 | 6700 | 4986.84 | 2.68 | 0 | 538941 |
| OMC | BUY | 3/5/2004 | 3-2004 | 13000 | 12200 | 8982.92 | 4.88 | 0 | 987357 |
| OMC | BUY | 3/8/2004 | 3-2004 | 19100 | 18100 | 12616.21 | 7.24 | 0 | 1454395 |
| OMC | BUY | 3/9/2004 | 3-2004 | 12600 | 12600 | 9136.94 | 5.04 | 0 | 992649 |
| OMC | BUY | 3/10/2004 | 3-2004 | 28500 | 27900 | 18797.55 | 11.16 | 0 | 2168112 |
| OMC | BUY | 3/11/2004 | 3-2004 | 84300 | 73000 | 32959.24 | 29.2 | 0 | 5541151 |
| OMC | BUY | 3/15/2004 | 3-2004 | 41300 | 40500 | 26453.2 | 16.2 | 0 | 3072358 |
| OMC | BUY | 3/16/2004 | 3-2004 | 29500 | 27900 | 17775.02 | 11.16 | 0 | 2101070 |
| OMC | BUY | 3/17/2004 | 3-2004 | 17700 | 17500 | 11805.94 | 7 | 0 | 1349701 |
| OMC | BUY | 3/18/2004 | 3-2004 | 22500 | 20200 | 10928.24 | 8.08 | 0 | 1565880 |
| OMC | BUY | 3/19/2004 | 3-2004 | 10600 | 10000 | 6979.11 | 4 | 0 | 775329 |
| OMC | BUY | 3/22/2004 | 3-2004 | 39900 | 33500 | 16237.89 | 13.4 | 0 | 2566008 |
| OMC | BUY | 3/23/2004 | 3-2004 | 42500 | 38600 | 23818.04 | 15.44 | 0 | 2974284 |
| OMC | BUY | 3/24/2004 | 3-2004 | 26800 | 26400 | 17585.44 | 10.56 | 0 | 2036543 |
| OMC | BUY | 3/25/2004 | 3-2004 | 2200 | 2200 | 1724.74 | 0.88 | 0 | 172474 |
| OMC | BUY | 3/29/2004 | 3-2004 | 7700 | 7300 | 5467.28 | 2.92 | 0 | 578181 |
| OMC | BUY | 3/30/2004 | 3-2004 | 8100 | 8100 | 6265.09 | 3.24 | 0 | 642344 |
| OMC | BUY | 3/31/2004 | 3-2004 | 11500 | 11100 | 7839.13 | 4.44 | 0 | 887449 |
| OMC | BUY | 4/1/2004 | 4-2004 | 3400 | 3400 | 2736.03 | 1.36 | 0 | 273603 |
| OMC | BUY | 4/2/2004 | 4-2004 | 20200 | 18900 | 13516.1 | 7.56 | 0 | 1548061 |
| OMC | BUY | 4/5/2004 | 4-2004 | 4700 | 4700 | 3683.16 | 1.88 | 0 | 384726 |
| OMC | BUY | 4/6/2004 | 4-2004 | 3600 | 3600 | 2929.42 | 1.44 | 0 | 292942 |
| OMC | BUY | 4/7/2004 | 4-2004 | 13200 | 13200 | 10615.61 | 5.28 | 0 | 1069660 |
| OMC | BUY | 4/8/2004 | 4-2004 | 7800 | 7200 | 5696.03 | 2.88 | 0 | 585916 |
| OMC | BUY | 4/12/2004 | 4-2004 | 200 | 200 | 162.08 | 0.08 | 0 | 16208 |
| OMC | BUY | 4/13/2004 | 4-2004 | 12800 | 12400 | 7340.94 | 4.96 | 0 | 1000457 |
| OMC | BUY | 4/14/2004 | 4-2004 | 18300 | 17700 | 11520.71 | 7.08 | 0 | 1416232 |
| OMC | BUY | 4/15/2004 | 4-2004 | 10300 | 10300 | 7901.2 | 4.12 | 0 | 822131 |
| OMC | BUY | 4/16/2004 | 4-2004 | 2800 | 2800 | 2291.01 | 1.12 | 0 | 229101 |
| OMC | BUY | 4/19/2004 | 4-2004 | 7200 | 7200 | 5547.78 | 2.88 | 0 | 587317 |
| OMC | BUY | 4/20/2004 | 4-2004 | 5100 | 5100 | 3745.69 | 2.04 | 0 | 415397 |
| OMC | BUY | 4/21/2004 | 4-2004 | 19000 | 19000 | 15003.65 | 7.6 | 0 | 1532600 |
| OMC | BUY | 4/22/2004 | 4-2004 | 18100 | 17300 | 13082.26 | 6.92 | 0 | 1396948 |
| OMC | BUY | 4/23/2004 | 4-2004 | 19600 | 19200 | 14373.91 | 7.68 | 0 | 1533333 |
| OMC | BUY | 4/26/2004 | 4-2004 | 15100 | 15100 | 11063.46 | 6.04 | 0 | 1185470 |
| OMC | BUY | 4/27/2004 | 4-2004 | 26900 | 26700 | 20132.24 | 10.68 | 0 | 2124134 |
| OMC | BUY | 4/28/2004 | 4-2004 | 19800 | 19600 | 13928.58 | 7.84 | 0 | 1567413 |
| OMC | BUY | 4/29/2004 | 4-2004 | 24100 | 23700 | 16438.93 | 9.48 | 0 | 1900395 |
| OMC | BUY | 4/30/2004 | 4-2004 | 34200 | 33500 | 21813.54 | 13.4 | 0 | 2666573 |
| OMC | BUY | 5/3/2004 | 5-2004 | 8700 | 8500 | 6566.78 | 3.4 | 0 | 688791 |
| OMC | BUY | 5/4/2004 | 5-2004 | 34500 | 32700 | 20991.79 | 13.08 | 0 | 2701923 |
| OMC | BUY | 5/5/2004 | 5-2004 | 12700 | 12000 | 9286.83 | 4.8 | 0 | 994985 |
| OMC | BUY | 5/6/2004 | 5-2004 | 33100 | 30500 | 18440.43 | 12.2 | 0 | 2498898 |
| OMC | BUY | 5/7/2004 | 5-2004 | 38300 | 35500 | 24029.19 | 14.2 | 0 | 2882582 |
| OMC | BUY | 5/10/2004 | 5-2004 | 56300 | 52100 | 28900.97 | 20.84 | 0 | 4125504 |
| OMC | BUY | 5/11/2004 | 5-2004 | 20600 | 20600 | 16085.79 | 8.24 | 0 | 1648575 |
| OMC | BUY | 5/12/2004 | 5-2004 | 23900 | 22900 | 16329.28 | 0 | 0 | 1815483 |
| OMC | BUY | 5/13/2004 | 5-2004 | 38900 | 38300 | 28116.23 | 15.32 | 0 | 3050327 |
| OMC | BUY | 5/14/2004 | 5-2004 | 33100 | 28800 | 15289.26 | 11.52 | 0 | 2302561 |
| OMC | BUY | 5/17/2004 | 5-2004 | 12700 | 12700 | 9524.49 | 5.08 | 0 | 999898 |
| OMC | BUY | 5/18/2004 | 5-2004 | 5800 | 5600 | 3964.9 | 2.24 | 0 | 444156 |
| OMC | BUY | 5/19/2004 | 5-2004 | 6000 | 6000 | 4807.46 | 2.4 | 0 | 480746 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| OMC | BUY | 5/20/2004 | 5-2004 | 11500 | 11300 | 8552.06 | 4.52 | 0 | 894788 |
| OMC | BUY | 5/21/2004 | 5-2004 | 4200 | 4200 | 3317.75 | 1.68 | 0 | 331775 |
| OMC | BUY | 5/24/2004 | 5-2004 | 3700 | 3700 | 2916.92 | 1.48 | 0 | 291692 |
| OMC | BUY | 5/25/2004 | 5-2004 | 6500 | 6300 | 4788.26 | 2.52 | 0 | 494435 |
| OMC | BUY | 5/26/2004 | 5-2004 | 8700 | 8500 | 6628.88 | 3.4 | 0 | 678816 |
| OMC | BUY | 5/27/2004 | 5-2004 | 2700 | 2700 | 2170.36 | 1.08 | 0 | 217036 |
| OMC | BUY | 5/28/2004 | 5-2004 | 5100 | 4100 | 2802.64 | 1.64 | 0 | 328314 |
| OMC | BUY | 6/1/2004 | 6-2004 | 7100 | 7100 | 5600.93 | 2.84 | 0 | 568042 |
| OMC | BUY | 6/2/2004 | 6-2004 | 8200 | 8200 | 6192.44 | 3.28 | 0 | 667859 |
| OMC | BUY | 6/3/2004 | 6-2004 | 11200 | 10800 | 8102.03 | 4.32 | 0 | 875086 |
| OMC | BUY | 6/4/2004 | 6-2004 | 2700 | 2700 | 2001.8 | 1.08 | 0 | 216191 |
| OMC | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 322.54 | 0.16 | 0 | 32254 |
| OMC | BUY | 6/8/2004 | 6-2004 | 1400 | 1400 | 1131.07 | 0.56 | 0 | 113107 |
| OMC | BUY | 6/9/2004 | 6-2004 | 4900 | 4700 | 3818.02 | 1.88 | 0 | 381802 |
| OMC | BUY | 6/10/2004 | 6-2004 | 1000 | 1000 | 801.11 | 0.4 | 0 | 80111 |
| OMC | BUY | 6/14/2004 | 6-2004 | 3800 | 3800 | 3007.69 | 1.52 | 0 | 300769 |
| OMC | BUY | 6/15/2004 | 6-2004 | 4900 | 4900 | 3806.03 | 1.96 | 0 | 388536 |
| OMC | BUY | 6/16/2004 | 6-2004 | 1600 | 1600 | 947.93 | 0.64 | 0 | 126427 |
| OMC | BUY | 6/17/2004 | 6-2004 | 4300 | 4300 | 2165.59 | 1.72 | 0 | 332664 |
| OMC | BUY | 6/18/2004 | 6-2004 | 900 | 900 | 699.64 | 0.36 | 0 | 69964 |
| OMC | BUY | 6/21/2004 | 6-2004 | 2500 | 2500 | 1916.39 | 1 | 0 | 191639 |
| OMC | BUY | 6/22/2004 | 6-2004 | 800 | 800 | 607.65 | 0.32 | 0 | 60765 |
| OMC | BUY | 6/23/2004 | 6-2004 | 700 | 700 | 529.69 | 0.28 | 0 | 52969 |
| OMC | BUY | 6/24/2004 | 6-2004 | 1000 | 1000 | 608.11 | 0.4 | 0 | 75966 |
| OMC | BUY | 6/25/2004 | 6-2004 | 1500 | 1500 | 1074.95 | 0.6 | 0 | 115140 |
| OMC | BUY | 6/28/2004 | 6-2004 | 3800 | 3800 | 2912.9 | 1.52 | 0 | 291290 |
| OMC | BUY | 6/29/2004 | 6-2004 | 3700 | 3700 | 2523.83 | 1.48 | 0 | 283127 |
| OMC | BUY | 6/30/2004 | 6-2004 | 7800 | 7600 | 5619.02 | 3.04 | 0 | 577091 |
| OMC | BUY | 7/1/2004 | 7-2004 | 7900 | 7700 | 5468.38 | 3.08 | 0 | 577091 |
| OMC | BUY | 7/2/2004 | 7-2004 | 6600 | 6600 | 4508.22 | 2.64 | 0 | 487870 |
| OMC | BUY | 7/6/2004 | 7-2004 | 11100 | 10700 | 6927.93 | 4.28 | 0 | 780061 |
| OMC | BUY | 7/7/2004 | 7-2004 | 5600 | 5000 | 2467.62 | 2 | 0 | 352529 |
| OMC | BUY | 7/8/2004 | 7-2004 | 6800 | 6800 | 3559.52 | 2.72 | 0 | 474935 |
| OMC | BUY | 7/9/2004 | 7-2004 | 800 | 800 | 417.59 | 0.32 | 0 | 55673 |
| OMC | BUY | 7/12/2004 | 7-2004 | 2200 | 2200 | 1181.09 | 0.88 | 0 | 152846 |
| OMC | BUY | 7/13/2004 | 7-2004 | 3800 | 3600 | 2290.34 | 1.44 | 0 | 249845 |
| OMC | BUY | 7/14/2004 | 7-2004 | 700 | 700 | 481.79 | 0.28 | 0 | 48179 |
| OMC | BUY | 7/15/2004 | 7-2004 | 3500 | 3500 | 2332.78 | 1.4 | 0 | 240133 |
| OMC | BUY | 7/16/2004 | 7-2004 | 1900 | 1900 | 1097.28 | 0.76 | 0 | 130255 |
| OMC | BUY | 7/19/2004 | 7-2004 | 2400 | 2400 | 1650.82 | 0.96 | 0 | 165082 |
| OMC | BUY | 7/20/2004 | 7-2004 | 12000 | 11400 | 7132.4 | 4.56 | 0 | 796712 |
| OMC | BUY | 7/21/2004 | 7-2004 | 10200 | 9400 | 5051.78 | 3.76 | 0 | 668960 |
| OMC | BUY | 7/22/2004 | 7-2004 | 8700 | 8500 | 4887.56 | 3.4 | 0 | 593477 |
| OMC | BUY | 7/23/2004 | 7-2004 | 9300 | 9100 | 6056.91 | 3.64 | 0 | 633563 |
| OMC | BUY | 7/26/2004 | 7-2004 | 16200 | 16200 | 10579.83 | 6.48 | 0 | 1120150 |
| OMC | BUY | 7/27/2004 | 7-2004 | 9900 | 9900 | 4990.8 | 3.96 | 0 | 687037 |
| OMC | BUY | 7/28/2004 | 7-2004 | 6900 | 6900 | 4708.18 | 2.76 | 0 | 484898 |
| OMC | BUY | 7/29/2004 | 7-2004 | 10300 | 9000 | 4987.65 | 3.6 | 0 | 641242 |
| OMC | BUY | 7/30/2004 | 7-2004 | 12800 | 11600 | 5711.65 | 4.64 | 0 | 829518 |
| OMC | BUY | 8/2/2004 | 8-2004 | 7000 | 6600 | 4440.24 | 2.64 | 0 | 472562 |
| OMC | BUY | 8/3/2004 | 8-2004 | 11200 | 11200 | 8037.82 | 4.48 | 0 | 803782 |
| OMC | BUY | 8/4/2004 | 8-2004 | 12800 | 12400 | 8605.12 | 4.96 | 0 | 874818 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| OMC | BUY | 8/5/2004 | 8-2004 | 5000 | 5000 | 3480.98 | 2 | 0 | 348098 |
| OMC | BUY | 8/6/2004 | 8-2004 | 21600 | 18600 | 8327.26 | 7.44 | 0 | 1269412 |
| OMC | BUY | 8/9/2004 | 8-2004 | 5000 | 5000 | 3386.56 | 2 | 0 | 338656 |
| OMC | BUY | 8/10/2004 | 8-2004 | 14600 | 14600 | 9916.12 | 5.84 | 0 | 991612 |
| OMC | BUY | 8/11/2004 | 8-2004 | 25000 | 24600 | 16743.16 | 9.84 | 0 | 1674316 |
| OMC | BUY | 8/12/2004 | 8-2004 | 39400 | 39000 | 25807.3 | 15.6 | 0 | 2635246 |
| OMC | BUY | 8/13/2004 | 8-2004 | 24800 | 24800 | 15111.9 | 9.92 | 0 | 1659000 |
| OMC | BUY | 8/16/2004 | 8-2004 | 16000 | 16000 | 10183.68 | 6.4 | 0 | 1071954 |
| OMC | BUY | 8/17/2004 | 8-2004 | 17400 | 17400 | 11784.64 | 6.96 | 0 | 1178464 |
| OMC | BUY | 8/18/2004 | 8-2004 | 2600 | 2600 | 1776.42 | 1.04 | 0 | 177642 |
| OMC | BUY | 8/19/2004 | 8-2004 | 34200 | 32000 | 20758.02 | 12.8 | 0 | 2199482 |
| OMC | BUY | 8/20/2004 | 8-2004 | 13000 | 13000 | 8981.7 | 5.2 | 0 | 898170 |
| OMC | BUY | 8/23/2004 | 8-2004 | 5200 | 5200 | 3612.48 | 2.08 | 0 | 361248 |
| OMC | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 977.48 | 0.56 | 0 | 97748 |
| OMC | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 843.16 | 0.48 | 0 | 84316 |
| OMC | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 704.48 | 0.4 | 0 | 70448 |
| OMC | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 278.06 | 0.16 | 0 | 27806 |
| OMC | BUY | 9/1/2004 | 9-2004 | 3900 | 3900 | 2682.17 | 1.56 | 0 | 268217 |
| OMC | BUY | 9/2/2004 | 9-2004 | 300 | 300 | 206.01 | 0.12 | 0 | 20601 |
| OMC | BUY | 9/3/2004 | 9-2004 | 3900 | 3900 | 2563.91 | 1.56 | 0 | 270278 |
| OMC | BUY | 9/7/2004 | 9-2004 | 4500 | 4500 | 3104.99 | 1.8 | 0 | 310499 |
| OMC | BUY | 9/8/2004 | 9-2004 | 2200 | 2200 | 1500.83 | 0.88 | 0 | 150083 |
| OMC | BUY | 9/9/2004 | 9-2004 | 12500 | 12500 | 8464.99 | 5 | 0 | 853328 |
| OMC | BUY | 9/10/2004 | 9-2004 | 3800 | 3800 | 2592.86 | 1.52 | 0 | 259286 |
| OMC | BUY | 9/13/2004 | 9-2004 | 1800 | 1800 | 1239.39 | 0.72 | 0 | 123939 |
| OMC | BUY | 9/14/2004 | 9-2004 | 3300 | 3300 | 2284.66 | 1.32 | 0 | 228466 |
| OMC | BUY | 9/15/2004 | 9-2004 | 100 | 100 | 68.82 | 0.04 | 0 | 6882 |
| OMC | BUY | 9/16/2004 | 9-2004 | 700 | 700 | 482.23 | 0.28 | 0 | 48223 |
| OMC | BUY | 9/17/2004 | 9-2004 | 8600 | 8300 | 3772.96 | 3.32 | 0 | 580690 |
| OMC | BUY | 9/20/2004 | 9-2004 | 8200 | 8200 | 5713.41 | 3.28 | 0 | 578379 |
| OMC | BUY | 9/21/2004 | 9-2004 | 5700 | 5700 | 4053.04 | 2.28 | 0 | 405304 |
| OMC | BUY | 9/22/2004 | 9-2004 | 10300 | 10300 | 7323.59 | 4.12 | 0 | 732359 |
| OMC | BUY | 9/23/2004 | 9-2004 | 2600 | 2600 | 1495.35 | 1.04 | 0 | 185063 |
| OMC | BUY | 9/24/2004 | 9-2004 | 5300 | 5100 | 3521.3 | 2.04 | 0 | 366491 |
| OMC | BUY | 9/27/2004 | 9-2004 | 3800 | 3800 | 2725.33 | 1.52 | 0 | 272533 |
| OMC | BUY | 9/28/2004 | 9-2004 | 800 | 800 | 576.23 | 0.32 | 0 | 57623 |
| OMC | BUY | 9/29/2004 | 9-2004 | 2100 | 2100 | 1531.34 | 0.84 | 0 | 153134 |
| OMC | BUY | 9/30/2004 | 9-2004 | 2600 | 2600 | 1900.9 | 1.04 | 0 | 190090 |
| OMC | BUY | 10/1/2004 | 10-2004 | 1900 | 1900 | 1407.18 | 0.76 | 0 | 140718 |
| OMC | BUY | 10/4/2004 | 10-2004 | 7100 | 7100 | 5272.2 | 2.84 | 0 | 527220 |
| OMC | BUY | 10/5/2004 | 10-2004 | 9700 | 9700 | 7179.82 | 3.88 | 0 | 717982 |
| OMC | BUY | 10/6/2004 | 10-2004 | 400 | 400 | 294 | 0.16 | 0 | 29400 |
| OMC | BUY | 10/7/2004 | 10-2004 | 4600 | 4600 | 3410.29 | 1.84 | 0 | 341029 |
| OMC | BUY | 10/8/2004 | 10-2004 | 9700 | 9700 | 5285.03 | 3.88 | 0 | 711147 |
| OMC | BUY | 10/11/2004 | 10-2004 | 1400 | 1400 | 1025.82 | 0.56 | 0 | 102582 |
| OMC | BUY | 10/12/2004 | 10-2004 | 3000 | 3000 | 2182.99 | 1.2 | 0 | 218299 |
| OMC | BUY | 10/13/2004 | 10-2004 | 4000 | 4000 | 2918.44 | 1.6 | 0 | 291844 |
| OMC | BUY | 10/14/2004 | 10-2004 | 200 | 200 | 145.5 | 0.08 | 0 | 14550 |
| OMC | BUY | 10/15/2004 | 10-2004 | 2900 | 2900 | 2092.31 | 1.16 | 0 | 209231 |
| OMC | BUY | 10/18/2004 | 10-2004 | 400 | 400 | 288.04 | 0.16 | 0 | 28804 |
| OMC | BUY | 10/19/2004 | 10-2004 | 2200 | 2200 | 1603.2 | 0.88 | 0 | 160320 |
| OMC | BUY | 10/20/2004 | 10-2004 | 12900 | 12600 | 7403.4 | 5.04 | 0 | 905437 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| OMC | BUY | 10/21/2004 | 10-2004 | 2700 | 2700 | 1949.85 | 1.08 | 0 | 194985 |
| OMC | BUY | 10/22/2004 | 10-2004 | 3400 | 3400 | 2472.53 | 1.36 | 0 | 247253 |
| OMC | BUY | 10/25/2004 | 10-2004 | 5400 | 5400 | 3912.27 | 2.16 | 0 | 391227 |
| OMC | BUY | 10/26/2004 | 10-2004 | 300 | 300 | 226.10 | 0.12 | 0 | 22610 |
| OMC | BUY | 10/27/2004 | 10-2004 | 2600 | 2600 | 2080.25 | 1.04 | 0 | 208025 |
| OMC | BUY | 10/28/2004 | 10-2004 | 1200 | 1200 | 956.52 | 0.48 | 0 | 95652 |
| OMC | BUY | 10/29/2004 | 10-2004 | 300 | 300 | 236.95 | 0.12 | 0 | 23695 |
| OMC | BUY | 11/1/2004 | 11-2004 | 700 | 700 | 550.85 | 0.28 | 0 | 55085 |
| OMC | BUY | 11/2/2004 | 11-2004 | 2800 | 2800 | 2230.19 | 1.12 | 0 | 223019 |
| OMC | BUY | 11/3/2004 | 11-2004 | 800 | 800 | 639.40 | 0.32 | 0 | 63940 |
| OMC | BUY | 11/4/2004 | 11-2004 | 300 | 300 | 239.31 | 0.12 | 0 | 23931 |
| OMC | BUY | 11/5/2004 | 11-2004 | 500 | 500 | 403.11 | 0.2 | 0 | 40311 |
| OMC | BUY | 11/8/2004 | 11-2004 | 2300 | 2300 | 1843.53 | 0.92 | 0 | 184353 |
| OMC | BUY | 11/9/2004 | 11-2004 | 100 | 100 | 80.54 | 0.04 | 0 | 8054 |
| OMC | BUY | 11/10/2004 | 11-2004 | 1900 | 1900 | 1543.78 | 0.76 | 0 | 154378 |
| OMC | BUY | 11/11/2004 | 11-2004 | 5100 | 4900 | 4019.88 | 1.96 | 0 | 401988 |
| OMC | BUY | 11/12/2004 | 11-2004 | 2000 | 2000 | 1645.19 | 0.8 | 0 | 164519 |
| OMC | BUY | 11/15/2004 | 11-2004 | 400 | 400 | 332.30 | 0.16 | 0 | 33230 |
| OMC | BUY | 11/16/2004 | 11-2004 | 800 | 800 | 666.75 | 0.32 | 0 | 66675 |
| OMC | BUY | 11/17/2004 | 11-2004 | 2400 | 2400 | 2007.39 | 0.96 | 0 | 200739 |
| OMC | BUY | 11/18/2004 | 11-2004 | 200 | 200 | 167.25 | 0.08 | 0 | 16725 |
| OMC | BUY | 11/19/2004 | 11-2004 | 2400 | 2400 | 2000.30 | 0.96 | 0 | 200030 |
| OMC | BUY | 11/22/2004 | 11-2004 | 1200 | 1200 | 986.61 | 0.48 | 0 | 98661 |
| OMC | BUY | 11/23/2004 | 11-2004 | 500 | 500 | 409.77 | 0.2 | 0 | 40977 |
| OMC | BUY | 11/24/2004 | 11-2004 | 100 | 100 | 82.34 | 0.04 | 0 | 8234 |
| OMC | BUY | 11/26/2004 | 11-2004 | 100 | 100 | 82.40 | 0.04 | 0 | 8240 |
| OMC | BUY | 11/29/2004 | 11-2004 | 3700 | 3700 | 3038.79 | 1.48 | 0 | 303879 |
| OMC | BUY | 11/30/2004 | 11-2004 | 4300 | 4300 | 3502.17 | 1.72 | 0 | 350217 |
| OMC | BUY | 12/1/2004 | 12-2004 | 4400 | 4400 | 3609.62 | 1.76 | 0 | 360962 |
| OMC | BUY | 12/2/2004 | 12-2004 | 400 | 400 | 327.62 | 0.16 | 0 | 32762 |
| OMC | BUY | 12/3/2004 | 12-2004 | 300 | 300 | 243.99 | 0.12 | 0 | 24399 |
| OMC | BUY | 12/6/2004 | 12-2004 | 700 | 700 | 570.02 | 0.28 | 0 | 57002 |
| OMC | BUY | 12/7/2004 | 12-2004 | 400 | 400 | 328.05 | 0.16 | 0 | 32805 |
| OMC | BUY | 12/8/2004 | 12-2004 | 3100 | 3100 | 2490.72 | 1.24 | 0 | 249072 |
| OMC | BUY | 12/9/2004 | 12-2004 | 7000 | 7000 | 5642.72 | 2.8 | 0 | 564272 |
| OMC | BUY | 12/10/2004 | 12-2004 | 3500 | 3500 | 2842.62 | 1.4 | 0 | 284262 |
| OMC | BUY | 12/13/2004 | 12-2004 | 4400 | 4400 | 3633.58 | 1.76 | 0 | 363358 |
| OMC | BUY | 12/14/2004 | 12-2004 | 4600 | 4600 | 3836.14 | 1.84 | 0 | 383614 |
| OMC | BUY | 12/15/2004 | 12-2004 | 5100 | 5100 | 4244.72 | 2.04 | 0 | 424472 |
| OMC | BUY | 12/16/2004 | 12-2004 | 2300 | 2300 | 1895.60 | 0.92 | 0 | 189560 |
| OMC | BUY | 12/17/2004 | 12-2004 | 8400 | 7200 | 5922.48 | 2.88 | 0 | 592248 |
| OMC | BUY | 12/20/2004 | 12-2004 | 1500 | 1500 | 1233.16 | 0.6 | 0 | 123316 |
| OMC | BUY | 12/21/2004 | 12-2004 | 200 | 200 | 163.79 | 0.08 | 0 | 16379 |
| OMC | BUY | 12/22/2004 | 12-2004 | 800 | 800 | 661.11 | 0.32 | 0 | 66111 |
| OMC | BUY | 12/23/2004 | 12-2004 | 2200 | 2200 | 1794.78 | 0.88 | 0 | 179478 |
| OMC | BUY | 12/27/2004 | 12-2004 | 200 | 200 | 163.87 | 0.08 | 0 | 16387 |
| OMC | BUY | 12/28/2004 | 12-2004 | 300 | 300 | 246.36 | 0.12 | 0 | 24636 |
| OMC | BUY | 12/29/2004 | 12-2004 | 100 | 100 | 82.30 | 0.04 | 0 | 8230 |
| OMC | BUY | 12/30/2004 | 12-2004 | 800 | 800 | 673.11 | 0.32 | 0 | 67311 |
| OMC | BUY | 12/31/2004 | 12-2004 | 900 | 900 | 760.77 | 0.36 | 0 | 76077 |
| OMC | buy | 5/1/2003 | 5-2003 | 15900 | 13700 | 8383.35 | 10.96 | 0 | 838335 |
| OMC | buy | 5/2/2003 | 5-2003 | 14600 | 12300 | 7671.88 | 9.84 | 0 | 767188 |
| OMC | buy | 5/5/2003 | 5-2003 | 13400 | 13100 | 8196.89 | 10.48 | 0 | 819689 |
| OMC | buy | 5/6/2003 | 5-2003 | 23400 | 22000 | 14028.22 | 17.6 | 0 | 1402822 |
| OMC | buy | 5/7/2003 | 5-2003 | 31200 | 29700 | 19404.61 | 23.76 | 0 | 1940461 |
| OMC | buy | 5/8/2003 | 5-2003 | 18500 | 17600 | 11341.45 | 14.08 | 0 | 1134145 |
| OMC | buy | 5/9/2003 | 5-2003 | 13300 | 12700 | 8294.45 | 10.16 | 0 | 829445 |
| OMC | buy | 5/12/2003 | 5-2003 | 13400 | 13300 | 8955.93 | 10.64 | 0 | 895593 |
| OMC | buy | 5/13/2003 | 5-2003 | 18600 | 18000 | 12132.67 | 14.4 | 0 | 1213267 |
| OMC | buy | 5/14/2003 | 5-2003 | 14900 | 14500 | 9705.28 | 11.6 | 0 | 970528 |
| OMC | buy | 5/15/2003 | 5-2003 | 15000 | 13300 | 8995.83 | 10.64 | 0 | 899583 |
| OMC | buy | 5/16/2003 | 5-2003 | 11500 | 10500 | 7057.25 | 8.4 | 0 | 705725 |
| OMC | buy | 5/19/2003 | 5-2003 | 22300 | 20600 | 13498.98 | 16.48 | 0 | 1349898 |
| OMC | buy | 5/20/2003 | 5-2003 | 23400 | 21900 | 14044.09 | 17.52 | 0 | 1404409 |
| OMC | buy | 5/21/2003 | 5-2003 | 14100 | 13600 | 8758.12 | 10.88 | 0 | 875812 |
| OMC | buy | 5/22/2003 | 5-2003 | 12300 | 12100 | 8055.80 | 9.68 | 0 | 805580 |
| OMC | buy | 5/23/2003 | 5-2003 | 14300 | 12800 | 8456.88 | 10.24 | 0 | 845688 |
| OMC | buy | 5/27/2003 | 5-2003 | 18400 | 17400 | 11739.81 | 13.92 | 0 | 1173981 |
| OMC | buy | 5/28/2003 | 5-2003 | 12100 | 11400 | 7682.71 | 9.12 | 0 | 768271 |
| OMC | buy | 5/29/2003 | 5-2003 | 17300 | 16500 | 11280.52 | 13.2 | 0 | 1128052 |
| OMC | buy | 5/30/2003 | 5-2003 | 12500 | 12300 | 8537.49 | 9.84 | 0 | 853749 |
| OMC | buy | 6/2/2003 | 6-2003 | 18800 | 17800 | 12803.61 | 14.24 | 0 | 1280361 |
| OMC | buy | 6/3/2003 | 6-2003 | 32900 | 32000 | 22299.99 | 25.6 | 0 | 2229999 |
| OMC | buy | 6/4/2003 | 6-2003 | 13800 | 13600 | 9609.63 | 10.88 | 0 | 960963 |
| OMC | buy | 6/5/2003 | 6-2003 | 8000 | 7600 | 5431.34 | 6.08 | 0 | 543134 |
| OMC | buy | 6/6/2003 | 6-2003 | 32200 | 31800 | 23115.37 | 25.44 | 0 | 2311537 |
| OMC | buy | 6/9/2003 | 6-2003 | 15900 | 14900 | 10591.87 | 11.92 | 0 | 1059187 |
| OMC | buy | 6/10/2003 | 6-2003 | 21500 | 18100 | 12980.98 | 14.48 | 0 | 1298098 |
| OMC | buy | 6/11/2003 | 6-2003 | 23800 | 20400 | 14758.74 | 16.32 | 0 | 1475874 |
| OMC | buy | 6/12/2003 | 6-2003 | 15200 | 14400 | 10445.68 | 11.52 | 0 | 1044568 |
| OMC | buy | 6/13/2003 | 6-2003 | 19400 | 18200 | 13231.53 | 14.56 | 0 | 1323153 |
| OMC | buy | 6/16/2003 | 6-2003 | 15800 | 14500 | 10753.83 | 11.6 | 0 | 1075383 |
| OMC | buy | 6/17/2003 | 6-2003 | 12300 | 11300 | 8488.22 | 9.04 | 0 | 848822 |
| OMC | buy | 6/18/2003 | 6-2003 | 15100 | 14400 | 10817.26 | 11.52 | 0 | 1081726 |
| OMC | buy | 6/19/2003 | 6-2003 | 17700 | 17500 | 12997.06 | 14 | 0 | 1299706 |
| OMC | buy | 6/20/2003 | 6-2003 | 15700 | 15200 | 11340.78 | 12.16 | 0 | 1134078 |
| OMC | buy | 6/23/2003 | 6-2003 | 72900 | 68700 | 50714.46 | 54.96 | 0 | 5071446 |
| OMC | buy | 6/24/2003 | 6-2003 | 7900 | 7300 | 5353.26 | 5.84 | 0 | 535326 |
| OMC | buy | 6/25/2003 | 6-2003 | 13300 | 12600 | 9185.68 | 10.08 | 0 | 918568 |
| OMC | buy | 6/26/2003 | 6-2003 | 14200 | 12900 | 9387.98 | 10.32 | 0 | 938798 |
| OMC | buy | 6/27/2003 | 6-2003 | 11600 | 10900 | 7874.80 | 8.72 | 0 | 787480 |
| OMC | buy | 6/30/2003 | 6-2003 | 24500 | 18500 | 13273.52 | 14.8 | 0 | 1327352 |
| OMC | buy | 7/1/2003 | 7-2003 | 20000 | 18700 | 13306.07 | 14.96 | 0 | 1330607 |
| OMC | buy | 7/2/2003 | 7-2003 | 15200 | 15000 | 10786.72 | 12 | 0 | 1078672 |
| OMC | buy | 7/3/2003 | 7-2003 | 13300 | 12100 | 8672.89 | 9.68 | 0 | 867289 |
| OMC | buy | 7/7/2003 | 7-2003 | 10800 | 10200 | 7347.24 | 8.16 | 0 | 734724 |
| OMC | buy | 7/8/2003 | 7-2003 | 20700 | 19900 | 14319.43 | 15.92 | 0 | 1431943 |
| OMC | buy | 7/9/2003 | 7-2003 | 20600 | 19600 | 14233.72 | 15.68 | 0 | 1423372 |
| OMC | buy | 7/10/2003 | 7-2003 | 35700 | 32800 | 23772.34 | 26.24 | 0 | 2377234 |
| OMC | buy | 7/11/2003 | 7-2003 | 19900 | 19300 | 14204.68 | 15.44 | 0 | 1420468 |
| OMC | buy | 7/14/2003 | 7-2003 | 14300 | 13600 | 10140.05 | 10.88 | 0 | 1014005 |
| OMC | buy | 7/15/2003 | 7-2003 | 26100 | 23700 | 17312.87 | 18.96 | 0 | 1731287 |
| OMC | buy | 7/16/2003 | 7-2003 | 12100 | 11700 | 8491.76 | 9.36 | 0 | 849176 |
| OMC | buy | 7/17/2003 | 7-2003 | 25800 | 23200 | 16709.67 | 18.56 | 0 | 1670967 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| OMC | buy | 7/18/2003 | 7-2003 | 39100 | 32700 | 17143.8 | 26.16 | 0 | 2365385 |
| OMC | buy | 7/21/2003 | 7-2003 | 63700 | 57100 | 25348.8 | 45.68 | 0 | 4104368 |
| OMC | buy | 7/22/2003 | 7-2003 | 74000 | 65100 | 24541.71 | 52.08 | 0 | 4617962 |
| OMC | buy | 7/23/2003 | 7-2003 | 54100 | 48700 | 24064.03 | 38.96 | 0 | 3465036 |
| OMC | buy | 7/24/2003 | 7-2003 | 69500 | 62300 | 26148.99 | 49.84 | 0 | 4499590 |
| OMC | buy | 7/25/2003 | 7-2003 | 52100 | 49400 | 27701.82 | 39.52 | 0 | 3570305 |
| OMC | buy | 7/28/2003 | 7-2003 | 58900 | 55600 | 29577.6 | 44.48 | 0 | 4085982 |
| OMC | buy | 7/29/2003 | 7-2003 | 72300 | 66400 | 33361.25 | 53.12 | 0 | 4901080 |
| OMC | buy | 7/30/2003 | 7-2003 | 43700 | 39300 | 19394.22 | 31.44 | 0 | 2879676 |
| OMC | buy | 7/31/2003 | 7-2003 | 59300 | 54500 | 26639.64 | 43.6 | 0 | 4040482 |
| OMC | buy | 8/1/2003 | 8-2003 | 42000 | 39200 | 22068.82 | 27.44 | 0 | 2875723 |
| OMC | buy | 8/4/2003 | 8-2003 | 52500 | 47800 | 22866.84 | 33.46 | 0 | 3471256 |
| OMC | buy | 8/5/2003 | 8-2003 | 68700 | 64500 | 30101.07 | 45.15 | 0 | 4632912 |
| OMC | buy | 8/6/2003 | 8-2003 | 54600 | 51300 | 28764.99 | 35.91 | 0 | 3661042 |
| OMC | buy | 8/7/2003 | 8-2003 | 44000 | 41700 | 22258.34 | 29.19 | 0 | 2982293 |
| OMC | buy | 8/8/2003 | 8-2003 | 20100 | 17800 | 11712.98 | 12.46 | 0 | 1294868 |
| OMC | buy | 8/11/2003 | 8-2003 | 15000 | 15000 | 10180.06 | 10.5 | 0 | 1091084 |
| OMC | buy | 8/12/2003 | 8-2003 | 31400 | 30100 | 20340.02 | 21.07 | 0 | 2208384 |
| OMC | buy | 8/13/2003 | 8-2003 | 20100 | 19200 | 12341.41 | 13.44 | 0 | 1419057 |
| OMC | buy | 8/14/2003 | 8-2003 | 16900 | 16200 | 9822.62 | 11.34 | 0 | 1204865 |
| OMC | buy | 8/15/2003 | 8-2003 | 4700 | 4700 | 3535.31 | 3.29 | 0 | 353531 |
| OMC | buy | 8/18/2003 | 8-2003 | 17900 | 17600 | 11699.9 | 12.32 | 0 | 1328039 |
| OMC | buy | 8/19/2003 | 8-2003 | 19500 | 19000 | 13249.66 | 13.3 | 0 | 1446069 |
| OMC | buy | 8/20/2003 | 8-2003 | 19900 | 19100 | 13464.64 | 13.37 | 0 | 1461223 |
| OMC | buy | 8/21/2003 | 8-2003 | 15800 | 15500 | 9318.69 | 10.85 | 0 | 1193533 |
| OMC | buy | 8/22/2003 | 8-2003 | 21400 | 20200 | 12358.66 | 14.14 | 0 | 1568715 |
| OMC | buy | 8/25/2003 | 8-2003 | 5600 | 5600 | 3813.94 | 3.92 | 0 | 427150 |
| OMC | buy | 8/26/2003 | 8-2003 | 33500 | 32000 | 17226.99 | 22.4 | 0 | 2418372 |
| OMC | buy | 8/27/2003 | 8-2003 | 21500 | 21500 | 13685.64 | 15.05 | 0 | 1634515 |
| OMC | buy | 8/28/2003 | 8-2003 | 18000 | 16600 | 10358.93 | 11.62 | 0 | 1273423 |
| OMC | buy | 8/29/2003 | 8-2003 | 18500 | 17200 | 10978.78 | 12.04 | 0 | 1339486 |
| OMC | buy | 9/2/2003 | 9-2003 | 46200 | 42400 | 26733.99 | 29.68 | 0 | 3373461 |
| OMC | buy | 9/3/2003 | 9-2003 | 46200 | 44500 | 28294.98 | 31.15 | 0 | 3556921 |
| OMC | buy | 9/4/2003 | 9-2003 | 35700 | 33400 | 22207.75 | 23.38 | 0 | 2677237 |
| OMC | buy | 9/5/2003 | 9-2003 | 37300 | 34600 | 22389.09 | 24.22 | 0 | 2775766 |
| OMC | buy | 9/8/2003 | 9-2003 | 34800 | 32800 | 22467.88 | 22.96 | 0 | 2650657 |
| OMC | buy | 9/9/2003 | 9-2003 | 39900 | 36600 | 22703.71 | 25.62 | 0 | 2936488 |
| OMC | buy | 9/10/2003 | 9-2003 | 48900 | 45300 | 24071.69 | 31.71 | 0 | 3589554 |
| OMC | buy | 9/11/2003 | 9-2003 | 35600 | 34600 | 21930.87 | 24.22 | 0 | 2720211 |
| OMC | buy | 9/12/2003 | 9-2003 | 37100 | 33800 | 17414.83 | 23.66 | 0 | 2639563 |
| OMC | buy | 9/15/2003 | 9-2003 | 50100 | 45800 | 24967.46 | 32.06 | 0 | 3575802 |
| OMC | buy | 9/16/2003 | 9-2003 | 25700 | 23900 | 14552.04 | 16.73 | 0 | 1879529 |
| OMC | buy | 9/17/2003 | 9-2003 | 18000 | 17900 | 13744.6 | 12.53 | 0 | 1413836 |
| OMC | buy | 9/18/2003 | 9-2003 | 28900 | 28900 | 21967.32 | 20.23 | 0 | 2291637 |
| OMC | buy | 9/19/2003 | 9-2003 | 9500 | 9500 | 7456.15 | 6.65 | 0 | 753516 |
| OMC | buy | 9/22/2003 | 9-2003 | 43700 | 40700 | 25076.5 | 28.49 | 0 | 3160227 |
| OMC | buy | 9/23/2003 | 9-2003 | 38100 | 36400 | 20822.87 | 25.48 | 0 | 2817870 |
| OMC | buy | 9/24/2003 | 9-2003 | 61850 | 57750 | 30034.07 | 40.43 | 0 | 4375802 |
| OMC | buy | 9/25/2003 | 9-2003 | 36500 | 34600 | 20287.76 | 24.22 | 0 | 2590278 |
| OMC | buy | 9/26/2003 | 9-2003 | 83900 | 74600 | 27691.25 | 52.22 | 0 | 5450274 |
| OMC | buy | 9/29/2003 | 9-2003 | 100 | 100 | 72.55 | 0.07 | 0 | 7255 |
| OMC | buy | 9/30/2003 | 9-2003 | 1400 | 1400 | 578.02 | 0.98 | 0 | 101095 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| OMC | buy | 10/3/2003 | 10-2003 | 900 | 900 | 221.65 | 0.63 | 0 | 66710 |
| OMC | buy | 10/8/2003 | 10-2003 | 900 | 600 | 220.82 | 0.42 | 0 | 44170 |
| OMC | buy | 10/28/2003 | 10-2003 | 500 | 500 | 77.61 | 0.35 | 0 | 38805 |
| OMC | buy | 10/30/2003 | 10-2003 | 100 | 100 | 79.87 | 0.07 | 0 | 7987 |
| OMC | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 174.32 | 1.4 | 0 | 174320 |
| OMC | buy | 1/15/2004 | 1-2004 | 600 | 600 | 172.88 | 0.42 | 0 | 51864 |
| OMC | buy | 2/27/2004 | 2-2004 | 200 | 200 | 81.8 | 0 | 0 | 16360 |
| OMC | buy | 3/1/2004 | 3-2004 | 200 | 200 | 81.17 | 0 | 0 | 16234 |
| OMC | buy | 3/2/2004 | 3-2004 | 200 | 200 | 80.02 | 0 | 0 | 16004 |
| OMC | buy | 3/3/2004 | 3-2004 | 200 | 200 | 80.26 | 0 | 0 | 16052 |
| OMC | buy | 3/4/2004 | 3-2004 | 200 | 200 | 80.42 | 0 | 0 | 16084 |
| OMC | buy | 3/5/2004 | 3-2004 | 200 | 200 | 81.06 | 0 | 0 | 16212 |
| OMC | buy | 3/8/2004 | 3-2004 | 200 | 200 | 79.6 | 0 | 0 | 15920 |
| OMC | buy | 3/9/2004 | 3-2004 | 200 | 200 | 78.44 | 0 | 0 | 15688 |
| OMC | buy | 3/10/2004 | 3-2004 | 200 | 200 | 77.13 | 0 | 0 | 15426 |
| OMC | buy | 3/11/2004 | 3-2004 | 200 | 200 | 75.42 | 0 | 0 | 15084 |
| OMC | buy | 3/15/2004 | 3-2004 | 200 | 200 | 75.29 | 0 | 0 | 15058 |
| OMC | buy | 3/16/2004 | 3-2004 | 200 | 200 | 75.23 | 0 | 0 | 15046 |
| OMC | buy | 3/17/2004 | 3-2004 | 200 | 200 | 78 | 0 | 0 | 15600 |
| OMC | buy | 3/18/2004 | 3-2004 | 200 | 200 | 77.4 | 0 | 0 | 15480 |
| OMC | buy | 3/19/2004 | 3-2004 | 200 | 200 | 77.5 | 0.14 | 0 | 15500 |
| OMC | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 76.68 | 0 | 0 | 107352 |
| OMC | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 77.05 | 0 | 0 | 107870 |
| OMC | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 77.12 | 0 | 0 | 107968 |
| OMC | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 78.54 | 0 | 0 | 109956 |
| OMC | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 78.63 | 0 | 0 | 110082 |
| OMC | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 79.6 | 0 | 0 | 111440 |
| OMC | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 79.64 | 0 | 0 | 111496 |
| OMC | buy | 7/7/2004 | 7-2004 | 500 | 500 | 71.61 | 0.38 | 0 | 35805 |
| OMC | buy | 7/23/2004 | 7-2004 | 200 | 200 | 139.24 | 0.16 | 0 | 13924 |
| OMC | buy | 8/6/2004 | 8-2004 | 800 | 800 | 544.42 | 0.64 | 0 | 54442 |
| OMC | buy | 8/9/2004 | 8-2004 | 1000 | 1000 | 676.28 | 0.8 | 0 | 67628 |
| OMC | buy | 8/10/2004 | 8-2004 | 1400 | 1400 | 947.9 | 1.12 | 0 | 94790 |
| OMC | buy | 8/11/2004 | 8-2004 | 4200 | 3800 | 2037.78 | 2.96 | 0 | 258152 |
| OMC | buy | 8/19/2004 | 8-2004 | 800 | 800 | 549.58 | 0.64 | 0 | 54958 |
| OMC | buy | 8/20/2004 | 8-2004 | 200 | 200 | 138.94 | 0.16 | 0 | 13894 |
| OMC | buy | 8/23/2004 | 8-2004 | 200 | 200 | 139.2 | 0.16 | 0 | 13920 |
| OMC | buy | 11/5/2004 | 11-2004 | 100 | 100 | 80.23 | 0.08 | 0 | 8023 |
| OMC | buy | 11/8/2004 | 11-2004 | 100 | 100 | 80.16 | 0.08 | 0 | 8016 |
| ONE | BUY | 1/14/2004 | 1-2004 | 600 | 600 | 270.63 | 0.24 | 0 | 27063 |
| ONE | BUY | 1/15/2004 | 1-2004 | 100 | 100 | 50.4 | 0.04 | 0 | 5040 |
| ONE | BUY | 1/22/2004 | 1-2004 | 100 | 100 | 52.35 | 0.04 | 0 | 5235 |
| ONE | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 101.53 | 0.08 | 0 | 10153 |
| ONE | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 155.11 | 0.12 | 0 | 15511 |
| ONE | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 207.18 | 0.16 | 0 | 20718 |
| ONE | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 206.04 | 0.16 | 0 | 20604 |
| ONE | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 258.67 | 0.2 | 0 | 25867 |
| ONE | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 157.31 | 0.12 | 0 | 15731 |
| ONE | BUY | 2/13/2004 | 2-2004 | 800 | 800 | 422.82 | 0.32 | 0 | 42282 |
| ONE | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 158.89 | 0.12 | 0 | 15889 |
| ONE | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 52.93 | 0.04 | 0 | 5293 |
| ONE | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 157.91 | 0.12 | 0 | 15791 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| ONE | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 368.64 | 0.28 | 0 | 36864 |
| ONE | BUY | 2/25/2004 | 2-2004 | 900 | 900 | 367.1 | 0.36 | 0 | 47196 |
| ONE | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 55.16 | 0.04 | 0 | 5516 |
| ONE | BUY | 3/4/2004 | 3-2004 | 400 | 400 | 221.94 | 0.16 | 0 | 22194 |
| ONE | BUY | 3/5/2004 | 3-2004 | 400 | 400 | 226.83 | 0.16 | 0 | 22683 |
| ONE | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 113.6 | 0.12 | 0 | 17044 |
| ONE | BUY | 3/9/2004 | 3-2004 | 700 | 700 | 390.48 | 0.28 | 0 | 39048 |
| ONE | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 55.26 | 0.04 | 0 | 5526 |
| ONE | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 107.43 | 0.08 | 0 | 10743 |
| ONE | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 164.41 | 0.16 | 0 | 21932 |
| ONE | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 54.53 | 0.04 | 0 | 5453 |
| ONE | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 53.85 | 0.04 | 0 | 5385 |
| ONE | BUY | 3/24/2004 | 3-2004 | 3400 | 3400 | 1592.04 | 1.36 | 0 | 180428 |
| ONE | BUY | 3/25/2004 | 3-2004 | 400 | 400 | 162.26 | 0.16 | 0 | 21637 |
| ONE | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 163.61 | 0.12 | 0 | 16361 |
| ONE | BUY | 3/30/2004 | 3-2004 | 200 | 200 | 109.14 | 0.08 | 0 | 10914 |
| ONE | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 54.48 | 0.04 | 0 | 5448 |
| ONE | BUY | 4/1/2004 | 4-2004 | 200 | 200 | 109.89 | 0.08 | 0 | 10989 |
| ONE | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 54.51 | 0.04 | 0 | 5451 |
| ONE | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 49.11 | 0.04 | 0 | 4911 |
| ONE | BUY | 5/25/2004 | 5-2004 | 700 | 700 | 96.46 | 0.28 | 0 | 33716 |
| ONE | BUY | 5/27/2004 | 5-2004 | 500 | 500 | 193.35 | 0.2 | 0 | 24168 |
| ONE | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 48.14 | 0.04 | 0 | 4814 |
| ONE | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 49.01 | 0.04 | 0 | 4901 |
| ONE | buy | 5/1/2003 | 5-2003 | 30100 | 28900 | 6938.26 | 23.12 | 0 | 1034403 |
| ONE | buy | 5/2/2003 | 5-2003 | 57300 | 55300 | 12578.73 | 44.24 | 0 | 2028308 |
| ONE | buy | 5/5/2003 | 5-2003 | 44500 | 42100 | 11078.43 | 33.68 | 0 | 1554778 |
| ONE | buy | 5/6/2003 | 5-2003 | 37000 | 34300 | 8234.72 | 27.44 | 0 | 1277961 |
| ONE | buy | 5/7/2003 | 5-2003 | 50700 | 50000 | 11210.37 | 40 | 0 | 1849961 |
| ONE | buy | 5/8/2003 | 5-2003 | 52200 | 51800 | 11874.49 | 41.44 | 0 | 1892746 |
| ONE | buy | 5/9/2003 | 5-2003 | 26100 | 25900 | 6713.68 | 20.72 | 0 | 950085 |
| ONE | buy | 5/12/2003 | 5-2003 | 35200 | 33300 | 9133.63 | 26.64 | 0 | 1252419 |
| ONE | buy | 5/13/2003 | 5-2003 | 42100 | 41500 | 10067.67 | 33.2 | 0 | 1570704 |
| ONE | buy | 5/14/2003 | 5-2003 | 31800 | 31300 | 8135.71 | 25.04 | 0 | 1178844 |
| ONE | buy | 5/15/2003 | 5-2003 | 47200 | 47000 | 13119.24 | 37.6 | 0 | 1762503 |
| ONE | buy | 5/16/2003 | 5-2003 | 18100 | 18100 | 5433.11 | 14.48 | 0 | 677850 |
| ONE | buy | 5/19/2003 | 5-2003 | 36900 | 36200 | 9684.32 | 28.96 | 0 | 1343463 |
| ONE | buy | 5/20/2003 | 5-2003 | 55600 | 53600 | 12342.5 | 42.88 | 0 | 1980474 |
| ONE | buy | 5/21/2003 | 5-2003 | 49700 | 47700 | 10768.04 | 38.16 | 0 | 1759353 |
| ONE | buy | 5/22/2003 | 5-2003 | 39100 | 37500 | 9056.28 | 30 | 0 | 1386296 |
| ONE | buy | 5/23/2003 | 5-2003 | 19400 | 19000 | 5161.68 | 33.2 | 0 | 705497 |
| ONE | buy | 5/27/2003 | 5-2003 | 58200 | 56400 | 11502.15 | 45.12 | 0 | 2106500 |
| ONE | buy | 5/28/2003 | 5-2003 | 46600 | 45200 | 10891.52 | 36.16 | 0 | 1709663 |
| ONE | buy | 5/29/2003 | 5-2003 | 31100 | 30700 | 7494.63 | 24.56 | 0 | 1144723 |
| ONE | buy | 5/30/2003 | 5-2003 | 35600 | 34600 | 7825.35 | 27.68 | 0 | 1289322 |
| ONE | buy | 6/2/2003 | 6-2003 | 42600 | 41900 | 11424.71 | 33.52 | 0 | 1578924 |
| ONE | buy | 6/3/2003 | 6-2003 | 31600 | 31200 | 9959.2 | 24.96 | 0 | 1172310 |
| ONE | buy | 6/4/2003 | 6-2003 | 26600 | 25900 | 7178.54 | 20.72 | 0 | 1004621 |
| ONE | buy | 6/5/2003 | 6-2003 | 22700 | 22100 | 7515.28 | 17.68 | 0 | 865054 |
| ONE | buy | 6/6/2003 | 6-2003 | 89900 | 86100 | 18564.35 | 68.88 | 0 | 3386080 |
| ONE | buy | 6/9/2003 | 6-2003 | 38300 | 37300 | 11681.22 | 29.84 | 0 | 1443005 |
| ONE | buy | 6/10/2003 | 6-2003 | 48700 | 46200 | 11590.8 | 36.96 | 0 | 1802754 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| ONE | buy | 6/11/2003 | 6-2003 | 55500 | 54600 | 15713.84 | 43.68 | 0 | 2165233 |
| ONE | buy | 6/12/2003 | 6-2003 | 44200 | 43100 | 13471.52 | 34.48 | 0 | 1712839 |
| ONE | buy | 6/13/2003 | 6-2003 | 33000 | 31500 | 9135.07 | 25.2 | 0 | 1235337 |
| ONE | buy | 6/16/2003 | 6-2003 | 29600 | 29400 | 9609.99 | 23.52 | 0 | 1162508 |
| ONE | buy | 6/17/2003 | 6-2003 | 37500 | 36800 | 10364.16 | 29.44 | 0 | 1450738 |
| ONE | buy | 6/18/2003 | 6-2003 | 40300 | 39700 | 11932.27 | 31.76 | 0 | 1543037 |
| ONE | buy | 6/19/2003 | 6-2003 | 40600 | 40600 | 13043.55 | 32.48 | 0 | 1567406 |
| ONE | buy | 6/20/2003 | 6-2003 | 42600 | 40900 | 10695.11 | 32.72 | 0 | 1562330 |
| ONE | buy | 6/23/2003 | 6-2003 | 18900 | 18400 | 3588.75 | 14.72 | 0 | 695126 |
| ONE | buy | 6/24/2003 | 6-2003 | 30000 | 30000 | 9538.17 | 24 | 0 | 1117812 |
| ONE | buy | 6/25/2003 | 6-2003 | 36700 | 35300 | 9311.44 | 28.24 | 0 | 1320058 |
| ONE | buy | 6/26/2003 | 6-2003 | 38300 | 36400 | 10507.98 | 29.12 | 0 | 1361083 |
| ONE | buy | 6/27/2003 | 6-2003 | 25200 | 24400 | 6144.88 | 19.52 | 0 | 919371 |
| ONE | buy | 6/30/2003 | 6-2003 | 27400 | 27100 | 8396.74 | 21.68 | 0 | 1011317 |
| ONE | buy | 7/1/2003 | 7-2003 | 54900 | 52900 | 12223.62 | 42.32 | 0 | 1966336 |
| ONE | buy | 7/2/2003 | 7-2003 | 41700 | 40900 | 12462.15 | 32.72 | 0 | 1530854 |
| ONE | buy | 7/3/2003 | 7-2003 | 19000 | 18800 | 5127.37 | 15.04 | 0 | 698614 |
| ONE | buy | 7/7/2003 | 7-2003 | 32600 | 30300 | 8349.14 | 24.24 | 0 | 1144622 |
| ONE | buy | 7/8/2003 | 7-2003 | 35600 | 33700 | 8326.1 | 26.96 | 0 | 1281201 |
| ONE | buy | 7/9/2003 | 7-2003 | 32500 | 31500 | 9062.95 | 25.2 | 0 | 1194280 |
| ONE | buy | 7/10/2003 | 7-2003 | 44100 | 43100 | 12012.47 | 34.48 | 0 | 1618095 |
| ONE | buy | 7/11/2003 | 7-2003 | 33500 | 32700 | 9499.05 | 26.16 | 0 | 1237416 |
| ONE | buy | 7/14/2003 | 7-2003 | 44800 | 44900 | 14379.21 | 35.92 | 0 | 1768738 |
| ONE | buy | 7/15/2003 | 7-2003 | 70600 | 66100 | 16338.35 | 52.88 | 0 | 2589688 |
| ONE | buy | 7/16/2003 | 7-2003 | 49500 | 47800 | 15319 | 38.24 | 0 | 1877551 |
| ONE | buy | 7/17/2003 | 7-2003 | 43900 | 42100 | 12452.37 | 33.68 | 0 | 1664614 |
| ONE | buy | 7/18/2003 | 7-2003 | 16600 | 15900 | 4142.97 | 12.72 | 0 | 628319 |
| ONE | buy | 7/21/2003 | 7-2003 | 24500 | 24100 | 7282.6 | 19.28 | 0 | 938825 |
| ONE | buy | 7/22/2003 | 7-2003 | 34000 | 32400 | 8155.03 | 25.92 | 0 | 1263898 |
| ONE | buy | 7/23/2003 | 7-2003 | 15500 | 15500 | 4249.26 | 12.4 | 0 | 604083 |
| ONE | buy | 7/24/2003 | 7-2003 | 21400 | 20600 | 5769.51 | 16.48 | 0 | 814415 |
| ONE | buy | 7/25/2003 | 7-2003 | 14100 | 13200 | 3881 | 10.56 | 0 | 522762 |
| ONE | buy | 7/28/2003 | 7-2003 | 12300 | 11700 | 3681.91 | 9.36 | 0 | 463268 |
| ONE | buy | 7/29/2003 | 7-2003 | 14000 | 14000 | 4781.76 | 11.2 | 0 | 548813 |
| ONE | buy | 7/30/2003 | 7-2003 | 11700 | 11700 | 3892.06 | 9.36 | 0 | 460077 |
| ONE | buy | 7/31/2003 | 7-2003 | 9800 | 9600 | 3134.35 | 7.68 | 0 | 380933 |
| ONE | buy | 8/1/2003 | 8-2003 | 11200 | 11200 | 4034.79 | 7.84 | 0 | 438740 |
| ONE | buy | 8/4/2003 | 8-2003 | 10700 | 10500 | 3339.66 | 7.35 | 0 | 408107 |
| ONE | buy | 8/5/2003 | 8-2003 | 9600 | 9600 | 3474.92 | 6.72 | 0 | 374831 |
| ONE | buy | 8/6/2003 | 8-2003 | 19200 | 19000 | 5939.45 | 13.3 | 0 | 732787 |
| ONE | buy | 8/7/2003 | 8-2003 | 16700 | 16500 | 5011.65 | 11.55 | 0 | 641004 |
| ONE | buy | 8/8/2003 | 8-2003 | 4300 | 4300 | 1655.93 | 3.01 | 0 | 169526 |
| ONE | buy | 8/11/2003 | 8-2003 | 6400 | 6200 | 2247.73 | 4.34 | 0 | 244494 |
| ONE | buy | 8/12/2003 | 8-2003 | 8000 | 8000 | 3165.95 | 5.6 | 0 | 316595 |
| ONE | buy | 8/13/2003 | 8-2003 | 5800 | 5800 | 2163.69 | 4.06 | 0 | 228182 |
| ONE | buy | 8/14/2003 | 8-2003 | 5600 | 5600 | 1894.69 | 3.92 | 0 | 221101 |
| ONE | buy | 8/15/2003 | 8-2003 | 1200 | 1200 | 474.76 | 0.84 | 0 | 47476 |
| ONE | buy | 8/18/2003 | 8-2003 | 4300 | 4300 | 1392.81 | 3.01 | 0 | 171225 |
| ONE | buy | 8/19/2003 | 8-2003 | 3700 | 3700 | 997.98 | 2.59 | 0 | 147723 |
| ONE | buy | 8/20/2003 | 8-2003 | 4200 | 4200 | 1429.31 | 2.94 | 0 | 166766 |
| ONE | buy | 8/21/2003 | 8-2003 | 1000 | 1000 | 358.63 | 0.7 | 0 | 39863 |
| ONE | buy | 8/22/2003 | 8-2003 | 3700 | 3700 | 980.05 | 2.59 | 0 | 144889 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| ONE | buy | 8/25/2003 | 8-2003 | 4400 | 4400 | 1405.36 | 3.08 | 0 | 171944 |
| ONE | buy | 8/26/2003 | 8-2003 | 7000 | 6300 | 1493.92 | 4.41 | 0 | 247792 |
| ONE | buy | 8/27/2003 | 8-2003 | 3800 | 3800 | 1255.51 | 2.66 | 0 | 149090 |
| ONE | buy | 8/28/2003 | 8-2003 | 3400 | 3200 | 898.89 | 2.24 | 0 | 125151 |
| ONE | buy | 8/29/2003 | 8-2003 | 2300 | 2300 | 784.87 | 1.61 | 0 | 90340 |
| ONE | buy | 9/2/2003 | 9-2003 | 3900 | 3900 | 1073.46 | 2.73 | 0 | 155342 |
| ONE | buy | 9/3/2003 | 9-2003 | 4000 | 4000 | 1159.64 | 2.8 | 0 | 159856 |
| ONE | buy | 9/4/2003 | 9-2003 | 3300 | 3300 | 1259.91 | 2.31 | 0 | 129918 |
| ONE | buy | 9/5/2003 | 9-2003 | 4900 | 4900 | 1921.26 | 3.43 | 0 | 192126 |
| ONE | buy | 9/8/2003 | 9-2003 | 3200 | 3200 | 1259.74 | 2.24 | 0 | 125974 |
| ONE | buy | 9/9/2003 | 9-2003 | 2700 | 2700 | 903.88 | 1.89 | 0 | 106168 |
| ONE | buy | 9/10/2003 | 9-2003 | 2600 | 2600 | 921.38 | 1.82 | 0 | 99800 |
| ONE | buy | 9/11/2003 | 9-2003 | 1500 | 1500 | 502.91 | 1.05 | 0 | 58037 |
| ONE | buy | 9/12/2003 | 9-2003 | 1400 | 1400 | 541.8 | 0.98 | 0 | 54180 |
| ONE | buy | 9/15/2003 | 9-2003 | 4500 | 4500 | 1736.98 | 3.15 | 0 | 173698 |
| ONE | buy | 9/16/2003 | 9-2003 | 8900 | 8000 | 1544.11 | 5.6 | 0 | 308692 |
| ONE | buy | 9/17/2003 | 9-2003 | 2900 | 2900 | 810.5 | 2.03 | 0 | 111734 |
| ONE | buy | 9/18/2003 | 9-2003 | 5500 | 5500 | 1975.76 | 3.85 | 0 | 213128 |
| ONE | buy | 9/19/2003 | 9-2003 | 800 | 800 | 155.38 | 0.56 | 0 | 31138 |
| ONE | buy | 9/22/2003 | 9-2003 | 1600 | 1600 | 614.29 | 1.12 | 0 | 61429 |
| ONE | buy | 9/23/2003 | 9-2003 | 2100 | 2100 | 809.89 | 1.47 | 0 | 80989 |
| ONE | buy | 9/24/2003 | 9-2003 | 5700 | 5000 | 1455.81 | 3.5 | 0 | 191579 |
| ONE | buy | 9/25/2003 | 9-2003 | 5400 | 5400 | 1678.61 | 3.78 | 0 | 205991 |
| ONE | buy | 9/26/2003 | 9-2003 | 4000 | 4000 | 1480.48 | 2.8 | 0 | 151844 |
| ONE | buy | 9/29/2003 | 9-2003 | 200 | 200 | 38.48 | 0.14 | 0 | 7696 |
| ONE | buy | 9/30/2003 | 9-2003 | 1400 | 900 | 192.97 | 0.63 | 0 | 34769 |
| ONE | buy | 10/6/2003 | 10-2003 | 2400 | 2400 | 200.65 | 1.68 | 0 | 96321 |
| ONE | buy | 10/7/2003 | 10-2003 | 3700 | 2800 | 321.52 | 1.96 | 0 | 112477 |
| ONE | buy | 10/8/2003 | 10-2003 | 100 | 100 | 40.48 | 0.07 | 0 | 4048 |
| ONE | buy | 10/9/2003 | 10-2003 | 500 | 500 | 40.7 | 0.35 | 0 | 20350 |
| ONE | buy | 10/10/2003 | 10-2003 | 200 | 200 | 40.53 | 0.14 | 0 | 8106 |
| ONE | buy | 10/14/2003 | 10-2003 | 1800 | 1500 | 207.94 | 1.05 | 0 | 62410 |
| ONE | buy | 10/15/2003 | 10-2003 | 100 | 100 | 41.57 | 0.07 | 0 | 4157 |
| ONE | buy | 10/16/2003 | 10-2003 | 100 | 100 | 41.93 | 0.07 | 0 | 4193 |
| ONE | buy | 10/17/2003 | 10-2003 | 300 | 300 | 41.59 | 0.21 | 0 | 12477 |
| ONE | buy | 10/20/2003 | 10-2003 | 2700 | 2700 | 332.54 | 1.89 | 0 | 112224 |
| ONE | buy | 10/21/2003 | 10-2003 | 2000 | 1900 | 212.28 | 1.33 | 0 | 80643 |
| ONE | buy | 10/23/2003 | 10-2003 | 1100 | 1100 | 127.51 | 0.77 | 0 | 46753 |
| ONE | buy | 10/24/2003 | 10-2003 | 600 | 300 | 83.91 | 0.21 | 0 | 12586 |
| ONE | buy | 10/27/2003 | 10-2003 | 900 | 600 | 126.21 | 0.42 | 0 | 25242 |
| ONE | buy | 10/28/2003 | 10-2003 | 2400 | 2400 | 209.64 | 1.68 | 0 | 100638 |
| ONE | buy | 10/29/2003 | 10-2003 | 600 | 600 | 84.25 | 0.42 | 0 | 25275 |
| ONE | buy | 10/30/2003 | 10-2003 | 1800 | 1000 | 170.23 | 0.7 | 0 | 42545 |
| ONE | buy | 10/31/2003 | 10-2003 | 500 | 500 | 42.5 | 0.35 | 0 | 21250 |
| ONE | buy | 11/3/2003 | 11-2003 | 500 | 500 | 42.89 | 0.35 | 0 | 21445 |
| ONE | buy | 11/4/2003 | 11-2003 | 500 | 500 | 43.27 | 0.35 | 0 | 21635 |
| ONE | buy | 11/5/2003 | 11-2003 | 1500 | 1200 | 170.89 | 0.84 | 0 | 51273 |
| ONE | buy | 11/6/2003 | 11-2003 | 500 | 500 | 42.86 | 0.35 | 0 | 21430 |
| ONE | buy | 11/10/2003 | 11-2003 | 800 | 800 | 84.5 | 0.56 | 0 | 33800 |
| ONE | buy | 11/11/2003 | 11-2003 | 500 | 500 | 42.64 | 0.35 | 0 | 21320 |
| ONE | buy | 11/14/2003 | 11-2003 | 400 | 900 | 172.52 | 0.63 | 0 | 38817 |
| ONE | buy | 11/18/2003 | 11-2003 | 2500 | 2100 | 254.99 | 1.47 | 0 | 89232 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| ONE | buy | 11/19/2003 | 11-2003 | 200 | 200 | 85.59 | 0.14 | 0 | 8559 |
| ONE | buy | 12/3/2003 | 12-2003 | 600 | 600 | 89.68 | 0.42 | 0 | 26904 |
| ONE | buy | 12/4/2003 | 12-2003 | 200 | 200 | 89.52 | 0.14 | 0 | 8952 |
| ONE | buy | 12/8/2003 | 12-2003 | 600 | 600 | 89.34 | 0.42 | 0 | 26802 |
| ONE | buy | 12/11/2003 | 12-2003 | 2200 | 2200 | 351.08 | 1.54 | 0 | 96568 |
| ONE | buy | 12/12/2003 | 12-2003 | 2000 | 2000 | 264.84 | 1.4 | 0 | 88282 |
| ONE | buy | 12/15/2003 | 12-2003 | 800 | 800 | 88.28 | 0.56 | 0 | 35312 |
| ONE | buy | 12/16/2003 | 12-2003 | 1600 | 1600 | 174.4 | 1.12 | 0 | 69760 |
| ONE | buy | 12/17/2003 | 12-2003 | 600 | 600 | 87.42 | 0.42 | 0 | 26226 |
| ONE | buy | 12/18/2003 | 12-2003 | 600 | 600 | 88.76 | 0.42 | 0 | 26628 |
| ONE | buy | 1/5/2004 | 1-2004 | 800 | 800 | 90.62 | 0.56 | 0 | 36248 |
| ONE | buy | 1/6/2004 | 1-2004 | 800 | 800 | 90.3 | 0.56 | 0 | 36120 |
| ONE | buy | 1/7/2004 | 1-2004 | 1800 | 1800 | 178.19 | 1.26 | 0 | 80211 |
| ONE | buy | 1/8/2004 | 1-2004 | 500 | 500 | 44.65 | 0.35 | 0 | 22325 |
| ONE | buy | 1/9/2004 | 1-2004 | 1900 | 1700 | 179.03 | 1.19 | 0 | 76060 |
| ONE | buy | 1/13/2004 | 1-2004 | 1200 | 1200 | 132.78 | 0.84 | 0 | 53112 |
| ONE | buy | 1/15/2004 | 1-2004 | 100 | 100 | 45.22 | 0 | 0 | 4522 |
| ONE | buy | 1/16/2004 | 1-2004 | 400 | 400 | 50.6 | 0.28 | 0 | 20240 |
| ONE | buy | 1/21/2004 | 1-2004 | 100 | 100 | 52.01 | 0.07 | 0 | 5201 |
| ONE | buy | 1/22/2004 | 1-2004 | 1200 | 1200 | 156.26 | 0.84 | 0 | 62504 |
| ONE | buy | 2/2/2004 | 2-2004 | 800 | 800 | 101.8 | 0.56 | 0 | 40720 |
| ONE | buy | 2/9/2004 | 2-2004 | 600 | 600 | 310.4 | 0 | 0 | 31040 |
| ONE | buy | 2/10/2004 | 2-2004 | 400 | 400 | 206.32 | 0 | 0 | 20632 |
| ONE | buy | 2/11/2004 | 2-2004 | 600 | 600 | 157.91 | 0.28 | 0 | 31532 |
| ONE | buy | 2/13/2004 | 2-2004 | 3200 | 3200 | 418.74 | 2.24 | 0 | 167496 |
| ONE | buy | 2/17/2004 | 2-2004 | 800 | 800 | 105.74 | 0.56 | 0 | 42296 |
| ONE | buy | 3/4/2004 | 3-2004 | 100 | 100 | 55.27 | 0 | 0 | 5527 |
| ONE | buy | 3/5/2004 | 3-2004 | 100 | 100 | 55.8 | 0 | 0 | 5580 |
| ONE | buy | 3/8/2004 | 3-2004 | 1000 | 1000 | 112.86 | 0.7 | 0 | 56430 |
| ONE | buy | 3/10/2004 | 3-2004 | 1300 | 1300 | 276.26 | 0.7 | 0 | 71266 |
| ONE | buy | 3/11/2004 | 3-2004 | 3000 | 2700 | 322.61 | 1.89 | 0 | 145105 |
| ONE | buy | 3/16/2004 | 3-2004 | 2500 | 2500 | 267.7 | 1.75 | 0 | 133850 |
| ONE | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 107.6 | 0.7 | 0 | 53800 |
| ONE | buy | 3/22/2004 | 3-2004 | 500 | 500 | 52.62 | 0.35 | 0 | 26310 |
| ONE | buy | 3/24/2004 | 3-2004 | 2000 | 1500 | 211.39 | 1.05 | 0 | 73270 |
| ONE | buy | 4/2/2004 | 4-2004 | 500 | 500 | 54.81 | 0.35 | 0 | 27405 |
| ONE | buy | 4/13/2004 | 4-2004 | 500 | 500 | 52.5 | 0.35 | 0 | 26250 |
| ONE | buy | 4/15/2004 | 4-2004 | 2000 | 2000 | 203.76 | 1.4 | 0 | 101880 |
| ONE | buy | 4/21/2004 | 4-2004 | 1500 | 1500 | 147.88 | 1.05 | 0 | 73940 |
| ONE | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 101.43 | 0.7 | 0 | 50715 |
| ONE | buy | 4/28/2004 | 4-2004 | 500 | 200 | 49.88 | 0.14 | 0 | 9976 |
| ONE | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 100.44 | 0.7 | 0 | 50220 |
| ONE | buy | 6/4/2004 | 6-2004 | 100 | 100 | 49.24 | 0.08 | 0 | 4924 |
| ONE | buy | 6/9/2004 | 6-2004 | 4600 | 4600 | 2287.21 | 3.68 | 0 | 228721 |
| ONE | buy | 6/17/2004 | 6-2004 | 400 | 400 | 196.86 | 0.32 | 0 | 19686 |
| ONE | buy | 6/18/2004 | 6-2004 | 100 | 100 | 49.2 | 0.08 | 0 | 4920 |
| ONE | buy | 6/23/2004 | 6-2004 | 200 | 200 | 98.72 | 0.16 | 0 | 9872 |
| ONE | buy | 6/24/2004 | 6-2004 | 700 | 700 | 248.93 | 0.54 | 0 | 34860 |
| ONE | buy | 6/25/2004 | 6-2004 | 1000 | 1000 | 201.53 | 0.74 | 0 | 50443 |
| OXY | buy | 9/30/2003 | 9-2003 | 300 | 300 | 35.22 | 0.21 | 0 | 10566 |
| OXY | buy | 10/21/2003 | 10-2003 | 3600 | 1200 | 109.17 | 0.84 | 0 | 43668 |
| OXY | buy | 10/30/2003 | 10-2003 | 100 | 100 | 35.26 | 0.07 | 0 | 3526 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| OXY | buy | 10/31/2003 | 10-2003 | 1400 | 700 | 70.7 | 0.49 | 0 | 24745 |
| OXY | buy | 1/5/2004 | 1-2004 | 500 | 500 | 43.7 | 0 | 0 | 21850 |
| OXY | buy | 1/6/2004 | 1-2004 | 500 | 500 | 43.3 | 0.35 | 0 | 21650 |
| OXY | buy | 7/6/2004 | 7-2004 | 300 | 300 | 97.24 | 0.23 | 0 | 14581 |
| OXY | buy | 8/6/2004 | 8-2004 | 600 | 600 | 290.84 | 0.48 | 0 | 29084 |
| PBI | buy | 10/31/2003 | 10-2003 | 500 | 500 | 41.09 | 0.35 | 0 | 20545 |
| PBI | buy | 11/4/2003 | 11-2003 | 700 | 500 | 82.09 | 0.35 | 0 | 20522 |
| PBI | buy | 11/18/2003 | 11-2003 | 400 | 400 | 81.05 | 0.28 | 0 | 16210 |
| PBI | buy | 2/13/2004 | 2-2004 | 500 | 500 | 41.19 | 0 | 0 | 20595 |
| PBI | buy | 2/17/2004 | 2-2004 | 500 | 500 | 41.52 | 0 | 0 | 20760 |
| PBI | buy | 2/18/2004 | 2-2004 | 500 | 500 | 41.16 | 0 | 0 | 20580 |
| PBI | buy | 2/19/2004 | 2-2004 | 500 | 500 | 41.69 | 0 | 0 | 20845 |
| PBI | buy | 2/20/2004 | 2-2004 | 2000 | 500 | 166.6 | 0.35 | 0 | 20825 |
| PCG | buy | 8/19/2004 | 8-2004 | 400 | 400 | 114.64 | 0.32 | 0 | 11464 |
| PCG | buy | 10/4/2004 | 10-2004 | 100 | 100 | 30.64 | 0.08 | 0 | 3064 |
| PCG | buy | 10/5/2004 | 10-2004 | 100 | 100 | 30.7 | 0.08 | 0 | 3070 |
| PCG | buy | 10/6/2004 | 10-2004 | 100 | 100 | 30.54 | 0.08 | 0 | 3054 |
| PCG | buy | 10/7/2004 | 10-2004 | 100 | 100 | 30.89 | 0.08 | 0 | 3089 |
| PCG | buy | 10/8/2004 | 10-2004 | 100 | 100 | 30.84 | 0.08 | 0 | 3084 |
| PCG | buy | 10/28/2004 | 10-2004 | 100 | 100 | 31.84 | 0.08 | 0 | 3184 |
| PCG | buy | 10/29/2004 | 10-2004 | 100 | 100 | 31.89 | 0.08 | 0 | 3189 |
| PCG | buy | 11/2/2004 | 11-2004 | 200 | 200 | 64.14 | 0.16 | 0 | 6414 |
| PCG | buy | 11/4/2004 | 11-2004 | 100 | 100 | 32.32 | 0.08 | 0 | 3232 |
| PCL | buy | 10/29/2003 | 10-2003 | 1400 | 700 | 51.84 | 0.49 | 0 | 18144 |
| PCL | buy | 11/17/2003 | 11-2003 | 300 | 300 | 77.91 | 0.21 | 0 | 7791 |
| PCL | buy | 11/18/2003 | 11-2003 | 500 | 500 | 77.55 | 0.35 | 0 | 12920 |
| PCL | buy | 11/19/2003 | 11-2003 | 600 | 600 | 77.59 | 0.42 | 0 | 15518 |
| PCL | buy | 2/4/2004 | 2-2004 | 2200 | 800 | 121.4 | 0.56 | 0 | 24288 |
| PCL | buy | 2/5/2004 | 2-2004 | 800 | 800 | 30.26 | 0 | 0 | 24208 |
| PD | buy | 6/17/2004 | 6-2004 | 500 | 500 | 340.62 | 0.4 | 0 | 34062 |
| PD | buy | 6/23/2004 | 6-2004 | 100 | 100 | 75.48 | 0.08 | 0 | 7548 |
| PD | buy | 6/24/2004 | 6-2004 | 500 | 500 | 380.11 | 0.4 | 0 | 38011 |
| PD | buy | 6/28/2004 | 6-2004 | 700 | 700 | 300.62 | 0.53 | 0 | 52593 |
| PD | buy | 7/2/2004 | 7-2004 | 200 | 200 | 75.3 | 0.15 | 0 | 15060 |
| PD | buy | 7/20/2004 | 7-2004 | 100 | 100 | 76.98 | 0.08 | 0 | 7698 |
| PD | buy | 7/21/2004 | 7-2004 | 100 | 100 | 76.99 | 0.08 | 0 | 7699 |
| PD | buy | 7/22/2004 | 7-2004 | 100 | 100 | 73.45 | 0.08 | 0 | 7345 |
| PD | buy | 7/23/2004 | 7-2004 | 100 | 100 | 72.81 | 0.08 | 0 | 7281 |
| PD | buy | 7/27/2004 | 7-2004 | 100 | 100 | 71.36 | 0.08 | 0 | 7136 |
| PD | buy | 8/9/2004 | 8-2004 | 800 | 800 | 594.44 | 0.64 | 0 | 59444 |
| PD | buy | 8/10/2004 | 8-2004 | 1200 | 1200 | 914.46 | 0.96 | 0 | 91446 |
| PD | buy | 8/11/2004 | 8-2004 | 5000 | 4200 | 2588.28 | 3.28 | 0 | 319636 |
| PD | buy | 8/12/2004 | 8-2004 | 200 | 200 | 152.82 | 0.16 | 0 | 15282 |
| PD | buy | 8/13/2004 | 8-2004 | 600 | 600 | 458.54 | 0.48 | 0 | 45854 |
| PD | buy | 8/17/2004 | 8-2004 | 200 | 200 | 161.02 | 0.16 | 0 | 16102 |
| PD | buy | 8/19/2004 | 8-2004 | 400 | 400 | 318.42 | 0.32 | 0 | 31842 |
| PD | buy | 8/20/2004 | 8-2004 | 400 | 400 | 320.88 | 0.32 | 0 | 32088 |
| PD | buy | 8/23/2004 | 8-2004 | 400 | 400 | 315.84 | 0.32 | 0 | 31584 |
| PD | buy | 8/24/2004 | 8-2004 | 200 | 200 | 156.9 | 0.16 | 0 | 15690 |
| PD | buy | 11/5/2004 | 11-2004 | 800 | 800 | 463.1 | 0.61 | 0 | 74085 |
| PD | buy | 11/19/2004 | 11-2004 | 100 | 100 | 93.53 | 0.08 | 0 | 9353 |
| PD | buy | 11/24/2004 | 11-2004 | 100 | 100 | 98.29 | 0.08 | 0 | 9829 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PD | buy | 11/30/2004 | 11-2004 | 100 | 100 | 97.68 | 0.08 | 0 | 9768 |
| PEG | buy | 11/3/2003 | 11-2003 | 500 | 500 | 41.31 | 0.35 | 0 | 20655 |
| PEG | buy | 11/5/2003 | 11-2003 | 1500 | 500 | 123.99 | 0.35 | 0 | 20665 |
| PEP | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 46.81 | 0.04 | 0 | 4681 |
| PEP | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 47.71 | 0.08 | 0 | 9542 |
| PEP | BUY | 12/11/2003 | 12-2003 | 400 | 400 | 187.38 | 0.16 | 0 | 18738 |
| PEP | BUY | 1/8/2004 | 1-2004 | 400 | 400 | 184.81 | 0.16 | 0 | 18481 |
| PEP | BUY | 1/14/2004 | 1-2004 | 1100 | 1100 | 502.19 | 0.44 | 0 | 50219 |
| PEP | BUY | 1/15/2004 | 1-2004 | 1200 | 1200 | 547.7 | 0.48 | 0 | 54770 |
| PEP | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 46.67 | 0.04 | 0 | 4667 |
| PEP | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 97.08 | 0.08 | 0 | 9708 |
| PEP | BUY | 2/9/2004 | 2-2004 | 1400 | 1400 | 698.9 | 0.56 | 0 | 69890 |
| PEP | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 101.74 | 0.08 | 0 | 10174 |
| PEP | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 253.79 | 0.2 | 0 | 25379 |
| PEP | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 152.49 | 0.12 | 0 | 15263 |
| PEP | BUY | 2/17/2004 | 2-2004 | 1900 | 1900 | 966.75 | 0.76 | 0 | 96675 |
| PEP | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 153.63 | 0.12 | 0 | 15363 |
| PEP | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 51.61 | 0.04 | 0 | 5161 |
| PEP | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 155.72 | 0.12 | 0 | 15572 |
| PEP | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 156.01 | 0.12 | 0 | 15601 |
| PEP | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 207.85 | 0.16 | 0 | 20785 |
| PEP | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 52.35 | 0.04 | 0 | 5235 |
| PEP | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 104.58 | 0.08 | 0 | 10458 |
| PEP | BUY | 3/9/2004 | 3-2004 | 600 | 600 | 315.9 | 0.24 | 0 | 31590 |
| PEP | BUY | 3/10/2004 | 3-2004 | 800 | 800 | 422.23 | 0.32 | 0 | 42223 |
| PEP | BUY | 3/11/2004 | 3-2004 | 300 | 300 | 157 | 0.12 | 0 | 15700 |
| PEP | BUY | 3/17/2004 | 3-2004 | 500 | 500 | 205.57 | 0.2 | 0 | 25714 |
| PEP | BUY | 3/24/2004 | 3-2004 | 300 | 300 | 153.37 | 0.12 | 0 | 15337 |
| PEP | BUY | 4/5/2004 | 4-2004 | 700 | 700 | 163.17 | 0.28 | 0 | 38073 |
| PEP | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 217.85 | 0.16 | 0 | 21785 |
| PEP | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 109.73 | 0.08 | 0 | 10973 |
| PEP | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 54.69 | 0.04 | 0 | 5469 |
| PEP | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 54.65 | 0.04 | 0 | 5465 |
| PEP | BUY | 5/20/2004 | 5-2004 | 520 | 520 | 160.77 | 0.21 | 0 | 27862 |
| PEP | BUY | 5/25/2004 | 5-2004 | 1500 | 900 | 214.94 | 0.36 | 0 | 48392 |
| PEP | BUY | 5/26/2004 | 5-2004 | 200 | 200 | 105.57 | 0.08 | 0 | 10557 |
| PEP | BUY | 5/27/2004 | 5-2004 | 800 | 800 | 212.74 | 0.32 | 0 | 42487 |
| PEP | buy | 6/4/2004 | 6-2004 | 100 | 100 | 53.93 | 0.04 | 0 | 5393 |
| PEP | buy | 5/1/2003 | 5-2003 | 45000 | 43000 | 13550.63 | 34.4 | 0 | 1862182 |
| PEP | buy | 5/2/2003 | 5-2003 | 62700 | 59600 | 17239.58 | 47.68 | 0 | 2587788 |
| PEP | buy | 5/5/2003 | 5-2003 | 41300 | 38600 | 12533.51 | 30.88 | 0 | 1667618 |
| PEP | buy | 5/6/2003 | 5-2003 | 39700 | 37000 | 10467.83 | 29.6 | 0 | 1606827 |
| PEP | buy | 5/7/2003 | 5-2003 | 56600 | 53300 | 14232.4 | 42.64 | 0 | 2319679 |
| PEP | buy | 5/8/2003 | 5-2003 | 36400 | 34700 | 10580.74 | 27.76 | 0 | 1498740 |
| PEP | buy | 5/9/2003 | 5-2003 | 23400 | 23200 | 6116.43 | 18.56 | 0 | 1006102 |
| PEP | buy | 5/12/2003 | 5-2003 | 32000 | 29600 | 8482.95 | 23.68 | 0 | 1293712 |
| PEP | buy | 5/13/2003 | 5-2003 | 25700 | 23200 | 6804.78 | 18.56 | 0 | 1005580 |
| PEP | buy | 5/14/2003 | 5-2003 | 32300 | 30700 | 9656.63 | 24.56 | 0 | 1329583 |
| PEP | buy | 5/15/2003 | 5-2003 | 30900 | 30000 | 10626.33 | 24 | 0 | 1311688 |
| PEP | buy | 5/16/2003 | 5-2003 | 14500 | 14200 | 4853.52 | 11.36 | 0 | 621099 |
| PEP | buy | 5/19/2003 | 5-2003 | 39100 | 37000 | 11658.16 | 29.6 | 0 | 1592001 |
| PEP | buy | 6/19/2003 | 6-2003 | 200 | 200 | 45.05 | 0.16 | 0 | 9010 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PEP | buy | 6/23/2003 | 6-2003 | 17700 | 17700 | 7252.4 | 14.16 | 0 | 777975 |
| PEP | buy | 6/27/2003 | 6-2003 | 400 | 400 | 177.66 | 0.32 | 0 | 17766 |
| PEP | buy | 7/16/2003 | 7-2003 | 5500 | 5200 | 1421.08 | 4.16 | 0 | 246354 |
| PEP | buy | 7/17/2003 | 7-2003 | 11000 | 10800 | 2649.54 | 8.64 | 0 | 511312 |
| PEP | buy | 7/18/2003 | 7-2003 | 9000 | 8600 | 2263.72 | 6.88 | 0 | 405777 |
| PEP | buy | 7/21/2003 | 7-2003 | 14500 | 14000 | 5042.3 | 11.2 | 0 | 659556 |
| PEP | buy | 7/22/2003 | 7-2003 | 19200 | 18400 | 4540.84 | 14.72 | 0 | 861030 |
| PEP | buy | 7/23/2003 | 7-2003 | 8600 | 8300 | 2959.65 | 6.64 | 0 | 390012 |
| PEP | buy | 7/24/2003 | 7-2003 | 17300 | 16700 | 6692.95 | 13.36 | 0 | 787070 |
| PEP | buy | 7/25/2003 | 7-2003 | 14800 | 14800 | 4238.77 | 11.84 | 0 | 691472 |
| PEP | buy | 7/28/2003 | 7-2003 | 7600 | 7400 | 2650.83 | 5.92 | 0 | 344247 |
| PEP | buy | 7/29/2003 | 7-2003 | 14700 | 14700 | 5707.78 | 11.76 | 0 | 676573 |
| PEP | buy | 7/30/2003 | 7-2003 | 18400 | 17300 | 5550.39 | 13.84 | 0 | 799830 |
| PEP | buy | 7/31/2003 | 7-2003 | 14900 | 14400 | 4353.57 | 11.52 | 0 | 666921 |
| PEP | buy | 8/1/2003 | 8-2003 | 5600 | 5600 | 2233.94 | 3.92 | 0 | 255304 |
| PEP | buy | 8/4/2003 | 8-2003 | 8700 | 8700 | 3587.96 | 6.09 | 0 | 390218 |
| PEP | buy | 8/5/2003 | 8-2003 | 18100 | 16300 | 5851.76 | 11.41 | 0 | 733341 |
| PEP | buy | 8/6/2003 | 8-2003 | 18600 | 17800 | 6746.93 | 12.46 | 0 | 795557 |
| PEP | buy | 8/7/2003 | 8-2003 | 12000 | 12000 | 5056.58 | 8.4 | 0 | 536990 |
| PEP | buy | 8/8/2003 | 8-2003 | 3700 | 3700 | 1583.93 | 2.59 | 0 | 167396 |
| PEP | buy | 8/11/2003 | 8-2003 | 5000 | 5000 | 2219.57 | 3.5 | 0 | 226495 |
| PEP | buy | 8/12/2003 | 8-2003 | 5300 | 5300 | 2172.38 | 3.71 | 0 | 239783 |
| PEP | buy | 8/13/2003 | 8-2003 | 2900 | 2900 | 1311.81 | 2.03 | 0 | 131181 |
| PEP | buy | 8/14/2003 | 8-2003 | 5300 | 5300 | 1924.27 | 3.71 | 0 | 237256 |
| PEP | buy | 8/15/2003 | 8-2003 | 1500 | 1500 | 674.08 | 1.05 | 0 | 67408 |
| PEP | buy | 8/18/2003 | 8-2003 | 3700 | 3700 | 992.7 | 2.59 | 0 | 167114 |
| PEP | buy | 8/19/2003 | 8-2003 | 2900 | 2900 | 1256.82 | 2.03 | 0 | 130182 |
| PEP | buy | 8/20/2003 | 8-2003 | 7100 | 7100 | 2443.46 | 4.97 | 0 | 315179 |
| PEP | buy | 8/21/2003 | 8-2003 | 3900 | 3900 | 1500 | 2.73 | 0 | 172069 |
| PEP | buy | 8/22/2003 | 8-2003 | 1000 | 1000 | 87.42 | 0.7 | 0 | 43710 |
| PEP | buy | 8/25/2003 | 8-2003 | 4900 | 4900 | 1786.66 | 3.43 | 0 | 213562 |
| PEP | buy | 8/26/2003 | 8-2003 | 14200 | 14000 | 4300.22 | 9.8 | 0 | 614686 |
| PEP | buy | 8/27/2003 | 8-2003 | 8900 | 8300 | 2910.7 | 5.81 | 0 | 366059 |
| PEP | buy | 8/28/2003 | 8-2003 | 6200 | 6200 | 2566.43 | 4.34 | 0 | 274391 |
| PEP | buy | 8/29/2003 | 8-2003 | 6400 | 6400 | 2544.97 | 4.48 | 0 | 285699 |
| PEP | buy | 9/2/2003 | 9-2003 | 10200 | 10200 | 4467.78 | 7.14 | 0 | 455728 |
| PEP | buy | 9/3/2003 | 9-2003 | 21500 | 19200 | 5713.69 | 13.44 | 0 | 863594 |
| PEP | buy | 9/4/2003 | 9-2003 | 7900 | 7900 | 3543.38 | 5.53 | 0 | 354338 |
| PEP | buy | 9/5/2003 | 9-2003 | 13500 | 13000 | 4594.82 | 9.1 | 0 | 579708 |
| PEP | buy | 9/8/2003 | 9-2003 | 13600 | 12600 | 5173.48 | 8.82 | 0 | 562134 |
| PEP | buy | 9/9/2003 | 9-2003 | 7000 | 7000 | 2737.39 | 4.9 | 0 | 313976 |
| PEP | buy | 9/10/2003 | 9-2003 | 5900 | 5900 | 2638.45 | 4.13 | 0 | 263845 |
| PEP | buy | 9/11/2003 | 9-2003 | 9000 | 9000 | 3674.69 | 6.3 | 0 | 403288 |
| PEP | buy | 9/12/2003 | 9-2003 | 6500 | 6500 | 2609.24 | 4.55 | 0 | 292600 |
| PEP | buy | 9/15/2003 | 9-2003 | 7800 | 7800 | 3515.86 | 5.46 | 0 | 351586 |
| PEP | buy | 9/16/2003 | 9-2003 | 7300 | 7300 | 2911.06 | 5.11 | 0 | 331972 |
| PEP | buy | 9/17/2003 | 9-2003 | 3600 | 3600 | 1642.8 | 2.52 | 0 | 164280 |
| PEP | buy | 9/18/2003 | 9-2003 | 4500 | 4500 | 2055.74 | 3.15 | 0 | 205574 |
| PEP | buy | 9/19/2003 | 9-2003 | 3500 | 3500 | 1051.17 | 2.45 | 0 | 160056 |
| PEP | buy | 9/22/2003 | 9-2003 | 7400 | 7400 | 3175.34 | 5.18 | 0 | 333690 |
| PEP | buy | 9/23/2003 | 9-2003 | 4000 | 4000 | 1447.89 | 2.8 | 0 | 181165 |
| PEP | buy | 9/24/2003 | 9-2003 | 12000 | 10800 | 4183.24 | 7.56 | 0 | 490846 |
| PEP | buy | 9/25/2003 | 9-2003 | 10100 | 10100 | 4364.73 | 7.07 | 0 | 459331 |
| PEP | buy | 9/26/2003 | 9-2003 | 10500 | 10500 | 4512.28 | 7.35 | 0 | 478621 |
| PEP | buy | 9/29/2003 | 9-2003 | 2400 | 1400 | 230.61 | 0.98 | 0 | 64507 |
| PEP | buy | 9/30/2003 | 9-2003 | 3400 | 1500 | 367.28 | 1.05 | 0 | 68864 |
| PEP | buy | 10/2/2003 | 10-2003 | 900 | 900 | 93.76 | 0.63 | 0 | 42192 |
| PEP | buy | 10/3/2003 | 10-2003 | 1400 | 900 | 142.63 | 0.63 | 0 | 42753 |
| PEP | buy | 10/7/2003 | 10-2003 | 1900 | 1400 | 188.64 | 0.98 | 0 | 65900 |
| PEP | buy | 10/8/2003 | 10-2003 | 300 | 300 | 95.76 | 0.21 | 0 | 14364 |
| PEP | buy | 10/9/2003 | 10-2003 | 1900 | 1800 | 336.26 | 1.26 | 0 | 86298 |
| PEP | buy | 10/14/2003 | 10-2003 | 400 | 400 | 48.27 | 0.28 | 0 | 19308 |
| PEP | buy | 10/15/2003 | 10-2003 | 100 | 100 | 47.89 | 0.07 | 0 | 4789 |
| PEP | buy | 10/16/2003 | 10-2003 | 700 | 700 | 95.87 | 0.49 | 0 | 33514 |
| PEP | buy | 10/21/2003 | 10-2003 | 500 | 500 | 48.09 | 0.35 | 0 | 24045 |
| PEP | buy | 10/23/2003 | 10-2003 | 1900 | 1600 | 191.09 | 1.12 | 0 | 76440 |
| PEP | buy | 10/24/2003 | 10-2003 | 600 | 600 | 95.46 | 0.42 | 0 | 28638 |
| PEP | buy | 10/27/2003 | 10-2003 | 600 | 600 | 95.38 | 0.42 | 0 | 28614 |
| PEP | buy | 10/29/2003 | 10-2003 | 300 | 300 | 47.97 | 0.21 | 0 | 14391 |
| PEP | buy | 10/30/2003 | 10-2003 | 4700 | 3700 | 478.52 | 2.59 | 0 | 176933 |
| PEP | buy | 10/31/2003 | 10-2003 | 1000 | 1000 | 143.24 | 0.7 | 0 | 47679 |
| PEP | buy | 11/5/2003 | 11-2003 | 200 | 200 | 47.09 | 0.14 | 0 | 9418 |
| PEP | buy | 11/6/2003 | 11-2003 | 1100 | 1100 | 143.16 | 0.77 | 0 | 52514 |
| PEP | buy | 11/7/2003 | 11-2003 | 500 | 500 | 47.3 | 0.35 | 0 | 23650 |
| PEP | buy | 11/10/2003 | 11-2003 | 1400 | 1400 | 142.17 | 0.98 | 0 | 66351 |
| PEP | buy | 11/11/2003 | 11-2003 | 500 | 500 | 47.65 | 0.35 | 0 | 23825 |
| PEP | buy | 11/14/2003 | 11-2003 | 400 | 400 | 47.1 | 0.28 | 0 | 18840 |
| PEP | buy | 11/17/2003 | 11-2003 | 800 | 800 | 95.57 | 0.56 | 0 | 38228 |
| PEP | buy | 11/18/2003 | 11-2003 | 400 | 400 | 47.31 | 0.28 | 0 | 18924 |
| PEP | buy | 11/19/2003 | 11-2003 | 5300 | 3800 | 668.28 | 2.66 | 0 | 181369 |
| PEP | buy | 12/3/2003 | 12-2003 | 600 | 600 | 95.64 | 0.42 | 0 | 28692 |
| PEP | buy | 12/10/2003 | 12-2003 | 800 | 800 | 94 | 0.56 | 0 | 37600 |
| PEP | buy | 12/12/2003 | 12-2003 | 2400 | 1600 | 280.88 | 1.12 | 0 | 74976 |
| PEP | buy | 12/15/2003 | 12-2003 | 800 | 800 | 94.8 | 0.56 | 0 | 37920 |
| PEP | buy | 12/18/2003 | 12-2003 | 800 | 800 | 94.84 | 0.56 | 0 | 37936 |
| PEP | buy | 12/19/2003 | 12-2003 | 3400 | 3400 | 376.68 | 2.38 | 0 | 160090 |
| PEP | buy | 12/29/2003 | 12-2003 | 2800 | 1800 | 279.56 | 1.26 | 0 | 83756 |
| PEP | buy | 1/6/2004 | 1-2004 | 400 | 400 | 47.55 | 0 | 0 | 19020 |
| PEP | buy | 1/7/2004 | 1-2004 | 400 | 400 | 46.87 | 0.28 | 0 | 18748 |
| PEP | buy | 1/8/2004 | 1-2004 | 4900 | 4900 | 506.07 | 3.43 | 0 | 225458 |
| PEP | buy | 1/9/2004 | 1-2004 | 1000 | 1000 | 91.47 | 0.7 | 0 | 45735 |
| PEP | buy | 1/13/2004 | 1-2004 | 800 | 800 | 91.1 | 0.56 | 0 | 36440 |
| PEP | buy | 1/14/2004 | 1-2004 | 100 | 100 | 45.74 | 0 | 0 | 4574 |
| PEP | buy | 1/15/2004 | 1-2004 | 1900 | 1900 | 182.4 | 1.33 | 0 | 86645 |
| PEP | buy | 1/20/2004 | 1-2004 | 1600 | 1600 | 182.62 | 1.12 | 0 | 73048 |
| PEP | buy | 1/21/2004 | 1-2004 | 1000 | 1000 | 92.13 | 0.7 | 0 | 46065 |
| PEP | buy | 1/22/2004 | 1-2004 | 500 | 500 | 92.52 | 0.35 | 0 | 23127 |
| PEP | buy | 1/23/2004 | 1-2004 | 800 | 800 | 92.57 | 0.56 | 0 | 37045 |
| PEP | buy | 2/6/2004 | 2-2004 | 200 | 200 | 100.42 | 0 | 0 | 10042 |
| PEP | buy | 2/9/2004 | 2-2004 | 400 | 400 | 199.76 | 0 | 0 | 19976 |
| PEP | buy | 2/10/2004 | 2-2004 | 400 | 400 | 100.35 | 0 | 0 | 20316 |
| PEP | buy | 2/11/2004 | 2-2004 | 600 | 600 | 153.16 | 0.28 | 0 | 30604 |
| PEP | buy | 2/13/2004 | 2-2004 | 900 | 900 | 100.08 | 0.63 | 0 | 45036 |
| PEP | buy | 3/10/2004 | 3-2004 | 1600 | 1600 | 208.9 | 1.05 | 0 | 83350 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PEP | buy | 3/16/2004 | 3-2004 | 1500 | 1500 | 152.22 | 1.05 | 0 | 76110 |
| PEP | buy | 3/22/2004 | 3-2004 | 1000 | 1000 | 100.6 | 0.7 | 0 | 50300 |
| PEP | buy | 3/24/2004 | 3-2004 | 1500 | 1500 | 152.22 | 1.05 | 0 | 76110 |
| PEP | buy | 4/15/2004 | 4-2004 | 2000 | 2000 | 219.2 | 1.4 | 0 | 109600 |
| PEP | buy | 4/19/2004 | 4-2004 | 1000 | 1000 | 109.76 | 0.7 | 0 | 54880 |
| PEP | buy | 4/21/2004 | 4-2004 | 500 | 500 | 54.17 | 0.35 | 0 | 27085 |
| PEP | buy | 4/27/2004 | 4-2004 | 1500 | 1500 | 163.65 | 1.05 | 0 | 81825 |
| PEP | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 108.66 | 0.7 | 0 | 54330 |
| PEP | buy | 6/10/2004 | 6-2004 | 300 | 300 | 164.63 | 0.24 | 0 | 16463 |
| PEP | buy | 6/14/2004 | 6-2004 | 200 | 200 | 109.14 | 0.16 | 0 | 10914 |
| PEP | buy | 6/15/2004 | 6-2004 | 100 | 100 | 55.11 | 0.08 | 0 | 5511 |
| PEP | buy | 6/18/2004 | 6-2004 | 100 | 100 | 54.96 | 0.08 | 0 | 5496 |
| PEP | buy | 6/24/2004 | 6-2004 | 300 | 300 | 165.46 | 0.24 | 0 | 16546 |
| PEP | buy | 6/25/2004 | 6-2004 | 200 | 200 | 109.28 | 0.16 | 0 | 10928 |
| PEP | buy | 7/15/2004 | 7-2004 | 200 | 200 | 103.8 | 0.16 | 0 | 10380 |
| PEP | buy | 7/20/2004 | 7-2004 | 300 | 300 | 155.32 | 0.24 | 0 | 15532 |
| PEP | buy | 7/21/2004 | 7-2004 | 100 | 100 | 51.53 | 0.08 | 0 | 5153 |
| PEP | buy | 7/28/2004 | 7-2004 | 1500 | 1500 | 761.92 | 1.2 | 0 | 76192 |
| PEP | buy | 8/19/2004 | 8-2004 | 600 | 600 | 301.14 | 0.48 | 0 | 30114 |
| PEP | buy | 8/20/2004 | 8-2004 | 1800 | 1800 | 600.2 | 1.38 | 0 | 89996 |
| PEP | buy | 10/4/2004 | 10-2004 | 300 | 300 | 151.31 | 0.24 | 0 | 15131 |
| PEP | buy | 10/5/2004 | 10-2004 | 200 | 200 | 49.73 | 0.15 | 0 | 9946 |
| PEP | buy | 10/6/2004 | 10-2004 | 400 | 200 | 98.86 | 0.16 | 0 | 9886 |
| PEP | buy | 10/7/2004 | 10-2004 | 400 | 400 | 49.28 | 0.3 | 0 | 19712 |
| PEP | buy | 10/8/2004 | 10-2004 | 200 | 200 | 49.1 | 0.15 | 0 | 9820 |
| PEP | buy | 10/27/2004 | 10-2004 | 600 | 600 | 147.44 | 0.45 | 0 | 29488 |
| PEP | buy | 10/29/2004 | 10-2004 | 300 | 300 | 99.18 | 0.23 | 0 | 14869 |
| PEP | buy | 11/4/2004 | 11-2004 | 200 | 200 | 50.29 | 0.15 | 0 | 10058 |
| PFE | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 31.92 | 0.04 | 0 | 3192 |
| PFE | BUY | 11/28/2003 | 11-2003 | 200 | 200 | 67.21 | 0.08 | 0 | 6721 |
| PFE | BUY | 12/8/2003 | 12-2003 | 1200 | 1200 | 410.02 | 0.48 | 0 | 41002 |
| PFE | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 136.56 | 0.16 | 0 | 13656 |
| PFE | BUY | 1/8/2004 | 1-2004 | 200 | 200 | 72.42 | 0.08 | 0 | 7242 |
| PFE | BUY | 1/12/2004 | 1-2004 | 130 | 130 | 35.61 | 0.05 | 0 | 4629.3 |
| PFE | BUY | 1/13/2004 | 1-2004 | 130 | 130 | 35.13 | 0.05 | 0 | 4566.9 |
| PFE | BUY | 1/14/2004 | 1-2004 | 1690 | 1690 | 454.77 | 0.65 | 0 | 59120.1 |
| PFE | BUY | 1/15/2004 | 1-2004 | 1430 | 1430 | 382.99 | 0.55 | 0 | 49788.7 |
| PFE | BUY | 1/16/2004 | 1-2004 | 390 | 390 | 104.87 | 0.15 | 0 | 13633.1 |
| PFE | BUY | 1/20/2004 | 1-2004 | 420 | 420 | 103.64 | 0.18 | 0 | 14509.6 |
| PFE | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 35.52 | 0.05 | 0 | 4617.6 |
| PFE | BUY | 1/22/2004 | 1-2004 | 760 | 760 | 217.42 | 0.31 | 0 | 27541.2 |
| PFE | BUY | 1/23/2004 | 1-2004 | 500 | 500 | 145.4 | 0.2 | 0 | 18174 |
| PFE | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 36.2 | 0.05 | 0 | 4706 |
| PFE | BUY | 1/28/2004 | 1-2004 | 240 | 240 | 71.95 | 0.09 | 0 | 8632.5 |
| PFE | BUY | 1/29/2004 | 1-2004 | 250 | 250 | 72.57 | 0.1 | 0 | 9067 |
| PFE | BUY | 1/30/2004 | 1-2004 | 780 | 780 | 219.05 | 0.3 | 0 | 28476.5 |
| PFE | BUY | 2/2/2004 | 2-2004 | 130 | 130 | 36.99 | 0.05 | 0 | 4808.7 |
| PFE | BUY | 2/3/2004 | 2-2004 | 240 | 240 | 75.32 | 0.1 | 0 | 9038.4 |
| PFE | BUY | 2/4/2004 | 2-2004 | 240 | 240 | 76.19 | 0.1 | 0 | 9142.8 |
| PFE | BUY | 2/5/2004 | 2-2004 | 440 | 440 | 153.42 | 0.18 | 0 | 16874.4 |
| PFE | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 37.93 | 0.04 | 0 | 3793 |
| PFE | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 76.02 | 0.08 | 0 | 7602 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PFE | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 188.85 | 0.2 | 0 | 18885 |
| PFE | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 113.78 | 0.12 | 0 | 11378 |
| PFE | BUY | 2/17/2004 | 2-2004 | 900 | 900 | 340.36 | 0.36 | 0 | 34036 |
| PFE | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 150.29 | 0.16 | 0 | 15029 |
| PFE | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 37.16 | 0.16 | 0 | 14864 |
| PFE | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 184.74 | 0.2 | 0 | 18474 |
| PFE | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 261.57 | 0.28 | 0 | 26157 |
| PFE | BUY | 2/25/2004 | 2-2004 | 700 | 700 | 260.21 | 0.28 | 0 | 26021 |
| PFE | BUY | 3/4/2004 | 3-2004 | 300 | 300 | 111.57 | 0.12 | 0 | 11157 |
| PFE | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 112.7 | 0.12 | 0 | 11270 |
| PFE | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 70.81 | 0.08 | 0 | 7081 |
| PFE | BUY | 3/17/2004 | 3-2004 | 100 | 100 | 34.92 | 0.04 | 0 | 3492 |
| PFE | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 34.22 | 0.08 | 0 | 6844 |
| PFE | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 34.11 | 0.04 | 0 | 3411 |
| PFE | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 68.79 | 0.08 | 0 | 6879 |
| PFE | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 104.52 | 0.12 | 0 | 10452 |
| PFE | BUY | 3/30/2004 | 3-2004 | 1100 | 1100 | 385.76 | 0.44 | 0 | 38576 |
| PFE | BUY | 3/31/2004 | 3-2004 | 1300 | 1300 | 457.46 | 0.52 | 0 | 45746 |
| PFE | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 143.96 | 0.24 | 0 | 21594 |
| PFE | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 35.52 | 0.04 | 0 | 3552 |
| PFE | BUY | 5/3/2004 | 5-2004 | 100 | 100 | 36.17 | 0.04 | 0 | 3617 |
| PFE | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 36.37 | 0.04 | 0 | 3637 |
| PFE | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 69.69 | 0.08 | 0 | 6969 |
| PFE | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 36.07 | 0.04 | 0 | 3607 |
| PFE | buy | 5/1/2003 | 5-2003 | 90000 | 85900 | 10519.05 | 68.72 | 0 | 2643828 |
| PFE | buy | 5/2/2003 | 5-2003 | 156200 | 146200 | 17217.64 | 116.96 | 0 | 4583482 |
| PFE | buy | 5/5/2003 | 5-2003 | 152600 | 145700 | 17173.09 | 116.56 | 0 | 4659911 |
| PFE | buy | 5/6/2003 | 5-2003 | 169300 | 154600 | 17714.48 | 123.68 | 0 | 4969719 |
| PFE | buy | 5/7/2003 | 5-2003 | 164800 | 156200 | 17676.07 | 124.96 | 0 | 4997631 |
| PFE | buy | 5/8/2003 | 5-2003 | 130000 | 123600 | 17878.94 | 98.88 | 0 | 3958836 |
| PFE | buy | 5/9/2003 | 5-2003 | 81200 | 77900 | 10987.17 | 62.32 | 0 | 2529722 |
| PFE | buy | 5/12/2003 | 5-2003 | 87700 | 80900 | 12010.66 | 64.72 | 0 | 2674700 |
| PFE | buy | 5/13/2003 | 5-2003 | 83700 | 77400 | 9685.72 | 61.92 | 0 | 2583974 |
| PFE | buy | 5/14/2003 | 5-2003 | 82600 | 77700 | 10082.51 | 62.16 | 0 | 2585789 |
| PFE | buy | 5/15/2003 | 5-2003 | 78700 | 75800 | 11815.18 | 60.64 | 0 | 2536525 |
| PFE | buy | 5/16/2003 | 5-2003 | 61500 | 55300 | 9006.69 | 44.24 | 0 | 1851663 |
| PFE | buy | 5/19/2003 | 5-2003 | 97100 | 94100 | 13721.39 | 75.28 | 0 | 3036704 |
| PFE | buy | 5/20/2003 | 5-2003 | 119800 | 118400 | 16771.21 | 94.72 | 0 | 3663241 |
| PFE | buy | 5/21/2003 | 5-2003 | 113900 | 109900 | 18743.11 | 87.92 | 0 | 3451545 |
| PFE | buy | 5/22/2003 | 5-2003 | 76200 | 74900 | 13401.13 | 59.92 | 0 | 2400427 |
| PFE | buy | 5/23/2003 | 5-2003 | 42700 | 42100 | 7944.12 | 33.68 | 0 | 1337823 |
| PFE | buy | 5/27/2003 | 5-2003 | 116300 | 113300 | 16057.95 | 90.64 | 0 | 3603407 |
| PFE | buy | 5/28/2003 | 5-2003 | 112800 | 109200 | 17945.21 | 87.36 | 0 | 3467836 |
| PFE | buy | 5/30/2003 | 5-2003 | 75400 | 73300 | 14286.93 | 58.64 | 0 | 2323224 |
| PFE | buy | 5/30/2003 | 5-2003 | 89000 | 84200 | 12212.71 | 67.36 | 0 | 2610142 |
| PFE | buy | 6/2/2003 | 6-2003 | 115100 | 111700 | 16732.21 | 89.36 | 0 | 3498331 |
| PFE | buy | 6/3/2003 | 6-2003 | 134800 | 131400 | 20559.19 | 105.12 | 0 | 4147843 |
| PFE | buy | 6/4/2003 | 6-2003 | 73800 | 71800 | 11919.06 | 57.44 | 0 | 2312103 |
| PFE | buy | 6/5/2003 | 6-2003 | 40000 | 38900 | 7666.77 | 31.84 | 0 | 1293505 |
| PFE | buy | 6/6/2003 | 6-2003 | 187200 | 182900 | 24818.46 | 146.32 | 0 | 6108524 |
| PFE | buy | 6/9/2003 | 6-2003 | 88500 | 85100 | 15892.66 | 68.08 | 0 | 2829855 |
| PFE | buy | 6/10/2003 | 6-2003 | 116800 | 114600 | 17123.71 | 91.68 | 0 | 3825347 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PFE | buy | 6/11/2003 | 6-2003 | 115500 | 113300 | 18717.92 | 90.64 | 0 | 3761609 |
| PFE | buy | 6/12/2003 | 6-2003 | 93200 | 91000 | 14768.59 | 72.8 | 0 | 3040433 |
| PFE | buy | 6/13/2003 | 6-2003 | 100300 | 97000 | 14372.01 | 77.6 | 0 | 3212811 |
| PFE | buy | 6/16/2003 | 6-2003 | 61600 | 60500 | 11591.96 | 48.4 | 0 | 2066394 |
| PFE | buy | 6/17/2003 | 6-2003 | 62800 | 60100 | 10078.83 | 48.08 | 0 | 2172062 |
| PFE | buy | 6/18/2003 | 6-2003 | 100700 | 97200 | 16011 | 77.76 | 0 | 3528042 |
| PFE | buy | 6/19/2003 | 6-2003 | 86700 | 82000 | 15443.65 | 65.6 | 0 | 2931384 |
| PFE | buy | 6/20/2003 | 6-2003 | 86300 | 84100 | 13380.29 | 67.28 | 0 | 3008025 |
| PFE | buy | 6/23/2003 | 6-2003 | 45700 | 44400 | 8536.35 | 35.52 | 0 | 1572168 |
| PFE | buy | 6/24/2003 | 6-2003 | 84800 | 83600 | 14267.52 | 66.88 | 0 | 2965588 |
| PFE | buy | 6/25/2003 | 6-2003 | 103000 | 97700 | 14626.61 | 78.16 | 0 | 3472826 |
| PFE | buy | 6/26/2003 | 6-2003 | 122200 | 116100 | 15313.37 | 92.88 | 0 | 4135236 |
| PFE | buy | 6/27/2003 | 6-2003 | 74000 | 71200 | 11664.99 | 56.96 | 0 | 2517175 |
| PFE | buy | 6/30/2003 | 6-2003 | 74900 | 70700 | 9847.04 | 56.56 | 0 | 2442305 |
| PFE | buy | 7/1/2003 | 7-2003 | 163500 | 152800 | 17573.44 | 122.24 | 0 | 5205947 |
| PFE | buy | 7/2/2003 | 7-2003 | 114300 | 108500 | 16016.41 | 86.8 | 0 | 3769146 |
| PFE | buy | 7/3/2003 | 7-2003 | 73300 | 70300 | 8533.27 | 56.24 | 0 | 2419502 |
| PFE | buy | 7/7/2003 | 7-2003 | 73500 | 71000 | 11614.72 | 56.8 | 0 | 2447059 |
| PFE | buy | 7/8/2003 | 7-2003 | 128300 | 124000 | 18685.68 | 99.2 | 0 | 4268074 |
| PFE | buy | 7/9/2003 | 7-2003 | 134200 | 129200 | 17537.81 | 103.36 | 0 | 4443934 |
| PFE | buy | 7/10/2003 | 7-2003 | 114600 | 110400 | 16262.81 | 88.32 | 0 | 3727270 |
| PFE | buy | 7/11/2003 | 7-2003 | 103400 | 100000 | 13877.85 | 80 | 0 | 3409057 |
| PFE | buy | 7/14/2003 | 7-2003 | 104800 | 101300 | 14538.89 | 81.04 | 0 | 3462895 |
| PFE | buy | 7/15/2003 | 7-2003 | 193900 | 184100 | 19656.53 | 147.28 | 0 | 6248223 |
| PFE | buy | 7/16/2003 | 7-2003 | 160100 | 154300 | 19184.03 | 123.44 | 0 | 5156915 |
| PFE | buy | 7/17/2003 | 7-2003 | 138000 | 128800 | 15212.91 | 103.04 | 0 | 4249505 |
| PFE | buy | 7/18/2003 | 7-2003 | 36200 | 34900 | 5523.9 | 27.92 | 0 | 1154276 |
| PFE | buy | 7/21/2003 | 7-2003 | 49100 | 48000 | 8326.85 | 38.4 | 0 | 1566877 |
| PFE | buy | 7/22/2003 | 7-2003 | 106700 | 103000 | 12214.21 | 82.4 | 0 | 3327740 |
| PFE | buy | 7/23/2003 | 7-2003 | 39800 | 37100 | 5843.33 | 29.68 | 0 | 1211984 |
| PFE | buy | 7/24/2003 | 7-2003 | 50800 | 49400 | 7254.63 | 39.52 | 0 | 1627490 |
| PFE | buy | 7/25/2003 | 7-2003 | 49300 | 47200 | 6997.18 | 37.76 | 0 | 1536461 |
| PFE | buy | 7/28/2003 | 7-2003 | 65100 | 61400 | 9237.33 | 49.12 | 0 | 2024043 |
| PFE | buy | 7/29/2003 | 7-2003 | 58700 | 56100 | 9954.97 | 44.88 | 0 | 1831610 |
| PFE | buy | 7/30/2003 | 7-2003 | 59400 | 52500 | 7406.26 | 42 | 0 | 1736685 |
| PFE | buy | 7/31/2003 | 7-2003 | 34200 | 32100 | 4805.93 | 25.68 | 0 | 1079060 |
| PFE | buy | 8/1/2003 | 8-2003 | 37100 | 36000 | 6317.49 | 25.2 | 0 | 1178300 |
| PFE | buy | 8/4/2003 | 8-2003 | 56500 | 53000 | 8504.98 | 37.1 | 0 | 1739791 |
| PFE | buy | 8/5/2003 | 8-2003 | 73600 | 70900 | 10502.19 | 49.63 | 0 | 2333552 |
| PFE | buy | 8/6/2003 | 8-2003 | 72000 | 67100 | 11220.55 | 46.97 | 0 | 2182232 |
| PFE | buy | 8/7/2003 | 8-2003 | 61600 | 57700 | 10219.47 | 40.39 | 0 | 1883499 |
| PFE | buy | 8/8/2003 | 8-2003 | 12100 | 12100 | 3260.94 | 8.47 | 0 | 398530 |
| PFE | buy | 8/11/2003 | 8-2003 | 17600 | 17600 | 5140.98 | 12.32 | 0 | 579850 |
| PFE | buy | 8/12/2003 | 8-2003 | 17500 | 17200 | 5056.21 | 12.04 | 0 | 564827 |
| PFE | buy | 8/13/2003 | 8-2003 | 13300 | 13300 | 2971.88 | 9.31 | 0 | 425050 |
| PFE | buy | 8/14/2003 | 8-2003 | 21500 | 21500 | 3970.26 | 15.05 | 0 | 671452 |
| PFE | buy | 8/15/2003 | 8-2003 | 4300 | 4300 | 1068.2 | 3.01 | 0 | 135092 |
| PFE | buy | 8/18/2003 | 8-2003 | 11600 | 11400 | 2557.46 | 7.98 | 0 | 359940 |
| PFE | buy | 8/19/2003 | 8-2003 | 8500 | 8500 | 2065.67 | 5.95 | 0 | 265908 |
| PFE | buy | 8/20/2003 | 8-2003 | 10100 | 9700 | 2314.19 | 6.79 | 0 | 299026 |
| PFE | buy | 8/21/2003 | 8-2003 | 12500 | 12100 | 2259.05 | 8.47 | 0 | 359545 |
| PFE | buy | 8/22/2003 | 8-2003 | 9800 | 9800 | 1731.51 | 6.86 | 0 | 292581 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PFE | buy | 8/25/2003 | 8-2003 | 17400 | 17000 | 3459.89 | 11.9 | 0 | 506889 |
| PFE | buy | 8/26/2003 | 8-2003 | 43400 | 41400 | 6099.84 | 28.98 | 0 | 1238775 |
| PFE | buy | 8/27/2003 | 8-2003 | 14500 | 14500 | 2584.34 | 10.15 | 0 | 435713 |
| PFE | buy | 8/28/2003 | 8-2003 | 17300 | 16200 | 2830.15 | 11.34 | 0 | 482684 |
| PFE | buy | 8/29/2003 | 8-2003 | 13100 | 12400 | 1965.09 | 8.68 | 0 | 369220 |
| PFE | buy | 9/2/2003 | 9-2003 | 31300 | 30600 | 5648.74 | 21.42 | 0 | 925022 |
| PFE | buy | 9/3/2003 | 9-2003 | 39100 | 37800 | 5006.84 | 26.46 | 0 | 1161228 |
| PFE | buy | 9/4/2003 | 9-2003 | 30800 | 29700 | 3586.27 | 20.79 | 0 | 903698 |
| PFE | buy | 9/5/2003 | 9-2003 | 16200 | 15800 | 3098.99 | 11.06 | 0 | 484832 |
| PFE | buy | 9/8/2003 | 9-2003 | 29300 | 27500 | 3554.85 | 19.25 | 0 | 865471 |
| PFE | buy | 9/9/2003 | 9-2003 | 21600 | 20900 | 2625.55 | 14.63 | 0 | 661065 |
| PFE | buy | 9/10/2003 | 9-2003 | 16100 | 15500 | 2429.04 | 10.85 | 0 | 495516 |
| PFE | buy | 9/11/2003 | 9-2003 | 10200 | 10000 | 1342.23 | 7 | 0 | 319504 |
| PFE | buy | 9/12/2003 | 9-2003 | 17500 | 16700 | 2001.5 | 11.69 | 0 | 530540 |
| PFE | buy | 9/15/2003 | 9-2003 | 19300 | 18000 | 3322.85 | 12.6 | 0 | 575107 |
| PFE | buy | 9/16/2003 | 9-2003 | 17200 | 16900 | 2684.46 | 11.83 | 0 | 539989 |
| PFE | buy | 9/17/2003 | 9-2003 | 6800 | 6300 | 1446.45 | 4.41 | 0 | 202537 |
| PFE | buy | 9/18/2003 | 9-2003 | 11500 | 11500 | 2935.55 | 8.05 | 0 | 371016 |
| PFE | buy | 9/19/2003 | 9-2003 | 2200 | 2200 | 665.37 | 1.54 | 0 | 69704 |
| PFE | buy | 9/22/2003 | 9-2003 | 16700 | 16500 | 2803.63 | 11.55 | 0 | 513767 |
| PFE | buy | 9/23/2003 | 9-2003 | 19500 | 19200 | 2559.76 | 13.44 | 0 | 606929 |
| PFE | buy | 9/24/2003 | 9-2003 | 23900 | 23700 | 3200.33 | 16.59 | 0 | 735888 |
| PFE | buy | 9/25/2003 | 9-2003 | 34400 | 32500 | 4089.56 | 22.75 | 0 | 999330 |
| PFE | buy | 9/26/2003 | 9-2003 | 43500 | 38900 | 4915.88 | 27.23 | 0 | 1188173 |
| PFE | buy | 9/29/2003 | 9-2003 | 5200 | 4200 | 462.13 | 2.94 | 0 | 129447 |
| PFE | buy | 9/30/2003 | 9-2003 | 700 | 700 | 91.14 | 0.49 | 0 | 21246 |
| PFE | buy | 10/3/2003 | 10-2003 | 1600 | 1600 | 216.49 | 1.12 | 0 | 49468 |
| PFE | buy | 10/6/2003 | 10-2003 | 1500 | 1000 | 92.49 | 0.7 | 0 | 30830 |
| PFE | buy | 10/7/2003 | 10-2003 | 2600 | 2600 | 183.96 | 1.82 | 0 | 79711 |
| PFE | buy | 10/8/2003 | 10-2003 | 1100 | 1100 | 122.76 | 0.77 | 0 | 33745 |
| PFE | buy | 10/9/2003 | 10-2003 | 1000 | 1000 | 61.75 | 0.7 | 0 | 30875 |
| PFE | buy | 10/10/2003 | 10-2003 | 2900 | 2900 | 184.85 | 2.03 | 0 | 89343 |
| PFE | buy | 10/13/2003 | 10-2003 | 1100 | 1100 | 92.1 | 0.77 | 0 | 33725 |
| PFE | buy | 10/14/2003 | 10-2003 | 2700 | 2700 | 154.1 | 1.89 | 0 | 83198 |
| PFE | buy | 10/15/2003 | 10-2003 | 400 | 400 | 30.61 | 0.28 | 0 | 12244 |
| PFE | buy | 10/16/2003 | 10-2003 | 9300 | 7800 | 585.94 | 5.46 | 0 | 240473 |
| PFE | buy | 10/17/2003 | 10-2003 | 500 | 500 | 30.59 | 0.35 | 0 | 15295 |
| PFE | buy | 10/20/2003 | 10-2003 | 500 | 500 | 30.72 | 0.35 | 0 | 15360 |
| PFE | buy | 10/21/2003 | 10-2003 | 7000 | 6000 | 471.19 | 4.2 | 0 | 188462 |
| PFE | buy | 10/22/2003 | 10-2003 | 3400 | 3400 | 214.82 | 2.38 | 0 | 104330 |
| PFE | buy | 10/23/2003 | 10-2003 | 2500 | 2500 | 154.64 | 1.75 | 0 | 77320 |
| PFE | buy | 10/24/2003 | 10-2003 | 1400 | 1400 | 92.38 | 0.98 | 0 | 43106 |
| PFE | buy | 10/27/2003 | 10-2003 | 500 | 500 | 31.08 | 0.35 | 0 | 15540 |
| PFE | buy | 10/28/2003 | 10-2003 | 4600 | 4100 | 313.87 | 2.87 | 0 | 128717 |
| PFE | buy | 10/29/2003 | 10-2003 | 4000 | 3300 | 312.82 | 2.31 | 0 | 103186 |
| PFE | buy | 10/30/2003 | 10-2003 | 7800 | 7800 | 494.42 | 5.46 | 0 | 241016 |
| PFE | buy | 11/3/2003 | 11-2003 | 2000 | 1000 | 127.21 | 0.7 | 0 | 31801 |
| PFE | buy | 11/4/2003 | 11-2003 | 400 | 400 | 31.48 | 0.28 | 0 | 12592 |
| PFE | buy | 11/5/2003 | 11-2003 | 4600 | 4600 | 315.97 | 3.22 | 0 | 145330 |
| PFE | buy | 11/6/2003 | 11-2003 | 3500 | 3000 | 222.37 | 2.1 | 0 | 95250 |
| PFE | buy | 11/7/2003 | 11-2003 | 1800 | 1800 | 127.37 | 1.26 | 0 | 57349 |
| PFE | buy | 11/10/2003 | 11-2003 | 2000 | 2000 | 125.78 | 1.4 | 0 | 62890 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| PFE | buy | 11/11/2003 | 11-2003 | 800 | 800 | 63.68 | 0.56 | 0 | 25472 |
| PFE | buy | 11/12/2003 | 11-2003 | 500 | 500 | 32.26 | 0.35 | 0 | 16130 |
| PFE | buy | 11/13/2003 | 11-2003 | 4200 | 3700 | 300.5 | 2.59 | 0 | 123547 |
| PFE | buy | 11/17/2003 | 11-2003 | 1700 | 1700 | 136.02 | 1.19 | 0 | 57816 |
| PFE | buy | 11/18/2003 | 11-2003 | 1400 | 1400 | 102.93 | 0.98 | 0 | 48027 |
| PFE | buy | 11/20/2003 | 11-2003 | 400 | 400 | 33.63 | 0.28 | 0 | 13452 |
| PFE | buy | 11/21/2003 | 11-2003 | 400 | 400 | 33.43 | 0.28 | 0 | 13372 |
| PFE | buy | 11/24/2003 | 11-2003 | 300 | 300 | 33.72 | 0.21 | 0 | 10116 |
| PFE | buy | 11/25/2003 | 11-2003 | 1000 | 500 | 67.46 | 0.35 | 0 | 16865 |
| PFE | buy | 12/1/2003 | 12-2003 | 1800 | 1800 | 135.6 | 1.26 | 0 | 61020 |
| PFE | buy | 12/3/2003 | 12-2003 | 2800 | 2800 | 273.3 | 1.96 | 0 | 95642 |
| PFE | buy | 12/9/2003 | 12-2003 | 1000 | 1000 | 138.08 | 0.7 | 0 | 34520 |
| PFE | buy | 12/10/2003 | 12-2003 | 2400 | 2400 | 272.2 | 1.68 | 0 | 81664 |
| PFE | buy | 12/12/2003 | 12-2003 | 800 | 800 | 68.58 | 0.56 | 0 | 27432 |
| PFE | buy | 12/15/2003 | 12-2003 | 2800 | 2800 | 276.22 | 1.96 | 0 | 96680 |
| PFE | buy | 12/17/2003 | 12-2003 | 2200 | 2200 | 205.56 | 1.54 | 0 | 75372 |
| PFE | buy | 12/19/2003 | 12-2003 | 3600 | 3600 | 272.62 | 2.52 | 0 | 122706 |
| PFE | buy | 1/6/2004 | 1-2004 | 800 | 800 | 72.88 | 0.56 | 0 | 29152 |
| PFE | buy | 1/7/2004 | 1-2004 | 2600 | 2600 | 219.45 | 1.82 | 0 | 95095 |
| PFE | buy | 1/8/2004 | 1-2004 | 1200 | 1200 | 109.2 | 0.84 | 0 | 43680 |
| PFE | buy | 1/9/2004 | 1-2004 | 1100 | 1100 | 108.78 | 0.77 | 0 | 39886 |
| PFE | buy | 1/13/2004 | 1-2004 | 2830 | 2830 | 246.82 | 1.89 | 0 | 99650.3 |
| PFE | buy | 1/14/2004 | 1-2004 | 660 | 660 | 105.34 | 0.28 | 0 | 23157.7 |
| PFE | buy | 1/15/2004 | 1-2004 | 500 | 500 | 34.76 | 0.35 | 0 | 17380 |
| PFE | buy | 1/16/2004 | 1-2004 | 260 | 260 | 69.64 | 0 | 0 | 9053.2 |
| PFE | buy | 1/20/2004 | 1-2004 | 900 | 900 | 69.2 | 0.63 | 0 | 31140 |
| PFE | buy | 1/21/2004 | 1-2004 | 2640 | 2640 | 211.25 | 1.75 | 0 | 93194.2 |
| PFE | buy | 1/22/2004 | 1-2004 | 530 | 530 | 71.74 | 0.28 | 0 | 19075.9 |
| PFE | buy | 1/23/2004 | 1-2004 | 1630 | 1630 | 180.81 | 1.05 | 0 | 58941.2 |
| PFE | buy | 1/26/2004 | 1-2004 | 130 | 130 | 36.14 | 0 | 0 | 4698.2 |
| PFE | buy | 1/28/2004 | 1-2004 | 930 | 930 | 108.36 | 0.56 | 0 | 33570 |
| PFE | buy | 1/29/2004 | 1-2004 | 130 | 130 | 35.85 | 0 | 0 | 4660.5 |
| PFE | buy | 1/30/2004 | 1-2004 | 120 | 120 | 36.71 | 0 | 0 | 4405.2 |
| PFE | buy | 2/2/2004 | 2-2004 | 130 | 130 | 36.63 | 0 | 0 | 4761.9 |
| PFE | buy | 2/4/2004 | 2-2004 | 120 | 120 | 37.71 | 0 | 0 | 4525.2 |
| PFE | buy | 2/5/2004 | 2-2004 | 120 | 120 | 38.27 | 0 | 0 | 4592.4 |
| PFE | buy | 2/6/2004 | 2-2004 | 320 | 320 | 116.1 | 0 | 0 | 12378 |
| PFE | buy | 2/9/2004 | 2-2004 | 800 | 800 | 190.26 | 0.28 | 0 | 30396 |
| PFE | buy | 2/10/2004 | 2-2004 | 800 | 800 | 189.96 | 0.28 | 0 | 30336 |
| PFE | buy | 2/11/2004 | 2-2004 | 200 | 200 | 76.3 | 0 | 0 | 7630 |
| PFE | buy | 2/13/2004 | 2-2004 | 1700 | 1700 | 149.46 | 1.19 | 0 | 63512 |
| PFE | buy | 2/20/2004 | 2-2004 | 800 | 800 | 74.4 | 0.56 | 0 | 29760 |
| PFE | buy | 2/25/2004 | 2-2004 | 1100 | 1100 | 74.08 | 0.77 | 0 | 40744 |
| PFE | buy | 2/27/2004 | 2-2004 | 1600 | 1600 | 111.35 | 1.12 | 0 | 59385 |
| PFE | buy | 3/1/2004 | 3-2004 | 500 | 500 | 36.83 | 0.35 | 0 | 18415 |
| PFE | buy | 3/9/2004 | 3-2004 | 100 | 100 | 37.51 | 0 | 0 | 3751 |
| PFE | buy | 3/10/2004 | 3-2004 | 2000 | 2000 | 145.5 | 1.4 | 0 | 72750 |
| PFE | buy | 3/11/2004 | 3-2004 | 2500 | 2500 | 177.93 | 1.75 | 0 | 88965 |
| PFE | buy | 3/15/2004 | 3-2004 | 1500 | 1500 | 105.45 | 1.05 | 0 | 52725 |
| PFE | buy | 3/16/2004 | 3-2004 | 500 | 500 | 35.16 | 0.35 | 0 | 17580 |
| PFE | buy | 3/22/2004 | 3-2004 | 5500 | 5500 | 369.39 | 3.85 | 0 | 184695 |
| PFE | buy | 3/23/2004 | 3-2004 | 500 | 500 | 34.22 | 0.35 | 0 | 17110 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| PFE | buy | 3/24/2004 | 3-2004 | 2500 | 2500 | 170.25 | 1.75 | 0 | 85125 |
| PFE | buy | 3/31/2004 | 3-2004 | 1000 | 1000 | 69.95 | 0.7 | 0 | 34975 |
| PFE | buy | 4/7/2004 | 4-2004 | 1000 | 1000 | 71.24 | 0.7 | 0 | 35620 |
| PFE | buy | 4/15/2004 | 4-2004 | 500 | 500 | 37.1 | 0.35 | 0 | 18550 |
| PFE | buy | 4/16/2004 | 4-2004 | 1000 | 1000 | 75.29 | 0.7 | 0 | 37645 |
| PFE | buy | 4/20/2004 | 4-2004 | 2500 | 2500 | 183.94 | 1.75 | 0 | 91970 |
| PFE | buy | 4/21/2004 | 4-2004 | 500 | 500 | 36.9 | 0.35 | 0 | 18450 |
| PFE | buy | 4/22/2004 | 4-2004 | 500 | 500 | 36.5 | 0.35 | 0 | 18250 |
| PFE | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 72.8 | 0.7 | 0 | 36400 |
| PFE | buy | 4/26/2004 | 4-2004 | 1500 | 1500 | 108.77 | 1.05 | 0 | 54385 |
| PFE | buy | 4/27/2004 | 4-2004 | 2500 | 2500 | 181.8 | 1.75 | 0 | 90900 |
| PFE | buy | 4/28/2004 | 4-2004 | 500 | 500 | 35.77 | 0.35 | 0 | 17885 |
| PFE | buy | 4/29/2004 | 4-2004 | 2000 | 2000 | 141.69 | 1.4 | 0 | 70845 |
| PFE | buy | 6/8/2004 | 6-2004 | 100 | 200 | 72.18 | 0.16 | 0 | 7218 |
| PFE | buy | 6/9/2004 | 6-2004 | 100 | 100 | 35.78 | 0.08 | 0 | 3578 |
| PFE | buy | 6/10/2004 | 6-2004 | 200 | 200 | 71.26 | 0.16 | 0 | 7126 |
| PFE | buy | 6/14/2004 | 6-2004 | 200 | 200 | 69.98 | 0.16 | 0 | 6998 |
| PFE | buy | 6/16/2004 | 6-2004 | 200 | 200 | 70.68 | 0.16 | 0 | 7068 |
| PFE | buy | 6/17/2004 | 6-2004 | 100 | 100 | 35.27 | 0.08 | 0 | 3527 |
| PFE | buy | 6/23/2004 | 6-2004 | 100 | 100 | 35 | 0.08 | 0 | 3500 |
| PFE | buy | 6/24/2004 | 6-2004 | 500 | 500 | 174.92 | 0.4 | 0 | 17492 |
| PFE | buy | 6/25/2004 | 6-2004 | 100 | 100 | 34.38 | 0.08 | 0 | 3438 |
| PFE | buy | 7/1/2004 | 7-2004 | 400 | 400 | 67.35 | 0.3 | 0 | 13470 |
| PFE | buy | 9/20/2004 | 9-2004 | 100 | 100 | 31.12 | 0.08 | 0 | 3112 |
| PFE | buy | 11/24/2004 | 11-2004 | 200 | 200 | 53.83 | 0.16 | 0 | 5383 |
| PFE | buy | 12/22/2004 | 12-2004 | 200 | 200 | 56.92 | 0.16 | 0 | 5692 |
| PFE | buy | 12/16/2004 | 12-2004 | 100 | 100 | 28.9 | 0.08 | 0 | 2890 |
| PFG | buy | 11/14/2003 | 11-2003 | 100 | 100 | 31.54 | 0.07 | 0 | 3154 |
| PFG | buy | 11/19/2003 | 11-2003 | 200 | 200 | 31.6 | 0.14 | 0 | 6320 |
| PFG | buy | 1/13/2004 | 1-2004 | 700 | 700 | 32.32 | 0 | 0 | 22624 |
| PFG | buy | 1/14/2004 | 1-2004 | 600 | 600 | 34.13 | 0 | 0 | 20478 |
| PFG | buy | 1/15/2004 | 1-2004 | 600 | 600 | 34.15 | 0 | 0 | 20490 |
| PFG | buy | 1/16/2004 | 1-2004 | 1200 | 600 | 70.32 | 0.42 | 0 | 21096 |
| PG | BUY | 10/27/2003 | 10-2003 | 10200 | 9200 | 5127.91 | 3.68 | 0 | 889912 |
| PG | BUY | 10/29/2003 | 10-2003 | 1100 | 1100 | 972.45 | 0.44 | 0 | 106977 |
| PG | BUY | 10/30/2003 | 10-2003 | 17200 | 16800 | 13288.09 | 6.72 | 0 | 1641355 |
| PG | BUY | 10/31/2003 | 10-2003 | 11200 | 10600 | 7464.14 | 4.24 | 0 | 1041145 |
| PG | BUY | 11/3/2003 | 11-2003 | 12100 | 11900 | 10576.7 | 4.76 | 0 | 1165577 |
| PG | BUY | 11/4/2003 | 11-2003 | 15900 | 15300 | 11895.68 | 6.12 | 0 | 1491794 |
| PG | BUY | 11/5/2003 | 11-2003 | 20000 | 19200 | 15152.82 | 7.68 | 0 | 1864967 |
| PG | BUY | 11/6/2003 | 11-2003 | 18900 | 18700 | 16723.61 | 7.48 | 0 | 1818291 |
| PG | BUY | 11/7/2003 | 11-2003 | 18900 | 18300 | 15263.51 | 7.32 | 0 | 1778903 |
| PG | BUY | 11/10/2003 | 11-2003 | 28000 | 27800 | 23935.09 | 11.12 | 0 | 2683110 |
| PG | BUY | 11/11/2003 | 11-2003 | 5700 | 5700 | 5284.77 | 2.28 | 0 | 547687 |
| PG | BUY | 11/12/2003 | 11-2003 | 7400 | 7200 | 6079.39 | 2.88 | 0 | 695081 |
| PG | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 963.4 | 0.4 | 0 | 96340 |
| PG | BUY | 11/14/2003 | 11-2003 | 5000 | 4800 | 3071.02 | 1.92 | 0 | 460912 |
| PG | BUY | 11/17/2003 | 11-2003 | 10500 | 9600 | 7264.61 | 3.84 | 0 | 917629 |
| PG | BUY | 11/18/2003 | 11-2003 | 20300 | 19300 | 13727.98 | 7.72 | 0 | 1852778 |
| PG | BUY | 11/19/2003 | 11-2003 | 41200 | 39900 | 26509.27 | 15.96 | 0 | 3832624 |
| PG | BUY | 11/20/2003 | 11-2003 | 43300 | 40900 | 31926.57 | 16.36 | 0 | 3921153 |
| PG | BUY | 11/21/2003 | 11-2003 | 29000 | 28000 | 21496.63 | 11.2 | 0 | 2686931 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| PG | BUY | 11/24/2003 | 11-2003 | 24100 | 23900 | 19938.17 | 9.56 | 0 | 2313381 |
| PG | BUY | 11/25/2003 | 11-2003 | 21700 | 20500 | 14901.71 | 8.2 | 0 | 1983606 |
| PG | BUY | 11/26/2003 | 11-2003 | 33000 | 31000 | 21152.23 | 12.4 | 0 | 2980318 |
| PG | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1542.27 | 0.64 | 0 | 154227 |
| PG | BUY | 12/1/2003 | 12-2003 | 55200 | 54400 | 37329.7 | 21.76 | 0 | 5261426 |
| PG | BUY | 12/2/2003 | 12-2003 | 37400 | 36600 | 28641.22 | 14.64 | 0 | 3541408 |
| PG | BUY | 12/3/2003 | 12-2003 | 38000 | 36400 | 30189.96 | 14.56 | 0 | 3522200 |
| PG | BUY | 12/4/2003 | 12-2003 | 42800 | 42400 | 33653.4 | 16.96 | 0 | 4100038 |
| PG | BUY | 12/5/2003 | 12-2003 | 49400 | 48200 | 41861.9 | 19.28 | 0 | 4649714 |
| PG | BUY | 12/8/2003 | 12-2003 | 62000 | 57200 | 46502.18 | 22.88 | 0 | 5518342 |
| PG | BUY | 12/9/2003 | 12-2003 | 64200 | 60600 | 45960.86 | 24.24 | 0 | 5851422 |
| PG | BUY | 12/10/2003 | 12-2003 | 43800 | 42200 | 32095.68 | 16.88 | 0 | 4079892 |
| PG | BUY | 12/11/2003 | 12-2003 | 122800 | 117600 | 68595.5 | 47.04 | 0 | 11295500 |
| PG | BUY | 12/12/2003 | 12-2003 | 23200 | 22000 | 19682.68 | 8.8 | 0 | 2122610 |
| PG | BUY | 12/15/2003 | 12-2003 | 70000 | 68000 | 54472.5 | 27.2 | 0 | 6660744 |
| PG | BUY | 12/16/2003 | 12-2003 | 63600 | 60400 | 48785.14 | 24.16 | 0 | 5940784 |
| PG | BUY | 12/17/2003 | 12-2003 | 50400 | 50000 | 34808.96 | 20 | 0 | 4916566 |
| PG | BUY | 12/18/2003 | 12-2003 | 65800 | 62800 | 40695.84 | 25.12 | 0 | 6202506 |
| PG | BUY | 12/19/2003 | 12-2003 | 64200 | 59800 | 32974.52 | 23.92 | 0 | 5864942 |
| PG | BUY | 12/22/2003 | 12-2003 | 27000 | 26200 | 23049.38 | 10.48 | 0 | 2559332 |
| PG | BUY | 12/23/2003 | 12-2003 | 19200 | 18800 | 14938.12 | 7.52 | 0 | 1847592 |
| PG | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1966.46 | 0.8 | 0 | 196646 |
| PG | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 4526.18 | 1.84 | 0 | 452618 |
| PG | BUY | 12/30/2003 | 12-2003 | 6000 | 6000 | 5953.42 | 2.4 | 0 | 595342 |
| PG | BUY | 12/31/2003 | 12-2003 | 400 | 400 | 399.26 | 0.16 | 0 | 39926 |
| PG | BUY | 1/2/2004 | 1-2004 | 12200 | 11800 | 8174.19 | 4.72 | 0 | 1175654 |
| PG | BUY | 1/5/2004 | 1-2004 | 10400 | 10000 | 7447.11 | 4 | 0 | 993183 |
| PG | BUY | 1/6/2004 | 1-2004 | 16200 | 14000 | 6625.84 | 5.6 | 0 | 1384376 |
| PG | BUY | 1/7/2004 | 1-2004 | 21900 | 20500 | 13043.46 | 8.2 | 0 | 2009720 |
| PG | BUY | 1/8/2004 | 1-2004 | 35800 | 34800 | 19901.32 | 13.92 | 0 | 3445847 |
| PG | BUY | 1/9/2004 | 1-2004 | 47000 | 43700 | 31767.38 | 17.48 | 0 | 4351008 |
| PG | BUY | 1/12/2004 | 1-2004 | 14400 | 13200 | 10190.57 | 5.28 | 0 | 1318765 |
| PG | BUY | 1/13/2004 | 1-2004 | 45000 | 39800 | 26612.27 | 15.92 | 0 | 3966394 |
| PG | BUY | 1/14/2004 | 1-2004 | 2600 | 2600 | 2503.53 | 1.04 | 0 | 260378 |
| PG | BUY | 1/15/2004 | 1-2004 | 41400 | 37100 | 22212.44 | 14.84 | 0 | 3694578 |
| PG | BUY | 1/16/2004 | 1-2004 | 27200 | 26400 | 17148.73 | 10.56 | 0 | 2617586 |
| PG | BUY | 1/20/2004 | 1-2004 | 13900 | 13200 | 10285.81 | 5.28 | 0 | 1305398 |
| PG | BUY | 1/21/2004 | 1-2004 | 17900 | 16500 | 12230.29 | 6.6 | 0 | 1627732 |
| PG | BUY | 1/22/2004 | 1-2004 | 24500 | 20900 | 12896.96 | 8.36 | 0 | 2073509 |
| PG | BUY | 1/23/2004 | 1-2004 | 25100 | 23700 | 14616.47 | 9.48 | 0 | 2338331 |
| PG | BUY | 1/26/2004 | 1-2004 | 10800 | 10600 | 8026.74 | 4.24 | 0 | 1051041 |
| PG | BUY | 1/27/2004 | 1-2004 | 22500 | 21200 | 14613.86 | 8.48 | 0 | 2107567 |
| PG | BUY | 1/28/2004 | 1-2004 | 48900 | 44700 | 26432.54 | 17.88 | 0 | 4405962 |
| PG | BUY | 1/29/2004 | 1-2004 | 83800 | 77000 | 48139.54 | 30.8 | 0 | 7710655 |
| PG | BUY | 1/30/2004 | 1-2004 | 55300 | 52900 | 39066.84 | 21.16 | 0 | 5339604 |
| PG | BUY | 2/2/2004 | 2-2004 | 74800 | 71500 | 46860.7 | 28.6 | 0 | 7251637 |
| PG | BUY | 2/3/2004 | 2-2004 | 74200 | 68200 | 50297.08 | 27.28 | 0 | 6930516 |
| PG | BUY | 2/4/2004 | 2-2004 | 58300 | 55800 | 39506.15 | 22.32 | 0 | 5739329 |
| PG | BUY | 2/5/2004 | 2-2004 | 73700 | 68600 | 43651.46 | 27.44 | 0 | 7060458 |
| PG | BUY | 2/6/2004 | 2-2004 | 45400 | 41900 | 27681.21 | 16.76 | 0 | 4264867 |
| PG | BUY | 2/9/2004 | 2-2004 | 34100 | 31900 | 20670.46 | 12.76 | 0 | 3246778 |
| PG | BUY | 2/10/2004 | 2-2004 | 33000 | 31000 | 24052.25 | 12.4 | 0 | 3172805 |
| PG | BUY | 2/11/2004 | 2-2004 | 33200 | 29300 | 17235.39 | 11.72 | 0 | 3008161 |
| PG | BUY | 2/12/2004 | 2-2004 | 32000 | 30300 | 23772.64 | 12.12 | 0 | 3104457 |
| PG | BUY | 2/13/2004 | 2-2004 | 48700 | 43800 | 26087.55 | 17.52 | 0 | 4480768 |
| PG | BUY | 2/17/2004 | 2-2004 | 26800 | 25800 | 20431.12 | 10.32 | 0 | 2649083 |
| PG | BUY | 2/18/2004 | 2-2004 | 28800 | 25700 | 16612.64 | 10.28 | 0 | 2652066 |
| PG | BUY | 2/19/2004 | 2-2004 | 24100 | 23100 | 16695.71 | 9.24 | 0 | 2380479 |
| PG | BUY | 2/20/2004 | 2-2004 | 58400 | 49500 | 31528.66 | 19.8 | 0 | 5067277 |
| PG | BUY | 2/23/2004 | 2-2004 | 66200 | 59300 | 41944.51 | 23.72 | 0 | 6111088 |
| PG | BUY | 2/24/2004 | 2-2004 | 70600 | 66100 | 38766.77 | 26.44 | 0 | 6753649 |
| PG | BUY | 2/25/2004 | 2-2004 | 56200 | 51800 | 37436.61 | 20.72 | 0 | 5314247 |
| PG | BUY | 2/26/2004 | 2-2004 | 26900 | 25300 | 18727.67 | 10.12 | 0 | 2603196 |
| PG | BUY | 2/27/2004 | 2-2004 | 35600 | 35000 | 28690.95 | 14 | 0 | 3600060 |
| PG | BUY | 3/1/2004 | 3-2004 | 10100 | 9900 | 7281.54 | 3.96 | 0 | 1015211 |
| PG | BUY | 3/2/2004 | 3-2004 | 18200 | 17300 | 14366.77 | 6.92 | 0 | 1776760 |
| PG | BUY | 3/3/2004 | 3-2004 | 27800 | 27000 | 21549.85 | 10.8 | 0 | 2755952 |
| PG | BUY | 3/4/2004 | 3-2004 | 3800 | 3600 | 3169.97 | 1.44 | 0 | 368120 |
| PG | BUY | 3/5/2004 | 3-2004 | 23900 | 23200 | 16568.86 | 9.28 | 0 | 2357564 |
| PG | BUY | 3/8/2004 | 3-2004 | 18500 | 17700 | 14596.24 | 7.08 | 0 | 1819051 |
| PG | BUY | 3/9/2004 | 3-2004 | 21600 | 20800 | 17285.57 | 8.32 | 0 | 2127329 |
| PG | BUY | 3/10/2004 | 3-2004 | 34700 | 33700 | 24661.37 | 13.48 | 0 | 3580369 |
| PG | BUY | 3/11/2004 | 3-2004 | 114100 | 99500 | 48742.68 | 39.8 | 0 | 10448993 |
| PG | BUY | 3/15/2004 | 3-2004 | 66300 | 62100 | 42498.28 | 24.84 | 0 | 6404800 |
| PG | BUY | 3/16/2004 | 3-2004 | 59200 | 54800 | 29570.26 | 21.92 | 0 | 5645866 |
| PG | BUY | 3/17/2004 | 3-2004 | 22800 | 22200 | 18592.41 | 8.88 | 0 | 2305776 |
| PG | BUY | 3/18/2004 | 3-2004 | 40600 | 33500 | 18787.51 | 13.4 | 0 | 3497942 |
| PG | BUY | 3/19/2004 | 3-2004 | 19700 | 19700 | 17565.19 | 7.88 | 0 | 2059609 |
| PG | BUY | 3/22/2004 | 3-2004 | 51100 | 44800 | 23090.75 | 17.92 | 0 | 4638291 |
| PG | BUY | 3/23/2004 | 3-2004 | 58300 | 52300 | 37637.9 | 20.92 | 0 | 5393074 |
| PG | BUY | 3/24/2004 | 3-2004 | 47800 | 44700 | 32417.93 | 17.88 | 0 | 4600737 |
| PG | BUY | 3/25/2004 | 3-2004 | 26400 | 21400 | 13984.29 | 8.56 | 0 | 2233904 |
| PG | BUY | 3/26/2004 | 3-2004 | 27500 | 26100 | 19385.97 | 10.44 | 0 | 2720056 |
| PG | BUY | 3/29/2004 | 3-2004 | 23700 | 23300 | 21101.48 | 9.32 | 0 | 2433478 |
| PG | BUY | 3/30/2004 | 3-2004 | 31500 | 30300 | 26334.03 | 12.12 | 0 | 3191434 |
| PG | BUY | 3/31/2004 | 3-2004 | 29600 | 27800 | 24580.13 | 11.12 | 0 | 2920626 |
| PG | BUY | 4/1/2004 | 4-2004 | 19700 | 19500 | 17599.67 | 7.8 | 0 | 2055046 |
| PG | BUY | 4/2/2004 | 4-2004 | 37300 | 36500 | 26847.49 | 14.6 | 0 | 3872436 |
| PG | BUY | 4/5/2004 | 4-2004 | 21100 | 19500 | 15580.33 | 7.8 | 0 | 2066837 |
| PG | BUY | 4/6/2004 | 4-2004 | 20000 | 19200 | 19136.72 | 7.68 | 0 | 2041119 |
| PG | BUY | 4/7/2004 | 4-2004 | 32800 | 30200 | 24113.7 | 12.08 | 0 | 3222058 |
| PG | BUY | 4/8/2004 | 4-2004 | 14600 | 14400 | 13422.94 | 5.76 | 0 | 1534243 |
| PG | BUY | 4/12/2004 | 4-2004 | 2100 | 2100 | 2249.44 | 0.84 | 0 | 224944 |
| PG | BUY | 4/13/2004 | 4-2004 | 23500 | 22600 | 17458.31 | 9.04 | 0 | 2404183 |
| PG | BUY | 4/14/2004 | 4-2004 | 22700 | 20200 | 14666.92 | 8.08 | 0 | 2131321 |
| PG | BUY | 4/15/2004 | 4-2004 | 27000 | 26700 | 21866.23 | 10.68 | 0 | 2834029 |
| PG | BUY | 4/16/2004 | 4-2004 | 8300 | 8100 | 7960.49 | 3.24 | 0 | 859682 |
| PG | BUY | 4/19/2004 | 4-2004 | 18400 | 17800 | 14742.22 | 7.12 | 0 | 1888084 |
| PG | BUY | 4/20/2004 | 4-2004 | 11100 | 10500 | 9529.88 | 4.2 | 0 | 1111388 |
| PG | BUY | 4/21/2004 | 4-2004 | 30500 | 29700 | 24374.35 | 11.88 | 0 | 3093605 |
| PG | BUY | 4/22/2004 | 4-2004 | 25400 | 24800 | 21384.47 | 9.92 | 0 | 2585407 |
| PG | BUY | 4/23/2004 | 4-2004 | 30700 | 29500 | 24381.27 | 11.8 | 0 | 3086744 |
| PG | BUY | 4/26/2004 | 4-2004 | 20500 | 19300 | 17137.23 | 7.72 | 0 | 2029263 |
| PG | BUY | 4/27/2004 | 4-2004 | 52400 | 48000 | 35899.84 | 19.2 | 0 | 5066517 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PG | BUY | 4/28/2004 | 4-2004 | 36100 | 34600 | 27844.43 | 13.84 | 0 | 3622254 |
| PG | BUY | 4/29/2004 | 4-2004 | 55000 | 51300 | 33594.03 | 20.52 | 0 | 5419813 |
| PG | BUY | 4/30/2004 | 4-2004 | 71400 | 64600 | 43897.54 | 25.84 | 0 | 6899128 |
| PG | BUY | 5/3/2004 | 5-2004 | 22200 | 21800 | 17837.73 | 8.72 | 0 | 2314521 |
| PG | BUY | 5/4/2004 | 5-2004 | 45400 | 42300 | 32611.27 | 16.92 | 0 | 4492651 |
| PG | BUY | 5/5/2004 | 5-2004 | 20200 | 19200 | 16761.53 | 7.68 | 0 | 2049905 |
| PG | BUY | 5/6/2004 | 5-2004 | 31600 | 29600 | 23523.94 | 11.84 | 0 | 3164200 |
| PG | BUY | 5/7/2004 | 5-2004 | 70800 | 65200 | 40641.35 | 26.08 | 0 | 7009836 |
| PG | BUY | 5/10/2004 | 5-2004 | 35600 | 33500 | 25853.78 | 13.4 | 0 | 3565299 |
| PG | BUY | 5/11/2004 | 5-2004 | 45900 | 42700 | 28531.84 | 17.08 | 0 | 4510356 |
| PG | BUY | 5/12/2004 | 5-2004 | 50000 | 46200 | 36736.34 | 0 | 0 | 4876832 |
| PG | BUY | 5/13/2004 | 5-2004 | 61900 | 56900 | 36508.72 | 22.76 | 0 | 6003880 |
| PG | BUY | 5/14/2004 | 5-2004 | 61900 | 56700 | 33820.26 | 22.68 | 0 | 6005436 |
| PG | BUY | 5/17/2004 | 5-2004 | 89700 | 78200 | 55168.25 | 31.28 | 0 | 8328483 |
| PG | BUY | 5/18/2004 | 5-2004 | 36100 | 33700 | 24688.97 | 13.48 | 0 | 3571085 |
| PG | BUY | 5/19/2004 | 5-2004 | 43300 | 40400 | 30625.38 | 16.16 | 0 | 4280462 |
| PG | BUY | 5/20/2004 | 5-2004 | 38420 | 37620 | 32238.47 | 15.05 | 0 | 3996927 |
| PG | BUY | 5/21/2004 | 5-2004 | 18500 | 17900 | 15374.08 | 7.16 | 0 | 1923706 |
| PG | BUY | 5/24/2004 | 5-2004 | 18700 | 17100 | 13132 | 6.84 | 0 | 1825202 |
| PG | BUY | 5/25/2004 | 5-2004 | 24600 | 22600 | 18295.1 | 9.04 | 0 | 2417750 |
| PG | BUY | 5/26/2004 | 5-2004 | 49400 | 42800 | 31578.38 | 17.12 | 0 | 4597115 |
| PG | BUY | 5/27/2004 | 5-2004 | 52300 | 46900 | 30382.12 | 18.76 | 0 | 5070823 |
| PG | BUY | 5/28/2004 | 5-2004 | 21300 | 19000 | 14908.56 | 7.6 | 0 | 2052700 |
| PG | BUY | 6/1/2004 | 6-2004 | 27300 | 24100 | 17855.39 | 9.64 | 0 | 2607619 |
| PG | BUY | 6/2/2004 | 6-2004 | 30500 | 29500 | 24284.05 | 11.8 | 0 | 3212432 |
| PG | BUY | 6/3/2004 | 6-2004 | 32500 | 31300 | 27901.82 | 12.52 | 0 | 3398270 |
| PG | BUY | 6/4/2004 | 6-2004 | 26200 | 25000 | 15018.64 | 10 | 0 | 2700404 |
| PG | BUY | 6/7/2004 | 6-2004 | 5100 | 5100 | 3805.27 | 2.04 | 0 | 553928 |
| PG | BUY | 6/8/2004 | 6-2004 | 13100 | 12900 | 9886.14 | 5.16 | 0 | 1416632 |
| PG | BUY | 6/9/2004 | 6-2004 | 25000 | 23100 | 17267.88 | 9.24 | 0 | 2556835 |
| PG | BUY | 6/10/2004 | 6-2004 | 9700 | 9300 | 7153.46 | 3.72 | 0 | 1023421 |
| PG | BUY | 6/14/2004 | 6-2004 | 26600 | 25200 | 20856.06 | 10.08 | 0 | 2780572 |
| PG | BUY | 6/15/2004 | 6-2004 | 28800 | 26100 | 19420.14 | 10.44 | 0 | 2896294 |
| PG | BUY | 6/16/2004 | 6-2004 | 12700 | 11500 | 9333.22 | 4.6 | 0 | 1277599 |
| PG | BUY | 6/17/2004 | 6-2004 | 27500 | 26300 | 15956.53 | 10.52 | 0 | 2914169 |
| PG | BUY | 6/18/2004 | 6-2004 | 15000 | 12800 | 8654.06 | 5.12 | 0 | 1419570 |
| PG | BUY | 6/21/2004 | 6-2004 | 15400 | 15000 | 5446.75 | 6 | 0 | 833559 |
| PG | BUY | 6/22/2004 | 6-2004 | 17900 | 16700 | 5079.08 | 6.68 | 0 | 932180 |
| PG | BUY | 6/23/2004 | 6-2004 | 23300 | 22900 | 8254.87 | 9.16 | 0 | 1277016 |
| PG | BUY | 6/24/2004 | 6-2004 | 18800 | 16800 | 5715.14 | 6.72 | 0 | 932116 |
| PG | BUY | 6/25/2004 | 6-2004 | 36500 | 35900 | 9838.47 | 14.36 | 0 | 1972205 |
| PG | BUY | 6/28/2004 | 6-2004 | 24700 | 23000 | 7420.89 | 9.2 | 0 | 1254944 |
| PG | BUY | 6/29/2004 | 6-2004 | 31900 | 29600 | 9318.92 | 11.84 | 0 | 1622735 |
| PG | BUY | 6/30/2004 | 6-2004 | 47400 | 45200 | 15859.07 | 18.08 | 0 | 2463236 |
| PG | BUY | 7/1/2004 | 7-2004 | 37600 | 35800 | 12234.13 | 14.32 | 0 | 1947248 |
| PG | BUY | 7/2/2004 | 7-2004 | 25200 | 24600 | 9615.98 | 9.84 | 0 | 1336382 |
| PG | BUY | 7/6/2004 | 7-2004 | 27600 | 25500 | 9022.06 | 10.2 | 0 | 1386032 |
| PG | BUY | 7/7/2004 | 7-2004 | 20700 | 19000 | 7345.34 | 7.6 | 0 | 1033609 |
| PG | BUY | 7/8/2004 | 7-2004 | 39200 | 36300 | 10343.97 | 14.52 | 0 | 1986647 |
| PG | BUY | 7/9/2004 | 7-2004 | 15100 | 14700 | 5900.77 | 5.88 | 0 | 803142 |
| PG | BUY | 7/12/2004 | 7-2004 | 9900 | 9500 | 3722.29 | 3.8 | 0 | 519909 |
| PG | BUY | 7/13/2004 | 7-2004 | 12200 | 11600 | 4497.18 | 4.64 | 0 | 636171 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PG | BUY | 7/14/2004 | 7-2004 | 13800 | 13400 | 4782.23 | 5.36 | 0 | 736548 |
| PG | BUY | 7/15/2004 | 7-2004 | 21600 | 20600 | 5955.83 | 8.24 | 0 | 1135972 |
| PG | BUY | 7/16/2004 | 7-2004 | 31300 | 29300 | 8837.18 | 11.72 | 0 | 1618139 |
| PG | BUY | 7/19/2004 | 7-2004 | 15400 | 13700 | 4078.8 | 5.48 | 0 | 754294 |
| PG | BUY | 7/20/2004 | 7-2004 | 38600 | 36800 | 14768.38 | 14.72 | 0 | 2005641 |
| PG | BUY | 7/21/2004 | 7-2004 | 39800 | 36500 | 10293.94 | 14.6 | 0 | 1955980 |
| PG | BUY | 7/22/2004 | 7-2004 | 72900 | 62400 | 16882.57 | 24.96 | 0 | 3333492 |
| PG | BUY | 7/23/2004 | 7-2004 | 69600 | 60200 | 15034.22 | 24.08 | 0 | 3152013 |
| PG | BUY | 7/26/2004 | 7-2004 | 55100 | 51700 | 17139.74 | 20.68 | 0 | 2727111 |
| PG | BUY | 7/27/2004 | 7-2004 | 48700 | 45700 | 16244.52 | 18.28 | 0 | 2441641 |
| PG | BUY | 7/28/2004 | 7-2004 | 26900 | 26500 | 11303.06 | 10.6 | 0 | 1406350 |
| PG | BUY | 7/29/2004 | 7-2004 | 49800 | 46900 | 15697.99 | 18.76 | 0 | 2478569 |
| PG | BUY | 7/30/2004 | 7-2004 | 35200 | 34200 | 11192.84 | 13.68 | 0 | 1788197 |
| PG | BUY | 8/2/2004 | 8-2004 | 49600 | 43400 | 13835.52 | 17.36 | 0 | 2328174 |
| PG | BUY | 8/3/2004 | 8-2004 | 68000 | 62800 | 18253.66 | 25.12 | 0 | 3372136 |
| PG | BUY | 8/4/2004 | 8-2004 | 58400 | 56800 | 20545.26 | 22.72 | 0 | 3070584 |
| PG | BUY | 8/5/2004 | 8-2004 | 47000 | 40600 | 13405.06 | 16.24 | 0 | 2175750 |
| PG | BUY | 8/6/2004 | 8-2004 | 75600 | 68200 | 25890.62 | 27.28 | 0 | 3617956 |
| PG | BUY | 8/9/2004 | 8-2004 | 37400 | 36400 | 13279.52 | 14.56 | 0 | 1933272 |
| PG | BUY | 8/10/2004 | 8-2004 | 60800 | 58400 | 24605.24 | 23.36 | 0 | 3137406 |
| PG | BUY | 8/11/2004 | 8-2004 | 86600 | 78600 | 23271.06 | 31.44 | 0 | 4275072 |
| PG | BUY | 8/12/2004 | 8-2004 | 107200 | 101200 | 42562.98 | 40.48 | 0 | 5522408 |
| PG | BUY | 8/13/2004 | 8-2004 | 128800 | 118000 | 41816.56 | 47.2 | 0 | 6425920 |
| PG | BUY | 8/16/2004 | 8-2004 | 16800 | 15200 | 5481.06 | 6.08 | 0 | 832794 |
| PG | BUY | 8/17/2004 | 8-2004 | 38000 | 35800 | 15733.4 | 14.32 | 0 | 1955820 |
| PG | BUY | 8/18/2004 | 8-2004 | 13200 | 13600 | 7478.26 | 5.44 | 0 | 747826 |
| PG | BUY | 8/19/2004 | 8-2004 | 34400 | 33200 | 13967.52 | 13.28 | 0 | 1810982 |
| PG | BUY | 8/20/2004 | 8-2004 | 9800 | 9800 | 5345.5 | 3.92 | 0 | 534550 |
| PG | BUY | 8/23/2004 | 8-2004 | 13200 | 13200 | 7021.34 | 5.28 | 0 | 724058 |
| PG | BUY | 8/24/2004 | 8-2004 | 16400 | 16400 | 7691.32 | 6.56 | 0 | 900996 |
| PG | BUY | 8/25/2004 | 8-2004 | 15000 | 15000 | 7602.12 | 6 | 0 | 826128 |
| PG | BUY | 8/26/2004 | 8-2004 | 11400 | 11400 | 4899.16 | 4.56 | 0 | 634606 |
| PG | BUY | 8/27/2004 | 8-2004 | 5200 | 5200 | 2224.52 | 2.08 | 0 | 289148 |
| PG | BUY | 8/31/2004 | 8-2004 | 3000 | 2600 | 1001.98 | 1.04 | 0 | 144722 |
| PG | BUY | 9/1/2004 | 9-2004 | 33600 | 30400 | 9564.9 | 12.16 | 0 | 1700332 |
| PG | BUY | 9/2/2004 | 9-2004 | 10400 | 10000 | 4270.52 | 4 | 0 | 561697 |
| PG | BUY | 9/3/2004 | 9-2004 | 15000 | 14400 | 5501.32 | 5.76 | 0 | 816630 |
| PG | BUY | 9/7/2004 | 9-2004 | 29600 | 27700 | 11033.46 | 11.08 | 0 | 1567209 |
| PG | BUY | 9/8/2004 | 9-2004 | 26300 | 25300 | 11424.91 | 10.12 | 0 | 1430796 |
| PG | BUY | 9/9/2004 | 9-2004 | 18700 | 18500 | 7261.62 | 7.4 | 0 | 1041508 |
| PG | BUY | 9/10/2004 | 9-2004 | 22900 | 21900 | 9728.74 | 8.76 | 0 | 1224436 |
| PG | BUY | 9/13/2004 | 9-2004 | 7200 | 7200 | 2914.09 | 2.88 | 0 | 403519 |
| PG | BUY | 9/14/2004 | 9-2004 | 12400 | 11800 | 4805.19 | 4.72 | 0 | 666902 |
| PG | BUY | 9/15/2004 | 9-2004 | 9300 | 9300 | 3617.17 | 3.72 | 0 | 525582 |
| PG | BUY | 9/16/2004 | 9-2004 | 9200 | 8400 | 3631.12 | 3.36 | 0 | 469227 |
| PG | BUY | 9/17/2004 | 9-2004 | 9500 | 9300 | 4562.26 | 3.72 | 0 | 523845 |
| PG | BUY | 9/20/2004 | 9-2004 | 29200 | 28600 | 9554.12 | 11.44 | 0 | 1561014 |
| PG | BUY | 9/21/2004 | 9-2004 | 28600 | 26600 | 9141.17 | 10.64 | 0 | 1448090 |
| PG | BUY | 9/22/2004 | 9-2004 | 20500 | 20500 | 8631.27 | 8.2 | 0 | 1112673 |
| PG | BUY | 9/23/2004 | 9-2004 | 14100 | 14100 | 6514.45 | 5.64 | 0 | 765469 |
| PG | BUY | 9/24/2004 | 9-2004 | 16000 | 15400 | 5679.29 | 6.16 | 0 | 832988 |
| PG | BUY | 9/27/2004 | 9-2004 | 8200 | 8200 | 3772.58 | 3.28 | 0 | 441983 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| PG | BUY | 9/28/2004 | 9-2004 | 7800 | 7800 | 3273.27 | 3.12 | 0 | 418562 |
| PG | BUY | 9/29/2004 | 9-2004 | 11400 | 11200 | 4959.7 | 4.48 | 0 | 603776 |
| PG | BUY | 9/30/2004 | 9-2004 | 5700 | 5500 | 1846.8 | 2.2 | 0 | 298611 |
| PG | BUY | 10/1/2004 | 10-2004 | 6700 | 6500 | 2176.49 | 2.6 | 0 | 353655 |
| PG | BUY | 10/4/2004 | 10-2004 | 14700 | 14500 | 4814.3 | 5.8 | 0 | 793076 |
| PG | BUY | 10/5/2004 | 10-2004 | 3000 | 3000 | 1625.96 | 1.2 | 0 | 162596 |
| PG | BUY | 10/6/2004 | 10-2004 | 800 | 800 | 433.49 | 0.32 | 0 | 43349 |
| PG | BUY | 10/7/2004 | 10-2004 | 3500 | 3500 | 1893.14 | 1.4 | 0 | 189314 |
| PG | BUY | 10/8/2004 | 10-2004 | 8700 | 8300 | 3909.54 | 3.32 | 0 | 444427 |
| PG | BUY | 10/11/2004 | 10-2004 | 1800 | 1800 | 960.3 | 0.72 | 0 | 96030 |
| PG | BUY | 10/12/2004 | 10-2004 | 4100 | 4100 | 2199.18 | 1.64 | 0 | 219918 |
| PG | BUY | 10/13/2004 | 10-2004 | 9200 | 9200 | 3395.48 | 3.68 | 0 | 487833 |
| PG | BUY | 10/14/2004 | 10-2004 | 700 | 700 | 371.06 | 0.28 | 0 | 37106 |
| PG | BUY | 10/15/2004 | 10-2004 | 5500 | 5500 | 2962.25 | 2.2 | 0 | 296225 |
| PG | BUY | 10/18/2004 | 10-2004 | 9900 | 9900 | 5295.33 | 3.96 | 0 | 529533 |
| PG | BUY | 10/19/2004 | 10-2004 | 7400 | 7200 | 3045.48 | 2.88 | 0 | 384484 |
| PG | BUY | 10/20/2004 | 10-2004 | 16200 | 16000 | 7852.56 | 6.4 | 0 | 849220 |
| PG | BUY | 10/21/2004 | 10-2004 | 3000 | 3000 | 1497.9 | 1.2 | 0 | 160550 |
| PG | BUY | 10/22/2004 | 10-2004 | 8600 | 8400 | 3896.96 | 3.36 | 0 | 448235 |
| PG | BUY | 10/25/2004 | 10-2004 | 10100 | 10100 | 5301.21 | 4.04 | 0 | 530121 |
| PG | BUY | 10/26/2004 | 10-2004 | 7400 | 7000 | 3276.52 | 2.8 | 0 | 364496 |
| PG | BUY | 10/27/2004 | 10-2004 | 2200 | 2200 | 1037.6 | 0.88 | 0 | 114160 |
| PG | BUY | 10/28/2004 | 10-2004 | 1600 | 1600 | 819.28 | 0.64 | 0 | 81928 |
| PG | BUY | 10/29/2004 | 10-2004 | 1500 | 1500 | 769.31 | 0.6 | 0 | 76931 |
| PG | BUY | 11/1/2004 | 11-2004 | 3000 | 3000 | 1530.92 | 1.2 | 0 | 153092 |
| PG | BUY | 11/2/2004 | 11-2004 | 7000 | 6800 | 2291.32 | 2.72 | 0 | 346238 |
| PG | BUY | 11/3/2004 | 11-2004 | 6000 | 6000 | 2936.78 | 2.4 | 0 | 309149 |
| PG | BUY | 11/4/2004 | 11-2004 | 9500 | 9500 | 4984.36 | 3.8 | 0 | 498436 |
| PG | BUY | 11/5/2004 | 11-2004 | 3300 | 3300 | 1711.82 | 1.32 | 0 | 176507 |
| PG | BUY | 11/8/2004 | 11-2004 | 1200 | 1200 | 638.04 | 0.48 | 0 | 63804 |
| PG | BUY | 11/9/2004 | 11-2004 | 600 | 600 | 318.76 | 0.24 | 0 | 31876 |
| PG | BUY | 11/10/2004 | 11-2004 | 13600 | 13200 | 5271.17 | 5.28 | 0 | 702597 |
| PG | BUY | 11/11/2004 | 11-2004 | 5800 | 5800 | 3118.7 | 2.32 | 0 | 311870 |
| PG | BUY | 11/12/2004 | 11-2004 | 5200 | 5200 | 2609.15 | 2.08 | 0 | 282749 |
| PG | BUY | 11/15/2004 | 11-2004 | 3200 | 3200 | 1746.6 | 1.28 | 0 | 174660 |
| PG | BUY | 11/16/2004 | 11-2004 | 2300 | 2300 | 1253.12 | 0.92 | 0 | 125312 |
| PG | BUY | 11/17/2004 | 11-2004 | 3300 | 3300 | 1686.9 | 1.32 | 0 | 179558 |
| PG | BUY | 11/18/2004 | 11-2004 | 700 | 700 | 380.95 | 0.28 | 0 | 38095 |
| PG | BUY | 11/19/2004 | 11-2004 | 2400 | 2400 | 1145.36 | 0.96 | 0 | 130998 |
| PG | BUY | 11/22/2004 | 11-2004 | 1200 | 1200 | 651.82 | 0.48 | 0 | 65182 |
| PG | BUY | 11/23/2004 | 11-2004 | 500 | 500 | 269.77 | 0.2 | 0 | 26977 |
| PG | BUY | 11/24/2004 | 11-2004 | 1700 | 1700 | 917.97 | 0.68 | 0 | 91797 |
| PG | BUY | 11/26/2004 | 11-2004 | 100 | 100 | 53.85 | 0.04 | 0 | 5385 |
| PG | BUY | 11/29/2004 | 11-2004 | 8100 | 8100 | 3243.11 | 3.24 | 0 | 438201 |
| PG | BUY | 11/30/2004 | 11-2004 | 3900 | 3900 | 2103.43 | 1.56 | 0 | 210343 |
| PG | BUY | 12/1/2004 | 12-2004 | 6700 | 6700 | 3524.28 | 2.68 | 0 | 363213 |
| PG | BUY | 12/2/2004 | 12-2004 | 1900 | 1900 | 1044.95 | 0.76 | 0 | 104495 |
| PG | BUY | 12/3/2004 | 12-2004 | 1100 | 1100 | 607.23 | 0.44 | 0 | 60723 |
| PG | BUY | 12/6/2004 | 12-2004 | 1500 | 1500 | 823.54 | 0.6 | 0 | 82354 |
| PG | BUY | 12/7/2004 | 12-2004 | 2900 | 2900 | 1574.23 | 1.16 | 0 | 157423 |
| PG | BUY | 12/8/2004 | 12-2004 | 4500 | 4500 | 2450.62 | 1.8 | 0 | 245062 |
| PG | BUY | 12/9/2004 | 12-2004 | 10200 | 10200 | 5603.09 | 4.08 | 0 | 571529 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| PG | BUY | 12/10/2004 | 12-2004 | 4100 | 4100 | 2300.42 | 1.64 | 0 | 230042 |
| PG | BUY | 12/13/2004 | 12-2004 | 7000 | 7000 | 2881.1 | 2.8 | 0 | 395625 |
| PG | BUY | 12/14/2004 | 12-2004 | 5500 | 5500 | 3098.37 | 2.2 | 0 | 309837 |
| PG | BUY | 12/15/2004 | 12-2004 | 7100 | 7100 | 3632.76 | 2.84 | 0 | 396987 |
| PG | BUY | 12/16/2004 | 12-2004 | 4600 | 4600 | 2580.84 | 1.84 | 0 | 258084 |
| PG | BUY | 12/17/2004 | 12-2004 | 10600 | 10300 | 5477.84 | 4.12 | 0 | 575650 |
| PG | BUY | 12/20/2004 | 12-2004 | 1800 | 1800 | 1003.49 | 0.72 | 0 | 100349 |
| PG | BUY | 12/21/2004 | 12-2004 | 3900 | 3900 | 2179.71 | 1.56 | 0 | 217971 |
| PG | BUY | 12/22/2004 | 12-2004 | 200 | 200 | 111.07 | 0.08 | 0 | 11107 |
| PG | BUY | 12/23/2004 | 12-2004 | 800 | 800 | 446.25 | 0.32 | 0 | 44625 |
| PG | BUY | 12/27/2004 | 12-2004 | 1400 | 1400 | 781.53 | 0.56 | 0 | 78153 |
| PG | BUY | 12/28/2004 | 12-2004 | 2300 | 2300 | 1274.43 | 0.92 | 0 | 127443 |
| PG | BUY | 12/29/2004 | 12-2004 | 1700 | 1700 | 938.34 | 0.68 | 0 | 93834 |
| PG | BUY | 12/30/2004 | 12-2004 | 1100 | 1100 | 610.3 | 0.44 | 0 | 61030 |
| PG | BUY | 12/31/2004 | 12-2004 | 800 | 800 | 442.18 | 0.32 | 0 | 44218 |
| PG | buy | 5/1/2003 | 5-2003 | 29500 | 27700 | 14053.35 | 22.16 | 0 | 2481065 |
| PG | buy | 5/2/2003 | 5-2003 | 51400 | 44700 | 23600.4 | 35.76 | 0 | 4011403 |
| PG | buy | 5/5/2003 | 5-2003 | 37100 | 31700 | 13676.59 | 25.36 | 0 | 2852707 |
| PG | buy | 5/6/2003 | 5-2003 | 41300 | 35000 | 15234.76 | 28 | 0 | 3136014 |
| PG | buy | 5/7/2003 | 5-2003 | 59100 | 48800 | 19916.51 | 39.04 | 0 | 4378027 |
| PG | buy | 5/8/2003 | 5-2003 | 36100 | 31200 | 15795.62 | 24.96 | 0 | 2784181 |
| PG | buy | 5/9/2003 | 5-2003 | 18000 | 17300 | 10081.35 | 13.84 | 0 | 1542812 |
| PG | buy | 5/12/2003 | 5-2003 | 33200 | 31200 | 17444.17 | 24.96 | 0 | 2777120 |
| PG | buy | 5/13/2003 | 5-2003 | 56000 | 53100 | 31088.65 | 42.48 | 0 | 4687808 |
| PG | buy | 5/14/2003 | 5-2003 | 38100 | 32500 | 14212.29 | 26 | 0 | 2869889 |
| PG | buy | 5/15/2003 | 5-2003 | 35300 | 32100 | 18735.75 | 25.68 | 0 | 2877517 |
| PG | buy | 5/16/2003 | 5-2003 | 16100 | 15200 | 8915.22 | 12.16 | 0 | 1368329 |
| PG | buy | 5/19/2003 | 5-2003 | 47800 | 44600 | 20126.8 | 35.68 | 0 | 4007809 |
| PG | buy | 5/20/2003 | 5-2003 | 49200 | 43100 | 18972.66 | 34.48 | 0 | 3856166 |
| PG | buy | 5/21/2003 | 5-2003 | 25400 | 23500 | 14152.91 | 18.8 | 0 | 2092104 |
| PG | buy | 5/22/2003 | 5-2003 | 24700 | 23700 | 14024.07 | 18.96 | 0 | 2117278 |
| PG | buy | 5/23/2003 | 5-2003 | 14400 | 14000 | 8390.67 | 11.2 | 0 | 1249768 |
| PG | buy | 5/27/2003 | 5-2003 | 66300 | 58600 | 25552.75 | 46.88 | 0 | 5309201 |
| PG | buy | 5/28/2003 | 5-2003 | 34400 | 31800 | 18992.09 | 25.44 | 0 | 2902399 |
| PG | buy | 5/29/2003 | 5-2003 | 41800 | 38700 | 20270.58 | 30.96 | 0 | 3551141 |
| PG | buy | 5/30/2003 | 5-2003 | 28300 | 26500 | 17509.73 | 21.2 | 0 | 2429101 |
| PG | buy | 6/2/2003 | 6-2003 | 36800 | 35100 | 20839.81 | 28.08 | 0 | 3208330 |
| PG | buy | 6/3/2003 | 6-2003 | 37700 | 33000 | 18784.54 | 26.4 | 0 | 3023708 |
| PG | buy | 6/4/2003 | 6-2003 | 33700 | 32200 | 18072.94 | 25.76 | 0 | 2968404 |
| PG | buy | 6/5/2003 | 6-2003 | 12100 | 11800 | 6370.24 | 9.44 | 0 | 1074074 |
| PG | buy | 6/6/2003 | 6-2003 | 71500 | 67100 | 28608.9 | 53.68 | 0 | 6094096 |
| PG | buy | 6/9/2003 | 6-2003 | 18400 | 18400 | 13704.26 | 14.72 | 0 | 1669902 |
| PG | buy | 6/10/2003 | 6-2003 | 29100 | 28200 | 14488.59 | 22.56 | 0 | 2553657 |
| PG | buy | 6/11/2003 | 6-2003 | 23000 | 22300 | 15174.63 | 17.84 | 0 | 2014566 |
| PG | buy | 6/12/2003 | 6-2003 | 20100 | 19400 | 10961.17 | 15.52 | 0 | 1757665 |
| PG | buy | 6/13/2003 | 6-2003 | 29100 | 26900 | 17823.8 | 21.52 | 0 | 2445121 |
| PG | buy | 6/16/2003 | 6-2003 | 18000 | 17300 | 12693.95 | 13.84 | 0 | 1590993 |
| PG | buy | 6/17/2003 | 6-2003 | 37600 | 34100 | 17782.98 | 27.28 | 0 | 3142204 |
| PG | buy | 6/18/2003 | 6-2003 | 26100 | 23900 | 11615.69 | 19.12 | 0 | 2185589 |
| PG | buy | 6/19/2003 | 6-2003 | 22200 | 21700 | 13821.1 | 17.36 | 0 | 1973231 |
| PG | buy | 6/20/2003 | 6-2003 | 31500 | 29800 | 15061.64 | 23.84 | 0 | 2719840 |
| PG | buy | 6/23/2003 | 6-2003 | 57600 | 56500 | 48536.95 | 45.2 | 0 | 5135737 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PG | buy | 6/24/2003 | 6-2003 | 33700 | 32600 | 22559.69 | 26.08 | 0 | 3000409 |
| PG | buy | 6/25/2003 | 6-2003 | 37000 | 35400 | 17094.13 | 28.32 | 0 | 3232153 |
| PG | buy | 6/26/2003 | 6-2003 | 37000 | 34500 | 18007.19 | 27.6 | 0 | 3106564 |
| PG | buy | 6/27/2003 | 6-2003 | 18400 | 17000 | 8969.73 | 13.6 | 0 | 1524670 |
| PG | buy | 6/30/2003 | 6-2003 | 19800 | 19400 | 10465.62 | 15.52 | 0 | 1735198 |
| PG | buy | 7/1/2003 | 7-2003 | 47800 | 43100 | 19392.87 | 34.48 | 0 | 3866569 |
| PG | buy | 7/2/2003 | 7-2003 | 46200 | 44100 | 23626.78 | 35.28 | 0 | 3977337 |
| PG | buy | 7/3/2003 | 7-2003 | 18400 | 17700 | 10095.11 | 14.16 | 0 | 1595512 |
| PG | buy | 7/7/2003 | 7-2003 | 45500 | 42600 | 22247.83 | 34.08 | 0 | 3868097 |
| PG | buy | 7/8/2003 | 7-2003 | 64000 | 54400 | 25166.19 | 43.52 | 0 | 4906665 |
| PG | buy | 7/9/2003 | 7-2003 | 56900 | 55200 | 24841.62 | 44.16 | 0 | 4936068 |
| PG | buy | 7/10/2003 | 7-2003 | 73200 | 69800 | 31991.29 | 55.84 | 0 | 6170973 |
| PG | buy | 7/11/2003 | 7-2003 | 40100 | 37100 | 19889.63 | 29.68 | 0 | 3279043 |
| PG | buy | 7/14/2003 | 7-2003 | 37900 | 35500 | 23256.03 | 28.4 | 0 | 3139254 |
| PG | buy | 7/15/2003 | 7-2003 | 63800 | 57800 | 25077.17 | 46.24 | 0 | 5102392 |
| PG | buy | 7/16/2003 | 7-2003 | 53800 | 49500 | 23103.43 | 39.6 | 0 | 4364406 |
| PG | buy | 7/17/2003 | 7-2003 | 66300 | 56800 | 24600.03 | 45.44 | 0 | 5007257 |
| PG | buy | 7/18/2003 | 7-2003 | 40200 | 37300 | 23102.22 | 29.84 | 0 | 3327825 |
| PG | buy | 7/21/2003 | 7-2003 | 57000 | 53000 | 34705.47 | 42.4 | 0 | 4741698 |
| PG | buy | 7/22/2003 | 7-2003 | 61300 | 55900 | 31495.71 | 44.72 | 0 | 4984648 |
| PG | buy | 7/23/2003 | 7-2003 | 53100 | 51600 | 30511.34 | 41.28 | 0 | 4590246 |
| PG | buy | 7/24/2003 | 7-2003 | 55200 | 52400 | 35911.21 | 41.92 | 0 | 4654682 |
| PG | buy | 7/25/2003 | 7-2003 | 43200 | 42800 | 31407.16 | 34.24 | 0 | 3788465 |
| PG | buy | 7/28/2003 | 7-2003 | 55900 | 53300 | 37657.9 | 42.64 | 0 | 4711466 |
| PG | buy | 7/29/2003 | 7-2003 | 65800 | 63800 | 46857.2 | 51.04 | 0 | 5597133 |
| PG | buy | 7/30/2003 | 7-2003 | 41200 | 39800 | 28732.42 | 31.84 | 0 | 3486348 |
| PG | buy | 7/31/2003 | 7-2003 | 63000 | 60200 | 33940.88 | 48.16 | 0 | 5371312 |
| PG | buy | 8/1/2003 | 8-2003 | 42400 | 41800 | 33647.39 | 29.26 | 0 | 3653904 |
| PG | buy | 8/4/2003 | 8-2003 | 41300 | 40500 | 29403.99 | 28.35 | 0 | 3544185 |
| PG | buy | 8/5/2003 | 8-2003 | 61000 | 58000 | 35749.34 | 40.6 | 0 | 5104799 |
| PG | buy | 8/6/2003 | 8-2003 | 81700 | 75400 | 45188.5 | 52.78 | 0 | 6669561 |
| PG | buy | 8/7/2003 | 8-2003 | 53800 | 50800 | 37634.67 | 35.56 | 0 | 4498957 |
| PG | buy | 8/8/2003 | 8-2003 | 16800 | 16800 | 14547.99 | 11.76 | 0 | 1490315 |
| PG | buy | 8/11/2003 | 8-2003 | 17000 | 17000 | 14816.59 | 11.9 | 0 | 1517430 |
| PG | buy | 8/12/2003 | 8-2003 | 29800 | 29600 | 25288.45 | 20.72 | 0 | 2635900 |
| PG | buy | 8/13/2003 | 8-2003 | 19200 | 19200 | 15799.61 | 13.44 | 0 | 1713530 |
| PG | buy | 8/14/2003 | 8-2003 | 17800 | 17600 | 13961.28 | 12.32 | 0 | 1564994 |
| PG | buy | 8/15/2003 | 8-2003 | 5200 | 5200 | 4632.1 | 3.64 | 0 | 463210 |
| PG | buy | 8/18/2003 | 8-2003 | 17300 | 17300 | 14683.55 | 12.11 | 0 | 1539601 |
| PG | buy | 8/19/2003 | 8-2003 | 18500 | 18500 | 16198.1 | 12.95 | 0 | 1628625 |
| PG | buy | 8/20/2003 | 8-2003 | 20800 | 20800 | 17827.45 | 14.56 | 0 | 1826652 |
| PG | buy | 8/21/2003 | 8-2003 | 17300 | 16700 | 13417.37 | 11.69 | 0 | 1454778 |
| PG | buy | 8/22/2003 | 8-2003 | 13700 | 13700 | 11238.78 | 9.59 | 0 | 1193336 |
| PG | buy | 8/25/2003 | 8-2003 | 12700 | 12700 | 10090.78 | 8.89 | 0 | 1104912 |
| PG | buy | 8/26/2003 | 8-2003 | 38600 | 37600 | 26996.15 | 26.32 | 0 | 3275279 |
| PG | buy | 8/27/2003 | 8-2003 | 21700 | 21300 | 17554.35 | 14.91 | 0 | 1869564 |
| PG | buy | 8/28/2003 | 8-2003 | 19400 | 19400 | 13334.28 | 13.58 | 0 | 1691352 |
| PG | buy | 8/29/2003 | 8-2003 | 16200 | 16200 | 12932.52 | 11.34 | 0 | 1415504 |
| PG | buy | 9/2/2003 | 9-2003 | 37500 | 36900 | 29613.4 | 25.83 | 0 | 3234011 |
| PG | buy | 9/3/2003 | 9-2003 | 50100 | 48100 | 38045.95 | 33.67 | 0 | 4266065 |
| PG | buy | 9/4/2003 | 9-2003 | 34800 | 34200 | 26851.81 | 23.94 | 0 | 3123658 |
| PG | buy | 9/5/2003 | 9-2003 | 49700 | 48800 | 37980.11 | 34.16 | 0 | 4444524 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PG | buy | 9/8/2003 | 9-2003 | 29100 | 27900 | 20797.28 | 19.53 | 0 | 2544415 |
| PG | buy | 9/9/2003 | 9-2003 | 26400 | 26000 | 21082.02 | 18.2 | 0 | 2372797 |
| PG | buy | 9/10/2003 | 9-2003 | 26400 | 26400 | 23495.99 | 18.48 | 0 | 2413540 |
| PG | buy | 9/11/2003 | 9-2003 | 22200 | 21000 | 17855.9 | 14.7 | 0 | 1923008 |
| PG | buy | 9/12/2003 | 9-2003 | 13000 | 13000 | 11614.38 | 9.1 | 0 | 1188894 |
| PG | buy | 9/15/2003 | 9-2003 | 20100 | 20100 | 17191.14 | 14.07 | 0 | 1847648 |
| PG | buy | 9/16/2003 | 9-2003 | 20800 | 20800 | 18432.27 | 14.56 | 0 | 1916989 |
| PG | buy | 9/17/2003 | 9-2003 | 14100 | 14100 | 13029.86 | 9.87 | 0 | 1302986 |
| PG | buy | 9/18/2003 | 9-2003 | 17300 | 17300 | 15993.96 | 12.11 | 0 | 1608694 |
| PG | buy | 9/19/2003 | 9-2003 | 5900 | 5900 | 5483.38 | 4.13 | 0 | 548338 |
| PG | buy | 9/22/2003 | 9-2003 | 38600 | 36600 | 23346.51 | 25.62 | 0 | 3363369 |
| PG | buy | 9/23/2003 | 9-2003 | 20600 | 20600 | 17226.72 | 14.42 | 0 | 1897584 |
| PG | buy | 9/24/2003 | 9-2003 | 31200 | 29700 | 22002.66 | 20.79 | 0 | 2745437 |
| PG | buy | 9/25/2003 | 9-2003 | 29100 | 28400 | 21540.65 | 19.88 | 0 | 2625300 |
| PG | buy | 9/26/2003 | 9-2003 | 39600 | 36500 | 23897.17 | 25.55 | 0 | 3354083 |
| PG | buy | 9/29/2003 | 9-2003 | 200 | 200 | 92.92 | 0.14 | 0 | 18584 |
| PG | buy | 9/30/2003 | 9-2003 | 500 | 500 | 371.2 | 0.35 | 0 | 46413 |
| PG | buy | 10/8/2003 | 10-2003 | 100 | 100 | 94.6 | 0.07 | 0 | 9460 |
| PG | buy | 10/10/2003 | 10-2003 | 200 | 200 | 95.42 | 0.14 | 0 | 19084 |
| PG | buy | 10/14/2003 | 10-2003 | 100 | 100 | 95.44 | 0.07 | 0 | 9544 |
| PG | buy | 10/16/2003 | 10-2003 | 2400 | 900 | 576.83 | 0.63 | 0 | 86542 |
| PG | buy | 10/17/2003 | 10-2003 | 2100 | 2100 | 480.78 | 1.47 | 0 | 201926 |
| PG | buy | 10/23/2003 | 10-2003 | 600 | 300 | 190.34 | 0.21 | 0 | 28551 |
| PG | buy | 10/24/2003 | 10-2003 | 1600 | 1600 | 381 | 1.12 | 0 | 152400 |
| PG | buy | 10/27/2003 | 10-2003 | 900 | 900 | 289.42 | 0.63 | 0 | 86826 |
| PG | buy | 10/28/2003 | 10-2003 | 1300 | 1000 | 388.67 | 0.7 | 0 | 97335 |
| PG | buy | 10/29/2003 | 10-2003 | 1000 | 1000 | 194.82 | 0.7 | 0 | 97410 |
| PG | buy | 10/31/2003 | 10-2003 | 100 | 100 | 98.09 | 0.07 | 0 | 9809 |
| PG | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 199.34 | 1.4 | 0 | 199340 |
| PG | buy | 1/23/2004 | 1-2004 | 400 | 200 | 196.7 | 0.14 | 0 | 19670 |
| PG | buy | 1/26/2004 | 1-2004 | 200 | 200 | 98.36 | 0 | 0 | 19672 |
| PG | buy | 2/6/2004 | 2-2004 | 200 | 200 | 204.72 | 0 | 0 | 20472 |
| PG | buy | 2/9/2004 | 2-2004 | 400 | 400 | 410.2 | 0 | 0 | 41020 |
| PG | buy | 2/10/2004 | 2-2004 | 400 | 400 | 409.4 | 0 | 0 | 40940 |
| PG | buy | 2/11/2004 | 2-2004 | 200 | 200 | 206.4 | 0 | 0 | 20640 |
| PG | buy | 3/9/2004 | 3-2004 | 200 | 200 | 204.94 | 0 | 0 | 20494 |
| PG | buy | 3/10/2004 | 3-2004 | 200 | 200 | 211.06 | 0 | 0 | 21106 |
| PG | buy | 3/15/2004 | 3-2004 | 100 | 100 | 104.12 | 0 | 0 | 10412 |
| PG | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 103.97 | 0 | 0 | 145558 |
| PG | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 103.36 | 0 | 0 | 144704 |
| PG | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 103.02 | 0 | 0 | 144228 |
| PG | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 104.54 | 0 | 0 | 146356 |
| PG | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 103.95 | 0 | 0 | 145530 |
| PG | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 104.88 | 0 | 0 | 146832 |
| PG | buy | 3/31/2004 | 3-2004 | 1400 | 1400 | 105.98 | 0 | 0 | 148372 |
| PG | buy | 6/9/2004 | 6-2004 | 700 | 700 | 774.59 | 0.56 | 0 | 77459 |
| PG | buy | 6/10/2004 | 6-2004 | 300 | 300 | 329.77 | 0.24 | 0 | 32977 |
| PG | buy | 6/15/2004 | 6-2004 | 200 | 200 | 222.2 | 0.16 | 0 | 22220 |
| PG | buy | 6/17/2004 | 6-2004 | 400 | 400 | 332.47 | 0.31 | 0 | 44328 |
| PG | buy | 6/18/2004 | 6-2004 | 800 | 800 | 222.42 | 0.6 | 0 | 89112 |
| PG | buy | 6/23/2004 | 6-2004 | 100 | 100 | 55.87 | 0.08 | 0 | 5587 |
| PG | buy | 6/24/2004 | 6-2004 | 900 | 900 | 388.46 | 0.7 | 0 | 49948 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| PG | buy | 6/25/2004 | 6-2004 | 100 | 100 | 54.63 | 0.08 | 0 | 5463 |
| PG | buy | 7/1/2004 | 7-2004 | 400 | 200 | 108.46 | 0.16 | 0 | 10846 |
| PG | buy | 7/6/2004 | 7-2004 | 100 | 100 | 54.14 | 0.08 | 0 | 5414 |
| PG | buy | 7/20/2004 | 7-2004 | 300 | 300 | 163.19 | 0.24 | 0 | 16319 |
| PG | buy | 7/21/2004 | 7-2004 | 100 | 100 | 53.59 | 0.08 | 0 | 5359 |
| PG | buy | 7/22/2004 | 7-2004 | 100 | 100 | 53.7 | 0.08 | 0 | 5370 |
| PG | buy | 8/19/2004 | 8-2004 | 400 | 400 | 219.34 | 0.32 | 0 | 21934 |
| PG | buy | 12/23/2004 | 12-2004 | 100 | 100 | 55.85 | 0.08 | 0 | 5585 |
| PGN | buy | 11/18/2003 | 11-2003 | 200 | 200 | 41.7 | 0.14 | 0 | 8340 |
| PGR | buy | 1/28/2004 | 1-2004 | 600 | 300 | 164.18 | 0.21 | 0 | 24627 |
| PGR | buy | 1/29/2004 | 1-2004 | 300 | 300 | 82.07 | 0 | 0 | 24621 |
| PH | BUY | 11/11/2003 | 11-2003 | 400 | 400 | 215.94 | 0.16 | 0 | 21594 |
| PH | buy | 11/12/2003 | 11-2003 | 100 | 100 | 163.05 | 0.12 | 0 | 16305 |
| PH | buy | 11/13/2003 | 11-2003 | 1500 | 1500 | 490.77 | 0.6 | 0 | 81815 |
| PH | BUY | 11/14/2003 | 11-2003 | 2200 | 2200 | 974.53 | 0.88 | 0 | 119098 |
| PH | BUY | 11/17/2003 | 11-2003 | 400 | 400 | 213.53 | 0.16 | 0 | 21353 |
| PH | BUY | 11/19/2003 | 11-2003 | 400 | 400 | 104.1 | 0.16 | 0 | 20820 |
| PH | BUY | 11/24/2003 | 11-2003 | 400 | 400 | 160 | 0.16 | 0 | 21339 |
| PH | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 108.23 | 0.08 | 0 | 10823 |
| PH | buy | 10/23/2003 | 10-2003 | 400 | 400 | 48.85 | 0.28 | 0 | 19540 |
| PHM | buy | 1/8/2004 | 1-2004 | 500 | 500 | 42.8 | 0.35 | 0 | 21400 |
| PHM | buy | 1/9/2004 | 1-2004 | 500 | 500 | 42.91 | 0 | 0 | 21455 |
| PHM | buy | 1/29/2004 | 1-2004 | 600 | 600 | 42.81 | 0.42 | 0 | 25686 |
| PHM | buy | 1/30/2004 | 1-2004 | 600 | 600 | 42.84 | 0 | 0 | 25704 |
| PHM | buy | 2/6/2004 | 2-2004 | 500 | 500 | 44.95 | 0 | 0 | 22475 |
| PHM | buy | 2/9/2004 | 2-2004 | 500 | 500 | 44.93 | 0 | 0 | 22465 |
| PHM | buy | 2/10/2004 | 2-2004 | 500 | 500 | 44.75 | 0 | 0 | 22375 |
| PHM | buy | 2/11/2004 | 2-2004 | 500 | 500 | 46.55 | 0 | 0 | 23275 |
| PHM | buy | 2/12/2004 | 2-2004 | 500 | 500 | 47.02 | 0 | 0 | 23510 |
| PHM | buy | 2/13/2004 | 2-2004 | 500 | 500 | 45.98 | 0.35 | 0 | 22990 |
| PHM | buy | 7/2/2004 | 7-2004 | 300 | 300 | 160.6 | 0.24 | 0 | 16060 |
| PHM | buy | 7/20/2004 | 7-2004 | 200 | 200 | 102.06 | 0.16 | 0 | 10206 |
| PHM | buy | 7/21/2004 | 7-2004 | 100 | 100 | 50.91 | 0.08 | 0 | 5091 |
| PHM | buy | 7/23/2004 | 7-2004 | 100 | 100 | 51.25 | 0.08 | 0 | 5125 |
| PHM | buy | 8/10/2004 | 8-2004 | 200 | 200 | 111.8 | 0.16 | 0 | 11180 |
| PHM | buy | 8/16/2004 | 8-2004 | 200 | 200 | 114.94 | 0.16 | 0 | 11494 |
| PHM | buy | 8/19/2004 | 8-2004 | 400 | 400 | 235.06 | 0.32 | 0 | 23506 |
| PHM | buy | 8/20/2004 | 8-2004 | 200 | 200 | 117.38 | 0.16 | 0 | 11738 |
| PHM | buy | 8/24/2004 | 8-2004 | 200 | 200 | 121.64 | 0.16 | 0 | 12164 |
| PHM | buy | 9/21/2004 | 9-2004 | 100 | 100 | 62.26 | 0.08 | 0 | 6226 |
| PHM | buy | 10/4/2004 | 10-2004 | 600 | 600 | 241.67 | 0.48 | 0 | 35983 |
| PHM | buy | 10/5/2004 | 10-2004 | 200 | 200 | 52.41 | 0.15 | 0 | 10482 |
| PHM | buy | 10/6/2004 | 10-2004 | 200 | 200 | 52.5 | 0.15 | 0 | 10500 |
| PHM | buy | 10/7/2004 | 10-2004 | 200 | 200 | 50.91 | 0.15 | 0 | 10182 |
| PHM | buy | 10/8/2004 | 10-2004 | 200 | 200 | 51.07 | 0.15 | 0 | 10214 |
| PHM | buy | 10/27/2004 | 10-2004 | 600 | 400 | 163.77 | 0.31 | 0 | 21846 |
| PHM | buy | 10/28/2004 | 10-2004 | 1000 | 1000 | 276 | 0.75 | 0 | 55200 |
| PHM | buy | 10/29/2004 | 10-2004 | 100 | 100 | 54.09 | 0.08 | 0 | 5409 |
| PHM | buy | 11/4/2004 | 11-2004 | 200 | 200 | 55.09 | 0.15 | 0 | 11018 |
| PHM | buy | 11/5/2004 | 11-2004 | 200 | 200 | 109.52 | 0.16 | 0 | 10952 |
| PHM | buy | 11/8/2004 | 11-2004 | 200 | 200 | 111.34 | 0.16 | 0 | 11134 |
| PHM | buy | 11/11/2004 | 11-2004 | 100 | 100 | 56.6 | 0.08 | 0 | 5660 |
| PLD | buy | 1/6/2004 | 1-2004 | 2300 | 700 | 125.17 | 0.49 | 0 | 21906 |
| PLD | buy | 1/7/2004 | 1-2004 | 700 | 700 | 31.35 | 0 | 0 | 21945 |
| PLD | buy | 1/8/2004 | 1-2004 | 700 | 700 | 30.96 | 0 | 0 | 21672 |
| PMI | buy | 11/19/2003 | 11-2003 | 1200 | 600 | 73.49 | 0.42 | 0 | 22049 |
| PPL | buy | 11/18/2003 | 11-2003 | 1500 | 500 | 119.67 | 0.35 | 0 | 19945 |
| PPL | buy | 2/4/2004 | 2-2004 | 1000 | 500 | 91.5 | 0.35 | 0 | 22875 |
| PPL | buy | 2/5/2004 | 2-2004 | 500 | 500 | 45.81 | 0 | 0 | 22905 |
| PPP | buy | 10/21/2003 | 10-2003 | 500 | 500 | 43.89 | 0.35 | 0 | 21945 |
| PRU | BUY | 11/5/2003 | 11-2003 | 500 | 500 | 183.97 | 0.2 | 0 | 18397 |
| PRU | BUY | 11/26/2003 | 11-2003 | 3100 | 3100 | 1207 | 1.24 | 0 | 120700 |
| PRU | buy | 12/8/2003 | 12-2003 | 200 | 200 | 80.4 | 0.08 | 0 | 8040 |
| PRU | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 163.56 | 0.16 | 0 | 16356 |
| PRU | buy | 5/20/2003 | 5-2003 | 300 | 300 | 32.06 | 0.24 | 0 | 9618 |
| PRU | buy | 5/22/2003 | 5-2003 | 1400 | 1400 | 289.97 | 1.12 | 0 | 45038 |
| PRU | buy | 5/23/2003 | 5-2003 | 1300 | 1300 | 428.85 | 1.04 | 0 | 42885 |
| PRU | buy | 5/27/2003 | 5-2003 | 500 | 500 | 165.7 | 0.4 | 0 | 16570 |
| PRU | buy | 5/28/2003 | 5-2003 | 200 | 200 | 66.08 | 0.16 | 0 | 6608 |
| PRU | buy | 5/29/2003 | 5-2003 | 100 | 100 | 32.78 | 0.08 | 0 | 3278 |
| PRU | buy | 5/30/2003 | 5-2003 | 200 | 200 | 65.75 | 0.16 | 0 | 6575 |
| PRU | buy | 6/27/2003 | 6-2003 | 300 | 300 | 68.01 | 0.24 | 0 | 10201 |
| PRU | buy | 6/30/2003 | 6-2003 | 100 | 100 | 33.71 | 0.08 | 0 | 3371 |
| PRU | buy | 7/18/2003 | 7-2003 | 600 | 600 | 141.68 | 0.48 | 0 | 21240 |
| PRU | buy | 9/8/2003 | 9-2003 | 100 | 100 | 36.98 | 0.07 | 0 | 3698 |
| PRU | buy | 9/22/2003 | 9-2003 | 200 | 200 | 37.32 | 0.14 | 0 | 7464 |
| PRU | buy | 6/28/2003 | 6-2004 | 100 | 100 | 45.39 | 0.08 | 0 | 4539 |
| PRU | buy | 6/29/2004 | 6-2004 | 200 | 200 | 46.46 | 0.15 | 0 | 9292 |
| PRU | buy | 7/1/2004 | 7-2004 | 1200 | 800 | 184.97 | 0.6 | 0 | 36994 |
| PRU | buy | 7/23/2004 | 7-2004 | 100 | 100 | 45.57 | 0.08 | 0 | 4557 |
| PRU | buy | 10/4/2004 | 10-2004 | 300 | 300 | 144.27 | 0.24 | 0 | 14427 |
| PRU | buy | 10/5/2004 | 10-2004 | 100 | 100 | 48.12 | 0.08 | 0 | 4812 |
| PRU | buy | 10/27/2004 | 10-2004 | 400 | 400 | 181.23 | 0.32 | 0 | 18123 |
| PRU | buy | 10/28/2004 | 10-2004 | 100 | 100 | 46.45 | 0.08 | 0 | 4645 |
| PRU | buy | 10/29/2004 | 10-2004 | 100 | 100 | 46.15 | 0.08 | 0 | 4615 |
| PRU | buy | 11/4/2004 | 11-2004 | 100 | 100 | 48.48 | 0.08 | 0 | 4848 |
| PRU | buy | 11/22/2004 | 11-2004 | 1300 | 1300 | 191.41 | 0.98 | 0 | 62161 |
| PRU | buy | 11/30/2004 | 11-2004 | 300 | 300 | 97.91 | 0.23 | 0 | 14679 |
| PRU | buy | 12/2/2004 | 12-2004 | 100 | 100 | 50.75 | 0.08 | 0 | 5075 |
| PRX | buy | 9/10/2003 | 9-2003 | 600 | 300 | 135.89 | 0.21 | 0 | 20386 |
| PRX | buy | 9/11/2003 | 9-2003 | 300 | 300 | 69.97 | 0.21 | 0 | 20991 |
| PRX | buy | 9/25/2003 | 9-2003 | 500 | 500 | 63.73 | 0.35 | 0 | 31865 |
| PRX | buy | 9/26/2003 | 9-2003 | 1500 | 1500 | 255.62 | 1.05 | 0 | 95961 |
| PRX | buy | 10/8/2003 | 10-2003 | 200 | 200 | 69.78 | 0.14 | 0 | 13956 |
| PRX | buy | 11/3/2003 | 11-2003 | 200 | 200 | 72.15 | 0.14 | 0 | 14430 |
| QQQ | BUY | 2/3/2003 | 12-2003 | 600 | 600 | 209.68 | 0.24 | 0 | 20968 |
| QQQ | buy | 5/1/2003 | 5-2003 | 123200 | 118400 | 19348.02 | 94.72 | 0 | 3258863 |
| QQQ | buy | 5/2/2003 | 5-2003 | 99400 | 98000 | 17314.15 | 78.4 | 0 | 2753266 |
| QQQ | buy | 5/5/2003 | 5-2003 | 67100 | 66900 | 8986.45 | 53.52 | 0 | 1901097 |
| QQQ | buy | 5/6/2003 | 5-2003 | 103500 | 101600 | 10081.61 | 81.28 | 0 | 2903210 |
| QQQ | buy | 5/7/2003 | 5-2003 | 112900 | 117700 | 17572.64 | 89.36 | 0 | 3170257 |
| QQQ | buy | 5/8/2003 | 5-2003 | 117000 | 113900 | 14599.4 | 91.12 | 0 | 3186652 |
| QQQ | buy | 5/9/2003 | 5-2003 | 156900 | 154100 | 23709.21 | 123.28 | 0 | 4355136 |
| QQQ | buy | 5/12/2003 | 5-2003 | 137400 | 134500 | 16423.59 | 107.6 | 0 | 3865118 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| QQQ | buy | 5/13/2003 | 5-2003 | 75100 | 74300 | 14266.06 | 59.44 | 0 | 2141082 |
| QQQ | buy | 5/14/2003 | 5-2003 | 135200 | 132400 | 26061.87 | 105.92 | 0 | 3774382 |
| QQQ | buy | 5/15/2003 | 5-2003 | 42900 | 42500 | 7530.25 | 34 | 0 | 1221887 |
| QQQ | buy | 5/16/2003 | 5-2003 | 175900 | 171800 | 25947.77 | 137.44 | 0 | 4922968 |
| QQQ | buy | 5/19/2003 | 5-2003 | 8500 | 8500 | 2117.41 | 6.8 | 0 | 240198 |
| QQQ | buy | 5/20/2003 | 5-2003 | 44600 | 44300 | 11173.05 | 35.44 | 0 | 1228525 |
| QQQ | buy | 5/21/2003 | 5-2003 | 88800 | 88200 | 12549.67 | 70.56 | 0 | 2432816 |
| QQQ | buy | 5/22/2003 | 5-2003 | 23200 | 22900 | 5156 | 18.32 | 0 | 640851 |
| QQQ | buy | 5/23/2003 | 5-2003 | 31000 | 31000 | 8709.11 | 24.8 | 0 | 870911 |
| QQQ | buy | 5/27/2003 | 5-2003 | 4900 | 4900 | 1383.43 | 3.92 | 0 | 138343 |
| QQQ | buy | 5/28/2003 | 5-2003 | 15900 | 15900 | 4636.88 | 12.72 | 0 | 463688 |
| QQQ | buy | 5/29/2003 | 5-2003 | 9800 | 9800 | 2894.62 | 7.84 | 0 | 289462 |
| QQQ | buy | 5/30/2003 | 5-2003 | 4900 | 4900 | 1450.79 | 3.92 | 0 | 145079 |
| QQQ | buy | 6/2/2003 | 6-2003 | 9300 | 9300 | 2797.75 | 7.44 | 0 | 279775 |
| QQQ | buy | 6/3/2003 | 6-2003 | 3200 | 3200 | 853.62 | 2.56 | 0 | 94204 |
| QQQ | buy | 6/4/2003 | 6-2003 | 7500 | 7500 | 2256.33 | 6 | 0 | 225633 |
| QQQ | buy | 6/5/2003 | 6-2003 | 3600 | 3600 | 1095.77 | 2.88 | 0 | 109577 |
| QQQ | buy | 6/6/2003 | 6-2003 | 13500 | 13500 | 4218.32 | 10.8 | 0 | 421832 |
| QQQ | buy | 6/12/2003 | 6-2003 | 2700 | 2700 | 826.55 | 2.16 | 0 | 82655 |
| QQQ | buy | 6/16/2003 | 6-2003 | 2800 | 2800 | 843.08 | 2.24 | 0 | 84308 |
| QQQ | buy | 6/17/2003 | 6-2003 | 1800 | 1800 | 554.83 | 1.44 | 0 | 55483 |
| QQQ | buy | 6/18/2003 | 6-2003 | 2100 | 2100 | 641.98 | 1.68 | 0 | 64198 |
| QQQ | buy | 6/19/2003 | 6-2003 | 2000 | 2000 | 621.65 | 1.6 | 0 | 62165 |
| QQQ | buy | 6/20/2003 | 6-2003 | 700 | 700 | 213.6 | 0.56 | 0 | 21360 |
| QQQ | buy | 6/23/2003 | 6-2003 | 1400 | 1400 | 423.33 | 1.12 | 0 | 42333 |
| QQQ | buy | 6/25/2003 | 6-2003 | 800 | 800 | 238.34 | 0.64 | 0 | 23834 |
| QQQ | buy | 6/27/2003 | 6-2003 | 300 | 300 | 90.52 | 0.24 | 0 | 9052 |
| QQQ | buy | 7/1/2003 | 7-2003 | 10100 | 10100 | 2983.58 | 8.08 | 0 | 298358 |
| QQQ | buy | 7/2/2003 | 7-2003 | 8200 | 8200 | 2323.21 | 6.56 | 0 | 250821 |
| QQQ | buy | 7/3/2003 | 7-2003 | 2700 | 2700 | 832.52 | 2.16 | 0 | 83252 |
| QQQ | buy | 7/7/2003 | 7-2003 | 3900 | 3900 | 1218.78 | 3.12 | 0 | 121878 |
| QQQ | buy | 7/8/2003 | 7-2003 | 4500 | 4500 | 1114.01 | 3.6 | 0 | 143286 |
| QQQ | buy | 7/9/2003 | 7-2003 | 12600 | 12600 | 4066.19 | 10.08 | 0 | 406619 |
| QQQ | buy | 7/10/2003 | 7-2003 | 13900 | 13900 | 4223.75 | 11.12 | 0 | 441313 |
| QQQ | buy | 7/11/2003 | 7-2003 | 3700 | 3700 | 1175.58 | 2.96 | 0 | 117558 |
| QQQ | buy | 7/14/2003 | 7-2003 | 2800 | 2800 | 905.87 | 2.24 | 0 | 90587 |
| QQQ | buy | 7/15/2003 | 7-2003 | 5000 | 5000 | 1586.11 | 4 | 0 | 161855 |
| QQQ | buy | 7/16/2003 | 7-2003 | 2100 | 2100 | 677.35 | 1.68 | 0 | 67735 |
| QQQ | buy | 7/17/2003 | 7-2003 | 8100 | 8100 | 1041.02 | 6.48 | 0 | 254080 |
| QQQ | buy | 7/18/2003 | 7-2003 | 2400 | 2400 | 747.72 | 1.92 | 0 | 74772 |
| QQQ | buy | 7/21/2003 | 7-2003 | 3800 | 3800 | 1175.43 | 3.04 | 0 | 117543 |
| QQQ | buy | 7/22/2003 | 7-2003 | 1000 | 1000 | 310.03 | 0.8 | 0 | 31003 |
| QQQ | buy | 7/23/2003 | 7-2003 | 300 | 300 | 93.12 | 0.24 | 0 | 9312 |
| QQQ | buy | 7/24/2003 | 7-2003 | 1200 | 1200 | 382.43 | 0.96 | 0 | 38243 |
| QQQ | buy | 7/25/2003 | 7-2003 | 200 | 200 | 63.15 | 0.16 | 0 | 6315 |
| QQQ | buy | 7/28/2003 | 7-2003 | 2800 | 2800 | 733.38 | 2.24 | 0 | 89261 |
| QQQ | buy | 7/30/2003 | 7-2003 | 3200 | 3200 | 1009.01 | 2.56 | 0 | 100901 |
| QQQ | buy | 8/4/2003 | 8-2003 | 100 | 100 | 31.22 | 0.07 | 0 | 3122 |
| QQQ | buy | 8/7/2003 | 8-2003 | 100 | 100 | 30.14 | 0.07 | 0 | 3014 |
| QQQ | buy | 8/8/2003 | 8-2003 | 100 | 100 | 30.11 | 0.07 | 0 | 3011 |
| QQQ | buy | 8/26/2003 | 8-2003 | 100 | 100 | 31.94 | 0.07 | 0 | 3194 |
| QQQ | buy | 8/29/2003 | 8-2003 | 100 | 100 | 33.05 | 0.07 | 0 | 3305 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| QQQ | buy | 9/3/2003 | 9-2003 | 200 | 200 | 67.8 | 0.14 | 0 | 6780 |
| QQQ | buy | 9/11/2003 | 9-2003 | 100 | 100 | 33.19 | 0.07 | 0 | 3319 |
| QQQ | buy | 9/16/2003 | 9-2003 | 100 | 100 | 33.85 | 0.07 | 0 | 3385 |
| QQQ | buy | 9/26/2003 | 9-2003 | 1000 | 1000 | 32.48 | 0.7 | 0 | 32480 |
| QQQ | buy | 2/20/2004 | 2-2004 | 100 | 100 | 36.64 | 0.07 | 0 | 3664 |
| QQQ | buy | 2/23/2004 | 2-2004 | 2000 | 1000 | 146.19 | 0.35 | 0 | 36515 |
| QQQ | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 72.81 | 0 | 0 | 36405 |
| QQQ | buy | 2/25/2004 | 2-2004 | 1000 | 1000 | 72.94 | 0 | 0 | 36470 |
| QQQ | buy | 2/26/2004 | 2-2004 | 1000 | 1000 | 73.25 | 0 | 0 | 36625 |
| QQQ | buy | 2/27/2004 | 2-2004 | 1000 | 1000 | 73.24 | 0 | 0 | 36620 |
| QQQ | buy | 3/1/2004 | 3-2004 | 1000 | 1000 | 73.62 | 0 | 0 | 36810 |
| QQQ | buy | 3/2/2004 | 3-2004 | 1000 | 1000 | 73.67 | 0 | 0 | 36835 |
| QQQ | buy | 3/3/2004 | 3-2004 | 1000 | 1000 | 73.04 | 0 | 0 | 36520 |
| QQQ | buy | 3/4/2004 | 3-2004 | 1000 | 1000 | 73.18 | 0 | 0 | 36590 |
| QQQ | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 73.39 | 0 | 0 | 36695 |
| QQQ | buy | 3/8/2004 | 3-2004 | 1000 | 1000 | 72.4 | 0 | 0 | 36200 |
| QQQ | buy | 3/9/2004 | 3-2004 | 1000 | 1000 | 71.43 | 0 | 0 | 35715 |
| QQQ | buy | 3/10/2004 | 3-2004 | 1000 | 1000 | 70.85 | 0 | 0 | 35425 |
| QQQ | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 70.06 | 0 | 0 | 35030 |
| QQQ | buy | 3/15/2004 | 3-2004 | 1000 | 1000 | 70.4 | 0 | 0 | 35200 |
| QQQ | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 69.84 | 0 | 0 | 34920 |
| QQQ | buy | 3/17/2004 | 3-2004 | 1000 | 1000 | 70.45 | 0 | 0 | 35225 |
| QQQ | buy | 3/18/2004 | 3-2004 | 1000 | 1000 | 70.84 | 0 | 0 | 35420 |
| QQQ | buy | 3/19/2004 | 3-2004 | 1000 | 1000 | 70.09 | 0 | 0 | 35045 |
| QQQ | buy | 3/22/2004 | 3-2004 | 1000 | 1000 | 69.06 | 0 | 0 | 34530 |
| QQQ | buy | 3/23/2004 | 3-2004 | 1000 | 1000 | 68.34 | 0 | 0 | 34170 |
| QQQ | buy | 3/24/2004 | 3-2004 | 1000 | 1000 | 68.45 | 0 | 0 | 34225 |
| QQQ | buy | 3/25/2004 | 3-2004 | 1000 | 1000 | 69.763 | 0 | 0 | 34881.5 |
| QQQ | buy | 3/26/2004 | 3-2004 | 1000 | 1000 | 70.563 | 0 | 0 | 35281.5 |
| QQQ | buy | 3/29/2004 | 3-2004 | 1000 | 1000 | 71.01 | 0 | 0 | 35505 |
| QQQ | buy | 3/30/2004 | 3-2004 | 1000 | 1000 | 71.7 | 0 | 0 | 35850 |
| QQQ | buy | 3/31/2004 | 3-2004 | 1000 | 1000 | 71.75 | 0 | 0 | 35875 |
| QQQ | buy | 4/30/2004 | 4-2004 | 500 | 500 | 70.63 | 0.36 | 0 | 17657.5 |
| QQQ | buy | 11/23/2004 | 11-2004 | 200 | 200 | 78.14 | 0.16 | 0 | 7814 |
| RBK | buy | 2/6/2004 | 2-2004 | 700 | 700 | 76.39 | 0.49 | 0 | 26734 |
| RBK | buy | 2/9/2004 | 2-2004 | 700 | 700 | 38.19 | 0.49 | 0 | 26733 |
| RBK | buy | 2/10/2004 | 2-2004 | 700 | 700 | 38.05 | 0 | 0 | 26635 |
| RBK | buy | 2/11/2004 | 2-2004 | 700 | 700 | 38.24 | 0 | 0 | 26768 |
| RBK | buy | 2/12/2004 | 2-2004 | 700 | 700 | 38.34 | 0 | 0 | 26838 |
| RBK | buy | 2/13/2004 | 2-2004 | 700 | 700 | 37.75 | 0 | 0 | 26425 |
| RCL | buy | 12/1/2003 | 12-2003 | 400 | 400 | 121.24 | 0.16 | 0 | 12124 |
| RCL | buy | 10/8/2003 | 10-2003 | 700 | 700 | 30.04 | 0.49 | 0 | 21028 |
| RCL | buy | 12/4/2003 | 12-2003 | 2600 | 1400 | 120.22 | 0.98 | 0 | 42082 |
| RCL | buy | 1/13/2004 | 1-2004 | 500 | 500 | 37.13 | 0.35 | 0 | 18565 |
| RCL | buy | 7/1/2004 | 7-2004 | 400 | 400 | 174.66 | 0.32 | 0 | 17466 |
| RCL | buy | 7/20/2004 | 7-2004 | 700 | 700 | 296.45 | 0.56 | 0 | 29645 |
| RD | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 44.15 | 0.04 | 0 | 4415 |
| RD | BUY | 1/14/2004 | 1-2004 | 1500 | 1500 | 717.26 | 0.6 | 0 | 71726 |
| RD | BUY | 1/15/2004 | 1-2004 | 900 | 900 | 427.54 | 0.36 | 0 | 42754 |
| RD | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 47.01 | 0.04 | 0 | 4701 |
| RD | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 139.75 | 0.12 | 0 | 13975 |
| RD | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 142.49 | 0.12 | 0 | 14249 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| RD | BUY | 2/10/2004 | 2-2004 | 600 | 600 | 284.3 | 0.24 | 0 | 28430 |
| RD | BUY | 2/11/2004 | 2-2004 | 700 | 700 | 334.11 | 0.28 | 0 | 33411 |
| RD | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 47.9 | 0.04 | 0 | 4790 |
| RD | BUY | 2/17/2004 | 2-2004 | 1400 | 1400 | 676.99 | 0.56 | 0 | 67699 |
| RD | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 144.96 | 0.12 | 0 | 14496 |
| RD | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 48.5 | 0.16 | 0 | 19400 |
| RD | BUY | 2/23/2004 | 2-2004 | 900 | 900 | 440.22 | 0.36 | 0 | 44022 |
| RD | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 195.18 | 0.16 | 0 | 19518 |
| RD | BUY | 2/25/2004 | 2-2004 | 900 | 900 | 341.02 | 0.36 | 0 | 43834 |
| RD | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 100.62 | 0.08 | 0 | 10062 |
| RD | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 100.17 | 0.08 | 0 | 10117 |
| RD | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 100.11 | 0.08 | 0 | 10011 |
| RD | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 100.18 | 0.08 | 0 | 10018 |
| RD | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 48.84 | 0.04 | 0 | 4884 |
| RD | BUY | 3/17/2004 | 3-2004 | 1300 | 1300 | 627.43 | 0.52 | 0 | 62743 |
| RD | BUY | 3/19/2004 | 3-2004 | 600 | 600 | 236.57 | 0.24 | 0 | 28390 |
| RD | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 46.26 | 0.04 | 0 | 4626 |
| RD | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 45.97 | 0.04 | 0 | 4597 |
| RD | BUY | 3/30/2004 | 3-2004 | 3100 | 3100 | 1476.57 | 1.24 | 0 | 147657 |
| RD | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 47.61 | 0.04 | 0 | 4761 |
| RD | BUY | 4/1/2004 | 4-2004 | 500 | 500 | 239.52 | 0.2 | 0 | 23952 |
| RD | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 48.95 | 0.04 | 0 | 4895 |
| RD | BUY | 4/27/2004 | 4-2004 | 300 | 300 | 145.84 | 0.12 | 0 | 14584 |
| RD | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 49.58 | 0.04 | 0 | 4958 |
| RD | BUY | 5/19/2004 | 5-2004 | 100 | 100 | 48.94 | 0.04 | 0 | 4894 |
| RD | BUY | 5/25/2004 | 5-2004 | 300 | 300 | 149.31 | 0.12 | 0 | 14931 |
| RD | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 50.38 | 0.04 | 0 | 5038 |
| RD | BUY | 6/2/2004 | 6-2004 | 200 | 200 | 101.11 | 0.08 | 0 | 10111 |
| RD | buy | 1/14/2004 | 1-2004 | 100 | 100 | 48 | 0 | 0 | 4800 |
| RD | buy | 2/9/2004 | 2-2004 | 200 | 200 | 93.14 | 0 | 0 | 9314 |
| RD | buy | 2/10/2004 | 2-2004 | 800 | 800 | 381.64 | 0 | 0 | 38164 |
| RD | buy | 2/12/2004 | 2-2004 | 200 | 200 | 96.3 | 0 | 0 | 9630 |
| RD | buy | 3/10/2004 | 3-2004 | 100 | 100 | 50.01 | 0 | 0 | 5001 |
| RD | buy | 3/30/2004 | 3-2004 | 100 | 100 | 47.7 | 0 | 0 | 4770 |
| RD | buy | 6/10/2004 | 6-2004 | 100 | 100 | 50.53 | 0.08 | 0 | 5053 |
| RD | buy | 6/17/2004 | 6-2004 | 200 | 200 | 52.05 | 0.15 | 0 | 10410 |
| RD | buy | 6/24/2004 | 6-2004 | 400 | 400 | 210.95 | 0.32 | 0 | 21095 |
| RD | buy | 9/21/2004 | 9-2004 | 100 | 100 | 53.04 | 0.08 | 0 | 5304 |
| RD | buy | 10/5/2004 | 10-2004 | 100 | 100 | 52.3 | 0.08 | 0 | 5230 |
| RD | buy | 10/6/2004 | 10-2004 | 200 | 200 | 52.5 | 0.15 | 0 | 10500 |
| RD | buy | 10/7/2004 | 10-2004 | 200 | 200 | 52.6 | 0.15 | 0 | 10520 |
| RD | buy | 10/8/2004 | 10-2004 | 100 | 100 | 52.98 | 0.08 | 0 | 5298 |
| RDC | buy | 9/20/2004 | 9-2004 | 100 | 100 | 25.63 | 0.08 | 0 | 2563 |
| RIG | buy | 11/13/2003 | 11-2003 | 900 | 900 | 19.29 | 0.63 | 0 | 17361 |
| RIG | buy | 6/17/2004 | 6-2004 | 2800 | 2800 | 111.24 | 2.11 | 0 | 77884 |
| RIG | buy | 6/24/2004 | 6-2004 | 100 | 100 | 28.39 | 0.08 | 0 | 2839 |
| RIG | buy | 11/30/2004 | 11-2004 | 300 | 300 | 81.07 | 0.23 | 0 | 12147 |
| RIG | buy | 12/2/2004 | 12-2004 | 300 | 300 | 113.22 | 0.24 | 0 | 11322 |
| RJR | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 49.83 | 0.04 | 0 | 4983 |
| RJR | BUY | 11/14/2003 | 11-2003 | 1000 | 1000 | 509.04 | 0.4 | 0 | 50904 |
| RJR | BUY | 11/17/2003 | 11-2003 | 6000 | 5500 | 2574.28 | 2.2 | 0 | 277620 |
| RJR | BUY | 11/18/2003 | 11-2003 | 400 | 400 | 101.83 | 0.16 | 0 | 20366 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| RJR | BUY | 11/19/2003 | 11-2003 | 900 | 700 | 256.02 | 0.28 | 0 | 35836 |
| RJR | buy | 9/10/2003 | 9-2003 | 1500 | 1500 | 102.67 | 1.05 | 0 | 51315 |
| RJR | buy | 9/11/2003 | 9-2003 | 100 | 100 | 33.92 | 0.07 | 0 | 3392 |
| RJR | buy | 9/12/2003 | 9-2003 | 2700 | 1800 | 203.42 | 1.26 | 0 | 61114 |
| RJR | buy | 9/15/2003 | 9-2003 | 300 | 300 | 34.29 | 0.21 | 0 | 10287 |
| RJR | buy | 9/23/2003 | 9-2003 | 300 | 300 | 79.71 | 0.21 | 0 | 11954 |
| RJR | buy | 9/24/2003 | 9-2003 | 600 | 600 | 120.42 | 0.42 | 0 | 24097 |
| RJR | buy | 10/6/2003 | 10-2003 | 200 | 200 | 41.37 | 0.14 | 0 | 8274 |
| RJR | buy | 3/5/2004 | 3-2004 | 500 | 500 | 61.25 | 0.35 | 0 | 30625 |
| RJR | buy | 3/8/2004 | 3-2004 | 500 | 500 | 61.08 | 0 | 0 | 30540 |
| RJR | buy | 3/9/2004 | 3-2004 | 500 | 500 | 59.86 | 0 | 0 | 29930 |
| RJR | buy | 3/10/2004 | 3-2004 | 500 | 500 | 59.96 | 0 | 0 | 29980 |
| RJR | buy | 3/11/2004 | 3-2004 | 500 | 500 | 60.01 | 0 | 0 | 30005 |
| RJR | buy | 3/15/2004 | 3-2004 | 500 | 500 | 58.65 | 0 | 0 | 29325 |
| RJR | buy | 3/16/2004 | 3-2004 | 500 | 500 | 57.7 | 0 | 0 | 28850 |
| RJR | buy | 3/17/2004 | 3-2004 | 500 | 500 | 57.85 | 0 | 0 | 28925 |
| RJR | buy | 3/18/2004 | 3-2004 | 500 | 500 | 60.3 | 0 | 0 | 30150 |
| RJR | buy | 3/19/2004 | 3-2004 | 500 | 500 | 59.9 | 0 | 0 | 29950 |
| ROH | buy | 12/18/2003 | 12-2003 | 1000 | 1000 | 83.98 | 0.7 | 0 | 41990 |
| ROH | buy | 1/5/2004 | 1-2004 | 500 | 500 | 43.12 | 0 | 0 | 21560 |
| ROH | buy | 1/6/2004 | 1-2004 | 500 | 500 | 42.99 | 0.35 | 0 | 21495 |
| RSH | BUY | 11/4/2003 | 11-2003 | 200 | 200 | 63.29 | 0.08 | 0 | 6329 |
| RSH | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 230.88 | 0.32 | 0 | 23088 |
| RSH | BUY | 12/11/2003 | 12-2003 | 2400 | 2400 | 291.5 | 0.96 | 0 | 70024 |
| RSH | BUY | 1/7/2004 | 1-2004 | 600 | 600 | 175.79 | 0.24 | 0 | 17579 |
| RSH | buy | 12/2/2003 | 12-2003 | 1400 | 1400 | 60.78 | 0.98 | 0 | 42546 |
| RSH | buy | 12/30/2003 | 12-2003 | 2800 | 1400 | 124 | 0.98 | 0 | 43400 |
| RTH | buy | 8/11/2004 | 8-2004 | 600 | 600 | 511.4 | 0.48 | 0 | 51140 |
| RTH | buy | 9/21/2004 | 9-2004 | 100 | 100 | 91.44 | 0.08 | 0 | 9144 |
| RTN | buy | 9/23/2003 | 9-2003 | 900 | 900 | 58.28 | 0.63 | 0 | 26225 |
| RTN | buy | 9/26/2003 | 9-2003 | 100 | 100 | 28.47 | 0.07 | 0 | 2847 |
| RTN | buy | 10/8/2003 | 10-2003 | 200 | 200 | 27.85 | 0.14 | 0 | 5570 |
| RTN | buy | 10/9/2003 | 10-2003 | 800 | 800 | 83.25 | 0.56 | 0 | 22206 |
| RTN | buy | 10/10/2003 | 10-2003 | 700 | 700 | 27.63 | 0.49 | 0 | 19341 |
| RTN | buy | 11/19/2003 | 11-2003 | 500 | 500 | 27.41 | 0.35 | 0 | 13705 |
| RTN | buy | 11/24/2003 | 11-2003 | 500 | 500 | 27.4 | 0.35 | 0 | 13700 |
| RTN | buy | 11/25/2003 | 11-2003 | 1000 | 1000 | 55.66 | 0.35 | 0 | 13915 |
| RTN | buy | 12/3/2003 | 12-2003 | 1000 | 1000 | 56.52 | 0.7 | 0 | 28260 |
| RTN | buy | 12/9/2003 | 12-2003 | 400 | 400 | 56.72 | 0.28 | 0 | 11344 |
| RTN | buy | 12/12/2003 | 12-2003 | 600 | 600 | 58.26 | 0.42 | 0 | 17478 |
| RTN | buy | 12/16/2003 | 12-2003 | 1600 | 1600 | 115.62 | 1.12 | 0 | 46250 |
| RTN | buy | 12/17/2003 | 12-2003 | 5000 | 4000 | 409.74 | 2.8 | 0 | 117066 |
| RTN | buy | 12/18/2003 | 12-2003 | 600 | 600 | 59.2 | 0.42 | 0 | 17760 |
| RTN | buy | 12/19/2003 | 12-2003 | 2000 | 2000 | 118.88 | 1.4 | 0 | 59440 |
| RTN | buy | 1/8/2004 | 1-2004 | 500 | 500 | 30.71 | 0.35 | 0 | 15355 |
| RTN | buy | 1/13/2004 | 1-2004 | 500 | 500 | 30.31 | 0.35 | 0 | 15155 |
| RTN | buy | 1/15/2004 | 1-2004 | 1000 | 300 | 62.58 | 0.21 | 0 | 9387 |
| RTN | buy | 1/16/2004 | 1-2004 | 1000 | 500 | 63.48 | 0.35 | 0 | 15870 |
| RTN | buy | 1/20/2004 | 1-2004 | 1000 | 200 | 62.9 | 0.14 | 0 | 6290 |
| RTN | buy | 1/27/2004 | 1-2004 | 500 | 300 | 31.66 | 0.21 | 0 | 9498 |
| RTN | buy | 2/4/2004 | 2-2004 | 1500 | 1000 | 92.7 | 0.7 | 0 | 30900 |
| RTN | buy | 2/24/2004 | 2-2004 | 4500 | 2900 | 269.88 | 2.03 | 0 | 86896 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| RTN | buy | 2/25/2004 | 2-2004 | 500 | 500 | 30.61 | 0.35 | 0 | 15305 |
| RTN | buy | 2/26/2004 | 2-2004 | 1500 | 900 | 90.29 | 0.63 | 0 | 27091 |
| RTN | buy | 3/1/2004 | 3-2004 | 1000 | 1000 | 62.72 | 0.7 | 0 | 31360 |
| RTN | buy | 3/16/2004 | 3-2004 | 1500 | 1500 | 88.44 | 1.05 | 0 | 44220 |
| RTN | buy | 3/22/2004 | 3-2004 | 500 | 500 | 29.77 | 0.35 | 0 | 14885 |
| RTN | buy | 3/30/2004 | 3-2004 | 500 | 500 | 31.2 | 0.35 | 0 | 15600 |
| RTN | buy | 4/8/2004 | 4-2004 | 1000 | 500 | 63.44 | 0.35 | 0 | 15860 |
| RTN | buy | 4/28/2004 | 4-2004 | 500 | 500 | 31.78 | 0.35 | 0 | 15890 |
| RTN | buy | 7/1/2004 | 7-2004 | 700 | 700 | 105.43 | 0.53 | 0 | 24631 |
| RTN | buy | 7/6/2004 | 7-2004 | 400 | 400 | 67.8 | 0.3 | 0 | 13560 |
| RTN | buy | 7/28/2004 | 7-2004 | 1800 | 1800 | 583.3 | 1.44 | 0 | 58330 |
| RYL | buy | 9/23/2003 | 9-2003 | 100 | 100 | 71.3 | 0.07 | 0 | 7130 |
| RYL | buy | 11/17/2003 | 11-2003 | 200 | 200 | 166.3 | 0.14 | 0 | 16630 |
| RYL | buy | 11/18/2003 | 11-2003 | 500 | 500 | 256.34 | 0.35 | 0 | 42695 |
| S | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 52.11 | 0.04 | 0 | 5211 |
| S | BUY | 11/12/2003 | 11-2003 | 200 | 200 | 107.27 | 0.08 | 0 | 10727 |
| S | BUY | 11/18/2003 | 11-2003 | 6200 | 6000 | 2998.32 | 2.4 | 0 | 327061 |
| S | BUY | 12/11/2003 | 12-2003 | 1400 | 1400 | 658.04 | 0.56 | 0 | 65804 |
| S | BUY | 1/7/2004 | 1-2004 | 200 | 200 | 89.88 | 0.08 | 0 | 8988 |
| S | BUY | 1/8/2004 | 1-2004 | 3000 | 3000 | 1346.94 | 1.2 | 0 | 139347 |
| S | BUY | 1/9/2004 | 1-2004 | 100 | 100 | 45.94 | 0.04 | 0 | 4594 |
| S | BUY | 1/12/2004 | 1-2004 | 300 | 300 | 92.08 | 0.12 | 0 | 13818 |
| S | BUY | 1/13/2004 | 1-2004 | 200 | 200 | 91.4 | 0.08 | 0 | 9140 |
| S | BUY | 1/14/2004 | 1-2004 | 2000 | 2000 | 771.13 | 0.8 | 0 | 90604 |
| S | BUY | 1/15/2004 | 1-2004 | 900 | 900 | 411.15 | 0.36 | 0 | 41115 |
| S | BUY | 1/16/2004 | 1-2004 | 400 | 400 | 92.37 | 0.16 | 0 | 18437 |
| S | BUY | 1/21/2004 | 1-2004 | 100 | 100 | 46.03 | 0.04 | 0 | 4603 |
| S | BUY | 1/22/2004 | 1-2004 | 630 | 630 | 238.18 | 0.24 | 0 | 30039 |
| S | BUY | 1/23/2004 | 1-2004 | 300 | 300 | 95.11 | 0.12 | 0 | 14260 |
| S | BUY | 1/26/2004 | 1-2004 | 200 | 200 | 47.14 | 0.08 | 0 | 9428 |
| S | BUY | 1/28/2004 | 1-2004 | 200 | 200 | 47.51 | 0.08 | 0 | 9502 |
| S | BUY | 1/29/2004 | 1-2004 | 200 | 200 | 86.03 | 0.08 | 0 | 8603 |
| S | BUY | 1/30/2004 | 1-2004 | 200 | 200 | 88.4 | 0.08 | 0 | 8840 |
| S | BUY | 2/2/2004 | 2-2004 | 100 | 100 | 44.31 | 0.04 | 0 | 4431 |
| S | BUY | 2/3/2004 | 2-2004 | 100 | 100 | 44.52 | 0.04 | 0 | 4452 |
| S | BUY | 2/4/2004 | 2-2004 | 100 | 100 | 44.51 | 0.04 | 0 | 4451 |
| S | BUY | 2/5/2004 | 2-2004 | 300 | 300 | 91.29 | 0.12 | 0 | 13719 |
| S | BUY | 2/6/2004 | 2-2004 | 700 | 500 | 227.84 | 0.2 | 0 | 22784 |
| S | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 228.29 | 0.2 | 0 | 22829 |
| S | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 182.06 | 0.16 | 0 | 18206 |
| S | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 91.02 | 0.08 | 0 | 9102 |
| S | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 138.4 | 0.12 | 0 | 13840 |
| S | BUY | 2/17/2004 | 2-2004 | 1200 | 1200 | 505.63 | 0.48 | 0 | 55127 |
| S | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 137.61 | 0.12 | 0 | 13761 |
| S | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 46.09 | 0.16 | 0 | 18436 |
| S | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 45.76 | 0.04 | 0 | 4576 |
| S | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 230.23 | 0.2 | 0 | 23023 |
| S | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 92.82 | 0.08 | 0 | 9282 |
| S | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 94.13 | 0.08 | 0 | 9413 |
| S | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 47.14 | 0.04 | 0 | 4714 |
| S | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 46.99 | 0.04 | 0 | 4699 |
| S | BUY | 3/9/2004 | 3-2004 | 900 | 900 | 419.32 | 0.36 | 0 | 41932 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| S | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 508.63 | 0.44 | 0 | 50863 |
| S | BUY | 3/18/2004 | 3-2004 | 200 | 200 | 88.85 | 0.08 | 0 | 8885 |
| S | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 43.83 | 0.04 | 0 | 4383 |
| S | BUY | 3/23/2004 | 3-2004 | 200 | 200 | 84.84 | 0.08 | 0 | 8484 |
| S | BUY | 3/25/2004 | 3-2004 | 200 | 200 | 85.39 | 0.08 | 0 | 8539 |
| S | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 43.19 | 0.04 | 0 | 4319 |
| S | BUY | 3/30/2004 | 3-2004 | 400 | 400 | 127.14 | 0.16 | 0 | 16872 |
| S | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 43.46 | 0.04 | 0 | 4346 |
| S | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 172.36 | 0.16 | 0 | 17236 |
| S | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 129.71 | 0.12 | 0 | 12971 |
| S | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 43.59 | 0.04 | 0 | 4359 |
| S | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 41.88 | 0.04 | 0 | 4188 |
| S | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 38.43 | 0.04 | 0 | 3843 |
| S | BUY | 5/24/2004 | 5-2004 | 100 | 100 | 37.46 | 0.04 | 0 | 3746 |
| S | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 38.35 | 0.04 | 0 | 3835 |
| S | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 37.79 | 0.04 | 0 | 3779 |
| S | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 40.03 | 0.04 | 0 | 4003 |
| S | buy | 5/1/2003 | 5-2003 | 29900 | 28800 | 5367.41 | 23.04 | 0 | 797215 |
| S | buy | 5/2/2003 | 5-2003 | 39200 | 38600 | 7156.1 | 30.88 | 0 | 1069964 |
| S | buy | 5/5/2003 | 5-2003 | 30500 | 30100 | 6317.19 | 24.08 | 0 | 837790 |
| S | buy | 5/6/2003 | 5-2003 | 49800 | 49000 | 8764.86 | 39.2 | 0 | 1399647 |
| S | buy | 5/7/2003 | 5-2003 | 57000 | 52500 | 7940.47 | 42 | 0 | 1483539 |
| S | buy | 5/8/2003 | 5-2003 | 49400 | 47800 | 8979.48 | 38.24 | 0 | 1319598 |
| S | buy | 5/9/2003 | 5-2003 | 31500 | 30300 | 5680.81 | 24.24 | 0 | 827978 |
| S | buy | 5/12/2003 | 5-2003 | 34900 | 33200 | 5994.53 | 26.56 | 0 | 912660 |
| S | buy | 5/13/2003 | 5-2003 | 31900 | 31100 | 6477.53 | 24.88 | 0 | 871828 |
| S | buy | 5/14/2003 | 5-2003 | 42700 | 40900 | 6186.14 | 32.72 | 0 | 1124551 |
| S | buy | 5/15/2003 | 5-2003 | 33100 | 32300 | 6947.28 | 25.84 | 0 | 873534 |
| S | buy | 5/16/2003 | 5-2003 | 16000 | 15500 | 2888.25 | 12.4 | 0 | 418167 |
| S | buy | 5/19/2003 | 5-2003 | 31900 | 30800 | 5601.65 | 24.64 | 0 | 826056 |
| S | buy | 7/21/2003 | 7-2003 | 500 | 500 | 192.76 | 0.4 | 0 | 19276 |
| S | buy | 7/28/2003 | 7-2003 | 3600 | 3600 | 1148.22 | 2.88 | 0 | 147673 |
| S | buy | 7/29/2003 | 7-2003 | 2000 | 2000 | 664.3 | 1.6 | 0 | 82989 |
| S | buy | 8/1/2003 | 8-2003 | 1000 | 500 | 81.37 | 0.35 | 0 | 20342 |
| S | buy | 8/4/2003 | 8-2003 | 700 | 700 | 120.25 | 0.49 | 0 | 28057 |
| S | buy | 8/5/2003 | 8-2003 | 100 | 100 | 40.38 | 0.07 | 0 | 4038 |
| S | buy | 8/6/2003 | 8-2003 | 2400 | 600 | 162.55 | 0.42 | 0 | 24380 |
| S | buy | 8/7/2003 | 8-2003 | 500 | 500 | 121.26 | 0.35 | 0 | 20214 |
| S | buy | 8/8/2003 | 8-2003 | 100 | 100 | 41.2 | 0.07 | 0 | 4120 |
| S | buy | 8/11/2003 | 8-2003 | 200 | 200 | 41.43 | 0.14 | 0 | 8286 |
| S | buy | 8/12/2003 | 8-2003 | 200 | 200 | 42.77 | 0.14 | 0 | 8554 |
| S | buy | 8/13/2003 | 8-2003 | 1000 | 1000 | 86.14 | 0.7 | 0 | 43070 |
| S | buy | 8/15/2003 | 8-2003 | 200 | 200 | 43.34 | 0.14 | 0 | 8668 |
| S | buy | 8/18/2003 | 8-2003 | 900 | 900 | 266.35 | 0.63 | 0 | 39951 |
| S | buy | 8/20/2003 | 8-2003 | 400 | 400 | 176.21 | 0.28 | 0 | 17621 |
| S | buy | 8/21/2003 | 8-2003 | 900 | 900 | 395.31 | 0.63 | 0 | 39531 |
| S | buy | 8/22/2003 | 8-2003 | 100 | 100 | 43.16 | 0.07 | 0 | 4316 |
| S | buy | 8/26/2003 | 8-2003 | 400 | 400 | 127.6 | 0.28 | 0 | 17057 |
| S | buy | 8/27/2003 | 8-2003 | 1300 | 1300 | 218.45 | 0.91 | 0 | 56721 |
| S | buy | 8/28/2003 | 8-2003 | 200 | 200 | 87.39 | 0.14 | 0 | 8739 |
| S | buy | 8/29/2003 | 8-2003 | 1200 | 1000 | 262.95 | 0.7 | 0 | 43771 |
| S | buy | 9/2/2003 | 9-2003 | 900 | 600 | 182.68 | 0.42 | 0 | 27428 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| S | buy | 9/3/2003 | 9-2003 | 1400 | 1400 | 277.04 | 0.98 | 0 | 64896 |
| S | buy | 9/4/2003 | 9-2003 | 1500 | 1500 | 591.28 | 1.05 | 0 | 68232 |
| S | buy | 9/5/2003 | 9-2003 | 4000 | 3100 | 584.81 | 2.17 | 0 | 139460 |
| S | buy | 9/8/2003 | 9-2003 | 1000 | 1000 | 179.37 | 0.7 | 0 | 44874 |
| S | buy | 9/9/2003 | 9-2003 | 1700 | 1300 | 215.86 | 0.91 | 0 | 56049 |
| S | buy | 9/10/2003 | 9-2003 | 600 | 600 | 173.99 | 0.42 | 0 | 26135 |
| S | buy | 9/11/2003 | 9-2003 | 2000 | 2000 | 307.75 | 1.4 | 0 | 88170 |
| S | buy | 9/12/2003 | 9-2003 | 2300 | 1800 | 303.83 | 1.26 | 0 | 78249 |
| S | buy | 9/15/2003 | 9-2003 | 5200 | 4200 | 614.97 | 2.94 | 0 | 184412 |
| S | buy | 9/16/2003 | 9-2003 | 1300 | 1300 | 355.35 | 0.91 | 0 | 57899 |
| S | buy | 9/17/2003 | 9-2003 | 1700 | 1200 | 181.57 | 0.84 | 0 | 54446 |
| S | buy | 9/19/2003 | 9-2003 | 300 | 300 | 91.34 | 0.21 | 0 | 13706 |
| S | buy | 9/22/2003 | 9-2003 | 800 | 800 | 182.82 | 0.56 | 0 | 36482 |
| S | buy | 9/23/2003 | 9-2003 | 200 | 200 | 91.29 | 0.14 | 0 | 9129 |
| S | buy | 9/24/2003 | 9-2003 | 1100 | 1100 | 137.22 | 0.77 | 0 | 50302 |
| S | buy | 9/25/2003 | 9-2003 | 1000 | 1000 | 135.61 | 0.7 | 0 | 45189 |
| S | buy | 9/26/2003 | 9-2003 | 1900 | 1500 | 271.6 | 1.05 | 0 | 67771 |
| S | buy | 9/29/2003 | 9-2003 | 700 | 700 | 87.31 | 0.49 | 0 | 30635 |
| S | buy | 9/30/2003 | 9-2003 | 3000 | 2000 | 351.91 | 1.4 | 0 | 87905 |
| S | buy | 10/2/2003 | 10-2003 | 300 | 300 | 91.74 | 0.21 | 0 | 13746 |
| S | buy | 10/6/2003 | 10-2003 | 2300 | 2300 | 240.85 | 1.61 | 0 | 111128 |
| S | buy | 10/7/2003 | 10-2003 | 500 | 500 | 48.73 | 0.35 | 0 | 24365 |
| S | buy | 10/8/2003 | 10-2003 | 1400 | 1400 | 147.35 | 0.98 | 0 | 68755 |
| S | buy | 10/9/2003 | 10-2003 | 2900 | 2800 | 301.79 | 1.96 | 0 | 140856 |
| S | buy | 10/13/2003 | 10-2003 | 900 | 900 | 100.8 | 0.63 | 0 | 45360 |
| S | buy | 10/14/2003 | 10-2003 | 1400 | 1400 | 152.28 | 0.98 | 0 | 71050 |
| S | buy | 10/15/2003 | 10-2003 | 900 | 900 | 102.99 | 0.63 | 0 | 46343 |
| S | buy | 10/16/2003 | 10-2003 | 1500 | 1500 | 197.35 | 1.05 | 0 | 73986 |
| S | buy | 10/17/2003 | 10-2003 | 4300 | 3400 | 473.66 | 2.38 | 0 | 161000 |
| S | buy | 10/20/2003 | 10-2003 | 2400 | 2400 | 239.35 | 1.68 | 0 | 114907 |
| S | buy | 10/21/2003 | 10-2003 | 1800 | 900 | 195.1 | 0.63 | 0 | 43933 |
| S | buy | 10/22/2003 | 10-2003 | 1900 | 900 | 291.15 | 0.63 | 0 | 43675 |
| S | buy | 10/23/2003 | 10-2003 | 1100 | 1100 | 146.88 | 0.77 | 0 | 53808 |
| S | buy | 10/24/2003 | 10-2003 | 500 | 500 | 48.47 | 0.35 | 0 | 24235 |
| S | buy | 10/27/2003 | 10-2003 | 1000 | 500 | 99.38 | 0.35 | 0 | 24845 |
| S | buy | 10/28/2003 | 10-2003 | 1500 | 1200 | 305.46 | 0.84 | 0 | 60942 |
| S | buy | 10/29/2003 | 10-2003 | 400 | 400 | 52.21 | 0.28 | 0 | 20884 |
| S | buy | 10/30/2003 | 10-2003 | 700 | 500 | 104.88 | 0.35 | 0 | 26220 |
| S | buy | 10/31/2003 | 10-2003 | 500 | 500 | 52.44 | 0.35 | 0 | 26220 |
| S | buy | 11/3/2003 | 11-2003 | 200 | 200 | 53.83 | 0.14 | 0 | 10766 |
| S | buy | 11/5/2003 | 11-2003 | 1100 | 1100 | 157.49 | 0.77 | 0 | 57749 |
| S | buy | 11/6/2003 | 11-2003 | 1800 | 1400 | 266.22 | 0.98 | 0 | 74438 |
| S | buy | 11/14/2003 | 11-2003 | 1500 | 900 | 323.68 | 0.63 | 0 | 48562 |
| S | buy | 11/18/2003 | 11-2003 | 400 | 400 | 54.26 | 0.28 | 0 | 21704 |
| S | buy | 11/19/2003 | 11-2003 | 200 | 200 | 108.04 | 0.14 | 0 | 10804 |
| S | buy | 11/20/2003 | 11-2003 | 4500 | 4100 | 832.19 | 2.87 | 0 | 227498 |
| S | buy | 11/21/2003 | 11-2003 | 500 | 500 | 55.01 | 0.35 | 0 | 27505 |
| S | buy | 12/4/2003 | 12-2003 | 2400 | 1600 | 317.36 | 1.12 | 0 | 84872 |
| S | buy | 12/5/2003 | 12-2003 | 3800 | 3800 | 693.3 | 2.66 | 0 | 187350 |
| S | buy | 12/8/2003 | 12-2003 | 3000 | 3000 | 571.18 | 2.1 | 0 | 142636 |
| S | buy | 12/10/2003 | 12-2003 | 1800 | 1800 | 279.24 | 1.26 | 0 | 83448 |
| S | buy | 12/11/2003 | 12-2003 | 2000 | 2000 | 280.3 | 1.4 | 0 | 93380 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| S | buy | 12/12/2003 | 12-2003 | 6800 | 5200 | 825.92 | 3.64 | 0 | 238488 |
| S | buy | 12/15/2003 | 12-2003 | 3000 | 2600 | 359.6 | 1.82 | 0 | 117122 |
| S | buy | 12/16/2003 | 12-2003 | 5200 | 5200 | 695.2 | 3.64 | 0 | 225898 |
| S | buy | 12/17/2003 | 12-2003 | 1800 | 1800 | 266.04 | 1.26 | 0 | 79812 |
| S | buy | 12/18/2003 | 12-2003 | 600 | 600 | 90.44 | 0.42 | 0 | 27132 |
| S | buy | 1/8/2004 | 1-2004 | 500 | 500 | 92.38 | 0 | 0 | 23095 |
| S | buy | 1/9/2004 | 1-2004 | 400 | 400 | 46.28 | 0.28 | 0 | 18512 |
| S | buy | 1/12/2004 | 1-2004 | 100 | 100 | 46 | 0 | 0 | 4600 |
| S | buy | 1/13/2004 | 1-2004 | 300 | 300 | 45.65 | 0 | 0 | 13695 |
| S | buy | 1/14/2004 | 1-2004 | 100 | 100 | 45.77 | 0 | 0 | 4577 |
| S | buy | 1/15/2004 | 1-2004 | 400 | 400 | 91.76 | 0 | 0 | 18352 |
| S | buy | 1/20/2004 | 1-2004 | 100 | 100 | 45.92 | 0 | 0 | 4592 |
| S | buy | 1/21/2004 | 1-2004 | 200 | 200 | 47.72 | 0 | 0 | 9544 |
| S | buy | 1/22/2004 | 1-2004 | 200 | 200 | 47.52 | 0 | 0 | 9504 |
| S | buy | 1/23/2004 | 1-2004 | 200 | 200 | 47.27 | 0 | 0 | 9454 |
| S | buy | 1/27/2004 | 1-2004 | 200 | 200 | 47.3 | 0 | 0 | 9460 |
| S | buy | 1/28/2004 | 1-2004 | 100 | 100 | 45.8 | 0 | 0 | 4580 |
| S | buy | 1/29/2004 | 1-2004 | 100 | 100 | 44.37 | 0 | 0 | 4437 |
| S | buy | 1/30/2004 | 1-2004 | 100 | 100 | 44.25 | 0 | 0 | 4425 |
| S | buy | 2/3/2004 | 2-2004 | 100 | 100 | 44.5 | 0 | 0 | 4450 |
| S | buy | 2/4/2004 | 2-2004 | 200 | 200 | 44.6 | 0 | 0 | 8920 |
| S | buy | 2/5/2004 | 2-2004 | 200 | 200 | 45.45 | 0 | 0 | 9090 |
| S | buy | 2/9/2004 | 2-2004 | 200 | 200 | 91.4 | 0 | 0 | 9140 |
| S | buy | 2/10/2004 | 2-2004 | 400 | 400 | 182.16 | 0 | 0 | 18216 |
| S | buy | 2/11/2004 | 2-2004 | 600 | 600 | 274.64 | 0 | 0 | 27464 |
| S | buy | 3/9/2004 | 3-2004 | 100 | 100 | 46.95 | 0 | 0 | 4695 |
| S | buy | 3/10/2004 | 3-2004 | 200 | 200 | 93.12 | 0 | 0 | 9312 |
| S | buy | 6/8/2004 | 6-2004 | 100 | 100 | 41.52 | 0.08 | 0 | 4152 |
| S | buy | 6/16/2004 | 6-2004 | 400 | 400 | 155.14 | 0.32 | 0 | 15514 |
| S | buy | 6/17/2004 | 6-2004 | 200 | 200 | 77.81 | 0.16 | 0 | 7781 |
| S | buy | 6/23/2004 | 6-2004 | 100 | 100 | 38.73 | 0.08 | 0 | 3873 |
| S | buy | 6/24/2004 | 6-2004 | 1600 | 1600 | 402.08 | 1.22 | 0 | 64420 |
| S | buy | 6/30/2004 | 6-2004 | 700 | 500 | 115.08 | 0.38 | 0 | 19048 |
| S | buy | 7/28/2004 | 7-2004 | 1300 | 1300 | 468.56 | 1.04 | 0 | 46856 |
| S | buy | 10/4/2004 | 10-2004 | 600 | 600 | 242.79 | 0.48 | 0 | 23950 |
| S | buy | 10/5/2004 | 10-2004 | 100 | 100 | 39.71 | 0.08 | 0 | 3971 |
| S | buy | 10/28/2004 | 10-2004 | 800 | 800 | 278.68 | 0.64 | 0 | 27868 |
| S | buy | 10/29/2004 | 10-2004 | 200 | 200 | 69.68 | 0.16 | 0 | 6968 |
| S | buy | 11/1/2004 | 11-2004 | 100 | 100 | 34.67 | 0.08 | 0 | 3467 |
| S | buy | 11/4/2004 | 11-2004 | 100 | 100 | 36.46 | 0.08 | 0 | 3646 |
| S | buy | 11/5/2004 | 11-2004 | 200 | 200 | 92.4 | 0.16 | 0 | 9240 |
| S | buy | 11/8/2004 | 11-2004 | 100 | 100 | 43.92 | 0.08 | 0 | 4392 |
| S | buy | 11/16/2004 | 11-2004 | 200 | 200 | 45.23 | 0.15 | 0 | 9046 |
| S | buy | 11/23/2004 | 11-2004 | 200 | 200 | 105.12 | 0.16 | 0 | 10512 |
| S | buy | 11/24/2004 | 11-2004 | 100 | 100 | 52.86 | 0.08 | 0 | 5286 |
| S | buy | 11/30/2004 | 11-2004 | 300 | 300 | 105.17 | 0.23 | 0 | 15776 |
| S | buy | 12/1/2004 | 12-2004 | 700 | 700 | 209.54 | 0.53 | 0 | 36683 |
| S | buy | 12/2/2004 | 12-2004 | 500 | 500 | 156.95 | 0.38 | 0 | 26165 |
| SAP | BUY | 11/4/2003 | 11-2003 | 300 | 300 | 36.15 | 0.12 | 0 | 10845 |
| SAP | buy | 11/6/2003 | 11-2003 | 100 | 100 | 37.68 | 0.04 | 0 | 3768 |
| SAP | buy | 3/5/2004 | 3-2004 | 400 | 400 | 40.75 | 0 | 0 | 16300 |
| SAP | buy | 3/8/2004 | 3-2004 | 400 | 400 | 40.14 | 0 | 0 | 16056 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SAP | buy | 3/9/2004 | 3-2004 | 400 | 400 | 40 | 0 | 0 | 16000 |
| SAP | buy | 3/10/2004 | 3-2004 | 400 | 400 | 38.58 | 0 | 0 | 15432 |
| SAP | buy | 3/11/2004 | 3-2004 | 400 | 400 | 37.71 | 0 | 0 | 15084 |
| SAP | buy | 3/15/2004 | 3-2004 | 400 | 400 | 36.97 | 0 | 0 | 14788 |
| SAP | buy | 3/16/2004 | 3-2004 | 400 | 400 | 37.35 | 0 | 0 | 14940 |
| SAP | buy | 3/17/2004 | 3-2004 | 400 | 400 | 38.26 | 0 | 0 | 15304 |
| SAP | buy | 3/18/2004 | 3-2004 | 400 | 400 | 38.44 | 0 | 0 | 15376 |
| SAP | buy | 3/19/2004 | 3-2004 | 400 | 400 | 38.22 | 0.28 | 0 | 15288 |
| SAP | buy | 7/28/2004 | 7-2004 | 1000 | 1000 | 388.51 | 0.8 | 0 | 38851 |
| SAP | buy | 8/10/2004 | 8-2004 | 200 | 200 | 76.7 | 0.16 | 0 | 7670 |
| SAP | buy | 10/28/2004 | 10-2004 | 100 | 100 | 42.2 | 0.08 | 0 | 4220 |
| SAP | buy | 10/29/2004 | 10-2004 | 200 | 200 | 85.26 | 0.16 | 0 | 8526 |
| SAP | buy | 11/1/2004 | 11-2004 | 400 | 400 | 171.52 | 0.32 | 0 | 17152 |
| SAP | buy | 11/2/2004 | 11-2004 | 100 | 100 | 42.88 | 0.08 | 0 | 4288 |
| SAP | buy | 11/4/2004 | 11-2004 | 100 | 100 | 43.25 | 0.08 | 0 | 4325 |
| SBC | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 23.45 | 0.04 | 0 | 2345 |
| SBC | BUY | 1/12/2004 | 1-2004 | 180 | 180 | 26.86 | 0.07 | 0 | 4834.8 |
| SBC | BUY | 1/13/2004 | 1-2004 | 170 | 170 | 26.5 | 0.07 | 0 | 4505 |
| SBC | BUY | 1/14/2004 | 1-2004 | 2040 | 2040 | 317.54 | 0.84 | 0 | 53981.8 |
| SBC | BUY | 1/15/2004 | 1-2004 | 1530 | 1530 | 238.93 | 0.63 | 0 | 40618.1 |
| SBC | BUY | 1/16/2004 | 1-2004 | 540 | 540 | 79.27 | 0.21 | 0 | 14268.6 |
| SBC | BUY | 1/20/2004 | 1-2004 | 510 | 510 | 81.03 | 0.21 | 0 | 13775.1 |
| SBC | BUY | 1/21/2004 | 1-2004 | 180 | 180 | 26.51 | 0.07 | 0 | 4771.8 |
| SBC | BUY | 1/22/2004 | 1-2004 | 420 | 420 | 78.97 | 0.16 | 0 | 11052.9 |
| SBC | BUY | 1/23/2004 | 1-2004 | 180 | 180 | 26.46 | 0.07 | 0 | 4762.8 |
| SBC | BUY | 1/27/2004 | 1-2004 | 180 | 180 | 25.98 | 0.07 | 0 | 4676.4 |
| SBC | BUY | 1/28/2004 | 1-2004 | 290 | 290 | 51.4 | 0.11 | 0 | 7446.7 |
| SBC | BUY | 1/29/2004 | 1-2004 | 180 | 180 | 25.64 | 0.07 | 0 | 4615.2 |
| SBC | BUY | 1/30/2004 | 1-2004 | 9080 | 8880 | 1441.49 | 3.54 | 0 | 224615.4 |
| SBC | BUY | 2/2/2004 | 2-2004 | 3380 | 3380 | 708.88 | 1.35 | 0 | 88529.6 |
| SBC | BUY | 2/3/2004 | 2-2004 | 6860 | 6860 | 1548.25 | 2.74 | 0 | 179954.8 |
| SBC | BUY | 2/4/2004 | 2-2004 | 6360 | 6360 | 1084.02 | 2.54 | 0 | 164101.2 |
| SBC | BUY | 2/5/2004 | 2-2004 | 8460 | 8460 | 1230.63 | 3.38 | 0 | 216949.8 |
| SBC | BUY | 2/6/2004 | 2-2004 | 8000 | 8000 | 1194.87 | 3.2 | 0 | 207913 |
| SBC | BUY | 2/9/2004 | 2-2004 | 6200 | 5800 | 1001.42 | 2.32 | 0 | 148927 |
| SBC | BUY | 2/10/2004 | 2-2004 | 500 | 500 | 129.48 | 0.2 | 0 | 12948 |
| SBC | BUY | 2/11/2004 | 2-2004 | 3600 | 3600 | 699.33 | 1.44 | 0 | 93265 |
| SBC | BUY | 2/12/2004 | 2-2004 | 4300 | 4300 | 639.23 | 1.72 | 0 | 109930 |
| SBC | BUY | 2/13/2004 | 2-2004 | 3800 | 3800 | 608.25 | 1.52 | 0 | 96567 |
| SBC | BUY | 2/17/2004 | 2-2004 | 6200 | 6200 | 911.03 | 2.48 | 0 | 152696 |
| SBC | BUY | 2/18/2004 | 2-2004 | 5600 | 5600 | 755.99 | 2.24 | 0 | 136595 |
| SBC | BUY | 2/19/2004 | 2-2004 | 3600 | 3600 | 730.98 | 1.44 | 0 | 87648 |
| SBC | BUY | 2/20/2004 | 2-2004 | 2600 | 2600 | 383.63 | 1.04 | 0 | 62300 |
| SBC | BUY | 2/23/2004 | 2-2004 | 6100 | 6100 | 1002.01 | 2.44 | 0 | 145501 |
| SBC | BUY | 2/24/2004 | 2-2004 | 5300 | 5300 | 841.08 | 2.12 | 0 | 127376 |
| SBC | BUY | 2/25/2004 | 2-2004 | 8300 | 7900 | 1161.54 | 3.16 | 0 | 191213 |
| SBC | BUY | 2/26/2004 | 2-2004 | 5000 | 5000 | 771.22 | 2 | 0 | 120476 |
| SBC | BUY | 2/27/2004 | 2-2004 | 3200 | 3200 | 384.02 | 1.28 | 0 | 76804 |
| SBC | BUY | 3/1/2004 | 3-2004 | 2200 | 2000 | 362.79 | 0.8 | 0 | 48361 |
| SBC | BUY | 3/2/2004 | 3-2004 | 500 | 500 | 96.46 | 0.2 | 0 | 12056 |
| SBC | BUY | 3/3/2004 | 3-2004 | 6200 | 6200 | 812.8 | 2.48 | 0 | 157434 |
| SBC | BUY | 3/4/2004 | 3-2004 | 1200 | 1200 | 301.31 | 0.48 | 0 | 30131 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SBC | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 25.12 | 0.04 | 0 | 2512 |
| SBC | BUY | 3/8/2004 | 3-2004 | 1200 | 1200 | 200.76 | 0.48 | 0 | 30105 |
| SBC | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 25.12 | 0.04 | 0 | 2512 |
| SBC | BUY | 3/10/2004 | 3-2004 | 1000 | 1000 | 122.98 | 0.4 | 0 | 24596 |
| SBC | BUY | 3/11/2004 | 3-2004 | 4400 | 4400 | 532.87 | 1.76 | 0 | 106574 |
| SBC | BUY | 3/15/2004 | 3-2004 | 4300 | 4300 | 531.48 | 1.72 | 0 | 103885 |
| SBC | BUY | 3/16/2004 | 3-2004 | 6200 | 6200 | 654.13 | 2.48 | 0 | 150170 |
| SBC | BUY | 3/17/2004 | 3-2004 | 2600 | 2600 | 463.01 | 1.04 | 0 | 63356 |
| SBC | BUY | 3/18/2004 | 3-2004 | 8800 | 8600 | 1652.99 | 3.44 | 0 | 212159 |
| SBC | BUY | 3/19/2004 | 3-2004 | 2700 | 2500 | 518.37 | 1 | 0 | 61708 |
| SBC | BUY | 3/22/2004 | 3-2004 | 6400 | 6400 | 1165.01 | 2.56 | 0 | 155282 |
| SBC | BUY | 3/23/2004 | 3-2004 | 4500 | 4500 | 813.22 | 1.8 | 0 | 107528 |
| SBC | BUY | 3/24/2004 | 3-2004 | 3000 | 3000 | 572.53 | 1.2 | 0 | 71574 |
| SBC | BUY | 3/25/2004 | 3-2004 | 5000 | 4800 | 859.66 | 1.92 | 0 | 114714 |
| SBC | BUY | 3/26/2004 | 3-2004 | 7800 | 7600 | 1338.38 | 3.04 | 0 | 181643 |
| SBC | BUY | 3/29/2004 | 3-2004 | 2800 | 2800 | 459.29 | 1.12 | 0 | 67733 |
| SBC | BUY | 3/30/2004 | 3-2004 | 8900 | 8900 | 1580.43 | 3.56 | 0 | 216387 |
| SBC | BUY | 3/31/2004 | 3-2004 | 7400 | 7200 | 1422.53 | 2.88 | 0 | 176511 |
| SBC | BUY | 4/1/2004 | 4-2004 | 3900 | 3900 | 717.18 | 1.56 | 0 | 96453 |
| SBC | BUY | 4/2/2004 | 4-2004 | 4000 | 4000 | 647.08 | 1.6 | 0 | 99507 |
| SBC | BUY | 4/5/2004 | 4-2004 | 7300 | 7300 | 1210.47 | 2.92 | 0 | 184127 |
| SBC | BUY | 4/6/2004 | 4-2004 | 1600 | 1400 | 298.66 | 0.56 | 0 | 34844 |
| SBC | BUY | 4/7/2004 | 4-2004 | 3100 | 3100 | 470.16 | 1.24 | 0 | 76616 |
| SBC | BUY | 4/8/2004 | 4-2004 | 1500 | 1500 | 221.48 | 0.6 | 0 | 36891 |
| SBC | BUY | 4/12/2004 | 4-2004 | 200 | 200 | 49.2 | 0.08 | 0 | 4920 |
| SBC | BUY | 4/13/2004 | 4-2004 | 1100 | 1100 | 268.55 | 0.44 | 0 | 26855 |
| SBC | BUY | 4/14/2004 | 4-2004 | 3600 | 3600 | 701.03 | 1.44 | 0 | 87009 |
| SBC | BUY | 4/15/2004 | 4-2004 | 6700 | 6700 | 1465.5 | 2.68 | 0 | 163657 |
| SBC | BUY | 4/16/2004 | 4-2004 | 1100 | 1100 | 266.12 | 0.44 | 0 | 26612 |
| SBC | BUY | 4/19/2004 | 4-2004 | 1900 | 1900 | 410.82 | 0.76 | 0 | 45956 |
| SBC | BUY | 4/20/2004 | 4-2004 | 1100 | 1100 | 248.36 | 0.44 | 0 | 27286 |
| SBC | BUY | 4/21/2004 | 4-2004 | 12800 | 12800 | 2202.97 | 5.04 | 0 | 311908 |
| SBC | BUY | 4/22/2004 | 4-2004 | 5100 | 4900 | 732.61 | 1.96 | 0 | 124012 |
| SBC | BUY | 4/23/2004 | 4-2004 | 3900 | 3700 | 584.7 | 1.48 | 0 | 94059 |
| SBC | BUY | 4/26/2004 | 4-2004 | 6000 | 5800 | 1098.5 | 2.32 | 0 | 148177 |
| SBC | BUY | 4/27/2004 | 4-2004 | 5300 | 5300 | 1195.39 | 2.12 | 0 | 134808 |
| SBC | BUY | 4/28/2004 | 4-2004 | 4000 | 4000 | 708.19 | 1.6 | 0 | 101138 |
| SBC | BUY | 4/29/2004 | 4-2004 | 7300 | 7300 | 1397.96 | 2.92 | 0 | 185399 |
| SBC | BUY | 4/30/2004 | 4-2004 | 2700 | 2700 | 507.44 | 1.08 | 0 | 68506 |
| SBC | BUY | 5/3/2004 | 5-2004 | 5900 | 5900 | 951.12 | 2.36 | 0 | 147727 |
| SBC | BUY | 5/4/2004 | 5-2004 | 4300 | 4300 | 635.62 | 1.72 | 0 | 109341 |
| SBC | BUY | 5/6/2004 | 5-2004 | 2700 | 2700 | 600.69 | 1.08 | 0 | 67565 |
| SBC | BUY | 5/7/2004 | 5-2004 | 4500 | 4500 | 599.35 | 1.8 | 0 | 112340 |
| SBC | BUY | 5/10/2004 | 5-2004 | 3000 | 3000 | 392.85 | 1.2 | 0 | 73673 |
| SBC | BUY | 5/11/2004 | 5-2004 | 5200 | 5200 | 707.01 | 2.08 | 0 | 126747 |
| SBC | BUY | 5/12/2004 | 5-2004 | 7100 | 7100 | 1186.25 | 0 | 0 | 171898 |
| SBC | BUY | 5/13/2004 | 5-2004 | 2100 | 2100 | 416.26 | 0.84 | 0 | 51382 |
| SBC | BUY | 5/14/2004 | 5-2004 | 5400 | 5200 | 856.99 | 2.08 | 0 | 127289 |
| SBC | BUY | 5/17/2004 | 5-2004 | 4000 | 4000 | 704.76 | 1.6 | 0 | 97240 |
| SBC | BUY | 5/18/2004 | 5-2004 | 6200 | 6200 | 1154.34 | 2.48 | 0 | 152440 |
| SBC | BUY | 5/19/2004 | 5-2004 | 3300 | 3100 | 760.07 | 1.24 | 0 | 76007 |
| SBC | BUY | 5/20/2004 | 5-2004 | 5000 | 5000 | 1139 | 2 | 0 | 121164 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SBC | BUY | 5/21/2004 | 5-2004 | 4200 | 4200 | 1000.3 | 1.68 | 0 | 102459 |
| SBC | BUY | 5/24/2004 | 5-2004 | 4700 | 4500 | 869 | 1.8 | 0 | 108618 |
| SBC | BUY | 5/25/2004 | 5-2004 | 4000 | 3600 | 618.75 | 1.44 | 0 | 85642 |
| SBC | BUY | 5/26/2004 | 5-2004 | 1600 | 1600 | 309.01 | 0.64 | 0 | 38070 |
| SBC | BUY | 5/27/2004 | 5-2004 | 2900 | 2900 | 474.17 | 1.16 | 0 | 68762 |
| SBC | BUY | 6/1/2004 | 6-2004 | 1500 | 1500 | 331.69 | 0.6 | 0 | 35529 |
| SBC | BUY | 6/2/2004 | 6-2004 | 4800 | 4600 | 671.33 | 1.84 | 0 | 110266 |
| SBC | BUY | 6/3/2004 | 6-2004 | 4500 | 4300 | 691.88 | 1.72 | 0 | 102588 |
| SBC | BUY | 6/4/2004 | 6-2004 | 600 | 600 | 143.61 | 0.24 | 0 | 14361 |
| SBC | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 24.06 | 0.04 | 0 | 2406 |
| SBC | BUY | 6/8/2004 | 6-2004 | 1400 | 1400 | 264.57 | 0.56 | 0 | 33658 |
| SBC | BUY | 6/9/2004 | 6-2004 | 600 | 600 | 121.56 | 0.24 | 0 | 14584 |
| SBC | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 99.28 | 0.16 | 0 | 9928 |
| SBC | BUY | 6/14/2004 | 6-2004 | 600 | 600 | 147.76 | 0.24 | 0 | 14776 |
| SBC | BUY | 6/15/2004 | 6-2004 | 1000 | 1000 | 221.14 | 0.4 | 0 | 24579 |
| SBC | BUY | 6/16/2004 | 6-2004 | 300 | 300 | 73.23 | 0.12 | 0 | 7323 |
| SBC | BUY | 6/17/2004 | 6-2004 | 1100 | 1100 | 170.41 | 0.44 | 0 | 26784 |
| SBC | BUY | 6/18/2004 | 6-2004 | 400 | 400 | 74.07 | 0.16 | 0 | 9886 |
| SBC | BUY | 6/21/2004 | 6-2004 | 400 | 400 | 97.6 | 0.16 | 0 | 9760 |
| SBC | BUY | 6/22/2004 | 6-2004 | 600 | 600 | 145.78 | 0.24 | 0 | 14578 |
| SBC | BUY | 6/24/2004 | 6-2004 | 300 | 300 | 47.86 | 0.12 | 0 | 7196 |
| SBC | BUY | 6/25/2004 | 6-2004 | 600 | 600 | 120.19 | 0.24 | 0 | 14405 |
| SBC | BUY | 6/28/2004 | 6-2004 | 800 | 800 | 193.44 | 0.32 | 0 | 19344 |
| SBC | BUY | 6/29/2004 | 6-2004 | 800 | 800 | 121.36 | 0.32 | 0 | 19390 |
| SBC | BUY | 6/30/2004 | 6-2004 | 2700 | 2700 | 363.8 | 1.08 | 0 | 65476 |
| SBC | BUY | 7/1/2004 | 7-2004 | 3000 | 2800 | 385.6 | 1.12 | 0 | 67487 |
| SBC | BUY | 7/2/2004 | 7-2004 | 1500 | 1500 | 239.86 | 0.6 | 0 | 35966 |
| SBC | BUY | 7/6/2004 | 7-2004 | 1400 | 1400 | 314 | 0.56 | 0 | 33824 |
| SBC | BUY | 7/7/2004 | 7-2004 | 200 | 200 | 47.49 | 0.08 | 0 | 4749 |
| SBC | BUY | 7/8/2004 | 7-2004 | 1900 | 1900 | 236.98 | 0.76 | 0 | 45010 |
| SBC | BUY | 7/9/2004 | 7-2004 | 1200 | 1200 | 164.9 | 0.48 | 0 | 28264 |
| SBC | BUY | 7/12/2004 | 7-2004 | 1000 | 1000 | 165.46 | 0.4 | 0 | 23631 |
| SBC | BUY | 7/13/2004 | 7-2004 | 400 | 400 | 94.06 | 0.16 | 0 | 9406 |
| SBC | BUY | 7/15/2004 | 7-2004 | 1000 | 1000 | 163.6 | 0.4 | 0 | 23356 |
| SBC | BUY | 7/16/2004 | 7-2004 | 1000 | 1000 | 184.85 | 0.4 | 0 | 23100 |
| SBC | BUY | 7/19/2004 | 7-2004 | 700 | 700 | 139.04 | 0.28 | 0 | 16220 |
| SBC | BUY | 7/20/2004 | 7-2004 | 900 | 900 | 116.36 | 0.36 | 0 | 20946 |
| SBC | BUY | 7/21/2004 | 7-2004 | 2700 | 2500 | 377.4 | 1 | 0 | 58994 |
| SBC | BUY | 7/22/2004 | 7-2004 | 4800 | 4800 | 611.24 | 1.92 | 0 | 112883 |
| SBC | BUY | 7/23/2004 | 7-2004 | 5000 | 5000 | 658 | 2 | 0 | 121874 |
| SBC | BUY | 7/26/2004 | 7-2004 | 5500 | 5500 | 691.93 | 2.2 | 0 | 135936 |
| SBC | BUY | 7/27/2004 | 7-2004 | 4100 | 4100 | 534.25 | 1.64 | 0 | 104301 |
| SBC | BUY | 7/28/2004 | 7-2004 | 500 | 500 | 125.93 | 0.2 | 0 | 12593 |
| SBC | BUY | 7/29/2004 | 7-2004 | 3000 | 2800 | 381.51 | 1.12 | 0 | 71217 |
| SBC | BUY | 7/30/2004 | 7-2004 | 5600 | 5600 | 705.16 | 2 | 0 | 125925 |
| SBC | BUY | 8/2/2004 | 8-2004 | 5200 | 4800 | 663.24 | 1.92 | 0 | 122452 |
| SBC | BUY | 8/3/2004 | 8-2004 | 11800 | 11400 | 1750.08 | 4.56 | 0 | 293580 |
| SBC | BUY | 8/4/2004 | 8-2004 | 800 | 800 | 101.84 | 0.32 | 0 | 20368 |
| SBC | BUY | 8/5/2004 | 8-2004 | 2600 | 2600 | 406.18 | 1.04 | 0 | 65960 |
| SBC | BUY | 8/6/2004 | 8-2004 | 7600 | 7600 | 956.76 | 3.04 | 0 | 191352 |
| SBC | BUY | 8/12/2004 | 8-2004 | 2600 | 2600 | 404.28 | 1.04 | 0 | 65698 |
| SBC | BUY | 8/13/2004 | 8-2004 | 11800 | 11400 | 1506.52 | 4.56 | 0 | 286252 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SBC | BUY | 8/17/2004 | 8-2004 | 6600 | 6600 | 1678.94 | 2.64 | 0 | 167894 |
| SBC | BUY | 8/19/2004 | 8-2004 | 1800 | 1800 | 461.5 | 0.72 | 0 | 46150 |
| SBC | BUY | 8/26/2004 | 8-2004 | 600 | 600 | 154.7 | 0.24 | 0 | 15470 |
| SBC | BUY | 8/27/2004 | 8-2004 | 600 | 600 | 154.46 | 0.24 | 0 | 15446 |
| SBC | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 102.9 | 0.16 | 0 | 10290 |
| SBC | BUY | 9/3/2004 | 9-2004 | 1800 | 1800 | 263.81 | 0.72 | 0 | 47494 |
| SBC | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 347.29 | 0.52 | 0 | 34729 |
| SBC | BUY | 9/9/2004 | 9-2004 | 500 | 500 | 106.43 | 0.2 | 0 | 13303 |
| SBC | BUY | 9/10/2004 | 9-2004 | 700 | 700 | 184.34 | 0.28 | 0 | 18434 |
| SBC | BUY | 9/14/2004 | 9-2004 | 2700 | 2700 | 481.53 | 1.08 | 0 | 72221 |
| SBC | BUY | 9/24/2004 | 9-2004 | 700 | 500 | 103.9 | 0.2 | 0 | 12989 |
| SBC | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 77.92 | 0.12 | 0 | 7792 |
| SBC | BUY | 11/3/2004 | 11-2004 | 2000 | 2000 | 515.34 | 0.8 | 0 | 51534 |
| SBC | BUY | 12/8/2004 | 12-2004 | 600 | 600 | 151.63 | 0.24 | 0 | 15163 |
| SBC | BUY | 12/16/2004 | 12-2004 | 2000 | 2000 | 513.61 | 0.8 | 0 | 51361 |
| SBC | BUY | 12/17/2004 | 12-2004 | 7100 | 7100 | 1823.53 | 2.84 | 0 | 182353 |
| SBC | BUY | 12/20/2004 | 12-2004 | 3100 | 3100 | 804.68 | 1.24 | 0 | 80468 |
| SBC | BUY | 12/21/2004 | 12-2004 | 1000 | 1000 | 259.11 | 0.4 | 0 | 25911 |
| SBC | BUY | 12/22/2004 | 12-2004 | 5100 | 5100 | 1324.63 | 2.04 | 0 | 132463 |
| SBC | BUY | 12/23/2004 | 12-2004 | 2600 | 2600 | 675.52 | 1.04 | 0 | 67552 |
| SBC | BUY | 12/27/2004 | 12-2004 | 1600 | 1600 | 416.35 | 0.64 | 0 | 41635 |
| SBC | BUY | 12/28/2004 | 12-2004 | 400 | 400 | 104.06 | 0.16 | 0 | 10406 |
| SBC | BUY | 12/29/2004 | 12-2004 | 500 | 500 | 129.49 | 0.2 | 0 | 12949 |
| SBC | BUY | 12/30/2004 | 12-2004 | 1400 | 1400 | 361.79 | 0.56 | 0 | 36179 |
| SBC | BUY | 12/31/2004 | 12-2004 | 1200 | 1200 | 309.72 | 0.48 | 0 | 30972 |
| SBC | buy | 5/1/2003 | 5-2003 | 74500 | 71300 | 8129.04 | 57.04 | 0 | 1648665 |
| SBC | buy | 5/2/2003 | 5-2003 | 88100 | 84200 | 9841.44 | 67.36 | 0 | 2005935 |
| SBC | buy | 5/5/2003 | 5-2003 | 105100 | 99800 | 10493.73 | 79.84 | 0 | 2365215 |
| SBC | buy | 5/6/2003 | 5-2003 | 93000 | 88800 | 10401.25 | 71.04 | 0 | 2108612 |
| SBC | buy | 5/7/2003 | 5-2003 | 141500 | 137400 | 14653.02 | 109.92 | 0 | 3189770 |
| SBC | buy | 5/8/2003 | 5-2003 | 89400 | 84300 | 10845.52 | 67.44 | 0 | 1944827 |
| SBC | buy | 5/9/2003 | 5-2003 | 61300 | 59300 | 7807.75 | 47.44 | 0 | 1394385 |
| SBC | buy | 5/12/2003 | 5-2003 | 58300 | 56400 | 8244.78 | 45.12 | 0 | 1391531 |
| SBC | buy | 5/13/2003 | 5-2003 | 70100 | 68100 | 8966.87 | 54.48 | 0 | 1672476 |
| SBC | buy | 5/14/2003 | 5-2003 | 90900 | 86500 | 10051.23 | 69.2 | 0 | 2135843 |
| SBC | buy | 5/15/2003 | 5-2003 | 74800 | 72200 | 10108.05 | 57.76 | 0 | 1785027 |
| SBC | buy | 5/16/2003 | 5-2003 | 54700 | 51800 | 6098.72 | 41.44 | 0 | 1289646 |
| SBC | buy | 5/19/2003 | 5-2003 | 96600 | 91000 | 10926.12 | 72.8 | 0 | 2214306 |
| SBC | buy | 5/20/2003 | 5-2003 | 85700 | 81100 | 9704.83 | 64.88 | 0 | 1976962 |
| SBC | buy | 5/21/2003 | 5-2003 | 106400 | 101500 | 11263.64 | 81.2 | 0 | 2433037 |
| SBC | buy | 5/22/2003 | 5-2003 | 66900 | 64800 | 7597.41 | 51.84 | 0 | 1563042 |
| SBC | buy | 5/23/2003 | 5-2003 | 32300 | 31300 | 4006.21 | 25.04 | 0 | 768509 |
| SBC | buy | 5/27/2003 | 5-2003 | 78100 | 74700 | 9237.22 | 59.76 | 0 | 1889289 |
| SBC | buy | 5/28/2003 | 5-2003 | 77100 | 74200 | 9710.79 | 59.36 | 0 | 1885673 |
| SBC | buy | 5/29/2003 | 5-2003 | 53000 | 50700 | 5951.1 | 40.56 | 0 | 1289003 |
| SBC | buy | 5/30/2003 | 5-2003 | 80000 | 75900 | 8405.71 | 60.72 | 0 | 1944275 |
| SBC | buy | 6/2/2003 | 6-2003 | 85700 | 83200 | 11971.29 | 66.56 | 0 | 2161368 |
| SBC | buy | 6/3/2003 | 6-2003 | 108800 | 105100 | 13428.49 | 84.08 | 0 | 2723994 |
| SBC | buy | 6/4/2003 | 6-2003 | 89700 | 85400 | 11482.71 | 68.32 | 0 | 2212719 |
| SBC | buy | 6/5/2003 | 6-2003 | 43000 | 39900 | 5519.7 | 31.92 | 0 | 1053826 |
| SBC | buy | 6/6/2003 | 6-2003 | 154400 | 146000 | 17405.33 | 116.8 | 0 | 3894939 |
| SBC | buy | 6/9/2003 | 6-2003 | 79500 | 77500 | 11410.46 | 62 | 0 | 2015840 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| SBC | buy | 6/10/2003 | 6-2003 | 82400 | 80100 | 9757.49 | 64.08 | 0 | 2051493 |
| SBC | buy | 6/11/2003 | 6-2003 | 77100 | 75100 | 10320.57 | 60.08 | 0 | 1927803 |
| SBC | buy | 6/12/2003 | 6-2003 | 87600 | 78500 | 10104.75 | 62.8 | 0 | 2023239 |
| SBC | buy | 6/13/2003 | 6-2003 | 80400 | 77400 | 9004.76 | 61.92 | 0 | 1969713 |
| SBC | buy | 6/16/2003 | 6-2003 | 50900 | 49600 | 7862.32 | 39.68 | 0 | 1273783 |
| SBC | buy | 6/17/2003 | 6-2003 | 73500 | 70600 | 8626.69 | 56.48 | 0 | 1801719 |
| SBC | buy | 6/18/2003 | 6-2003 | 96200 | 93200 | 11537.04 | 74.56 | 0 | 2389251 |
| SBC | buy | 6/19/2003 | 6-2003 | 71200 | 70100 | 9635.9 | 56.08 | 0 | 1791846 |
| SBC | buy | 6/20/2003 | 6-2003 | 74300 | 72100 | 9407.81 | 57.68 | 0 | 1873766 |
| SBC | buy | 6/24/2003 | 6-2003 | 55200 | 51200 | 5207.06 | 40.96 | 0 | 1333223 |
| SBC | buy | 6/24/2003 | 6-2003 | 99800 | 95500 | 12108 | 76.4 | 0 | 2518207 |
| SBC | buy | 6/25/2003 | 6-2003 | 86300 | 80700 | 10203.1 | 64.56 | 0 | 2113444 |
| SBC | buy | 6/26/2003 | 6-2003 | 90600 | 84600 | 9695.44 | 67.68 | 0 | 2187124 |
| SBC | buy | 6/27/2003 | 6-2003 | 63900 | 60000 | 6889 | 48 | 0 | 1536170 |
| SBC | buy | 6/30/2003 | 6-2003 | 84900 | 80900 | 8319.26 | 64.72 | 0 | 2070890 |
| SBC | buy | 7/1/2003 | 7-2003 | 145300 | 142600 | 13328.22 | 114.08 | 0 | 3669754 |
| SBC | buy | 7/2/2003 | 7-2003 | 79400 | 75100 | 8880.69 | 60.08 | 0 | 1977484 |
| SBC | buy | 7/3/2003 | 7-2003 | 65300 | 60300 | 6048.19 | 48.24 | 0 | 1593348 |
| SBC | buy | 7/7/2003 | 7-2003 | 88700 | 82900 | 9365.61 | 66.32 | 0 | 2198938 |
| SBC | buy | 7/8/2003 | 7-2003 | 117000 | 110500 | 11158.33 | 88.4 | 0 | 2874300 |
| SBC | buy | 7/9/2003 | 7-2003 | 144900 | 131300 | 13444.75 | 105.04 | 0 | 3408828 |
| SBC | buy | 7/10/2003 | 7-2003 | 121000 | 115900 | 12853.83 | 92.72 | 0 | 2916987 |
| SBC | buy | 7/11/2003 | 7-2003 | 89800 | 85300 | 9120.43 | 68.24 | 0 | 2154943 |
| SBC | buy | 7/14/2003 | 7-2003 | 105900 | 100400 | 10584.47 | 80.32 | 0 | 2552628 |
| SBC | buy | 7/15/2003 | 7-2003 | 187000 | 170700 | 14096.36 | 136.56 | 0 | 4241811 |
| SBC | buy | 7/16/2003 | 7-2003 | 168200 | 160000 | 14249.59 | 128 | 0 | 3865647 |
| SBC | buy | 7/17/2003 | 7-2003 | 134600 | 128700 | 10561.39 | 102.96 | 0 | 3029179 |
| SBC | buy | 7/18/2003 | 7-2003 | 63000 | 60300 | 6084.87 | 48.24 | 0 | 1433687 |
| SBC | buy | 7/21/2003 | 7-2003 | 103700 | 96000 | 9001.43 | 76.8 | 0 | 2239320 |
| SBC | buy | 7/22/2003 | 7-2003 | 146600 | 136400 | 11116.06 | 109.12 | 0 | 3225536 |
| SBC | buy | 7/23/2003 | 7-2003 | 89200 | 85700 | 9500.25 | 68.56 | 0 | 2056104 |
| SBC | buy | 7/24/2003 | 7-2003 | 80000 | 75500 | 8003.49 | 60.4 | 0 | 1778303 |
| SBC | buy | 7/25/2003 | 7-2003 | 69400 | 67000 | 6908.24 | 53.6 | 0 | 1574664 |
| SBC | buy | 7/28/2003 | 7-2003 | 84200 | 79000 | 8928.74 | 63.2 | 0 | 1884759 |
| SBC | buy | 7/29/2003 | 7-2003 | 90400 | 85200 | 8515.31 | 68.16 | 0 | 2019826 |
| SBC | buy | 7/30/2003 | 7-2003 | 55500 | 51200 | 5600.66 | 40.96 | 0 | 1219856 |
| SBC | buy | 7/31/2003 | 7-2003 | 67800 | 65800 | 5389.18 | 52.64 | 0 | 1554375 |
| SBC | buy | 8/1/2003 | 8-2003 | 84600 | 77500 | 8066.87 | 54.25 | 0 | 1806876 |
| SBC | buy | 8/4/2003 | 8-2003 | 77400 | 71000 | 7564.3 | 49.7 | 0 | 1682562 |
| SBC | buy | 8/5/2003 | 8-2003 | 72100 | 66800 | 7652.96 | 46.76 | 0 | 1572878 |
| SBC | buy | 8/6/2003 | 8-2003 | 74600 | 71000 | 7786.87 | 49.7 | 0 | 1665389 |
| SBC | buy | 8/7/2003 | 8-2003 | 65200 | 61400 | 7533.39 | 42.98 | 0 | 1436326 |
| SBC | buy | 8/8/2003 | 8-2003 | 19100 | 18800 | 2457.28 | 13.16 | 0 | 439776 |
| SBC | buy | 8/11/2003 | 8-2003 | 15700 | 15200 | 2843.61 | 10.64 | 0 | 357112 |
| SBC | buy | 8/12/2003 | 8-2003 | 31800 | 31200 | 6223.61 | 21.84 | 0 | 727082 |
| SBC | buy | 8/13/2003 | 8-2003 | 22700 | 22700 | 3480.16 | 15.89 | 0 | 526686 |
| SBC | buy | 8/14/2003 | 8-2003 | 22400 | 21200 | 3048.56 | 14.84 | 0 | 489357 |
| SBC | buy | 8/15/2003 | 8-2003 | 2900 | 2900 | 484.46 | 2.03 | 0 | 66810 |
| SBC | buy | 8/18/2003 | 8-2003 | 16900 | 16600 | 2739.15 | 11.62 | 0 | 388252 |
| SBC | buy | 8/19/2003 | 8-2003 | 20000 | 19100 | 2687.51 | 13.37 | 0 | 450252 |
| SBC | buy | 8/20/2003 | 8-2003 | 16100 | 16100 | 2945.58 | 11.27 | 0 | 382354 |
| SBC | buy | 8/21/2003 | 8-2003 | 11400 | 11400 | 1725.86 | 7.98 | 0 | 273049 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| SBC | buy | 8/22/2003 | 8-2003 | 11400 | 10900 | 1885.97 | 7.63 | 0 | 253775 |
| SBC | buy | 8/25/2003 | 8-2003 | 9100 | 8500 | 1329.95 | 5.95 | 0 | 194865 |
| SBC | buy | 8/26/2003 | 8-2003 | 29100 | 26800 | 3085.46 | 18.76 | 0 | 613281 |
| SBC | buy | 8/27/2003 | 8-2003 | 15500 | 14400 | 2142.43 | 10.08 | 0 | 328317 |
| SBC | buy | 8/28/2003 | 8-2003 | 4600 | 4600 | 744.75 | 3.22 | 0 | 103873 |
| SBC | buy | 8/29/2003 | 8-2003 | 7900 | 7900 | 719.39 | 5.53 | 0 | 177616 |
| SBC | buy | 9/2/2003 | 9-2003 | 26700 | 26400 | 3324.71 | 18.48 | 0 | 593202 |
| SBC | buy | 9/3/2003 | 9-2003 | 36100 | 34800 | 3346.75 | 24.36 | 0 | 797371 |
| SBC | buy | 9/4/2003 | 9-2003 | 35700 | 34500 | 3076.3 | 24.15 | 0 | 797549 |
| SBC | buy | 9/5/2003 | 9-2003 | 40300 | 38600 | 3228.33 | 27.02 | 0 | 890301 |
| SBC | buy | 9/8/2003 | 9-2003 | 39600 | 36700 | 4123.16 | 25.69 | 0 | 850116 |
| SBC | buy | 9/9/2003 | 9-2003 | 27800 | 26300 | 2933.19 | 18.41 | 0 | 607524 |
| SBC | buy | 9/10/2003 | 9-2003 | 36900 | 34000 | 3601.11 | 23.8 | 0 | 790023 |
| SBC | buy | 9/11/2003 | 9-2003 | 27700 | 26100 | 3234.5 | 18.27 | 0 | 611673 |
| SBC | buy | 9/12/2003 | 9-2003 | 33200 | 30300 | 3020.31 | 21.21 | 0 | 704142 |
| SBC | buy | 9/15/2003 | 9-2003 | 44200 | 41600 | 4177.44 | 29.12 | 0 | 965926 |
| SBC | buy | 9/16/2003 | 9-2003 | 18600 | 17800 | 1807.1 | 12.46 | 0 | 412426 |
| SBC | buy | 9/17/2003 | 9-2003 | 9000 | 9000 | 1776.81 | 6.3 | 0 | 210458 |
| SBC | buy | 9/18/2003 | 9-2003 | 16200 | 16200 | 3080.69 | 11.34 | 0 | 386969 |
| SBC | buy | 9/19/2003 | 9-2003 | 9100 | 9100 | 1593.91 | 6.37 | 0 | 216350 |
| SBC | buy | 9/22/2003 | 9-2003 | 39600 | 37500 | 3803.52 | 26.25 | 0 | 874452 |
| SBC | buy | 9/23/2003 | 9-2003 | 27400 | 27200 | 2613.47 | 19.04 | 0 | 612943 |
| SBC | buy | 9/24/2003 | 9-2003 | 46500 | 46500 | 5396.87 | 32.55 | 0 | 1035409 |
| SBC | buy | 9/25/2003 | 9-2003 | 53300 | 49500 | 4024.94 | 34.65 | 0 | 1088195 |
| SBC | buy | 9/26/2003 | 9-2003 | 51800 | 49700 | 4264.86 | 34.79 | 0 | 1092294 |
| SBC | buy | 9/29/2003 | 9-2003 | 8700 | 8200 | 459.8 | 5.74 | 0 | 179561 |
| SBC | buy | 9/30/2003 | 9-2003 | 8400 | 7900 | 461.18 | 5.53 | 0 | 173599 |
| SBC | buy | 10/2/2003 | 10-2003 | 2400 | 2200 | 134.54 | 1.54 | 0 | 49326 |
| SBC | buy | 10/3/2003 | 10-2003 | 1000 | 1000 | 67.99 | 0.7 | 0 | 22666 |
| SBC | buy | 10/6/2003 | 10-2003 | 3200 | 2200 | 158.65 | 1.54 | 0 | 49852 |
| SBC | buy | 10/7/2003 | 10-2003 | 2500 | 2500 | 136.75 | 1.75 | 0 | 56987 |
| SBC | buy | 10/8/2003 | 10-2003 | 6200 | 6200 | 332.84 | 4.34 | 0 | 137568 |
| SBC | buy | 10/9/2003 | 10-2003 | 5900 | 5700 | 330.6 | 3.99 | 0 | 125615 |
| SBC | buy | 10/10/2003 | 10-2003 | 10800 | 8800 | 550.23 | 6.16 | 0 | 193487 |
| SBC | buy | 10/13/2003 | 10-2003 | 2400 | 2400 | 152.29 | 1.68 | 0 | 52149 |
| SBC | buy | 10/14/2003 | 10-2003 | 5400 | 5400 | 235.01 | 3.78 | 0 | 115368 |
| SBC | buy | 10/15/2003 | 10-2003 | 5800 | 5800 | 299.77 | 4.06 | 0 | 124259 |
| SBC | buy | 10/16/2003 | 10-2003 | 7100 | 6800 | 308.54 | 4.76 | 0 | 149918 |
| SBC | buy | 10/17/2003 | 10-2003 | 5400 | 5400 | 263.98 | 3.78 | 0 | 118781 |
| SBC | buy | 10/20/2003 | 10-2003 | 1200 | 1200 | 66.33 | 0.84 | 0 | 26526 |
| SBC | buy | 10/21/2003 | 10-2003 | 14400 | 13300 | 744.38 | 9.31 | 0 | 291053 |
| SBC | buy | 10/22/2003 | 10-2003 | 5300 | 5300 | 263.08 | 3.71 | 0 | 116166 |
| SBC | buy | 10/23/2003 | 10-2003 | 3600 | 2600 | 201 | 1.82 | 0 | 58064 |
| SBC | buy | 10/24/2003 | 10-2003 | 7700 | 7200 | 387.33 | 5.04 | 0 | 164041 |
| SBC | buy | 10/27/2003 | 10-2003 | 1900 | 1900 | 141.45 | 1.33 | 0 | 44807 |
| SBC | buy | 10/28/2003 | 10-2003 | 4700 | 4100 | 257.36 | 2.87 | 0 | 95914 |
| SBC | buy | 10/29/2003 | 10-2003 | 2600 | 2600 | 118.16 | 1.82 | 0 | 61461 |
| SBC | buy | 10/30/2003 | 10-2003 | 9200 | 7700 | 494.24 | 5.39 | 0 | 181253 |
| SBC | buy | 10/31/2003 | 10-2003 | 700 | 700 | 71.52 | 0.49 | 0 | 16744 |
| SBC | buy | 11/3/2003 | 11-2003 | 1000 | 1000 | 48.02 | 0.7 | 0 | 24010 |
| SBC | buy | 11/5/2003 | 11-2003 | 5500 | 5100 | 282.61 | 3.57 | 0 | 120149 |
| SBC | buy | 11/6/2003 | 11-2003 | 2200 | 2600 | 184.79 | 1.82 | 0 | 60031 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SBC | buy | 11/7/2003 | 11-2003 | 1400 | 1400 | 69.14 | 0.98 | 0 | 32264 |
| SBC | buy | 11/10/2003 | 11-2003 | 2400 | 2400 | 117.74 | 1.68 | 0 | 56498 |
| SBC | buy | 11/11/2003 | 11-2003 | 9100 | 7500 | 516.96 | 5.25 | 0 | 176283 |
| SBC | buy | 11/13/2003 | 11-2003 | 2800 | 2300 | 139.06 | 1.61 | 0 | 53289 |
| SBC | buy | 11/14/2003 | 11-2003 | 1900 | 1900 | 94.77 | 1.33 | 0 | 45021 |
| SBC | buy | 11/17/2003 | 11-2003 | 4300 | 4300 | 210.66 | 3.01 | 0 | 100644 |
| SBC | buy | 11/18/2003 | 11-2003 | 4100 | 4100 | 208.53 | 2.87 | 0 | 94996 |
| SBC | buy | 11/19/2003 | 11-2003 | 1400 | 1400 | 91.8 | 0.98 | 0 | 32132 |
| SBC | buy | 11/21/2003 | 11-2003 | 2400 | 1800 | 138.9 | 1.26 | 0 | 41624 |
| SBC | buy | 11/24/2003 | 11-2003 | 800 | 800 | 69.78 | 0.56 | 0 | 18596 |
| SBC | buy | 12/3/2003 | 12-2003 | 600 | 600 | 46.52 | 0.42 | 0 | 13956 |
| SBC | buy | 12/4/2003 | 12-2003 | 2800 | 2800 | 238.96 | 1.96 | 0 | 66880 |
| SBC | buy | 12/5/2003 | 12-2003 | 1600 | 1600 | 146.2 | 1.12 | 0 | 39008 |
| SBC | buy | 12/8/2003 | 12-2003 | 7800 | 7200 | 673.44 | 5.04 | 0 | 173150 |
| SBC | buy | 12/9/2003 | 12-2003 | 4600 | 2600 | 337.16 | 1.82 | 0 | 62620 |
| SBC | buy | 12/10/2003 | 12-2003 | 4200 | 3400 | 293.04 | 2.38 | 0 | 82954 |
| SBC | buy | 12/11/2003 | 12-2003 | 2600 | 2600 | 198.54 | 1.82 | 0 | 64524 |
| SBC | buy | 12/12/2003 | 12-2003 | 8600 | 7200 | 639.74 | 5.04 | 0 | 176992 |
| SBC | buy | 12/15/2003 | 12-2003 | 2200 | 2200 | 147.66 | 1.54 | 0 | 54146 |
| SBC | buy | 12/16/2003 | 12-2003 | 2600 | 2600 | 147.94 | 1.82 | 0 | 64098 |
| SBC | buy | 12/17/2003 | 12-2003 | 600 | 600 | 50.18 | 0.42 | 0 | 15054 |
| SBC | buy | 12/18/2003 | 12-2003 | 800 | 800 | 50.18 | 0.56 | 0 | 20072 |
| SBC | buy | 12/19/2003 | 12-2003 | 2600 | 2600 | 152.24 | 1.82 | 0 | 65956 |
| SBC | buy | 12/29/2003 | 12-2003 | 1600 | 1600 | 102.2 | 1.12 | 0 | 40880 |
| SBC | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 103.64 | 1.12 | 0 | 41456 |
| SBC | buy | 12/31/2003 | 12-2003 | 2400 | 2400 | 155.9 | 1.68 | 0 | 62360 |
| SBC | buy | 1/6/2004 | 1-2004 | 800 | 800 | 53.8 | 0.56 | 0 | 21520 |
| SBC | buy | 1/7/2004 | 1-2004 | 1600 | 1600 | 107.95 | 1.12 | 0 | 43181 |
| SBC | buy | 1/8/2004 | 1-2004 | 800 | 800 | 54.6 | 0.56 | 0 | 21840 |
| SBC | buy | 1/9/2004 | 1-2004 | 3200 | 3200 | 210.49 | 2.24 | 0 | 84173 |
| SBC | buy | 1/13/2004 | 1-2004 | 7380 | 7080 | 476.41 | 4.83 | 0 | 187302.4 |
| SBC | buy | 1/14/2004 | 1-2004 | 1140 | 1140 | 106.24 | 0.56 | 0 | 30276.1 |
| SBC | buy | 1/15/2004 | 1-2004 | 1800 | 1800 | 107.12 | 1.26 | 0 | 48198 |
| SBC | buy | 1/16/2004 | 1-2004 | 3740 | 3740 | 265.65 | 2.38 | 0 | 99263.6 |
| SBC | buy | 1/21/2004 | 1-2004 | 2570 | 2370 | 159.6 | 1.54 | 0 | 62940 |
| SBC | buy | 1/22/2004 | 1-2004 | 680 | 380 | 53.05 | 0.14 | 0 | 10080.2 |
| SBC | buy | 1/23/2004 | 1-2004 | 180 | 180 | 26.32 | 0 | 0 | 4737.6 |
| SBC | buy | 1/26/2004 | 1-2004 | 980 | 980 | 79.12 | 0.56 | 0 | 25835.6 |
| SBC | buy | 1/27/2004 | 1-2004 | 800 | 800 | 51.75 | 0.56 | 0 | 20700 |
| SBC | buy | 1/28/2004 | 1-2004 | 180 | 180 | 25.95 | 0 | 0 | 4671 |
| SBC | buy | 1/29/2004 | 1-2004 | 180 | 180 | 25.56 | 0 | 0 | 4600.8 |
| SBC | buy | 1/30/2004 | 1-2004 | 380 | 380 | 50.9 | 0.14 | 0 | 9666 |
| SBC | buy | 2/2/2004 | 2-2004 | 580 | 580 | 51.95 | 0.28 | 0 | 15170 |
| SBC | buy | 2/4/2004 | 2-2004 | 180 | 180 | 26.08 | 0 | 0 | 4694.4 |
| SBC | buy | 2/5/2004 | 2-2004 | 180 | 180 | 25.56 | 0 | 0 | 4600.8 |
| SBC | buy | 2/6/2004 | 2-2004 | 180 | 180 | 25.68 | 0 | 0 | 4622.4 |
| SBC | buy | 2/9/2004 | 2-2004 | 200 | 200 | 52.04 | 0 | 0 | 5204 |
| SBC | buy | 2/10/2004 | 2-2004 | 400 | 400 | 102.6 | 0 | 0 | 10260 |
| SBC | buy | 2/11/2004 | 2-2004 | 400 | 400 | 103.76 | 0 | 0 | 10376 |
| SBC | buy | 2/12/2004 | 2-2004 | 200 | 200 | 51.92 | 0 | 0 | 5192 |
| SBC | buy | 2/13/2004 | 2-2004 | 3400 | 3400 | 199.7 | 2.38 | 0 | 84860 |
| SBC | buy | 2/19/2004 | 2-2004 | 800 | 800 | 48.24 | 0.56 | 0 | 19296 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SBC | buy | 2/23/2004 | 2-2004 | 1300 | 1300 | 71.19 | 0.91 | 0 | 30849 |
| SBC | buy | 2/25/2004 | 2-2004 | 500 | 500 | 24.27 | 0.35 | 0 | 12135 |
| SBC | buy | 3/1/2004 | 3-2004 | 500 | 500 | 24.27 | 0.35 | 0 | 12135 |
| SBC | buy | 3/4/2004 | 3-2004 | 1000 | 1000 | 50.21 | 0.7 | 0 | 25105 |
| SBC | buy | 3/10/2004 | 3-2004 | 100 | 100 | 25.14 | 0 | 0 | 2514 |
| SBC | buy | 3/11/2004 | 3-2004 | 1000 | 600 | 48.63 | 0.42 | 0 | 14575 |
| SBC | buy | 3/19/2004 | 3-2004 | 600 | 600 | 24.62 | 0 | 0 | 14772 |
| SBC | buy | 3/22/2004 | 3-2004 | 600 | 600 | 24.1 | 0 | 0 | 14460 |
| SBC | buy | 3/23/2004 | 3-2004 | 600 | 600 | 23.98 | 0 | 0 | 14388 |
| SBC | buy | 3/24/2004 | 3-2004 | 600 | 600 | 23.71 | 0 | 0 | 14226 |
| SBC | buy | 3/25/2004 | 3-2004 | 2600 | 2600 | 119.11 | 1.4 | 0 | 61962 |
| SBC | buy | 3/26/2004 | 3-2004 | 600 | 600 | 23.92 | 0 | 0 | 14352 |
| SBC | buy | 3/29/2004 | 3-2004 | 600 | 600 | 24.23 | 0 | 0 | 14538 |
| SBC | buy | 3/30/2004 | 3-2004 | 1100 | 1100 | 48.58 | 0.35 | 0 | 26726 |
| SBC | buy | 3/31/2004 | 3-2004 | 1200 | 1200 | 73.31 | 0.35 | 0 | 29365 |
| SBC | buy | 4/8/2004 | 4-2004 | 600 | 600 | 24.46 | 0.42 | 0 | 14676 |
| SBC | buy | 4/13/2004 | 4-2004 | 3000 | 2500 | 145.29 | 1.75 | 0 | 60525 |
| SBC | buy | 4/14/2004 | 4-2004 | 1500 | 1500 | 72.39 | 1.05 | 0 | 36195 |
| SBC | buy | 4/15/2004 | 4-2004 | 3000 | 3000 | 146.1 | 2.1 | 0 | 73050 |
| SBC | buy | 4/20/2004 | 4-2004 | 2000 | 1500 | 98.86 | 1.05 | 0 | 37095 |
| SBC | buy | 4/22/2004 | 4-2004 | 2000 | 1200 | 101.6 | 0.84 | 0 | 30480 |
| SBC | buy | 6/9/2004 | 6-2004 | 5400 | 4900 | 274.81 | 3.72 | 0 | 122437 |
| SBC | buy | 6/17/2004 | 6-2004 | 3200 | 2900 | 294.24 | 2.15 | 0 | 71108 |
| SBC | buy | 6/18/2004 | 6-2004 | 100 | 100 | 24.79 | 0.08 | 0 | 2479 |
| SBC | buy | 6/23/2004 | 6-2004 | 100 | 100 | 24.22 | 0.08 | 0 | 2422 |
| SBC | buy | 6/24/2004 | 6-2004 | 300 | 300 | 71.72 | 0.24 | 0 | 7172 |
| SDS | BUY | 12/1/2003 | 12-2003 | 200 | 200 | 55.02 | 0.08 | 0 | 5502 |
| SDS | buy | 11/14/2003 | 11-2003 | 300 | 300 | 82.6 | 0.21 | 0 | 8260 |
| SDS | buy | 11/18/2003 | 11-2003 | 300 | 300 | 53.63 | 0.21 | 0 | 8045 |
| SDS | buy | 11/19/2003 | 11-2003 | 800 | 800 | 79.78 | 0.56 | 0 | 21266 |
| SDS | buy | 11/20/2003 | 11-2003 | 1600 | 1200 | 105.45 | 0.84 | 0 | 31640 |
| SDS | buy | 1/13/2004 | 1-2004 | 700 | 700 | 28.44 | 0.49 | 0 | 19908 |
| SEE | buy | 11/14/2003 | 11-2003 | 400 | 400 | 50.61 | 0.28 | 0 | 20244 |
| SEE | buy | 12/29/2003 | 12-2003 | 1400 | 600 | 319.28 | 0.42 | 0 | 31928 |
| SFA | BUY | 11/4/2003 | 11-2003 | 1200 | 1000 | 313.63 | 0.4 | 0 | 31363 |
| SFA | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 27.97 | 0.08 | 0 | 5594 |
| SFA | BUY | 11/12/2003 | 11-2003 | 400 | 400 | 116.8 | 0.16 | 0 | 11680 |
| SFA | BUY | 11/13/2003 | 11-2003 | 600 | 600 | 170.75 | 0.24 | 0 | 17075 |
| SFA | BUY | 11/17/2003 | 11-2003 | 3500 | 3500 | 906.41 | 1.4 | 0 | 96143 |
| SFA | BUY | 11/18/2003 | 11-2003 | 5800 | 5800 | 1468.97 | 2.32 | 0 | 160897 |
| SFA | BUY | 11/19/2003 | 11-2003 | 2500 | 2300 | 383.89 | 0.92 | 0 | 63059 |
| SFA | BUY | 11/26/2003 | 11-2003 | 2100 | 2100 | 602.63 | 0.84 | 0 | 60263 |
| SFA | BUY | 12/1/2003 | 12-2003 | 1000 | 1000 | 283.02 | 0.4 | 0 | 28302 |
| SFA | BUY | 1/12/2004 | 1-2004 | 140 | 140 | 32.49 | 0.06 | 0 | 4548.6 |
| SFA | BUY | 1/13/2004 | 1-2004 | 140 | 140 | 33.56 | 0.06 | 0 | 4698.4 |
| SFA | BUY | 1/14/2004 | 1-2004 | 970 | 970 | 233.6 | 0.41 | 0 | 32360.2 |
| SFA | BUY | 1/15/2004 | 1-2004 | 2100 | 2100 | 491.85 | 0.9 | 0 | 68859 |
| SFA | BUY | 1/16/2004 | 1-2004 | 420 | 420 | 99.85 | 0.18 | 0 | 13979 |
| SFA | BUY | 1/20/2004 | 1-2004 | 420 | 420 | 101.82 | 0.18 | 0 | 14254.8 |
| SFA | BUY | 1/21/2004 | 1-2004 | 270 | 270 | 68.77 | 0.11 | 0 | 9275.8 |
| SFA | BUY | 1/22/2004 | 1-2004 | 660 | 660 | 170.67 | 0.26 | 0 | 22522.1 |
| SFA | BUY | 1/23/2004 | 1-2004 | 830 | 830 | 223.42 | 0.35 | 0 | 30919.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SFA | BUY | 1/27/2004 | 1-2004 | 140 | 140 | 33.95 | 0.06 | 0 | 4753 |
| SFA | BUY | 1/28/2004 | 1-2004 | 140 | 140 | 33.56 | 0.06 | 0 | 4698.4 |
| SFA | BUY | 1/29/2004 | 1-2004 | 240 | 240 | 66.6 | 0.1 | 0 | 7992.4 |
| SFA | BUY | 1/30/2004 | 1-2004 | 830 | 830 | 203.19 | 0.35 | 0 | 28105.7 |
| SFA | BUY | 2/2/2004 | 2-2004 | 140 | 140 | 34.51 | 0.06 | 0 | 4831.4 |
| SFA | BUY | 2/3/2004 | 2-2004 | 680 | 680 | 201.96 | 0.28 | 0 | 22872 |
| SFA | BUY | 2/4/2004 | 2-2004 | 280 | 280 | 64.98 | 0.12 | 0 | 9097.2 |
| SFA | BUY | 2/5/2004 | 2-2004 | 380 | 380 | 98.38 | 0.16 | 0 | 12466.8 |
| SFA | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 101.05 | 0.12 | 0 | 10105 |
| SFA | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 133.57 | 0.16 | 0 | 13357 |
| SFA | BUY | 2/10/2004 | 2-2004 | 1400 | 1400 | 470.92 | 0.56 | 0 | 47092 |
| SFA | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 138 | 0.16 | 0 | 13800 |
| SFA | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 33.5 | 0.04 | 0 | 3350 |
| SFA | BUY | 2/17/2004 | 2-2004 | 1000 | 1000 | 334.43 | 0.4 | 0 | 33443 |
| SFA | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 101.23 | 0.12 | 0 | 10123 |
| SFA | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 31.72 | 0.04 | 0 | 3172 |
| SFA | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 124.45 | 0.16 | 0 | 12445 |
| SFA | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 185.91 | 0.24 | 0 | 18591 |
| SFA | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 63.34 | 0.08 | 0 | 6334 |
| SFA | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 68.26 | 0.08 | 0 | 6826 |
| SFA | BUY | 3/8/2004 | 3-2004 | 900 | 900 | 282.33 | 0.36 | 0 | 31770 |
| SFA | BUY | 3/9/2004 | 3-2004 | 700 | 700 | 238.42 | 0.28 | 0 | 23842 |
| SFA | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 65.49 | 0.08 | 0 | 6549 |
| SFA | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 125.07 | 0.16 | 0 | 12507 |
| SFA | BUY | 3/16/2004 | 3-2004 | 1200 | 1200 | 376.37 | 0.48 | 0 | 37637 |
| SFA | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 63.7 | 0.08 | 0 | 6370 |
| SFA | BUY | 3/18/2004 | 3-2004 | 200 | 200 | 62.85 | 0.08 | 0 | 6285 |
| SFA | BUY | 3/23/2004 | 3-2004 | 200 | 200 | 61.96 | 0.08 | 0 | 6196 |
| SFA | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 65.01 | 0.08 | 0 | 6501 |
| SFA | BUY | 3/30/2004 | 3-2004 | 1600 | 1600 | 481.67 | 0.64 | 0 | 51367 |
| SFA | BUY | 4/1/2004 | 4-2004 | 1000 | 1000 | 327.32 | 0.4 | 0 | 32732 |
| SFA | BUY | 4/5/2004 | 4-2004 | 300 | 300 | 103.4 | 0.12 | 0 | 10340 |
| SFA | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 68.71 | 0.08 | 0 | 6871 |
| SFA | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 67.55 | 0.08 | 0 | 6755 |
| SFA | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 32.89 | 0.04 | 0 | 3289 |
| SFA | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 32.45 | 0.04 | 0 | 3245 |
| SFA | BUY | 4/27/2004 | 4-2004 | 700 | 700 | 171.1 | 0.28 | 0 | 23956.5 |
| SFA | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 32.7 | 0.04 | 0 | 3270 |
| SFA | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 33.97 | 0.04 | 0 | 3397 |
| SFA | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 33.91 | 0.04 | 0 | 3391 |
| SFA | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 34.22 | 0.04 | 0 | 3422 |
| SFA | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 33.55 | 0.04 | 0 | 3355 |
| SFA | buy | 11/4/2003 | 11-2003 | 100 | 100 | 30.94 | 0.07 | 0 | 3094 |
| SFA | buy | 11/21/2003 | 11-2003 | 400 | 400 | 27.52 | 0.28 | 0 | 11008 |
| SFA | buy | 12/1/2003 | 12-2003 | 800 | 800 | 56.78 | 0.56 | 0 | 22712 |
| SFA | buy | 12/2/2003 | 12-2003 | 4000 | 4000 | 282.66 | 2.8 | 0 | 113064 |
| SFA | buy | 12/3/2003 | 12-2003 | 800 | 800 | 56.5 | 0.56 | 0 | 22600 |
| SFA | buy | 12/4/2003 | 12-2003 | 3200 | 2400 | 223.14 | 1.68 | 0 | 66960 |
| SFA | buy | 12/5/2003 | 12-2003 | 1600 | 1600 | 107.78 | 1.12 | 0 | 43112 |
| SFA | buy | 12/8/2003 | 12-2003 | 800 | 800 | 54.36 | 0.56 | 0 | 21744 |
| SFA | buy | 12/9/2003 | 12-2003 | 4400 | 4000 | 321.56 | 2.8 | 0 | 107080 |
| SFA | buy | 12/10/2003 | 12-2003 | 9800 | 6600 | 784.26 | 4.62 | 0 | 172312 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SFA | buy | 12/15/2003 | 12-2003 | 5000 | 4000 | 396.98 | 2.8 | 0 | 113482 |
| SFA | buy | 12/16/2003 | 12-2003 | 10200 | 7400 | 753.54 | 5.18 | 0 | 199288 |
| SFA | buy | 1/13/2004 | 1-2004 | 140 | 140 | 32.64 | 0 | 0 | 4569.6 |
| SFA | buy | 1/14/2004 | 1-2004 | 140 | 140 | 33.55 | 0 | 0 | 4697 |
| SFA | buy | 1/15/2004 | 1-2004 | 140 | 140 | 33.08 | 0 | 0 | 4631.2 |
| SFA | buy | 1/16/2004 | 1-2004 | 280 | 280 | 66.66 | 0 | 0 | 9332.4 |
| SFA | buy | 1/21/2004 | 1-2004 | 140 | 140 | 33.82 | 0 | 0 | 4734.8 |
| SFA | buy | 1/22/2004 | 1-2004 | 130 | 130 | 35.22 | 0 | 0 | 4578.6 |
| SFA | buy | 1/23/2004 | 1-2004 | 140 | 140 | 33.78 | 0 | 0 | 4729.2 |
| SFA | buy | 1/26/2004 | 1-2004 | 130 | 130 | 35.79 | 0 | 0 | 4652.7 |
| SFA | buy | 1/28/2004 | 1-2004 | 140 | 140 | 33.9 | 0 | 0 | 4746 |
| SFA | buy | 1/29/2004 | 1-2004 | 140 | 140 | 33.64 | 0 | 0 | 4709.6 |
| SFA | buy | 1/30/2004 | 1-2004 | 140 | 140 | 33.38 | 0 | 0 | 4673.2 |
| SFA | buy | 2/2/2004 | 2-2004 | 140 | 140 | 33.84 | 0 | 0 | 4737.6 |
| SFA | buy | 2/4/2004 | 2-2004 | 140 | 140 | 33.57 | 0 | 0 | 4699.8 |
| SFA | buy | 2/5/2004 | 2-2004 | 140 | 140 | 32.2 | 0 | 0 | 4508 |
| SFA | buy | 2/6/2004 | 2-2004 | 140 | 140 | 32.79 | 0 | 0 | 4590.6 |
| SFA | buy | 2/9/2004 | 2-2004 | 200 | 200 | 67.7 | 0 | 0 | 6770 |
| SFA | buy | 2/10/2004 | 2-2004 | 400 | 400 | 133.04 | 0 | 0 | 13304 |
| SFA | buy | 2/11/2004 | 2-2004 | 400 | 400 | 135.8 | 0 | 0 | 13580 |
| SFA | buy | 2/12/2004 | 2-2004 | 200 | 200 | 69.44 | 0 | 0 | 6944 |
| SFA | buy | 2/27/2004 | 2-2004 | 500 | 500 | 33.1 | 0 | 0 | 16550 |
| SFA | buy | 3/1/2004 | 3-2004 | 500 | 500 | 33.63 | 0 | 0 | 16815 |
| SFA | buy | 3/2/2004 | 3-2004 | 500 | 500 | 34.13 | 0 | 0 | 17065 |
| SFA | buy | 3/3/2004 | 3-2004 | 500 | 500 | 33.39 | 0 | 0 | 16695 |
| SFA | buy | 3/4/2004 | 3-2004 | 500 | 500 | 33.7 | 0 | 0 | 16850 |
| SFA | buy | 3/5/2004 | 3-2004 | 1000 | 500 | 68.28 | 0.35 | 0 | 17070 |
| SFA | buy | 3/8/2004 | 3-2004 | 200 | 200 | 68.02 | 0 | 0 | 6802 |
| SFA | buy | 6/9/2004 | 6-2004 | 41200 | 26300 | 1350.8 | 19.71 | 0 | 910398 |
| SFA | buy | 6/10/2004 | 6-2004 | 2200 | 1800 | 203.41 | 1.36 | 0 | 60960 |
| SFA | buy | 6/17/2004 | 6-2004 | 1700 | 1000 | 196.89 | 0.76 | 0 | 32777 |
| SFA | buy | 6/18/2004 | 6-2004 | 700 | 700 | 33.16 | 0.52 | 0 | 23212 |
| SFA | buy | 6/23/2004 | 6-2004 | 700 | 700 | 132.35 | 0.53 | 0 | 23130 |
| SFA | buy | 6/24/2004 | 6-2004 | 300 | 300 | 100.85 | 0.24 | 0 | 10085 |
| SFA | buy | 7/1/2004 | 7-2004 | 900 | 900 | 132.46 | 0.68 | 0 | 29842 |
| SFA | buy | 7/22/2004 | 7-2004 | 100 | 100 | 29.61 | 0.08 | 0 | 2961 |
| SFA | buy | 7/23/2004 | 7-2004 | 100 | 100 | 29.73 | 0.08 | 0 | 2973 |
| SFA | buy | 7/28/2004 | 7-2004 | 1300 | 1300 | 382.34 | 1.04 | 0 | 38234 |
| SFA | buy | 8/10/2004 | 8-2004 | 200 | 200 | 54.8 | 0.16 | 0 | 5480 |
| SFA | buy | 8/19/2004 | 8-2004 | 200 | 200 | 56.42 | 0.16 | 0 | 5642 |
| SFA | buy | 11/5/2004 | 11-2004 | 100 | 100 | 28.7 | 0.08 | 0 | 2870 |
| SFA | buy | 11/8/2004 | 11-2004 | 400 | 400 | 116.19 | 0.32 | 0 | 11619 |
| SFI | buy | 12/8/2003 | 12-2003 | 1000 | 1000 | 79.6 | 0.7 | 0 | 39800 |
| SFI | buy | 1/22/2004 | 1-2004 | 600 | 600 | 38.57 | 0.42 | 0 | 23142 |
| SFI | buy | 1/23/2004 | 1-2004 | 600 | 600 | 38.6 | 0 | 0 | 23160 |
| SGP | buy | 5/1/2003 | 5-2003 | 47200 | 46600 | 5522.9 | 37.28 | 0 | 840775 |
| SGP | buy | 5/2/2003 | 5-2003 | 73300 | 71800 | 8070.41 | 57.44 | 0 | 1333652 |
| SGP | buy | 5/5/2003 | 5-2003 | 55900 | 54600 | 6720.27 | 43.68 | 0 | 1028689 |
| SGP | buy | 5/6/2003 | 5-2003 | 64300 | 63100 | 7415.49 | 50.48 | 0 | 1191283 |
| SGP | buy | 5/7/2003 | 5-2003 | 73500 | 71100 | 8136.69 | 56.88 | 0 | 1324716 |
| SGP | buy | 5/8/2003 | 5-2003 | 42500 | 42500 | 5772.31 | 34 | 0 | 777010 |
| SGP | buy | 5/9/2003 | 5-2003 | 33400 | 32900 | 3883.26 | 26.32 | 0 | 591857 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SGP | buy | 5/12/2003 | 5-2003 | 43800 | 43100 | 6261.14 | 34.48 | 0 | 785933 |
| SGP | buy | 5/13/2003 | 5-2003 | 45000 | 44100 | 5443.28 | 35.28 | 0 | 801664 |
| SGP | buy | 5/14/2003 | 5-2003 | 55500 | 54600 | 6276.7 | 43.68 | 0 | 996838 |
| SGP | buy | 5/15/2003 | 5-2003 | 49400 | 48800 | 6579.99 | 39.04 | 0 | 899866 |
| SGP | buy | 5/16/2003 | 5-2003 | 22000 | 21500 | 2754.55 | 17.2 | 0 | 392176 |
| SGP | buy | 5/19/2003 | 5-2003 | 54600 | 54000 | 5210.02 | 43.2 | 0 | 952060 |
| SGP | buy | 6/19/2003 | 6-2003 | 100 | 100 | 20.03 | 0.08 | 0 | 2003 |
| SGP | buy | 9/2/2003 | 9-2003 | 100 | 100 | 15.34 | 0.07 | 0 | 1534 |
| SGP | buy | 9/4/2003 | 9-2003 | 100 | 100 | 15.28 | 0.07 | 0 | 1528 |
| SGP | buy | 9/10/2003 | 9-2003 | 300 | 300 | 16.37 | 0.21 | 0 | 4911 |
| SGP | buy | 9/12/2003 | 9-2003 | 300 | 300 | 16.05 | 0.21 | 0 | 4815 |
| SGP | buy | 10/8/2003 | 10-2003 | 200 | 200 | 16.22 | 0.14 | 0 | 3244 |
| SGP | buy | 10/9/2003 | 10-2003 | 200 | 200 | 16.45 | 0.14 | 0 | 3290 |
| SGP | buy | 10/13/2003 | 10-2003 | 400 | 400 | 16.29 | 0.28 | 0 | 6516 |
| SGP | buy | 11/20/2003 | 11-2003 | 1200 | 1200 | 15.26 | 0.84 | 0 | 18312 |
| SGP | buy | 8/19/2003 | 8-2004 | 1200 | 1200 | 219.4 | 0.96 | 0 | 21940 |
| SGP | buy | 10/4/2004 | 10-2004 | 2300 | 2300 | 129.92 | 1.74 | 0 | 42596 |
| SGP | buy | 10/5/2004 | 10-2004 | 100 | 100 | 18.5 | 0.08 | 0 | 1850 |
| SGP | buy | 10/6/2004 | 10-2004 | 100 | 100 | 18.57 | 0.08 | 0 | 1857 |
| SGP | buy | 10/7/2004 | 10-2004 | 100 | 100 | 18.13 | 0.08 | 0 | 1813 |
| SGP | buy | 10/8/2004 | 10-2004 | 100 | 100 | 17.75 | 0.08 | 0 | 1775 |
| SII | BUY | 11/24/2003 | 11-2003 | 400 | 400 | 73.82 | 0.16 | 0 | 14764 |
| SII | BUY | 11/25/2003 | 11-2003 | 1800 | 1800 | 600.18 | 0.72 | 0 | 67505 |
| SII | BUY | 11/26/2003 | 11-2003 | 2300 | 2300 | 869.76 | 0.92 | 0 | 86976 |
| SII | BUY | 12/1/2003 | 12-2003 | 400 | 400 | 152.42 | 0.16 | 0 | 15221 |
| SII | BUY | 1/12/2004 | 1-2004 | 300 | 300 | 87.74 | 0.12 | 0 | 13160 |
| SII | BUY | 1/13/2004 | 1-2004 | 100 | 100 | 44.75 | 0.04 | 0 | 4475 |
| SII | BUY | 1/14/2004 | 1-2004 | 2639 | 2639 | 903.13 | 0.98 | 0 | 113602.8 |
| SII | BUY | 1/15/2004 | 1-2004 | 880 | 880 | 339.73 | 0.32 | 0 | 37370.32 |
| SII | BUY | 1/16/2004 | 1-2004 | 440 | 440 | 83.75 | 0.17 | 0 | 18461.3 |
| SII | BUY | 1/21/2004 | 1-2004 | 100 | 100 | 44.78 | 0.04 | 0 | 4478 |
| SII | BUY | 1/22/2004 | 1-2004 | 430 | 430 | 135.54 | 0.17 | 0 | 19460.3 |
| SII | BUY | 1/23/2004 | 1-2004 | 450 | 450 | 139.11 | 0.18 | 0 | 20825.6 |
| SII | BUY | 1/26/2004 | 1-2004 | 200 | 200 | 46.74 | 0.08 | 0 | 9348 |
| SII | BUY | 1/28/2004 | 1-2004 | 550 | 350 | 144.84 | 0.14 | 0 | 16934 |
| SII | BUY | 1/29/2004 | 1-2004 | 150 | 150 | 48.7 | 0.06 | 0 | 7305 |
| SII | BUY | 2/2/2004 | 2-2004 | 210 | 210 | 144.42 | 0.08 | 0 | 10106.7 |
| SII | BUY | 2/4/2004 | 2-2004 | 100 | 100 | 47.49 | 0.04 | 0 | 4749 |
| SII | BUY | 2/5/2004 | 2-2004 | 300 | 300 | 93.06 | 0.12 | 0 | 14003 |
| SII | BUY | 2/6/2004 | 2-2004 | 700 | 700 | 279.4 | 0.28 | 0 | 32610 |
| SII | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 144.28 | 0.12 | 0 | 14428 |
| SII | BUY | 2/10/2004 | 2-2004 | 10200 | 10200 | 5001.59 | 4.08 | 0 | 500159 |
| SII | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 147.39 | 0.12 | 0 | 14739 |
| SII | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 49.84 | 0.04 | 0 | 4984 |
| SII | BUY | 2/17/2004 | 2-2004 | 1200 | 1200 | 557.5 | 0.48 | 0 | 60782 |
| SII | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 150.79 | 0.12 | 0 | 15079 |
| SII | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 49.55 | 0.04 | 0 | 4955 |
| SII | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 49.43 | 0.04 | 0 | 4943 |
| SII | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 49.01 | 0.04 | 0 | 4901 |
| SII | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 199.87 | 0.16 | 0 | 19987 |
| SII | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 101.39 | 0.08 | 0 | 10139 |
| SII | BUY | 3/4/2004 | 3-2004 | 400 | 400 | 207.73 | 0.16 | 0 | 20773 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SII | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 52.34 | 0.04 | 0 | 5234 |
| SII | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 50.64 | 0.04 | 0 | 5064 |
| SII | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 150.6 | 0.12 | 0 | 15060 |
| SII | BUY | 3/11/2004 | 3-2004 | 400 | 200 | 100.81 | 0.08 | 0 | 10081 |
| SII | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 103.17 | 0.08 | 0 | 10317 |
| SII | BUY | 3/17/2004 | 3-2004 | 1400 | 1400 | 681.48 | 0.56 | 0 | 73432 |
| SII | BUY | 3/18/2004 | 3-2004 | 2500 | 2100 | 763.34 | 0.84 | 0 | 114480 |
| SII | BUY | 3/22/2004 | 3-2004 | 100 | 100 | 53.61 | 0.04 | 0 | 5361 |
| SII | BUY | 3/23/2004 | 3-2004 | 1800 | 800 | 260.49 | 0.32 | 0 | 41634 |
| SII | BUY | 3/24/2004 | 3-2004 | 200 | 200 | 102.09 | 0.08 | 0 | 10209 |
| SII | BUY | 3/30/2004 | 3-2004 | 4200 | 4200 | 2064.03 | 1.68 | 0 | 222086 |
| SII | BUY | 3/31/2004 | 3-2004 | 600 | 600 | 319.91 | 0.24 | 0 | 31991 |
| SII | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 102.23 | 0.08 | 0 | 10223 |
| SII | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 202.78 | 0.16 | 0 | 20278 |
| SII | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 100.21 | 0.08 | 0 | 10021 |
| SII | BUY | 4/27/2004 | 4-2004 | 4700 | 2500 | 403.31 | 1 | 0 | 144143 |
| SII | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 52.21 | 0.04 | 0 | 5221 |
| SII | BUY | 5/12/2004 | 5-2004 | 940 | 740 | 246.16 | 0 | 0 | 36435 |
| SII | BUY | 5/27/2004 | 5-2004 | 400 | 400 | 194.31 | 0.16 | 0 | 19431 |
| SII | BUY | 6/2/2004 | 6-2004 | 500 | 500 | 148.16 | 0.2 | 0 | 24626 |
| SII | BUY | 6/3/2004 | 6-2004 | 200 | 200 | 98.12 | 0.08 | 0 | 9812 |
| SII | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 50.01 | 0.04 | 0 | 5001 |
| SII | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 51.35 | 0.04 | 0 | 5135 |
| SII | buy | 10/28/2003 | 10-2003 | 1200 | 600 | 72.72 | 0.42 | 0 | 21816 |
| SII | buy | 1/12/2004 | 1-2004 | 100 | 100 | 43.92 | 0 | 0 | 4392 |
| SII | buy | 1/13/2004 | 1-2004 | 300 | 330 | 43.7 | 0 | 0 | 14421 |
| SII | buy | 1/14/2004 | 1-2004 | 110 | 110 | 42.59 | 0 | 0 | 4684.9 |
| SII | buy | 1/15/2004 | 1-2004 | 440 | 440 | 82.98 | 0 | 0 | 18255.6 |
| SII | buy | 1/20/2004 | 1-2004 | 100 | 100 | 44.85 | 0 | 0 | 4485 |
| SII | buy | 1/21/2004 | 1-2004 | 200 | 200 | 45.63 | 0 | 0 | 9126 |
| SII | buy | 1/22/2004 | 1-2004 | 200 | 200 | 44.84 | 0 | 0 | 8968 |
| SII | buy | 1/23/2004 | 1-2004 | 200 | 200 | 46.6 | 0 | 0 | 9320 |
| SII | buy | 1/27/2004 | 1-2004 | 200 | 200 | 48.67 | 0 | 0 | 9734 |
| SII | buy | 2/3/2004 | 2-2004 | 100 | 100 | 47.41 | 0 | 0 | 4741 |
| SII | buy | 2/4/2004 | 2-2004 | 200 | 200 | 46.8 | 0 | 0 | 9360 |
| SII | buy | 2/5/2004 | 2-2004 | 200 | 200 | 46.14 | 0 | 0 | 9228 |
| SII | buy | 2/9/2004 | 2-2004 | 200 | 200 | 93.72 | 0 | 0 | 9372 |
| SII | buy | 2/10/2004 | 2-2004 | 400 | 400 | 192.2 | 0 | 0 | 19220 |
| SII | buy | 2/11/2004 | 2-2004 | 400 | 400 | 196 | 0 | 0 | 19600 |
| SII | buy | 2/23/2004 | 2-2004 | 200 | 200 | 98.34 | 0 | 0 | 9834 |
| SII | buy | 3/30/2004 | 3-2004 | 100 | 100 | 52.94 | 0 | 0 | 5294 |
| SII | buy | 6/9/2004 | 6-2004 | 100 | 100 | 48.7 | 0.08 | 0 | 4870 |
| SII | buy | 6/15/2004 | 6-2004 | 600 | 600 | 155.55 | 0.46 | 0 | 31044 |
| SII | buy | 6/17/2004 | 6-2004 | 1100 | 1100 | 162.35 | 0.84 | 0 | 59843 |
| SII | buy | 6/23/2004 | 6-2004 | 200 | 200 | 110.05 | 0.16 | 0 | 11005 |
| SII | buy | 6/24/2004 | 6-2004 | 700 | 500 | 275.6 | 0.4 | 0 | 27560 |
| SII | buy | 7/1/2004 | 7-2004 | 200 | 200 | 113.67 | 0.16 | 0 | 11367 |
| SII | buy | 7/2/2004 | 7-2004 | 200 | 200 | 114 | 0.16 | 0 | 11400 |
| SII | buy | 7/6/2004 | 7-2004 | 100 | 100 | 56.57 | 0.08 | 0 | 5657 |
| SII | buy | 7/28/2004 | 7-2004 | 1200 | 1200 | 698.53 | 0.96 | 0 | 69853 |
| SII | buy | 8/9/2004 | 8-2004 | 200 | 200 | 106.38 | 0.16 | 0 | 10638 |
| SII | buy | 8/10/2004 | 8-2004 | 1400 | 1400 | 751.76 | 1.12 | 0 | 75176 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| SII | buy | 8/11/2004 | 8-2004 | 2200 | 2200 | 746.92 | 1.68 | 0 | 117200 |
| SII | buy | 8/13/2004 | 8-2004 | 200 | 200 | 104.86 | 0.16 | 0 | 10486 |
| SII | buy | 8/17/2004 | 8-2004 | 200 | 200 | 104.9 | 0.16 | 0 | 10490 |
| SII | buy | 8/18/2004 | 8-2004 | 200 | 200 | 105.22 | 0.16 | 0 | 10522 |
| SII | buy | 8/20/2004 | 8-2004 | 200 | 200 | 111.96 | 0.16 | 0 | 11196 |
| SII | buy | 8/23/2004 | 8-2004 | 600 | 600 | 334.04 | 0.48 | 0 | 33404 |
| SII | buy | 11/5/2004 | 11-2004 | 100 | 100 | 56.84 | 0.08 | 0 | 5684 |
| SII | buy | 11/8/2004 | 11-2004 | 100 | 100 | 54.87 | 0.08 | 0 | 5487 |
| SII | buy | 11/11/2004 | 11-2004 | 200 | 200 | 112.62 | 0.16 | 0 | 11262 |
| SLB | BUY | 11/5/2003 | 11-2003 | 300 | 300 | 139.58 | 0.12 | 0 | 13958 |
| SLB | BUY | 12/8/2004 | 12-2004 | 1200 | 1200 | 592.2 | 0.48 | 0 | 59220 |
| SLB | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 199.76 | 0.16 | 0 | 19976 |
| SLB | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 99.56 | 0.08 | 0 | 9956 |
| SLB | BUY | 1/7/2004 | 1-2004 | 200 | 200 | 107.19 | 0.08 | 0 | 10719 |
| SLB | BUY | 1/8/2004 | 1-2004 | 200 | 200 | 106.75 | 0.08 | 0 | 10675 |
| SLB | BUY | 1/23/2004 | 1-2004 | 380 | 380 | 177.92 | 0.15 | 0 | 22550.7 |
| SLB | BUY | 1/28/2004 | 1-2004 | 150 | 150 | 62.29 | 0.06 | 0 | 9343.5 |
| SLB | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 61.75 | 0.04 | 0 | 6175 |
| SLB | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 121.65 | 0.08 | 0 | 12165 |
| SLB | BUY | 2/9/2004 | 2-2004 | 400 | 400 | 248.56 | 0.16 | 0 | 24856 |
| SLB | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 252.83 | 0.16 | 0 | 25283 |
| SLB | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 316.76 | 0.2 | 0 | 31676 |
| SLB | BUY | 2/12/2004 | 2-2004 | 1700 | 1700 | 1087.58 | 0.68 | 0 | 108758 |
| SLB | BUY | 2/17/2004 | 2-2004 | 1300 | 1300 | 704.33 | 0.52 | 0 | 83236 |
| SLB | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 191.26 | 0.12 | 0 | 19126 |
| SLB | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 63.05 | 0.04 | 0 | 6305 |
| SLB | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 63.34 | 0.04 | 0 | 6334 |
| SLB | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 252.45 | 0.2 | 0 | 31552 |
| SLB | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 320.7 | 0.2 | 0 | 32070 |
| SLB | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 129.24 | 0.08 | 0 | 12924 |
| SLB | BUY | 2/27/2004 | 2-2004 | 200 | 200 | 129.33 | 0.08 | 0 | 12933 |
| SLB | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 131.31 | 0.08 | 0 | 13131 |
| SLB | BUY | 3/4/2004 | 3-2004 | 200 | 200 | 131.17 | 0.08 | 0 | 13117 |
| SLB | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 65.95 | 0.04 | 0 | 6595 |
| SLB | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 65.39 | 0.04 | 0 | 6539 |
| SLB | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 64.6 | 0.04 | 0 | 6460 |
| SLB | BUY | 3/10/2004 | 3-2004 | 800 | 800 | 509.44 | 0.32 | 0 | 50944 |
| SLB | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 253.38 | 0.16 | 0 | 25338 |
| SLB | BUY | 3/17/2004 | 3-2004 | 2000 | 2000 | 1154.52 | 0.8 | 0 | 128366 |
| SLB | BUY | 3/18/2004 | 3-2004 | 2100 | 1900 | 715.24 | 0.76 | 0 | 123493 |
| SLB | BUY | 3/19/2004 | 3-2004 | 300 | 300 | 194.55 | 0.12 | 0 | 19455 |
| SLB | BUY | 3/22/2004 | 3-2004 | 100 | 100 | 63.24 | 0.04 | 0 | 6324 |
| SLB | BUY | 3/23/2004 | 3-2004 | 400 | 400 | 247.82 | 0.16 | 0 | 24782 |
| SLB | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 61.37 | 0.04 | 0 | 6137 |
| SLB | BUY | 3/30/2004 | 3-2004 | 3500 | 3500 | 2220.64 | 1.4 | 0 | 222064 |
| SLB | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 319.32 | 0.2 | 0 | 31932 |
| SLB | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 61.64 | 0.04 | 0 | 6164 |
| SLB | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 245.24 | 0.16 | 0 | 24524 |
| SLB | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 62.36 | 0.04 | 0 | 6236 |
| SLB | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 57.36 | 0.04 | 0 | 5736 |
| SLB | BUY | 5/26/2004 | 5-2004 | 200 | 200 | 116.17 | 0.08 | 0 | 11617 |
| SLB | BUY | 5/27/2004 | 5-2004 | 300 | 300 | 169.71 | 0.12 | 0 | 16971 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| SLB | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 173.16 | 0.12 | 0 | 17316 |
| SLB | buy | 5/1/2003 | 5-2003 | 21900 | 21500 | 6442.45 | 17.2 | 0 | 905487 |
| SLB | buy | 5/2/2003 | 5-2003 | 37400 | 36300 | 10647.84 | 29.04 | 0 | 1564661 |
| SLB | buy | 5/5/2003 | 5-2003 | 49100 | 46800 | 13787.06 | 37.44 | 0 | 2041646 |
| SLB | buy | 5/6/2003 | 5-2003 | 98100 | 92300 | 20986.21 | 73.84 | 0 | 4097193 |
| SLB | buy | 5/7/2003 | 5-2003 | 88600 | 82000 | 17551.24 | 65.6 | 0 | 3689326 |
| SLB | buy | 5/8/2003 | 5-2003 | 53100 | 50300 | 13631.28 | 40.24 | 0 | 2241157 |
| SLB | buy | 5/9/2003 | 5-2003 | 19000 | 18500 | 4961.73 | 14.8 | 0 | 826775 |
| SLB | buy | 5/12/2003 | 5-2003 | 24500 | 23400 | 7855.21 | 18.72 | 0 | 1062004 |
| SLB | buy | 5/13/2003 | 5-2003 | 23200 | 21300 | 7260.01 | 17.04 | 0 | 972433 |
| SLB | buy | 5/14/2003 | 5-2003 | 40600 | 38300 | 9358.3 | 30.64 | 0 | 1775159 |
| SLB | buy | 5/15/2003 | 5-2003 | 43600 | 39400 | 11473 | 31.52 | 0 | 1844916 |
| SLB | buy | 5/16/2003 | 5-2003 | 22700 | 19900 | 5437.02 | 15.92 | 0 | 933006 |
| SLB | buy | 5/19/2003 | 5-2003 | 37500 | 34500 | 10414.18 | 27.6 | 0 | 1625642 |
| SLB | buy | 5/20/2003 | 5-2003 | 6300 | 4800 | 1017.72 | 3.84 | 0 | 221784 |
| SLB | buy | 5/21/2003 | 5-2003 | 12900 | 10400 | 2502.81 | 8.32 | 0 | 491094 |
| SLB | buy | 5/22/2003 | 5-2003 | 3800 | 3400 | 708.33 | 2.72 | 0 | 160494 |
| SLB | buy | 5/23/2003 | 5-2003 | 1400 | 1400 | 235.17 | 1.12 | 0 | 65888 |
| SLB | buy | 5/27/2003 | 5-2003 | 3800 | 3600 | 770.8 | 2.88 | 0 | 173308 |
| SLB | buy | 5/28/2003 | 5-2003 | 2900 | 2500 | 573.01 | 2 | 0 | 119244 |
| SLB | buy | 5/29/2003 | 5-2003 | 2300 | 1700 | 380.05 | 1.36 | 0 | 80731 |
| SLB | buy | 5/30/2003 | 5-2003 | 3300 | 2800 | 779.71 | 2.24 | 0 | 136453 |
| SLB | buy | 6/2/2003 | 6-2003 | 600 | 600 | 145.58 | 0.48 | 0 | 29111 |
| SLB | buy | 6/3/2003 | 6-2003 | 800 | 800 | 192.23 | 0.64 | 0 | 38500 |
| SLB | buy | 6/4/2003 | 6-2003 | 400 | 400 | 47.07 | 0.32 | 0 | 18828 |
| SLB | buy | 6/5/2003 | 6-2003 | 1200 | 500 | 141.24 | 0.4 | 0 | 23546 |
| SLB | buy | 6/9/2003 | 6-2003 | 1200 | 1200 | 142.53 | 0.96 | 0 | 57012 |
| SLB | buy | 6/10/2003 | 6-2003 | 1600 | 1200 | 192.12 | 0.96 | 0 | 57660 |
| SLB | buy | 6/11/2003 | 6-2003 | 2200 | 1500 | 293.56 | 1.2 | 0 | 73628 |
| SLB | buy | 6/12/2003 | 6-2003 | 1500 | 1300 | 294.86 | 1.04 | 0 | 63926 |
| SLB | buy | 6/13/2003 | 6-2003 | 2400 | 1500 | 240.59 | 1.2 | 0 | 72174 |
| SLB | buy | 6/16/2003 | 6-2003 | 900 | 900 | 143.4 | 0.72 | 0 | 43044 |
| SLB | buy | 6/17/2003 | 6-2003 | 4300 | 3700 | 621.04 | 2.96 | 0 | 176717 |
| SLB | buy | 6/18/2003 | 6-2003 | 500 | 500 | 47.3 | 0.4 | 0 | 23650 |
| SLB | buy | 6/19/2003 | 6-2003 | 2500 | 2100 | 336 | 1.68 | 0 | 101054 |
| SLB | buy | 6/20/2003 | 6-2003 | 500 | 500 | 47.42 | 0.4 | 0 | 23710 |
| SLB | buy | 6/23/2003 | 6-2003 | 700 | 700 | 94.06 | 0.56 | 0 | 32900 |
| SLB | buy | 6/24/2003 | 6-2003 | 2800 | 1900 | 378.71 | 1.52 | 0 | 89817 |
| SLB | buy | 6/25/2003 | 6-2003 | 2100 | 1500 | 290.23 | 1.2 | 0 | 72563 |
| SLB | buy | 6/26/2003 | 6-2003 | 2000 | 2000 | 191.11 | 1.6 | 0 | 95555 |
| SLB | buy | 6/27/2003 | 6-2003 | 500 | 500 | 48.07 | 0.4 | 0 | 24035 |
| SLB | buy | 6/30/2003 | 6-2003 | 2300 | 1900 | 334.44 | 1.52 | 0 | 90828 |
| SLB | buy | 7/1/2003 | 7-2003 | 2000 | 1500 | 190.03 | 1.2 | 0 | 71325 |
| SLB | buy | 7/7/2003 | 7-2003 | 700 | 700 | 95.67 | 0.56 | 0 | 33504 |
| SLB | buy | 7/8/2003 | 7-2003 | 3500 | 2500 | 332.19 | 2 | 0 | 118465 |
| SLB | buy | 7/9/2003 | 7-2003 | 200 | 200 | 48.2 | 0.16 | 0 | 9640 |
| SLB | buy | 7/10/2003 | 7-2003 | 2700 | 2700 | 325.26 | 2.16 | 0 | 125410 |
| SLB | buy | 7/11/2003 | 7-2003 | 2000 | 2000 | 377.1 | 1.6 | 0 | 94317 |
| SLB | buy | 7/14/2003 | 7-2003 | 4800 | 3400 | 699.49 | 2.72 | 0 | 158309 |
| SLB | buy | 7/15/2003 | 7-2003 | 10500 | 6500 | 1060.72 | 5.2 | 0 | 299483 |
| SLB | buy | 7/16/2003 | 7-2003 | 7000 | 5100 | 731.64 | 4.08 | 0 | 233182 |
| SLB | buy | 7/17/2003 | 7-2003 | 12400 | 9800 | 1197.55 | 7.84 | 0 | 451345 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| SLB | buy | 7/18/2003 | 7-2003 | 7700 | 6100 | 659.24 | 4.88 | 0 | 287454 |
| SLB | buy | 7/21/2003 | 7-2003 | 5000 | 3500 | 470.78 | 2.8 | 0 | 164845 |
| SLB | buy | 7/22/2003 | 7-2003 | 2800 | 1700 | 233.46 | 1.36 | 0 | 79249 |
| SLB | buy | 7/23/2003 | 7-2003 | 4300 | 4300 | 410.38 | 3.44 | 0 | 196028 |
| SLB | buy | 7/24/2003 | 7-2003 | 7800 | 6700 | 862.8 | 5.36 | 0 | 304072 |
| SLB | buy | 7/25/2003 | 7-2003 | 1600 | 1200 | 181.55 | 0.96 | 0 | 54262 |
| SLB | buy | 7/28/2003 | 7-2003 | 2000 | 2000 | 275.63 | 1.6 | 0 | 91885 |
| SLB | buy | 7/29/2003 | 7-2003 | 3200 | 2200 | 269.2 | 1.76 | 0 | 98730 |
| SLB | buy | 7/30/2003 | 7-2003 | 8100 | 4400 | 539.44 | 3.52 | 0 | 197769 |
| SLB | buy | 7/31/2003 | 7-2003 | 6900 | 6600 | 727.38 | 5.28 | 0 | 299966 |
| SLB | buy | 8/1/2003 | 8-2003 | 2300 | 1700 | 227.38 | 1.19 | 0 | 77362 |
| SLB | buy | 8/4/2003 | 8-2003 | 1900 | 1900 | 225.26 | 1.33 | 0 | 85524 |
| SLB | buy | 8/5/2003 | 8-2003 | 200 | 200 | 90.23 | 0.14 | 0 | 9023 |
| SLB | buy | 8/6/2003 | 8-2003 | 1700 | 800 | 180.57 | 0.56 | 0 | 36211 |
| SLB | buy | 8/7/2003 | 8-2003 | 1000 | 1000 | 137.69 | 0.7 | 0 | 45985 |
| SLB | buy | 8/8/2003 | 8-2003 | 500 | 500 | 46.2 | 0.35 | 0 | 23100 |
| SLB | buy | 8/11/2003 | 8-2003 | 2100 | 2100 | 234.06 | 1.47 | 0 | 98284 |
| SLB | buy | 8/13/2003 | 8-2003 | 700 | 700 | 94.66 | 0.49 | 0 | 33215 |
| SLB | buy | 8/14/2003 | 8-2003 | 3900 | 2500 | 470.66 | 1.75 | 0 | 117657 |
| SLB | buy | 8/15/2003 | 8-2003 | 500 | 200 | 47.4 | 0.14 | 0 | 9480 |
| SLB | buy | 8/19/2003 | 8-2003 | 1700 | 1100 | 144.38 | 0.77 | 0 | 52926 |
| SLB | buy | 8/20/2003 | 8-2003 | 500 | 500 | 49 | 0.35 | 0 | 24500 |
| SLB | buy | 8/25/2003 | 8-2003 | 3300 | 3300 | 333.41 | 2.31 | 0 | 157083 |
| SLB | buy | 8/26/2003 | 8-2003 | 2000 | 700 | 190.42 | 0.49 | 0 | 33364 |
| SLB | buy | 8/28/2003 | 8-2003 | 500 | 500 | 49.03 | 0.35 | 0 | 24515 |
| SLB | buy | 8/29/2003 | 8-2003 | 1500 | 1000 | 147.49 | 0.7 | 0 | 49245 |
| SLB | buy | 9/2/2003 | 9-2003 | 900 | 900 | 146 | 0.63 | 0 | 43990 |
| SLB | buy | 9/3/2003 | 9-2003 | 100 | 100 | 48.89 | 0.07 | 0 | 4889 |
| SLB | buy | 9/4/2003 | 9-2003 | 600 | 600 | 95.77 | 0.42 | 0 | 28697 |
| SLB | buy | 9/5/2003 | 9-2003 | 500 | 500 | 48.67 | 0.35 | 0 | 24335 |
| SLB | buy | 9/8/2003 | 9-2003 | 4500 | 2900 | 495.46 | 2.03 | 0 | 143685 |
| SLB | buy | 9/9/2003 | 9-2003 | 500 | 500 | 49.12 | 0.35 | 0 | 24560 |
| SLB | buy | 9/11/2003 | 9-2003 | 1500 | 1000 | 144.68 | 0.7 | 0 | 48170 |
| SLB | buy | 9/12/2003 | 9-2003 | 1000 | 1000 | 96.29 | 0.7 | 0 | 48145 |
| SLB | buy | 9/15/2003 | 9-2003 | 1300 | 1000 | 144.87 | 0.7 | 0 | 48287 |
| SLB | buy | 9/16/2003 | 9-2003 | 2900 | 1500 | 287.63 | 1.05 | 0 | 71912 |
| SLB | buy | 9/17/2003 | 9-2003 | 500 | 500 | 47.9 | 0.35 | 0 | 23950 |
| SLB | buy | 9/18/2003 | 9-2003 | 2100 | 1500 | 244.95 | 1.05 | 0 | 73559 |
| SLB | buy | 9/22/2003 | 9-2003 | 3300 | 3200 | 459.33 | 2.24 | 0 | 163091 |
| SLB | buy | 9/23/2003 | 9-2003 | 1400 | 900 | 305.1 | 0.63 | 0 | 45766 |
| SLB | buy | 9/24/2003 | 9-2003 | 1500 | 1500 | 306.59 | 1.05 | 0 | 76558 |
| SLB | buy | 9/25/2003 | 9-2003 | 2300 | 2300 | 347.92 | 1.61 | 0 | 113867 |
| SLB | buy | 9/26/2003 | 9-2003 | 200 | 200 | 48.74 | 0.14 | 0 | 9748 |
| SLB | buy | 9/29/2003 | 9-2003 | 900 | 900 | 147.21 | 0.63 | 0 | 44166 |
| SLB | buy | 9/30/2003 | 9-2003 | 1000 | 1000 | 293.3 | 0.7 | 0 | 48762 |
| SLB | buy | 10/2/2003 | 10-2003 | 1500 | 1000 | 148.06 | 0.7 | 0 | 49455 |
| SLB | buy | 10/3/2003 | 10-2003 | 600 | 600 | 100.83 | 0.42 | 0 | 30240 |
| SLB | buy | 10/6/2003 | 10-2003 | 500 | 500 | 50.63 | 0.35 | 0 | 25315 |
| SLB | buy | 10/7/2003 | 10-2003 | 1200 | 1200 | 150.92 | 0.84 | 0 | 60310 |
| SLB | buy | 10/8/2003 | 10-2003 | 100 | 100 | 50.46 | 0.07 | 0 | 5046 |
| SLB | buy | 10/10/2003 | 10-2003 | 200 | 200 | 50.71 | 0.14 | 0 | 10142 |
| SLB | buy | 10/14/2003 | 10-2003 | 500 | 300 | 149.86 | 0.21 | 0 | 14986 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| SLB | buy | 10/15/2003 | 10-2003 | 100 | 100 | 49.32 | 0.07 | 0 | 4932 |
| SLB | buy | 10/16/2003 | 10-2003 | 3500 | 3200 | 599.72 | 2.24 | 0 | 159709 |
| SLB | buy | 10/17/2003 | 10-2003 | 300 | 300 | 49.45 | 0.21 | 0 | 14835 |
| SLB | buy | 10/20/2003 | 10-2003 | 3800 | 3800 | 546.91 | 2.66 | 0 | 188972 |
| SLB | buy | 10/21/2003 | 10-2003 | 100 | 100 | 50.62 | 0.07 | 0 | 5062 |
| SLB | buy | 10/22/2003 | 10-2003 | 2000 | 1400 | 290.26 | 0.98 | 0 | 67819 |
| SLB | buy | 10/23/2003 | 10-2003 | 2800 | 1800 | 381.21 | 1.26 | 0 | 85759 |
| SLB | buy | 10/24/2003 | 10-2003 | 1000 | 1000 | 141.57 | 0.7 | 0 | 47225 |
| SLB | buy | 10/27/2003 | 10-2003 | 600 | 600 | 94.16 | 0.42 | 0 | 28248 |
| SLB | buy | 10/28/2003 | 10-2003 | 2600 | 2000 | 328.93 | 1.4 | 0 | 93819 |
| SLB | buy | 10/29/2003 | 10-2003 | 800 | 800 | 94.19 | 0.56 | 0 | 37675 |
| SLB | buy | 10/30/2003 | 10-2003 | 4000 | 4000 | 457.34 | 2.8 | 0 | 182857 |
| SLB | buy | 10/31/2003 | 10-2003 | 2200 | 2200 | 327.13 | 1.54 | 0 | 102697 |
| SLB | buy | 11/5/2003 | 11-2003 | 1600 | 1500 | 233.46 | 1.05 | 0 | 69928 |
| SLB | buy | 11/10/2003 | 11-2003 | 500 | 500 | 92.86 | 0.35 | 0 | 23215 |
| SLB | buy | 11/11/2003 | 11-2003 | 800 | 800 | 92.48 | 0.56 | 0 | 36990 |
| SLB | buy | 11/13/2003 | 11-2003 | 1200 | 800 | 141.86 | 0.56 | 0 | 37912 |
| SLB | buy | 11/14/2003 | 11-2003 | 2200 | 1700 | 238.78 | 1.19 | 0 | 81157 |
| SLB | buy | 11/18/2003 | 11-2003 | 900 | 900 | 92.44 | 0.63 | 0 | 41598 |
| SLB | buy | 11/19/2003 | 11-2003 | 1100 | 1100 | 277.9 | 0.77 | 0 | 50993 |
| SLB | buy | 11/20/2003 | 11-2003 | 600 | 300 | 93.44 | 0.21 | 0 | 14015 |
| SLB | buy | 12/2/2003 | 12-2003 | 600 | 600 | 94.78 | 0.42 | 0 | 28434 |
| SLB | buy | 12/3/2003 | 12-2003 | 600 | 600 | 94.52 | 0.42 | 0 | 28356 |
| SLB | buy | 12/4/2003 | 12-2003 | 3400 | 3400 | 479.34 | 2.38 | 0 | 162796 |
| SLB | buy | 12/8/2003 | 12-2003 | 1600 | 1600 | 297.4 | 1.12 | 0 | 79312 |
| SLB | buy | 12/9/2003 | 12-2003 | 2800 | 1800 | 498.14 | 1.26 | 0 | 89666 |
| SLB | buy | 12/10/2003 | 12-2003 | 3400 | 3400 | 497.04 | 2.38 | 0 | 169056 |
| SLB | buy | 12/12/2003 | 12-2003 | 800 | 800 | 100.3 | 0.56 | 0 | 40120 |
| SLB | buy | 12/15/2003 | 12-2003 | 2800 | 2800 | 403.88 | 1.96 | 0 | 141358 |
| SLB | buy | 12/18/2003 | 12-2003 | 1200 | 1200 | 210.8 | 0.84 | 0 | 63240 |
| SLB | buy | 12/30/2003 | 12-2003 | 800 | 800 | 110.9 | 0.56 | 0 | 44360 |
| SLB | buy | 12/31/2003 | 12-2003 | 3200 | 2800 | 439.52 | 1.82 | 0 | 142994 |
| SLB | buy | 1/5/2004 | 1-2004 | 800 | 800 | 109.3 | 0.56 | 0 | 43720 |
| SLB | buy | 1/6/2004 | 1-2004 | 800 | 800 | 110.3 | 0.56 | 0 | 44120 |
| SLB | buy | 1/7/2004 | 1-2004 | 500 | 500 | 53.71 | 0.35 | 0 | 26855 |
| SLB | buy | 1/8/2004 | 1-2004 | 3200 | 3200 | 375.23 | 2.24 | 0 | 171617 |
| SLB | buy | 1/9/2004 | 1-2004 | 1900 | 1900 | 274.37 | 1.33 | 0 | 104263 |
| SLB | buy | 1/13/2004 | 1-2004 | 400 | 400 | 53.9 | 0.28 | 0 | 21560 |
| SLB | buy | 1/14/2004 | 1-2004 | 600 | 600 | 106.75 | 0.42 | 0 | 32000 |
| SLB | buy | 1/15/2004 | 1-2004 | 1900 | 1900 | 267.51 | 1.33 | 0 | 101629 |
| SLB | buy | 1/16/2004 | 1-2004 | 400 | 400 | 53.77 | 0.28 | 0 | 21508 |
| SLB | buy | 1/20/2004 | 1-2004 | 1600 | 1600 | 220.38 | 1.12 | 0 | 88152 |
| SLB | buy | 1/21/2004 | 1-2004 | 1900 | 1900 | 224.21 | 1.05 | 0 | 106500 |
| SLB | buy | 1/22/2004 | 1-2004 | 1200 | 1200 | 166.97 | 0.84 | 0 | 66788 |
| SLB | buy | 1/23/2004 | 1-2004 | 300 | 300 | 59.36 | 0.21 | 0 | 17808 |
| SLB | buy | 1/27/2004 | 1-2004 | 800 | 800 | 125.42 | 0.56 | 0 | 50168 |
| SLB | buy | 1/30/2004 | 1-2004 | 400 | 400 | 61.63 | 0.28 | 0 | 24652 |
| SLB | buy | 2/6/2004 | 2-2004 | 200 | 200 | 122.44 | 0 | 0 | 12244 |
| SLB | buy | 2/9/2004 | 2-2004 | 400 | 400 | 248.52 | 0 | 0 | 24852 |
| SLB | buy | 2/10/2004 | 2-2004 | 400 | 400 | 253.84 | 0 | 0 | 25384 |
| SLB | buy | 2/11/2004 | 2-2004 | 200 | 200 | 126.94 | 0 | 0 | 12694 |
| SLB | buy | 3/4/2004 | 3-2004 | 200 | 200 | 131.56 | 0 | 0 | 13156 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SLB | buy | 3/5/2004 | 3-2004 | 100 | 100 | 65.37 | 0 | 0 | 6537 |
| SLB | buy | 3/9/2004 | 3-2004 | 100 | 100 | 65.13 | 0 | 0 | 6513 |
| SLB | buy | 3/10/2004 | 3-2004 | 1100 | 1100 | 191.2 | 0 | 0 | 70320 |
| SLB | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 125.06 | 0.7 | 0 | 62530 |
| SLB | buy | 3/30/2004 | 3-2004 | 100 | 100 | 63.47 | 0 | 0 | 6347 |
| SLB | buy | 4/2/2004 | 4-2004 | 500 | 500 | 61.58 | 0.35 | 0 | 30790 |
| SLB | buy | 4/7/2004 | 4-2004 | 500 | 500 | 60.2 | 0.35 | 0 | 30100 |
| SLB | buy | 4/14/2004 | 4-2004 | 1000 | 1000 | 123.7 | 0.7 | 0 | 61850 |
| SLB | buy | 4/21/2004 | 4-2004 | 1000 | 1000 | 123.3 | 0.7 | 0 | 61650 |
| SLB | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 123.6 | 0.35 | 0 | 30900 |
| SLB | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 124.9 | 0.7 | 0 | 62450 |
| SLB | buy | 4/28/2004 | 4-2004 | 500 | 500 | 61.05 | 0.35 | 0 | 30525 |
| SLB | buy | 4/29/2004 | 4-2004 | 3500 | 3000 | 414.7 | 2.1 | 0 | 177600 |
| SLB | buy | 6/2/2004 | 6-2004 | 3950 | 3150 | 513.16 | 2.39 | 0 | 179597 |
| SLB | buy | 6/9/2004 | 6-2004 | 3300 | 3300 | 1881.94 | 2.64 | 0 | 188194 |
| SLB | buy | 6/15/2004 | 6-2004 | 500 | 500 | 299.46 | 0.4 | 0 | 29946 |
| SLB | buy | 6/16/2004 | 6-2004 | 1600 | 1600 | 557.33 | 1.21 | 0 | 99121 |
| SLB | buy | 6/17/2004 | 6-2004 | 100 | 100 | 61.91 | 0.08 | 0 | 6191 |
| SLB | buy | 6/18/2004 | 6-2004 | 7900 | 3300 | 431.2 | 2.49 | 0 | 203234 |
| SLB | buy | 6/23/2004 | 6-2004 | 600 | 600 | 309.63 | 0.47 | 0 | 37135 |
| SLB | buy | 6/24/2004 | 6-2004 | 400 | 400 | 253.15 | 0.32 | 0 | 25315 |
| SLB | buy | 6/25/2004 | 6-2004 | 1000 | 1000 | 378.54 | 0.76 | 0 | 63192 |
| SLB | buy | 6/28/2004 | 6-2004 | 100 | 100 | 62.42 | 0.08 | 0 | 6242 |
| SLB | buy | 7/2/2004 | 7-2004 | 100 | 100 | 63.65 | 0.08 | 0 | 6365 |
| SLB | buy | 7/20/2004 | 7-2004 | 100 | 100 | 64.52 | 0.08 | 0 | 6452 |
| SLB | buy | 8/5/2004 | 8-2004 | 7000 | 5400 | 2270.34 | 4.14 | 0 | 340540 |
| SLB | buy | 8/6/2004 | 8-2004 | 400 | 400 | 245.22 | 0.32 | 0 | 24522 |
| SLB | buy | 8/9/2004 | 8-2004 | 400 | 400 | 249.02 | 0.32 | 0 | 24902 |
| SLB | buy | 8/10/2004 | 8-2004 | 800 | 800 | 498.8 | 0.64 | 0 | 49880 |
| SLB | buy | 8/11/2004 | 8-2004 | 2000 | 2000 | 979.84 | 1.56 | 0 | 122478 |
| SLB | buy | 8/23/2004 | 8-2004 | 200 | 200 | 120.9 | 0.16 | 0 | 12090 |
| SLB | buy | 11/5/2004 | 11-2004 | 100 | 100 | 63.94 | 0.08 | 0 | 6394 |
| SLB | buy | 11/8/2004 | 11-2004 | 300 | 300 | 126.28 | 0.23 | 0 | 18928 |
| SLB | buy | 11/11/2004 | 11-2004 | 100 | 100 | 64.21 | 0.08 | 0 | 6421 |
| SLB | buy | 11/30/2004 | 11-2004 | 200 | 200 | 66.32 | 0.15 | 0 | 13264 |
| SLB | buy | 12/20/2004 | 12-2004 | 100 | 100 | 66.25 | 0.08 | 0 | 6625 |
| SLM | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 39.82 | 0.04 | 0 | 3982 |
| SLM | BUY | 11/25/2003 | 11-2003 | 1500 | 1500 | 570.23 | 0.6 | 0 | 57023 |
| SLM | buy | 11/26/2003 | 11-2003 | 200 | 200 | 74.52 | 0.08 | 0 | 7452 |
| SLM | BUY | 11/28/2003 | 11-2003 | 200 | 200 | 74.12 | 0.08 | 0 | 7412 |
| SLM | BUY | 12/1/2003 | 12-2003 | 1600 | 1600 | 593.22 | 0.64 | 0 | 59322 |
| SLM | buy | 12/8/2003 | 12-2003 | 200 | 200 | 75.14 | 0.08 | 0 | 7514 |
| SLM | BUY | 12/11/2003 | 12-2003 | 2000 | 1400 | 440.04 | 0.56 | 0 | 51330 |
| SLM | buy | 10/8/2003 | 10-2003 | 800 | 400 | 77.7 | 0.28 | 0 | 15540 |
| SLM | buy | 10/13/2003 | 10-2003 | 500 | 500 | 38.3 | 0.35 | 0 | 19150 |
| SLM | buy | 10/16/2003 | 10-2003 | 500 | 500 | 38.14 | 0.35 | 0 | 19070 |
| SLM | buy | 11/6/2003 | 11-2003 | 1000 | 500 | 79.5 | 0.35 | 0 | 19875 |
| SLM | buy | 6/28/2004 | 6-2004 | 200 | 200 | 80.66 | 0.16 | 0 | 8066 |
| SLM | buy | 7/1/2004 | 7-2004 | 200 | 200 | 40.12 | 0.15 | 0 | 8024 |
| SLM | buy | 7/2/2004 | 7-2004 | 200 | 200 | 39.39 | 0.15 | 0 | 7878 |
| SLM | buy | 7/15/2004 | 7-2004 | 200 | 200 | 78.21 | 0.16 | 0 | 7821 |
| SLM | buy | 7/22/2004 | 7-2004 | 100 | 100 | 38.04 | 0.08 | 0 | 3804 |
| SLM | buy | 7/23/2004 | 7-2004 | 100 | 100 | 36.95 | 0.08 | 0 | 3695 |
| SLM | buy | 7/28/2004 | 7-2004 | 1500 | 1500 | 555.22 | 1.2 | 0 | 55522 |
| SLM | buy | 11/16/2004 | 11-2004 | 100 | 100 | 51.09 | 0.08 | 0 | 5109 |
| SLM | buy | 11/19/2004 | 11-2004 | 100 | 100 | 51.38 | 0.08 | 0 | 5138 |
| SLM | buy | 11/24/2004 | 11-2004 | 100 | 100 | 50.78 | 0.08 | 0 | 5078 |
| SLM | buy | 11/29/2004 | 11-2004 | 100 | 100 | 50.81 | 0.08 | 0 | 5081 |
| SLM | buy | 11/30/2004 | 11-2004 | 400 | 400 | 151.48 | 0.31 | 0 | 20199 |
| SLM | buy | 12/1/2004 | 12-2004 | 100 | 100 | 51.11 | 0.08 | 0 | 5111 |
| SLM | buy | 12/2/2004 | 12-2004 | 100 | 100 | 50.8 | 0.08 | 0 | 5080 |
| SMH | buy | 7/6/2004 | 7-2004 | 600 | 600 | 103.49 | 0.45 | 0 | 20647 |
| SMH | buy | 7/22/2004 | 7-2004 | 100 | 100 | 32.01 | 0.08 | 0 | 3201 |
| SMH | buy | 9/10/2004 | 9-2004 | 100 | 100 | 30.38 | 0.08 | 0 | 3038 |
| SMH | buy | 11/5/2004 | 11-2004 | 100 | 100 | 32.8 | 0.08 | 0 | 3280 |
| SMH | buy | 11/8/2004 | 11-2004 | 100 | 100 | 33 | 0.08 | 0 | 3300 |
| SNE | BUY | 11/5/2003 | 11-2003 | 200 | 200 | 73.08 | 0.08 | 0 | 7308 |
| SNE | BUY | 11/6/2003 | 11-2003 | 100 | 100 | 36.07 | 0.04 | 0 | 3607 |
| SNE | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 36.7 | 0.04 | 0 | 3670 |
| SNE | BUY | 11/11/2003 | 11-2003 | 400 | 200 | 71.62 | 0.08 | 0 | 7162 |
| SNE | buy | 10/30/2003 | 10-2003 | 100 | 100 | 35.24 | 0.07 | 0 | 3524 |
| SNE | buy | 12/1/2003 | 12-2003 | 1200 | 1200 | 68 | 0.84 | 0 | 40800 |
| SNV | buy | 1/13/2004 | 1-2004 | 700 | 700 | 27.81 | 0.49 | 0 | 19467 |
| SNV | buy | 1/14/2004 | 1-2004 | 700 | 700 | 27.82 | 0 | 0 | 19474 |
| SO | BUY | 1/12/2004 | 1-2004 | 150 | 150 | 29.88 | 0.06 | 0 | 4482 |
| SO | BUY | 1/13/2004 | 1-2004 | 150 | 150 | 29.73 | 0.06 | 0 | 4459.5 |
| SO | BUY | 1/14/2004 | 1-2004 | 2770 | 2770 | 535.31 | 1.08 | 0 | 82378.6 |
| SO | BUY | 1/15/2004 | 1-2004 | 1280 | 1280 | 236.72 | 0.48 | 0 | 378575.2 |
| SO | BUY | 1/20/2004 | 1-2004 | 480 | 480 | 88.85 | 0.18 | 0 | 14216 |
| SO | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 30.12 | 0.06 | 0 | 4819.2 |
| SO | BUY | 1/22/2004 | 1-2004 | 430 | 430 | 90.5 | 0.17 | 0 | 12968.7 |
| SO | BUY | 1/23/2004 | 1-2004 | 150 | 150 | 30.29 | 0.06 | 0 | 4543.5 |
| SO | BUY | 1/27/2004 | 1-2004 | 150 | 150 | 30.16 | 0.06 | 0 | 4524 |
| SO | BUY | 1/28/2004 | 1-2004 | 260 | 260 | 60.52 | 0.1 | 0 | 7866 |
| SO | BUY | 1/29/2004 | 1-2004 | 250 | 250 | 60.23 | 0.1 | 0 | 7524 |
| SO | BUY | 1/30/2004 | 1-2004 | 750 | 750 | 148.68 | 0.3 | 0 | 22302 |
| SO | BUY | 2/2/2004 | 2-2004 | 150 | 150 | 29.67 | 0.06 | 0 | 4450.5 |
| SO | BUY | 2/3/2004 | 2-2004 | 320 | 320 | 59.02 | 0.12 | 0 | 9443.2 |
| SO | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 29.08 | 0.04 | 0 | 2908 |
| SO | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 87.73 | 0.12 | 0 | 8773 |
| SO | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 87.53 | 0.12 | 0 | 8753 |
| SO | BUY | 2/10/2004 | 2-2004 | 700 | 700 | 206.32 | 0.28 | 0 | 20632 |
| SO | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 117.35 | 0.16 | 0 | 11735 |
| SO | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 29.58 | 0.04 | 0 | 2958 |
| SO | BUY | 2/17/2004 | 2-2004 | 1200 | 1200 | 355.94 | 0.48 | 0 | 35594 |
| SO | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 89.71 | 0.12 | 0 | 8971 |
| SO | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 30 | 0.04 | 0 | 3000 |
| SO | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 29.9 | 0.16 | 0 | 11960 |
| SO | BUY | 2/23/2004 | 2-2004 | 600 | 600 | 148.86 | 0.24 | 0 | 17864 |
| SO | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 118.35 | 0.16 | 0 | 11835 |
| SO | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 59.88 | 0.08 | 0 | 5988 |
| SO | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 30.55 | 0.04 | 0 | 3055 |
| SO | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 30.67 | 0.04 | 0 | 3067 |
| SO | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 122.44 | 0.16 | 0 | 12244 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SO | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 214.01 | 0.28 | 0 | 21401 |
| SO | BUY | 3/11/2004 | 3-2004 | 500 | 500 | 120.8 | 0.2 | 0 | 15093 |
| SO | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 123.51 | 0.16 | 0 | 12351 |
| SO | BUY | 3/18/2004 | 3-2004 | 100 | 100 | 30.42 | 0.04 | 0 | 3042 |
| SO | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 60.89 | 0.08 | 0 | 6089 |
| SO | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 30.46 | 0.04 | 0 | 3046 |
| SO | BUY | 3/30/2004 | 3-2004 | 1400 | 1400 | 426.92 | 0.56 | 0 | 42692 |
| SO | BUY | 4/5/2004 | 4-2004 | 200 | 200 | 60.38 | 0.08 | 0 | 6038 |
| SO | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 30.04 | 0.04 | 0 | 3004 |
| SO | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 28.51 | 0.04 | 0 | 2851 |
| SO | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 57.84 | 0.12 | 0 | 8663 |
| SO | buy | 9/26/2003 | 9-2003 | 700 | 700 | 58.6 | 0.49 | 0 | 20480 |
| SO | buy | 9/29/2003 | 9-2003 | 200 | 200 | 29.65 | 0.14 | 0 | 5930 |
| SO | buy | 10/7/2003 | 10-2003 | 400 | 400 | 29.41 | 0.28 | 0 | 11764 |
| SO | buy | 10/10/2003 | 10-2003 | 400 | 400 | 29.52 | 0.28 | 0 | 11808 |
| SO | buy | 10/29/2003 | 10-2003 | 1200 | 600 | 60.62 | 0.42 | 0 | 18186 |
| SO | buy | 11/14/2003 | 11-2003 | 700 | 700 | 29.34 | 0.49 | 0 | 20538 |
| SO | buy | 1/13/2004 | 1-2004 | 150 | 150 | 29.83 | 0 | 0 | 4474.5 |
| SO | buy | 1/14/2004 | 1-2004 | 310 | 310 | 59.49 | 0 | 0 | 9221 |
| SO | buy | 1/15/2004 | 1-2004 | 700 | 700 | 29.65 | 0.49 | 0 | 20755 |
| SO | buy | 1/16/2004 | 1-2004 | 860 | 860 | 59.3 | 0 | 0 | 25499 |
| SO | buy | 1/20/2004 | 1-2004 | 700 | 700 | 29.43 | 0 | 0 | 20601 |
| SO | buy | 1/21/2004 | 1-2004 | 160 | 160 | 29.67 | 0 | 0 | 4747.2 |
| SO | buy | 1/22/2004 | 1-2004 | 160 | 160 | 30.07 | 0 | 0 | 4811.2 |
| SO | buy | 1/23/2004 | 1-2004 | 160 | 160 | 30.08 | 0 | 0 | 4812.8 |
| SO | buy | 1/26/2004 | 1-2004 | 150 | 150 | 30.24 | 0 | 0 | 4536 |
| SO | buy | 1/28/2004 | 1-2004 | 150 | 150 | 30.2 | 0 | 0 | 4530 |
| SO | buy | 1/29/2004 | 1-2004 | 150 | 150 | 30.34 | 0 | 0 | 4551 |
| SO | buy | 1/30/2004 | 1-2004 | 150 | 150 | 30.02 | 0 | 0 | 4503 |
| SO | buy | 2/2/2004 | 2-2004 | 150 | 150 | 29.8 | 0 | 0 | 4470 |
| SO | buy | 2/4/2004 | 2-2004 | 160 | 160 | 29.5 | 0 | 0 | 4720 |
| SO | buy | 2/9/2004 | 2-2004 | 200 | 200 | 58.48 | 0 | 0 | 5848 |
| SO | buy | 2/10/2004 | 2-2004 | 400 | 400 | 116.84 | 0 | 0 | 11684 |
| SO | buy | 2/11/2004 | 2-2004 | 400 | 400 | 117.76 | 0 | 0 | 11776 |
| SO | buy | 2/12/2004 | 2-2004 | 200 | 200 | 58.84 | 0 | 0 | 5884 |
| SO | buy | 3/10/2004 | 3-2004 | 300 | 300 | 91.29 | 0 | 0 | 9129 |
| SO | buy | 3/31/2004 | 3-2004 | 100 | 100 | 30.56 | 0 | 0 | 3056 |
| SO | buy | 6/8/2004 | 6-2004 | 100 | 100 | 29.07 | 0.08 | 0 | 2907 |
| SO | buy | 6/9/2004 | 6-2004 | 1600 | 1600 | 201.8 | 1.23 | 0 | 46073 |
| SO | buy | 6/16/2004 | 6-2004 | 100 | 100 | 28.85 | 0.08 | 0 | 2885 |
| SO | buy | 6/18/2004 | 6-2004 | 100 | 100 | 28.99 | 0.08 | 0 | 2899 |
| SO | buy | 6/23/2004 | 6-2004 | 100 | 100 | 29.13 | 0.08 | 0 | 2913 |
| SO | buy | 6/24/2004 | 6-2004 | 100 | 100 | 29.17 | 0.08 | 0 | 2917 |
| SO | buy | 7/2/2004 | 7-2004 | 600 | 600 | 175.12 | 0.48 | 0 | 17512 |
| SPC | BUY | 12/1/2003 | 12-2003 | 2000 | 2000 | 742.86 | 0.8 | 0 | 74286 |
| SPC | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 304.58 | 0.32 | 0 | 30458 |
| SPC | buy | 10/3/2003 | 10-2003 | 300 | 300 | 37.46 | 0.21 | 0 | 11238 |
| SPC | buy | 10/21/2003 | 10-2003 | 600 | 600 | 36.4 | 0.42 | 0 | 21840 |
| SPC | buy | 10/27/2003 | 10-2003 | 600 | 600 | 35.98 | 0.42 | 0 | 21588 |
| SPC | buy | 10/30/2003 | 10-2003 | 100 | 100 | 38.4 | 0.07 | 0 | 3840 |
| SPC | buy | 11/21/2003 | 11-2003 | 1200 | 1200 | 140.68 | 0.84 | 0 | 42204 |
| SPC | buy | 11/25/2003 | 11-2003 | 700 | 700 | 73.9 | 0.49 | 0 | 25865 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SPC | buy | 12/1/2003 | 12-2003 | 1000 | 1000 | 150.06 | 0.7 | 0 | 37476 |
| SPC | buy | 12/4/2003 | 12-2003 | 200 | 200 | 76.6 | 0.14 | 0 | 7660 |
| SPC | buy | 12/9/2003 | 12-2003 | 1000 | 1000 | 75.8 | 0.7 | 0 | 37900 |
| SPC | buy | 12/10/2003 | 12-2003 | 400 | 400 | 76.44 | 0.28 | 0 | 15288 |
| SPC | buy | 12/15/2003 | 12-2003 | 600 | 600 | 76.2 | 0.42 | 0 | 22860 |
| SPC | buy | 12/18/2003 | 12-2003 | 600 | 600 | 76.84 | 0.42 | 0 | 23052 |
| SPC | buy | 12/19/2003 | 12-2003 | 1000 | 1000 | 77.26 | 0.7 | 0 | 38630 |
| SPC | buy | 1/9/2004 | 1-2004 | 500 | 500 | 40.31 | 0 | 0 | 20155 |
| SPC | buy | 1/13/2004 | 1-2004 | 500 | 500 | 41.5 | 0.35 | 0 | 20750 |
| SPC | buy | 1/28/2004 | 1-2004 | 500 | 500 | 41 | 0.35 | 0 | 20500 |
| SPC | buy | 2/13/2004 | 2-2004 | 500 | 500 | 43.17 | 0.35 | 0 | 21585 |
| SPC | buy | 2/25/2004 | 2-2004 | 1500 | 1000 | 126.72 | 0.7 | 0 | 42245 |
| SPC | buy | 2/26/2004 | 2-2004 | 1800 | 300 | 127.08 | 0.21 | 0 | 12708 |
| SPC | buy | 2/27/2004 | 2-2004 | 500 | 500 | 42.48 | 0.35 | 0 | 21240 |
| SPC | buy | 3/24/2004 | 3-2004 | 1500 | 1500 | 117.59 | 1.05 | 0 | 58795 |
| SPC | buy | 3/31/2004 | 3-2004 | 500 | 500 | 40.06 | 0.35 | 0 | 20030 |
| SPC | buy | 4/1/2004 | 4-2004 | 1000 | 1000 | 81.2 | 0.7 | 0 | 40600 |
| SPG | buy | 12/29/2003 | 12-2003 | 800 | 800 | 92.68 | 0.56 | 0 | 37072 |
| SPG | buy | 1/6/2004 | 1-2004 | 500 | 500 | 47.69 | 0 | 0 | 23845 |
| SPG | buy | 1/7/2004 | 1-2004 | 500 | 500 | 47.35 | 0.35 | 0 | 23675 |
| SPG | buy | 1/13/2004 | 1-2004 | 400 | 400 | 48.9 | 0 | 0 | 19560 |
| SPG | buy | 1/14/2004 | 1-2004 | 400 | 400 | 49.64 | 0.28 | 0 | 19856 |
| SPW | buy | 10/29/2003 | 10-2003 | 500 | 500 | 46.85 | 0.35 | 0 | 23425 |
| SPW | buy | 11/18/2004 | 11-2003 | 500 | 500 | 154.09 | 0.35 | 0 | 25688 |
| SPY | buy | 5/1/2003 | 5-2003 | 110700 | 110700 | 58475.57 | 86.08 | 0 | 9840534 |
| SPY | buy | 5/2/2003 | 5-2003 | 118600 | 115700 | 59695.28 | 92.56 | 0 | 10753945 |
| SPY | buy | 5/5/2003 | 5-2003 | 76100 | 75100 | 33558.18 | 60.08 | 0 | 6999974 |
| SPY | buy | 5/6/2003 | 5-2003 | 115900 | 111600 | 37165.84 | 89.28 | 0 | 10450531 |
| SPY | buy | 5/7/2003 | 5-2003 | 118900 | 116200 | 60939.44 | 92.96 | 0 | 10858346 |
| SPY | buy | 5/8/2003 | 5-2003 | 153400 | 146900 | 53444.12 | 117.52 | 0 | 13632391 |
| SPY | buy | 5/9/2003 | 5-2003 | 161500 | 157500 | 60455.9 | 126 | 0 | 14694661 |
| SPY | buy | 5/12/2003 | 5-2003 | 326800 | 312900 | 108296.5 | 250.32 | 0 | 29582259 |
| SPY | buy | 5/13/2003 | 5-2003 | 217300 | 205300 | 84803.7 | 164.24 | 0 | 19452281 |
| SPY | buy | 5/14/2003 | 5-2003 | 287000 | 269200 | 101920.4 | 215.36 | 0 | 25379423 |
| SPY | buy | 5/15/2003 | 5-2003 | 180200 | 173400 | 60199.88 | 138.72 | 0 | 16440286 |
| SPY | buy | 5/16/2003 | 5-2003 | 226100 | 204800 | 78107.18 | 163.84 | 0 | 19394379 |
| SPY | buy | 5/19/2003 | 5-2003 | 140600 | 132000 | 42354.96 | 105.6 | 0 | 12284041 |
| SPY | buy | 5/20/2003 | 5-2003 | 139200 | 136900 | 69807.18 | 109.52 | 0 | 12682739 |
| SPY | buy | 5/21/2003 | 5-2003 | 133300 | 128500 | 47663.32 | 102.8 | 0 | 11865704 |
| SPY | buy | 5/22/2003 | 5-2003 | 121800 | 118200 | 61030.32 | 94.56 | 0 | 11045810 |
| SPY | buy | 5/23/2003 | 5-2003 | 158900 | 153300 | 71940.1 | 122.64 | 0 | 14357639 |
| SPY | buy | 5/27/2003 | 5-2003 | 192400 | 187400 | 75845.64 | 149.92 | 0 | 17774635 |
| SPY | buy | 5/28/2003 | 5-2003 | 140100 | 135000 | 44612.34 | 108 | 0 | 12945566 |
| SPY | buy | 5/29/2003 | 5-2003 | 73500 | 70900 | 28127.01 | 56.72 | 0 | 6827154 |
| SPY | buy | 5/30/2003 | 5-2003 | 219700 | 204100 | 62042.8 | 163.28 | 0 | 19725316 |
| SPY | buy | 6/2/2003 | 6-2003 | 222100 | 209100 | 61268.42 | 167.28 | 0 | 20467139 |
| SPY | buy | 6/3/2003 | 6-2003 | 177000 | 161700 | 47008.32 | 129.36 | 0 | 15735588 |
| SPY | buy | 6/4/2003 | 6-2003 | 125400 | 119500 | 43853.55 | 95.6 | 0 | 11773740 |
| SPY | buy | 6/5/2003 | 6-2003 | 50000 | 48200 | 15074.51 | 38.56 | 0 | 4778050 |
| SPY | buy | 6/6/2003 | 6-2003 | 128400 | 120000 | 36825.8 | 96 | 0 | 12042462 |
| SPY | buy | 6/9/2003 | 6-2003 | 13800 | 13800 | 12882.05 | 11.04 | 0 | 1356763 |
| SPY | buy | 6/10/2003 | 6-2003 | 13300 | 12900 | 5521.38 | 10.32 | 0 | 1272109 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SPY | buy | 6/11/2003 | 6-2003 | 15700 | 14200 | 4550.89 | 11.36 | 0 | 1404938 |
| SPY | buy | 6/12/2003 | 6-2003 | 103200 | 100900 | 39488.32 | 80.72 | 0 | 10113261 |
| SPY | buy | 6/13/2003 | 6-2003 | 40200 | 38800 | 15755.42 | 31.04 | 0 | 3868717 |
| SPY | buy | 6/16/2003 | 6-2003 | 87400 | 84700 | 32554.73 | 67.76 | 0 | 8523215 |
| SPY | buy | 6/17/2003 | 6-2003 | 76800 | 72700 | 29929.48 | 58.16 | 0 | 7402526 |
| SPY | buy | 6/18/2003 | 6-2003 | 104200 | 101100 | 37877.32 | 80.88 | 0 | 10253735 |
| SPY | buy | 6/19/2003 | 6-2003 | 82200 | 81100 | 30942.54 | 64.88 | 0 | 8182922 |
| SPY | buy | 6/20/2003 | 6-2003 | 84000 | 77900 | 26378 | 62.32 | 0 | 7784685 |
| SPY | buy | 6/23/2003 | 6-2003 | 25800 | 25400 | 8321.09 | 20.32 | 0 | 2515986 |
| SPY | buy | 6/24/2003 | 6-2003 | 78000 | 76900 | 17058.37 | 61.52 | 0 | 7582653 |
| SPY | buy | 6/25/2003 | 6-2003 | 72900 | 71200 | 20054.85 | 56.96 | 0 | 7038024 |
| SPY | buy | 6/26/2003 | 6-2003 | 64500 | 61800 | 21668.96 | 49.44 | 0 | 6086553 |
| SPY | buy | 6/27/2003 | 6-2003 | 33000 | 31600 | 11564.77 | 25.28 | 0 | 3123889 |
| SPY | buy | 6/30/2003 | 6-2003 | 115700 | 108400 | 29460.77 | 86.72 | 0 | 10643060 |
| SPY | buy | 7/1/2003 | 7-2003 | 88300 | 86400 | 23633.23 | 69.12 | 0 | 8398220 |
| SPY | buy | 7/2/2003 | 7-2003 | 69200 | 67100 | 31525.75 | 53.68 | 0 | 6646841 |
| SPY | buy | 7/3/2003 | 7-2003 | 74600 | 70000 | 19750.9 | 56 | 0 | 6948316 |
| SPY | buy | 7/7/2003 | 7-2003 | 59400 | 56100 | 33609.46 | 44.88 | 0 | 5643702 |
| SPY | buy | 7/8/2003 | 7-2003 | 96700 | 89400 | 32734.85 | 71.52 | 0 | 9003467 |
| SPY | buy | 7/9/2003 | 7-2003 | 96600 | 88800 | 29631.85 | 71.04 | 0 | 8952839 |
| SPY | buy | 7/10/2003 | 7-2003 | 107500 | 101300 | 34702.66 | 81.04 | 0 | 10052892 |
| SPY | buy | 7/11/2003 | 7-2003 | 107400 | 104600 | 32910.61 | 83.68 | 0 | 10461419 |
| SPY | buy | 7/14/2003 | 7-2003 | 77700 | 76500 | 26913.16 | 61.2 | 0 | 7769080 |
| SPY | buy | 7/15/2003 | 7-2003 | 118100 | 112500 | 35507.18 | 90 | 0 | 11323802 |
| SPY | buy | 7/16/2003 | 7-2003 | 105200 | 99800 | 28405.11 | 79.84 | 0 | 9948560 |
| SPY | buy | 7/17/2003 | 7-2003 | 86400 | 85300 | 27048.21 | 68.24 | 0 | 8421536 |
| SPY | buy | 7/18/2003 | 7-2003 | 91300 | 88700 | 27738.54 | 70.96 | 0 | 8783922 |
| SPY | buy | 7/21/2003 | 7-2003 | 64400 | 63100 | 22129.44 | 50.48 | 0 | 6206090 |
| SPY | buy | 7/22/2003 | 7-2003 | 66100 | 63200 | 19066.6 | 50.56 | 0 | 6239281 |
| SPY | buy | 7/23/2003 | 7-2003 | 81800 | 78800 | 27559.01 | 63.04 | 0 | 7782912 |
| SPY | buy | 7/24/2003 | 7-2003 | 39800 | 37400 | 13288.99 | 29.92 | 0 | 3736830 |
| SPY | buy | 7/25/2003 | 7-2003 | 32200 | 30700 | 11106.41 | 24.56 | 0 | 3044858 |
| SPY | buy | 7/28/2003 | 7-2003 | 50600 | 49400 | 18913.93 | 39.52 | 0 | 4942834 |
| SPY | buy | 7/29/2003 | 7-2003 | 35200 | 34400 | 18646.44 | 27.52 | 0 | 3429532 |
| SPY | buy | 7/30/2003 | 7-2003 | 38800 | 36800 | 23915.9 | 29.44 | 0 | 3652675 |
| SPY | buy | 7/31/2003 | 7-2003 | 55900 | 53900 | 12187.4 | 43.12 | 0 | 5428963 |
| SPY | buy | 8/1/2003 | 8-2003 | 35300 | 32400 | 11926.58 | 22.68 | 0 | 3193462 |
| SPY | buy | 8/4/2003 | 8-2003 | 13700 | 13200 | 6791.19 | 9.24 | 0 | 1299321 |
| SPY | buy | 8/5/2003 | 8-2003 | 41600 | 39800 | 13816.7 | 27.86 | 0 | 3901868 |
| SPY | buy | 8/6/2003 | 8-2003 | 69800 | 65000 | 23648.21 | 45.5 | 0 | 6325733 |
| SPY | buy | 8/7/2003 | 8-2003 | 78500 | 76800 | 26544.01 | 53.76 | 0 | 7495142 |
| SPY | buy | 8/12/2003 | 8-2003 | 1500 | 500 | 295.77 | 0.35 | 0 | 49295 |
| SPY | buy | 8/21/2003 | 8-2003 | 100 | 100 | 100.78 | 0.07 | 0 | 10078 |
| SPY | buy | 8/26/2003 | 8-2003 | 300 | 300 | 199.24 | 0.21 | 0 | 29941 |
| SPY | buy | 8/29/2003 | 8-2003 | 100 | 100 | 100.65 | 0.07 | 0 | 10065 |
| SPY | buy | 9/2/2003 | 9-2003 | 700 | 400 | 305.82 | 0.28 | 0 | 40784 |
| SPY | buy | 9/3/2003 | 9-2003 | 200 | 200 | 206.54 | 0.14 | 0 | 20654 |
| SPY | buy | 9/8/2003 | 9-2003 | 100 | 100 | 103.56 | 0.07 | 0 | 10356 |
| SPY | buy | 9/10/2003 | 9-2003 | 200 | 200 | 203.24 | 0.14 | 0 | 20324 |
| SPY | buy | 9/18/2003 | 9-2003 | 100 | 100 | 103.88 | 0.07 | 0 | 10388 |
| SPY | buy | 9/23/2003 | 9-2003 | 100 | 100 | 102.69 | 0.07 | 0 | 10269 |
| SPY | buy | 9/26/2003 | 9-2003 | 1000 | 1000 | 99.9 | 0.7 | 0 | 99900 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SPY | buy | 9/30/2003 | 9-2003 | 300 | 300 | 100.34 | 0.21 | 0 | 30102 |
| SPY | buy | 1/15/2004 | 1-2004 | 900 | 900 | 568.07 | 0.49 | 0 | 102302 |
| SPY | buy | 1/16/2004 | 1-2004 | 700 | 700 | 342.55 | 0.21 | 0 | 79935 |
| SPY | buy | 1/20/2004 | 1-2004 | 600 | 600 | 342.22 | 0.14 | 0 | 68482 |
| SPY | buy | 1/21/2004 | 1-2004 | 700 | 700 | 343.7 | 0.14 | 0 | 80410 |
| SPY | buy | 1/22/2004 | 1-2004 | 600 | 600 | 344.91 | 0.14 | 0 | 68931 |
| SPY | buy | 1/23/2004 | 1-2004 | 1000 | 1000 | 574 | 0.7 | 0 | 114915 |
| SPY | buy | 8/10/2004 | 8-2004 | 200 | 200 | 214.78 | 0.16 | 0 | 21478 |
| SPY | buy | 8/13/2004 | 8-2004 | 600 | 600 | 641.98 | 0.48 | 0 | 64198 |
| SPY | buy | 8/17/2004 | 8-2004 | 600 | 600 | 653.28 | 0.48 | 0 | 65328 |
| SPY | buy | 8/19/2004 | 8-2004 | 400 | 400 | 439.54 | 0.32 | 0 | 43954 |
| SPY | buy | 8/24/2004 | 8-2004 | 400 | 400 | 441.54 | 0.32 | 0 | 44154 |
| SPY | buy | 9/21/2004 | 9-2004 | 100 | 100 | 112.73 | 0.08 | 0 | 11273 |
| SPY | buy | 10/4/2004 | 10-2004 | 700 | 700 | 798.82 | 0.56 | 0 | 79882 |
| SPY | buy | 10/5/2004 | 10-2004 | 100 | 100 | 113.87 | 0.08 | 0 | 11387 |
| SPY | buy | 10/6/2004 | 10-2004 | 200 | 200 | 113.77 | 0.15 | 0 | 22754 |
| SPY | buy | 10/7/2004 | 10-2004 | 200 | 200 | 114.34 | 0.15 | 0 | 22868 |
| SPY | buy | 10/8/2004 | 10-2004 | 200 | 200 | 113.33 | 0.15 | 0 | 22666 |
| SPY | buy | 10/28/2004 | 10-2004 | 1800 | 1800 | 1018.84 | 1.35 | 0 | 203768 |
| SPY | buy | 11/2/2004 | 11-2004 | 100 | 100 | 113.76 | 0.08 | 0 | 11376 |
| SPY | buy | 11/4/2004 | 11-2004 | 100 | 100 | 114.85 | 0.08 | 0 | 11485 |
| SPY | buy | 11/5/2004 | 11-2004 | 600 | 600 | 468.24 | 0.46 | 0 | 70234 |
| SPY | buy | 11/8/2004 | 11-2004 | 100 | 100 | 117 | 0.08 | 0 | 11700 |
| SPY | buy | 11/19/2004 | 11-2004 | 200 | 200 | 234.88 | 0.16 | 0 | 23488 |
| SPY | buy | 11/24/2004 | 11-2004 | 200 | 200 | 236.63 | 0.16 | 0 | 23663 |
| SPY | buy | 11/29/2004 | 11-2004 | 100 | 100 | 118.82 | 0.08 | 0 | 11882 |
| SPY | buy | 12/6/2004 | 12-2004 | 200 | 200 | 239.11 | 0.16 | 0 | 23911 |
| SRE | buy | 11/14/2003 | 11-2003 | 100 | 100 | 27.45 | 0.07 | 0 | 2745 |
| SRE | buy | 11/17/2003 | 11-2003 | 100 | 100 | 26.91 | 0.07 | 0 | 2691 |
| SRE | buy | 11/18/2003 | 11-2003 | 100 | 100 | 26.7 | 0.07 | 0 | 2670 |
| SRE | buy | 12/15/2003 | 12-2003 | 2800 | 1400 | 114.48 | 0.98 | 0 | 40068 |
| STA | buy | 4/7/2004 | 4-2004 | 500 | 500 | 41.61 | 0.35 | 0 | 20805 |
| STA | buy | 4/20/2004 | 4-2004 | 500 | 500 | 42.3 | 0.35 | 0 | 21150 |
| STA | buy | 4/28/2004 | 4-2004 | 1000 | 900 | 84.79 | 0.63 | 0 | 38151 |
| STA | buy | 4/29/2004 | 4-2004 | 500 | 300 | 41.8 | 0.21 | 0 | 12540 |
| STI | buy | 4/22/2004 | 4-2004 | 800 | 400 | 138.8 | 0.28 | 0 | 27760 |
| STJ | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 116.76 | 0.08 | 0 | 11676 |
| STJ | BUY | 11/25/2003 | 11-2003 | 500 | 500 | 243.38 | 0.2 | 0 | 30429 |
| STJ | buy | 10/7/2003 | 10-2003 | 400 | 400 | 53.41 | 0.28 | 0 | 21364 |
| STJ | buy | 10/10/2003 | 10-2003 | 400 | 400 | 109.97 | 0.28 | 0 | 21993 |
| STJ | buy | 10/15/2003 | 10-2003 | 400 | 400 | 56.92 | 0.28 | 0 | 22768 |
| STJ | buy | 10/24/2003 | 10-2003 | 300 | 300 | 57.79 | 0.21 | 0 | 17337 |
| STK | BUY | 11/17/2003 | 11-2003 | 2800 | 2700 | 651.86 | 1.08 | 0 | 67700 |
| STK | BUY | 11/19/2003 | 11-2003 | 1000 | 800 | 123.63 | 0.32 | 0 | 19769 |
| STK | BUY | 11/25/2003 | 11-2003 | 300 | 300 | 76.05 | 0.12 | 0 | 7605 |
| STK | buy | 11/4/2003 | 11-2003 | 800 | 800 | 23.45 | 0.56 | 0 | 18760 |
| STK | buy | 12/31/2003 | 12-2003 | 4600 | 1600 | 206.5 | 1.12 | 0 | 41294 |
| STM | buy | 12/8/2003 | 12-2003 | 200 | 200 | 54.44 | 0.08 | 0 | 5444 |
| STM | buy | 12/29/2003 | 12-2003 | 1600 | 1600 | 53.88 | 1.12 | 0 | 43104 |
| STT | buy | 11/5/2003 | 11-2003 | 800 | 800 | 404.87 | 0.32 | 0 | 40487 |
| STT | buy | 10/23/2003 | 10-2003 | 400 | 400 | 50.37 | 0.28 | 0 | 20148 |
| STT | buy | 11/4/2003 | 11-2003 | 100 | 100 | 53.44 | 0.07 | 0 | 5344 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| STT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 46 | 0.08 | 0 | 4600 |
| STT | buy | 11/8/2004 | 11-2004 | 200 | 200 | 90.99 | 0.16 | 0 | 9099 |
| STT | buy | 11/11/2004 | 11-2004 | 100 | 100 | 45.36 | 0.08 | 0 | 4536 |
| STX | BUY | 11/11/2003 | 11-2003 | 500 | 500 | 98.13 | 0.2 | 0 | 9813 |
| STX | BUY | 11/12/2003 | 11-2003 | 900 | 900 | 186.12 | 0.36 | 0 | 18612 |
| STX | BUY | 11/13/2003 | 11-2003 | 6000 | 6000 | 1098.57 | 2.4 | 0 | 126744 |
| STX | BUY | 11/14/2003 | 11-2003 | 3300 | 3300 | 572.2 | 1.32 | 0 | 67493 |
| STX | BUY | 11/17/2003 | 11-2003 | 6700 | 6700 | 1199.06 | 2.68 | 0 | 133919 |
| STX | BUY | 11/18/2003 | 11-2003 | 5600 | 5600 | 1026.58 | 2.24 | 0 | 112814 |
| STX | BUY | 11/19/2003 | 11-2003 | 800 | 800 | 77.38 | 0.32 | 0 | 15476 |
| STX | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 19.35 | 0.08 | 0 | 3870 |
| STX | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 39.7 | 0.08 | 0 | 3970 |
| STX | BUY | 11/28/2003 | 11-2003 | 700 | 700 | 138.04 | 0.28 | 0 | 13804 |
| STX | BUY | 12/9/2003 | 12-2003 | 1000 | 1000 | 154.8 | 0.4 | 0 | 19352 |
| STX | BUY | 12/11/2003 | 12-2003 | 3400 | 2600 | 337.16 | 1.04 | 0 | 48712 |
| STX | buy | 12/18/2003 | 12-2003 | 2200 | 2200 | 35.5 | 1.54 | 0 | 39050 |
| STZ | buy | 11/14/2003 | 11-2003 | 100 | 100 | 31.04 | 0.07 | 0 | 3104 |
| STZ | buy | 11/17/2003 | 11-2003 | 400 | 400 | 123.06 | 0.28 | 0 | 12306 |
| STZ | buy | 11/18/2003 | 11-2003 | 400 | 400 | 123.97 | 0.28 | 0 | 12397 |
| STZ | buy | 1/21/2004 | 1-2004 | 600 | 600 | 33 | 0 | 0 | 19800 |
| SWY | buy | 1/22/2004 | 1-2004 | 1100 | 600 | 66.96 | 0.42 | 0 | 20108 |
| SWY | BUY | 11/4/2003 | 11-2003 | 200 | 200 | 40.44 | 0.08 | 0 | 4044 |
| SWY | BUY | 12/8/2003 | 12-2003 | 1000 | 1000 | 198.92 | 0.4 | 0 | 19882 |
| SWY | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 160.7 | 0.32 | 0 | 16070 |
| SWY | BUY | 1/7/2004 | 1-2004 | 100 | 100 | 22.29 | 0.04 | 0 | 2229 |
| SWY | BUY | 1/9/2004 | 1-2004 | 100 | 100 | 22.37 | 0.04 | 0 | 2237 |
| SWY | buy | 9/22/2003 | 9-2003 | 200 | 200 | 24.11 | 0.14 | 0 | 4822 |
| SWY | buy | 10/21/2003 | 10-2003 | 1800 | 900 | 43.45 | 0.63 | 0 | 19550 |
| SWY | buy | 11/4/2003 | 11-2003 | 200 | 200 | 40.53 | 0.14 | 0 | 4053 |
| SWY | buy | 12/10/2003 | 12-2003 | 2000 | 2000 | 40 | 1.4 | 0 | 40000 |
| SWY | buy | 1/8/2004 | 1-2004 | 100 | 100 | 22.3 | 0 | 0 | 2230 |
| SWY | buy | 2/27/2004 | 2-2004 | 1300 | 1300 | 45.77 | 0.91 | 0 | 29767 |
| SWY | buy | 3/1/2004 | 3-2004 | 1300 | 1300 | 22.87 | 0 | 0 | 29731 |
| SWY | buy | 3/2/2004 | 3-2004 | 1300 | 1300 | 23.23 | 0 | 0 | 30199 |
| SWY | buy | 3/3/2004 | 3-2004 | 1300 | 1300 | 22.77 | 0 | 0 | 29601 |
| SWY | buy | 3/4/2004 | 3-2004 | 1300 | 1300 | 22.69 | 0 | 0 | 29497 |
| SWY | buy | 3/5/2004 | 3-2004 | 1300 | 1300 | 22.67 | 0 | 0 | 29471 |
| SWY | buy | 3/8/2004 | 3-2004 | 1300 | 1300 | 22.61 | 0 | 0 | 29393 |
| SWY | buy | 3/9/2004 | 3-2004 | 1300 | 1300 | 22.11 | 0 | 0 | 28743 |
| SWY | buy | 3/10/2004 | 3-2004 | 1300 | 1300 | 21.7 | 0 | 0 | 28210 |
| SWY | buy | 3/11/2004 | 3-2004 | 1300 | 1300 | 20.85 | 0 | 0 | 27105 |
| SWY | buy | 3/15/2004 | 3-2004 | 1300 | 1300 | 20.45 | 0 | 0 | 26585 |
| SWY | buy | 3/16/2004 | 3-2004 | 1300 | 1300 | 20.35 | 0 | 0 | 26455 |
| SWY | buy | 3/17/2004 | 3-2004 | 1300 | 1300 | 20.35 | 0 | 0 | 26455 |
| SWY | buy | 3/18/2004 | 3-2004 | 1300 | 1300 | 20.59 | 0 | 0 | 26767 |
| SWY | buy | 3/19/2004 | 3-2004 | 1300 | 1300 | 20.66 | 0 | 0 | 26858 |
| SWY | buy | 6/17/2004 | 6-2004 | 200 | 200 | 48.58 | 0.16 | 0 | 4858 |
| SWY | buy | 6/23/2004 | 6-2004 | 100 | 100 | 25.1 | 0.08 | 0 | 2510 |
| SWY | buy | 6/24/2004 | 6-2004 | 100 | 100 | 25.26 | 0.08 | 0 | 2526 |
| SWY | buy | 6/25/2004 | 6-2004 | 200 | 200 | 49.92 | 0.16 | 0 | 4992 |
| SYK | buy | 11/18/2003 | 11-2003 | 300 | 300 | 79.51 | 0.21 | 0 | 23853 |
| SYK | buy | 11/19/2003 | 11-2003 | 100 | 100 | 80.08 | 0.07 | 0 | 8008 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| SYK | buy | 6/28/2004 | 6-2004 | 400 | 400 | 216.41 | 0.32 | 0 | 21641 |
| SYK | buy | 6/30/2004 | 6-2004 | 400 | 400 | 109.85 | 0.3 | 0 | 21977 |
| SYK | buy | 7/6/2004 | 7-2004 | 100 | 100 | 55.09 | 0.08 | 0 | 5509 |
| SYK | buy | 7/27/2004 | 7-2004 | 1600 | 1300 | 472.95 | 1.01 | 0 | 61488 |
| SYK | buy | 7/28/2004 | 7-2004 | 1100 | 1100 | 511.86 | 0.88 | 0 | 51186 |
| SYK | buy | 7/29/2004 | 7-2004 | 1000 | 1000 | 455.7 | 0.8 | 0 | 45570 |
| SYK | buy | 7/30/2004 | 7-2004 | 600 | 600 | 284.55 | 0.48 | 0 | 28455 |
| SYK | buy | 8/5/2004 | 8-2004 | 4800 | 4400 | 1206.78 | 3.34 | 0 | 204088 |
| SYK | buy | 8/6/2004 | 8-2004 | 600 | 600 | 266.78 | 0.48 | 0 | 26678 |
| SYK | buy | 8/9/2004 | 8-2004 | 800 | 800 | 360.68 | 0.64 | 0 | 36068 |
| SYK | buy | 8/10/2004 | 8-2004 | 1400 | 1400 | 633.86 | 1.12 | 0 | 63386 |
| SYK | buy | 8/11/2004 | 8-2004 | 2000 | 2000 | 816.12 | 1.58 | 0 | 90696 |
| SYK | buy | 8/13/2004 | 8-2004 | 400 | 400 | 180.64 | 0.32 | 0 | 18064 |
| SYK | buy | 8/19/2004 | 8-2004 | 200 | 200 | 91.98 | 0.16 | 0 | 9198 |
| SYK | buy | 8/20/2004 | 8-2004 | 1000 | 1000 | 463.94 | 0.8 | 0 | 46394 |
| SYK | buy | 9/21/2004 | 9-2004 | 100 | 100 | 48.12 | 0.08 | 0 | 4812 |
| SYY | buy | 8/29/2003 | 8-2003 | 200 | 200 | 63 | 0.14 | 0 | 6300 |
| SYY | buy | 9/4/2003 | 9-2003 | 100 | 100 | 31.77 | 0.07 | 0 | 3177 |
| SYY | buy | 9/10/2003 | 9-2003 | 300 | 300 | 31.89 | 0.21 | 0 | 9567 |
| SYY | buy | 9/24/2003 | 9-2003 | 300 | 300 | 33.7 | 0.21 | 0 | 10110 |
| SYY | buy | 9/30/2003 | 9-2003 | 200 | 200 | 32.6 | 0.14 | 0 | 6520 |
| SYY | buy | 10/3/2003 | 10-2003 | 1000 | 1000 | 66.22 | 0.35 | 0 | 16555 |
| SYY | buy | 1/26/2004 | 1-2004 | 500 | 500 | 37.55 | 0 | 0 | 18775 |
| SYY | buy | 1/27/2004 | 1-2004 | 500 | 500 | 37.7 | 0 | 0 | 18850 |
| SYY | buy | 1/28/2004 | 1-2004 | 500 | 500 | 37.72 | 0 | 0 | 18860 |
| SYY | buy | 1/29/2004 | 1-2004 | 500 | 500 | 38.19 | 0 | 0 | 19095 |
| SYY | buy | 1/30/2004 | 1-2004 | 500 | 500 | 37.88 | 0.35 | 0 | 18940 |
| SYY | buy | 7/6/2004 | 7-2004 | 100 | 100 | 34.95 | 0.08 | 0 | 3495 |
| SYY | buy | 7/20/2004 | 7-2004 | 200 | 200 | 71.01 | 0.16 | 0 | 7101 |
| SYY | buy | 8/23/2004 | 8-2004 | 200 | 200 | 63.96 | 0.16 | 0 | 6396 |
| SYY | buy | 9/14/2004 | 9-2004 | 100 | 100 | 32 | 0.08 | 0 | 3200 |
| T | buy | 12/10/2003 | 12-2003 | 4000 | 2000 | 79.4 | 1.4 | 0 | 39700 |
| T | buy | 1/29/2004 | 1-2004 | 1200 | 1200 | 19.61 | 0.84 | 0 | 23532 |
| T | buy | 1/30/2004 | 1-2004 | 1200 | 1200 | 19.59 | 0 | 0 | 23508 |
| TDW | buy | 2/20/2004 | 2-2004 | 2700 | 900 | 94.71 | 0.63 | 0 | 28413 |
| TDW | buy | 2/23/2004 | 2-2004 | 900 | 900 | 31.54 | 0 | 0 | 28386 |
| TDW | buy | 2/24/2004 | 2-2004 | 900 | 900 | 31.85 | 0 | 0 | 28665 |
| TDW | buy | 2/25/2004 | 2-2004 | 900 | 900 | 32.85 | 0 | 0 | 29565 |
| TDW | buy | 2/26/2004 | 2-2004 | 900 | 900 | 32.72 | 0 | 0 | 29448 |
| TDW | buy | 2/27/2004 | 2-2004 | 900 | 900 | 32.99 | 0 | 0 | 29691 |
| TER | BUY | 11/17/2003 | 11-2003 | 3200 | 3200 | 641.01 | 1.28 | 0 | 73267 |
| TER | BUY | 11/18/2003 | 11-2003 | 600 | 600 | 72.82 | 0.24 | 0 | 14564 |
| TER | BUY | 11/21/2003 | 11-2003 | 800 | 800 | 199.96 | 0.32 | 0 | 19996 |
| TER | BUY | 12/9/2003 | 12-2003 | 600 | 600 | 151.22 | 0.24 | 0 | 15122 |
| TER | BUY | 12/10/2003 | 12-2003 | 200 | 200 | 45.08 | 0.08 | 0 | 4508 |
| TER | BUY | 12/11/2003 | 12-2003 | 1400 | 1400 | 325.12 | 0.56 | 0 | 32512 |
| TER | BUY | 1/7/2004 | 1-2004 | 200 | 200 | 51.95 | 0.08 | 0 | 5195 |
| TER | BUY | 1/8/2004 | 1-2004 | 3700 | 3700 | 849.88 | 1.48 | 0 | 101510 |
| TER | BUY | 1/12/2004 | 1-2004 | 170 | 170 | 27.54 | 0.07 | 0 | 4681.8 |
| TER | BUY | 1/13/2004 | 1-2004 | 170 | 170 | 26.79 | 0.07 | 0 | 4554.3 |
| TER | BUY | 1/14/2004 | 1-2004 | 2210 | 2210 | 343.73 | 0.91 | 0 | 58434.1 |
| TER | BUY | 1/15/2004 | 1-2004 | 1590 | 1590 | 288.64 | 0.6 | 0 | 45882.9 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TER | BUY | 1/16/2004 | 1-2004 | 450 | 450 | 91.06 | 0.18 | 0 | 13659 |
| TER | BUY | 1/20/2004 | 1-2004 | 450 | 450 | 91.8 | 0.18 | 0 | 13770 |
| TER | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 29.75 | 0.06 | 0 | 4760 |
| TER | BUY | 1/22/2004 | 1-2004 | 730 | 730 | 142.78 | 0.31 | 0 | 20836.4 |
| TER | BUY | 1/23/2004 | 1-2004 | 860 | 860 | 166.25 | 0.36 | 0 | 23827.5 |
| TER | BUY | 1/27/2004 | 1-2004 | 170 | 170 | 26.79 | 0.07 | 0 | 4554.3 |
| TER | BUY | 1/28/2004 | 1-2004 | 170 | 170 | 26.68 | 0.07 | 0 | 4535.6 |
| TER | BUY | 1/29/2004 | 1-2004 | 280 | 280 | 52.31 | 0.11 | 0 | 7307.8 |
| TER | BUY | 1/30/2004 | 1-2004 | 1020 | 1020 | 160.68 | 0.42 | 0 | 27315.6 |
| TER | BUY | 2/2/2004 | 2-2004 | 170 | 170 | 26.99 | 0.07 | 0 | 4588.3 |
| TER | BUY | 2/3/2004 | 2-2004 | 860 | 860 | 181.73 | 0.34 | 0 | 22294.6 |
| TER | BUY | 2/4/2004 | 2-2004 | 370 | 370 | 49.5 | 0.15 | 0 | 9155.1 |
| TER | BUY | 2/5/2004 | 2-2004 | 570 | 570 | 98.48 | 0.23 | 0 | 14059.4 |
| TER | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 78.85 | 0.12 | 0 | 7885 |
| TER | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 79.55 | 0.12 | 0 | 7955 |
| TER | BUY | 2/10/2004 | 2-2004 | 700 | 700 | 185.16 | 0.28 | 0 | 18516 |
| TER | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 107.14 | 0.16 | 0 | 10714 |
| TER | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 26.73 | 0.04 | 0 | 2673 |
| TER | BUY | 2/17/2004 | 2-2004 | 3200 | 3200 | 840.94 | 1.28 | 0 | 84094 |
| TER | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 79.65 | 0.12 | 0 | 7965 |
| TER | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 27.16 | 0.04 | 0 | 2716 |
| TER | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 24.8 | 0.04 | 0 | 2480 |
| TER | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 70.48 | 0.12 | 0 | 7048 |
| TER | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 138.33 | 0.24 | 0 | 13833 |
| TER | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 24.01 | 0.04 | 0 | 2401 |
| TER | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 47.97 | 0.08 | 0 | 4797 |
| TER | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 23.83 | 0.04 | 0 | 2383 |
| TER | BUY | 3/8/2004 | 3-2004 | 200 | 200 | 48.33 | 0.08 | 0 | 4833 |
| TER | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 23.11 | 0.04 | 0 | 2311 |
| TER | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 69.21 | 0.12 | 0 | 6921 |
| TER | BUY | 3/17/2004 | 3-2004 | 1700 | 1700 | 342.53 | 0.68 | 0 | 38831 |
| TER | BUY | 3/18/2004 | 3-2004 | 300 | 300 | 22.79 | 0.12 | 0 | 6837 |
| TER | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 43.37 | 0.08 | 0 | 4337 |
| TER | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 20.85 | 0.04 | 0 | 2085 |
| TER | BUY | 3/25/2004 | 3-2004 | 900 | 700 | 142.38 | 0.28 | 0 | 16608 |
| TER | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 95.38 | 0.16 | 0 | 9538 |
| TER | BUY | 3/30/2004 | 3-2004 | 1000 | 1000 | 188.76 | 0.4 | 0 | 23595 |
| TER | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 24.17 | 0.04 | 0 | 2417 |
| TER | BUY | 4/1/2004 | 4-2004 | 600 | 600 | 147.39 | 0.24 | 0 | 14739 |
| TER | BUY | 4/6/2004 | 4-2004 | 400 | 400 | 99.63 | 0.16 | 0 | 9963 |
| TER | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 49.2 | 0.08 | 0 | 4920 |
| TER | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 22.44 | 0.04 | 0 | 2244 |
| TER | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 22.55 | 0.04 | 0 | 2255 |
| TER | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 21.2 | 0.04 | 0 | 2120 |
| TER | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 21.23 | 0.04 | 0 | 2123 |
| TER | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 109.22 | 0.24 | 0 | 13097 |
| TER | BUY | 6/2/2004 | 6-2004 | 300 | 300 | 63.89 | 0.12 | 0 | 6389 |
| TER | BUY | 6/10/2004 | 6-2004 | 200 | 200 | 42.22 | 0.08 | 0 | 4222 |
| TER | buy | 10/30/2003 | 10-2003 | 100 | 100 | 23 | 0.07 | 0 | 2300 |
| TER | buy | 11/3/2003 | 11-2003 | 200 | 200 | 23.9 | 0.14 | 0 | 4780 |
| TER | buy | 12/10/2003 | 12-2003 | 3600 | 1800 | 91.12 | 1.26 | 0 | 41004 |
| TER | buy | 1/9/2004 | 1-2004 | 100 | 100 | 27.79 | 0 | 0 | 2779 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TER | buy | 1/13/2004 | 1-2004 | 170 | 170 | 27.74 | 0 | 0 | 4715.8 |
| TER | buy | 1/14/2004 | 1-2004 | 170 | 170 | 26.75 | 0 | 0 | 4547.5 |
| TER | buy | 1/16/2004 | 1-2004 | 160 | 160 | 30 | 0 | 0 | 4800 |
| TER | buy | 1/21/2004 | 1-2004 | 150 | 150 | 30.69 | 0 | 0 | 4603.5 |
| TER | buy | 1/22/2004 | 1-2004 | 160 | 160 | 29.82 | 0 | 0 | 4771.2 |
| TER | buy | 1/23/2004 | 1-2004 | 170 | 170 | 28.23 | 0 | 0 | 4799.1 |
| TER | buy | 1/26/2004 | 1-2004 | 170 | 170 | 27.68 | 0 | 0 | 4705.6 |
| TER | buy | 1/28/2004 | 1-2004 | 170 | 170 | 26.79 | 0 | 0 | 4554.3 |
| TER | buy | 1/29/2004 | 1-2004 | 170 | 170 | 26.75 | 0 | 0 | 4547.5 |
| TER | buy | 1/30/2004 | 1-2004 | 180 | 180 | 25.99 | 0 | 0 | 4678.2 |
| TER | buy | 2/2/2004 | 2-2004 | 170 | 170 | 26.9 | 0 | 0 | 4573 |
| TER | buy | 2/4/2004 | 2-2004 | 180 | 180 | 25.7 | 0 | 0 | 4626 |
| TER | buy | 2/5/2004 | 2-2004 | 190 | 190 | 24.5 | 0 | 0 | 4655 |
| TER | buy | 2/6/2004 | 2-2004 | 190 | 190 | 24.45 | 0 | 0 | 4645.5 |
| TER | buy | 2/9/2004 | 2-2004 | 200 | 200 | 53.54 | 0 | 0 | 5354 |
| TER | buy | 2/10/2004 | 2-2004 | 400 | 400 | 105.52 | 0 | 0 | 10552 |
| TER | buy | 2/11/2004 | 2-2004 | 400 | 400 | 105.36 | 0 | 0 | 10536 |
| TER | buy | 2/12/2004 | 2-2004 | 200 | 200 | 54.02 | 0 | 0 | 5402 |
| TER | buy | 3/4/2004 | 3-2004 | 200 | 200 | 47.66 | 0 | 0 | 4766 |
| TER | buy | 3/5/2004 | 3-2004 | 100 | 100 | 23.9 | 0 | 0 | 2390 |
| TER | buy | 6/9/2004 | 6-2004 | 1300 | 1300 | 276.38 | 1.04 | 0 | 27638 |
| TER | buy | 6/14/2004 | 6-2004 | 100 | 100 | 20.44 | 0.08 | 0 | 2044 |
| TER | buy | 6/17/2004 | 6-2004 | 1800 | 1000 | 82.24 | 0.76 | 0 | 20499 |
| TER | buy | 6/23/2004 | 6-2004 | 100 | 100 | 21.15 | 0.08 | 0 | 2115 |
| TER | buy | 6/24/2004 | 6-2004 | 300 | 300 | 65.19 | 0.24 | 0 | 6519 |
| TER | buy | 7/1/2004 | 7-2004 | 400 | 400 | 42.51 | 0.3 | 0 | 8502 |
| TER | buy | 7/27/2004 | 7-2004 | 1100 | 1100 | 131.89 | 0.86 | 0 | 18094 |
| TER | buy | 7/29/2004 | 7-2004 | 800 | 800 | 116.92 | 0.63 | 0 | 13382 |
| TER | buy | 7/30/2004 | 7-2004 | 700 | 700 | 119.93 | 0.56 | 0 | 11993 |
| TER | buy | 8/5/2004 | 8-2004 | 6400 | 6400 | 549.6 | 4.82 | 0 | 103394 |
| TER | buy | 8/6/2004 | 8-2004 | 400 | 400 | 61.58 | 0.32 | 0 | 6158 |
| TER | buy | 8/9/2004 | 8-2004 | 800 | 800 | 122.38 | 0.64 | 0 | 12238 |
| TER | buy | 8/10/2004 | 8-2004 | 1600 | 1600 | 244.24 | 1.28 | 0 | 24424 |
| TER | buy | 8/11/2004 | 8-2004 | 3000 | 2600 | 227.56 | 1.98 | 0 | 36982 |
| TER | buy | 11/5/2004 | 11-2004 | 100 | 100 | 16.96 | 0.08 | 0 | 1696 |
| TER | buy | 11/8/2004 | 11-2004 | 100 | 100 | 17.06 | 0.08 | 0 | 1706 |
| TER | buy | 11/11/2004 | 11-2004 | 100 | 100 | 16.31 | 0.08 | 0 | 1631 |
| TGT | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 238.24 | 0.24 | 0 | 23824 |
| TGT | BUY | 1/8/2004 | 1-2004 | 3300 | 3200 | 837.26 | 1.28 | 0 | 121702 |
| TGT | BUY | 1/14/2004 | 1-2004 | 720 | 720 | 229.3 | 0.3 | 0 | 27516 |
| TGT | BUY | 1/15/2004 | 1-2004 | 1200 | 1200 | 385.51 | 0.5 | 0 | 46261.2 |
| TGT | BUY | 1/23/2004 | 1-2004 | 100 | 100 | 38.84 | 0.04 | 0 | 3884 |
| TGT | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 37.8 | 0.04 | 0 | 3780 |
| TGT | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 38.82 | 0.04 | 0 | 3882 |
| TGT | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 39.54 | 0.04 | 0 | 3954 |
| TGT | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 162.94 | 0.16 | 0 | 16294 |
| TGT | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 206.19 | 0.2 | 0 | 20619 |
| TGT | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 124.26 | 0.12 | 0 | 12426 |
| TGT | BUY | 2/17/2004 | 2-2004 | 1900 | 1900 | 795.86 | 0.76 | 0 | 79586 |
| TGT | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 126.97 | 0.12 | 0 | 12697 |
| TGT | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 43.08 | 0.04 | 0 | 4308 |
| TGT | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 214.34 | 0.2 | 0 | 21434 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TGT | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 172.1 | 0.16 | 0 | 17210 |
| TGT | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 85.35 | 0.08 | 0 | 8535 |
| TGT | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 43.86 | 0.04 | 0 | 4386 |
| TGT | BUY | 3/5/2004 | 3-2004 | 500 | 500 | 216.08 | 0.2 | 0 | 21608 |
| TGT | BUY | 3/9/2004 | 3-2004 | 1200 | 1200 | 514.64 | 0.48 | 0 | 51464 |
| TGT | BUY | 3/10/2004 | 3-2004 | 700 | 700 | 295.83 | 0.28 | 0 | 29583 |
| TGT | BUY | 3/11/2004 | 3-2004 | 700 | 700 | 269.91 | 0.28 | 0 | 31541 |
| TGT | BUY | 3/15/2004 | 3-2004 | 700 | 700 | 270.89 | 0.28 | 0 | 31609 |
| TGT | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 44.26 | 0.04 | 0 | 4426 |
| TGT | BUY | 3/29/2004 | 3-2004 | 400 | 400 | 180.88 | 0.16 | 0 | 18088 |
| TGT | BUY | 3/30/2004 | 3-2004 | 600 | 600 | 273.11 | 0.24 | 0 | 27311 |
| TGT | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 135.08 | 0.12 | 0 | 13508 |
| TGT | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 135.72 | 0.12 | 0 | 13572 |
| TGT | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 44.19 | 0.04 | 0 | 4419 |
| TGT | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 44.87 | 0.04 | 0 | 4487 |
| TGT | BUY | 6/1/2004 | 5-2004 | 200 | 200 | 44.22 | 0.08 | 0 | 8844 |
| TGT | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 44.3 | 0.04 | 0 | 4430 |
| TGT | BUY | 6/10/2004 | 6-2004 | 200 | 200 | 91.95 | 0.08 | 0 | 9195 |
| TGT | buy | 5/1/2003 | 5-2003 | 61700 | 58400 | 8883.57 | 46.72 | 0 | 1915160 |
| TGT | buy | 5/2/2003 | 5-2003 | 83600 | 77700 | 11669.69 | 62.16 | 0 | 2590234 |
| TGT | buy | 5/5/2003 | 5-2003 | 69300 | 64100 | 9633.67 | 51.28 | 0 | 2151840 |
| TGT | buy | 5/6/2003 | 5-2003 | 78500 | 73900 | 10882.1 | 59.12 | 0 | 2527686 |
| TGT | buy | 5/7/2003 | 5-2003 | 95000 | 88300 | 12050.04 | 70.64 | 0 | 3030245 |
| TGT | buy | 5/8/2003 | 5-2003 | 68600 | 67400 | 10759.73 | 53.92 | 0 | 2338563 |
| TGT | buy | 5/9/2003 | 5-2003 | 44200 | 41400 | 7965.82 | 33.12 | 0 | 1446096 |
| TGT | buy | 5/12/2003 | 5-2003 | 55500 | 53700 | 9873.78 | 42.96 | 0 | 1939153 |
| TGT | buy | 5/13/2003 | 5-2003 | 50300 | 47400 | 9160.39 | 37.92 | 0 | 1727291 |
| TGT | buy | 5/14/2003 | 5-2003 | 53600 | 50800 | 8325.93 | 40.64 | 0 | 1824271 |
| TGT | buy | 5/15/2003 | 5-2003 | 49100 | 47200 | 8100.37 | 37.76 | 0 | 1622680 |
| TGT | buy | 5/16/2003 | 5-2003 | 39900 | 37500 | 6228.8 | 30 | 0 | 1283594 |
| TGT | buy | 5/19/2003 | 5-2003 | 62900 | 57600 | 9813.75 | 46.08 | 0 | 1922974 |
| TGT | buy | 5/20/2003 | 5-2003 | 49500 | 46500 | 9136.4 | 37.2 | 0 | 1551198 |
| TGT | buy | 5/21/2003 | 5-2003 | 61600 | 57100 | 10261.86 | 45.68 | 0 | 1896734 |
| TGT | buy | 5/22/2003 | 5-2003 | 48200 | 45600 | 9664.59 | 36.48 | 0 | 1515189 |
| TGT | buy | 5/23/2003 | 5-2003 | 28600 | 26400 | 4912.62 | 21.12 | 0 | 876582 |
| TGT | buy | 5/27/2003 | 5-2003 | 47600 | 42400 | 7854.33 | 33.92 | 0 | 1429071 |
| TGT | buy | 5/28/2003 | 5-2003 | 49400 | 47100 | 8942.95 | 37.68 | 0 | 1665944 |
| TGT | buy | 5/29/2003 | 5-2003 | 35700 | 33300 | 8182.4 | 26.64 | 0 | 1190673 |
| TGT | buy | 5/30/2003 | 5-2003 | 44500 | 41400 | 6826.6 | 33.12 | 0 | 1495665 |
| TGT | buy | 6/2/2003 | 6-2003 | 93800 | 90500 | 14263.77 | 72.4 | 0 | 3403865 |
| TGT | buy | 6/3/2003 | 6-2003 | 64300 | 59300 | 11361.41 | 47.44 | 0 | 2188678 |
| TGT | buy | 6/4/2003 | 6-2003 | 57300 | 53700 | 9929.09 | 42.96 | 0 | 2018811 |
| TGT | buy | 6/5/2003 | 6-2003 | 33000 | 30100 | 5892.97 | 24.08 | 0 | 1136458 |
| TGT | buy | 6/6/2003 | 6-2003 | 112200 | 97300 | 15718.72 | 77.84 | 0 | 3700145 |
| TGT | buy | 6/9/2003 | 6-2003 | 39700 | 35600 | 8201.7 | 28.48 | 0 | 1320614 |
| TGT | buy | 6/10/2003 | 6-2003 | 65200 | 59800 | 11015.07 | 47.84 | 0 | 2240375 |
| TGT | buy | 6/11/2003 | 6-2003 | 94800 | 81900 | 12233.8 | 65.52 | 0 | 3063077 |
| TGT | buy | 6/12/2003 | 6-2003 | 77200 | 71900 | 12486.38 | 57.52 | 0 | 2720919 |
| TGT | buy | 6/13/2003 | 6-2003 | 49500 | 48300 | 8370.27 | 38.64 | 0 | 1805564 |
| TGT | buy | 6/16/2003 | 6-2003 | 30100 | 27700 | 6251.88 | 22.16 | 0 | 1048638 |
| TGT | buy | 6/17/2003 | 6-2003 | 66100 | 62100 | 10229.46 | 50.16 | 0 | 2374761 |
| TGT | buy | 6/18/2003 | 6-2003 | 47900 | 42400 | 8234.61 | 33.92 | 0 | 1587164 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TGT | buy | 6/19/2003 | 6-2003 | 44400 | 37700 | 8474.16 | 30.16 | 0 | 1413625 |
| TGT | buy | 6/20/2003 | 6-2003 | 46800 | 43100 | 7918.6 | 34.48 | 0 | 1602221 |
| TGT | buy | 6/23/2003 | 6-2003 | 26800 | 26200 | 6460.61 | 20.96 | 0 | 972192 |
| TGT | buy | 6/24/2003 | 6-2003 | 66100 | 56200 | 9803.18 | 44.96 | 0 | 2103899 |
| TGT | buy | 6/25/2003 | 6-2003 | 58600 | 51200 | 9319.16 | 40.96 | 0 | 1914844 |
| TGT | buy | 6/26/2003 | 6-2003 | 54600 | 47300 | 8569.84 | 37.84 | 0 | 1762509 |
| TGT | buy | 6/27/2003 | 6-2003 | 39600 | 35500 | 6742.83 | 28.4 | 0 | 1337331 |
| TGT | buy | 6/30/2003 | 6-2003 | 65100 | 56700 | 9159.49 | 45.36 | 0 | 2145485 |
| TGT | buy | 7/1/2003 | 7-2003 | 85700 | 76200 | 12005.86 | 60.96 | 0 | 2841758 |
| TGT | buy | 7/2/2003 | 7-2003 | 68400 | 65100 | 11362.96 | 52.08 | 0 | 2458541 |
| TGT | buy | 7/3/2003 | 7-2003 | 43300 | 39000 | 5942.48 | 31.2 | 0 | 1467308 |
| TGT | buy | 7/7/2003 | 7-2003 | 57900 | 54400 | 8955.83 | 43.52 | 0 | 2080974 |
| TGT | buy | 7/8/2003 | 7-2003 | 96600 | 87100 | 13403.81 | 69.68 | 0 | 3421972 |
| TGT | buy | 7/9/2003 | 7-2003 | 80000 | 73200 | 12299.65 | 58.56 | 0 | 2867771 |
| TGT | buy | 7/10/2003 | 7-2003 | 83200 | 76100 | 13003.36 | 60.88 | 0 | 2885847 |
| TGT | buy | 7/11/2003 | 7-2003 | 69000 | 65200 | 9817.13 | 52.16 | 0 | 2481741 |
| TGT | buy | 7/14/2003 | 7-2003 | 59400 | 54900 | 8160.59 | 43.92 | 0 | 2142961 |
| TGT | buy | 7/15/2003 | 7-2003 | 72600 | 62300 | 10048.65 | 49.84 | 0 | 2416504 |
| TGT | buy | 7/16/2003 | 7-2003 | 82700 | 72400 | 13435.21 | 57.92 | 0 | 2836301 |
| TGT | buy | 7/17/2003 | 7-2003 | 71700 | 61100 | 10282.84 | 48.88 | 0 | 2353448 |
| TGT | buy | 7/18/2003 | 7-2003 | 29100 | 26300 | 5184.12 | 21.04 | 0 | 1009941 |
| TGT | buy | 7/21/2003 | 7-2003 | 28500 | 26700 | 6159.93 | 21.36 | 0 | 1021517 |
| TGT | buy | 7/22/2003 | 7-2003 | 51700 | 47300 | 7538.33 | 37.84 | 0 | 1818923 |
| TGT | buy | 7/23/2003 | 7-2003 | 16700 | 16000 | 4262.23 | 12.8 | 0 | 614320 |
| TGT | buy | 7/24/2003 | 7-2003 | 37000 | 33600 | 8804.46 | 26.88 | 0 | 1309052 |
| TGT | buy | 7/25/2003 | 7-2003 | 27400 | 25300 | 5550.21 | 20.24 | 0 | 982852 |
| TGT | buy | 7/28/2003 | 7-2003 | 28300 | 26100 | 6267.44 | 20.88 | 0 | 1028278 |
| TGT | buy | 7/29/2003 | 7-2003 | 46200 | 44400 | 9286.74 | 35.52 | 0 | 1702969 |
| TGT | buy | 7/30/2003 | 7-2003 | 29900 | 26500 | 6328.64 | 21.2 | 0 | 1016399 |
| TGT | buy | 7/31/2003 | 7-2003 | 29700 | 27600 | 5403.42 | 22.08 | 0 | 1065878 |
| TGT | buy | 8/1/2003 | 8-2003 | 37600 | 34400 | 7195.76 | 24.08 | 0 | 1309301 |
| TGT | buy | 8/4/2003 | 8-2003 | 32200 | 30800 | 6102.36 | 21.56 | 0 | 1174652 |
| TGT | buy | 8/5/2003 | 8-2003 | 29400 | 27300 | 6272.39 | 19.11 | 0 | 1037630 |
| TGT | buy | 8/6/2003 | 8-2003 | 46800 | 41000 | 8955.04 | 28.7 | 0 | 1536499 |
| TGT | buy | 8/7/2003 | 8-2003 | 34900 | 32800 | 7407.24 | 22.96 | 0 | 1254402 |
| TGT | buy | 8/8/2003 | 8-2003 | 11700 | 10600 | 2549.34 | 7.42 | 0 | 409535 |
| TGT | buy | 8/11/2003 | 8-2003 | 14000 | 12800 | 3599.69 | 8.96 | 0 | 500990 |
| TGT | buy | 8/12/2003 | 8-2003 | 9600 | 9600 | 3473.19 | 6.72 | 0 | 383162 |
| TGT | buy | 8/13/2003 | 8-2003 | 12200 | 10400 | 2676.99 | 7.28 | 0 | 415371 |
| TGT | buy | 8/14/2003 | 8-2003 | 7200 | 7200 | 1690.59 | 5.04 | 0 | 276449 |
| TGT | buy | 8/15/2003 | 8-2003 | 1500 | 1500 | 527.72 | 1.05 | 0 | 56544 |
| TGT | buy | 8/18/2003 | 8-2003 | 9200 | 8700 | 2816.41 | 6.09 | 0 | 335605 |
| TGT | buy | 8/19/2003 | 8-2003 | 9100 | 9100 | 1977.27 | 6.37 | 0 | 353257 |
| TGT | buy | 8/20/2003 | 8-2003 | 6300 | 6300 | 2225.76 | 4.41 | 0 | 245928 |
| TGT | buy | 8/21/2003 | 8-2003 | 9000 | 8500 | 2229.25 | 5.95 | 0 | 332283 |
| TGT | buy | 8/22/2003 | 8-2003 | 10900 | 10000 | 2834.1 | 7 | 0 | 387845 |
| TGT | buy | 8/25/2003 | 8-2003 | 6900 | 5400 | 1269.68 | 3.78 | 0 | 207805 |
| TGT | buy | 8/26/2003 | 8-2003 | 13200 | 11900 | 1682.21 | 8.33 | 0 | 465653 |
| TGT | buy | 8/27/2003 | 8-2003 | 13800 | 11500 | 2896.54 | 8.05 | 0 | 450279 |
| TGT | buy | 8/28/2003 | 8-2003 | 8900 | 7700 | 2192.4 | 5.39 | 0 | 307632 |
| TGT | buy | 8/29/2003 | 8-2003 | 11200 | 10900 | 1934.07 | 7.63 | 0 | 439236 |
| TGT | buy | 9/2/2003 | 9-2003 | 5600 | 5600 | 1278.78 | 3.92 | 0 | 230724 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TGT | buy | 9/3/2003 | 9-2003 | 18700 | 16800 | 3566.26 | 11.76 | 0 | 696405 |
| TGT | buy | 9/4/2003 | 9-2003 | 9000 | 8600 | 2402.44 | 6.02 | 0 | 350388 |
| TGT | buy | 9/5/2003 | 9-2003 | 18700 | 17800 | 4013.83 | 12.46 | 0 | 713464 |
| TGT | buy | 9/8/2003 | 9-2003 | 30400 | 28800 | 7192.27 | 20.16 | 0 | 1132723 |
| TGT | buy | 9/9/2003 | 9-2003 | 37400 | 34500 | 5729.15 | 24.15 | 0 | 1353756 |
| TGT | buy | 9/10/2003 | 9-2003 | 42600 | 39600 | 7188.39 | 27.72 | 0 | 1537838 |
| TGT | buy | 9/11/2003 | 9-2003 | 40300 | 35100 | 6290.07 | 24.57 | 0 | 1371495 |
| TGT | buy | 9/12/2003 | 9-2003 | 39100 | 36200 | 6003.25 | 25.34 | 0 | 1399773 |
| TGT | buy | 9/15/2003 | 9-2003 | 29400 | 27400 | 6437.34 | 19.18 | 0 | 1075482 |
| TGT | buy | 9/16/2003 | 9-2003 | 20800 | 20400 | 4228.44 | 14.28 | 0 | 798207 |
| TGT | buy | 9/17/2003 | 9-2003 | 12200 | 12000 | 3907.06 | 8.4 | 0 | 473699 |
| TGT | buy | 9/18/2003 | 9-2003 | 19200 | 19200 | 6980.9 | 13.44 | 0 | 761514 |
| TGT | buy | 9/19/2003 | 9-2003 | 8300 | 8100 | 2714.21 | 5.67 | 0 | 318488 |
| TGT | buy | 9/22/2003 | 9-2003 | 39900 | 37100 | 6706.19 | 25.97 | 0 | 1420593 |
| TGT | buy | 9/23/2003 | 9-2003 | 32600 | 29500 | 5723.46 | 20.65 | 0 | 1149753 |
| TGT | buy | 9/24/2003 | 9-2003 | 48300 | 46900 | 8846.33 | 32.83 | 0 | 1835025 |
| TGT | buy | 9/25/2003 | 9-2003 | 36500 | 33400 | 6766.89 | 23.38 | 0 | 1313685 |
| TGT | buy | 9/26/2003 | 9-2003 | 79500 | 67300 | 9417.94 | 47.11 | 0 | 2607130 |
| TGT | buy | 9/29/2003 | 9-2003 | 1300 | 1300 | 187.54 | 0.91 | 0 | 48680 |
| TGT | buy | 9/30/2003 | 9-2003 | 8300 | 6700 | 680.5 | 4.69 | 0 | 253607 |
| TGT | buy | 10/2/2003 | 10-2003 | 300 | 300 | 114.48 | 0.21 | 0 | 11448 |
| TGT | buy | 10/3/2003 | 10-2003 | 1900 | 1700 | 237.28 | 1.19 | 0 | 67264 |
| TGT | buy | 10/6/2003 | 10-2003 | 1700 | 1700 | 117.84 | 1.19 | 0 | 66790 |
| TGT | buy | 10/7/2003 | 10-2003 | 4500 | 3500 | 432.95 | 2.45 | 0 | 137972 |
| TGT | buy | 10/8/2003 | 10-2003 | 2700 | 2200 | 314.29 | 1.54 | 0 | 86435 |
| TGT | buy | 10/9/2003 | 10-2003 | 7500 | 5500 | 730.7 | 3.85 | 0 | 223535 |
| TGT | buy | 10/10/2003 | 10-2003 | 2500 | 2500 | 198.46 | 1.75 | 0 | 99230 |
| TGT | buy | 10/13/2003 | 10-2003 | 3100 | 2600 | 279.34 | 1.82 | 0 | 103691 |
| TGT | buy | 10/14/2003 | 10-2003 | 6400 | 5100 | 604.37 | 3.57 | 0 | 205563 |
| TGT | buy | 10/15/2003 | 10-2003 | 700 | 700 | 80.6 | 0.49 | 0 | 28210 |
| TGT | buy | 10/16/2003 | 10-2003 | 6300 | 5700 | 686.3 | 3.99 | 0 | 230107 |
| TGT | buy | 10/17/2003 | 10-2003 | 2600 | 2300 | 317.74 | 1.61 | 0 | 91144 |
| TGT | buy | 10/20/2003 | 10-2003 | 9400 | 9400 | 904.82 | 6.58 | 0 | 369783 |
| TGT | buy | 10/21/2003 | 10-2003 | 4000 | 2500 | 359.15 | 1.75 | 0 | 99749 |
| TGT | buy | 10/22/2003 | 10-2003 | 300 | 300 | 39.1 | 0.21 | 0 | 11730 |
| TGT | buy | 10/24/2003 | 10-2003 | 2200 | 2100 | 153.03 | 1.47 | 0 | 80366 |
| TGT | buy | 10/27/2003 | 10-2003 | 600 | 600 | 77.88 | 0.42 | 0 | 23364 |
| TGT | buy | 10/28/2003 | 10-2003 | 4000 | 4000 | 354.39 | 2.8 | 0 | 157571 |
| TGT | buy | 10/29/2003 | 10-2003 | 2500 | 2500 | 315.62 | 1.75 | 0 | 98533 |
| TGT | buy | 10/30/2003 | 10-2003 | 5100 | 4600 | 433.91 | 3.22 | 0 | 181423 |
| TGT | buy | 10/31/2003 | 10-2003 | 3400 | 2300 | 439.51 | 1.61 | 0 | 91913 |
| TGT | buy | 11/3/2003 | 11-2003 | 2500 | 2500 | 201.25 | 1.75 | 0 | 100625 |
| TGT | buy | 11/4/2003 | 11-2003 | 7600 | 6900 | 631.9 | 4.83 | 0 | 272470 |
| TGT | buy | 11/5/2003 | 11-2003 | 700 | 400 | 116.35 | 0.28 | 0 | 15505 |
| TGT | buy | 11/6/2003 | 11-2003 | 1300 | 1300 | 117.23 | 0.91 | 0 | 50798 |
| TGT | buy | 11/7/2003 | 11-2003 | 2100 | 2100 | 194.53 | 1.47 | 0 | 81707 |
| TGT | buy | 11/10/2003 | 11-2003 | 4700 | 4200 | 429.39 | 2.94 | 0 | 164049 |
| TGT | buy | 11/11/2003 | 11-2003 | 500 | 500 | 39.49 | 0.35 | 0 | 19745 |
| TGT | buy | 11/12/2003 | 11-2003 | 6400 | 4600 | 635.2 | 3.22 | 0 | 182591 |
| TGT | buy | 11/13/2003 | 11-2003 | 3200 | 2800 | 272.35 | 1.96 | 0 | 108989 |
| TGT | buy | 11/14/2003 | 11-2003 | 4200 | 3700 | 347.68 | 2.59 | 0 | 142936 |
| TGT | buy | 11/17/2003 | 11-2003 | 1500 | 1500 | 113.9 | 1.05 | 0 | 56950 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TGT | buy | 11/18/2003 | 11-2003 | 1900 | 1900 | 152.16 | 1.33 | 0 | 72280 |
| TGT | buy | 11/19/2003 | 11-2003 | 3800 | 3400 | 379.89 | 2.38 | 0 | 129105 |
| TGT | buy | 11/20/2003 | 11-2003 | 1400 | 1100 | 153.28 | 0.77 | 0 | 42097 |
| TGT | buy | 11/21/2003 | 11-2003 | 500 | 500 | 38.19 | 0.35 | 0 | 19095 |
| TGT | buy | 11/24/2003 | 11-2003 | 500 | 500 | 77.76 | 0.35 | 0 | 19440 |
| TGT | buy | 12/1/2003 | 12-2003 | 3200 | 3200 | 313.6 | 2.24 | 0 | 125434 |
| TGT | buy | 12/3/2003 | 12-2003 | 3600 | 2800 | 392.52 | 1.96 | 0 | 109934 |
| TGT | buy | 12/4/2003 | 12-2003 | 8400 | 6600 | 1113.82 | 4.62 | 0 | 262798 |
| TGT | buy | 12/5/2003 | 12-2003 | 5200 | 3800 | 633.52 | 2.66 | 0 | 150090 |
| TGT | buy | 12/8/2003 | 12-2003 | 3400 | 3400 | 389.76 | 2.38 | 0 | 132546 |
| TGT | buy | 12/9/2003 | 12-2003 | 3600 | 2600 | 469.22 | 1.82 | 0 | 101662 |
| TGT | buy | 12/10/2003 | 12-2003 | 7400 | 7400 | 948.44 | 5.18 | 0 | 292356 |
| TGT | buy | 12/12/2003 | 12-2003 | 6200 | 5600 | 698.7 | 3.92 | 0 | 217374 |
| TGT | buy | 12/15/2003 | 12-2003 | 15200 | 13600 | 1503.04 | 9.52 | 0 | 510788 |
| TGT | buy | 12/16/2003 | 12-2003 | 13200 | 12600 | 1484 | 8.82 | 0 | 467864 |
| TGT | buy | 12/17/2003 | 12-2003 | 2400 | 1800 | 306.84 | 1.26 | 0 | 69024 |
| TGT | buy | 12/18/2003 | 12-2003 | 5600 | 5600 | 620.32 | 3.92 | 0 | 217124 |
| TGT | buy | 12/19/2003 | 12-2003 | 3200 | 3200 | 304.6 | 2.24 | 0 | 121840 |
| TGT | buy | 12/31/2003 | 12-2003 | 1600 | 1600 | 153.44 | 1.12 | 0 | 61376 |
| TGT | buy | 1/5/2004 | 1-2004 | 800 | 800 | 74 | 0.56 | 0 | 29600 |
| TGT | buy | 1/7/2004 | 1-2004 | 1300 | 1300 | 115.29 | 0.91 | 0 | 49949 |
| TGT | buy | 1/8/2004 | 1-2004 | 3100 | 3100 | 266 | 2.17 | 0 | 117700 |
| TGT | buy | 1/9/2004 | 1-2004 | 2800 | 2800 | 223.32 | 1.96 | 0 | 104181 |
| TGT | buy | 1/14/2004 | 1-2004 | 400 | 400 | 38.1 | 0.28 | 0 | 15240 |
| TGT | buy | 1/15/2004 | 1-2004 | 620 | 620 | 77.4 | 0 | 0 | 24127 |
| TGT | buy | 1/16/2004 | 1-2004 | 2200 | 2200 | 195.33 | 1.19 | 0 | 85956 |
| TGT | buy | 1/20/2004 | 1-2004 | 900 | 600 | 76.49 | 0.42 | 0 | 22841 |
| TGT | buy | 1/21/2004 | 1-2004 | 3400 | 2900 | 265.92 | 2.03 | 0 | 110083 |
| TGT | buy | 1/22/2004 | 1-2004 | 3200 | 2900 | 306.29 | 2.03 | 0 | 110984 |
| TGT | buy | 1/28/2004 | 1-2004 | 1200 | 1200 | 154.27 | 0.84 | 0 | 46281 |
| TGT | buy | 1/30/2004 | 1-2004 | 400 | 400 | 38.42 | 0.28 | 0 | 15368 |
| TGT | buy | 2/6/2004 | 2-2004 | 200 | 200 | 78.88 | 0 | 0 | 7888 |
| TGT | buy | 2/9/2004 | 2-2004 | 400 | 400 | 158.12 | 0 | 0 | 15812 |
| TGT | buy | 2/10/2004 | 2-2004 | 400 | 400 | 165.2 | 0 | 0 | 16520 |
| TGT | buy | 2/11/2004 | 2-2004 | 1000 | 1000 | 166.44 | 0.56 | 0 | 41586 |
| TGT | buy | 2/12/2004 | 2-2004 | 400 | 400 | 41.65 | 0.28 | 0 | 16660 |
| TGT | buy | 2/13/2004 | 2-2004 | 1200 | 1200 | 123.36 | 0.84 | 0 | 49344 |
| TGT | buy | 2/19/2004 | 2-2004 | 4000 | 3700 | 423.27 | 2.59 | 0 | 156720 |
| TGT | buy | 2/24/2004 | 2-2004 | 2000 | 2000 | 169.6 | 1.4 | 0 | 84800 |
| TGT | buy | 2/25/2004 | 2-2004 | 1100 | 1100 | 85.31 | 0.77 | 0 | 46945 |
| TGT | buy | 2/27/2004 | 2-2004 | 1600 | 1600 | 131.32 | 1.12 | 0 | 70021 |
| TGT | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 87 | 0.77 | 0 | 47850 |
| TGT | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 85.82 | 0.7 | 0 | 42910 |
| TGT | buy | 3/8/2004 | 3-2004 | 2000 | 2000 | 172.26 | 1.4 | 0 | 86130 |
| TGT | buy | 3/9/2004 | 3-2004 | 500 | 500 | 42.58 | 0.35 | 0 | 21290 |
| TGT | buy | 3/10/2004 | 3-2004 | 2300 | 2300 | 297.23 | 1.4 | 0 | 97195 |
| TGT | buy | 3/11/2004 | 3-2004 | 3500 | 3500 | 315.42 | 2.45 | 0 | 157710 |
| TGT | buy | 3/24/2004 | 3-2004 | 1000 | 500 | 88.92 | 0.35 | 0 | 22230 |
| TGT | buy | 3/25/2004 | 3-2004 | 1000 | 1000 | 88.8 | 0.7 | 0 | 44400 |
| TGT | buy | 4/2/2004 | 4-2004 | 500 | 500 | 44.59 | 0.35 | 0 | 22295 |
| TGT | buy | 4/13/2004 | 4-2004 | 1000 | 1000 | 88.6 | 0.7 | 0 | 44300 |
| TGT | buy | 4/21/2004 | 4-2004 | 3000 | 2000 | 262.01 | 1.4 | 0 | 87285 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TGT | buy | 4/22/2004 | 4-2004 | 500 | 500 | 44 | 0.35 | 0 | 22000 |
| TGT | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 88.72 | 0.7 | 0 | 44360 |
| TGT | buy | 4/27/2004 | 4-2004 | 500 | 500 | 44.65 | 0.35 | 0 | 22325 |
| TGT | buy | 4/28/2004 | 4-2004 | 500 | 500 | 44.31 | 0.35 | 0 | 22155 |
| TGT | buy | 4/29/2004 | 4-2004 | 1600 | 1100 | 176.55 | 0.77 | 0 | 48621 |
| TGT | buy | 6/8/2004 | 6-2004 | 100 | 100 | 45.89 | 0.08 | 0 | 4589 |
| TGT | buy | 6/10/2004 | 6-2004 | 600 | 600 | 138.58 | 0.46 | 0 | 27712 |
| TGT | buy | 6/15/2004 | 6-2004 | 200 | 200 | 92.83 | 0.16 | 0 | 9283 |
| TGT | buy | 6/17/2004 | 6-2004 | 200 | 200 | 91.17 | 0.16 | 0 | 9117 |
| TGT | buy | 6/23/2004 | 6-2004 | 100 | 100 | 45.62 | 0.08 | 0 | 4562 |
| TGT | buy | 6/24/2004 | 6-2004 | 100 | 100 | 45.57 | 0.08 | 0 | 4557 |
| TGT | buy | 6/25/2004 | 6-2004 | 400 | 400 | 133.95 | 0.31 | 0 | 17865 |
| TGT | buy | 6/29/2004 | 6-2004 | 200 | 200 | 41.3 | 0.15 | 0 | 8260 |
| TGT | buy | 7/1/2004 | 7-2004 | 800 | 800 | 169.28 | 0.6 | 0 | 33856 |
| TGT | buy | 7/20/2004 | 7-2004 | 100 | 100 | 43.26 | 0.08 | 0 | 4326 |
| TGT | buy | 7/22/2004 | 7-2004 | 100 | 100 | 42.88 | 0.08 | 0 | 4288 |
| TGT | buy | 8/6/2004 | 8-2004 | 600 | 600 | 245.82 | 0.48 | 0 | 24582 |
| TGT | buy | 8/19/2004 | 8-2004 | 200 | 200 | 87.64 | 0.16 | 0 | 8764 |
| TGT | buy | 8/24/2004 | 8-2004 | 400 | 400 | 177.12 | 0.32 | 0 | 17712 |
| TGT | buy | 10/4/2004 | 10-2004 | 700 | 700 | 325.66 | 0.56 | 0 | 32566 |
| TGT | buy | 10/5/2004 | 10-2004 | 100 | 100 | 46.83 | 0.08 | 0 | 4683 |
| TGT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 51.67 | 0.08 | 0 | 5167 |
| TGT | buy | 11/8/2004 | 11-2004 | 200 | 200 | 103.52 | 0.16 | 0 | 10352 |
| TGT | buy | 12/23/2004 | 12-2004 | 100 | 100 | 50.89 | 0.08 | 0 | 5089 |
| THC | buy | 8/19/2004 | 8-2003 | 200 | 200 | 28.95 | 0.14 | 0 | 2895 |
| THC | buy | 9/23/2003 | 9-2003 | 200 | 200 | 29.46 | 0.14 | 0 | 2946 |
| THC | buy | 9/24/2003 | 9-2003 | 200 | 200 | 29.69 | 0.14 | 0 | 2969 |
| TIF | buy | 4/2/2004 | 4-2004 | 800 | 800 | 38.83 | 0.56 | 0 | 31064 |
| TIF | buy | 7/20/2004 | 7-2004 | 100 | 100 | 35 | 0.08 | 0 | 3500 |
| TIF | buy | 7/23/2004 | 7-2004 | 100 | 100 | 34.67 | 0.08 | 0 | 3467 |
| TIF | buy | 7/27/2004 | 7-2004 | 600 | 600 | 209.16 | 0.48 | 0 | 20916 |
| TIF | buy | 8/6/2004 | 8-2004 | 800 | 800 | 252.38 | 0.64 | 0 | 25238 |
| TIF | buy | 8/9/2004 | 8-2004 | 800 | 800 | 253.6 | 0.64 | 0 | 25360 |
| TIF | buy | 8/10/2004 | 8-2004 | 400 | 400 | 128.24 | 0.32 | 0 | 12824 |
| TIF | buy | 9/10/2004 | 9-2004 | 100 | 100 | 31.36 | 0.08 | 0 | 3136 |
| TIF | buy | 9/21/2004 | 9-2004 | 100 | 100 | 31.51 | 0.08 | 0 | 3151 |
| TJX | BUY | 12/1/2003 | 12-2003 | 1200 | 1200 | 268.58 | 0.48 | 0 | 26858 |
| TJX | BUY | 12/10/2003 | 12-2003 | 800 | 800 | 130.02 | 0.32 | 0 | 17336 |
| TJX | buy | 11/5/2003 | 11-2003 | 900 | 900 | 20.68 | 0.63 | 0 | 18612 |
| TJX | buy | 12/9/2003 | 12-2003 | 2000 | 2000 | 43.28 | 1.4 | 0 | 43280 |
| TJX | buy | 1/8/2004 | 1-2004 | 800 | 800 | 22.16 | 0 | 0 | 17728 |
| TJX | buy | 1/9/2004 | 1-2004 | 800 | 800 | 22.38 | 0 | 0 | 17904 |
| TJX | buy | 1/13/2004 | 1-2004 | 800 | 800 | 23.1 | 0 | 0 | 18480 |
| TJX | buy | 1/14/2004 | 1-2004 | 800 | 800 | 23.44 | 0.56 | 0 | 18752 |
| TJX | buy | 6/29/2004 | 6-2004 | 400 | 400 | 47.85 | 0.3 | 0 | 9570 |
| TJX | buy | 11/4/2004 | 11-2004 | 100 | 100 | 24.49 | 0.08 | 0 | 2449 |
| TMX | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 32.44 | 0.08 | 0 | 6488 |
| TMX | BUY | 11/26/2003 | 11-2003 | 400 | 400 | 130.79 | 0.16 | 0 | 13079 |
| TMX | BUY | 12/1/2003 | 12-2003 | 400 | 400 | 133.14 | 0.16 | 0 | 13314 |
| TMX | BUY | 12/10/2003 | 12-2003 | 200 | 200 | 64.8 | 0.08 | 0 | 6480 |
| TMX | BUY | 12/11/2003 | 12-2003 | 400 | 400 | 65.72 | 0.16 | 0 | 13144 |
| TMX | BUY | 1/8/2004 | 1-2004 | 400 | 400 | 136.64 | 0.16 | 0 | 13664 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TMX | BUY | 1/12/2004 | 1-2004 | 140 | 140 | 34.27 | 0.06 | 0 | 4797.8 |
| TMX | BUY | 1/13/2004 | 1-2004 | 140 | 140 | 34 | 0.06 | 0 | 4760 |
| TMX | BUY | 1/14/2004 | 1-2004 | 1990 | 1990 | 513.17 | 0.79 | 0 | 68076.6 |
| TMX | BUY | 1/15/2004 | 1-2004 | 1680 | 1680 | 409.21 | 0.72 | 0 | 57289.4 |
| TMX | BUY | 1/16/2004 | 1-2004 | 420 | 420 | 103.19 | 0.18 | 0 | 14446.6 |
| TMX | BUY | 1/20/2004 | 1-2004 | 390 | 390 | 105.19 | 0.15 | 0 | 13674.7 |
| TMX | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 35.25 | 0.05 | 0 | 4582.5 |
| TMX | BUY | 1/22/2004 | 1-2004 | 130 | 130 | 35.15 | 0.05 | 0 | 4569.5 |
| TMX | BUY | 1/23/2004 | 1-2004 | 130 | 130 | 35.09 | 0.05 | 0 | 4561.7 |
| TMX | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 35.3 | 0.05 | 0 | 4589 |
| TMX | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 35.1 | 0.05 | 0 | 4563 |
| TMX | BUY | 1/29/2004 | 1-2004 | 230 | 230 | 68.58 | 0.09 | 0 | 7884.9 |
| TMX | BUY | 1/30/2004 | 1-2004 | 650 | 650 | 172.04 | 0.25 | 0 | 22365.2 |
| TMX | BUY | 2/2/2004 | 2-2004 | 130 | 130 | 34.58 | 0.05 | 0 | 4495.4 |
| TMX | BUY | 2/3/2004 | 2-2004 | 260 | 260 | 69.78 | 0.1 | 0 | 9071.4 |
| TMX | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 68.65 | 0.1 | 0 | 8924.5 |
| TMX | BUY | 2/5/2004 | 2-2004 | 360 | 360 | 103.5 | 0.14 | 0 | 12418.5 |
| TMX | BUY | 2/9/2004 | 2-2004 | 200 | 200 | 70.37 | 0.08 | 0 | 7037 |
| TMX | BUY | 2/10/2004 | 2-2004 | 1500 | 1500 | 524.98 | 0.6 | 0 | 52498 |
| TMX | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 105 | 0.12 | 0 | 10500 |
| TMX | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 35.29 | 0.04 | 0 | 3529 |
| TMX | BUY | 2/17/2004 | 2-2004 | 1300 | 1300 | 462.88 | 0.52 | 0 | 46288 |
| TMX | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 106.45 | 0.12 | 0 | 10645 |
| TMX | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 35.15 | 0.04 | 0 | 3515 |
| TMX | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 34.38 | 0.04 | 0 | 3438 |
| TMX | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 100.77 | 0.12 | 0 | 10077 |
| TMX | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 201.57 | 0.24 | 0 | 20157 |
| TMX | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 102.94 | 0.12 | 0 | 10294 |
| TMX | BUY | 3/4/2004 | 3-2004 | 400 | 400 | 140.91 | 0.16 | 0 | 14091 |
| TMX | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 71.06 | 0.08 | 0 | 7106 |
| TMX | BUY | 3/8/2004 | 3-2004 | 300 | 300 | 106.01 | 0.12 | 0 | 10601 |
| TMX | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 70.15 | 0.08 | 0 | 7015 |
| TMX | BUY | 3/10/2004 | 3-2004 | 1000 | 1000 | 346.97 | 0.4 | 0 | 34697 |
| TMX | BUY | 3/17/2004 | 3-2004 | 200 | 200 | 68.85 | 0.08 | 0 | 6885 |
| TMX | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 33.79 | 0.04 | 0 | 3379 |
| TMX | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 103.65 | 0.12 | 0 | 10365 |
| TMX | BUY | 3/30/2004 | 3-2004 | 1900 | 1900 | 660.2 | 0.76 | 0 | 66020 |
| TMX | BUY | 3/31/2004 | 3-2004 | 600 | 600 | 209.36 | 0.24 | 0 | 20936 |
| TMX | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 140.57 | 0.16 | 0 | 14057 |
| TMX | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 143.71 | 0.24 | 0 | 21559 |
| TMX | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 108.57 | 0.12 | 0 | 10857 |
| TMX | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 36.44 | 0.04 | 0 | 3644 |
| TMX | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 33.32 | 0.04 | 0 | 3332 |
| TMX | BUY | 5/13/2004 | 5-2004 | 200 | 200 | 32.8 | 0.08 | 0 | 6560 |
| TMX | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 67.09 | 0.08 | 0 | 6709 |
| TMX | BUY | 6/15/2004 | 6-2004 | 200 | 200 | 68.15 | 0.08 | 0 | 6815 |
| TMX | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 33.11 | 0.04 | 0 | 3311 |
| TMX | buy | 9/3/2003 | 9-2003 | 100 | 100 | 30.7 | 0.07 | 0 | 3070 |
| TMX | buy | 10/3/2003 | 10-2003 | 700 | 700 | 30.72 | 0.49 | 0 | 21504 |
| TMX | buy | 10/8/2003 | 10-2003 | 200 | 200 | 30.32 | 0.14 | 0 | 6064 |
| TMX | buy | 10/9/2003 | 10-2003 | 600 | 600 | 31.15 | 0.42 | 0 | 18690 |
| TMX | buy | 10/27/2003 | 10-2003 | 600 | 600 | 31.76 | 0.42 | 0 | 19056 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| TMX | buy | 11/21/2003 | 11-2003 | 200 | 200 | 32.41 | 0.14 | 0 | 6482 |
| TMX | buy | 12/15/2003 | 12-2003 | 200 | 200 | 64.84 | 0.14 | 0 | 6484 |
| TMX | buy | 12/17/2003 | 12-2003 | 1200 | 1200 | 129.1 | 0.84 | 0 | 38730 |
| TMX | buy | 1/13/2004 | 1-2004 | 140 | 140 | 34.28 | 0 | 0 | 4799.2 |
| TMX | buy | 1/14/2004 | 1-2004 | 270 | 270 | 68.35 | 0 | 0 | 9226.5 |
| TMX | buy | 1/16/2004 | 1-2004 | 280 | 280 | 68.3 | 0 | 0 | 9562 |
| TMX | buy | 1/21/2004 | 1-2004 | 130 | 130 | 34.92 | 0 | 0 | 4539.6 |
| TMX | buy | 1/22/2004 | 1-2004 | 130 | 130 | 35.25 | 0 | 0 | 4398 |
| TMX | buy | 1/23/2004 | 1-2004 | 130 | 130 | 35.19 | 0 | 0 | 4574.7 |
| TMX | buy | 1/26/2004 | 1-2004 | 130 | 130 | 35.1 | 0 | 0 | 4563 |
| TMX | buy | 1/28/2004 | 1-2004 | 130 | 130 | 35.25 | 0 | 0 | 4582.5 |
| TMX | buy | 1/29/2004 | 1-2004 | 130 | 130 | 35.15 | 0 | 0 | 4569.5 |
| TMX | buy | 1/30/2004 | 1-2004 | 130 | 130 | 34.3 | 0 | 0 | 4459 |
| TMX | buy | 2/2/2004 | 2-2004 | 130 | 130 | 34.41 | 0 | 0 | 4473.3 |
| TMX | buy | 2/4/2004 | 2-2004 | 130 | 130 | 34.92 | 0 | 0 | 4539.6 |
| TMX | buy | 2/5/2004 | 2-2004 | 130 | 130 | 34.15 | 0 | 0 | 4439.5 |
| TMX | buy | 2/6/2004 | 2-2004 | 330 | 330 | 104.66 | 0 | 0 | 11505.8 |
| TMX | buy | 2/9/2004 | 2-2004 | 400 | 400 | 140.36 | 0 | 0 | 14036 |
| TMX | buy | 2/11/2004 | 2-2004 | 400 | 400 | 139.72 | 0 | 0 | 13972 |
| TMX | buy | 2/12/2004 | 2-2004 | 200 | 200 | 70.24 | 0 | 0 | 7024 |
| TMX | buy | 3/9/2004 | 3-2004 | 200 | 200 | 70.54 | 0 | 0 | 7054 |
| TMX | buy | 6/9/2004 | 6-2004 | 100 | 100 | 34.58 | 0.08 | 0 | 3458 |
| TMX | buy | 6/15/2004 | 6-2004 | 100 | 100 | 33.46 | 0.08 | 0 | 3346 |
| TMX | buy | 6/17/2004 | 6-2004 | 1100 | 800 | 167.13 | 0.61 | 0 | 26717 |
| TMX | buy | 6/23/2004 | 6-2004 | 100 | 100 | 33.01 | 0.08 | 0 | 3301 |
| TMX | buy | 6/24/2004 | 6-2004 | 300 | 300 | 98.79 | 0.24 | 0 | 9879 |
| TMX | buy | 6/25/2004 | 6-2004 | 100 | 100 | 32.62 | 0.08 | 0 | 3262 |
| TMX | buy | 7/2/2004 | 7-2004 | 100 | 100 | 33.05 | 0.08 | 0 | 3305 |
| TMX | buy | 7/6/2004 | 7-2004 | 100 | 100 | 32.47 | 0.08 | 0 | 3247 |
| TMX | buy | 9/21/2004 | 9-2004 | 100 | 100 | 32.78 | 0.08 | 0 | 3278 |
| TOL | BUY | 11/5/2003 | 11-2003 | 900 | 900 | 357.3 | 0.36 | 0 | 35730 |
| TOL | BUY | 1/12/2004 | 1-2004 | 120 | 120 | 39 | 0.05 | 0 | 4680 |
| TOL | BUY | 1/13/2004 | 1-2004 | 120 | 120 | 38.07 | 0.05 | 0 | 4568.4 |
| TOL | BUY | 1/14/2004 | 1-2004 | 960 | 960 | 311.78 | 0.4 | 0 | 37413.6 |
| TOL | BUY | 1/15/2004 | 1-2004 | 1320 | 1320 | 430.44 | 0.55 | 0 | 51652.8 |
| TOL | BUY | 1/16/2004 | 1-2004 | 360 | 360 | 119.56 | 0.15 | 0 | 14347.2 |
| TOL | BUY | 1/20/2004 | 1-2004 | 360 | 360 | 117.83 | 0.15 | 0 | 14139.6 |
| TOL | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 41.73 | 0.04 | 0 | 4590.3 |
| TOL | BUY | 1/22/2004 | 1-2004 | 480 | 480 | 165.69 | 0.18 | 0 | 19882.1 |
| TOL | BUY | 1/23/2004 | 1-2004 | 220 | 220 | 41.81 | 0.09 | 0 | 9198.2 |
| TOL | BUY | 1/26/2004 | 1-2004 | 220 | 220 | 41.04 | 0.09 | 0 | 9028.8 |
| TOL | BUY | 1/27/2004 | 1-2004 | 110 | 110 | 41.37 | 0.04 | 0 | 4550.7 |
| TOL | BUY | 1/28/2004 | 1-2004 | 560 | 340 | 121.26 | 0.14 | 0 | 13726 |
| TOL | BUY | 1/29/2004 | 1-2004 | 220 | 220 | 77.65 | 0.09 | 0 | 8541.2 |
| TOL | BUY | 1/30/2004 | 1-2004 | 720 | 720 | 234.32 | 0.3 | 0 | 28118.4 |
| TOL | BUY | 2/3/2004 | 2-2004 | 340 | 340 | 119.64 | 0.14 | 0 | 13556.4 |
| TOL | BUY | 2/4/2004 | 2-2004 | 240 | 240 | 77.9 | 0.1 | 0 | 9348 |
| TOL | BUY | 2/5/2004 | 2-2004 | 440 | 440 | 156.34 | 0.18 | 0 | 17180.6 |
| TOL | BUY | 2/9/2004 | 2-2004 | 700 | 700 | 283.5 | 0.28 | 0 | 28350 |
| TOL | BUY | 2/10/2004 | 2-2004 | 600 | 600 | 238.94 | 0.24 | 0 | 23894 |
| TOL | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 160.98 | 0.16 | 0 | 16098 |
| TOL | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 41.28 | 0.04 | 0 | 4128 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| TOL | BUY | 2/17/2004 | 2-2004 | 2100 | 2100 | 882.17 | 0.84 | 0 | 88217 |
| TOL | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 166.01 | 0.16 | 0 | 16601 |
| TOL | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 41.4 | 0.04 | 0 | 4140 |
| TOL | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 40.8 | 0.04 | 0 | 4080 |
| TOL | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 162.85 | 0.2 | 0 | 20369 |
| TOL | BUY | 2/24/2004 | 2-2004 | 1200 | 1200 | 494.42 | 0.48 | 0 | 49442 |
| TOL | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 122.54 | 0.12 | 0 | 12254 |
| TOL | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 43.98 | 0.04 | 0 | 4398 |
| TOL | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 90.76 | 0.08 | 0 | 9076 |
| TOL | BUY | 3/4/2004 | 3-2004 | 600 | 600 | 279.54 | 0.24 | 0 | 27954 |
| TOL | BUY | 3/5/2004 | 3-2004 | 300 | 300 | 142.79 | 0.12 | 0 | 14279 |
| TOL | BUY | 3/8/2004 | 3-2004 | 900 | 900 | 422.71 | 0.36 | 0 | 42271 |
| TOL | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 184.33 | 0.16 | 0 | 18433 |
| TOL | BUY | 3/10/2004 | 3-2004 | 1300 | 1300 | 600.72 | 0.52 | 0 | 60072 |
| TOL | BUY | 3/11/2004 | 3-2004 | 1000 | 1000 | 406.69 | 0.4 | 0 | 45170 |
| TOL | BUY | 3/16/2004 | 3-2004 | 200 | 200 | 92.59 | 0.08 | 0 | 9259 |
| TOL | BUY | 3/17/2004 | 3-2004 | 1300 | 1100 | 453.45 | 0.44 | 0 | 49876 |
| TOL | BUY | 3/18/2004 | 3-2004 | 1800 | 1600 | 454.63 | 0.64 | 0 | 72733 |
| TOL | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 45.37 | 0.04 | 0 | 4537 |
| TOL | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 44.53 | 0.04 | 0 | 4453 |
| TOL | BUY | 3/24/2004 | 3-2004 | 3600 | 3000 | 1149.93 | 1.2 | 0 | 132721 |
| TOL | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 45.17 | 0.04 | 0 | 4517 |
| TOL | BUY | 3/30/2004 | 3-2004 | 1200 | 1200 | 544.88 | 0.48 | 0 | 54488 |
| TOL | BUY | 3/31/2004 | 3-2004 | 100 | 100 | 45.7 | 0.04 | 0 | 4570 |
| TOL | BUY | 4/5/2004 | 4-2004 | 700 | 700 | 300.82 | 0.28 | 0 | 30082 |
| TOL | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 87.7 | 0.08 | 0 | 8770 |
| TOL | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 85.77 | 0.08 | 0 | 8577 |
| TOL | BUY | 4/21/2004 | 4-2004 | 200 | 200 | 80.32 | 0.08 | 0 | 8032 |
| TOL | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 38.31 | 0.04 | 0 | 3831 |
| TOL | BUY | 5/25/2004 | 5-2004 | 800 | 800 | 161.83 | 0.32 | 0 | 32363 |
| TOL | BUY | 5/27/2004 | 5-2004 | 1600 | 1000 | 324.66 | 0.4 | 0 | 40574 |
| TOL | BUY | 6/1/2004 | 6-2004 | 300 | 300 | 121.72 | 0.12 | 0 | 12172 |
| TOL | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 40.33 | 0.04 | 0 | 4033 |
| TOL | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 40.07 | 0.04 | 0 | 4007 |
| TOL | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 38.9 | 0.04 | 0 | 3890 |
| TOL | BUY | 6/15/2004 | 6-2004 | 200 | 200 | 79.95 | 0.08 | 0 | 7995 |
| TOL | buy | 8/25/2003 | 8-2003 | 100 | 100 | 29.56 | 0.07 | 0 | 2956 |
| TOL | buy | 9/12/2003 | 9-2003 | 500 | 500 | 59.63 | 0.35 | 0 | 14900 |
| TOL | buy | 9/26/2003 | 9-2003 | 600 | 600 | 59.35 | 0.42 | 0 | 17771 |
| TOL | buy | 9/29/2003 | 9-2003 | 1200 | 800 | 89.76 | 0.56 | 0 | 23915 |
| TOL | buy | 11/17/2003 | 11-2003 | 100 | 100 | 37.45 | 0.07 | 0 | 3745 |
| TOL | buy | 11/18/2003 | 11-2003 | 600 | 600 | 114.63 | 0.42 | 0 | 22926 |
| TOL | buy | 1/7/2004 | 1-2004 | 1200 | 600 | 75.9 | 0.42 | 0 | 22770 |
| TOL | buy | 1/8/2004 | 1-2004 | 600 | 600 | 37.91 | 0 | 0 | 22746 |
| TOL | buy | 1/9/2004 | 1-2004 | 600 | 600 | 37.9 | 0 | 0 | 22740 |
| TOL | buy | 1/13/2004 | 1-2004 | 1620 | 620 | 152.84 | 0.35 | 0 | 236670.6 |
| TOL | buy | 1/14/2004 | 1-2004 | 500 | 500 | 38.17 | 0 | 0 | 19085 |
| TOL | buy | 1/15/2004 | 1-2004 | 120 | 120 | 39.08 | 0 | 0 | 4689.6 |
| TOL | buy | 1/16/2004 | 1-2004 | 240 | 240 | 79 | 0 | 0 | 9480 |
| TOL | buy | 1/21/2004 | 1-2004 | 120 | 120 | 39.32 | 0 | 0 | 4718.4 |
| TOL | buy | 1/22/2004 | 1-2004 | 110 | 110 | 41.63 | 0 | 0 | 4579.3 |
| TOL | buy | 1/23/2004 | 1-2004 | 330 | 330 | 83.06 | 0 | 0 | 13707.1 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TOL | buy | 1/28/2004 | 1-2004 | 110 | 110 | 41.46 | 0 | 0 | 4560.6 |
| TOL | buy | 1/29/2004 | 1-2004 | 120 | 120 | 38.66 | 0 | 0 | 4639.2 |
| TOL | buy | 1/30/2004 | 1-2004 | 120 | 120 | 38.8 | 0 | 0 | 4656 |
| TOL | buy | 2/2/2004 | 2-2004 | 120 | 120 | 39.11 | 0 | 0 | 4693.2 |
| TOL | buy | 2/4/2004 | 2-2004 | 120 | 120 | 39.85 | 0 | 0 | 4782 |
| TOL | buy | 2/5/2004 | 2-2004 | 120 | 120 | 38.62 | 0 | 0 | 4634.4 |
| TOL | buy | 2/6/2004 | 2-2004 | 320 | 320 | 120.72 | 0 | 0 | 12859.2 |
| TOL | buy | 2/10/2004 | 2-2004 | 400 | 400 | 160.44 | 0 | 0 | 16044 |
| TOL | buy | 2/11/2004 | 2-2004 | 400 | 400 | 159.12 | 0 | 0 | 15912 |
| TOL | buy | 2/12/2004 | 2-2004 | 200 | 200 | 81.4 | 0 | 0 | 8140 |
| TOL | buy | 3/4/2004 | 3-2004 | 200 | 200 | 90.92 | 0 | 0 | 9092 |
| TOL | buy | 3/5/2004 | 3-2004 | 100 | 100 | 46.52 | 0 | 0 | 4652 |
| TOL | buy | 3/8/2004 | 3-2004 | 100 | 100 | 47.74 | 0 | 0 | 4774 |
| TOL | buy | 3/9/2004 | 3-2004 | 100 | 100 | 46.6 | 0 | 0 | 4660 |
| TOL | buy | 3/10/2004 | 3-2004 | 400 | 400 | 183.06 | 0 | 0 | 18306 |
| TOL | buy | 3/30/2004 | 3-2004 | 100 | 100 | 45.58 | 0 | 0 | 4558 |
| TOL | buy | 6/8/2004 | 6-2004 | 1100 | 1100 | 81.2 | 0.83 | 0 | 44570 |
| TOL | buy | 6/9/2004 | 6-2004 | 400 | 400 | 81.43 | 0.3 | 0 | 16286 |
| TOL | buy | 6/10/2004 | 6-2004 | 100 | 100 | 39.96 | 0.08 | 0 | 3996 |
| TOL | buy | 6/16/2004 | 6-2004 | 500 | 500 | 159.4 | 0.39 | 0 | 19963 |
| TOL | buy | 6/17/2004 | 6-2004 | 8900 | 2300 | 200.79 | 1.75 | 0 | 92415 |
| TOL | buy | 6/18/2004 | 6-2004 | 1000 | 1000 | 120.29 | 0.76 | 0 | 40085 |
| TOL | buy | 6/23/2004 | 6-2004 | 500 | 500 | 123.08 | 0.38 | 0 | 20500 |
| TOL | buy | 6/24/2004 | 6-2004 | 1400 | 1000 | 434.54 | 0.8 | 0 | 43454 |
| TRB | buy | 10/23/2003 | 10-2003 | 800 | 400 | 95.74 | 0.28 | 0 | 19148 |
| TRB | buy | 11/13/2003 | 11-2003 | 400 | 400 | 47.97 | 0.28 | 0 | 19188 |
| TRB | buy | 11/18/2003 | 11-2003 | 200 | 200 | 47.41 | 0.14 | 0 | 9482 |
| TRB | buy | 11/19/2003 | 11-2003 | 200 | 200 | 47.58 | 0.14 | 0 | 9516 |
| TRB | buy | 1/20/2004 | 1-2004 | 500 | 500 | 99.76 | 0.35 | 0 | 24943 |
| TRB | buy | 1/21/2004 | 1-2004 | 500 | 500 | 49.9 | 0 | 0 | 24950 |
| TRB | buy | 1/22/2004 | 1-2004 | 500 | 500 | 49.65 | 0 | 0 | 24825 |
| TRB | buy | 10/4/2004 | 10-2004 | 500 | 500 | 170.62 | 0.39 | 0 | 21346 |
| TRB | buy | 10/5/2004 | 10-2004 | 200 | 200 | 42.8 | 0.15 | 0 | 8560 |
| TRB | buy | 10/6/2004 | 10-2004 | 400 | 200 | 86.6 | 0.16 | 0 | 8660 |
| TRB | buy | 10/7/2004 | 10-2004 | 200 | 200 | 43.55 | 0.15 | 0 | 8710 |
| TRB | buy | 10/8/2004 | 10-2004 | 200 | 200 | 43.26 | 0.15 | 0 | 8652 |
| TRB | buy | 10/28/2004 | 10-2004 | 1400 | 1400 | 216.43 | 1.05 | 0 | 60770 |
| TRB | buy | 10/29/2004 | 10-2004 | 300 | 300 | 86.04 | 0.23 | 0 | 12918 |
| TRB | buy | 11/4/2004 | 11-2004 | 200 | 200 | 43.63 | 0.15 | 0 | 8726 |
| TSG | buy | 1/16/2004 | 1-2004 | 900 | 900 | 21.77 | 0 | 0 | 19593 |
| TSG | buy | 1/20/2004 | 1-2004 | 900 | 900 | 21.46 | 0 | 0 | 19314 |
| TSG | buy | 1/21/2004 | 1-2004 | 900 | 900 | 21.25 | 0.63 | 0 | 19125 |
| TWX | buy | 6/23/2004 | 6-2004 | 100 | 100 | 17.34 | 0.08 | 0 | 1734 |
| TWX | buy | 6/24/2004 | 6-2004 | 700 | 700 | 52.26 | 0.52 | 0 | 12194 |
| TWX | buy | 9/10/2004 | 9-2004 | 100 | 100 | 16.5 | 0.08 | 0 | 1650 |
| TXN | BUY | 10/24/2003 | 10-2003 | 15700 | 15200 | 1872.27 | 6.08 | 0 | 412370 |
| TXN | BUY | 10/27/2004 | 10-2003 | 25300 | 21900 | 2574.35 | 8.76 | 0 | 613025 |
| TXN | BUY | 10/29/2003 | 10-2003 | 18300 | 17800 | 1925.18 | 7.12 | 0 | 519345 |
| TXN | BUY | 10/30/2003 | 10-2003 | 27400 | 27000 | 5277.04 | 10.8 | 0 | 796003 |
| TXN | BUY | 10/31/2003 | 10-2003 | 16400 | 16400 | 2838.82 | 6.56 | 0 | 475396 |
| TXN | BUY | 11/3/2003 | 11-2003 | 12500 | 12300 | 3250.69 | 4.92 | 0 | 366818 |
| TXN | BUY | 11/4/2003 | 11-2003 | 23000 | 21700 | 4511.82 | 8.68 | 0 | 648166 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | BUY | 11/5/2003 | 11-2003 | 25500 | 24700 | 5393.48 | 9.88 | 0 | 740174 |
| TXN | BUY | 11/6/2003 | 11-2003 | 21500 | 21500 | 5473.42 | 8.6 | 0 | 653969 |
| TXN | BUY | 11/7/2003 | 11-2003 | 18500 | 18500 | 4764.75 | 7.4 | 0 | 572386 |
| TXN | BUY | 11/10/2003 | 11-2003 | 44200 | 44200 | 6953.83 | 17.68 | 0 | 1340479 |
| TXN | BUY | 11/11/2003 | 11-2003 | 7000 | 7000 | 1890.58 | 2.8 | 0 | 206774 |
| TXN | BUY | 11/12/2003 | 11-2003 | 7600 | 7600 | 1880.2 | 3.04 | 0 | 230701 |
| TXN | BUY | 11/13/2003 | 11-2003 | 3900 | 3900 | 630.52 | 1.56 | 0 | 117184 |
| TXN | BUY | 11/14/2003 | 11-2003 | 11600 | 9700 | 1056.43 | 3.88 | 0 | 284933 |
| TXN | BUY | 11/17/2003 | 11-2003 | 30200 | 28300 | 2812.76 | 11.32 | 0 | 796690 |
| TXN | BUY | 11/18/2003 | 11-2003 | 44500 | 42500 | 3992.15 | 17 | 0 | 1194130 |
| TXN | BUY | 11/19/2003 | 11-2003 | 62100 | 60900 | 8429.08 | 24.36 | 0 | 1705236 |
| TXN | BUY | 11/20/2003 | 11-2003 | 113100 | 101100 | 11124.5 | 40.44 | 0 | 2849358 |
| TXN | BUY | 11/21/2003 | 11-2003 | 55900 | 52800 | 7672.56 | 21.12 | 0 | 1484669 |
| TXN | BUY | 11/24/2003 | 11-2003 | 42200 | 40300 | 7273.75 | 16.12 | 0 | 1173860 |
| TXN | BUY | 11/25/2003 | 11-2003 | 43500 | 42600 | 5827.49 | 17.04 | 0 | 1260476 |
| TXN | BUY | 11/26/2003 | 11-2003 | 73600 | 68200 | 6857.81 | 27.28 | 0 | 2013454 |
| TXN | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 477.61 | 0.64 | 0 | 47761 |
| TXN | BUY | 12/1/2003 | 12-2003 | 118400 | 113600 | 15219.08 | 45.44 | 0 | 3428840 |
| TXN | BUY | 12/2/2003 | 12-2003 | 69200 | 68600 | 10411.66 | 27.44 | 0 | 2064988 |
| TXN | BUY | 12/3/2003 | 12-2003 | 59400 | 57400 | 11130.06 | 22.96 | 0 | 1723166 |
| TXN | BUY | 12/4/2003 | 12-2003 | 75600 | 72800 | 12513.14 | 29.12 | 0 | 2124830 |
| TXN | BUY | 12/5/2003 | 12-2003 | 272800 | 244800 | 23367.36 | 97.92 | 0 | 6980830 |
| TXN | BUY | 12/8/2003 | 12-2003 | 165200 | 153000 | 18038.04 | 61.2 | 0 | 4331528 |
| TXN | BUY | 12/9/2003 | 12-2003 | 191200 | 179200 | 18512.84 | 71.68 | 0 | 5004116 |
| TXN | BUY | 12/10/2003 | 12-2003 | 187000 | 172800 | 14001.92 | 69.12 | 0 | 4800420 |
| TXN | BUY | 12/11/2003 | 12-2003 | 271400 | 235400 | 25130.08 | 94.16 | 0 | 6713086 |
| TXN | BUY | 12/12/2003 | 12-2003 | 43800 | 42000 | 8075.4 | 16.8 | 0 | 1202548 |
| TXN | BUY | 12/15/2003 | 12-2003 | 156600 | 151200 | 22008.34 | 60.48 | 0 | 4377386 |
| TXN | BUY | 12/16/2003 | 12-2003 | 124600 | 122200 | 14311.52 | 48.88 | 0 | 3400238 |
| TXN | BUY | 12/17/2003 | 12-2003 | 77200 | 75200 | 9896.46 | 30.08 | 0 | 2077854 |
| TXN | BUY | 12/18/2003 | 12-2003 | 88200 | 85200 | 11537.78 | 34.08 | 0 | 2435236 |
| TXN | BUY | 12/19/2003 | 12-2003 | 100200 | 93000 | 11787.16 | 37.2 | 0 | 2661214 |
| TXN | BUY | 12/22/2003 | 12-2003 | 44400 | 42600 | 7867.3 | 17.04 | 0 | 1221392 |
| TXN | BUY | 12/23/2003 | 12-2003 | 40600 | 38400 | 6994.28 | 15.36 | 0 | 1109776 |
| TXN | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 580.54 | 0.8 | 0 | 58054 |
| TXN | BUY | 12/29/2003 | 12-2003 | 2600 | 2600 | 757.52 | 1.04 | 0 | 75752 |
| TXN | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 2935.34 | 4.16 | 0 | 305272 |
| TXN | BUY | 12/31/2003 | 12-2003 | 13800 | 12800 | 2171.44 | 5.12 | 0 | 375638 |
| TXN | BUY | 1/2/2004 | 1-2004 | 11200 | 11200 | 2598.96 | 4.48 | 0 | 330611 |
| TXN | BUY | 1/5/2004 | 1-2004 | 23600 | 23500 | 2326.59 | 9.4 | 0 | 701264 |
| TXN | BUY | 1/6/2004 | 1-2004 | 23400 | 21000 | 2091.01 | 8.4 | 0 | 627337 |
| TXN | BUY | 1/7/2004 | 1-2004 | 29700 | 26100 | 4205.66 | 10.44 | 0 | 778455 |
| TXN | BUY | 1/8/2004 | 1-2004 | 48800 | 46000 | 6789.61 | 18.4 | 0 | 1430964 |
| TXN | BUY | 1/9/2004 | 1-2004 | 99800 | 87800 | 11887.39 | 35.12 | 0 | 2783196 |
| TXN | BUY | 1/12/2004 | 1-2004 | 34340 | 32340 | 3381.2 | 12.94 | 0 | 1040344 |
| TXN | BUY | 1/13/2004 | 1-2004 | 75940 | 70240 | 8854.66 | 28.1 | 0 | 2260816 |
| TXN | BUY | 1/14/2004 | 1-2004 | 5080 | 5080 | 1360.37 | 2.1 | 0 | 164555 |
| TXN | BUY | 1/15/2004 | 1-2004 | 53120 | 50320 | 8064.86 | 20.18 | 0 | 1687610 |
| TXN | BUY | 1/16/2004 | 1-2004 | 39040 | 37440 | 5036.68 | 14.18 | 0 | 1257518 |
| TXN | BUY | 1/20/2004 | 1-2004 | 32020 | 29320 | 4317.06 | 11.74 | 0 | 981260.8 |
| TXN | BUY | 1/21/2004 | 1-2004 | 39940 | 38540 | 4945.29 | 15.42 | 0 | 1246998 |
| TXN | BUY | 1/22/2004 | 1-2004 | 40200 | 36800 | 4802.37 | 14.72 | 0 | 1178436 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | BUY | 1/23/2004 | 1-2004 | 36050 | 33450 | 4776.32 | 13.38 | 0 | 1044374 |
| TXN | BUY | 1/26/2004 | 1-2004 | 28900 | 27000 | 4359.49 | 10.8 | 0 | 852000 |
| TXN | BUY | 1/27/2004 | 1-2004 | 43050 | 41050 | 6032.33 | 16.42 | 0 | 1270176 |
| TXN | BUY | 1/28/2004 | 1-2004 | 81780 | 77180 | 9179.99 | 30.87 | 0 | 2383160 |
| TXN | BUY | 1/29/2004 | 1-2004 | 167650 | 156750 | 18825.3 | 62.7 | 0 | 4782734 |
| TXN | BUY | 1/30/2004 | 1-2004 | 88500 | 83500 | 12445.46 | 33.4 | 0 | 2591867 |
| TXN | BUY | 2/2/2004 | 2-2004 | 97150 | 91650 | 14845.01 | 36.66 | 0 | 2855977 |
| TXN | BUY | 2/3/2004 | 2-2004 | 182600 | 162800 | 19085.08 | 65.12 | 0 | 5002839 |
| TXN | BUY | 2/4/2004 | 2-2004 | 102300 | 95400 | 12971.16 | 38.16 | 0 | 2890840 |
| TXN | BUY | 2/5/2004 | 2-2004 | 104700 | 99400 | 13237.96 | 39.76 | 0 | 2996942 |
| TXN | BUY | 2/6/2004 | 2-2004 | 68000 | 63200 | 8393.24 | 25.28 | 0 | 1942522 |
| TXN | BUY | 2/9/2004 | 2-2004 | 51000 | 46400 | 6643.51 | 18.56 | 0 | 1461169 |
| TXN | BUY | 2/10/2004 | 2-2004 | 78900 | 69700 | 10137.09 | 27.88 | 0 | 2180396 |
| TXN | BUY | 2/11/2004 | 2-2004 | 56100 | 50600 | 5478.23 | 20.24 | 0 | 1593194 |
| TXN | BUY | 2/12/2004 | 2-2004 | 50100 | 47400 | 7448.62 | 18.96 | 0 | 1494975 |
| TXN | BUY | 2/13/2004 | 2-2004 | 79400 | 74500 | 8705.22 | 29.8 | 0 | 2297568 |
| TXN | BUY | 2/17/2004 | 2-2004 | 64600 | 62400 | 7655.39 | 24.96 | 0 | 1934324 |
| TXN | BUY | 2/18/2004 | 2-2004 | 56800 | 49100 | 6280.9 | 19.64 | 0 | 1541672 |
| TXN | BUY | 2/19/2004 | 2-2004 | 55500 | 52000 | 6354.76 | 20.8 | 0 | 1641878 |
| TXN | BUY | 2/20/2004 | 2-2004 | 117200 | 106000 | 11447.65 | 42.4 | 0 | 3252944 |
| TXN | BUY | 2/23/2004 | 2-2004 | 140000 | 131900 | 14341.56 | 52.76 | 0 | 3941177 |
| TXN | BUY | 2/24/2004 | 2-2004 | 153000 | 134800 | 12601.67 | 53.92 | 0 | 4014882 |
| TXN | BUY | 2/25/2004 | 2-2004 | 143000 | 130300 | 11887.41 | 52.12 | 0 | 3982288 |
| TXN | BUY | 2/26/2004 | 2-2004 | 83300 | 76300 | 8041.89 | 30.52 | 0 | 2356619 |
| TXN | BUY | 2/27/2004 | 2-2004 | 100700 | 94300 | 10760.24 | 37.72 | 0 | 2917320 |
| TXN | BUY | 3/1/2004 | 3-2004 | 25900 | 23600 | 4176.28 | 9.44 | 0 | 725090 |
| TXN | BUY | 3/2/2004 | 3-2004 | 91500 | 83300 | 7344.48 | 33.32 | 0 | 2624531 |
| TXN | BUY | 3/3/2004 | 3-2004 | 142200 | 125200 | 9363.67 | 50.08 | 0 | 3868170 |
| TXN | BUY | 3/4/2004 | 3-2004 | 15500 | 14800 | 2045.64 | 5.92 | 0 | 459063 |
| TXN | BUY | 3/5/2004 | 3-2004 | 43300 | 40200 | 6197.56 | 16.08 | 0 | 1264939 |
| TXN | BUY | 3/8/2004 | 3-2004 | 50100 | 48400 | 6259.53 | 19.36 | 0 | 1501003 |
| TXN | BUY | 3/9/2004 | 3-2004 | 87100 | 78700 | 6006.9 | 31.48 | 0 | 2351662 |
| TXN | BUY | 3/10/2004 | 3-2004 | 79400 | 74200 | 8807.21 | 29.68 | 0 | 2230840 |
| TXN | BUY | 3/11/2004 | 3-2004 | 188500 | 170900 | 13664.72 | 68.36 | 0 | 5040266 |
| TXN | BUY | 3/15/2004 | 3-2004 | 159300 | 138400 | 13858.86 | 55.36 | 0 | 4045623 |
| TXN | BUY | 3/16/2004 | 3-2004 | 128100 | 113500 | 9751.62 | 45.4 | 0 | 3342863 |
| TXN | BUY | 3/17/2004 | 3-2004 | 37300 | 36600 | 5455.79 | 14.64 | 0 | 1091210 |
| TXN | BUY | 3/18/2004 | 3-2004 | 102500 | 97800 | 7035.95 | 39.12 | 0 | 2876740 |
| TXN | BUY | 3/19/2004 | 3-2004 | 27500 | 26900 | 4140.22 | 10.76 | 0 | 761400 |
| TXN | BUY | 3/22/2004 | 3-2004 | 98900 | 93800 | 6652.98 | 37.52 | 0 | 2545935 |
| TXN | BUY | 3/23/2004 | 3-2004 | 165700 | 144800 | 11496.75 | 57.92 | 0 | 3949320 |
| TXN | BUY | 3/24/2004 | 3-2004 | 148700 | 132700 | 11090.12 | 53.08 | 0 | 3646347 |
| TXN | BUY | 3/25/2004 | 3-2004 | 68300 | 63400 | 6932.94 | 25.36 | 0 | 1811943 |
| TXN | BUY | 3/26/2004 | 3-2004 | 84800 | 76700 | 6728.7 | 30.68 | 0 | 2206439 |
| TXN | BUY | 3/29/2004 | 3-2004 | 62100 | 57800 | 6504.32 | 23.12 | 0 | 1685073 |
| TXN | BUY | 3/30/2004 | 3-2004 | 77300 | 67100 | 7857.14 | 26.84 | 0 | 1937604 |
| TXN | BUY | 3/31/2004 | 3-2004 | 96100 | 85400 | 8053.54 | 34.16 | 0 | 2493354 |
| TXN | BUY | 4/1/2004 | 4-2004 | 80600 | 73900 | 7096.51 | 29.56 | 0 | 2194638 |
| TXN | BUY | 4/2/2004 | 4-2004 | 101500 | 95400 | 9471.96 | 38.16 | 0 | 2895145 |
| TXN | BUY | 4/5/2004 | 4-2004 | 44300 | 43800 | 4745.54 | 17.52 | 0 | 1330774 |
| TXN | BUY | 4/6/2004 | 4-2004 | 75700 | 70000 | 5307.02 | 28 | 0 | 2040040 |
| TXN | BUY | 4/7/2004 | 4-2004 | 130800 | 117500 | 9213.48 | 47 | 0 | 3427360 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | BUY | 4/8/2004 | 4-2004 | 53600 | 46600 | 4022.5 | 18.64 | 0 | 1357070 |
| TXN | BUY | 4/12/2004 | 4-2004 | 10400 | 9900 | 1436.43 | 3.96 | 0 | 290385 |
| TXN | BUY | 4/13/2004 | 4-2004 | 77000 | 68200 | 6300.87 | 27.28 | 0 | 1978257 |
| TXN | BUY | 4/14/2004 | 4-2004 | 116300 | 103600 | 7906.42 | 41.44 | 0 | 2997431 |
| TXN | BUY | 4/15/2004 | 4-2004 | 107400 | 98300 | 8124.81 | 39.32 | 0 | 2760996 |
| TXN | BUY | 4/16/2004 | 4-2004 | 11400 | 10900 | 2112.5 | 4.36 | 0 | 302817 |
| TXN | BUY | 4/19/2004 | 4-2004 | 49400 | 49000 | 5371.17 | 19.6 | 0 | 1379262 |
| TXN | BUY | 4/20/2004 | 4-2004 | 26300 | 25300 | 3584.64 | 10.12 | 0 | 712410 |
| TXN | BUY | 4/21/2004 | 4-2004 | 101200 | 97000 | 7742.45 | 38.8 | 0 | 2653522 |
| TXN | BUY | 4/22/2004 | 4-2004 | 97600 | 93400 | 8841.28 | 37.36 | 0 | 2582465 |
| TXN | BUY | 4/23/2004 | 4-2004 | 112500 | 106200 | 8955.53 | 42.48 | 0 | 2971309 |
| TXN | BUY | 4/26/2004 | 4-2004 | 84500 | 78600 | 6651.1 | 31.44 | 0 | 2173777 |
| TXN | BUY | 4/27/2004 | 4-2004 | 97400 | 91100 | 9544.76 | 36.44 | 0 | 2494962 |
| TXN | BUY | 4/28/2004 | 4-2004 | 94000 | 87500 | 8075.5 | 35 | 0 | 2362624 |
| TXN | BUY | 4/29/2004 | 4-2004 | 141100 | 135500 | 10448.2 | 54.2 | 0 | 3428221 |
| TXN | BUY | 4/30/2004 | 4-2004 | 176400 | 159400 | 12489.04 | 63.76 | 0 | 4029317 |
| TXN | BUY | 5/3/2004 | 5-2004 | 63400 | 59800 | 5752.39 | 23.92 | 0 | 1484034 |
| TXN | BUY | 5/4/2004 | 5-2004 | 140000 | 131900 | 8871.07 | 52.76 | 0 | 3260103 |
| TXN | BUY | 5/5/2004 | 5-2004 | 85100 | 77200 | 4904.3 | 30.88 | 0 | 1931775 |
| TXN | BUY | 5/6/2004 | 5-2004 | 110600 | 103000 | 7354.94 | 41.2 | 0 | 2560268 |
| TXN | BUY | 5/7/2004 | 5-2004 | 163300 | 154600 | 12052.43 | 61.84 | 0 | 3946940 |
| TXN | BUY | 5/10/2004 | 5-2004 | 124700 | 117300 | 10397.08 | 46.92 | 0 | 2989089 |
| TXN | BUY | 5/11/2004 | 5-2004 | 128800 | 117800 | 9340.57 | 47.12 | 0 | 3082116 |
| TXN | BUY | 5/12/2004 | 5-2004 | 206200 | 182600 | 13229.37 | 0 | 0 | 4654008 |
| TXN | BUY | 5/13/2004 | 5-2004 | 165800 | 151800 | 12478.25 | 60.72 | 0 | 3904842 |
| TXN | BUY | 5/14/2004 | 5-2004 | 178100 | 157500 | 12065.25 | 63 | 0 | 4017897 |
| TXN | BUY | 5/17/2004 | 5-2004 | 200500 | 185600 | 14305.62 | 74.24 | 0 | 4625674 |
| TXN | BUY | 5/18/2004 | 5-2004 | 117900 | 111200 | 9125.06 | 44.48 | 0 | 2818400 |
| TXN | BUY | 5/19/2004 | 5-2004 | 78500 | 73100 | 7809.94 | 29.24 | 0 | 1887857 |
| TXN | BUY | 5/20/2004 | 5-2004 | 148100 | 136700 | 11380.41 | 54.68 | 0 | 3448656 |
| TXN | BUY | 5/21/2004 | 5-2004 | 35600 | 35400 | 4516.33 | 14.16 | 0 | 882779 |
| TXN | BUY | 5/24/2004 | 5-2004 | 49700 | 48600 | 4595.27 | 19.44 | 0 | 1212835 |
| TXN | BUY | 5/25/2004 | 5-2004 | 69400 | 64000 | 4985.85 | 25.6 | 0 | 1579201 |
| TXN | BUY | 5/26/2004 | 5-2004 | 108500 | 102600 | 8186.55 | 41.04 | 0 | 2575910 |
| TXN | BUY | 5/27/2004 | 5-2004 | 132700 | 117900 | 7631.44 | 47.16 | 0 | 3021245 |
| TXN | BUY | 5/28/2004 | 5-2004 | 48900 | 44900 | 4090.69 | 17.96 | 0 | 1170056 |
| TXN | BUY | 6/1/2004 | 6-2004 | 79000 | 72500 | 6817.18 | 29 | 0 | 1877893 |
| TXN | BUY | 6/2/2004 | 6-2004 | 95500 | 91900 | 7080.28 | 36.76 | 0 | 2322904 |
| TXN | BUY | 6/3/2004 | 6-2004 | 108900 | 103800 | 7572.87 | 41.52 | 0 | 2542448 |
| TXN | BUY | 6/4/2004 | 6-2004 | 65300 | 59900 | 5143.74 | 23.96 | 0 | 1503016 |
| TXN | BUY | 6/7/2004 | 6-2004 | 8500 | 7400 | 985.51 | 2.96 | 0 | 191225 |
| TXN | BUY | 6/8/2004 | 6-2004 | 43600 | 40700 | 3863.01 | 16.28 | 0 | 1055358 |
| TXN | BUY | 6/10/2004 | 6-2004 | 61900 | 57300 | 5044.3 | 22.92 | 0 | 1450805 |
| TXN | BUY | 6/14/2004 | 6-2004 | 15600 | 15000 | 1808.34 | 6 | 0 | 376507 |
| TXN | BUY | 6/15/2004 | 6-2004 | 102800 | 88800 | 6413.49 | 35.52 | 0 | 2172773 |
| TXN | BUY | 6/16/2004 | 6-2004 | 86700 | 59200 | 4244.21 | 23.68 | 0 | 1460035 |
| TXN | BUY | 6/17/2004 | 6-2004 | 34200 | 32800 | 2451.65 | 13.12 | 0 | 795901 |
| TXN | BUY | 6/18/2004 | 6-2004 | 59200 | 56600 | 3544.45 | 22.64 | 0 | 1318359 |
| TXN | BUY | 6/21/2004 | 6-2004 | 30800 | 28200 | 2739 | 11.28 | 0 | 660114 |
| TXN | BUY | 6/21/2004 | 6-2004 | 31900 | 29700 | 2571.44 | 11.88 | 0 | 686812 |
| TXN | BUY | 6/22/2004 | 6-2004 | 42000 | 37800 | 3024.3 | 15.12 | 0 | 887819 |
| TXN | BUY | 6/23/2004 | 6-2004 | 48100 | 45100 | 3710.89 | 18.04 | 0 | 1087418 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | BUY | 6/24/2004 | 6-2004 | 46800 | 45000 | 3381.88 | 18 | 0 | 1085876 |
| TXN | BUY | 6/25/2004 | 6-2004 | 65100 | 59300 | 4622.31 | 23.72 | 0 | 1434464 |
| TXN | BUY | 6/28/2004 | 6-2004 | 86000 | 78100 | 5359.59 | 31.24 | 0 | 1866192 |
| TXN | BUY | 6/29/2004 | 6-2004 | 95900 | 88200 | 5921.88 | 35.28 | 0 | 2113799 |
| TXN | BUY | 6/30/2004 | 6-2004 | 137800 | 125800 | 7828.79 | 50.32 | 0 | 3039783 |
| TXN | BUY | 7/1/2004 | 7-2004 | 138500 | 129500 | 7655.36 | 51.8 | 0 | 3038758 |
| TXN | BUY | 7/2/2004 | 7-2004 | 80000 | 73500 | 5264.34 | 29.4 | 0 | 1696096 |
| TXN | BUY | 7/6/2004 | 7-2004 | 68900 | 65600 | 5568.95 | 26.24 | 0 | 1460398 |
| TXN | BUY | 7/7/2004 | 7-2004 | 55100 | 49900 | 4040.07 | 19.96 | 0 | 1125900 |
| TXN | BUY | 7/8/2004 | 7-2004 | 69300 | 65700 | 4085.5 | 26.28 | 0 | 1467044 |
| TXN | BUY | 7/9/2004 | 7-2004 | 52300 | 46200 | 2865.56 | 18.48 | 0 | 1051039 |
| TXN | BUY | 7/12/2004 | 7-2004 | 36500 | 34400 | 2621.4 | 13.76 | 0 | 764278 |
| TXN | BUY | 7/13/2004 | 7-2004 | 42900 | 38600 | 3089.34 | 15.44 | 0 | 864141 |
| TXN | BUY | 7/14/2004 | 7-2004 | 44900 | 41300 | 2225.63 | 16.52 | 0 | 918875 |
| TXN | BUY | 7/15/2004 | 7-2004 | 63300 | 59400 | 3808.18 | 23.76 | 0 | 1307348 |
| TXN | BUY | 7/16/2004 | 7-2004 | 113400 | 104100 | 4317.75 | 41.64 | 0 | 2220175 |
| TXN | BUY | 7/19/2004 | 7-2004 | 49900 | 45700 | 2417.8 | 18.28 | 0 | 952382 |
| TXN | BUY | 7/20/2004 | 7-2004 | 122300 | 114400 | 6702.4 | 45.76 | 0 | 2444865 |
| TXN | BUY | 7/21/2004 | 7-2004 | 120200 | 111700 | 5884.58 | 44.68 | 0 | 2338489 |
| TXN | BUY | 7/22/2004 | 7-2004 | 155800 | 141400 | 7558.7 | 56.56 | 0 | 2948649 |
| TXN | BUY | 7/23/2004 | 7-2004 | 160600 | 147100 | 7828.28 | 58.84 | 0 | 3069025 |
| TXN | BUY | 7/26/2004 | 7-2004 | 220300 | 194400 | 10503.24 | 77.76 | 0 | 3980513 |
| TXN | BUY | 7/27/2004 | 7-2004 | 129500 | 120000 | 6471.21 | 48 | 0 | 2457764 |
| TXN | BUY | 7/28/2004 | 7-2004 | 170000 | 147800 | 7229.85 | 59.12 | 0 | 3021370 |
| TXN | BUY | 7/29/2004 | 7-2004 | 134300 | 123800 | 6877.7 | 49.52 | 0 | 2628805 |
| TXN | BUY | 7/30/2004 | 7-2004 | 83700 | 76700 | 4939.25 | 30.68 | 0 | 1632124 |
| TXN | BUY | 8/2/2004 | 8-2004 | 158200 | 138800 | 6679.94 | 55.52 | 0 | 2932452 |
| TXN | BUY | 8/3/2004 | 8-2004 | 171000 | 153400 | 8053.56 | 61.36 | 0 | 3150000 |
| TXN | BUY | 8/4/2004 | 8-2004 | 130200 | 124600 | 7827.12 | 49.84 | 0 | 2526188 |
| TXN | BUY | 8/5/2004 | 8-2004 | 179000 | 164200 | 9158.4 | 65.68 | 0 | 3320472 |
| TXN | BUY | 8/6/2004 | 8-2004 | 336800 | 301800 | 15983.66 | 120.72 | 0 | 5954516 |
| TXN | BUY | 8/9/2004 | 8-2004 | 115000 | 97400 | 5952.94 | 38.96 | 0 | 1906942 |
| TXN | BUY | 8/10/2004 | 8-2004 | 205600 | 184200 | 10729.86 | 73.68 | 0 | 3647724 |
| TXN | BUY | 8/11/2004 | 8-2004 | 244800 | 233200 | 8803.3 | 93.28 | 0 | 4345476 |
| TXN | BUY | 8/12/2004 | 8-2004 | 442600 | 390000 | 18929.6 | 156 | 0 | 7206842 |
| TXN | BUY | 8/13/2004 | 8-2004 | 374400 | 344800 | 18776.48 | 137.92 | 0 | 6294688 |
| TXN | BUY | 8/16/2004 | 8-2004 | 37600 | 37200 | 4636.2 | 14.88 | 0 | 695708 |
| TXN | BUY | 8/17/2004 | 8-2004 | 58600 | 58600 | 8371.44 | 23.44 | 0 | 1119748 |
| TXN | BUY | 8/18/2004 | 8-2004 | 47800 | 46200 | 7520.9 | 18.48 | 0 | 901538 |
| TXN | BUY | 8/19/2004 | 8-2004 | 83200 | 82200 | 10096.58 | 32.88 | 0 | 1645650 |
| TXN | BUY | 8/20/2004 | 8-2004 | 19000 | 19000 | 3780.6 | 7.6 | 0 | 378060 |
| TXN | BUY | 8/23/2004 | 8-2004 | 20400 | 20400 | 4018.98 | 8.16 | 0 | 414068 |
| TXN | BUY | 8/24/2004 | 8-2004 | 27600 | 26800 | 3687.02 | 10.72 | 0 | 531172 |
| TXN | BUY | 8/25/2004 | 8-2004 | 28600 | 28200 | 4730.94 | 11.28 | 0 | 560442 |
| TXN | BUY | 8/26/2004 | 8-2004 | 29200 | 28400 | 4038.88 | 11.36 | 0 | 567824 |
| TXN | BUY | 8/27/2004 | 8-2004 | 14400 | 14000 | 2393.36 | 5.6 | 0 | 283918 |
| TXN | BUY | 8/31/2004 | 8-2004 | 9000 | 9000 | 955.64 | 3.6 | 0 | 171894 |
| TXN | BUY | 9/1/2004 | 9-2004 | 48300 | 45400 | 3796.24 | 18.16 | 0 | 897659 |
| TXN | BUY | 9/2/2004 | 9-2004 | 30000 | 29500 | 2395.95 | 11.8 | 0 | 589196 |
| TXN | BUY | 9/3/2004 | 9-2004 | 33000 | 32700 | 2095.37 | 13.08 | 0 | 627954 |
| TXN | BUY | 9/7/2004 | 9-2004 | 48600 | 46500 | 3756.58 | 18.6 | 0 | 872587 |
| TXN | BUY | 9/8/2004 | 9-2004 | 73900 | 68000 | 4724.15 | 27.2 | 0 | 1279932 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | BUY | 9/9/2004 | 9-2004 | 70000 | 66800 | 5230.59 | 26.72 | 0 | 1366766 |
| TXN | BUY | 9/10/2004 | 9-2004 | 40600 | 38900 | 4144.4 | 15.56 | 0 | 836662 |
| TXN | BUY | 9/13/2004 | 9-2004 | 31600 | 31400 | 3334.88 | 12.56 | 0 | 698299 |
| TXN | BUY | 9/14/2004 | 9-2004 | 38900 | 38600 | 3695.14 | 15.44 | 0 | 859459 |
| TXN | BUY | 9/15/2004 | 9-2004 | 35100 | 35100 | 2467.25 | 14.04 | 0 | 766237 |
| TXN | BUY | 9/16/2004 | 9-2004 | 21600 | 20800 | 2392.17 | 8.32 | 0 | 452142 |
| TXN | BUY | 9/17/2004 | 9-2004 | 34300 | 33100 | 2847.61 | 13.24 | 0 | 724873 |
| TXN | BUY | 9/20/2004 | 9-2004 | 83800 | 79000 | 6982.18 | 31.6 | 0 | 1782088 |
| TXN | BUY | 9/21/2004 | 9-2004 | 44600 | 43500 | 3784.01 | 17.4 | 0 | 1003294 |
| TXN | BUY | 9/22/2004 | 9-2004 | 54800 | 51300 | 5245.51 | 20.52 | 0 | 1154511 |
| TXN | BUY | 9/23/2004 | 9-2004 | 31300 | 29700 | 2794.62 | 11.88 | 0 | 665036 |
| TXN | BUY | 9/24/2004 | 9-2004 | 46700 | 43200 | 3956.8 | 17.28 | 0 | 958252 |
| TXN | BUY | 9/27/2004 | 9-2004 | 69500 | 65500 | 4831.54 | 26.2 | 0 | 1394087 |
| TXN | BUY | 9/28/2004 | 9-2004 | 31200 | 30900 | 3657.41 | 12.36 | 0 | 641940 |
| TXN | BUY | 9/29/2004 | 9-2004 | 31200 | 30600 | 4610.66 | 12.24 | 0 | 650187 |
| TXN | BUY | 9/30/2004 | 9-2004 | 22000 | 21100 | 2406.81 | 8.44 | 0 | 453067 |
| TXN | BUY | 10/1/2004 | 10-2004 | 15900 | 15500 | 2408.07 | 6.2 | 0 | 348783 |
| TXN | BUY | 10/4/2004 | 10-2004 | 26000 | 25200 | 3385.33 | 10.08 | 0 | 584166 |
| TXN | BUY | 10/5/2004 | 10-2004 | 68300 | 64800 | 5251.66 | 25.92 | 0 | 1473054 |
| TXN | BUY | 10/6/2004 | 10-2004 | 22500 | 22300 | 2766.08 | 8.92 | 0 | 509727 |
| TXN | BUY | 10/7/2004 | 10-2004 | 51700 | 48000 | 4024.91 | 19.2 | 0 | 1096975 |
| TXN | BUY | 10/8/2004 | 10-2004 | 37000 | 35000 | 3468.46 | 14 | 0 | 773198 |
| TXN | BUY | 10/11/2004 | 10-2004 | 30800 | 28700 | 2485.67 | 11.48 | 0 | 620576 |
| TXN | BUY | 10/12/2004 | 10-2004 | 25000 | 24100 | 3165.25 | 9.64 | 0 | 512044 |
| TXN | BUY | 10/13/2004 | 10-2004 | 61400 | 58400 | 4637.05 | 23.36 | 0 | 1276514 |
| TXN | BUY | 10/14/2004 | 10-2004 | 37200 | 35100 | 3242.47 | 14.04 | 0 | 753558 |
| TXN | BUY | 10/15/2004 | 10-2004 | 38700 | 38200 | 3781.4 | 15.28 | 0 | 815858 |
| TXN | BUY | 10/18/2004 | 10-2004 | 32400 | 30300 | 3000.47 | 12.12 | 0 | 631500 |
| TXN | BUY | 10/19/2004 | 10-2004 | 71300 | 69000 | 6285.88 | 27.6 | 0 | 1558288 |
| TXN | BUY | 10/20/2004 | 10-2004 | 78900 | 75600 | 7758 | 30.24 | 0 | 1711243 |
| TXN | BUY | 10/21/2004 | 10-2004 | 82400 | 77900 | 7179.66 | 31.16 | 0 | 1793050 |
| TXN | BUY | 10/22/2004 | 10-2004 | 75000 | 71700 | 6509.26 | 28.68 | 0 | 1618817 |
| TXN | BUY | 10/25/2004 | 10-2004 | 71500 | 70100 | 8391.84 | 28.04 | 0 | 1589309 |
| TXN | BUY | 10/26/2004 | 10-2004 | 44900 | 42700 | 4818.8 | 17.08 | 0 | 970357 |
| TXN | BUY | 10/27/2004 | 10-2004 | 42600 | 41700 | 4663.69 | 16.68 | 0 | 978458 |
| TXN | BUY | 10/28/2004 | 10-2004 | 53000 | 50700 | 5093.51 | 20.28 | 0 | 1235972 |
| TXN | BUY | 10/29/2004 | 10-2004 | 68700 | 66200 | 6283 | 26.48 | 0 | 1612277 |
| TXN | BUY | 11/1/2004 | 11-2004 | 50800 | 47800 | 4550.56 | 19.12 | 0 | 1182171 |
| TXN | BUY | 11/2/2004 | 11-2004 | 61300 | 59700 | 5399.53 | 23.88 | 0 | 1448883 |
| TXN | BUY | 11/3/2004 | 11-2004 | 74700 | 71500 | 7744.85 | 28.6 | 0 | 1726241 |
| TXN | BUY | 11/4/2004 | 11-2004 | 64900 | 60500 | 7227.14 | 24.2 | 0 | 1460138 |
| TXN | BUY | 11/5/2004 | 11-2004 | 44800 | 42900 | 5782.15 | 17.16 | 0 | 1060046 |
| TXN | BUY | 11/8/2004 | 11-2004 | 26600 | 25300 | 4207.45 | 10.12 | 0 | 626179 |
| TXN | BUY | 11/9/2004 | 11-2004 | 27100 | 25300 | 3006.98 | 10.12 | 0 | 623697 |
| TXN | BUY | 11/10/2004 | 11-2004 | 89300 | 82900 | 7273.14 | 33.16 | 0 | 1995282 |
| TXN | BUY | 11/11/2004 | 11-2004 | 26200 | 25500 | 3394.09 | 10.2 | 0 | 618390 |
| TXN | BUY | 11/12/2004 | 11-2004 | 44600 | 43000 | 4769.36 | 17.2 | 0 | 1046530 |
| TXN | BUY | 11/15/2004 | 11-2004 | 29500 | 27500 | 3831.66 | 11 | 0 | 679794 |
| TXN | BUY | 11/16/2004 | 11-2004 | 29200 | 28200 | 3934.2 | 11.28 | 0 | 689135 |
| TXN | BUY | 11/17/2004 | 11-2004 | 43400 | 42100 | 4882.88 | 16.84 | 0 | 1054563 |
| TXN | BUY | 11/18/2004 | 11-2004 | 59200 | 56200 | 5574.09 | 22.48 | 0 | 1411342 |
| TXN | BUY | 11/19/2004 | 11-2004 | 67100 | 61500 | 6690.89 | 24.6 | 0 | 1534764 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TXN | BUY | 11/22/2004 | 11-2004 | 10900 | 10700 | 1681.42 | 4.28 | 0 | 260552 |
| TXN | BUY | 11/23/2004 | 11-2004 | 23800 | 22700 | 3512.81 | 9.08 | 0 | 553760 |
| TXN | BUY | 11/24/2004 | 11-2004 | 20400 | 20200 | 3023.48 | 8.08 | 0 | 496237 |
| TXN | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 247.35 | 0.4 | 0 | 24735 |
| TXN | BUY | 11/29/2004 | 11-2004 | 58200 | 56200 | 6935.96 | 22.48 | 0 | 1387077 |
| TXN | BUY | 11/30/2004 | 11-2004 | 47800 | 46000 | 5310.38 | 18.4 | 0 | 1124477 |
| TXN | BUY | 12/1/2004 | 12-2004 | 38400 | 36900 | 5300.83 | 14.76 | 0 | 913349 |
| TXN | BUY | 12/2/2004 | 12-2004 | 36000 | 34200 | 3802.52 | 13.68 | 0 | 861585 |
| TXN | BUY | 12/3/2004 | 12-2004 | 38300 | 36500 | 3792.1 | 14.6 | 0 | 928759 |
| TXN | BUY | 12/6/2004 | 12-2004 | 20400 | 20000 | 2643.28 | 8 | 0 | 502840 |
| TXN | BUY | 12/7/2004 | 12-2004 | 31600 | 30800 | 3443.06 | 12.32 | 0 | 779117 |
| TXN | BUY | 12/8/2004 | 12-2004 | 28800 | 27800 | 3400.72 | 11.12 | 0 | 675177 |
| TXN | BUY | 12/9/2004 | 12-2004 | 64400 | 63000 | 7306.79 | 25.2 | 0 | 1490605 |
| TXN | BUY | 12/10/2004 | 12-2004 | 32200 | 30200 | 3718.7 | 12.08 | 0 | 715154 |
| TXN | BUY | 12/13/2004 | 12-2004 | 30200 | 29000 | 3796.47 | 11.6 | 0 | 683899 |
| TXN | BUY | 12/14/2004 | 12-2004 | 54300 | 49100 | 5425.4 | 19.64 | 0 | 1194589 |
| TXN | BUY | 12/15/2004 | 12-2004 | 37400 | 36300 | 4827.44 | 14.52 | 0 | 885104 |
| TXN | BUY | 12/16/2004 | 12-2004 | 12400 | 12200 | 2354.4 | 4.88 | 0 | 296446 |
| TXN | BUY | 12/17/2004 | 12-2004 | 34500 | 32600 | 3724.54 | 13.04 | 0 | 762934 |
| TXN | BUY | 12/20/2004 | 12-2004 | 21800 | 20100 | 1756.95 | 8.04 | 0 | 470104 |
| TXN | BUY | 12/21/2004 | 12-2004 | 20600 | 17000 | 1653.64 | 6.8 | 0 | 401682 |
| TXN | BUY | 12/22/2004 | 12-2004 | 22600 | 21300 | 1716.58 | 8.52 | 0 | 507860 |
| TXN | BUY | 12/23/2004 | 12-2004 | 29100 | 27000 | 1291.52 | 10.8 | 0 | 645693 |
| TXN | BUY | 12/27/2004 | 12-2004 | 16400 | 14600 | 1672.15 | 5.84 | 0 | 348468 |
| TXN | BUY | 12/28/2004 | 12-2004 | 19800 | 17900 | 1646.7 | 7.16 | 0 | 427148 |
| TXN | BUY | 12/29/2004 | 12-2004 | 21800 | 20600 | 1801.24 | 8.24 | 0 | 501334 |
| TXN | BUY | 12/30/2004 | 12-2004 | 10600 | 10200 | 1153.9 | 4.08 | 0 | 250416 |
| TXN | BUY | 12/31/2004 | 12-2004 | 15000 | 12400 | 936.62 | 4.96 | 0 | 305648 |
| TXN | buy | 5/1/2003 | 5-2003 | 55000 | 54200 | 5620.84 | 43.36 | 0 | 999580 |
| TXN | buy | 5/2/2003 | 5-2003 | 87300 | 85900 | 8289.62 | 68.72 | 0 | 1630010 |
| TXN | buy | 5/5/2003 | 5-2003 | 77100 | 75700 | 7325.59 | 60.56 | 0 | 1491112 |
| TXN | buy | 5/6/2003 | 5-2003 | 93400 | 93100 | 8895.93 | 74.48 | 0 | 1858915 |
| TXN | buy | 5/7/2003 | 5-2003 | 117200 | 113600 | 10092.9 | 90.88 | 0 | 2223778 |
| TXN | buy | 5/8/2003 | 5-2003 | 101200 | 99800 | 10007.18 | 79.84 | 0 | 1877989 |
| TXN | buy | 5/9/2003 | 5-2003 | 48900 | 47900 | 5371.83 | 38.32 | 0 | 941720 |
| TXN | buy | 5/12/2003 | 5-2003 | 58000 | 56100 | 6469.01 | 44.88 | 0 | 1115921 |
| TXN | buy | 5/13/2003 | 5-2003 | 66000 | 63100 | 6795.27 | 50.48 | 0 | 1241357 |
| TXN | buy | 5/14/2003 | 5-2003 | 74400 | 73500 | 7211.41 | 58.8 | 0 | 1425237 |
| TXN | buy | 5/15/2003 | 5-2003 | 72800 | 72300 | 7994.97 | 57.84 | 0 | 1414881 |
| TXN | buy | 5/16/2003 | 5-2003 | 27200 | 26700 | 3137.09 | 21.36 | 0 | 517240 |
| TXN | buy | 5/19/2003 | 5-2003 | 70100 | 68200 | 7009.74 | 54.56 | 0 | 1292963 |
| TXN | buy | 5/20/2003 | 5-2003 | 107200 | 104300 | 9128.13 | 83.44 | 0 | 1953619 |
| TXN | buy | 5/21/2003 | 5-2003 | 103400 | 99900 | 8637.92 | 79.92 | 0 | 1859842 |
| TXN | buy | 5/22/2003 | 5-2003 | 57700 | 56200 | 5619.24 | 44.96 | 0 | 1052415 |
| TXN | buy | 5/23/2003 | 5-2003 | 36900 | 34500 | 3716.09 | 27.6 | 0 | 644174 |
| TXN | buy | 5/27/2003 | 5-2003 | 103600 | 102500 | 8468.64 | 82.8 | 0 | 1950964 |
| TXN | buy | 5/28/2003 | 5-2003 | 97900 | 94300 | 8871.59 | 75.44 | 0 | 1859572 |
| TXN | buy | 5/29/2003 | 5-2003 | 71400 | 70300 | 7130.44 | 56.24 | 0 | 1448398 |
| TXN | buy | 5/30/2003 | 5-2003 | 69400 | 65800 | 6314.18 | 52.64 | 0 | 1353609 |
| TXN | buy | 6/2/2003 | 6-2003 | 121200 | 117800 | 9191.36 | 94.24 | 0 | 2391172 |
| TXN | buy | 6/3/2003 | 6-2003 | 141700 | 132300 | 11093.36 | 105.84 | 0 | 2687755 |
| TXN | buy | 6/4/2003 | 6-2003 | 89900 | 88000 | 7478.48 | 70.4 | 0 | 1832866 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TXN | buy | 6/5/2003 | 6-2003 | 47100 | 43100 | 4014.6 | 34.48 | 0 | 892864 |
| TXN | buy | 6/9/2003 | 6-2003 | 198700 | 186200 | 13424.85 | 148.96 | 0 | 4000850 |
| TXN | buy | 6/9/2003 | 6-2003 | 96500 | 86900 | 8231.56 | 69.52 | 0 | 1761149 |
| TXN | buy | 6/10/2003 | 6-2003 | 132700 | 125800 | 9556.75 | 100.64 | 0 | 2523807 |
| TXN | buy | 6/11/2003 | 6-2003 | 85900 | 83900 | 6212.35 | 67.12 | 0 | 1559799 |
| TXN | buy | 6/12/2003 | 6-2003 | 120600 | 119400 | 9189.12 | 95.52 | 0 | 2211636 |
| TXN | buy | 6/13/2003 | 6-2003 | 119900 | 114700 | 7799.08 | 91.76 | 0 | 2067175 |
| TXN | buy | 6/16/2003 | 6-2003 | 80400 | 77800 | 6584.24 | 62.24 | 0 | 1417744 |
| TXN | buy | 6/17/2003 | 6-2003 | 113600 | 110200 | 8022.17 | 88.16 | 0 | 2032229 |
| TXN | buy | 6/18/2003 | 6-2003 | 123800 | 118900 | 9025.78 | 95.12 | 0 | 2188875 |
| TXN | buy | 6/19/2003 | 6-2003 | 100800 | 97100 | 8380.84 | 77.68 | 0 | 1833617 |
| TXN | buy | 6/20/2003 | 6-2003 | 94500 | 90400 | 6664.01 | 72.32 | 0 | 1692388 |
| TXN | buy | 6/23/2003 | 6-2003 | 157800 | 152100 | 10968.98 | 121.68 | 0 | 2753467 |
| TXN | buy | 6/24/2003 | 6-2003 | 120900 | 117100 | 8109.62 | 93.68 | 0 | 2074167 |
| TXN | buy | 6/25/2003 | 6-2003 | 87700 | 85100 | 5917.71 | 68.08 | 0 | 1498166 |
| TXN | buy | 6/26/2003 | 6-2003 | 119500 | 115500 | 7897.58 | 92.4 | 0 | 2044670 |
| TXN | buy | 6/27/2003 | 6-2003 | 88800 | 83900 | 6013.94 | 67.12 | 0 | 1514232 |
| TXN | buy | 6/30/2003 | 6-2003 | 100600 | 97900 | 6075.93 | 78.32 | 0 | 1743486 |
| TXN | buy | 7/1/2003 | 7-2003 | 159200 | 155400 | 9219.33 | 124.32 | 0 | 2708420 |
| TXN | buy | 7/2/2003 | 7-2003 | 146700 | 141900 | 10081.99 | 113.52 | 0 | 2553497 |
| TXN | buy | 7/3/2003 | 7-2003 | 76500 | 73600 | 4843.15 | 58.88 | 0 | 1320682 |
| TXN | buy | 7/7/2003 | 7-2003 | 92500 | 90100 | 6682.78 | 72.08 | 0 | 1676281 |
| TXN | buy | 7/8/2003 | 7-2003 | 141000 | 132300 | 9380.87 | 105.84 | 0 | 2502687 |
| TXN | buy | 7/9/2003 | 7-2003 | 136700 | 134400 | 9456.34 | 107.52 | 0 | 2598624 |
| TXN | buy | 7/10/2003 | 7-2003 | 122500 | 119300 | 9489.28 | 95.44 | 0 | 2265190 |
| TXN | buy | 7/11/2003 | 7-2003 | 123000 | 118000 | 8294.47 | 94.4 | 0 | 2214490 |
| TXN | buy | 7/14/2003 | 7-2003 | 149700 | 142800 | 9480.67 | 114.24 | 0 | 2740184 |
| TXN | buy | 7/15/2003 | 7-2003 | 194700 | 181400 | 12514.91 | 145.12 | 0 | 3489096 |
| TXN | buy | 7/16/2003 | 7-2003 | 168600 | 163400 | 11929.16 | 130.72 | 0 | 3130471 |
| TXN | buy | 7/17/2003 | 7-2003 | 169200 | 164700 | 10813.76 | 131.76 | 0 | 3030025 |
| TXN | buy | 7/18/2003 | 7-2003 | 84500 | 82400 | 5718.79 | 65.92 | 0 | 1514871 |
| TXN | buy | 7/21/2003 | 7-2003 | 108900 | 102800 | 7704.54 | 82.24 | 0 | 1864441 |
| TXN | buy | 7/22/2003 | 7-2003 | 159500 | 152100 | 9623.37 | 121.68 | 0 | 2915129 |
| TXN | buy | 7/23/2003 | 7-2003 | 112300 | 107100 | 8487.86 | 85.68 | 0 | 2053067 |
| TXN | buy | 7/24/2003 | 7-2003 | 113000 | 110400 | 8616.78 | 88.32 | 0 | 2104043 |
| TXN | buy | 7/25/2003 | 7-2003 | 115400 | 112800 | 8256.99 | 90.24 | 0 | 2114378 |
| TXN | buy | 7/28/2003 | 7-2003 | 123400 | 113100 | 9693.81 | 90.48 | 0 | 2170887 |
| TXN | buy | 7/29/2003 | 7-2003 | 118700 | 111300 | 10025.35 | 89.04 | 0 | 2100874 |
| TXN | buy | 7/30/2003 | 7-2003 | 84100 | 79500 | 6958.01 | 63.6 | 0 | 1498624 |
| TXN | buy | 7/31/2003 | 7-2003 | 97900 | 96600 | 6928.34 | 77.28 | 0 | 1837722 |
| TXN | buy | 8/1/2003 | 8-2003 | 90500 | 87200 | 7355 | 61.04 | 0 | 1631485 |
| TXN | buy | 8/4/2003 | 8-2003 | 117300 | 112300 | 8146.24 | 78.61 | 0 | 2098443 |
| TXN | buy | 8/5/2003 | 8-2003 | 155900 | 149400 | 10752.63 | 104.58 | 0 | 2768853 |
| TXN | buy | 8/6/2003 | 8-2003 | 123400 | 118200 | 10314.47 | 82.74 | 0 | 2160975 |
| TXN | buy | 8/7/2003 | 8-2003 | 125400 | 121700 | 10171.86 | 85.19 | 0 | 2214317 |
| TXN | buy | 8/8/2003 | 8-2003 | 26800 | 26800 | 4021.82 | 18.76 | 0 | 486385 |
| TXN | buy | 8/11/2003 | 8-2003 | 31700 | 31700 | 5014.09 | 22.19 | 0 | 579827 |
| TXN | buy | 8/12/2003 | 8-2003 | 40400 | 40000 | 6013.89 | 28 | 0 | 744211 |
| TXN | buy | 8/13/2003 | 8-2003 | 28800 | 28400 | 4073.99 | 19.88 | 0 | 545138 |
| TXN | buy | 8/14/2003 | 8-2003 | 31900 | 31900 | 4422.01 | 22.33 | 0 | 635565 |
| TXN | buy | 8/15/2003 | 8-2003 | 7500 | 7500 | 1502.28 | 5.25 | 0 | 150228 |
| TXN | buy | 8/18/2003 | 8-2003 | 24500 | 24500 | 3789.52 | 17.15 | 0 | 503259 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | buy | 8/19/2003 | 8-2003 | 19100 | 19100 | 3434.72 | 13.37 | 0 | 400109 |
| TXN | buy | 8/20/2003 | 8-2003 | 25600 | 25400 | 4426.33 | 17.78 | 0 | 530035 |
| TXN | buy | 8/21/2003 | 8-2003 | 30700 | 30500 | 4329.13 | 21.35 | 0 | 663564 |
| TXN | buy | 8/22/2003 | 8-2003 | 32300 | 31800 | 4420.99 | 22.26 | 0 | 735953 |
| TXN | buy | 8/25/2003 | 8-2003 | 29300 | 29300 | 4245.21 | 20.51 | 0 | 661859 |
| TXN | buy | 8/26/2003 | 8-2003 | 73300 | 71100 | 7680.02 | 49.77 | 0 | 1597750 |
| TXN | buy | 8/27/2003 | 8-2003 | 35800 | 35300 | 4718.3 | 24.71 | 0 | 819856 |
| TXN | buy | 8/28/2003 | 8-2003 | 38600 | 38100 | 4788.43 | 25.97 | 0 | 871084 |
| TXN | buy | 8/29/2003 | 8-2003 | 39600 | 38500 | 4005.51 | 26.95 | 0 | 918178 |
| TXN | buy | 9/2/2003 | 9-2003 | 72900 | 70400 | 8225.52 | 49.28 | 0 | 1684566 |
| TXN | buy | 9/3/2003 | 9-2003 | 102100 | 98900 | 10039.71 | 69.23 | 0 | 2369384 |
| TXN | buy | 9/4/2003 | 9-2003 | 80900 | 77200 | 7682.92 | 54.04 | 0 | 1853224 |
| TXN | buy | 9/5/2003 | 9-2003 | 112300 | 105900 | 9741.06 | 74.13 | 0 | 2646000 |
| TXN | buy | 9/8/2003 | 9-2003 | 91600 | 89500 | 10125.81 | 62.65 | 0 | 2311524 |
| TXN | buy | 9/9/2003 | 9-2003 | 94100 | 92000 | 9452.72 | 64.4 | 0 | 2349620 |
| TXN | buy | 9/10/2003 | 9-2003 | 114200 | 112200 | 9427.72 | 78.54 | 0 | 2656643 |
| TXN | buy | 9/11/2003 | 9-2003 | 100200 | 97500 | 8558.44 | 68.25 | 0 | 2286263 |
| TXN | buy | 9/12/2003 | 9-2003 | 89600 | 87200 | 7341.91 | 61.04 | 0 | 2071636 |
| TXN | buy | 9/15/2003 | 9-2003 | 124100 | 112400 | 11110.55 | 78.68 | 0 | 2675793 |
| TXN | buy | 9/16/2003 | 9-2003 | 75500 | 69100 | 7267 | 48.37 | 0 | 1680323 |
| TXN | buy | 9/17/2003 | 9-2003 | 24500 | 24500 | 5361.11 | 17.15 | 0 | 604483 |
| TXN | buy | 9/18/2003 | 9-2003 | 46000 | 44900 | 8418.66 | 31.43 | 0 | 1088868 |
| TXN | buy | 9/19/2003 | 9-2003 | 16600 | 16400 | 3603.32 | 11.48 | 0 | 396521 |
| TXN | buy | 9/22/2003 | 9-2003 | 91300 | 86100 | 9823.76 | 60.27 | 0 | 2028625 |
| TXN | buy | 9/23/2003 | 9-2003 | 77900 | 75500 | 7985.59 | 52.85 | 0 | 1805663 |
| TXN | buy | 9/24/2003 | 9-2003 | 131400 | 124900 | 11776.9 | 87.43 | 0 | 2952763 |
| TXN | buy | 9/25/2003 | 9-2003 | 127000 | 123000 | 9909.45 | 86.1 | 0 | 2859303 |
| TXN | buy | 9/26/2003 | 9-2003 | 175100 | 164700 | 11327.38 | 115.29 | 0 | 3776628 |
| TXN | buy | 9/29/2003 | 9-2003 | 152300 | 144000 | 13710.69 | 100.8 | 0 | 3315254 |
| TXN | buy | 9/30/2003 | 9-2003 | 258700 | 233500 | 17966.61 | 163.45 | 0 | 5357831 |
| TXN | buy | 10/2/2003 | 10-2003 | 137800 | 129200 | 11057.32 | 90.44 | 0 | 3040858 |
| TXN | buy | 10/3/2003 | 10-2003 | 144900 | 136900 | 11792.6 | 95.83 | 0 | 3382571 |
| TXN | buy | 10/6/2003 | 10-2003 | 32000 | 31500 | 5513.77 | 22.05 | 0 | 771784 |
| TXN | buy | 10/7/2003 | 10-2003 | 148800 | 136600 | 13247.75 | 95.62 | 0 | 3339166 |
| TXN | buy | 10/8/2003 | 10-2003 | 105400 | 99000 | 12239.23 | 69.3 | 0 | 2438013 |
| TXN | buy | 10/9/2003 | 10-2003 | 70200 | 67700 | 7382.66 | 47.39 | 0 | 1693854 |
| TXN | buy | 10/10/2003 | 10-2003 | 69100 | 65800 | 8311.96 | 46.06 | 0 | 1678387 |
| TXN | buy | 10/13/2003 | 10-2003 | 9900 | 9900 | 2515.36 | 6.93 | 0 | 251536 |
| TXN | buy | 10/14/2003 | 10-2003 | 77300 | 72200 | 7538.5 | 50.54 | 0 | 1831766 |
| TXN | buy | 10/15/2003 | 10-2003 | 60900 | 59200 | 6926.13 | 41.44 | 0 | 1530040 |
| TXN | buy | 10/16/2003 | 10-2003 | 107900 | 97300 | 10041.1 | 68.11 | 0 | 2486186 |
| TXN | buy | 10/17/2003 | 10-2003 | 102100 | 97100 | 8692.06 | 67.97 | 0 | 2459134 |
| TXN | buy | 10/20/2003 | 10-2003 | 135300 | 125700 | 10726.1 | 87.99 | 0 | 3179192 |
| TXN | buy | 10/21/2003 | 10-2003 | 40200 | 39600 | 6061.69 | 27.72 | 0 | 1085555 |
| TXN | buy | 10/22/2003 | 10-2003 | 38900 | 38100 | 6975.39 | 26.67 | 0 | 1026231 |
| TXN | buy | 10/23/2003 | 10-2003 | 41900 | 41600 | 7213.62 | 29.12 | 0 | 1120082 |
| TXN | buy | 10/24/2003 | 10-2003 | 52000 | 49900 | 8558.42 | 34.93 | 0 | 1363899 |
| TXN | buy | 10/27/2003 | 10-2003 | 41700 | 40600 | 6878.28 | 28.42 | 0 | 1135368 |
| TXN | buy | 10/28/2003 | 10-2003 | 42000 | 41300 | 7158.52 | 28.7 | 0 | 1192716 |
| TXN | buy | 10/29/2003 | 10-2003 | 33500 | 32800 | 7894.43 | 22.96 | 0 | 955469 |
| TXN | buy | 10/30/2003 | 10-2003 | 34300 | 33500 | 5065.7 | 23.45 | 0 | 986648 |
| TXN | buy | 10/31/2003 | 10-2003 | 9300 | 9300 | 1886.11 | 6.51 | 0 | 270009 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | buy | 11/3/2003 | 11-2003 | 14600 | 14600 | 2113.52 | 10.22 | 0 | 434531 |
| TXN | buy | 11/4/2003 | 11-2003 | 28500 | 26600 | 3586.2 | 18.62 | 0 | 794857 |
| TXN | buy | 11/5/2003 | 11-2003 | 25600 | 24500 | 2964.61 | 17.15 | 0 | 733527 |
| TXN | buy | 11/6/2003 | 11-2003 | 18600 | 18400 | 2864.75 | 12.88 | 0 | 560547 |
| TXN | buy | 11/7/2003 | 11-2003 | 35100 | 33200 | 4331.61 | 23.24 | 0 | 1027292 |
| TXN | buy | 11/10/2003 | 11-2003 | 8700 | 7700 | 1158.83 | 5.39 | 0 | 234756 |
| TXN | buy | 11/11/2003 | 11-2003 | 11300 | 11000 | 1475.51 | 7.7 | 0 | 324554 |
| TXN | buy | 11/12/2003 | 11-2003 | 25800 | 25100 | 3864.2 | 17.57 | 0 | 764303 |
| TXN | buy | 11/13/2003 | 11-2003 | 4600 | 4400 | 697.76 | 3.08 | 0 | 133474 |
| TXN | buy | 11/17/2003 | 11-2003 | 19900 | 18300 | 2361.64 | 12.81 | 0 | 514402 |
| TXN | buy | 11/18/2003 | 11-2003 | 32500 | 31100 | 3620.05 | 21.77 | 0 | 879119 |
| TXN | buy | 11/19/2003 | 11-2003 | 30700 | 29100 | 3134.92 | 20.37 | 0 | 814388 |
| TXN | buy | 11/20/2003 | 11-2003 | 19900 | 18500 | 1744.09 | 12.95 | 0 | 520192 |
| TXN | buy | 11/21/2003 | 11-2003 | 47400 | 44700 | 3966.08 | 31.29 | 0 | 1256997 |
| TXN | buy | 11/24/2003 | 11-2003 | 34700 | 33100 | 3342.74 | 23.17 | 0 | 961991 |
| TXN | buy | 11/25/2003 | 11-2003 | 25100 | 23900 | 2130.81 | 16.73 | 0 | 707473 |
| TXN | buy | 11/26/2003 | 11-2003 | 17300 | 16700 | 1542.4 | 11.69 | 0 | 495060 |
| TXN | buy | 11/28/2003 | 11-2003 | 4400 | 4200 | 684.16 | 2.94 | 0 | 124928 |
| TXN | buy | 12/1/2003 | 12-2003 | 71600 | 62400 | 5499.8 | 43.68 | 0 | 1886044 |
| TXN | buy | 12/2/2003 | 12-2003 | 62400 | 60000 | 4579.16 | 42 | 0 | 1808280 |
| TXN | buy | 12/3/2003 | 12-2003 | 44600 | 38400 | 3675.18 | 26.88 | 0 | 1157478 |
| TXN | buy | 12/4/2003 | 12-2003 | 46600 | 44400 | 3977.72 | 31.08 | 0 | 1296232 |
| TXN | buy | 12/5/2003 | 12-2003 | 45400 | 44200 | 3504.26 | 30.94 | 0 | 1269400 |
| TXN | buy | 12/8/2003 | 12-2003 | 41000 | 39800 | 4608.16 | 27.86 | 0 | 1131638 |
| TXN | buy | 12/9/2003 | 12-2003 | 65600 | 62800 | 5027.4 | 43.96 | 0 | 1750886 |
| TXN | buy | 12/10/2003 | 12-2003 | 72600 | 67800 | 5006.8 | 47.46 | 0 | 1885464 |
| TXN | buy | 12/11/2003 | 12-2003 | 43400 | 41800 | 3988.76 | 29.26 | 0 | 1190678 |
| TXN | buy | 12/12/2003 | 12-2003 | 60000 | 55200 | 4122.94 | 38.64 | 0 | 1580010 |
| TXN | buy | 12/15/2003 | 12-2003 | 152000 | 135200 | 8004.08 | 94.64 | 0 | 3926390 |
| TXN | buy | 12/16/2003 | 12-2003 | 92800 | 83400 | 7012.22 | 58.38 | 0 | 2319412 |
| TXN | buy | 12/17/2003 | 12-2003 | 43600 | 42000 | 3257.14 | 29.4 | 0 | 1158848 |
| TXN | buy | 12/18/2003 | 12-2003 | 52200 | 48200 | 3771.48 | 33.74 | 0 | 1377264 |
| TXN | buy | 12/19/2003 | 12-2003 | 16800 | 14600 | 1089.58 | 10.22 | 0 | 418572 |
| TXN | buy | 12/29/2003 | 12-2003 | 29400 | 26400 | 2559.08 | 18.48 | 0 | 767876 |
| TXN | buy | 12/31/2003 | 12-2003 | 7000 | 7000 | 58.94 | 4.9 | 0 | 206290 |
| TXN | buy | 1/6/2004 | 1-2004 | 500 | 500 | 30.07 | 0.35 | 0 | 15035 |
| TXN | buy | 1/13/2004 | 1-2004 | 2140 | 1940 | 161.1 | 1.26 | 0 | 62362 |
| TXN | buy | 1/14/2004 | 1-2004 | 780 | 780 | 97.03 | 0.35 | 0 | 25233.8 |
| TXN | buy | 1/15/2004 | 1-2004 | 500 | 500 | 33.84 | 0.35 | 0 | 16920 |
| TXN | buy | 1/16/2004 | 1-2004 | 280 | 280 | 67.3 | 0 | 0 | 9422 |
| TXN | buy | 1/21/2004 | 1-2004 | 140 | 140 | 33.43 | 0 | 0 | 4680.2 |
| TXN | buy | 1/22/2004 | 1-2004 | 140 | 140 | 32.31 | 0 | 0 | 4523.4 |
| TXN | buy | 1/23/2004 | 1-2004 | 150 | 150 | 31.73 | 0 | 0 | 4759.5 |
| TXN | buy | 1/26/2004 | 1-2004 | 150 | 150 | 30.97 | 0 | 0 | 4645.5 |
| TXN | buy | 1/27/2004 | 1-2004 | 1500 | 1500 | 92.07 | 1.05 | 0 | 46035 |
| TXN | buy | 1/28/2004 | 1-2004 | 150 | 150 | 30.5 | 0 | 0 | 4575 |
| TXN | buy | 1/29/2004 | 1-2004 | 150 | 150 | 30.7 | 0 | 0 | 4605 |
| TXN | buy | 1/30/2004 | 1-2004 | 150 | 150 | 30.59 | 0 | 0 | 4588.5 |
| TXN | buy | 2/2/2004 | 2-2004 | 150 | 150 | 31.35 | 0 | 0 | 4702.5 |
| TXN | buy | 2/4/2004 | 2-2004 | 150 | 150 | 30.76 | 0 | 0 | 4614 |
| TXN | buy | 2/5/2004 | 2-2004 | 150 | 150 | 30.07 | 0 | 0 | 4510.5 |
| TXN | buy | 2/6/2004 | 2-2004 | 150 | 150 | 30.03 | 0 | 0 | 4504.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| TXN | buy | 2/9/2004 | 2-2004 | 200 | 200 | 62.62 | 0 | 0 | 6262 |
| TXN | buy | 2/10/2004 | 2-2004 | 400 | 400 | 124.88 | 0 | 0 | 12488 |
| TXN | buy | 2/11/2004 | 2-2004 | 400 | 400 | 125.4 | 0 | 0 | 12540 |
| TXN | buy | 2/12/2004 | 2-2004 | 200 | 200 | 63.24 | 0 | 0 | 6324 |
| TXN | buy | 2/13/2004 | 2-2004 | 500 | 500 | 30.31 | 0.35 | 0 | 15155 |
| TXN | buy | 2/18/2004 | 2-2004 | 1000 | 1000 | 62.96 | 0.7 | 0 | 31480 |
| TXN | buy | 2/19/2004 | 2-2004 | 500 | 500 | 31.32 | 0.35 | 0 | 15660 |
| TXN | buy | 2/20/2004 | 2-2004 | 1500 | 1500 | 91.58 | 1.05 | 0 | 45790 |
| TXN | buy | 2/23/2004 | 2-2004 | 1000 | 1000 | 59.59 | 0.7 | 0 | 29795 |
| TXN | buy | 2/24/2004 | 2-2004 | 5800 | 5400 | 358.41 | 3.78 | 0 | 161288 |
| TXN | buy | 2/25/2004 | 2-2004 | 1100 | 1100 | 60.87 | 0.77 | 0 | 33482 |
| TXN | buy | 2/26/2004 | 2-2004 | 2700 | 2700 | 155.13 | 1.89 | 0 | 83752 |
| TXN | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 61.73 | 0.77 | 0 | 33955 |
| TXN | buy | 3/1/2004 | 3-2004 | 1000 | 800 | 61.08 | 0.56 | 0 | 24454 |
| TXN | buy | 3/2/2004 | 3-2004 | 3200 | 3200 | 188.41 | 2.24 | 0 | 100490 |
| TXN | buy | 3/3/2004 | 3-2004 | 1500 | 1500 | 92.4 | 1.05 | 0 | 46200 |
| TXN | buy | 3/4/2004 | 3-2004 | 1100 | 1100 | 92.14 | 0.7 | 0 | 33774 |
| TXN | buy | 3/5/2004 | 3-2004 | 1500 | 1500 | 94.36 | 1.05 | 0 | 47180 |
| TXN | buy | 3/8/2004 | 3-2004 | 3000 | 3000 | 184.61 | 2.1 | 0 | 92305 |
| TXN | buy | 3/9/2004 | 3-2004 | 2000 | 2000 | 119.59 | 1.4 | 0 | 59795 |
| TXN | buy | 3/10/2004 | 3-2004 | 4200 | 4200 | 298.42 | 2.8 | 0 | 125466 |
| TXN | buy | 3/11/2004 | 3-2004 | 5500 | 5500 | 325.78 | 3.85 | 0 | 162890 |
| TXN | buy | 3/16/2004 | 3-2004 | 4000 | 4000 | 234.2 | 2.8 | 0 | 117100 |
| TXN | buy | 3/19/2004 | 3-2004 | 8000 | 7600 | 451.36 | 5.32 | 0 | 214460 |
| TXN | buy | 3/22/2004 | 3-2004 | 8000 | 8000 | 431.75 | 5.6 | 0 | 215875 |
| TXN | buy | 3/23/2004 | 3-2004 | 11900 | 11900 | 407.71 | 4.9 | 0 | 324019 |
| TXN | buy | 3/24/2004 | 3-2004 | 7900 | 7900 | 191.52 | 2.1 | 0 | 215220 |
| TXN | buy | 3/25/2004 | 3-2004 | 9900 | 9700 | 310.44 | 3.36 | 0 | 270944 |
| TXN | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 28.81 | 0 | 0 | 141169 |
| TXN | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 28.59 | 0 | 0 | 140091 |
| TXN | buy | 3/30/2004 | 3-2004 | 7400 | 7400 | 172.32 | 1.75 | 0 | 214156 |
| TXN | buy | 3/31/2004 | 3-2004 | 4900 | 4900 | 29.05 | 0 | 0 | 142345 |
| TXN | buy | 4/1/2004 | 4-2004 | 2500 | 2500 | 147.66 | 1.75 | 0 | 73830 |
| TXN | buy | 4/7/2004 | 4-2004 | 1500 | 1500 | 87.95 | 1.05 | 0 | 43975 |
| TXN | buy | 4/15/2004 | 4-2004 | 5500 | 5500 | 308.22 | 3.85 | 0 | 154110 |
| TXN | buy | 4/16/2004 | 4-2004 | 7500 | 7000 | 416.36 | 4.9 | 0 | 194215 |
| TXN | buy | 4/19/2004 | 4-2004 | 3500 | 3000 | 195.81 | 2.1 | 0 | 84105 |
| TXN | buy | 4/20/2004 | 4-2004 | 3000 | 3000 | 167.26 | 2.1 | 0 | 83630 |
| TXN | buy | 4/21/2004 | 4-2004 | 2500 | 2000 | 137.63 | 1.4 | 0 | 54961 |
| TXN | buy | 4/22/2004 | 4-2004 | 1500 | 1500 | 82.88 | 1.05 | 0 | 41440 |
| TXN | buy | 4/23/2004 | 4-2004 | 5000 | 4300 | 278.84 | 3.01 | 0 | 119904 |
| TXN | buy | 4/26/2004 | 4-2004 | 1500 | 1500 | 82.51 | 1.05 | 0 | 41255 |
| TXN | buy | 4/27/2004 | 4-2004 | 1500 | 1500 | 81.72 | 1.05 | 0 | 40860 |
| TXN | buy | 4/28/2004 | 4-2004 | 6500 | 5500 | 350.28 | 3.85 | 0 | 148165 |
| TXN | buy | 4/29/2004 | 4-2004 | 10500 | 10500 | 537.55 | 7.35 | 0 | 268775 |
| TXN | buy | 4/30/2004 | 4-2004 | 500 | 500 | 25.4 | 0.35 | 0 | 12700 |
| TXN | buy | 6/10/2004 | 6-2004 | 100 | 100 | 24.99 | 0.08 | 0 | 2499 |
| TXN | buy | 6/16/2004 | 6-2004 | 300 | 300 | 72.62 | 0.24 | 0 | 7262 |
| TXN | buy | 6/17/2004 | 6-2004 | 1000 | 1000 | 70.77 | 0.76 | 0 | 23513 |
| TXN | buy | 6/23/2004 | 6-2004 | 100 | 100 | 24.25 | 0.08 | 0 | 2425 |
| TXN | buy | 6/24/2004 | 6-2004 | 500 | 500 | 72.81 | 0.38 | 0 | 12097 |
| TXN | buy | 6/25/2004 | 6-2004 | 100 | 100 | 24.35 | 0.08 | 0 | 2435 |
| TXN | buy | 7/1/2004 | 7-2004 | 800 | 800 | 93.9 | 0.6 | 0 | 18780 |
| TXN | buy | 7/23/2004 | 7-2004 | 100 | 100 | 21.01 | 0.08 | 0 | 2101 |
| TXN | buy | 8/20/2004 | 8-2004 | 200 | 200 | 39.62 | 0.16 | 0 | 3962 |
| TXN | buy | 10/4/2004 | 10-2004 | 200 | 200 | 46.44 | 0.16 | 0 | 4644 |
| TXN | buy | 10/5/2004 | 10-2004 | 100 | 100 | 22.91 | 0.08 | 0 | 2291 |
| TXN | buy | 10/6/2004 | 10-2004 | 100 | 100 | 22.73 | 0.08 | 0 | 2273 |
| TXN | buy | 10/7/2004 | 10-2004 | 100 | 100 | 22.78 | 0.08 | 0 | 2278 |
| TXN | buy | 12/20/2004 | 12-2004 | 100 | 100 | 23.26 | 0.08 | 0 | 2326 |
| TXT | buy | 1/9/2004 | 1-2004 | 300 | 300 | 58 | 0 | 0 | 17400 |
| TXT | buy | 1/23/2004 | 1-2004 | 400 | 400 | 56.48 | 0.28 | 0 | 22592 |
| TXT | buy | 1/26/2004 | 1-2004 | 400 | 400 | 56.5 | 0 | 0 | 22600 |
| TXT | buy | 1/27/2004 | 1-2004 | 400 | 400 | 56.53 | 0 | 0 | 22612 |
| TXU | buy | 7/2/2004 | 7-2004 | 200 | 200 | 82.97 | 0.16 | 0 | 8297 |
| TXU | buy | 8/20/2004 | 8-2004 | 400 | 400 | 163.86 | 0.32 | 0 | 16386 |
| TXU | buy | 9/29/2004 | 9-2004 | 100 | 100 | 46.99 | 0.08 | 0 | 4699 |
| TYC | BUY | 11/4/2003 | 11-2003 | 1100 | 1100 | 223.08 | 0.44 | 0 | 24547 |
| TYC | BUY | 12/10/2003 | 12-2003 | 400 | 400 | 97.84 | 0.16 | 0 | 9784 |
| TYC | BUY | 1/12/2004 | 1-2004 | 170 | 170 | 27.32 | 0.07 | 0 | 4644.4 |
| TYC | BUY | 1/13/2004 | 1-2004 | 170 | 170 | 27.3 | 0.07 | 0 | 4641 |
| TYC | BUY | 1/14/2004 | 1-2004 | 1190 | 1190 | 192.95 | 0.49 | 0 | 32801.5 |
| TYC | BUY | 1/15/2004 | 1-2004 | 2380 | 2380 | 384.8 | 0.98 | 0 | 65416 |
| TYC | BUY | 1/16/2004 | 1-2004 | 480 | 480 | 85.1 | 0.18 | 0 | 13616 |
| TYC | BUY | 1/20/2004 | 1-2004 | 510 | 510 | 84.41 | 0.21 | 0 | 14349.7 |
| TYC | BUY | 1/21/2004 | 1-2004 | 160 | 160 | 28.33 | 0.06 | 0 | 4532.8 |
| TYC | BUY | 1/22/2004 | 1-2004 | 170 | 170 | 27.86 | 0.07 | 0 | 4736.2 |
| TYC | BUY | 1/23/2004 | 1-2004 | 470 | 470 | 110.66 | 0.19 | 0 | 12986.8 |
| TYC | BUY | 1/27/2004 | 1-2004 | 170 | 170 | 27.36 | 0.07 | 0 | 4651.2 |
| TYC | BUY | 1/28/2004 | 1-2004 | 270 | 270 | 54.69 | 0.11 | 0 | 7354.8 |
| TYC | BUY | 1/29/2004 | 1-2004 | 320 | 320 | 52.97 | 0.13 | 0 | 8476.1 |
| TYC | BUY | 1/30/2004 | 1-2004 | 1020 | 1020 | 160.25 | 0.42 | 0 | 27242.5 |
| TYC | BUY | 2/2/2004 | 2-2004 | 170 | 170 | 26.92 | 0.07 | 0 | 4576.4 |
| TYC | BUY | 2/3/2004 | 2-2004 | 620 | 620 | 139.69 | 0.24 | 0 | 17312.8 |
| TYC | BUY | 2/4/2004 | 2-2004 | 350 | 350 | 82.59 | 0.14 | 0 | 9622.7 |
| TYC | BUY | 2/5/2004 | 2-2004 | 530 | 530 | 110.94 | 0.21 | 0 | 14689.8 |
| TYC | BUY | 2/9/2004 | 2-2004 | 100 | 100 | 27.64 | 0.04 | 0 | 2764 |
| TYC | BUY | 2/10/2004 | 2-2004 | 4700 | 4700 | 1316.51 | 1.88 | 0 | 131651 |
| TYC | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 56.72 | 0.08 | 0 | 5672 |
| TYC | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 86.85 | 0.12 | 0 | 8685 |
| TYC | BUY | 2/17/2004 | 2-2004 | 800 | 800 | 233.25 | 0.32 | 0 | 23325 |
| TYC | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 116.1 | 0.16 | 0 | 11610 |
| TYC | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 27.99 | 0.04 | 0 | 2799 |
| TYC | BUY | 2/23/2004 | 2-2004 | 700 | 700 | 166.35 | 0.28 | 0 | 19409 |
| TYC | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 83.09 | 0.12 | 0 | 8309 |
| TYC | BUY | 2/25/2004 | 2-2004 | 400 | 400 | 83.88 | 0.16 | 0 | 11184 |
| TYC | BUY | 3/3/2004 | 3-2004 | 100 | 100 | 29.58 | 0.04 | 0 | 2958 |
| TYC | BUY | 3/4/2004 | 3-2004 | 500 | 500 | 150.17 | 0.2 | 0 | 15017 |
| TYC | BUY | 3/8/2004 | 3-2004 | 400 | 400 | 117.3 | 0.16 | 0 | 11730 |
| TYC | BUY | 3/9/2004 | 3-2004 | 1000 | 1000 | 292.96 | 0.4 | 0 | 29296 |
| TYC | BUY | 3/10/2004 | 3-2004 | 300 | 300 | 84.7 | 0.12 | 0 | 8470 |
| TYC | BUY | 3/11/2004 | 3-2004 | 100 | 100 | 28.01 | 0.04 | 0 | 2801 |
| TYC | BUY | 3/16/2004 | 3-2004 | 100 | 100 | 27.86 | 0.04 | 0 | 2786 |
| TYC | BUY | 3/17/2004 | 3-2004 | 600 | 600 | 142.05 | 0.24 | 0 | 17055 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TYC | BUY | 3/18/2004 | 3-2004 | 400 | 400 | 56.82 | 0.16 | 0 | 11364 |
| TYC | BUY | 3/19/2004 | 3-2004 | 400 | 400 | 84.97 | 0.16 | 0 | 11324 |
| TYC | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 26.9 | 0.04 | 0 | 2690 |
| TYC | BUY | 3/24/2004 | 3-2004 | 100 | 100 | 26.91 | 0.04 | 0 | 2691 |
| TYC | BUY | 3/30/2004 | 3-2004 | 2800 | 2800 | 789.66 | 1.12 | 0 | 78966 |
| TYC | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 86.32 | 0.12 | 0 | 8632 |
| TYC | BUY | 4/1/2004 | 4-2004 | 800 | 800 | 231.25 | 0.32 | 0 | 23125 |
| TYC | BUY | 4/5/2004 | 4-2004 | 1100 | 1100 | 176.82 | 0.44 | 0 | 32425 |
| TYC | BUY | 4/6/2004 | 4-2004 | 800 | 800 | 233.21 | 0.32 | 0 | 23321 |
| TYC | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 28.65 | 0.04 | 0 | 2865 |
| TYC | BUY | 5/5/2004 | 5-2004 | 200 | 200 | 29.48 | 0.08 | 0 | 5896 |
| TYC | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 28.82 | 0.04 | 0 | 2882 |
| TYC | buy | 5/27/2004 | 5-2004 | 200 | 200 | 61.25 | 0.08 | 0 | 6125 |
| TYC | buy | 6/23/2003 | 6-2003 | 17300 | 17100 | 1602.52 | 13.68 | 0 | 326429 |
| TYC | buy | 7/16/2003 | 7-2003 | 11800 | 11800 | 1347.05 | 9.44 | 0 | 230661 |
| TYC | buy | 7/17/2003 | 7-2003 | 24400 | 23800 | 2249.2 | 19.04 | 0 | 453524 |
| TYC | buy | 7/18/2003 | 7-2003 | 10100 | 9900 | 1126.55 | 7.92 | 0 | 189069 |
| TYC | buy | 7/21/2003 | 7-2003 | 21200 | 20600 | 2482.53 | 16.48 | 0 | 393556 |
| TYC | buy | 7/22/2003 | 7-2003 | 18600 | 18400 | 1885.25 | 14.72 | 0 | 350329 |
| TYC | buy | 7/23/2003 | 7-2003 | 18600 | 18400 | 2190.39 | 14.72 | 0 | 347488 |
| TYC | buy | 7/24/2003 | 7-2003 | 29600 | 29200 | 3222.65 | 23.36 | 0 | 556844 |
| TYC | buy | 7/25/2003 | 7-2003 | 9800 | 9600 | 1189.2 | 7.68 | 0 | 184403 |
| TYC | buy | 7/28/2003 | 7-2003 | 4000 | 4000 | 418.16 | 3.2 | 0 | 79653 |
| TYC | buy | 7/29/2003 | 7-2003 | 21900 | 21400 | 2733.39 | 17.12 | 0 | 409066 |
| TYC | buy | 7/30/2003 | 7-2003 | 25900 | 22300 | 1930.17 | 17.84 | 0 | 418213 |
| TYC | buy | 7/31/2003 | 7-2003 | 16100 | 15900 | 1427.23 | 12.72 | 0 | 298584 |
| TYC | buy | 8/1/2003 | 8-2003 | 5200 | 5200 | 629.4 | 3.64 | 0 | 96283 |
| TYC | buy | 8/4/2003 | 8-2003 | 5100 | 5100 | 514.78 | 3.57 | 0 | 93774 |
| TYC | buy | 8/5/2003 | 8-2003 | 4000 | 4000 | 493.41 | 2.8 | 0 | 73112 |
| TYC | buy | 8/6/2003 | 8-2003 | 10200 | 10000 | 1345.97 | 7 | 0 | 179419 |
| TYC | buy | 8/7/2003 | 8-2003 | 4500 | 4500 | 486.84 | 3.15 | 0 | 81033 |
| TYC | buy | 8/8/2003 | 8-2003 | 1700 | 1700 | 274.08 | 1.19 | 0 | 30991 |
| TYC | buy | 8/11/2003 | 8-2003 | 3000 | 3000 | 486.6 | 2.1 | 0 | 56054 |
| TYC | buy | 8/12/2003 | 8-2003 | 2500 | 2500 | 475.62 | 1.75 | 0 | 47562 |
| TYC | buy | 8/13/2003 | 8-2003 | 1400 | 1400 | 193.4 | 0.98 | 0 | 27069 |
| TYC | buy | 8/14/2003 | 8-2003 | 3600 | 3600 | 570.61 | 2.52 | 0 | 70807 |
| TYC | buy | 8/15/2003 | 8-2003 | 100 | 100 | 19.62 | 0.07 | 0 | 1962 |
| TYC | buy | 8/18/2003 | 8-2003 | 2400 | 2400 | 376.61 | 1.68 | 0 | 47532 |
| TYC | buy | 8/19/2003 | 8-2003 | 1000 | 1000 | 121.65 | 0.7 | 0 | 20264 |
| TYC | buy | 8/20/2003 | 8-2003 | 3900 | 3900 | 716.12 | 2.73 | 0 | 79774 |
| TYC | buy | 8/26/2003 | 8-2003 | 2000 | 2000 | 296.84 | 1.4 | 0 | 39561 |
| TYC | buy | 8/27/2003 | 8-2003 | 5800 | 5400 | 625.66 | 3.78 | 0 | 108998 |
| TYC | buy | 8/28/2003 | 8-2003 | 2800 | 2800 | 408.01 | 1.96 | 0 | 57096 |
| TYC | buy | 8/29/2003 | 8-2003 | 3700 | 3700 | 410.62 | 2.59 | 0 | 75955 |
| TYC | buy | 9/2/2003 | 9-2003 | 4700 | 4700 | 581.36 | 3.29 | 0 | 97596 |
| TYC | buy | 9/3/2003 | 9-2003 | 4900 | 4900 | 567.31 | 3.43 | 0 | 102974 |
| TYC | buy | 9/4/2003 | 9-2003 | 3400 | 3400 | 354.92 | 2.38 | 0 | 70984 |
| TYC | buy | 9/5/2003 | 9-2003 | 8600 | 8600 | 1018.02 | 6.02 | 0 | 178696 |
| TYC | buy | 9/8/2003 | 9-2003 | 5900 | 5900 | 689.94 | 4.13 | 0 | 123434 |
| TYC | buy | 9/9/2003 | 9-2003 | 3000 | 2800 | 326.52 | 1.96 | 0 | 57122 |
| TYC | buy | 9/10/2003 | 9-2003 | 5600 | 5600 | 503.71 | 3.92 | 0 | 112654 |
| TYC | buy | 9/11/2003 | 9-2003 | 2400 | 2400 | 242.12 | 1.68 | 0 | 48424 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TYC | buy | 9/12/2003 | 9-2003 | 3000 | 2800 | 300.48 | 1.96 | 0 | 56113 |
| TYC | buy | 9/15/2003 | 9-2003 | 8900 | 8900 | 902.16 | 6.23 | 0 | 178420 |
| TYC | buy | 9/16/2003 | 9-2003 | 6500 | 6500 | 677.02 | 4.55 | 0 | 133365 |
| TYC | buy | 9/17/2003 | 9-2003 | 2400 | 2400 | 392.8 | 1.68 | 0 | 49507 |
| TYC | buy | 9/18/2003 | 9-2003 | 6200 | 6200 | 1043.73 | 4.34 | 0 | 129285 |
| TYC | buy | 9/19/2003 | 9-2003 | 500 | 500 | 87.26 | 0.35 | 0 | 10920 |
| TYC | buy | 9/22/2003 | 9-2003 | 2200 | 2200 | 281.62 | 1.54 | 0 | 47696 |
| TYC | buy | 9/23/2003 | 9-2003 | 4100 | 3900 | 459.64 | 2.73 | 0 | 85370 |
| TYC | buy | 9/24/2003 | 9-2003 | 9500 | 9100 | 1074.49 | 6.37 | 0 | 195579 |
| TYC | buy | 9/25/2003 | 9-2003 | 13200 | 12700 | 1010.67 | 8.89 | 0 | 267405 |
| TYC | buy | 9/26/2003 | 9-2003 | 8000 | 8000 | 858.19 | 5.6 | 0 | 167438 |
| TYC | buy | 10/8/2003 | 10-2003 | 200 | 200 | 21.44 | 0.14 | 0 | 4288 |
| TYC | buy | 10/22/2003 | 10-2003 | 800 | 800 | 21.49 | 0.56 | 0 | 17192 |
| TYC | buy | 10/30/2003 | 10-2003 | 900 | 900 | 20.84 | 0.63 | 0 | 18756 |
| TYC | buy | 11/4/2003 | 11-2003 | 100 | 100 | 22.06 | 0.07 | 0 | 2206 |
| TYC | buy | 11/14/2003 | 11-2003 | 100 | 100 | 21.8 | 0.07 | 0 | 2180 |
| TYC | buy | 11/17/2003 | 11-2003 | 100 | 100 | 21.69 | 0.07 | 0 | 2169 |
| TYC | buy | 11/19/2003 | 11-2003 | 200 | 200 | 21.83 | 0.14 | 0 | 4366 |
| TYC | buy | 12/18/2003 | 12-2003 | 2400 | 2400 | 150.44 | 1.68 | 0 | 60176 |
| TYC | buy | 12/29/2003 | 12-2003 | 1600 | 1600 | 106.2 | 1.12 | 0 | 42480 |
| TYC | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 107.6 | 1.12 | 0 | 43040 |
| TYC | buy | 12/31/2003 | 12-2003 | 4800 | 3600 | 318.54 | 2.52 | 0 | 95544 |
| TYC | buy | 1/7/2004 | 1-2004 | 900 | 900 | 55.53 | 0.63 | 0 | 24995 |
| TYC | buy | 1/9/2004 | 1-2004 | 3200 | 3200 | 192.69 | 2.24 | 0 | 88050 |
| TYC | buy | 1/13/2004 | 1-2004 | 4370 | 3570 | 327.8 | 2.38 | 0 | 97467.5 |
| TYC | buy | 1/14/2004 | 1-2004 | 6840 | 6540 | 467.29 | 4.34 | 0 | 1797770.2 |
| TYC | buy | 1/15/2004 | 1-2004 | 1400 | 1100 | 82.41 | 0.77 | 0 | 30233 |
| TYC | buy | 1/16/2004 | 1-2004 | 740 | 740 | 83.56 | 0.28 | 0 | 20728 |
| TYC | buy | 1/21/2004 | 1-2004 | 1770 | 1770 | 140.97 | 1.12 | 0 | 49880 |
| TYC | buy | 1/22/2004 | 1-2004 | 3760 | 3760 | 251.83 | 2.52 | 0 | 105052 |
| TYC | buy | 1/23/2004 | 1-2004 | 470 | 470 | 55.52 | 0.21 | 0 | 13032.9 |
| TYC | buy | 1/26/2004 | 1-2004 | 770 | 770 | 82.22 | 0.42 | 0 | 21108.3 |
| TYC | buy | 1/27/2004 | 1-2004 | 400 | 400 | 27.7 | 0.28 | 0 | 11080 |
| TYC | buy | 1/28/2004 | 1-2004 | 2170 | 1870 | 164.3 | 1.19 | 0 | 51239.7 |
| TYC | buy | 1/29/2004 | 1-2004 | 170 | 170 | 26.95 | 0 | 0 | 4581.5 |
| TYC | buy | 1/30/2004 | 1-2004 | 170 | 170 | 26.48 | 0 | 0 | 4501.6 |
| TYC | buy | 2/2/2004 | 2-2004 | 570 | 570 | 53.85 | 0.28 | 0 | 15387.5 |
| TYC | buy | 2/4/2004 | 2-2004 | 160 | 160 | 27.8 | 0 | 0 | 4448 |
| TYC | buy | 2/5/2004 | 2-2004 | 170 | 170 | 27.4 | 0 | 0 | 4658 |
| TYC | buy | 2/6/2004 | 2-2004 | 360 | 360 | 83.75 | 0 | 0 | 10041.2 |
| TYC | buy | 2/9/2004 | 2-2004 | 800 | 800 | 138.33 | 0.28 | 0 | 22128 |
| TYC | buy | 2/10/2004 | 2-2004 | 800 | 800 | 55.89 | 0.56 | 0 | 22356 |
| TYC | buy | 2/11/2004 | 2-2004 | 600 | 600 | 170.22 | 0 | 0 | 17022 |
| TYC | buy | 2/12/2004 | 2-2004 | 800 | 800 | 57.81 | 0.56 | 0 | 23124 |
| TYC | buy | 2/17/2004 | 2-2004 | 400 | 400 | 29.09 | 0.28 | 0 | 11636 |
| TYC | buy | 2/19/2004 | 2-2004 | 400 | 400 | 28.3 | 0.28 | 0 | 11320 |
| TYC | buy | 2/20/2004 | 2-2004 | 1200 | 1200 | 83.47 | 0.84 | 0 | 33388 |
| TYC | buy | 2/23/2004 | 2-2004 | 2400 | 2400 | 166.7 | 1.68 | 0 | 66680 |
| TYC | buy | 2/24/2004 | 2-2004 | 1000 | 1000 | 56.1 | 0.7 | 0 | 28048 |
| TYC | buy | 2/25/2004 | 2-2004 | 600 | 600 | 28.12 | 0.42 | 0 | 16872 |
| TYC | buy | 2/27/2004 | 2-2004 | 1100 | 1100 | 56.8 | 0.77 | 0 | 31240 |
| TYC | buy | 3/4/2004 | 3-2004 | 100 | 100 | 29.6 | 0 | 0 | 2960 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TYC | buy | 3/5/2004 | 3-2004 | 500 | 500 | 29.86 | 0.35 | 0 | 14930 |
| TYC | buy | 3/8/2004 | 3-2004 | 1000 | 1000 | 58.8 | 0.7 | 0 | 29400 |
| TYC | buy | 3/9/2004 | 3-2004 | 1100 | 1100 | 88.24 | 0.7 | 0 | 32488 |
| TYC | buy | 3/10/2004 | 3-2004 | 7700 | 7700 | 485.98 | 5.25 | 0 | 220090 |
| TYC | buy | 3/11/2004 | 3-2004 | 6500 | 5100 | 364.93 | 3.57 | 0 | 142969 |
| TYC | buy | 3/15/2004 | 3-2004 | 1000 | 500 | 55.14 | 0.35 | 0 | 13785 |
| TYC | buy | 3/16/2004 | 3-2004 | 1000 | 1000 | 55.96 | 0.7 | 0 | 27980 |
| TYC | buy | 3/22/2004 | 3-2004 | 6000 | 5500 | 323.2 | 3.85 | 0 | 148170 |
| TYC | buy | 3/23/2004 | 3-2004 | 3500 | 3100 | 188.52 | 2.17 | 0 | 83500 |
| TYC | buy | 3/24/2004 | 3-2004 | 1000 | 1000 | 53.58 | 0.7 | 0 | 26790 |
| TYC | buy | 3/31/2004 | 3-2004 | 5600 | 4600 | 341.68 | 3.15 | 0 | 130910 |
| TYC | buy | 4/2/2004 | 4-2004 | 1000 | 500 | 58.34 | 0.35 | 0 | 14585 |
| TYC | buy | 4/8/2004 | 4-2004 | 4000 | 4000 | 229.69 | 2.8 | 0 | 114845 |
| TYC | buy | 4/13/2004 | 4-2004 | 2000 | 2000 | 115.04 | 1.4 | 0 | 57520 |
| TYC | buy | 4/14/2004 | 4-2004 | 2000 | 2000 | 114.21 | 1.4 | 0 | 57105 |
| TYC | buy | 4/15/2004 | 4-2004 | 7000 | 7000 | 394.83 | 4.9 | 0 | 197415 |
| TYC | buy | 4/16/2004 | 4-2004 | 1500 | 1500 | 86.05 | 1.05 | 0 | 43025 |
| TYC | buy | 4/19/2004 | 4-2004 | 2300 | 2000 | 142.05 | 1.4 | 0 | 56835 |
| TYC | buy | 4/20/2004 | 4-2004 | 2500 | 2200 | 142.43 | 1.54 | 0 | 62632 |
| TYC | buy | 4/21/2004 | 4-2004 | 2000 | 2000 | 112.94 | 1.4 | 0 | 56470 |
| TYC | buy | 4/23/2004 | 4-2004 | 1000 | 1000 | 59.12 | 0.7 | 0 | 29560 |
| TYC | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 58.44 | 0.7 | 0 | 29220 |
| TYC | buy | 4/28/2004 | 4-2004 | 3500 | 3000 | 199.05 | 2.1 | 0 | 85210 |
| TYC | buy | 4/29/2004 | 4-2004 | 3000 | 3000 | 169.05 | 2.1 | 0 | 84525 |
| TYC | buy | 6/9/2004 | 6-2004 | 100 | 100 | 31.74 | 0.08 | 0 | 3174 |
| TYC | buy | 6/10/2004 | 6-2004 | 100 | 100 | 31.85 | 0.08 | 0 | 3185 |
| TYC | buy | 6/16/2004 | 6-2004 | 200 | 200 | 63.43 | 0.16 | 0 | 6343 |
| TYC | buy | 6/23/2004 | 6-2004 | 200 | 200 | 65.98 | 0.16 | 0 | 6598 |
| TYC | buy | 6/24/2004 | 6-2004 | 100 | 100 | 33.15 | 0.08 | 0 | 3315 |
| TYC | buy | 6/25/2004 | 6-2004 | 200 | 200 | 65.27 | 0.16 | 0 | 6527 |
| TYC | buy | 7/20/2004 | 7-2004 | 200 | 200 | 63.77 | 0.16 | 0 | 6377 |
| UBS | buy | 9/19/2003 | 9-2003 | 200 | 200 | 58.21 | 0.14 | 0 | 11642 |
| UBS | buy | 9/23/2003 | 9-2003 | 100 | 100 | 57.38 | 0.07 | 0 | 5738 |
| UCL | buy | 11/17/2003 | 11-2003 | 200 | 200 | 62.73 | 0.14 | 0 | 6273 |
| UCL | buy | 11/18/2003 | 11-2003 | 200 | 200 | 31.68 | 0.14 | 0 | 6336 |
| UCL | buy | 7/14/2004 | 7-2004 | 300 | 300 | 37.79 | 0.22 | 0 | 11337 |
| UCL | buy | 7/22/2004 | 7-2004 | 100 | 100 | 37.43 | 0.08 | 0 | 3743 |
| UCL | buy | 7/23/2004 | 7-2004 | 100 | 100 | 37.53 | 0.08 | 0 | 3753 |
| UCL | buy | 8/11/2004 | 8-2004 | 1200 | 1200 | 427.22 | 0.96 | 0 | 42722 |
| UCL | buy | 8/19/2004 | 8-2004 | 200 | 200 | 74.5 | 0.16 | 0 | 7450 |
| UHS | buy | 11/21/2003 | 11-2003 | 400 | 400 | 51.54 | 0.28 | 0 | 20616 |
| UHS | buy | 1/9/2004 | 1-2004 | 400 | 400 | 51.28 | 0.28 | 0 | 20512 |
| UHS | buy | 1/13/2004 | 1-2004 | 400 | 400 | 50.99 | 0 | 0 | 20396 |
| UNH | BUY | 1/14/2003 | 11-2003 | 100 | 100 | 49.63 | 0.04 | 0 | 4963 |
| UNH | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 48.96 | 0.08 | 0 | 9792 |
| UNH | BUY | 11/12/2003 | 11-2003 | 400 | 400 | 197.62 | 0.16 | 0 | 19762 |
| UNH | BUY | 11/13/2003 | 11-2003 | 2000 | 1400 | 498.77 | 0.56 | 0 | 69813 |
| UNH | BUY | 11/17/2003 | 11-2003 | 6400 | 6400 | 3010.63 | 2.56 | 0 | 315918 |
| UNH | BUY | 11/18/2003 | 11-2003 | 600 | 400 | 149.88 | 0.16 | 0 | 19981 |
| UNH | BUY | 11/19/2003 | 11-2003 | 300 | 300 | 100.78 | 0.12 | 0 | 15087 |
| UNH | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 433.14 | 0.32 | 0 | 43314 |
| UNH | BUY | 1/22/2004 | 1-2004 | 110 | 110 | 60.73 | 0.04 | 0 | 6680.3 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UNH | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 118.44 | 0.08 | 0 | 11844 |
| UNH | BUY | 2/9/2004 | 2-2004 | 4900 | 4900 | 2917.79 | 1.96 | 0 | 291779 |
| UNH | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 238.76 | 0.16 | 0 | 23876 |
| UNH | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 295.2 | 0.2 | 0 | 29520 |
| UNH | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 178.94 | 0.12 | 0 | 17894 |
| UNH | BUY | 2/17/2004 | 2-2004 | 900 | 900 | 541.64 | 0.36 | 0 | 54164 |
| UNH | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 182.03 | 0.12 | 0 | 18203 |
| UNH | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 61.48 | 0.04 | 0 | 6148 |
| UNH | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 61.07 | 0.04 | 0 | 6107 |
| UNH | BUY | 2/23/2004 | 2-2004 | 800 | 600 | 368.11 | 0.24 | 0 | 36811 |
| UNH | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 431.78 | 0.28 | 0 | 43178 |
| UNH | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 123.75 | 0.08 | 0 | 12375 |
| UNH | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 61.86 | 0.04 | 0 | 6186 |
| UNH | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 62.3 | 0.04 | 0 | 6230 |
| UNH | BUY | 3/5/2004 | 3-2004 | 800 | 800 | 503.98 | 0.32 | 0 | 50398 |
| UNH | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 62.83 | 0.04 | 0 | 6283 |
| UNH | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 61.39 | 0.04 | 0 | 6139 |
| UNH | BUY | 3/10/2004 | 3-2004 | 900 | 900 | 555.23 | 0.36 | 0 | 55523 |
| UNH | BUY | 3/11/2004 | 3-2004 | 600 | 600 | 307.02 | 0.24 | 0 | 36822 |
| UNH | BUY | 3/18/2004 | 3-2004 | 200 | 200 | 127.89 | 0.08 | 0 | 12789 |
| UNH | BUY | 3/23/2004 | 3-2004 | 300 | 300 | 63.96 | 0.12 | 0 | 19188 |
| UNH | BUY | 3/30/2004 | 3-2004 | 2300 | 2300 | 1460.11 | 0.92 | 0 | 146011 |
| UNH | BUY | 3/31/2004 | 3-2004 | 700 | 700 | 449.53 | 0.28 | 0 | 44953 |
| UNH | BUY | 4/1/2004 | 4-2004 | 500 | 500 | 323.03 | 0.2 | 0 | 32303 |
| UNH | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 399.97 | 0.24 | 0 | 39997 |
| UNH | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 200.15 | 0.12 | 0 | 20105 |
| UNH | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 61.76 | 0.04 | 0 | 6176 |
| UNH | BUY | 5/14/2004 | 5-2004 | 100 | 100 | 62.85 | 0.04 | 0 | 6285 |
| UNH | BUY | 5/26/2004 | 5-2004 | 2600 | 1800 | 440.32 | 0.72 | 0 | 113140 |
| UNH | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 130.38 | 0.08 | 0 | 13038 |
| UNH | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 65.18 | 0.04 | 0 | 6518 |
| UNH | BUY | 6/15/2004 | 6-2004 | 200 | 200 | 126.64 | 0.08 | 0 | 12664 |
| UNH | buy | 5/1/2003 | 5-2003 | 24500 | 23100 | 11760.38 | 18.48 | 0 | 2106383 |
| UNH | buy | 5/2/2003 | 5-2003 | 41500 | 40400 | 20918.03 | 32.32 | 0 | 3692621 |
| UNH | buy | 5/5/2003 | 5-2003 | 23600 | 21700 | 11601.3 | 17.36 | 0 | 2029660 |
| UNH | buy | 5/6/2003 | 5-2003 | 13300 | 12500 | 7312.76 | 10 | 0 | 1172071 |
| UNH | buy | 5/7/2003 | 5-2003 | 21100 | 18500 | 9240.04 | 14.8 | 0 | 1725540 |
| UNH | buy | 5/8/2003 | 5-2003 | 27900 | 25400 | 13916.84 | 20.32 | 0 | 2357273 |
| UNH | buy | 5/9/2003 | 5-2003 | 7900 | 7700 | 5214.17 | 6.16 | 0 | 716774 |
| UNH | buy | 5/12/2003 | 5-2003 | 13200 | 11200 | 6956.28 | 8.96 | 0 | 1053725 |
| UNH | buy | 5/13/2003 | 5-2003 | 16900 | 16500 | 14332.73 | 13.2 | 0 | 1545553 |
| UNH | buy | 5/14/2003 | 5-2003 | 11800 | 11200 | 8499.75 | 8.96 | 0 | 1046363 |
| UNH | buy | 5/15/2003 | 5-2003 | 14300 | 14100 | 11228.21 | 11.28 | 0 | 1308780 |
| UNH | buy | 5/16/2003 | 5-2003 | 16600 | 15600 | 9496.72 | 12.48 | 0 | 1483163 |
| UNH | buy | 5/19/2003 | 5-2003 | 14000 | 13800 | 11776.81 | 11.04 | 0 | 1310813 |
| UNH | buy | 5/20/2003 | 5-2003 | 25300 | 23800 | 17279.99 | 19.04 | 0 | 2284237 |
| UNH | buy | 5/21/2003 | 5-2003 | 21800 | 20400 | 11717.53 | 16.32 | 0 | 1975041 |
| UNH | buy | 5/22/2003 | 5-2003 | 11400 | 11400 | 6514.99 | 9.12 | 0 | 1108192 |
| UNH | buy | 5/23/2003 | 5-2003 | 7900 | 7400 | 4806.39 | 5.92 | 0 | 711254 |
| UNH | buy | 5/27/2003 | 5-2003 | 22700 | 20400 | 11530.1 | 16.32 | 0 | 1959895 |
| UNH | buy | 5/28/2003 | 5-2003 | 37400 | 32800 | 17486.64 | 26.24 | 0 | 3132921 |
| UNH | buy | 5/29/2003 | 5-2003 | 24000 | 22100 | 13171.96 | 17.68 | 0 | 2109563 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UNH | buy | 5/30/2003 | 5-2003 | 24300 | 20800 | 11230.67 | 16.64 | 0 | 1979976 |
| UNH | buy | 6/2/2003 | 6-2003 | 45800 | 42200 | 21779.2 | 33.76 | 0 | 4027739 |
| UNH | buy | 6/3/2003 | 6-2003 | 24500 | 21100 | 13334.86 | 16.88 | 0 | 2009798 |
| UNH | buy | 6/4/2003 | 6-2003 | 25500 | 23300 | 12844.07 | 18.64 | 0 | 2232962 |
| UNH | buy | 6/5/2003 | 6-2003 | 8300 | 8100 | 7533.07 | 6.48 | 0 | 782062 |
| UNH | buy | 6/6/2003 | 6-2003 | 15100 | 15100 | 13522.48 | 12.08 | 0 | 1479691 |
| UNH | buy | 6/9/2003 | 6-2003 | 7400 | 7400 | 7255.12 | 5.92 | 0 | 725512 |
| UNH | buy | 6/10/2003 | 6-2003 | 11200 | 11000 | 9400.7 | 8.8 | 0 | 1088356 |
| UNH | buy | 6/11/2003 | 6-2003 | 16700 | 16500 | 14598.58 | 13.2 | 0 | 1660746 |
| UNH | buy | 6/12/2003 | 6-2003 | 9500 | 9000 | 7412.68 | 7.2 | 0 | 913708 |
| UNH | buy | 6/13/2003 | 6-2003 | 10900 | 10900 | 9116.65 | 8.72 | 0 | 1104319 |
| UNH | buy | 6/16/2003 | 6-2003 | 5000 | 5000 | 4623.27 | 4 | 0 | 513605 |
| UNH | buy | 6/17/2003 | 6-2003 | 7200 | 7200 | 7533.18 | 5.76 | 0 | 753318 |
| UNH | buy | 6/18/2003 | 6-2003 | 10700 | 10700 | 9408.47 | 8.56 | 0 | 1118444 |
| UNH | buy | 6/19/2003 | 6-2003 | 47800 | 44400 | 13428.5 | 35.52 | 0 | 2259953 |
| UNH | buy | 6/20/2003 | 6-2003 | 58300 | 54100 | 13950.86 | 43.28 | 0 | 2733819 |
| UNH | buy | 6/23/2003 | 6-2003 | 115600 | 106000 | 26925.98 | 84.8 | 0 | 5304048 |
| UNH | buy | 6/24/2003 | 6-2003 | 48000 | 44300 | 12337.91 | 35.44 | 0 | 2249814 |
| UNH | buy | 6/25/2003 | 6-2003 | 36700 | 33700 | 8524.69 | 26.96 | 0 | 1678795 |
| UNH | buy | 6/26/2003 | 6-2003 | 31500 | 28700 | 8504.29 | 22.96 | 0 | 1443951 |
| UNH | buy | 6/27/2003 | 6-2003 | 38200 | 34000 | 8719.28 | 27.2 | 0 | 1713262 |
| UNH | buy | 6/30/2003 | 6-2003 | 43400 | 37600 | 9467.31 | 30.08 | 0 | 1893441 |
| UNH | buy | 7/1/2003 | 7-2003 | 37900 | 34900 | 8366.07 | 27.92 | 0 | 1749007 |
| UNH | buy | 7/2/2003 | 7-2003 | 40900 | 37000 | 11079.09 | 29.6 | 0 | 1888804 |
| UNH | buy | 7/3/2003 | 7-2003 | 24900 | 21700 | 5835.04 | 17.36 | 0 | 1110468 |
| UNH | buy | 7/7/2003 | 7-2003 | 27600 | 25000 | 7575.4 | 20 | 0 | 1297084 |
| UNH | buy | 7/8/2003 | 7-2003 | 40200 | 38800 | 10485.89 | 31.04 | 0 | 2014111 |
| UNH | buy | 7/9/2003 | 7-2003 | 69200 | 64200 | 16111.1 | 51.36 | 0 | 3368724 |
| UNH | buy | 7/10/2003 | 7-2003 | 51800 | 47600 | 12949.13 | 38.08 | 0 | 2456690 |
| UNH | buy | 7/11/2003 | 7-2003 | 27600 | 26600 | 11145.13 | 21.28 | 0 | 1365321 |
| UNH | buy | 7/14/2003 | 7-2003 | 51100 | 48300 | 11574.35 | 38.64 | 0 | 2450667 |
| UNH | buy | 7/15/2003 | 7-2003 | 114900 | 106000 | 23208.32 | 84.8 | 0 | 5278908 |
| UNH | buy | 7/16/2003 | 7-2003 | 61100 | 55500 | 13500.89 | 44.4 | 0 | 2726115 |
| UNH | buy | 7/17/2003 | 7-2003 | 57800 | 55200 | 12001.3 | 44.16 | 0 | 2819699 |
| UNH | buy | 7/18/2003 | 7-2003 | 67900 | 63800 | 13869.06 | 51.04 | 0 | 3315071 |
| UNH | buy | 7/21/2003 | 7-2003 | 54400 | 51500 | 13986.6 | 41.2 | 0 | 2698491 |
| UNH | buy | 7/22/2003 | 7-2003 | 49700 | 46700 | 12218.75 | 37.36 | 0 | 2459494 |
| UNH | buy | 7/23/2003 | 7-2003 | 72000 | 64700 | 16741.01 | 51.76 | 0 | 3492494 |
| UNH | buy | 7/24/2003 | 7-2003 | 54500 | 50100 | 15458.16 | 40.08 | 0 | 2696617 |
| UNH | buy | 7/25/2003 | 7-2003 | 52100 | 48900 | 15198.73 | 39.12 | 0 | 2609366 |
| UNH | buy | 7/28/2003 | 7-2003 | 45400 | 41800 | 15490.04 | 33.44 | 0 | 2287862 |
| UNH | buy | 7/29/2003 | 7-2003 | 65100 | 62100 | 19143.22 | 49.68 | 0 | 3434849 |
| UNH | buy | 7/30/2003 | 7-2003 | 53400 | 48700 | 15040.1 | 38.96 | 0 | 2690012 |
| UNH | buy | 7/31/2003 | 7-2003 | 48500 | 46700 | 13280.4 | 37.36 | 0 | 2459175 |
| UNH | buy | 8/1/2003 | 8-2003 | 40500 | 38100 | 10146.85 | 26.67 | 0 | 1990801 |
| UNH | buy | 8/4/2003 | 8-2003 | 75800 | 65400 | 15967.44 | 45.78 | 0 | 3401063 |
| UNH | buy | 8/5/2003 | 8-2003 | 69700 | 66100 | 19552.64 | 46.27 | 0 | 3401181 |
| UNH | buy | 8/6/2003 | 8-2003 | 73700 | 70400 | 20025.15 | 49.28 | 0 | 3402580 |
| UNH | buy | 8/7/2003 | 8-2003 | 78600 | 74100 | 19728.43 | 52.29 | 0 | 3710618 |
| UNH | buy | 8/8/2003 | 8-2003 | 17100 | 17100 | 6539.94 | 11.97 | 0 | 861102 |
| UNH | buy | 8/11/2003 | 8-2003 | 18000 | 18000 | 7907.74 | 12.6 | 0 | 911312 |
| UNH | buy | 8/12/2003 | 8-2003 | 23600 | 23400 | 10369.12 | 16.38 | 0 | 1189475 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UNH | buy | 8/13/2003 | 8-2003 | 20700 | 20700 | 7498.31 | 14.49 | 0 | 1055951 |
| UNH | buy | 8/14/2003 | 8-2003 | 21800 | 20600 | 7439.87 | 14.42 | 0 | 1049382 |
| UNH | buy | 8/15/2003 | 8-2003 | 5300 | 5300 | 2695.41 | 3.71 | 0 | 269541 |
| UNH | buy | 8/18/2003 | 8-2003 | 16300 | 16000 | 6700.5 | 11.2 | 0 | 824431 |
| UNH | buy | 8/19/2003 | 8-2003 | 14300 | 14100 | 6485.44 | 9.87 | 0 | 725777 |
| UNH | buy | 8/20/2003 | 8-2003 | 16100 | 15800 | 6933.56 | 11.06 | 0 | 799866 |
| UNH | buy | 8/21/2003 | 8-2003 | 23800 | 23500 | 8159.33 | 16.45 | 0 | 1176886 |
| UNH | buy | 8/22/2003 | 8-2003 | 24500 | 23400 | 7268.18 | 16.38 | 0 | 1148989 |
| UNH | buy | 8/25/2003 | 8-2003 | 23500 | 21500 | 7412.57 | 15.05 | 0 | 1048571 |
| UNH | buy | 8/26/2003 | 8-2003 | 42100 | 41400 | 11284.33 | 28.98 | 0 | 2015114 |
| UNH | buy | 8/27/2003 | 8-2003 | 20400 | 20400 | 6902.87 | 14.28 | 0 | 998984 |
| UNH | buy | 8/28/2003 | 8-2003 | 27000 | 25300 | 7439.67 | 17.71 | 0 | 1238315 |
| UNH | buy | 8/29/2003 | 8-2003 | 36900 | 34100 | 9277.48 | 23.87 | 0 | 1673558 |
| UNH | buy | 9/2/2003 | 9-2003 | 50600 | 47900 | 15618.86 | 33.53 | 0 | 2375043 |
| UNH | buy | 9/3/2003 | 9-2003 | 76100 | 74000 | 20250.31 | 51.8 | 0 | 3690268 |
| UNH | buy | 9/4/2003 | 9-2003 | 59500 | 56000 | 15357.61 | 39.2 | 0 | 2773043 |
| UNH | buy | 9/5/2003 | 9-2003 | 52600 | 50800 | 15986.54 | 35.56 | 0 | 2530023 |
| UNH | buy | 9/8/2003 | 9-2003 | 78800 | 74100 | 19315.81 | 51.87 | 0 | 3735335 |
| UNH | buy | 9/9/2003 | 9-2003 | 54400 | 51600 | 17409.78 | 36.12 | 0 | 2604327 |
| UNH | buy | 9/10/2003 | 9-2003 | 62500 | 58500 | 18818.21 | 40.95 | 0 | 2949358 |
| UNH | buy | 9/11/2003 | 9-2003 | 57300 | 54300 | 18053.23 | 38.01 | 0 | 2721937 |
| UNH | buy | 9/12/2003 | 9-2003 | 59200 | 53100 | 12283.69 | 37.17 | 0 | 2651544 |
| UNH | buy | 9/15/2003 | 9-2003 | 75500 | 71600 | 21246.55 | 50.12 | 0 | 3577813 |
| UNH | buy | 9/16/2003 | 9-2003 | 42900 | 40300 | 14909.21 | 28.21 | 0 | 2016411 |
| UNH | buy | 9/17/2003 | 9-2003 | 24500 | 23800 | 10297.19 | 16.66 | 0 | 1201846 |
| UNH | buy | 9/18/2003 | 9-2003 | 42000 | 41600 | 17805.12 | 29.12 | 0 | 2104183 |
| UNH | buy | 9/19/2003 | 9-2003 | 15000 | 15000 | 6823.24 | 10.5 | 0 | 752382 |
| UNH | buy | 9/22/2003 | 9-2003 | 66400 | 61300 | 18382.73 | 42.91 | 0 | 3036934 |
| UNH | buy | 9/23/2003 | 9-2003 | 51300 | 50700 | 16189.71 | 35.49 | 0 | 2526435 |
| UNH | buy | 9/24/2003 | 9-2003 | 76600 | 72200 | 23195.09 | 50.54 | 0 | 3569958 |
| UNH | buy | 9/25/2003 | 9-2003 | 64300 | 60300 | 15819.03 | 42.21 | 0 | 2934746 |
| UNH | buy | 9/26/2003 | 9-2003 | 65900 | 60300 | 17266.41 | 42.21 | 0 | 2916011 |
| UNH | buy | 10/7/2003 | 10-2003 | 1400 | 1400 | 149.98 | 0.98 | 0 | 70040 |
| UNH | buy | 10/10/2003 | 10-2003 | 400 | 400 | 52.24 | 0.28 | 0 | 20896 |
| UNH | buy | 10/30/2003 | 10-2003 | 100 | 100 | 51.26 | 0.07 | 0 | 5126 |
| UNH | buy | 11/4/2003 | 11-2003 | 100 | 100 | 49.76 | 0.07 | 0 | 4976 |
| UNH | buy | 11/10/2003 | 11-2003 | 1000 | 1000 | 97.98 | 0.7 | 0 | 48990 |
| UNH | buy | 11/11/2003 | 11-2003 | 800 | 800 | 195.47 | 0.56 | 0 | 39115 |
| UNH | buy | 11/13/2003 | 11-2003 | 300 | 300 | 102.76 | 0.21 | 0 | 15415 |
| UNH | buy | 11/20/2003 | 11-2003 | 500 | 200 | 50.98 | 0.14 | 0 | 10196 |
| UNH | buy | 11/21/2003 | 11-2003 | 2600 | 2200 | 409.02 | 1.54 | 0 | 112703 |
| UNH | buy | 12/1/2003 | 12-2003 | 400 | 400 | 109.2 | 0.28 | 0 | 21840 |
| UNH | buy | 12/3/2003 | 12-2003 | 1600 | 800 | 213.4 | 0.56 | 0 | 42680 |
| UNH | buy | 12/31/2003 | 12-2003 | 600 | 600 | 116.42 | 0.42 | 0 | 34926 |
| UNH | buy | 1/7/2004 | 1-2004 | 300 | 300 | 56.93 | 0.21 | 0 | 17079 |
| UNH | buy | 1/14/2004 | 1-2004 | 300 | 300 | 57.6 | 0.21 | 0 | 17280 |
| UNH | buy | 1/15/2004 | 1-2004 | 300 | 300 | 58.22 | 0.21 | 0 | 17466 |
| UNH | buy | 2/6/2004 | 2-2004 | 200 | 200 | 119.24 | 0 | 0 | 11924 |
| UNH | buy | 2/10/2004 | 2-2004 | 600 | 600 | 359.1 | 0 | 0 | 35910 |
| UNH | buy | 2/11/2004 | 2-2004 | 200 | 200 | 118.8 | 0 | 0 | 11880 |
| UNH | buy | 3/8/2004 | 3-2004 | 300 | 300 | 126.34 | 0 | 0 | 18951 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UNH | buy | 3/10/2004 | 3-2004 | 200 | 200 | 123.24 | | 0 | 12324 |
| UNH | buy | 3/31/2004 | 3-2004 | 100 | 100 | 63.64 | 0 | 0 | 6364 |
| UNH | buy | 6/8/2004 | 6-2004 | 400 | 400 | 259.33 | 0.32 | 0 | 25933 |
| UNH | buy | 6/10/2004 | 6-2004 | 600 | 600 | 193.44 | 0.46 | 0 | 38664 |
| UNH | buy | 6/16/2004 | 6-2004 | 500 | 500 | 126.71 | 0.38 | 0 | 31661 |
| UNH | buy | 6/16/2004 | 6-2004 | 200 | 200 | 128.18 | 0.16 | 0 | 12818 |
| UNH | buy | 6/17/2004 | 6-2004 | 400 | 400 | 255.06 | 0.32 | 0 | 25506 |
| UNH | buy | 6/18/2004 | 6-2004 | 100 | 100 | 63.76 | 0.08 | 0 | 6376 |
| UNH | buy | 6/23/2004 | 6-2004 | 200 | 200 | 122.84 | 0.16 | 0 | 12284 |
| UNH | buy | 6/24/2004 | 6-2004 | 1000 | 800 | 491.73 | 0.64 | 0 | 49173 |
| UNH | buy | 6/25/2004 | 6-2004 | 400 | 400 | 123.66 | 0.3 | 0 | 24808 |
| UNH | buy | 6/28/2004 | 6-2004 | 300 | 300 | 183.06 | 0.24 | 0 | 18306 |
| UNH | buy | 7/1/2004 | 7-2004 | 200 | 200 | 123.57 | 0.16 | 0 | 12357 |
| UNH | buy | 7/6/2004 | 7-2004 | 500 | 500 | 179.53 | 0.38 | 0 | 29891 |
| UNH | buy | 7/13/2004 | 7-2004 | 300 | 300 | 61.92 | 0.22 | 0 | 18576 |
| UNH | buy | 7/15/2004 | 7-2004 | 200 | 200 | 129.96 | 0.16 | 0 | 12996 |
| UNH | buy | 7/20/2004 | 7-2004 | 200 | 200 | 130.68 | 0.16 | 0 | 13068 |
| UNH | buy | 7/29/2004 | 7-2004 | 800 | 800 | 504.98 | 0.64 | 0 | 50498 |
| UNH | buy | 7/30/2004 | 7-2004 | 800 | 800 | 503.79 | 0.64 | 0 | 50379 |
| UNH | buy | 8/5/2004 | 8-2004 | 7400 | 6600 | 2628.16 | 5.04 | 0 | 412978 |
| UNH | buy | 8/9/2004 | 8-2004 | 1400 | 1400 | 859.94 | 1.12 | 0 | 85994 |
| UNH | buy | 8/10/2004 | 8-2004 | 1000 | 1000 | 623.68 | 0.8 | 0 | 62368 |
| UNH | buy | 8/11/2004 | 8-2004 | 2400 | 2400 | 1268.08 | 1.88 | 0 | 152444 |
| UNH | buy | 8/19/2004 | 8-2004 | 400 | 400 | 129 | 0.3 | 0 | 25800 |
| UNH | buy | 8/20/2004 | 8-2004 | 200 | 200 | 130.68 | 0.16 | 0 | 13068 |
| UNH | buy | 8/24/2004 | 8-2004 | 200 | 200 | 130.62 | 0.16 | 0 | 13062 |
| UNH | buy | 9/21/2004 | 9-2004 | 100 | 100 | 69.82 | 0.08 | 0 | 6982 |
| UNH | buy | 11/5/2004 | 11-2004 | 300 | 300 | 237.47 | 0.24 | 0 | 23747 |
| UNH | buy | 11/8/2004 | 11-2004 | 100 | 100 | 79.82 | 0.08 | 0 | 7982 |
| UNH | buy | 11/24/2004 | 11-2004 | 100 | 100 | 82.34 | 0.08 | 0 | 8234 |
| UNP | buy | 6/29/2004 | 6-2004 | 200 | 200 | 118.62 | 0.16 | 0 | 11862 |
| UNP | buy | 8/19/2004 | 8-2004 | 400 | 400 | 224.16 | 0.32 | 0 | 22416 |
| UNP | buy | 9/21/2004 | 9-2004 | 100 | 100 | 58.64 | 0.08 | 0 | 5864 |
| UPS | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 145.74 | 0.08 | 0 | 14574 |
| UPS | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 70.81 | 0.04 | 0 | 7081 |
| UPS | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 214.06 | 0.12 | 0 | 21406 |
| UPS | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 213.18 | 0.12 | 0 | 21318 |
| UPS | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 282.98 | 0.16 | 0 | 28298 |
| UPS | BUY | 2/11/2004 | 2-2004 | 400 | 400 | 284.75 | 0.16 | 0 | 28475 |
| UPS | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 71.15 | 0.04 | 0 | 7115 |
| UPS | BUY | 2/17/2004 | 2-2004 | 2600 | 2600 | 1851.67 | 1.04 | 0 | 185167 |
| UPS | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 213.7 | 0.12 | 0 | 21370 |
| UPS | BUY | 2/20/2004 | 2-2004 | 400 | 400 | 70.21 | 0.16 | 0 | 28084 |
| UPS | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 69.61 | 0.04 | 0 | 6961 |
| UPS | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 210.03 | 0.12 | 0 | 21003 |
| UPS | BUY | 2/25/2004 | 2-2004 | 700 | 700 | 488.11 | 0.28 | 0 | 48811 |
| UPS | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 69 | 0.04 | 0 | 6900 |
| UPS | BUY | 3/8/2004 | 3-2004 | 400 | 400 | 276.91 | 0.16 | 0 | 27691 |
| UPS | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 138.43 | 0.08 | 0 | 13843 |
| UPS | BUY | 3/17/2004 | 3-2004 | 800 | 800 | 554.92 | 0.32 | 0 | 55492 |
| UPS | BUY | 3/18/2004 | 3-2004 | 1800 | 1800 | 833.64 | 0.72 | 0 | 125058 |
| UPS | BUY | 3/19/2004 | 3-2004 | 600 | 600 | 346.46 | 0.24 | 0 | 41563 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UPS | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 68.57 | 0.04 | 0 | 6857 |
| UPS | BUY | 3/29/2004 | 3-2004 | 1000 | 1000 | 697.14 | 0.4 | 0 | 69714 |
| UPS | BUY | 4/1/2004 | 4-2004 | 300 | 300 | 209.74 | 0.12 | 0 | 20974 |
| UPS | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 350.8 | 0.24 | 0 | 42095 |
| UPS | BUY | 4/6/2004 | 4-2004 | 4400 | 4400 | 3102.85 | 1.76 | 0 | 310285 |
| UPS | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 140.96 | 0.08 | 0 | 14096 |
| UPS | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 69.83 | 0.04 | 0 | 6983 |
| UPS | BUY | 5/25/2004 | 5-2004 | 1300 | 700 | 210.73 | 0.28 | 0 | 49209 |
| UPS | buy | 6/23/2003 | 6-2003 | 6200 | 6200 | 2876.15 | 4.96 | 0 | 396237 |
| UPS | buy | 7/16/2003 | 7-2003 | 4800 | 4800 | 2749.59 | 3.84 | 0 | 307015 |
| UPS | buy | 7/17/2003 | 7-2003 | 7100 | 7100 | 3961.82 | 5.68 | 0 | 453692 |
| UPS | buy | 7/18/2003 | 7-2003 | 4500 | 4500 | 2317.71 | 3.6 | 0 | 289756 |
| UPS | buy | 7/21/2003 | 7-2003 | 9000 | 9000 | 4067.23 | 7.2 | 0 | 580974 |
| UPS | buy | 7/22/2003 | 7-2003 | 7600 | 7600 | 3728.69 | 6.08 | 0 | 488681 |
| UPS | buy | 7/23/2003 | 7-2003 | 8100 | 6900 | 3267.31 | 5.52 | 0 | 442051 |
| UPS | buy | 7/24/2003 | 7-2003 | 13800 | 13800 | 8384.54 | 11.04 | 0 | 883354 |
| UPS | buy | 7/25/2003 | 7-2003 | 5600 | 4900 | 1845.51 | 3.92 | 0 | 312000 |
| UPS | buy | 7/28/2003 | 7-2003 | 800 | 800 | 318.42 | 0.64 | 0 | 50942 |
| UPS | buy | 7/29/2003 | 7-2003 | 15800 | 15400 | 7136.58 | 12.32 | 0 | 981113 |
| UPS | buy | 7/30/2003 | 7-2003 | 7900 | 7900 | 4056.33 | 6.32 | 0 | 500698 |
| UPS | buy | 7/31/2003 | 7-2003 | 9300 | 9300 | 3173.07 | 7.44 | 0 | 589772 |
| UPS | buy | 8/1/2003 | 8-2003 | 7400 | 6900 | 2453.87 | 4.83 | 0 | 434232 |
| UPS | buy | 8/4/2003 | 8-2003 | 2800 | 2300 | 816.33 | 1.61 | 0 | 144449 |
| UPS | buy | 8/5/2003 | 8-2003 | 4600 | 3600 | 1379.03 | 2.52 | 0 | 225658 |
| UPS | buy | 8/6/2003 | 8-2003 | 4400 | 4400 | 2494.26 | 3.08 | 0 | 274390 |
| UPS | buy | 8/7/2003 | 8-2003 | 1500 | 1500 | 437.4 | 1.05 | 0 | 93712 |
| UPS | buy | 8/8/2003 | 8-2003 | 300 | 300 | 63 | 0.21 | 0 | 18900 |
| UPS | buy | 8/11/2003 | 8-2003 | 900 | 900 | 444.36 | 0.63 | 0 | 57142 |
| UPS | buy | 8/12/2003 | 8-2003 | 700 | 700 | 380 | 0.49 | 0 | 44319 |
| UPS | buy | 8/13/2003 | 8-2003 | 1400 | 1400 | 760.74 | 0.98 | 0 | 88741 |
| UPS | buy | 8/14/2003 | 8-2003 | 800 | 800 | 508.7 | 0.56 | 0 | 50870 |
| UPS | buy | 8/15/2003 | 8-2003 | 300 | 300 | 191.83 | 0.21 | 0 | 19183 |
| UPS | buy | 8/18/2003 | 8-2003 | 1100 | 1100 | 448.04 | 0.77 | 0 | 70430 |
| UPS | buy | 8/19/2003 | 8-2003 | 1000 | 1000 | 574.39 | 0.7 | 0 | 63854 |
| UPS | buy | 8/20/2003 | 8-2003 | 2300 | 2300 | 1465.13 | 1.61 | 0 | 146513 |
| UPS | buy | 8/26/2003 | 8-2003 | 500 | 500 | 314.87 | 0.35 | 0 | 31487 |
| UPS | buy | 8/27/2003 | 8-2003 | 1100 | 800 | 441.41 | 0.56 | 0 | 50447 |
| UPS | buy | 8/29/2003 | 8-2003 | 2000 | 2000 | 1254.74 | 1.4 | 0 | 125474 |
| UPS | buy | 9/2/2003 | 9-2003 | 800 | 800 | 501.95 | 0.56 | 0 | 50195 |
| UPS | buy | 9/3/2003 | 9-2003 | 3900 | 3900 | 1710.45 | 2.73 | 0 | 246993 |
| UPS | buy | 9/4/2003 | 9-2003 | 3100 | 3100 | 1957.58 | 2.17 | 0 | 195758 |
| UPS | buy | 9/5/2003 | 9-2003 | 4900 | 4900 | 3093.37 | 3.43 | 0 | 309337 |
| UPS | buy | 9/8/2003 | 9-2003 | 3200 | 3200 | 2015.71 | 2.24 | 0 | 201571 |
| UPS | buy | 9/9/2003 | 9-2003 | 2200 | 2200 | 1381.02 | 1.54 | 0 | 138102 |
| UPS | buy | 9/10/2003 | 9-2003 | 1100 | 1100 | 687.58 | 0.77 | 0 | 68758 |
| UPS | buy | 9/11/2003 | 9-2003 | 1200 | 1200 | 741.65 | 0.84 | 0 | 74165 |
| UPS | buy | 9/12/2003 | 9-2003 | 1400 | 1400 | 861.94 | 0.98 | 0 | 86194 |
| UPS | buy | 9/15/2003 | 9-2003 | 4500 | 4500 | 2814.47 | 3.15 | 0 | 281447 |
| UPS | buy | 9/16/2003 | 9-2003 | 3300 | 3300 | 2112.3 | 2.31 | 0 | 211230 |
| UPS | buy | 9/17/2003 | 9-2003 | 100 | 100 | 63.86 | 0.07 | 0 | 6386 |
| UPS | buy | 9/18/2003 | 9-2003 | 5000 | 5000 | 3226.59 | 3.5 | 0 | 322659 |
| UPS | buy | 9/19/2003 | 9-2003 | 400 | 400 | 257.05 | 0.28 | 0 | 25705 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UPS | buy | 9/22/2003 | 9-2003 | 700 | 700 | 449.44 | 0.49 | 0 | 44944 |
| UPS | buy | 9/23/2003 | 9-2003 | 3600 | 2800 | 1478.2 | 1.96 | 0 | 179989 |
| UPS | buy | 9/24/2003 | 9-2003 | 10600 | 10000 | 3065.06 | 7 | 0 | 638293 |
| UPS | buy | 9/25/2003 | 9-2003 | 6600 | 6600 | 2810.58 | 4.62 | 0 | 421851 |
| UPS | buy | 9/26/2003 | 9-2003 | 4500 | 4500 | 2552.54 | 3.15 | 0 | 287124 |
| UPS | buy | 9/29/2003 | 9-2003 | 400 | 400 | 128.36 | 0.28 | 0 | 25672 |
| UPS | buy | 9/30/2003 | 9-2003 | 100 | 100 | 63.86 | 0.07 | 0 | 6386 |
| UPS | buy | 10/6/2003 | 10-2003 | 700 | 700 | 130.53 | 0.49 | 0 | 45702 |
| UPS | buy | 10/24/2003 | 10-2003 | 500 | 500 | 69.95 | 0.35 | 0 | 34975 |
| UPS | buy | 10/30/2003 | 10-2003 | 100 | 100 | 71.26 | 0.07 | 0 | 7126 |
| UPS | buy | 2/9/2004 | 2-2004 | 200 | 200 | 142.7 | 0 | 0 | 14270 |
| UPS | buy | 2/10/2004 | 2-2004 | 400 | 400 | 284.16 | 0 | 0 | 28416 |
| UPS | buy | 2/11/2004 | 2-2004 | 400 | 400 | 284.24 | 0 | 0 | 28424 |
| UPS | buy | 2/12/2004 | 2-2004 | 200 | 200 | 143.58 | 0 | 0 | 14358 |
| UPS | buy | 3/9/2004 | 3-2004 | 100 | 100 | 69.09 | 0 | 0 | 6909 |
| UPS | buy | 6/10/2004 | 6-2004 | 500 | 500 | 365.12 | 0.4 | 0 | 36512 |
| UPS | buy | 6/14/2004 | 6-2004 | 100 | 100 | 72.77 | 0.08 | 0 | 7277 |
| UPS | buy | 6/15/2004 | 6-2004 | 100 | 100 | 73.45 | 0.08 | 0 | 7345 |
| UPS | buy | 6/16/2004 | 6-2004 | 100 | 100 | 72.73 | 0.08 | 0 | 7273 |
| UPS | buy | 6/17/2004 | 6-2004 | 1100 | 1100 | 290.6 | 0.84 | 0 | 79894 |
| UPS | buy | 6/18/2004 | 6-2004 | 1000 | 700 | 146.47 | 0.52 | 0 | 51261 |
| UPS | buy | 6/23/2004 | 6-2004 | 100 | 100 | 74.37 | 0.08 | 0 | 7437 |
| UPS | buy | 6/24/2004 | 6-2004 | 300 | 300 | 223.33 | 0.24 | 0 | 22333 |
| UPS | buy | 6/25/2004 | 6-2004 | 200 | 200 | 149.33 | 0.16 | 0 | 14933 |
| UPS | buy | 7/1/2004 | 7-2004 | 800 | 800 | 297.05 | 0.6 | 0 | 59410 |
| UPS | buy | 7/20/2004 | 7-2004 | 400 | 400 | 295.6 | 0.32 | 0 | 29560 |
| UPS | buy | 8/10/2004 | 8-2004 | 600 | 600 | 423.7 | 0.48 | 0 | 42370 |
| UPS | buy | 8/20/2004 | 8-2004 | 600 | 600 | 425.24 | 0.48 | 0 | 42524 |
| USB | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 55.58 | 0.08 | 0 | 5558 |
| USB | BUY | 1/12/2004 | 1-2004 | 170 | 170 | 27.85 | 0.07 | 0 | 4734.5 |
| USB | BUY | 1/13/2004 | 1-2004 | 170 | 170 | 27.46 | 0.07 | 0 | 4668.2 |
| USB | BUY | 1/14/2004 | 1-2004 | 2720 | 2720 | 441.06 | 1.12 | 0 | 74980.2 |
| USB | BUY | 1/15/2004 | 1-2004 | 1780 | 1780 | 311.96 | 0.68 | 0 | 50482.4 |
| USB | BUY | 1/16/2004 | 1-2004 | 480 | 480 | 85.58 | 0.18 | 0 | 13692.8 |
| USB | BUY | 1/20/2004 | 1-2004 | 510 | 510 | 84.73 | 0.21 | 0 | 14404.1 |
| USB | BUY | 1/21/2004 | 1-2004 | 170 | 170 | 27.97 | 0.07 | 0 | 4754.9 |
| USB | BUY | 1/22/2004 | 1-2004 | 170 | 170 | 27.91 | 0.07 | 0 | 4744.7 |
| USB | BUY | 1/23/2004 | 1-2004 | 280 | 280 | 56.11 | 0.11 | 0 | 7855.1 |
| USB | BUY | 1/27/2004 | 1-2004 | 160 | 160 | 28.63 | 0.06 | 0 | 4580.8 |
| USB | BUY | 1/28/2004 | 1-2004 | 310 | 310 | 57.4 | 0.12 | 0 | 8894.9 |
| USB | BUY | 1/29/2004 | 1-2004 | 320 | 320 | 56.69 | 0.12 | 0 | 9070.4 |
| USB | BUY | 1/30/2004 | 1-2004 | 960 | 960 | 169.97 | 0.36 | 0 | 27195.2 |
| USB | BUY | 2/2/2004 | 2-2004 | 160 | 160 | 28.38 | 0.06 | 0 | 4540.8 |
| USB | BUY | 2/3/2004 | 2-2004 | 320 | 320 | 55.9 | 0.12 | 0 | 8944 |
| USB | BUY | 2/4/2004 | 2-2004 | 320 | 320 | 55.87 | 0.12 | 0 | 8939.2 |
| USB | BUY | 2/5/2004 | 2-2004 | 520 | 520 | 110.94 | 0.2 | 0 | 14432.4 |
| USB | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 83.58 | 0.12 | 0 | 8358 |
| USB | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 83.47 | 0.12 | 0 | 8347 |
| USB | BUY | 2/10/2004 | 2-2004 | 700 | 700 | 194.47 | 0.28 | 0 | 19447 |
| USB | BUY | 2/11/2004 | 2-2004 | 200 | 200 | 56.06 | 0.08 | 0 | 5606 |
| USB | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 27.84 | 0.04 | 0 | 2784 |
| USB | BUY | 2/17/2004 | 2-2004 | 3000 | 3000 | 835.92 | 1.2 | 0 | 83592 |
| USB | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 111.03 | 0.16 | 0 | 11103 |
| USB | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 27.62 | 0.04 | 0 | 2762 |
| USB | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 83.9 | 0.16 | 0 | 11188 |
| USB | BUY | 2/24/2004 | 2-2004 | 1400 | 1400 | 391.37 | 0.56 | 0 | 39137 |
| USB | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 55.78 | 0.08 | 0 | 5578 |
| USB | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 28.95 | 0.04 | 0 | 2895 |
| USB | BUY | 3/9/2004 | 3-2004 | 100 | 100 | 28.47 | 0.04 | 0 | 2847 |
| USB | BUY | 3/10/2004 | 3-2004 | 100 | 100 | 28.29 | 0.04 | 0 | 2829 |
| USB | BUY | 3/11/2004 | 3-2004 | 600 | 600 | 139.79 | 0.24 | 0 | 16754 |
| USB | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 27.81 | 0.08 | 0 | 5562 |
| USB | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 27.42 | 0.04 | 0 | 2742 |
| USB | BUY | 3/25/2004 | 3-2004 | 100 | 100 | 27.42 | 0.04 | 0 | 2742 |
| USB | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 55.44 | 0.08 | 0 | 5544 |
| USB | BUY | 3/30/2004 | 3-2004 | 800 | 800 | 222.4 | 0.32 | 0 | 22240 |
| USB | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 82.87 | 0.12 | 0 | 8287 |
| USB | BUY | 4/5/2004 | 4-2004 | 300 | 300 | 80.98 | 0.12 | 0 | 8098 |
| USB | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 54.19 | 0.08 | 0 | 5419 |
| USB | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 26.6 | 0.04 | 0 | 2660 |
| USB | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 26.06 | 0.04 | 0 | 2606 |
| USB | BUY | 5/18/2004 | 5-2004 | 500 | 500 | 132.65 | 0.2 | 0 | 13265 |
| USB | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 54.86 | 0.08 | 0 | 5486 |
| USB | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 56.38 | 0.08 | 0 | 5638 |
| USB | BUY | 6/1/2004 | 6-2004 | 100 | 100 | 27.83 | 0.04 | 0 | 2783 |
| USB | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 28.44 | 0.04 | 0 | 2844 |
| USB | buy | 5/1/2003 | 5-2003 | 40000 | 38800 | 5879.55 | 31.04 | 0 | 864443 |
| USB | buy | 5/2/2003 | 5-2003 | 48400 | 47100 | 7133.06 | 37.68 | 0 | 1076522 |
| USB | buy | 5/5/2003 | 5-2003 | 49000 | 47400 | 6164.48 | 37.92 | 0 | 1074812 |
| USB | buy | 5/6/2003 | 5-2003 | 38800 | 36900 | 5371.75 | 29.52 | 0 | 832735 |
| USB | buy | 5/7/2003 | 5-2003 | 48300 | 48100 | 7920.71 | 38.48 | 0 | 1091101 |
| USB | buy | 5/8/2003 | 5-2003 | 44100 | 43300 | 6623.85 | 34.64 | 0 | 972669 |
| USB | buy | 5/9/2003 | 5-2003 | 24400 | 23000 | 3458.94 | 18.4 | 0 | 510207 |
| USB | buy | 5/12/2003 | 5-2003 | 37700 | 36700 | 6815 | 29.36 | 0 | 816979 |
| USB | buy | 5/13/2003 | 5-2003 | 36300 | 35500 | 4871.8 | 28.4 | 0 | 796590 |
| USB | buy | 5/14/2003 | 5-2003 | 39000 | 37300 | 5647.18 | 29.84 | 0 | 842376 |
| USB | buy | 5/15/2003 | 5-2003 | 32500 | 32200 | 6027.74 | 25.76 | 0 | 738110 |
| USB | buy | 5/16/2003 | 5-2003 | 13800 | 13600 | 2538.96 | 10.88 | 0 | 313695 |
| USB | buy | 5/19/2003 | 5-2003 | 57500 | 55300 | 7158.26 | 44.24 | 0 | 1260824 |
| USB | buy | 5/27/2003 | 5-2003 | 3600 | 3600 | 490.19 | 2.88 | 0 | 84084 |
| USB | buy | 5/28/2003 | 5-2003 | 4100 | 3900 | 590.55 | 3.12 | 0 | 92117 |
| USB | buy | 6/5/2003 | 5-2003 | 2700 | 2700 | 258.31 | 2.16 | 0 | 63468 |
| USB | buy | 6/19/2003 | 6-2003 | 200 | 200 | 24.97 | 0.16 | 0 | 4994 |
| USB | buy | 9/17/2003 | 9-2003 | 200 | 200 | 24.15 | 0.14 | 0 | 4830 |
| USB | buy | 11/3/2003 | 11-2003 | 200 | 200 | 27.25 | 0.14 | 0 | 5450 |
| USB | buy | 11/20/2003 | 11-2003 | 500 | 500 | 27.43 | 0.35 | 0 | 13715 |
| USB | buy | 12/10/2003 | 12-2003 | 400 | 400 | 55.52 | 0.28 | 0 | 11104 |
| USB | buy | 12/11/2003 | 12-2003 | 600 | 600 | 55.88 | 0.42 | 0 | 16764 |
| USB | buy | 1/13/2004 | 1-2004 | 170 | 170 | 27.79 | 0 | 0 | 4724.3 |
| USB | buy | 1/14/2004 | 1-2004 | 1040 | 1040 | 82.63 | 0.49 | 0 | 28669.8 |
| USB | buy | 1/15/2004 | 1-2004 | 700 | 700 | 27.57 | 0 | 0 | 19299 |
| USB | buy | 1/16/2004 | 1-2004 | 320 | 320 | 56.96 | 0 | 0 | 91113.6 |
| USB | buy | 1/21/2004 | 1-2004 | 170 | 170 | 28.2 | 0 | 0 | 4794 |
| USB | buy | 1/22/2004 | 1-2004 | 170 | 170 | 27.95 | 0 | 0 | 4751.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| USB | buy | 1/23/2004 | 1-2004 | 170 | 170 | 27.86 | 0 | 0 | 4736.2 |
| USB | buy | 1/26/2004 | 1-2004 | 170 | 170 | 28.06 | 0 | 0 | 4770.2 |
| USB | buy | 1/28/2004 | 1-2004 | 160 | 160 | 28.55 | 0 | 0 | 4568 |
| USB | buy | 1/29/2004 | 1-2004 | 160 | 160 | 28.52 | 0 | 0 | 4563.2 |
| USB | buy | 1/30/2004 | 1-2004 | 160 | 160 | 28.34 | 0 | 0 | 4534.4 |
| USB | buy | 2/2/2004 | 2-2004 | 160 | 160 | 28.27 | 0 | 0 | 4523.2 |
| USB | buy | 2/4/2004 | 2-2004 | 160 | 160 | 27.95 | 0 | 0 | 4472 |
| USB | buy | 2/5/2004 | 2-2004 | 160 | 160 | 27.94 | 0 | 0 | 4470.4 |
| USB | buy | 2/6/2004 | 2-2004 | 160 | 160 | 27.62 | 0 | 0 | 4419.2 |
| USB | buy | 2/9/2004 | 2-2004 | 200 | 200 | 55.72 | 0 | 0 | 5572 |
| USB | buy | 2/10/2004 | 2-2004 | 400 | 400 | 110.96 | 0 | 0 | 11096 |
| USB | buy | 2/11/2004 | 2-2004 | 400 | 400 | 111.4 | 0 | 0 | 11140 |
| USB | buy | 2/12/2004 | 2-2004 | 200 | 200 | 56.06 | 0 | 0 | 5606 |
| USB | buy | 2/20/2004 | 2-2004 | 600 | 600 | 28.03 | 0 | 0 | 16818 |
| USB | buy | 2/23/2004 | 2-2004 | 600 | 600 | 27.85 | 0 | 0 | 16710 |
| USB | buy | 2/24/2004 | 2-2004 | 600 | 600 | 27.85 | 0 | 0 | 16710 |
| USB | buy | 2/25/2004 | 2-2004 | 600 | 600 | 28.14 | 0 | 0 | 16884 |
| USB | buy | 2/26/2004 | 2-2004 | 600 | 600 | 28.4 | 0 | 0 | 17040 |
| USB | buy | 2/27/2004 | 2-2004 | 600 | 600 | 28.56 | 0.42 | 0 | 17136 |
| USB | buy | 6/9/2004 | 6-2004 | 21000 | 18100 | 981.26 | 13.66 | 0 | 507111 |
| USB | buy | 6/15/2004 | 6-2004 | 100 | 100 | 28.4 | 0.08 | 0 | 2840 |
| USB | buy | 6/23/2004 | 6-2004 | 100 | 100 | 28.48 | 0.08 | 0 | 2848 |
| USB | buy | 6/24/2004 | 6-2004 | 1000 | 1000 | 226.82 | 0.78 | 0 | 28341 |
| USB | buy | 8/19/2004 | 8-2004 | 200 | 200 | 57.66 | 0.16 | 0 | 5766 |
| USB | buy | 9/20/2004 | 9-2004 | 100 | 100 | 28.98 | 0.08 | 0 | 2898 |
| USB | buy | 12/23/2004 | 12-2004 | 100 | 100 | 31.46 | 0.08 | 0 | 3146 |
| UST | buy | 12/10/2003 | 12-2003 | 2400 | 1200 | 139.96 | 0.84 | 0 | 41988 |
| UST | buy | 12/31/2003 | 12-2003 | 2400 | 1200 | 142.5 | 0.84 | 0 | 42754 |
| UTX | BUY | 10/24/2003 | 10-2003 | 700 | 700 | 580.47 | 0.28 | 0 | 58047 |
| UTX | BUY | 10/27/2003 | 10-2003 | 3000 | 3000 | 2260.69 | 1.2 | 0 | 251136 |
| UTX | BUY | 10/29/2003 | 10-2003 | 1700 | 1700 | 1441.33 | 0.68 | 0 | 144133 |
| UTX | BUY | 10/30/2003 | 10-2003 | 15500 | 15500 | 11954.82 | 6.2 | 0 | 1323275 |
| UTX | BUY | 10/31/2003 | 10-2003 | 14100 | 13700 | 9206.64 | 5.48 | 0 | 1167467 |
| UTX | BUY | 11/3/2003 | 11-2003 | 8100 | 8100 | 6606.92 | 3.24 | 0 | 695010 |
| UTX | BUY | 11/4/2003 | 11-2003 | 12100 | 11500 | 8807.4 | 4.6 | 0 | 983036 |
| UTX | BUY | 11/5/2003 | 11-2003 | 11700 | 11400 | 9273.76 | 4.56 | 0 | 988065 |
| UTX | BUY | 11/6/2003 | 11-2003 | 13000 | 13000 | 10978.22 | 5.2 | 0 | 1132594 |
| UTX | BUY | 11/7/2003 | 11-2003 | 14700 | 13900 | 11170.44 | 5.56 | 0 | 1212953 |
| UTX | BUY | 11/10/2003 | 11-2003 | 15900 | 15900 | 12630.5 | 6.36 | 0 | 1367019 |
| UTX | BUY | 11/11/2003 | 11-2003 | 6100 | 6100 | 5093.66 | 2.44 | 0 | 517824 |
| UTX | BUY | 11/12/2003 | 11-2003 | 4000 | 4000 | 3402.52 | 1.6 | 0 | 340252 |
| UTX | BUY | 11/14/2003 | 11-2003 | 400 | 400 | 343.29 | 0.16 | 0 | 34329 |
| UTX | BUY | 11/17/2003 | 11-2003 | 17300 | 16400 | 9145.55 | 6.56 | 0 | 1388553 |
| UTX | BUY | 11/18/2003 | 11-2003 | 16900 | 16500 | 12446.64 | 6.6 | 0 | 1388195 |
| UTX | BUY | 11/19/2003 | 11-2003 | 35900 | 35300 | 21868.13 | 14.12 | 0 | 2935434 |
| UTX | BUY | 11/20/2003 | 11-2003 | 44600 | 42500 | 28274.42 | 17 | 0 | 3544751 |
| UTX | BUY | 11/21/2003 | 11-2003 | 25600 | 25000 | 19220.83 | 10 | 0 | 2089048 |
| UTX | BUY | 11/24/2003 | 11-2003 | 15600 | 15400 | 12040.62 | 6.16 | 0 | 1305895 |
| UTX | BUY | 11/25/2003 | 11-2003 | 22100 | 21300 | 13862.54 | 8.52 | 0 | 1811332 |
| UTX | BUY | 11/26/2003 | 11-2003 | 24800 | 24200 | 14962.95 | 9.68 | 0 | 2068972 |
| UTX | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 1376.48 | 0.64 | 0 | 137648 |
| UTX | BUY | 12/1/2003 | 12-2003 | 49000 | 46400 | 29947.94 | 18.56 | 0 | 4038158 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UTX | BUY | 12/2/2003 | 12-2003 | 40800 | 40000 | 30437.5 | 16 | 0 | 3498478 |
| UTX | BUY | 12/3/2003 | 12-2003 | 46800 | 43600 | 33153.68 | 17.44 | 0 | 3823652 |
| UTX | BUY | 12/4/2003 | 12-2003 | 41400 | 41000 | 33013.18 | 16.4 | 0 | 3599532 |
| UTX | BUY | 12/5/2003 | 12-2003 | 53400 | 52200 | 41538.1 | 20.88 | 0 | 4574320 |
| UTX | BUY | 12/8/2003 | 12-2003 | 51600 | 50000 | 40946.7 | 20 | 0 | 4411680 |
| UTX | BUY | 12/9/2003 | 12-2003 | 74600 | 70800 | 48309.1 | 28.32 | 0 | 6290768 |
| UTX | BUY | 12/10/2003 | 12-2003 | 49600 | 49200 | 36922.44 | 19.68 | 0 | 4345584 |
| UTX | BUY | 12/11/2003 | 12-2003 | 83600 | 81400 | 63780.74 | 32.56 | 0 | 7251612 |
| UTX | BUY | 12/12/2003 | 12-2003 | 19200 | 19200 | 17158.08 | 7.68 | 0 | 1752348 |
| UTX | BUY | 12/15/2003 | 12-2003 | 98600 | 95800 | 67516.26 | 38.32 | 0 | 8834016 |
| UTX | BUY | 12/16/2003 | 12-2003 | 47600 | 46200 | 34628.88 | 18.48 | 0 | 4301750 |
| UTX | BUY | 12/17/2003 | 12-2003 | 43600 | 42000 | 28333.74 | 16.8 | 0 | 3914500 |
| UTX | BUY | 12/18/2003 | 12-2003 | 34800 | 34800 | 26645.46 | 13.92 | 0 | 3240900 |
| UTX | BUY | 12/19/2003 | 12-2003 | 48800 | 45200 | 27995 | 18.08 | 0 | 4246080 |
| UTX | BUY | 12/22/2003 | 12-2003 | 40200 | 37200 | 26431.66 | 14.88 | 0 | 3514798 |
| UTX | BUY | 12/23/2003 | 12-2003 | 31600 | 28000 | 18512.8 | 11.2 | 0 | 2671486 |
| UTX | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1896.68 | 0.8 | 0 | 189668 |
| UTX | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 4361.26 | 1.84 | 0 | 436126 |
| UTX | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 9478.96 | 4.16 | 0 | 985696 |
| UTX | BUY | 12/31/2003 | 12-2003 | 1600 | 1600 | 1521.58 | 0.64 | 0 | 152158 |
| UTX | BUY | 1/2/2004 | 1-2004 | 9500 | 9100 | 7689 | 3.64 | 0 | 863444 |
| UTX | BUY | 1/5/2004 | 1-2004 | 8800 | 8600 | 7014.64 | 3.44 | 0 | 815238 |
| UTX | BUY | 1/6/2004 | 1-2004 | 12700 | 10000 | 6894.8 | 4 | 0 | 944904 |
| UTX | BUY | 1/7/2004 | 1-2004 | 13800 | 13200 | 11829.82 | 5.28 | 0 | 1249372 |
| UTX | BUY | 1/8/2004 | 1-2004 | 23000 | 22100 | 15801.64 | 8.84 | 0 | 2091129 |
| UTX | BUY | 1/9/2004 | 1-2004 | 37700 | 37300 | 31631.93 | 14.92 | 0 | 3521289 |
| UTX | BUY | 1/12/2004 | 1-2004 | 10800 | 10800 | 7358.88 | 4.32 | 0 | 1006401 |
| UTX | BUY | 1/13/2004 | 1-2004 | 31100 | 29300 | 24097.89 | 11.72 | 0 | 2736870 |
| UTX | BUY | 1/14/2004 | 1-2004 | 1600 | 1600 | 1521.56 | 0.64 | 0 | 152156 |
| UTX | BUY | 1/15/2004 | 1-2004 | 27800 | 26300 | 20448.56 | 10.52 | 0 | 2501434 |
| UTX | BUY | 1/16/2004 | 1-2004 | 18300 | 17500 | 14362.34 | 7 | 0 | 1686598 |
| UTX | BUY | 1/20/2004 | 1-2004 | 18600 | 16800 | 10536.49 | 6.72 | 0 | 1610307 |
| UTX | BUY | 1/21/2004 | 1-2004 | 28200 | 25200 | 14761.33 | 10.08 | 0 | 2383186 |
| UTX | BUY | 1/22/2004 | 1-2004 | 15500 | 14700 | 10089.14 | 5.88 | 0 | 1398347 |
| UTX | BUY | 1/23/2004 | 1-2004 | 20000 | 17700 | 11265.55 | 7.08 | 0 | 1674656 |
| UTX | BUY | 1/26/2004 | 1-2004 | 9900 | 9500 | 7899.82 | 3.8 | 0 | 893137 |
| UTX | BUY | 1/27/2004 | 1-2004 | 31400 | 28900 | 18864.94 | 11.56 | 0 | 2753758 |
| UTX | BUY | 1/28/2004 | 1-2004 | 48400 | 46700 | 26263.02 | 18.68 | 0 | 4458197 |
| UTX | BUY | 1/29/2004 | 1-2004 | 59900 | 57200 | 42192.6 | 22.88 | 0 | 5434944 |
| UTX | BUY | 1/30/2004 | 1-2004 | 67400 | 58500 | 34257.47 | 23.4 | 0 | 5566793 |
| UTX | BUY | 2/2/2004 | 2-2004 | 70600 | 63600 | 38950.21 | 25.44 | 0 | 6118184 |
| UTX | BUY | 2/3/2004 | 2-2004 | 98800 | 90900 | 49172.48 | 36.36 | 0 | 8729452 |
| UTX | BUY | 2/4/2004 | 2-2004 | 62200 | 56400 | 31902.2 | 22.56 | 0 | 5337337 |
| UTX | BUY | 2/5/2004 | 2-2004 | 71800 | 63900 | 36201.52 | 25.56 | 0 | 6007253 |
| UTX | BUY | 2/6/2004 | 2-2004 | 56500 | 49900 | 25856.45 | 19.96 | 0 | 4688487 |
| UTX | BUY | 2/9/2004 | 2-2004 | 30400 | 26300 | 17458.02 | 10.52 | 0 | 2481206 |
| UTX | BUY | 2/10/2004 | 2-2004 | 43400 | 38100 | 23042.21 | 15.24 | 0 | 3627373 |
| UTX | BUY | 2/11/2004 | 2-2004 | 31600 | 27100 | 16613.31 | 10.84 | 0 | 2588297 |
| UTX | BUY | 2/12/2004 | 2-2004 | 34500 | 24600 | 16681.82 | 9.8 | 0 | 2335307 |
| UTX | BUY | 2/13/2004 | 2-2004 | 42300 | 38700 | 27021.64 | 15.48 | 0 | 3669337 |
| UTX | BUY | 2/17/2004 | 2-2004 | 40100 | 34100 | 19593.2 | 13.64 | 0 | 3243145 |
| UTX | BUY | 2/18/2004 | 2-2004 | 16500 | 15900 | 12081.67 | 6.36 | 0 | 1536448 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UTX | BUY | 2/19/2004 | 2-2004 | 25300 | 23500 | 14811.39 | 9.4 | 0 | 2289993 |
| UTX | BUY | 2/20/2004 | 2-2004 | 59700 | 55200 | 32502.94 | 22.08 | 0 | 5355783 |
| UTX | BUY | 2/23/2004 | 2-2004 | 98500 | 87300 | 41253.72 | 34.92 | 0 | 8214100 |
| UTX | BUY | 2/24/2004 | 2-2004 | 92900 | 80300 | 33879.99 | 32.12 | 0 | 7392290 |
| UTX | BUY | 2/25/2004 | 2-2004 | 78200 | 65300 | 30708.96 | 26.12 | 0 | 6040644 |
| UTX | BUY | 2/26/2004 | 2-2004 | 48600 | 46100 | 17317.46 | 18.44 | 0 | 4154235 |
| UTX | BUY | 2/27/2004 | 2-2004 | 48700 | 45200 | 26326.92 | 18.08 | 0 | 4130700 |
| UTX | BUY | 3/1/2004 | 3-2004 | 19800 | 18500 | 12279.97 | 7.4 | 0 | 1696092 |
| UTX | BUY | 3/2/2004 | 3-2004 | 24300 | 22500 | 12540.61 | 9 | 0 | 2044004 |
| UTX | BUY | 3/3/2004 | 3-2004 | 30500 | 29000 | 18200.19 | 11.6 | 0 | 2613071 |
| UTX | BUY | 3/4/2004 | 3-2004 | 4600 | 4100 | 2883.86 | 1.64 | 0 | 369556 |
| UTX | BUY | 3/5/2004 | 3-2004 | 21100 | 19500 | 11985.22 | 7.8 | 0 | 1757234 |
| UTX | BUY | 3/8/2004 | 3-2004 | 24700 | 23300 | 14906.96 | 9.32 | 0 | 2117606 |
| UTX | BUY | 3/9/2004 | 3-2004 | 22000 | 20000 | 10148.88 | 8 | 0 | 1781526 |
| UTX | BUY | 3/10/2004 | 3-2004 | 37100 | 34200 | 19527.92 | 13.68 | 0 | 2994398 |
| UTX | BUY | 3/11/2004 | 3-2004 | 80700 | 69600 | 32003.39 | 27.84 | 0 | 6029374 |
| UTX | BUY | 3/15/2004 | 3-2004 | 92700 | 78700 | 36145.25 | 31.48 | 0 | 6972524 |
| UTX | BUY | 3/16/2004 | 3-2004 | 70000 | 58200 | 22792.08 | 23.28 | 0 | 5100730 |
| UTX | BUY | 3/17/2004 | 3-2004 | 19600 | 17800 | 12516.79 | 7.12 | 0 | 1579868 |
| UTX | BUY | 3/18/2004 | 3-2004 | 31100 | 24700 | 11454.02 | 9.88 | 0 | 2176062 |
| UTX | BUY | 3/19/2004 | 3-2004 | 35800 | 32400 | 15487.53 | 12.96 | 0 | 2787962 |
| UTX | BUY | 3/22/2004 | 3-2004 | 38500 | 35600 | 13641.44 | 14.24 | 0 | 2997119 |
| UTX | BUY | 3/23/2004 | 3-2004 | 48200 | 44800 | 27940.14 | 17.92 | 0 | 3793286 |
| UTX | BUY | 3/24/2004 | 3-2004 | 51100 | 44300 | 21379.42 | 17.72 | 0 | 3728305 |
| UTX | BUY | 3/25/2004 | 3-2004 | 15200 | 14600 | 9872.19 | 5.84 | 0 | 1241676 |
| UTX | BUY | 3/26/2004 | 3-2004 | 16800 | 16600 | 7919.47 | 6.64 | 0 | 1428183 |
| UTX | BUY | 3/29/2004 | 3-2004 | 24100 | 22200 | 12772.81 | 8.88 | 0 | 1915893 |
| UTX | BUY | 3/30/2004 | 3-2004 | 29300 | 26300 | 14347.12 | 10.52 | 0 | 2245404 |
| UTX | BUY | 3/31/2004 | 3-2004 | 16300 | 15700 | 9704.59 | 6.28 | 0 | 1347163 |
| UTX | BUY | 4/1/2004 | 4-2004 | 10600 | 10100 | 6930.05 | 4.04 | 0 | 874727 |
| UTX | BUY | 4/2/2004 | 4-2004 | 29000 | 26100 | 16124.68 | 10.44 | 0 | 2287078 |
| UTX | BUY | 4/5/2004 | 4-2004 | 18000 | 16100 | 7904.45 | 6.44 | 0 | 1430649 |
| UTX | BUY | 4/6/2004 | 4-2004 | 20200 | 18000 | 10419.17 | 7.2 | 0 | 1602992 |
| UTX | BUY | 4/7/2004 | 4-2004 | 29700 | 25400 | 13063.08 | 10.16 | 0 | 2288074 |
| UTX | BUY | 4/8/2004 | 4-2004 | 10700 | 9400 | 5044.03 | 3.76 | 0 | 846198 |
| UTX | BUY | 4/12/2004 | 4-2004 | 1400 | 1400 | 808.76 | 0.56 | 0 | 125757 |
| UTX | BUY | 4/13/2004 | 4-2004 | 12900 | 11200 | 5840.49 | 4.48 | 0 | 990429 |
| UTX | BUY | 4/14/2004 | 4-2004 | 36200 | 31200 | 14450.15 | 12.48 | 0 | 2748963 |
| UTX | BUY | 4/15/2004 | 4-2004 | 30500 | 25600 | 12607.42 | 10.24 | 0 | 2241094 |
| UTX | BUY | 4/16/2004 | 4-2004 | 6700 | 6500 | 5126.29 | 2.6 | 0 | 574536 |
| UTX | BUY | 4/19/2004 | 4-2004 | 10500 | 9500 | 6778.29 | 3.8 | 0 | 836377 |
| UTX | BUY | 4/20/2004 | 4-2004 | 9800 | 9500 | 7220.71 | 3.8 | 0 | 836355 |
| UTX | BUY | 4/21/2004 | 4-2004 | 21100 | 19600 | 11645.13 | 7.84 | 0 | 1666438 |
| UTX | BUY | 4/22/2004 | 4-2004 | 25800 | 22800 | 10593.01 | 9.12 | 0 | 1981449 |
| UTX | BUY | 4/23/2004 | 4-2004 | 40300 | 36800 | 18161.03 | 14.72 | 0 | 3230014 |
| UTX | BUY | 4/26/2004 | 4-2004 | 39400 | 34600 | 15537.9 | 13.84 | 0 | 3089593 |
| UTX | BUY | 4/27/2004 | 4-2004 | 46400 | 43200 | 22172.4 | 17.28 | 0 | 3878246 |
| UTX | BUY | 4/28/2004 | 4-2004 | 33600 | 32000 | 16426.46 | 12.8 | 0 | 2856347 |
| UTX | BUY | 4/29/2004 | 4-2004 | 43100 | 38800 | 16445 | 15.52 | 0 | 3408059 |
| UTX | BUY | 4/30/2004 | 4-2004 | 53400 | 48400 | 22524.65 | 19.36 | 0 | 4192877 |
| UTX | BUY | 5/3/2004 | 5-2004 | 9600 | 9200 | 5364.44 | 3.68 | 0 | 795871 |
| UTX | BUY | 5/4/2004 | 5-2004 | 53100 | 45700 | 18071.33 | 18.28 | 0 | 3952080 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UTX | BUY | 5/5/2004 | 5-2004 | 8300 | 8100 | 4478.1 | 3.24 | 0 | 697517 |
| UTX | BUY | 5/6/2004 | 5-2004 | 17700 | 16100 | 9638.96 | 6.44 | 0 | 1385531 |
| UTX | BUY | 5/7/2004 | 5-2004 | 38400 | 33400 | 14949.43 | 13.36 | 0 | 2852078 |
| UTX | BUY | 5/10/2004 | 5-2004 | 40000 | 36000 | 20686.43 | 14.4 | 0 | 3016924 |
| UTX | BUY | 5/11/2004 | 5-2004 | 39600 | 35100 | 15359.56 | 14.04 | 0 | 2914065 |
| UTX | BUY | 5/12/2004 | 5-2004 | 31800 | 28700 | 14404.78 | 0 | 0 | 2375362 |
| UTX | BUY | 5/13/2004 | 5-2004 | 44500 | 40000 | 17779.09 | 16 | 0 | 3338370 |
| UTX | BUY | 5/14/2004 | 5-2004 | 46900 | 40300 | 18389.02 | 16.12 | 0 | 3352429 |
| UTX | BUY | 5/17/2004 | 5-2004 | 16100 | 15600 | 7565.84 | 6.24 | 0 | 1282976 |
| UTX | BUY | 5/18/2004 | 5-2004 | 11000 | 11000 | 6973.35 | 4.4 | 0 | 902352 |
| UTX | BUY | 5/19/2004 | 5-2004 | 9600 | 9000 | 4614.3 | 3.6 | 0 | 741160 |
| UTX | BUY | 5/20/2004 | 5-2004 | 20900 | 19300 | 9064.05 | 7.72 | 0 | 1576584 |
| UTX | BUY | 5/21/2004 | 5-2004 | 8300 | 8300 | 4299.7 | 3.32 | 0 | 672936 |
| UTX | BUY | 5/24/2004 | 5-2004 | 4400 | 4000 | 2462.79 | 1.6 | 0 | 328412 |
| UTX | BUY | 5/25/2004 | 5-2004 | 6400 | 5600 | 2495.1 | 2.24 | 0 | 465952 |
| UTX | BUY | 5/26/2004 | 5-2004 | 7400 | 7200 | 3666.35 | 2.88 | 0 | 599906 |
| UTX | BUY | 5/27/2004 | 5-2004 | 4500 | 4500 | 1932.03 | 1.8 | 0 | 378013 |
| UTX | BUY | 5/28/2004 | 5-2004 | 4400 | 4000 | 2274.2 | 1.6 | 0 | 336923 |
| UTX | BUY | 6/1/2004 | 6-2004 | 8400 | 7400 | 4469.77 | 2.96 | 0 | 623899 |
| UTX | BUY | 6/2/2004 | 6-2004 | 6700 | 6200 | 3148.44 | 2.48 | 0 | 527673 |
| UTX | BUY | 6/3/2004 | 6-2004 | 10400 | 9600 | 5439.77 | 3.84 | 0 | 816063 |
| UTX | BUY | 6/4/2004 | 6-2004 | 3900 | 3700 | 2138.28 | 1.48 | 0 | 316487 |
| UTX | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 86.34 | 0.04 | 0 | 8634 |
| UTX | BUY | 6/8/2004 | 6-2004 | 1900 | 1900 | 1309.31 | 0.76 | 0 | 165891 |
| UTX | BUY | 6/9/2004 | 6-2004 | 4300 | 4100 | 3597.82 | 1.64 | 0 | 359782 |
| UTX | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 352.62 | 0.16 | 0 | 35262 |
| UTX | BUY | 6/14/2004 | 6-2004 | 1900 | 1900 | 1494.96 | 0.76 | 0 | 167084 |
| UTX | BUY | 6/15/2004 | 6-2004 | 2700 | 2700 | 1781.66 | 1.08 | 0 | 240483 |
| UTX | BUY | 6/16/2004 | 6-2004 | 1500 | 1300 | 800.94 | 0.52 | 0 | 115748 |
| UTX | BUY | 6/17/2004 | 6-2004 | 5000 | 4800 | 2562.49 | 1.92 | 0 | 424229 |
| UTX | BUY | 6/18/2004 | 6-2004 | 1100 | 1100 | 806.52 | 0.44 | 0 | 98566 |
| UTX | BUY | 6/21/2004 | 6-2004 | 3000 | 3000 | 2227.3 | 1.2 | 0 | 267471 |
| UTX | BUY | 6/22/2004 | 6-2004 | 700 | 700 | 613.83 | 0.28 | 0 | 61383 |
| UTX | BUY | 6/23/2004 | 6-2004 | 700 | 700 | 619 | 0.28 | 0 | 61900 |
| UTX | BUY | 6/24/2004 | 6-2004 | 1400 | 1200 | 807.88 | 0.48 | 0 | 107706 |
| UTX | BUY | 6/25/2004 | 6-2004 | 4100 | 3800 | 2418.69 | 1.52 | 0 | 340827 |
| UTX | BUY | 6/28/2004 | 6-2004 | 7200 | 6700 | 4825.63 | 2.68 | 0 | 598973 |
| UTX | BUY | 6/29/2004 | 6-2004 | 3900 | 3900 | 3069.6 | 1.48 | 0 | 333822 |
| UTX | BUY | 6/30/2004 | 6-2004 | 11400 | 10600 | 6958.2 | 4.24 | 0 | 970433 |
| UTX | BUY | 7/1/2004 | 7-2004 | 3900 | 3900 | 6549.79 | 3.4 | 0 | 773197 |
| UTX | BUY | 7/2/2004 | 7-2004 | 5300 | 5300 | 3499.22 | 2.12 | 0 | 475633 |
| UTX | BUY | 7/6/2004 | 7-2004 | 9100 | 8900 | 7017.76 | 3.56 | 0 | 791012 |
| UTX | BUY | 7/7/2004 | 7-2004 | 800 | 800 | 532.05 | 0.32 | 0 | 70950 |
| UTX | BUY | 7/8/2004 | 7-2004 | 9800 | 9600 | 4598.37 | 3.84 | 0 | 848724 |
| UTX | BUY | 7/9/2004 | 7-2004 | 800 | 800 | 537.71 | 0.32 | 0 | 71743 |
| UTX | BUY | 7/12/2004 | 7-2004 | 2000 | 2000 | 1344.28 | 0.8 | 0 | 179266 |
| UTX | BUY | 7/13/2004 | 7-2004 | 1800 | 1800 | 1264.38 | 0.72 | 0 | 162597 |
| UTX | BUY | 7/14/2004 | 7-2004 | 700 | 700 | 630.17 | 0.28 | 0 | 63017 |
| UTX | BUY | 7/15/2004 | 7-2004 | 3400 | 3400 | 2998.37 | 1.36 | 0 | 308900 |
| UTX | BUY | 7/16/2004 | 7-2004 | 800 | 800 | 726.72 | 0.32 | 0 | 72672 |
| UTX | BUY | 7/19/2004 | 7-2004 | 600 | 600 | 543.55 | 0.24 | 0 | 54355 |
| UTX | BUY | 7/20/2004 | 7-2004 | 8600 | 8400 | 6298.5 | 3.36 | 0 | 755777 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UTX | BUY | 7/21/2004 | 7-2004 | 3700 | 3700 | 2698.38 | 1.48 | 0 | 344319 |
| UTX | BUY | 7/22/2004 | 7-2004 | 16800 | 15400 | 6265.89 | 6.16 | 0 | 1419261 |
| UTX | BUY | 7/23/2004 | 7-2004 | 12400 | 11000 | 6183.03 | 4.4 | 0 | 1014749 |
| UTX | BUY | 7/26/2004 | 7-2004 | 28200 | 26100 | 11732.11 | 10.44 | 0 | 2430762 |
| UTX | BUY | 7/27/2004 | 7-2004 | 8500 | 8200 | 4968.41 | 3.28 | 0 | 769677 |
| UTX | BUY | 7/28/2004 | 7-2004 | 3600 | 3100 | 2071.77 | 1.24 | 0 | 292164 |
| UTX | BUY | 7/29/2004 | 7-2004 | 6100 | 5700 | 4040.55 | 2.28 | 0 | 535610 |
| UTX | BUY | 8/2/2004 | 8-2004 | 13000 | 9200 | 3740.58 | 3.68 | 0 | 809668 |
| UTX | BUY | 8/3/2004 | 8-2004 | 19800 | 16000 | 9154.44 | 6.4 | 0 | 1494384 |
| UTX | BUY | 8/4/2004 | 8-2004 | 16400 | 15600 | 11031.56 | 6.24 | 0 | 1458212 |
| UTX | BUY | 8/5/2004 | 8-2004 | 4200 | 4200 | 2764.02 | 1.68 | 0 | 386638 |
| UTX | BUY | 8/6/2004 | 8-2004 | 21600 | 21000 | 7417.44 | 8.4 | 0 | 1899288 |
| UTX | BUY | 8/10/2004 | 8-2004 | 12200 | 11400 | 7458.7 | 4.56 | 0 | 1037182 |
| UTX | BUY | 8/11/2004 | 8-2004 | 7600 | 7600 | 5858.66 | 3.04 | 0 | 694404 |
| UTX | BUY | 8/12/2004 | 8-2004 | 30400 | 28800 | 20583.78 | 11.52 | 0 | 2623248 |
| UTX | BUY | 8/13/2004 | 8-2004 | 29800 | 28200 | 17799.52 | 11.28 | 0 | 2560990 |
| UTX | BUY | 8/16/2004 | 8-2004 | 3400 | 3400 | 2395.98 | 1.36 | 0 | 312958 |
| UTX | BUY | 8/17/2004 | 8-2004 | 8600 | 8600 | 7959.14 | 3.44 | 0 | 795914 |
| UTX | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 1654.68 | 0.72 | 0 | 165468 |
| UTX | BUY | 8/19/2004 | 8-2004 | 9200 | 9200 | 8501.08 | 3.68 | 0 | 850108 |
| UTX | BUY | 8/20/2004 | 8-2004 | 2000 | 2000 | 1859.48 | 0.8 | 0 | 185948 |
| UTX | BUY | 8/23/2004 | 8-2004 | 2400 | 2400 | 2233.04 | 0.96 | 0 | 223304 |
| UTX | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 1308.66 | 0.56 | 0 | 130866 |
| UTX | BUY | 8/26/2004 | 8-2004 | 800 | 800 | 752.02 | 0.32 | 0 | 75202 |
| UTX | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 935.6 | 0.4 | 0 | 93560 |
| UTX | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 374.54 | 0.16 | 0 | 37454 |
| UTX | BUY | 9/1/2004 | 9-2004 | 3900 | 3900 | 3657.41 | 1.56 | 0 | 365741 |
| UTX | BUY | 9/2/2004 | 9-2004 | 400 | 400 | 188.9 | 0.16 | 0 | 37780 |
| UTX | BUY | 9/3/2004 | 9-2004 | 1100 | 1100 | 667.57 | 0.44 | 0 | 104852 |
| UTX | BUY | 9/7/2004 | 9-2004 | 10500 | 10500 | 7401.22 | 4.2 | 0 | 996181 |
| UTX | BUY | 9/8/2004 | 9-2004 | 3100 | 3100 | 2468.04 | 1.24 | 0 | 294293 |
| UTX | BUY | 9/9/2004 | 9-2004 | 11200 | 10800 | 8673.39 | 4.32 | 0 | 1018161 |
| UTX | BUY | 9/10/2004 | 9-2004 | 3600 | 3600 | 3005.27 | 1.44 | 0 | 338090 |
| UTX | BUY | 9/13/2004 | 9-2004 | 1800 | 1800 | 1232.59 | 0.72 | 0 | 170631 |
| UTX | BUY | 9/14/2004 | 9-2004 | 2600 | 2600 | 2268.61 | 1.04 | 0 | 245765 |
| UTX | BUY | 9/15/2004 | 9-2004 | 3300 | 3000 | 1227.47 | 1.2 | 0 | 283243 |
| UTX | BUY | 9/16/2004 | 9-2004 | 1300 | 1300 | 1232.34 | 0.52 | 0 | 123234 |
| UTX | BUY | 9/17/2004 | 9-2004 | 400 | 400 | 382.91 | 0.16 | 0 | 38291 |
| UTX | BUY | 9/20/2004 | 9-2004 | 4500 | 4500 | 4276.45 | 1.8 | 0 | 427645 |
| UTX | BUY | 9/21/2004 | 9-2004 | 3900 | 3900 | 3705.76 | 1.56 | 0 | 370576 |
| UTX | BUY | 9/22/2004 | 9-2004 | 11200 | 9400 | 6037.2 | 3.76 | 0 | 886325 |
| UTX | BUY | 9/23/2004 | 9-2004 | 6200 | 5600 | 3353.83 | 2.24 | 0 | 521518 |
| UTX | BUY | 9/24/2004 | 9-2004 | 3600 | 3600 | 2956.93 | 1.44 | 0 | 332665 |
| UTX | BUY | 9/27/2004 | 9-2004 | 5900 | 5600 | 3837.37 | 2.24 | 0 | 511604 |
| UTX | BUY | 9/28/2004 | 9-2004 | 1700 | 1700 | 1556.75 | 0.68 | 0 | 155675 |
| UTX | BUY | 9/29/2004 | 9-2004 | 4800 | 4800 | 4432.94 | 1.92 | 0 | 443294 |
| UTX | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 280 | 0.12 | 0 | 28000 |
| UTX | BUY | 10/1/2004 | 10-2004 | 700 | 700 | 566.95 | 0.28 | 0 | 66133 |
| UTX | BUY | 10/4/2004 | 10-2004 | 200 | 200 | 191.68 | 0.08 | 0 | 19166 |
| UTX | BUY | 10/5/2004 | 10-2004 | 2400 | 2200 | 1970.72 | 0.88 | 0 | 206471 |
| UTX | BUY | 10/6/2004 | 10-2004 | 400 | 400 | 373.64 | 0.16 | 0 | 37364 |
| UTX | BUY | 10/7/2004 | 10-2004 | 2400 | 2400 | 1762.76 | 0.96 | 0 | 222882 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UTX | BUY | 10/8/2004 | 10-2004 | 4400 | 4000 | 3148.23 | 1.6 | 0 | 370520 |
| UTX | BUY | 10/11/2004 | 10-2004 | 600 | 400 | 277.91 | 0.16 | 0 | 37043 |
| UTX | BUY | 10/12/2004 | 10-2004 | 3100 | 3100 | 2858.47 | 1.24 | 0 | 285847 |
| UTX | BUY | 10/13/2004 | 10-2004 | 6200 | 5600 | 4557.51 | 2.24 | 0 | 511564 |
| UTX | BUY | 10/14/2004 | 10-2004 | 300 | 300 | 181.1 | 0.12 | 0 | 27167 |
| UTX | BUY | 10/15/2004 | 10-2004 | 3600 | 3400 | 2744.6 | 1.36 | 0 | 311010 |
| UTX | BUY | 10/18/2004 | 10-2004 | 500 | 500 | 361.54 | 0.2 | 0 | 45235 |
| UTX | BUY | 10/19/2004 | 10-2004 | 2800 | 2600 | 2161.9 | 1.04 | 0 | 234277 |
| UTX | BUY | 10/20/2004 | 10-2004 | 5400 | 5400 | 4667.29 | 2.16 | 0 | 484922 |
| UTX | BUY | 10/21/2004 | 10-2004 | 900 | 900 | 821.05 | 0.36 | 0 | 82105 |
| UTX | BUY | 10/22/2004 | 10-2004 | 4800 | 4600 | 3183.36 | 1.84 | 0 | 418354 |
| UTX | BUY | 10/25/2004 | 10-2004 | 2900 | 2900 | 2469.82 | 1.16 | 0 | 265211 |
| UTX | BUY | 10/26/2004 | 10-2004 | 2900 | 2900 | 2479.3 | 1.16 | 0 | 266229 |
| UTX | BUY | 10/27/2004 | 10-2004 | 1600 | 1200 | 737.84 | 0.48 | 0 | 110678 |
| UTX | BUY | 10/28/2004 | 10-2004 | 2400 | 2400 | 1200.83 | 0.96 | 0 | 221770 |
| UTX | BUY | 10/29/2004 | 10-2004 | 400 | 400 | 184.73 | 0.16 | 0 | 36946 |
| UTX | BUY | 11/1/2004 | 11-2004 | 1400 | 1400 | 655.09 | 0.56 | 0 | 130999 |
| UTX | BUY | 11/2/2004 | 11-2004 | 8900 | 8200 | 4316.05 | 3.28 | 0 | 769497 |
| UTX | BUY | 11/3/2004 | 11-2004 | 1500 | 1500 | 1235.5 | 0.6 | 0 | 142595 |
| UTX | BUY | 11/4/2004 | 11-2004 | 400 | 400 | 189.51 | 0.16 | 0 | 37902 |
| UTX | BUY | 11/5/2004 | 11-2004 | 1600 | 1200 | 772.26 | 0.48 | 0 | 115789 |
| UTX | BUY | 11/8/2004 | 11-2004 | 2300 | 2300 | 2233.35 | 0.92 | 0 | 223335 |
| UTX | BUY | 11/9/2004 | 11-2004 | 300 | 300 | 292.23 | 0.12 | 0 | 29223 |
| UTX | BUY | 11/10/2004 | 11-2004 | 7800 | 6900 | 2830.8 | 2.76 | 0 | 673521 |
| UTX | BUY | 11/11/2004 | 11-2004 | 100 | 100 | 97.99 | 0.04 | 0 | 9799 |
| UTX | BUY | 11/12/2004 | 11-2004 | 1500 | 1500 | 877.16 | 0.6 | 0 | 146193 |
| UTX | BUY | 11/15/2004 | 11-2004 | 100 | 100 | 97.8 | 0.04 | 0 | 9780 |
| UTX | BUY | 11/16/2004 | 11-2004 | 700 | 700 | 488.85 | 0.28 | 0 | 68453 |
| UTX | BUY | 11/17/2004 | 11-2004 | 500 | 500 | 487.32 | 0.2 | 0 | 48732 |
| UTX | BUY | 11/18/2004 | 11-2004 | 1000 | 1000 | 488.87 | 0.4 | 0 | 97774 |
| UTX | BUY | 11/19/2004 | 11-2004 | 3200 | 3200 | 2044.16 | 1.28 | 0 | 311716 |
| UTX | BUY | 11/24/2004 | 11-2004 | 2400 | 2400 | 1747.87 | 0.96 | 0 | 233009 |
| UTX | BUY | 11/26/2004 | 11-2004 | 100 | 100 | 97.4 | 0.04 | 0 | 9740 |
| UTX | BUY | 11/29/2004 | 11-2004 | 3700 | 3700 | 3599.07 | 1.48 | 0 | 359907 |
| UTX | BUY | 11/30/2004 | 11-2004 | 4800 | 4800 | 3983.42 | 1.92 | 0 | 466361 |
| UTX | BUY | 12/1/2004 | 12-2004 | 8500 | 7700 | 6033.82 | 3.08 | 0 | 760787 |
| UTX | BUY | 12/2/2004 | 12-2004 | 1400 | 1200 | 695.81 | 0.48 | 0 | 119303 |
| UTX | BUY | 12/3/2004 | 12-2004 | 400 | 400 | 196.83 | 0.16 | 0 | 39366 |
| UTX | BUY | 12/6/2004 | 12-2004 | 1200 | 1000 | 588.11 | 0.4 | 0 | 98015 |
| UTX | BUY | 12/7/2004 | 12-2004 | 400 | 400 | 391 | 0.16 | 0 | 39100 |
| UTX | BUY | 12/8/2004 | 12-2004 | 2800 | 2800 | 2741.69 | 1.12 | 0 | 274169 |
| UTX | BUY | 12/9/2004 | 12-2004 | 6300 | 6300 | 5725.84 | 2.52 | 0 | 621586 |
| UTX | BUY | 12/10/2004 | 12-2004 | 3700 | 3700 | 3522.26 | 1.48 | 0 | 372351 |
| UTX | BUY | 12/13/2004 | 12-2004 | 4900 | 4900 | 4197.85 | 1.96 | 0 | 501870 |
| UTX | BUY | 12/14/2004 | 12-2004 | 4600 | 4600 | 4625.8 | 1.84 | 0 | 472907 |
| UTX | BUY | 12/15/2004 | 12-2004 | 7200 | 7000 | 6255.13 | 2.8 | 0 | 717734 |
| UTX | BUY | 12/16/2004 | 12-2004 | 4000 | 4000 | 4077.11 | 1.6 | 0 | 407711 |
| UTX | BUY | 12/17/2004 | 12-2004 | 19700 | 17700 | 9030.4 | 6.8 | 0 | 1765217 |
| UTX | BUY | 12/20/2004 | 12-2004 | 1300 | 1300 | 939.94 | 0.52 | 0 | 135741 |
| UTX | BUY | 12/21/2004 | 12-2004 | 600 | 600 | 414.85 | 0.24 | 0 | 62169 |
| UTX | BUY | 12/22/2004 | 12-2004 | 4000 | 3200 | 1783.19 | 1.28 | 0 | 335641 |
| UTX | BUY | 12/23/2004 | 12-2004 | 9100 | 8900 | 4863.47 | 3.56 | 0 | 941027 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| UTX | BUY | 12/27/2004 | 12-2004 | 1000 | 1000 | 1059.29 | 0.4 | 0 | 105929 |
| UTX | BUY | 12/28/2004 | 12-2004 | 2300 | 2000 | 1046.44 | 0.8 | 0 | 209319 |
| UTX | BUY | 12/29/2004 | 12-2004 | 2600 | 2600 | 933.12 | 1.04 | 0 | 269542 |
| UTX | BUY | 12/30/2004 | 12-2004 | 3800 | 3600 | 2298.09 | 1.44 | 0 | 376090 |
| UTX | BUY | 12/31/2004 | 12-2004 | 3300 | 3100 | 1657.69 | 1.24 | 0 | 321213 |
| UTX | buy | 5/1/2003 | 5-2003 | 28700 | 26900 | 9155.22 | 21.52 | 0 | 1653444 |
| UTX | buy | 5/2/2003 | 5-2003 | 36600 | 34200 | 11460.96 | 27.36 | 0 | 2153879 |
| UTX | buy | 5/5/2003 | 5-2003 | 42700 | 40400 | 12663.41 | 32.32 | 0 | 2520696 |
| UTX | buy | 5/6/2003 | 5-2003 | 35400 | 32900 | 10940.41 | 26.32 | 0 | 2069249 |
| UTX | buy | 5/7/2003 | 5-2003 | 34500 | 31800 | 12266.36 | 25.44 | 0 | 2019260 |
| UTX | buy | 5/8/2003 | 5-2003 | 43500 | 39700 | 14780.2 | 31.76 | 0 | 2507670 |
| UTX | buy | 5/9/2003 | 5-2003 | 16200 | 14400 | 6045.57 | 11.52 | 0 | 926210 |
| UTX | buy | 5/12/2003 | 5-2003 | 25400 | 24500 | 10556.69 | 19.6 | 0 | 1615396 |
| UTX | buy | 5/13/2003 | 5-2003 | 30800 | 29500 | 13685.47 | 23.6 | 0 | 1978437 |
| UTX | buy | 5/14/2003 | 5-2003 | 15700 | 15000 | 4965.49 | 12 | 0 | 1006574 |
| UTX | buy | 5/15/2003 | 5-2003 | 14700 | 14300 | 6026.16 | 11.44 | 0 | 968559 |
| UTX | buy | 5/16/2003 | 5-2003 | 11900 | 10400 | 3085.57 | 8.32 | 0 | 697801 |
| UTX | buy | 5/19/2003 | 5-2003 | 33000 | 28700 | 11421.01 | 22.96 | 0 | 1916082 |
| UTX | buy | 5/20/2003 | 5-2003 | 51800 | 48800 | 16780.25 | 39.04 | 0 | 3198634 |
| UTX | buy | 5/21/2003 | 5-2003 | 32900 | 31200 | 11126.38 | 24.96 | 0 | 2041424 |
| UTX | buy | 5/22/2003 | 5-2003 | 22300 | 21500 | 8424.4 | 17.2 | 0 | 1426343 |
| UTX | buy | 5/23/2003 | 5-2003 | 13500 | 12800 | 5131.22 | 10.24 | 0 | 841648 |
| UTX | buy | 5/27/2003 | 5-2003 | 55400 | 52100 | 17580.38 | 41.68 | 0 | 3510195 |
| UTX | buy | 5/28/2003 | 5-2003 | 28900 | 26800 | 10313.12 | 21.44 | 0 | 1830416 |
| UTX | buy | 5/29/2003 | 5-2003 | 31300 | 28900 | 11257.62 | 23.12 | 0 | 1949845 |
| UTX | buy | 5/30/2003 | 5-2003 | 28200 | 26200 | 9447.72 | 20.96 | 0 | 1779780 |
| UTX | buy | 6/2/2003 | 6-2003 | 29700 | 26200 | 12314.97 | 20.96 | 0 | 1820378 |
| UTX | buy | 6/3/2003 | 6-2003 | 32300 | 29600 | 12996.6 | 23.68 | 0 | 2057435 |
| UTX | buy | 6/4/2003 | 6-2003 | 24600 | 24100 | 11111.62 | 19.28 | 0 | 1673367 |
| UTX | buy | 6/5/2003 | 6-2003 | 20400 | 18800 | 7447.49 | 15.04 | 0 | 1321218 |
| UTX | buy | 6/6/2003 | 6-2003 | 16100 | 15400 | 6647.63 | 12.32 | 0 | 1101195 |
| UTX | buy | 6/9/2003 | 6-2003 | 19400 | 17600 | 8411.06 | 14.08 | 0 | 1223397 |
| UTX | buy | 6/10/2003 | 6-2003 | 24000 | 23500 | 9530.46 | 18.8 | 0 | 1659142 |
| UTX | buy | 6/11/2003 | 6-2003 | 20900 | 19500 | 9650.87 | 15.6 | 0 | 1394676 |
| UTX | buy | 6/12/2003 | 6-2003 | 36900 | 33500 | 13899.77 | 26.8 | 0 | 2437843 |
| UTX | buy | 6/13/2003 | 6-2003 | 19200 | 18800 | 8475.85 | 15.04 | 0 | 1362921 |
| UTX | buy | 6/16/2003 | 6-2003 | 9400 | 9400 | 5173.24 | 7.52 | 0 | 684420 |
| UTX | buy | 6/17/2003 | 6-2003 | 26100 | 23300 | 11506.51 | 18.64 | 0 | 1697048 |
| UTX | buy | 6/18/2003 | 6-2003 | 27900 | 26300 | 10781.18 | 21.04 | 0 | 1916741 |
| UTX | buy | 6/19/2003 | 6-2003 | 25600 | 24400 | 11057.89 | 19.52 | 0 | 1763609 |
| UTX | buy | 6/20/2003 | 6-2003 | 21700 | 21100 | 8547.08 | 16.88 | 0 | 1542259 |
| UTX | buy | 6/23/2003 | 6-2003 | 31300 | 28400 | 14868.93 | 22.72 | 0 | 2019699 |
| UTX | buy | 6/24/2003 | 6-2003 | 22400 | 21100 | 9271.37 | 16.88 | 0 | 1505315 |
| UTX | buy | 6/25/2003 | 6-2003 | 21100 | 19800 | 8615.89 | 15.84 | 0 | 1409683 |
| UTX | buy | 6/26/2003 | 6-2003 | 19700 | 17700 | 8642.5 | 14.16 | 0 | 1243420 |
| UTX | buy | 6/27/2003 | 6-2003 | 16000 | 15300 | 7818.55 | 12.24 | 0 | 1077429 |
| UTX | buy | 6/30/2003 | 6-2003 | 17900 | 17500 | 6997.03 | 14 | 0 | 1236679 |
| UTX | buy | 7/1/2003 | 7-2003 | 35500 | 33900 | 13873.11 | 27.12 | 0 | 2388120 |
| UTX | buy | 7/2/2003 | 7-2003 | 25900 | 23900 | 12080.52 | 19.12 | 0 | 1708972 |
| UTX | buy | 7/3/2003 | 7-2003 | 21700 | 19900 | 5586.97 | 15.92 | 0 | 1425921 |
| UTX | buy | 7/7/2003 | 7-2003 | 26900 | 23000 | 10183.98 | 18.4 | 0 | 1672639 |
| UTX | buy | 7/8/2003 | 7-2003 | 42200 | 35700 | 15843.89 | 28.56 | 0 | 2617077 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| UTX | buy | 7/9/2003 | 7-2003 | 34500 | 31500 | 14222.63 | 25.2 | 0 | 2297737 |
| UTX | buy | 7/10/2003 | 7-2003 | 19300 | 18500 | 8456.42 | 14.8 | 0 | 1325797 |
| UTX | buy | 7/11/2003 | 7-2003 | 36100 | 31200 | 14227.27 | 24.96 | 0 | 2276074 |
| UTX | buy | 7/14/2003 | 7-2003 | 14100 | 13500 | 8936.46 | 10.8 | 0 | 989095 |
| UTX | buy | 7/15/2003 | 7-2003 | 32100 | 30400 | 16748.24 | 24.32 | 0 | 2192572 |
| UTX | buy | 7/16/2003 | 7-2003 | 16600 | 16600 | 9929.99 | 13.28 | 0 | 1193862 |
| UTX | buy | 7/17/2003 | 7-2003 | 19100 | 18900 | 11868.18 | 15.12 | 0 | 1394368 |
| UTX | buy | 7/18/2003 | 7-2003 | 22100 | 22100 | 15294.44 | 17.68 | 0 | 1640892 |
| UTX | buy | 7/21/2003 | 7-2003 | 24300 | 24100 | 14610.39 | 19.28 | 0 | 1786856 |
| UTX | buy | 7/22/2003 | 7-2003 | 37000 | 33100 | 14084.42 | 26.48 | 0 | 2492758 |
| UTX | buy | 7/23/2003 | 7-2003 | 45400 | 37900 | 17640.13 | 30.32 | 0 | 2858464 |
| UTX | buy | 7/24/2003 | 7-2003 | 30400 | 27300 | 12660.23 | 21.84 | 0 | 2070633 |
| UTX | buy | 7/25/2003 | 7-2003 | 27700 | 27000 | 15614.88 | 21.6 | 0 | 2018028 |
| UTX | buy | 7/28/2003 | 7-2003 | 30100 | 28500 | 16449.06 | 22.8 | 0 | 2170474 |
| UTX | buy | 7/29/2003 | 7-2003 | 27700 | 25600 | 14808.32 | 20.48 | 0 | 1964477 |
| UTX | buy | 7/30/2003 | 7-2003 | 28400 | 25300 | 12488.3 | 20.24 | 0 | 1925909 |
| UTX | buy | 7/31/2003 | 7-2003 | 33600 | 30500 | 15051.85 | 24.4 | 0 | 2316863 |
| UTX | buy | 8/1/2003 | 8-2003 | 29400 | 26600 | 14361.43 | 18.62 | 0 | 1999966 |
| UTX | buy | 8/4/2003 | 8-2003 | 20100 | 19200 | 11250.78 | 13.44 | 0 | 1449856 |
| UTX | buy | 8/5/2003 | 8-2003 | 31500 | 29700 | 16203.24 | 20.79 | 0 | 2226864 |
| UTX | buy | 8/6/2003 | 8-2003 | 32500 | 29200 | 15636.26 | 20.44 | 0 | 2153771 |
| UTX | buy | 8/7/2003 | 8-2003 | 27000 | 26700 | 17231.73 | 18.69 | 0 | 1949384 |
| UTX | buy | 8/8/2003 | 8-2003 | 8500 | 8500 | 5845.44 | 5.95 | 0 | 621037 |
| UTX | buy | 8/11/2003 | 8-2003 | 11700 | 11500 | 7598.89 | 8.05 | 0 | 840378 |
| UTX | buy | 8/12/2003 | 8-2003 | 13100 | 13100 | 9427.52 | 9.17 | 0 | 964775 |
| UTX | buy | 8/13/2003 | 8-2003 | 11400 | 10200 | 7161.25 | 7.14 | 0 | 760900 |
| UTX | buy | 8/14/2003 | 8-2003 | 10700 | 10100 | 6960.74 | 7.07 | 0 | 764129 |
| UTX | buy | 8/15/2003 | 8-2003 | 3600 | 3600 | 2758.31 | 2.52 | 0 | 275831 |
| UTX | buy | 8/18/2003 | 8-2003 | 8100 | 8100 | 6005.05 | 5.67 | 0 | 623577 |
| UTX | buy | 8/19/2003 | 8-2003 | 11300 | 10900 | 8222.9 | 7.63 | 0 | 853609 |
| UTX | buy | 8/20/2003 | 8-2003 | 11800 | 11300 | 8736.29 | 7.91 | 0 | 881452 |
| UTX | buy | 8/21/2003 | 8-2003 | 16100 | 15500 | 10909.4 | 10.85 | 0 | 1225754 |
| UTX | buy | 8/22/2003 | 8-2003 | 14400 | 14400 | 11139.69 | 10.08 | 0 | 1145610 |
| UTX | buy | 8/25/2003 | 8-2003 | 9200 | 7300 | 4741.12 | 5.11 | 0 | 567479 |
| UTX | buy | 8/26/2003 | 8-2003 | 13900 | 13900 | 8973.15 | 9.73 | 0 | 1084901 |
| UTX | buy | 8/27/2003 | 8-2003 | 12900 | 11600 | 8380.95 | 8.12 | 0 | 908948 |
| UTX | buy | 8/28/2003 | 8-2003 | 10700 | 10700 | 6870.42 | 7.49 | 0 | 845490 |
| UTX | buy | 8/29/2003 | 8-2003 | 8900 | 8900 | 6549.2 | 6.23 | 0 | 710923 |
| UTX | buy | 9/2/2003 | 9-2003 | 12400 | 12400 | 8384.06 | 8.68 | 0 | 990120 |
| UTX | buy | 9/3/2003 | 9-2003 | 18100 | 18100 | 13137.75 | 12.67 | 0 | 1441217 |
| UTX | buy | 9/4/2003 | 9-2003 | 20400 | 19300 | 13074.74 | 13.51 | 0 | 1529143 |
| UTX | buy | 9/5/2003 | 9-2003 | 24600 | 24300 | 16188.73 | 17.01 | 0 | 1899301 |
| UTX | buy | 9/8/2003 | 9-2003 | 35000 | 32600 | 19393.66 | 22.82 | 0 | 2590569 |
| UTX | buy | 9/9/2003 | 9-2003 | 39000 | 36800 | 21108.11 | 25.76 | 0 | 2909764 |
| UTX | buy | 9/10/2003 | 9-2003 | 37700 | 35400 | 21842.84 | 24.78 | 0 | 2770610 |
| UTX | buy | 9/11/2003 | 9-2003 | 31900 | 30200 | 18692.16 | 21.14 | 0 | 2371741 |
| UTX | buy | 9/12/2003 | 9-2003 | 26700 | 24500 | 14139.47 | 17.15 | 0 | 1912853 |
| UTX | buy | 9/15/2003 | 9-2003 | 38100 | 33000 | 19833.95 | 23.1 | 0 | 2587125 |
| UTX | buy | 9/16/2003 | 9-2003 | 23300 | 21900 | 13806.38 | 15.33 | 0 | 1736587 |
| UTX | buy | 9/17/2003 | 9-2003 | 14400 | 14400 | 11462.27 | 10.08 | 0 | 1146227 |
| UTX | buy | 9/18/2003 | 9-2003 | 22100 | 22100 | 17154.07 | 15.47 | 0 | 1755117 |
| UTX | buy | 9/19/2003 | 9-2003 | 9700 | 9500 | 7335.78 | 6.65 | 0 | 757383 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| UTX | buy | 9/22/2003 | 9-2003 | 34200 | 32600 | 21446.72 | 22.82 | 0 | 2560854 |
| UTX | buy | 9/23/2003 | 9-2003 | 31100 | 29500 | 17835.82 | 20.65 | 0 | 2328494 |
| UTX | buy | 9/24/2003 | 9-2003 | 47800 | 43600 | 27828.73 | 30.52 | 0 | 3436282 |
| UTX | buy | 9/25/2003 | 9-2003 | 49300 | 45600 | 23646.22 | 31.92 | 0 | 3570224 |
| UTX | buy | 9/26/2003 | 9-2003 | 40300 | 37300 | 21970.35 | 26.11 | 0 | 2906364 |
| UTX | buy | 9/29/2003 | 9-2003 | 57700 | 56300 | 39636.36 | 39.41 | 0 | 4436434 |
| UTX | buy | 9/30/2003 | 9-2003 | 101400 | 97000 | 57024.52 | 67.9 | 0 | 7527101 |
| UTX | buy | 10/2/2003 | 10-2003 | 71100 | 65600 | 34345.98 | 45.92 | 0 | 5275185 |
| UTX | buy | 10/3/2003 | 10-2003 | 74700 | 69600 | 37983.76 | 48.72 | 0 | 5696434 |
| UTX | buy | 10/6/2003 | 10-2003 | 24500 | 22900 | 16388.66 | 16.03 | 0 | 1867094 |
| UTX | buy | 10/7/2003 | 10-2003 | 61300 | 58500 | 36876.28 | 40.95 | 0 | 4762025 |
| UTX | buy | 10/8/2003 | 10-2003 | 50300 | 48100 | 34622.41 | 33.67 | 0 | 3945965 |
| UTX | buy | 10/9/2003 | 10-2003 | 37200 | 35600 | 19786.7 | 24.92 | 0 | 2955828 |
| UTX | buy | 10/10/2003 | 10-2003 | 40900 | 38200 | 22128.55 | 26.74 | 0 | 3154624 |
| UTX | buy | 10/13/2003 | 10-2003 | 9300 | 9300 | 7711.7 | 6.51 | 0 | 771170 |
| UTX | buy | 10/14/2003 | 10-2003 | 40300 | 37600 | 21226.57 | 26.32 | 0 | 3140128 |
| UTX | buy | 10/15/2003 | 10-2003 | 33400 | 32600 | 21894.57 | 22.82 | 0 | 2724968 |
| UTX | buy | 10/16/2003 | 10-2003 | 37700 | 37000 | 27194.63 | 25.9 | 0 | 3125009 |
| UTX | buy | 10/17/2003 | 10-2003 | 45400 | 43100 | 27502.03 | 30.17 | 0 | 3603326 |
| UTX | buy | 10/20/2003 | 10-2003 | 46900 | 42300 | 27497.62 | 29.61 | 0 | 3568195 |
| UTX | buy | 10/21/2003 | 10-2003 | 29200 | 28600 | 22116.95 | 20.02 | 0 | 2405207 |
| UTX | buy | 10/22/2003 | 10-2003 | 23200 | 22800 | 17333.24 | 15.96 | 0 | 1900250 |
| UTX | buy | 10/23/2003 | 10-2003 | 25800 | 24400 | 17533.39 | 17.08 | 0 | 2019809 |
| UTX | buy | 10/24/2003 | 10-2003 | 29300 | 29100 | 22096.92 | 20.37 | 0 | 2408149 |
| UTX | buy | 10/27/2003 | 10-2003 | 24600 | 24000 | 17649.45 | 16.8 | 0 | 2006847 |
| UTX | buy | 10/28/2003 | 10-2003 | 22700 | 22200 | 16321.49 | 15.54 | 0 | 1858301 |
| UTX | buy | 10/29/2003 | 10-2003 | 24500 | 23900 | 18518.3 | 16.73 | 0 | 2021037 |
| UTX | buy | 10/30/2003 | 10-2003 | 20700 | 20500 | 14836.33 | 14.35 | 0 | 1747537 |
| UTX | buy | 10/31/2003 | 10-2003 | 8000 | 7800 | 5720.47 | 5.46 | 0 | 666178 |
| UTX | buy | 11/3/2003 | 11-2003 | 10900 | 10300 | 6518.86 | 7.21 | 0 | 883134 |
| UTX | buy | 11/4/2003 | 11-2003 | 13800 | 13100 | 9939.71 | 9.17 | 0 | 1121922 |
| UTX | buy | 11/5/2003 | 11-2003 | 12200 | 11800 | 8318.51 | 8.26 | 0 | 1022288 |
| UTX | buy | 11/6/2003 | 11-2003 | 11100 | 11100 | 7922.65 | 7.77 | 0 | 966267 |
| UTX | buy | 11/7/2003 | 11-2003 | 18900 | 18400 | 11779.57 | 12.88 | 0 | 1605785 |
| UTX | buy | 11/10/2003 | 11-2003 | 6100 | 5700 | 3699.74 | 3.99 | 0 | 490126 |
| UTX | buy | 11/11/2003 | 11-2003 | 8200 | 7700 | 4244.62 | 5.39 | 0 | 653463 |
| UTX | buy | 11/12/2003 | 11-2003 | 13200 | 13200 | 10591.8 | 9.24 | 0 | 1127429 |
| UTX | buy | 11/13/2003 | 11-2003 | 3400 | 3400 | 1879.04 | 2.38 | 0 | 290370 |
| UTX | buy | 11/17/2003 | 11-2003 | 11500 | 10400 | 7120.93 | 7.28 | 0 | 881580 |
| UTX | buy | 11/18/2003 | 11-2003 | 20300 | 19300 | 10786.94 | 13.51 | 0 | 1626108 |
| UTX | buy | 11/19/2003 | 11-2003 | 13200 | 13200 | 8229.6 | 9.24 | 0 | 1097051 |
| UTX | buy | 11/20/2003 | 11-2003 | 8900 | 7500 | 4407.87 | 5.25 | 0 | 623487 |
| UTX | buy | 11/21/2003 | 11-2003 | 15800 | 15200 | 10115 | 10.64 | 0 | 1270471 |
| UTX | buy | 11/24/2003 | 11-2003 | 21600 | 20100 | 9842.53 | 14.07 | 0 | 1705491 |
| UTX | buy | 11/25/2003 | 11-2003 | 10900 | 10000 | 6035.36 | 7 | 0 | 849729 |
| UTX | buy | 11/26/2003 | 11-2003 | 13200 | 11700 | 4609.85 | 8.19 | 0 | 998657 |
| UTX | buy | 11/28/2003 | 11-2003 | 3100 | 2900 | 1986.29 | 2.03 | 0 | 250485 |
| UTX | buy | 12/1/2003 | 12-2003 | 25800 | 24800 | 14629.16 | 17.36 | 0 | 2158842 |
| UTX | buy | 12/2/2003 | 12-2003 | 24600 | 21800 | 13294.68 | 15.26 | 0 | 1906058 |
| UTX | buy | 12/3/2003 | 12-2003 | 18000 | 16600 | 9831.08 | 11.62 | 0 | 1457518 |
| UTX | buy | 12/4/2003 | 12-2003 | 16200 | 15800 | 10182.8 | 11.06 | 0 | 1386820 |
| UTX | buy | 12/5/2003 | 12-2003 | 19400 | 17800 | 10865.56 | 12.46 | 0 | 1559726 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| UTX | buy | 12/8/2003 | 12-2003 | 23200 | 20000 | 13049.94 | 14 | 0 | 1762300 |
| UTX | buy | 12/9/2003 | 12-2003 | 28600 | 24800 | 14743.74 | 17.36 | 0 | 2202382 |
| UTX | buy | 12/10/2003 | 12-2003 | 19200 | 18800 | 13433.62 | 13.16 | 0 | 1661998 |
| UTX | buy | 12/11/2003 | 12-2003 | 21600 | 20800 | 12470.46 | 14.56 | 0 | 1850418 |
| UTX | buy | 12/12/2003 | 12-2003 | 18000 | 16600 | 10758.8 | 11.62 | 0 | 1513156 |
| UTX | buy | 12/15/2003 | 12-2003 | 86600 | 69000 | 25078.18 | 48.3 | 0 | 6361554 |
| UTX | buy | 12/16/2003 | 12-2003 | 41000 | 37000 | 18232.42 | 25.9 | 0 | 3443332 |
| UTX | buy | 12/17/2003 | 12-2003 | 17500 | 15800 | 9321.22 | 11.06 | 0 | 1472682 |
| UTX | buy | 12/18/2003 | 12-2003 | 15200 | 14800 | 10252.24 | 10.36 | 0 | 1377824 |
| UTX | buy | 12/19/2003 | 12-2003 | 3600 | 3200 | 2253.36 | 2.24 | 0 | 300556 |
| UTX | buy | 12/29/2003 | 12-2003 | 11600 | 10800 | 8151.58 | 7.56 | 0 | 1023822 |
| UTX | buy | 3/23/2004 | 3-2004 | 3500 | 3500 | 84.35 | 0 | 0 | 295225 |
| UTX | buy | 3/24/2004 | 3-2004 | 3500 | 3500 | 84.38 | 0 | 0 | 295330 |
| UTX | buy | 3/25/2004 | 3-2004 | 3500 | 3500 | 84.05 | 0 | 0 | 294175 |
| UTX | buy | 3/26/2004 | 3-2004 | 3500 | 3500 | 85.9 | 0 | 0 | 300650 |
| UTX | buy | 3/29/2004 | 3-2004 | 3500 | 3500 | 86.3 | 0 | 0 | 302050 |
| UTX | buy | 3/30/2004 | 3-2004 | 3500 | 3500 | 85.85 | 0 | 0 | 300475 |
| UTX | buy | 3/31/2004 | 3-2004 | 3500 | 3500 | 85.75 | 0 | 0 | 300125 |
| UTX | buy | 4/2/2004 | 4-2004 | 300 | 300 | 87.48 | 0.21 | 0 | 26244 |
| UTX | buy | 4/29/2004 | 4-2004 | 1000 | 1000 | 172.68 | 0.7 | 0 | 86340 |
| UTX | buy | 6/28/2004 | 6-2004 | 100 | 100 | 89.04 | 0.08 | 0 | 8904 |
| UTX | buy | 6/29/2004 | 6-2004 | 600 | 600 | 270.62 | 0.45 | 0 | 54124 |
| UTX | buy | 7/1/2004 | 7-2004 | 1600 | 1200 | 634.08 | 0.92 | 0 | 108715 |
| UTX | buy | 7/2/2004 | 7-2004 | 200 | 200 | 89.4 | 0.15 | 0 | 17880 |
| UTX | buy | 7/20/2004 | 7-2004 | 200 | 200 | 179.89 | 0.16 | 0 | 17989 |
| UTX | buy | 8/12/2004 | 8-2004 | 1800 | 1400 | 1096.06 | 1.1 | 0 | 127880 |
| UTX | buy | 8/13/2004 | 8-2004 | 1200 | 1200 | 1089.92 | 0.96 | 0 | 108892 |
| UTX | buy | 8/17/2004 | 8-2004 | 400 | 400 | 369.92 | 0.32 | 0 | 36992 |
| UTX | buy | 8/18/2004 | 8-2004 | 200 | 200 | 183.4 | 0.16 | 0 | 18340 |
| UTX | buy | 8/19/2004 | 8-2004 | 400 | 400 | 369.08 | 0.32 | 0 | 36908 |
| UTX | buy | 8/20/2004 | 8-2004 | 800 | 800 | 747.1 | 0.64 | 0 | 74710 |
| UTX | buy | 8/23/2004 | 8-2004 | 400 | 400 | 374.1 | 0.32 | 0 | 37410 |
| UTX | buy | 8/24/2004 | 8-2004 | 200 | 200 | 188.14 | 0.16 | 0 | 18814 |
| UTX | buy | 11/5/2004 | 11-2004 | 200 | 200 | 194.16 | 0.16 | 0 | 19416 |
| UTX | buy | 11/16/2004 | 11-2004 | 100 | 100 | 97.29 | 0.08 | 0 | 9729 |
| UTX | buy | 11/19/2004 | 11-2004 | 400 | 400 | 388.97 | 0.32 | 0 | 38897 |
| UTX | buy | 11/24/2004 | 11-2004 | 100 | 100 | 97.25 | 0.08 | 0 | 9725 |
| UTX | buy | 11/30/2004 | 11-2004 | 100 | 100 | 97.45 | 0.08 | 0 | 9745 |
| UTX | buy | 12/2/2004 | 12-2004 | 100 | 100 | 99.32 | 0.08 | 0 | 9932 |
| UVN | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 32.47 | 0.08 | 0 | 6494 |
| UVN | buy | 11/14/2003 | 11-2003 | 300 | 300 | 103.83 | 0.21 | 0 | 10383 |
| UVN | buy | 11/18/2003 | 11-2003 | 100 | 100 | 34.02 | 0.07 | 0 | 3402 |
| UVN | buy | 7/2/2004 | 7-2004 | 400 | 400 | 61.33 | 0.3 | 0 | 12266 |
| UVN | buy | 10/4/2004 | 10-2004 | 1600 | 1600 | 190.79 | 1.21 | 0 | 50849 |
| UVN | buy | 10/5/2004 | 10-2004 | 100 | 100 | 31.35 | 0.08 | 0 | 3135 |
| UVN | buy | 10/6/2004 | 10-2004 | 100 | 100 | 31.38 | 0.08 | 0 | 3138 |
| UVN | buy | 10/28/2004 | 10-2004 | 500 | 500 | 155.71 | 0.4 | 0 | 15571 |
| UVN | buy | 10/29/2004 | 10-2004 | 100 | 100 | 30.85 | 0.08 | 0 | 3085 |
| UVN | buy | 11/4/2004 | 11-2004 | 100 | 100 | 32.64 | 0.08 | 0 | 3264 |
| UVN | buy | 11/5/2004 | 11-2004 | 200 | 200 | 57.87 | 0.16 | 0 | 5787 |
| UVN | buy | 11/8/2004 | 11-2004 | 200 | 200 | 57.97 | 0.16 | 0 | 5797 |
| UVN | buy | 11/11/2004 | 11-2004 | 200 | 200 | 59.95 | 0.16 | 0 | 5995 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VLO | buy | 10/30/2003 | 10-2003 | 100 | 100 | 40.29 | 0.07 | 0 | 4029 |
| VLO | buy | 4/28/2004 | 4-2004 | 1000 | 1000 | 129.31 | 0.7 | 0 | 64655 |
| VLO | buy | 4/29/2004 | 4-2004 | 3500 | 2000 | 447.28 | 1.4 | 0 | 127840 |
| VLO | buy | 6/17/2004 | 6-2004 | 5100 | 2600 | 206.76 | 1.96 | 0 | 179338 |
| VLO | buy | 6/23/2004 | 6-2004 | 100 | 100 | 73 | 0.08 | 0 | 7300 |
| VLO | buy | 6/24/2004 | 6-2004 | 500 | 500 | 370.93 | 0.4 | 0 | 37093 |
| VLO | buy | 6/28/2004 | 6-2004 | 1400 | 1000 | 430.68 | 0.76 | 0 | 71774 |
| VLO | buy | 7/12/2004 | 7-2004 | 200 | 200 | 152.29 | 0.16 | 0 | 15229 |
| VLO | buy | 7/14/2004 | 7-2004 | 300 | 300 | 76.71 | 0.22 | 0 | 23013 |
| VLO | buy | 7/20/2004 | 7-2004 | 300 | 300 | 231.72 | 0.24 | 0 | 23172 |
| VLO | buy | 7/27/2004 | 7-2004 | 1700 | 1700 | 581.39 | 1.31 | 0 | 123308 |
| VLO | buy | 7/28/2004 | 7-2004 | 1200 | 1200 | 880.28 | 0.96 | 0 | 88028 |
| VLO | buy | 7/29/2004 | 7-2004 | 1000 | 1000 | 749.27 | 0.8 | 0 | 74927 |
| VLO | buy | 7/30/2004 | 7-2004 | 400 | 400 | 301.82 | 0.32 | 0 | 30182 |
| VLO | buy | 8/5/2004 | 8-2004 | 6400 | 6000 | 2364.66 | 4.54 | 0 | 417762 |
| VLO | buy | 8/6/2004 | 8-2004 | 1600 | 1600 | 1076.18 | 1.28 | 0 | 107618 |
| VLO | buy | 8/9/2004 | 8-2004 | 400 | 400 | 277.52 | 0.32 | 0 | 27752 |
| VLO | buy | 8/10/2004 | 8-2004 | 1400 | 1400 | 970.06 | 1.12 | 0 | 97006 |
| VLO | buy | 8/11/2004 | 8-2004 | 1800 | 1400 | 786.96 | 1.1 | 0 | 91766 |
| VLO | buy | 8/13/2004 | 8-2004 | 200 | 200 | 134.52 | 0.16 | 0 | 13452 |
| VLO | buy | 8/19/2004 | 8-2004 | 800 | 800 | 526.66 | 0.64 | 0 | 52666 |
| VLO | buy | 8/20/2004 | 8-2004 | 800 | 800 | 533.02 | 0.64 | 0 | 53302 |
| VLO | buy | 9/21/2004 | 9-2004 | 100 | 100 | 74.22 | 0.08 | 0 | 7422 |
| VLO | buy | 11/16/2004 | 11-2004 | 100 | 100 | 42.39 | 0.08 | 0 | 4239 |
| VLO | buy | 11/22/2004 | 11-2004 | 100 | 100 | 46.22 | 0.08 | 0 | 4622 |
| VLO | buy | 11/29/2004 | 11-2004 | 100 | 100 | 47.66 | 0.08 | 0 | 4766 |
| VLO | buy | 11/30/2004 | 11-2004 | 200 | 200 | 93.06 | 0.16 | 0 | 9306 |
| VLO | buy | 12/1/2004 | 12-2004 | 200 | 200 | 89.73 | 0.16 | 0 | 8973 |
| VLO | buy | 12/6/2004 | 12-2004 | 200 | 200 | 87.6 | 0.16 | 0 | 8760 |
| VLO | buy | 12/20/2004 | 12-2004 | 100 | 100 | 44.79 | 0.08 | 0 | 4479 |
| VOD | buy | 11/14/2003 | 11-2003 | 100 | 100 | 21.6 | 0.07 | 0 | 2160 |
| VOD | buy | 11/17/2003 | 11-2003 | 500 | 500 | 107.4 | 0.35 | 0 | 10740 |
| VOD | buy | 11/18/2003 | 11-2003 | 200 | 200 | 22.85 | 0.14 | 0 | 4570 |
| VOD | buy | 11/19/2003 | 11-2003 | 200 | 200 | 22.45 | 0.14 | 0 | 4490 |
| VZ | BUY | 10/27/2003 | 10-2003 | 5000 | 5000 | 1228.94 | 2 | 0 | 166228 |
| VZ | BUY | 10/29/2003 | 10-2003 | 9100 | 8500 | 1742.83 | 3.4 | 0 | 279535 |
| VZ | BUY | 10/30/2003 | 10-2003 | 22100 | 21500 | 5519.59 | 8.6 | 0 | 706267 |
| VZ | BUY | 10/31/2003 | 10-2003 | 13900 | 13700 | 3150.63 | 5.48 | 0 | 454261 |
| VZ | BUY | 11/3/2003 | 11-2003 | 12400 | 12400 | 3644.06 | 4.96 | 0 | 414830 |
| VZ | BUY | 11/4/2003 | 11-2003 | 19600 | 19600 | 4788.01 | 7.84 | 0 | 647261 |
| VZ | BUY | 11/5/2003 | 11-2003 | 23600 | 23400 | 5694.3 | 9.36 | 0 | 765723 |
| VZ | BUY | 11/6/2003 | 11-2003 | 20900 | 20900 | 5976.69 | 8.36 | 0 | 678823 |
| VZ | BUY | 11/7/2003 | 11-2003 | 17900 | 17500 | 4890.82 | 7 | 0 | 566722 |
| VZ | BUY | 11/10/2003 | 11-2003 | 27800 | 27600 | 7548.4 | 11.04 | 0 | 893675 |
| VZ | BUY | 11/11/2003 | 11-2003 | 6000 | 6000 | 1878.53 | 2.4 | 0 | 194322 |
| VZ | BUY | 11/12/2003 | 11-2003 | 7500 | 7300 | 2035.14 | 2.92 | 0 | 235835 |
| VZ | BUY | 11/13/2003 | 11-2003 | 3100 | 2900 | 704.26 | 1.16 | 0 | 92799 |
| VZ | BUY | 11/14/2003 | 11-2003 | 4400 | 4400 | 1031.06 | 1.76 | 0 | 141413 |
| VZ | BUY | 11/17/2003 | 11-2003 | 20400 | 18900 | 3361.13 | 7.56 | 0 | 616672 |
| VZ | BUY | 11/18/2003 | 11-2003 | 11300 | 11300 | 2603.24 | 4.52 | 0 | 367728 |
| VZ | BUY | 11/19/2003 | 11-2003 | 26000 | 25400 | 6241.81 | 10.16 | 0 | 817193 |
| VZ | BUY | 11/20/2003 | 11-2003 | 48800 | 48200 | 11823.01 | 19.28 | 0 | 1540273 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | BUY | 11/21/2003 | 11-2003 | 38500 | 36900 | 8058.18 | 14.76 | 0 | 1184820 |
| VZ | BUY | 11/24/2003 | 11-2003 | 28800 | 28200 | 7361.67 | 11.28 | 0 | 918567 |
| VZ | BUY | 11/25/2003 | 11-2003 | 30600 | 29800 | 6443.54 | 11.92 | 0 | 974960 |
| VZ | BUY | 11/26/2003 | 11-2003 | 30400 | 29800 | 6339.26 | 11.92 | 0 | 979906 |
| VZ | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 524.16 | 0.64 | 0 | 52416 |
| VZ | BUY | 12/1/2003 | 12-2003 | 87000 | 83800 | 16396.68 | 33.52 | 0 | 2736926 |
| VZ | BUY | 12/2/2003 | 12-2003 | 54800 | 54400 | 11269.54 | 21.76 | 0 | 1771222 |
| VZ | BUY | 12/3/2003 | 12-2003 | 42600 | 41400 | 10172.54 | 16.56 | 0 | 1340916 |
| VZ | BUY | 12/4/2003 | 12-2003 | 49200 | 48400 | 11779.56 | 19.36 | 0 | 1593064 |
| VZ | BUY | 12/5/2003 | 12-2003 | 106800 | 102800 | 26224.58 | 41.12 | 0 | 3438206 |
| VZ | BUY | 12/8/2003 | 12-2003 | 84800 | 82800 | 17838.68 | 33.12 | 0 | 2734516 |
| VZ | BUY | 12/9/2003 | 12-2003 | 90200 | 87400 | 21307.14 | 34.96 | 0 | 2865522 |
| VZ | BUY | 12/10/2003 | 12-2003 | 44400 | 42800 | 11000.92 | 17.12 | 0 | 1418066 |
| VZ | BUY | 12/11/2003 | 12-2003 | 132600 | 127800 | 27417.92 | 51.12 | 0 | 4252790 |
| VZ | BUY | 12/12/2003 | 12-2003 | 22000 | 22000 | 6401.62 | 8.8 | 0 | 733628 |
| VZ | BUY | 12/15/2003 | 12-2003 | 109600 | 104800 | 25730.38 | 41.92 | 0 | 3511010 |
| VZ | BUY | 12/16/2003 | 12-2003 | 51600 | 50800 | 14002.82 | 20.32 | 0 | 1726604 |
| VZ | BUY | 12/17/2003 | 12-2003 | 56000 | 54000 | 11639.56 | 21.6 | 0 | 1837890 |
| VZ | BUY | 12/18/2003 | 12-2003 | 65600 | 64800 | 13818.14 | 25.92 | 0 | 2227566 |
| VZ | BUY | 12/19/2003 | 12-2003 | 66600 | 64800 | 13034.86 | 25.92 | 0 | 2209424 |
| VZ | BUY | 12/22/2003 | 12-2003 | 25600 | 25600 | 7667.04 | 10.24 | 0 | 876256 |
| VZ | BUY | 12/23/2003 | 12-2003 | 23400 | 23000 | 5689.92 | 9.2 | 0 | 788314 |
| VZ | BUY | 12/24/2003 | 12-2003 | 400 | 400 | 136.24 | 0.16 | 0 | 13624 |
| VZ | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1571.38 | 1.84 | 0 | 157138 |
| VZ | BUY | 12/30/2003 | 12-2003 | 10200 | 10200 | 3402.08 | 4.08 | 0 | 354180 |
| VZ | BUY | 12/31/2003 | 12-2003 | 10000 | 9600 | 2102.92 | 3.84 | 0 | 336558 |
| VZ | BUY | 1/2/2004 | 1-2004 | 6000 | 6000 | 1872.72 | 2.4 | 0 | 212015 |
| VZ | BUY | 1/5/2004 | 1-2004 | 11000 | 11000 | 2625.04 | 4.4 | 0 | 395273 |
| VZ | BUY | 1/6/2004 | 1-2004 | 12000 | 11800 | 2365.86 | 4.72 | 0 | 429538 |
| VZ | BUY | 1/7/2004 | 1-2004 | 20100 | 19700 | 4862.64 | 7.88 | 0 | 714941 |
| VZ | BUY | 1/8/2004 | 1-2004 | 26800 | 26800 | 7117.07 | 10.72 | 0 | 987894 |
| VZ | BUY | 1/9/2004 | 1-2004 | 53200 | 52200 | 12943.74 | 20.88 | 0 | 1897946 |
| VZ | BUY | 1/12/2004 | 1-2004 | 15830 | 14330 | 3283.43 | 5.73 | 0 | 522965.3 |
| VZ | BUY | 1/13/2004 | 1-2004 | 49030 | 46530 | 10181.66 | 18.61 | 0 | 1696924 |
| VZ | BUY | 1/14/2004 | 1-2004 | 3820 | 3820 | 1176.66 | 1.51 | 0 | 140464.3 |
| VZ | BUY | 1/15/2004 | 1-2004 | 35880 | 34680 | 8882.27 | 13.85 | 0 | 1278217 |
| VZ | BUY | 1/16/2004 | 1-2004 | 25390 | 24990 | 6548.73 | 9.99 | 0 | 925117.7 |
| VZ | BUY | 1/20/2004 | 1-2004 | 15490 | 14890 | 3649.71 | 5.95 | 0 | 554440.2 |
| VZ | BUY | 1/21/2004 | 1-2004 | 27430 | 26430 | 6086.59 | 10.57 | 0 | 974971.6 |
| VZ | BUY | 1/22/2004 | 1-2004 | 19620 | 19420 | 5027.24 | 7.77 | 0 | 722798 |
| VZ | BUY | 1/23/2004 | 1-2004 | 17830 | 17030 | 4765.21 | 6.81 | 0 | 638999.6 |
| VZ | BUY | 1/26/2004 | 1-2004 | 14900 | 14300 | 3495.36 | 5.72 | 0 | 537518 |
| VZ | BUY | 1/27/2004 | 1-2004 | 19230 | 18630 | 4798.8 | 7.45 | 0 | 699076.1 |
| VZ | BUY | 1/28/2004 | 1-2004 | 59120 | 55120 | 10007.24 | 22.05 | 0 | 2033378 |
| VZ | BUY | 1/29/2004 | 1-2004 | 80420 | 77620 | 19520.92 | 31.05 | 0 | 2848581 |
| VZ | BUY | 1/30/2004 | 1-2004 | 54130 | 51830 | 13302.41 | 20.74 | 0 | 1909921 |
| VZ | BUY | 2/2/2004 | 2-2004 | 49520 | 48520 | 13424.87 | 19.41 | 0 | 1802847 |
| VZ | BUY | 2/3/2004 | 2-2004 | 89440 | 83040 | 19383.05 | 33.22 | 0 | 3090233 |
| VZ | BUY | 2/4/2004 | 2-2004 | 78140 | 73140 | 15599.54 | 29.26 | 0 | 2690477 |
| VZ | BUY | 2/5/2004 | 2-2004 | 58760 | 56760 | 14597.86 | 22.7 | 0 | 2076427 |
| VZ | BUY | 2/6/2004 | 2-2004 | 33920 | 33320 | 8939.44 | 13.32 | 0 | 1230561 |
| VZ | BUY | 2/9/2004 | 2-2004 | 25100 | 24300 | 6245.16 | 9.72 | 0 | 898011 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| VZ | BUY | 2/10/2004 | 2-2004 | 40800 | 39900 | 10011.46 | 15.96 | 0 | 1495741 |
| VZ | BUY | 2/11/2004 | 2-2004 | 23300 | 23100 | 6094.09 | 9.24 | 0 | 874130 |
| VZ | BUY | 2/12/2004 | 2-2004 | 33000 | 32000 | 7684.73 | 12.8 | 0 | 1205063 |
| VZ | BUY | 2/13/2004 | 2-2004 | 49200 | 47600 | 9829.51 | 19.04 | 0 | 1799689 |
| VZ | BUY | 2/17/2004 | 2-2004 | 40800 | 39200 | 9347.71 | 15.68 | 0 | 1489644 |
| VZ | BUY | 2/18/2004 | 2-2004 | 30800 | 30000 | 6451.77 | 12 | 0 | 1145824 |
| VZ | BUY | 2/19/2004 | 2-2004 | 37400 | 35300 | 6691.36 | 14.12 | 0 | 1326686 |
| VZ | BUY | 2/20/2004 | 2-2004 | 48500 | 47900 | 12229.75 | 19.16 | 0 | 1791911 |
| VZ | BUY | 2/23/2004 | 2-2004 | 75000 | 73200 | 17402.84 | 29.28 | 0 | 2710697 |
| VZ | BUY | 2/24/2004 | 2-2004 | 64800 | 63700 | 14444.5 | 25.48 | 0 | 2414761 |
| VZ | BUY | 2/25/2004 | 2-2004 | 48000 | 46400 | 12999.27 | 18.56 | 0 | 1768667 |
| VZ | BUY | 2/26/2004 | 2-2004 | 40700 | 39100 | 9593.75 | 15.64 | 0 | 1488505 |
| VZ | BUY | 2/27/2004 | 2-2004 | 48600 | 47000 | 12314.96 | 18.8 | 0 | 1797981 |
| VZ | BUY | 3/1/2004 | 3-2004 | 21000 | 19400 | 5663.82 | 7.76 | 0 | 747474 |
| VZ | BUY | 3/2/2004 | 3-2004 | 28500 | 27300 | 6635.49 | 10.92 | 0 | 1053758 |
| VZ | BUY | 3/3/2004 | 3-2004 | 41500 | 40700 | 9543.7 | 16.28 | 0 | 1592106 |
| VZ | BUY | 3/4/2004 | 3-2004 | 8500 | 8100 | 2187.24 | 3.24 | 0 | 316392 |
| VZ | BUY | 3/5/2004 | 3-2004 | 25300 | 24300 | 6216.62 | 9.72 | 0 | 950003 |
| VZ | BUY | 3/8/2004 | 3-2004 | 17900 | 17100 | 5343.28 | 6.84 | 0 | 671800 |
| VZ | BUY | 3/9/2004 | 3-2004 | 23500 | 22900 | 6101.97 | 9.16 | 0 | 895821 |
| VZ | BUY | 3/10/2004 | 3-2004 | 32000 | 31600 | 8826.21 | 12.64 | 0 | 1212715 |
| VZ | BUY | 3/11/2004 | 3-2004 | 83600 | 79300 | 16117.5 | 31.72 | 0 | 2996866 |
| VZ | BUY | 3/15/2004 | 3-2004 | 67600 | 65600 | 15489.21 | 26.24 | 0 | 2454175 |
| VZ | BUY | 3/16/2004 | 3-2004 | 63500 | 60300 | 11799.18 | 24.12 | 0 | 2242152 |
| VZ | BUY | 3/17/2004 | 3-2004 | 21800 | 20800 | 5666 | 8.32 | 0 | 775308 |
| VZ | BUY | 3/18/2004 | 3-2004 | 26100 | 24800 | 5936.73 | 9.92 | 0 | 925963 |
| VZ | BUY | 3/19/2004 | 3-2004 | 23500 | 22900 | 6821.06 | 9.16 | 0 | 857976 |
| VZ | BUY | 3/22/2004 | 3-2004 | 50800 | 45400 | 9129.39 | 18.16 | 0 | 1663529 |
| VZ | BUY | 3/23/2004 | 3-2004 | 61100 | 58800 | 14162.6 | 23.52 | 0 | 2116467 |
| VZ | BUY | 3/24/2004 | 3-2004 | 84200 | 78300 | 13759.3 | 31.32 | 0 | 2822991 |
| VZ | BUY | 3/25/2004 | 3-2004 | 32200 | 31800 | 7736.13 | 12.72 | 0 | 1154855 |
| VZ | BUY | 3/26/2004 | 3-2004 | 15700 | 15100 | 3385.02 | 6.04 | 0 | 543849 |
| VZ | BUY | 3/29/2004 | 3-2004 | 22100 | 21500 | 6756.33 | 8.6 | 0 | 776621 |
| VZ | BUY | 3/30/2004 | 3-2004 | 27600 | 26800 | 6378.72 | 10.72 | 0 | 971286 |
| VZ | BUY | 3/31/2004 | 3-2004 | 24200 | 24200 | 7999.96 | 9.68 | 0 | 883869 |
| VZ | BUY | 4/1/2004 | 4-2004 | 27500 | 26900 | 7889.03 | 10.76 | 0 | 1000524 |
| VZ | BUY | 4/2/2004 | 4-2004 | 27200 | 26600 | 7384.74 | 10.64 | 0 | 987084 |
| VZ | BUY | 4/5/2004 | 4-2004 | 18400 | 18000 | 4672.04 | 7.2 | 0 | 678117 |
| VZ | BUY | 4/6/2004 | 4-2004 | 20200 | 19600 | 6159.57 | 7.84 | 0 | 731607 |
| VZ | BUY | 4/7/2004 | 4-2004 | 35000 | 33700 | 8482.78 | 13.48 | 0 | 1254336 |
| VZ | BUY | 4/8/2004 | 4-2004 | 14900 | 14400 | 4016.01 | 5.76 | 0 | 535591 |
| VZ | BUY | 4/12/2004 | 4-2004 | 3900 | 3700 | 1349.59 | 1.48 | 0 | 138714 |
| VZ | BUY | 4/13/2004 | 4-2004 | 26900 | 25100 | 6382.46 | 10.04 | 0 | 936508 |
| VZ | BUY | 4/14/2004 | 4-2004 | 13000 | 12600 | 3997.86 | 5.04 | 0 | 466412 |
| VZ | BUY | 4/15/2004 | 4-2004 | 33100 | 31900 | 8405.03 | 12.76 | 0 | 1180930 |
| VZ | BUY | 4/16/2004 | 4-2004 | 7700 | 7700 | 2470.39 | 3.08 | 0 | 283946 |
| VZ | BUY | 4/19/2004 | 4-2004 | 16500 | 16300 | 4584.33 | 6.52 | 0 | 602675 |
| VZ | BUY | 4/20/2004 | 4-2004 | 14900 | 14500 | 4018.98 | 5.8 | 0 | 544483 |
| VZ | BUY | 4/21/2004 | 4-2004 | 33200 | 32800 | 9898.76 | 13.12 | 0 | 1234459 |
| VZ | BUY | 4/22/2004 | 4-2004 | 33100 | 32900 | 10547.65 | 13.16 | 0 | 1243468 |
| VZ | BUY | 4/23/2004 | 4-2004 | 28900 | 28100 | 8374.29 | 11.24 | 0 | 1054970 |
| VZ | BUY | 4/26/2004 | 4-2004 | 23100 | 22700 | 6898 | 9.08 | 0 | 855614 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| VZ | BUY | 4/27/2004 | 4-2004 | 53700 | 52600 | 12145.42 | 21.04 | 0 | 1965274 |
| VZ | BUY | 4/28/2004 | 4-2004 | 39500 | 38900 | 9760.24 | 15.56 | 0 | 1460387 |
| VZ | BUY | 4/29/2004 | 4-2004 | 45100 | 43300 | 11889.47 | 17.32 | 0 | 1639327 |
| VZ | BUY | 4/30/2004 | 4-2004 | 42500 | 41300 | 12297.23 | 16.52 | 0 | 1562655 |
| VZ | BUY | 5/3/2004 | 5-2004 | 23600 | 23600 | 6092.09 | 9.44 | 0 | 887213 |
| VZ | BUY | 5/4/2004 | 5-2004 | 36500 | 35300 | 9227.94 | 14.12 | 0 | 1335162 |
| VZ | BUY | 5/5/2004 | 5-2004 | 7500 | 6900 | 1554.59 | 2.76 | 0 | 261611 |
| VZ | BUY | 5/6/2004 | 5-2004 | 19300 | 18700 | 5167.44 | 7.48 | 0 | 700661 |
| VZ | BUY | 5/7/2004 | 5-2004 | 47100 | 45500 | 10365.31 | 18.2 | 0 | 1689458 |
| VZ | BUY | 5/10/2004 | 5-2004 | 40300 | 39500 | 9868.65 | 15.8 | 0 | 1439350 |
| VZ | BUY | 5/11/2004 | 5-2004 | 37700 | 36700 | 9266.18 | 14.68 | 0 | 1322923 |
| VZ | BUY | 5/12/2004 | 5-2004 | 34000 | 32200 | 8501.17 | 0 | 0 | 1154958 |
| VZ | BUY | 5/13/2004 | 5-2004 | 38400 | 37000 | 8050.12 | 14.8 | 0 | 1341753 |
| VZ | BUY | 5/14/2004 | 5-2004 | 41200 | 40600 | 10585.04 | 16.24 | 0 | 1471725 |
| VZ | BUY | 5/17/2004 | 5-2004 | 15100 | 15100 | 4531.71 | 6.04 | 0 | 543426 |
| VZ | BUY | 5/18/2004 | 5-2004 | 9600 | 9000 | 2167.21 | 3.6 | 0 | 325100 |
| VZ | BUY | 5/19/2004 | 5-2004 | 8700 | 8300 | 2142.07 | 3.32 | 0 | 301194 |
| VZ | BUY | 5/20/2004 | 5-2004 | 11000 | 10800 | 2761.38 | 4.32 | 0 | 387220 |
| VZ | BUY | 5/21/2004 | 5-2004 | 4200 | 4200 | 1467.44 | 1.68 | 0 | 150309 |
| VZ | BUY | 5/24/2004 | 5-2004 | 4900 | 4700 | 1309.84 | 1.88 | 0 | 166412 |
| VZ | BUY | 5/25/2004 | 5-2004 | 4300 | 3900 | 980.17 | 1.56 | 0 | 136504 |
| VZ | BUY | 5/26/2004 | 5-2004 | 8100 | 7700 | 1632.26 | 3.08 | 0 | 267437 |
| VZ | BUY | 5/27/2004 | 5-2004 | 2500 | 2300 | 593.56 | 0.92 | 0 | 80347 |
| VZ | BUY | 5/28/2004 | 5-2004 | 5600 | 5200 | 1007.02 | 2.08 | 0 | 180598 |
| VZ | BUY | 6/1/2004 | 6-2004 | 8600 | 8200 | 1755.6 | 3.28 | 0 | 282308 |
| VZ | BUY | 6/2/2004 | 6-2004 | 8700 | 8300 | 1715.88 | 3.32 | 0 | 290615 |
| VZ | BUY | 6/3/2004 | 6-2004 | 10600 | 10400 | 2100.92 | 4.16 | 0 | 364107 |
| VZ | BUY | 6/4/2004 | 6-2004 | 4300 | 4100 | 877.62 | 1.64 | 0 | 143895 |
| VZ | BUY | 6/7/2004 | 6-2004 | 100 | 100 | 35.14 | 0.04 | 0 | 3514 |
| VZ | BUY | 6/8/2004 | 6-2004 | 1300 | 1300 | 352.08 | 0.52 | 0 | 45778 |
| VZ | BUY | 6/9/2004 | 6-2004 | 5600 | 5600 | 1478.07 | 2.24 | 0 | 202029 |
| VZ | BUY | 6/10/2004 | 6-2004 | 400 | 400 | 145.42 | 0.16 | 0 | 14542 |
| VZ | BUY | 6/14/2004 | 6-2004 | 3000 | 2800 | 648.1 | 1.12 | 0 | 100794 |
| VZ | BUY | 6/15/2004 | 6-2004 | 3700 | 3300 | 826.69 | 1.32 | 0 | 118535 |
| VZ | BUY | 6/16/2004 | 6-2004 | 1300 | 1300 | 287.53 | 0.52 | 0 | 46720 |
| VZ | BUY | 6/17/2004 | 6-2004 | 4200 | 4000 | 1030.79 | 1.6 | 0 | 142233 |
| VZ | BUY | 6/18/2004 | 6-2004 | 1400 | 1400 | 325.34 | 0.56 | 0 | 50630 |
| VZ | BUY | 6/21/2004 | 6-2004 | 2400 | 2200 | 498.04 | 0.88 | 0 | 78264 |
| VZ | BUY | 6/22/2004 | 6-2004 | 900 | 900 | 247.35 | 0.36 | 0 | 31797 |
| VZ | BUY | 6/23/2004 | 6-2004 | 1400 | 1400 | 248.27 | 0.56 | 0 | 49654 |
| VZ | BUY | 6/24/2004 | 6-2004 | 1900 | 1500 | 354.43 | 0.6 | 0 | 54030 |
| VZ | BUY | 6/25/2004 | 6-2004 | 2400 | 2400 | 501.15 | 0.96 | 0 | 85884 |
| VZ | BUY | 6/28/2004 | 6-2004 | 6800 | 6600 | 1829.71 | 2.64 | 0 | 236836 |
| VZ | BUY | 6/29/2004 | 6-2004 | 4500 | 4500 | 1190.52 | 1.8 | 0 | 162370 |
| VZ | BUY | 6/30/2004 | 6-2004 | 10200 | 9600 | 1913.04 | 3.84 | 0 | 346512 |
| VZ | BUY | 7/1/2004 | 7-2004 | 10900 | 10500 | 2814.12 | 4.2 | 0 | 379197 |
| VZ | BUY | 7/2/2004 | 7-2004 | 9000 | 8800 | 1727.85 | 3.52 | 0 | 316741 |
| VZ | BUY | 7/6/2004 | 7-2004 | 10800 | 10800 | 3241.08 | 4.32 | 0 | 388870 |
| VZ | BUY | 7/7/2004 | 7-2004 | 7100 | 1400 | 307.5 | 0 | 0 | 35925 |
| VZ | BUY | 7/8/2004 | 7-2004 | 10300 | 9900 | 1887.57 | 3.96 | 0 | 352571 |
| VZ | BUY | 7/9/2004 | 7-2004 | 1200 | 1200 | 247.91 | 0.48 | 0 | 42488 |
| VZ | BUY | 7/12/2004 | 7-2004 | 3200 | 3000 | 640.54 | 1.2 | 0 | 106719 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | BUY | 7/13/2004 | 7-2004 | 3200 | 2800 | 635.16 | 1.12 | 0 | 98788 |
| VZ | BUY | 7/14/2004 | 7-2004 | 1400 | 1400 | 246.86 | 0.56 | 0 | 49372 |
| VZ | BUY | 7/15/2004 | 7-2004 | 7200 | 6400 | 1331.84 | 2.56 | 0 | 224278 |
| VZ | BUY | 7/16/2004 | 7-2004 | 1000 | 1000 | 276.78 | 0.4 | 0 | 34578 |
| VZ | BUY | 7/19/2004 | 7-2004 | 700 | 700 | 208.19 | 0.28 | 0 | 24284 |
| VZ | BUY | 7/20/2004 | 7-2004 | 15400 | 15000 | 2760.95 | 6 | 0 | 517644 |
| VZ | BUY | 7/21/2004 | 7-2004 | 5900 | 5700 | 1103.96 | 2.28 | 0 | 196612 |
| VZ | BUY | 7/22/2004 | 7-2004 | 13900 | 13500 | 2431.97 | 5.4 | 0 | 469094 |
| VZ | BUY | 7/23/2004 | 7-2004 | 13100 | 11700 | 1815.21 | 4.68 | 0 | 415982 |
| VZ | BUY | 7/26/2004 | 7-2004 | 23200 | 22400 | 4436.57 | 8.96 | 0 | 814620 |
| VZ | BUY | 7/27/2004 | 7-2004 | 14300 | 14100 | 2772.34 | 5.64 | 0 | 535469 |
| VZ | BUY | 7/28/2004 | 7-2004 | 5600 | 5600 | 1306.36 | 2.24 | 0 | 215262 |
| VZ | BUY | 7/29/2004 | 7-2004 | 8200 | 8000 | 2098.61 | 3.2 | 0 | 310952 |
| VZ | BUY | 7/30/2004 | 7-2004 | 1800 | 1800 | 346.7 | 0.72 | 0 | 69340 |
| VZ | BUY | 8/2/2004 | 8-2004 | 4200 | 3800 | 1083.9 | 1.52 | 0 | 147158 |
| VZ | BUY | 8/3/2004 | 8-2004 | 18000 | 18000 | 4394.1 | 7.2 | 0 | 706472 |
| VZ | BUY | 8/4/2004 | 8-2004 | 26200 | 25000 | 5257.68 | 10 | 0 | 980788 |
| VZ | BUY | 8/5/2004 | 8-2004 | 2600 | 2600 | 618.82 | 1.04 | 0 | 100528 |
| VZ | BUY | 8/6/2004 | 8-2004 | 8400 | 8000 | 2318.24 | 3.2 | 0 | 308994 |
| VZ | BUY | 8/10/2004 | 8-2004 | 15800 | 15400 | 3116.9 | 6.16 | 0 | 600048 |
| VZ | BUY | 8/11/2004 | 8-2004 | 13200 | 12400 | 2674.2 | 4.96 | 0 | 487734 |
| VZ | BUY | 8/12/2004 | 8-2004 | 47600 | 46000 | 9931.56 | 18.4 | 0 | 1798596 |
| VZ | BUY | 8/13/2004 | 8-2004 | 35200 | 34000 | 7632.44 | 13.6 | 0 | 1323918 |
| VZ | BUY | 8/16/2004 | 8-2004 | 4400 | 4000 | 1095.68 | 1.6 | 0 | 156510 |
| VZ | BUY | 8/17/2004 | 8-2004 | 8600 | 8600 | 3351.66 | 3.44 | 0 | 335166 |
| VZ | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 700.76 | 0.72 | 0 | 70076 |
| VZ | BUY | 8/19/2004 | 8-2004 | 9600 | 9600 | 3691.24 | 3.84 | 0 | 376998 |
| VZ | BUY | 8/20/2004 | 8-2004 | 2000 | 2000 | 787.84 | 0.8 | 0 | 78784 |
| VZ | BUY | 8/23/2004 | 8-2004 | 2400 | 2400 | 947.38 | 0.96 | 0 | 94738 |
| VZ | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 541.88 | 0.56 | 0 | 54188 |
| VZ | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 467.44 | 0.48 | 0 | 46744 |
| VZ | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 388.34 | 0.4 | 0 | 38834 |
| VZ | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 156.08 | 0.16 | 0 | 15608 |
| VZ | BUY | 9/1/2004 | 9-2004 | 7300 | 6900 | 1621.15 | 2.76 | 0 | 272862 |
| VZ | BUY | 9/3/2004 | 9-2004 | 1700 | 1700 | 402.04 | 0.68 | 0 | 68351 |
| VZ | BUY | 9/7/2004 | 9-2004 | 4300 | 4300 | 1295.19 | 1.72 | 0 | 173955 |
| VZ | BUY | 9/8/2004 | 9-2004 | 2000 | 2000 | 809.18 | 0.8 | 0 | 80918 |
| VZ | BUY | 9/9/2004 | 9-2004 | 2300 | 2300 | 887.85 | 0.92 | 0 | 92851 |
| VZ | BUY | 9/10/2004 | 9-2004 | 1800 | 1800 | 724.87 | 0.72 | 0 | 72487 |
| VZ | BUY | 9/14/2004 | 9-2004 | 2800 | 2800 | 776.42 | 1.12 | 0 | 114471 |
| VZ | BUY | 9/16/2004 | 9-2004 | 600 | 600 | 199.82 | 0.24 | 0 | 23996 |
| VZ | BUY | 9/20/2004 | 9-2004 | 6100 | 5700 | 1811.13 | 2.28 | 0 | 229351 |
| VZ | BUY | 9/21/2004 | 9-2004 | 3000 | 3000 | 729.92 | 1.2 | 0 | 121737 |
| VZ | BUY | 9/22/2004 | 9-2004 | 2000 | 2000 | 807.67 | 0.8 | 0 | 80767 |
| VZ | BUY | 9/23/2004 | 9-2004 | 2500 | 2300 | 684.7 | 0.92 | 0 | 92591 |
| VZ | BUY | 9/24/2004 | 9-2004 | 2500 | 2500 | 522.29 | 1 | 0 | 100445 |
| VZ | BUY | 9/27/2004 | 9-2004 | 1700 | 1700 | 676.53 | 0.68 | 0 | 67653 |
| VZ | BUY | 9/28/2004 | 9-2004 | 400 | 400 | 158.69 | 0.16 | 0 | 15869 |
| VZ | BUY | 9/29/2004 | 9-2004 | 2000 | 2000 | 794.65 | 0.8 | 0 | 79465 |
| VZ | BUY | 9/30/2004 | 9-2004 | 400 | 400 | 157.97 | 0.16 | 0 | 15797 |
| VZ | BUY | 10/5/2004 | 10-2004 | 800 | 800 | 328.84 | 0.32 | 0 | 32884 |
| VZ | BUY | 10/7/2004 | 10-2004 | 600 | 600 | 245.85 | 0.24 | 0 | 24585 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | BUY | 10/8/2004 | 10-2004 | 3600 | 3600 | 978.39 | 1.44 | 0 | 146681 |
| VZ | BUY | 10/12/2004 | 10-2004 | 2800 | 2800 | 1145.67 | 1.12 | 0 | 114567 |
| VZ | BUY | 10/13/2004 | 10-2004 | 6700 | 6500 | 1605.32 | 2.6 | 0 | 267268 |
| VZ | BUY | 10/14/2004 | 10-2004 | 100 | 100 | 40.77 | 0.04 | 0 | 4077 |
| VZ | BUY | 10/15/2004 | 10-2004 | 2400 | 2400 | 983.33 | 0.96 | 0 | 98333 |
| VZ | BUY | 10/18/2004 | 10-2004 | 300 | 300 | 122.14 | 0.12 | 0 | 12214 |
| VZ | BUY | 10/19/2004 | 10-2004 | 3600 | 3400 | 846.04 | 1.36 | 0 | 136937 |
| VZ | BUY | 10/20/2004 | 10-2004 | 6100 | 6100 | 1996.42 | 2.44 | 0 | 243522 |
| VZ | BUY | 10/21/2004 | 10-2004 | 3000 | 3000 | 1191.07 | 1.2 | 0 | 119107 |
| VZ | BUY | 10/22/2004 | 10-2004 | 4800 | 4600 | 1288.5 | 1.84 | 0 | 179471 |
| VZ | BUY | 10/25/2004 | 10-2004 | 2500 | 2500 | 968.28 | 1 | 0 | 96828 |
| VZ | BUY | 10/28/2004 | 10-2004 | 2500 | 2500 | 966.92 | 1 | 0 | 96692 |
| VZ | BUY | 10/28/2004 | 10-2004 | 200 | 200 | 77.6 | 0.08 | 0 | 7760 |
| VZ | BUY | 11/2/2004 | 11-2004 | 5300 | 5100 | 1081.99 | 2.04 | 0 | 204347 |
| VZ | BUY | 11/3/2004 | 11-2004 | 1200 | 1200 | 364.36 | 0.48 | 0 | 48580 |
| VZ | BUY | 11/5/2004 | 11-2004 | 200 | 200 | 41 | 0.08 | 0 | 8200 |
| VZ | BUY | 11/10/2004 | 11-2004 | 600 | 600 | 123.66 | 0.24 | 0 | 24732 |
| VZ | BUY | 11/17/2004 | 11-2004 | 500 | 500 | 123.6 | 0.2 | 0 | 20596 |
| VZ | BUY | 11/19/2004 | 11-2004 | 1800 | 1600 | 577.07 | 0.64 | 0 | 65983 |
| VZ | BUY | 11/29/2004 | 11-2004 | 5700 | 5300 | 1363.52 | 2.12 | 0 | 218975 |
| VZ | BUY | 11/30/2004 | 11-2004 | 2800 | 2800 | 1148.12 | 1.12 | 0 | 114812 |
| VZ | BUY | 12/1/2004 | 12-2004 | 4100 | 4100 | 1624.07 | 1.64 | 0 | 170764 |
| VZ | BUY | 12/8/2004 | 12-2004 | 2700 | 2700 | 1116.79 | 1.08 | 0 | 111679 |
| VZ | BUY | 12/9/2004 | 12-2004 | 5500 | 5500 | 2214.45 | 2.2 | 0 | 225559 |
| VZ | BUY | 12/10/2004 | 12-2004 | 3300 | 3300 | 1355.26 | 1.32 | 0 | 135526 |
| VZ | BUY | 12/13/2004 | 12-2004 | 6200 | 6000 | 1689.6 | 2.4 | 0 | 247331 |
| VZ | BUY | 12/14/2004 | 12-2004 | 4400 | 4400 | 1797.5 | 1.76 | 0 | 179750 |
| VZ | BUY | 12/15/2004 | 12-2004 | 4900 | 4900 | 2002.37 | 1.96 | 0 | 200237 |
| VZ | BUY | 12/16/2004 | 12-2004 | 2500 | 2500 | 1012.12 | 1 | 0 | 101212 |
| VZ | BUY | 12/17/2004 | 12-2004 | 7500 | 7500 | 3072.32 | 3 | 0 | 307232 |
| VZ | BUY | 12/20/2004 | 12-2004 | 1200 | 1200 | 492.02 | 0.48 | 0 | 49202 |
| VZ | BUY | 12/21/2004 | 12-2004 | 4300 | 4300 | 1761.18 | 1.72 | 0 | 176118 |
| VZ | BUY | 12/22/2004 | 12-2004 | 200 | 200 | 82.64 | 0.08 | 0 | 8264 |
| VZ | BUY | 12/23/2004 | 12-2004 | 500 | 500 | 204.22 | 0.2 | 0 | 20422 |
| VZ | BUY | 12/27/2004 | 12-2004 | 600 | 600 | 244.68 | 0.24 | 0 | 24468 |
| VZ | BUY | 12/28/2004 | 12-2004 | 300 | 300 | 122.38 | 0.12 | 0 | 12238 |
| VZ | BUY | 12/29/2004 | 12-2004 | 200 | 200 | 81.68 | 0.08 | 0 | 8168 |
| VZ | BUY | 12/30/2004 | 12-2004 | 1000 | 1000 | 408.03 | 0.4 | 0 | 40803 |
| VZ | BUY | 12/31/2004 | 12-2004 | 1100 | 1100 | 448.56 | 0.44 | 0 | 44856 |
| VZ | buy | 5/1/2003 | 5-2003 | 74700 | 70100 | 10639.64 | 56.08 | 0 | 2592225 |
| VZ | buy | 5/2/2003 | 5-2003 | 104000 | 93900 | 13511.22 | 75.12 | 0 | 3562161 |
| VZ | buy | 5/5/2003 | 5-2003 | 95500 | 85700 | 12471.3 | 68.56 | 0 | 3212471 |
| VZ | buy | 5/6/2003 | 5-2003 | 107100 | 96500 | 14138.2 | 77.2 | 0 | 3648254 |
| VZ | buy | 5/7/2003 | 5-2003 | 135500 | 118400 | 17274.06 | 94.72 | 0 | 4444039 |
| VZ | buy | 5/8/2003 | 5-2003 | 88200 | 82400 | 13243.22 | 65.92 | 0 | 3023399 |
| VZ | buy | 5/9/2003 | 5-2003 | 59700 | 53100 | 9410.51 | 42.48 | 0 | 1958802 |
| VZ | buy | 5/12/2003 | 5-2003 | 60700 | 58000 | 9498.01 | 46.4 | 0 | 2176095 |
| VZ | buy | 5/13/2003 | 5-2003 | 83000 | 74000 | 13671.02 | 59.2 | 0 | 2756911 |
| VZ | buy | 5/14/2003 | 5-2003 | 74200 | 63000 | 9920.64 | 50.4 | 0 | 2357977 |
| VZ | buy | 5/15/2003 | 5-2003 | 79800 | 72400 | 14299.81 | 57.92 | 0 | 2698742 |
| VZ | buy | 5/16/2003 | 5-2003 | 49300 | 44600 | 7643.68 | 35.68 | 0 | 1646701 |
| VZ | buy | 5/19/2003 | 5-2003 | 87800 | 79100 | 13605.89 | 63.28 | 0 | 2833375 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | buy | 5/20/2003 | 5-2003 | 142000 | 124200 | 16237.62 | 99.36 | 0 | 4439544 |
| VZ | buy | 5/21/2003 | 5-2003 | 98000 | 83700 | 13124.01 | 66.96 | 0 | 2995383 |
| VZ | buy | 5/22/2003 | 5-2003 | 71700 | 68200 | 10629.37 | 54.56 | 0 | 2454345 |
| VZ | buy | 5/23/2003 | 5-2003 | 33400 | 30500 | 4834.17 | 24.4 | 0 | 1109409 |
| VZ | buy | 5/27/2003 | 5-2003 | 121400 | 109600 | 14759.32 | 87.68 | 0 | 4062463 |
| VZ | buy | 5/28/2003 | 5-2003 | 111000 | 101500 | 14068.44 | 81.2 | 0 | 3808117 |
| VZ | buy | 5/29/2003 | 5-2003 | 81800 | 71500 | 10606.61 | 57.2 | 0 | 2681070 |
| VZ | buy | 5/30/2003 | 5-2003 | 102400 | 85800 | 11240.33 | 68.64 | 0 | 3225269 |
| VZ | buy | 6/2/2003 | 6-2003 | 122800 | 110400 | 16728.94 | 88.32 | 0 | 4230083 |
| VZ | buy | 6/3/2003 | 6-2003 | 115500 | 99400 | 16708.11 | 79.52 | 0 | 3835930 |
| VZ | buy | 6/4/2003 | 6-2003 | 84200 | 73900 | 12512 | 59.12 | 0 | 2905458 |
| VZ | buy | 6/5/2003 | 6-2003 | 50800 | 44600 | 7280 | 35.68 | 0 | 1764551 |
| VZ | buy | 6/6/2003 | 6-2003 | 189700 | 165000 | 21182.94 | 132 | 0 | 6542071 |
| VZ | buy | 6/9/2003 | 6-2003 | 80900 | 75600 | 12717.66 | 60.48 | 0 | 2938422 |
| VZ | buy | 6/10/2003 | 6-2003 | 88600 | 81000 | 12434.45 | 64.8 | 0 | 3167530 |
| VZ | buy | 6/11/2003 | 6-2003 | 77500 | 64800 | 10268.75 | 51.84 | 0 | 2559159 |
| VZ | buy | 6/12/2003 | 6-2003 | 76100 | 67500 | 11862.49 | 54 | 0 | 2672078 |
| VZ | buy | 6/13/2003 | 6-2003 | 68800 | 59000 | 9732.97 | 47.2 | 0 | 2305969 |
| VZ | buy | 6/16/2003 | 6-2003 | 46500 | 42200 | 8490.2 | 33.76 | 0 | 1666661 |
| VZ | buy | 6/17/2003 | 6-2003 | 73000 | 67200 | 10436.39 | 53.76 | 0 | 2677306 |
| VZ | buy | 6/18/2003 | 6-2003 | 120100 | 109300 | 15380.73 | 87.44 | 0 | 4375456 |
| VZ | buy | 6/19/2003 | 6-2003 | 77300 | 67600 | 12508.67 | 54.08 | 0 | 2719420 |
| VZ | buy | 6/20/2003 | 6-2003 | 76100 | 69800 | 9914.23 | 55.84 | 0 | 2834613 |
| VZ | buy | 6/23/2003 | 6-2003 | 58700 | 55200 | 11986.63 | 44.16 | 0 | 2250993 |
| VZ | buy | 6/24/2003 | 6-2003 | 109500 | 97800 | 14459.39 | 78.24 | 0 | 3982935 |
| VZ | buy | 6/25/2003 | 6-2003 | 75900 | 71900 | 9959.27 | 57.52 | 0 | 2904416 |
| VZ | buy | 6/26/2003 | 6-2003 | 95700 | 87900 | 13043.13 | 70.32 | 0 | 3505752 |
| VZ | buy | 6/27/2003 | 6-2003 | 60300 | 49800 | 7640.48 | 39.84 | 0 | 1981835 |
| VZ | buy | 6/30/2003 | 6-2003 | 77200 | 68700 | 9010.54 | 54.96 | 0 | 2715879 |
| VZ | buy | 7/1/2003 | 7-2003 | 88800 | 84900 | 11106.77 | 67.92 | 0 | 3320587 |
| VZ | buy | 7/2/2003 | 7-2003 | 112700 | 97900 | 15045.44 | 78.32 | 0 | 3895395 |
| VZ | buy | 7/3/2003 | 7-2003 | 63000 | 55500 | 7977.06 | 44.4 | 0 | 2213960 |
| VZ | buy | 7/7/2003 | 7-2003 | 73600 | 68200 | 11203.12 | 54.56 | 0 | 2728604 |
| VZ | buy | 7/8/2003 | 7-2003 | 102100 | 90100 | 12176.46 | 72.08 | 0 | 3541861 |
| VZ | buy | 7/9/2003 | 7-2003 | 144600 | 128400 | 16983.86 | 102.72 | 0 | 4992251 |
| VZ | buy | 7/10/2003 | 7-2003 | 103900 | 86800 | 12549.45 | 69.44 | 0 | 3321029 |
| VZ | buy | 7/11/2003 | 7-2003 | 97500 | 83300 | 12525.13 | 66.64 | 0 | 3219689 |
| VZ | buy | 7/14/2003 | 7-2003 | 126800 | 115000 | 14499.47 | 92 | 0 | 4373188 |
| VZ | buy | 7/15/2003 | 7-2003 | 181800 | 156700 | 17768.78 | 125.36 | 0 | 5838775 |
| VZ | buy | 7/16/2003 | 7-2003 | 134100 | 120900 | 15504.71 | 96.72 | 0 | 4415170 |
| VZ | buy | 7/17/2003 | 7-2003 | 116600 | 106300 | 12722.16 | 85.04 | 0 | 3824885 |
| VZ | buy | 7/18/2003 | 7-2003 | 71900 | 62900 | 9258.11 | 50.32 | 0 | 2256757 |
| VZ | buy | 7/21/2003 | 7-2003 | 115800 | 103800 | 13867.15 | 83.04 | 0 | 3636433 |
| VZ | buy | 7/22/2003 | 7-2003 | 141600 | 122900 | 15695.43 | 98.32 | 0 | 4383043 |
| VZ | buy | 7/23/2003 | 7-2003 | 125500 | 109200 | 13821.34 | 87.36 | 0 | 3861700 |
| VZ | buy | 7/24/2003 | 7-2003 | 95600 | 83900 | 13326.32 | 67.12 | 0 | 2959029 |
| VZ | buy | 7/25/2003 | 7-2003 | 77200 | 70900 | 11406.08 | 56.72 | 0 | 2480505 |
| VZ | buy | 7/28/2003 | 7-2003 | 86200 | 78800 | 14039.28 | 63.04 | 0 | 2819545 |
| VZ | buy | 7/29/2003 | 7-2003 | 106000 | 91700 | 13730.41 | 73.36 | 0 | 3252809 |
| VZ | buy | 7/30/2003 | 7-2003 | 48400 | 44400 | 8257.16 | 35.52 | 0 | 1579571 |
| VZ | buy | 7/31/2003 | 7-2003 | 82100 | 72000 | 9147.61 | 57.6 | 0 | 2532205 |
| VZ | buy | 8/1/2003 | 8-2003 | 61700 | 59000 | 10221.88 | 41.3 | 0 | 2031315 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | buy | 8/4/2003 | 8-2003 | 96400 | 88700 | 12701.81 | 62.09 | 0 | 3157269 |
| VZ | buy | 8/5/2003 | 8-2003 | 95900 | 85000 | 13353.8 | 59.5 | 0 | 3002847 |
| VZ | buy | 8/6/2003 | 8-2003 | 114400 | 103900 | 15842.34 | 72.73 | 0 | 3732879 |
| VZ | buy | 8/7/2003 | 8-2003 | 79600 | 71800 | 13376.43 | 50.26 | 0 | 2562092 |
| VZ | buy | 8/8/2003 | 8-2003 | 20000 | 19200 | 4412.46 | 13.4 | 0 | 678147 |
| VZ | buy | 8/11/2003 | 8-2003 | 18800 | 18100 | 4726.57 | 12.67 | 0 | 637894 |
| VZ | buy | 8/12/2003 | 8-2003 | 31300 | 30300 | 8640.01 | 21.21 | 0 | 1076593 |
| VZ | buy | 8/13/2003 | 8-2003 | 24300 | 22900 | 5407.6 | 16.03 | 0 | 819956 |
| VZ | buy | 8/14/2003 | 8-2003 | 30200 | 29400 | 5895.22 | 20.58 | 0 | 1050071 |
| VZ | buy | 8/15/2003 | 8-2003 | 3800 | 3500 | 961.82 | 2.45 | 0 | 124622 |
| VZ | buy | 8/18/2003 | 8-2003 | 17900 | 17900 | 4931.55 | 12.53 | 0 | 644538 |
| VZ | buy | 8/19/2003 | 8-2003 | 19600 | 19000 | 4430.46 | 13.3 | 0 | 678912 |
| VZ | buy | 8/20/2003 | 8-2003 | 20800 | 20600 | 5245.7 | 14.42 | 0 | 735295 |
| VZ | buy | 8/21/2003 | 8-2003 | 13600 | 13200 | 3105.26 | 9.24 | 0 | 476788 |
| VZ | buy | 8/22/2003 | 8-2003 | 12300 | 10800 | 2440.91 | 7.56 | 0 | 381719 |
| VZ | buy | 8/25/2003 | 8-2003 | 14300 | 13900 | 2969.86 | 9.73 | 0 | 485589 |
| VZ | buy | 8/26/2003 | 8-2003 | 41400 | 39500 | 6478.92 | 27.65 | 0 | 1370216 |
| VZ | buy | 8/27/2003 | 8-2003 | 23200 | 21600 | 4442.66 | 15.12 | 0 | 755627 |
| VZ | buy | 8/28/2003 | 8-2003 | 12300 | 12100 | 2426.25 | 8.47 | 0 | 425815 |
| VZ | buy | 8/29/2003 | 8-2003 | 17300 | 16200 | 2781.33 | 11.34 | 0 | 570425 |
| VZ | buy | 9/2/2003 | 9-2003 | 63100 | 58500 | 10249.48 | 40.95 | 0 | 2061791 |
| VZ | buy | 9/3/2003 | 9-2003 | 63800 | 60600 | 9278.58 | 42.42 | 0 | 2179693 |
| VZ | buy | 9/4/2003 | 9-2003 | 54500 | 51900 | 7574.42 | 36.33 | 0 | 1897960 |
| VZ | buy | 9/5/2003 | 9-2003 | 69200 | 63600 | 10092.52 | 44.52 | 0 | 2325367 |
| VZ | buy | 9/8/2003 | 9-2003 | 77300 | 72900 | 9902.11 | 51.03 | 0 | 2625460 |
| VZ | buy | 9/9/2003 | 9-2003 | 49700 | 45900 | 7029.98 | 32.13 | 0 | 1621478 |
| VZ | buy | 9/10/2003 | 9-2003 | 62400 | 60000 | 8596.97 | 42 | 0 | 2132177 |
| VZ | buy | 9/11/2003 | 9-2003 | 50900 | 46000 | 6480.94 | 32.2 | 0 | 1637249 |
| VZ | buy | 9/12/2003 | 9-2003 | 64000 | 53100 | 6995.5 | 37.17 | 0 | 1876235 |
| VZ | buy | 9/15/2003 | 9-2003 | 62300 | 55200 | 7788.17 | 38.64 | 0 | 1944672 |
| VZ | buy | 9/16/2003 | 9-2003 | 41500 | 36600 | 5705.2 | 25.62 | 0 | 1296862 |
| VZ | buy | 9/17/2003 | 9-2003 | 13100 | 12500 | 3873.96 | 8.75 | 0 | 444287 |
| VZ | buy | 9/18/2003 | 9-2003 | 21000 | 21000 | 6388.48 | 14.7 | 0 | 749664 |
| VZ | buy | 9/19/2003 | 9-2003 | 10300 | 9900 | 2964.25 | 6.93 | 0 | 349236 |
| VZ | buy | 9/22/2003 | 9-2003 | 41100 | 40000 | 7845.12 | 28 | 0 | 1387733 |
| VZ | buy | 9/23/2003 | 9-2003 | 37700 | 36100 | 5450.28 | 25.27 | 0 | 1199310 |
| VZ | buy | 9/24/2003 | 9-2003 | 83000 | 78800 | 10741.64 | 55.16 | 0 | 2589032 |
| VZ | buy | 9/25/2003 | 9-2003 | 78100 | 72500 | 8490.84 | 50.75 | 0 | 2366535 |
| VZ | buy | 9/26/2003 | 9-2003 | 76700 | 70300 | 8980.64 | 49.21 | 0 | 2295378 |
| VZ | buy | 9/29/2003 | 9-2003 | 1400 | 1300 | 162.91 | 0.91 | 0 | 42361 |
| VZ | buy | 9/30/2003 | 9-2003 | 3700 | 3200 | 290.83 | 2.24 | 0 | 103499 |
| VZ | buy | 10/2/2003 | 10-2003 | 500 | 500 | 33.05 | 0.35 | 0 | 16525 |
| VZ | buy | 10/3/2003 | 10-2003 | 500 | 500 | 33.65 | 0.35 | 0 | 16825 |
| VZ | buy | 10/6/2003 | 10-2003 | 500 | 500 | 33.73 | 0.35 | 0 | 16865 |
| VZ | buy | 10/7/2003 | 10-2003 | 500 | 500 | 33.15 | 0.35 | 0 | 16575 |
| VZ | buy | 10/8/2003 | 10-2003 | 600 | 600 | 65.36 | 0.42 | 0 | 19556 |
| VZ | buy | 10/9/2003 | 10-2003 | 6200 | 5200 | 519.49 | 3.64 | 0 | 168745 |
| VZ | buy | 10/13/2003 | 10-2003 | 1000 | 1000 | 64.3 | 0.7 | 0 | 32150 |
| VZ | buy | 10/13/2003 | 10-2003 | 2200 | 2200 | 223.26 | 1.54 | 0 | 69995 |
| VZ | buy | 10/14/2003 | 10-2003 | 10000 | 9500 | 724.21 | 6.65 | 0 | 299149 |
| VZ | buy | 10/15/2003 | 10-2003 | 11400 | 9900 | 831.83 | 6.93 | 0 | 316841 |
| VZ | buy | 10/16/2003 | 10-2003 | 4200 | 2700 | 322.4 | 1.89 | 0 | 87060 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| VZ | buy | 10/17/2003 | 10-2003 | 2500 | 2500 | 159.49 | 1.75 | 0 | 79745 |
| VZ | buy | 10/21/2003 | 10-2003 | 5600 | 4000 | 417.68 | 2.8 | 0 | 128547 |
| VZ | buy | 10/22/2003 | 10-2003 | 1000 | 1000 | 64.94 | 0.7 | 0 | 32470 |
| VZ | buy | 10/23/2003 | 10-2003 | 500 | 500 | 33 | 0.35 | 0 | 16500 |
| VZ | buy | 10/24/2003 | 10-2003 | 1700 | 1500 | 198.36 | 1.05 | 0 | 49619 |
| VZ | buy | 10/27/2003 | 10-2003 | 4000 | 3000 | 299.41 | 2.1 | 0 | 99848 |
| VZ | buy | 10/28/2003 | 10-2003 | 6300 | 3800 | 463.31 | 2.66 | 0 | 125766 |
| VZ | buy | 10/29/2003 | 10-2003 | 800 | 800 | 65.7 | 0.56 | 0 | 26300 |
| VZ | buy | 10/30/2003 | 10-2003 | 15300 | 11600 | 1083.76 | 8.12 | 0 | 380796 |
| VZ | buy | 10/31/2003 | 10-2003 | 1800 | 1300 | 167.39 | 0.91 | 0 | 43578 |
| VZ | buy | 11/3/2003 | 11-2003 | 2000 | 1500 | 132.62 | 1.05 | 0 | 49735 |
| VZ | buy | 11/4/2003 | 11-2003 | 2500 | 2500 | 164.71 | 1.75 | 0 | 82355 |
| VZ | buy | 11/5/2003 | 11-2003 | 4700 | 3800 | 359.93 | 2.66 | 0 | 124449 |
| VZ | buy | 11/6/2003 | 11-2003 | 6900 | 6500 | 423.19 | 4.55 | 0 | 211668 |
| VZ | buy | 11/7/2003 | 11-2003 | 6700 | 5700 | 516.18 | 3.99 | 0 | 183849 |
| VZ | buy | 11/10/2003 | 11-2003 | 1200 | 800 | 97.8 | 0.56 | 0 | 26064 |
| VZ | buy | 11/11/2003 | 11-2003 | 1900 | 1900 | 129.27 | 1.33 | 0 | 61410 |
| VZ | buy | 11/12/2003 | 11-2003 | 800 | 800 | 64.64 | 0.56 | 0 | 25856 |
| VZ | buy | 11/13/2003 | 11-2003 | 2200 | 1800 | 159.48 | 1.26 | 0 | 57384 |
| VZ | buy | 11/17/2003 | 11-2003 | 1400 | 1400 | 130.63 | 0.98 | 0 | 45715 |
| VZ | buy | 11/19/2003 | 11-2003 | 800 | 800 | 64.48 | 0.56 | 0 | 25792 |
| VZ | buy | 11/21/2003 | 11-2003 | 500 | 500 | 32.3 | 0.35 | 0 | 16150 |
| VZ | buy | 11/24/2003 | 11-2003 | 800 | 800 | 65.46 | 0.56 | 0 | 26184 |
| VZ | buy | 12/1/2003 | 12-2003 | 1000 | 1000 | 64.9 | 0.7 | 0 | 32450 |
| VZ | buy | 12/2/2003 | 12-2003 | 600 | 600 | 65.12 | 0.42 | 0 | 19536 |
| VZ | buy | 12/4/2003 | 12-2003 | 2400 | 2200 | 328.56 | 1.54 | 0 | 72324 |
| VZ | buy | 12/5/2003 | 12-2003 | 1600 | 1600 | 267.72 | 1.12 | 0 | 53544 |
| VZ | buy | 12/10/2003 | 12-2003 | 2200 | 2200 | 198.72 | 1.54 | 0 | 72840 |
| VZ | buy | 12/11/2003 | 12-2003 | 1400 | 1400 | 133.76 | 0.98 | 0 | 46816 |
| VZ | buy | 12/12/2003 | 12-2003 | 2800 | 2800 | 267.12 | 1.96 | 0 | 93486 |
| VZ | buy | 12/15/2003 | 12-2003 | 4800 | 4800 | 400.58 | 3.36 | 0 | 160306 |
| VZ | buy | 12/16/2003 | 12-2003 | 2800 | 2200 | 270.36 | 1.54 | 0 | 74354 |
| VZ | buy | 12/18/2003 | 12-2003 | 7000 | 7000 | 616.62 | 4.9 | 0 | 239772 |
| VZ | buy | 12/19/2003 | 12-2003 | 4200 | 4200 | 339.1 | 2.94 | 0 | 142410 |
| VZ | buy | 12/29/2003 | 12-2003 | 1600 | 1600 | 136.32 | 1.12 | 0 | 54528 |
| VZ | buy | 12/31/2003 | 12-2003 | 2000 | 2000 | 70 | 1.4 | 0 | 70000 |
| VZ | buy | 1/6/2004 | 1-2004 | 1600 | 1100 | 146.63 | 0.77 | 0 | 40334 |
| VZ | buy | 1/7/2004 | 1-2004 | 4600 | 4200 | 398.71 | 2.94 | 0 | 152265 |
| VZ | buy | 1/9/2004 | 1-2004 | 3200 | 3200 | 253.45 | 2.24 | 0 | 115841 |
| VZ | buy | 1/13/2004 | 1-2004 | 5530 | 5130 | 508.25 | 3.5 | 0 | 186079.9 |
| VZ | buy | 1/14/2004 | 1-2004 | 1530 | 1530 | 146.53 | 0.98 | 0 | 56065.4 |
| VZ | buy | 1/15/2004 | 1-2004 | 130 | 130 | 36.86 | 0 | 0 | 4791.8 |
| VZ | buy | 1/16/2004 | 1-2004 | 1860 | 1660 | 221.2 | 0.98 | 0 | 61198.8 |
| VZ | buy | 1/20/2004 | 1-2004 | 800 | 800 | 74.32 | 0.56 | 0 | 29728 |
| VZ | buy | 1/21/2004 | 1-2004 | 2530 | 2430 | 257.58 | 1.61 | 0 | 89210.7 |
| VZ | buy | 1/22/2004 | 1-2004 | 4630 | 4030 | 408.67 | 2.73 | 0 | 149880.6 |
| VZ | buy | 1/23/2004 | 1-2004 | 520 | 520 | 74.91 | 0.28 | 0 | 19466.8 |
| VZ | buy | 1/26/2004 | 1-2004 | 120 | 120 | 37.6 | 0 | 0 | 4512 |
| VZ | buy | 1/27/2004 | 1-2004 | 1700 | 1700 | 148.69 | 1.19 | 0 | 63179 |
| VZ | buy | 1/28/2004 | 1-2004 | 930 | 930 | 110.8 | 0.56 | 0 | 34308.4 |
| VZ | buy | 1/29/2004 | 1-2004 | 120 | 120 | 36.76 | 0 | 0 | 4411.2 |
| VZ | buy | 1/30/2004 | 1-2004 | 120 | 120 | 37.09 | 0 | 0 | 4450.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| VZ | buy | 2/2/2004 | 2-2004 | 1320 | 920 | 149.52 | 0.56 | 0 | 34467.2 |
| VZ | buy | 2/4/2004 | 2-2004 | 1120 | 1120 | 110.19 | 0.7 | 0 | 40947.6 |
| VZ | buy | 2/5/2004 | 2-2004 | 120 | 120 | 36.69 | 0 | 0 | 4402.8 |
| VZ | buy | 2/6/2004 | 2-2004 | 1120 | 1120 | 184.89 | 0.56 | 0 | 41336.8 |
| VZ | buy | 2/9/2004 | 2-2004 | 400 | 400 | 147.8 | 0 | 0 | 14780 |
| VZ | buy | 2/11/2004 | 2-2004 | 600 | 600 | 226.8 | 0 | 0 | 22680 |
| VZ | buy | 2/13/2004 | 2-2004 | 1200 | 1200 | 112.8 | 0.84 | 0 | 45120 |
| VZ | buy | 2/17/2004 | 2-2004 | 800 | 800 | 75.8 | 0.56 | 0 | 30320 |
| VZ | buy | 2/18/2004 | 2-2004 | 1600 | 1600 | 150.14 | 1.12 | 0 | 60056 |
| VZ | buy | 2/20/2004 | 2-2004 | 1600 | 1600 | 148.32 | 1.12 | 0 | 59328 |
| VZ | buy | 3/9/2004 | 3-2004 | 100 | 100 | 39.3 | 0 | 0 | 3930 |
| VZ | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 36.59 | 0 | 0 | 51226 |
| VZ | buy | 3/24/2004 | 3-2004 | 1400 | 1400 | 36.06 | 0 | 0 | 50484 |
| VZ | buy | 3/25/2004 | 3-2004 | 1400 | 1400 | 36.04 | 0 | 0 | 50456 |
| VZ | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 36.39 | 0 | 0 | 50946 |
| VZ | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 36.02 | 0 | 0 | 50428 |
| VZ | buy | 3/30/2004 | 3-2004 | 1400 | 1400 | 36.28 | 0 | 0 | 50792 |
| VZ | buy | 3/31/2004 | 3-2004 | 1500 | 1500 | 72.62 | 0 | 0 | 54465 |
| VZ | buy | 6/9/2004 | 6-2004 | 4900 | 4900 | 363.42 | 3.72 | 0 | 178079 |
| VZ | buy | 6/15/2004 | 6-2004 | 200 | 200 | 72.03 | 0.16 | 0 | 7203 |
| VZ | buy | 6/17/2004 | 6-2004 | 1500 | 1500 | 428.45 | 1.17 | 0 | 53591 |
| VZ | buy | 6/18/2004 | 6-2004 | 200 | 200 | 72.35 | 0.16 | 0 | 7235 |
| VZ | buy | 6/24/2004 | 6-2004 | 700 | 700 | 247.75 | 0.56 | 0 | 24775 |
| VZ | buy | 7/1/2004 | 7-2004 | 400 | 400 | 71.97 | 0.3 | 0 | 14394 |
| VZ | buy | 7/2/2004 | 7-2004 | 200 | 200 | 68.98 | 0.16 | 0 | 6898 |
| VZ | buy | 11/11/2004 | 11-2004 | 200 | 200 | 41.48 | 0.15 | 0 | 8296 |
| WAG | BUY | 12/8/2003 | 12-2003 | 200 | 200 | 71.36 | 0.08 | 0 | 7136 |
| WAG | BUY | 1/12/2004 | 1-2004 | 130 | 130 | 34.1 | 0.05 | 0 | 4433 |
| WAG | BUY | 1/13/2004 | 1-2004 | 130 | 130 | 34.64 | 0.05 | 0 | 4503.2 |
| WAG | BUY | 1/14/2004 | 1-2004 | 780 | 780 | 209.02 | 0.3 | 0 | 27172.6 |
| WAG | BUY | 1/15/2004 | 1-2004 | 1950 | 1950 | 519.5 | 0.75 | 0 | 67535 |
| WAG | BUY | 1/16/2004 | 1-2004 | 390 | 390 | 103.98 | 0.15 | 0 | 13517.4 |
| WAG | BUY | 1/20/2004 | 1-2004 | 420 | 420 | 103.1 | 0.18 | 0 | 14434 |
| WAG | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 34.79 | 0.05 | 0 | 4522.7 |
| WAG | BUY | 1/22/2004 | 1-2004 | 130 | 130 | 34.63 | 0.05 | 0 | 4501.9 |
| WAG | BUY | 1/23/2004 | 1-2004 | 130 | 130 | 34.75 | 0.05 | 0 | 4517.5 |
| WAG | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 34.61 | 0.05 | 0 | 4499.3 |
| WAG | BUY | 1/28/2004 | 1-2004 | 130 | 130 | 34.41 | 0.05 | 0 | 4473.3 |
| WAG | BUY | 1/29/2004 | 1-2004 | 130 | 130 | 34.62 | 0.05 | 0 | 4500.6 |
| WAG | BUY | 1/30/2004 | 1-2004 | 780 | 780 | 207.1 | 0.3 | 0 | 26923 |
| WAG | BUY | 2/2/2004 | 2-2004 | 260 | 260 | 69.59 | 0.1 | 0 | 9046.7 |
| WAG | BUY | 2/3/2004 | 2-2004 | 360 | 360 | 103.69 | 0.14 | 0 | 12445 |
| WAG | BUY | 2/4/2004 | 2-2004 | 260 | 260 | 69.08 | 0.1 | 0 | 8980.4 |
| WAG | BUY | 2/5/2004 | 2-2004 | 370 | 370 | 102.14 | 0.15 | 0 | 12601.6 |
| WAG | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 102.61 | 0.12 | 0 | 10261 |
| WAG | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 102.97 | 0.12 | 0 | 10297 |
| WAG | BUY | 2/10/2004 | 2-2004 | 400 | 400 | 137.62 | 0.16 | 0 | 13762 |
| WAG | BUY | 2/11/2004 | 2-2004 | 700 | 700 | 243.11 | 0.28 | 0 | 24311 |
| WAG | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 35 | 0.04 | 0 | 3500 |
| WAG | BUY | 2/17/2004 | 2-2004 | 1700 | 1700 | 590.83 | 0.68 | 0 | 59083 |
| WAG | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 104.19 | 0.12 | 0 | 10419 |
| WAG | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 35.39 | 0.04 | 0 | 3539 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 141.33 | 0.16 | 0 | 14133 |
| WAG | BUY | 2/24/2004 | 2-2004 | 800 | 800 | 284.05 | 0.32 | 0 | 28405 |
| WAG | BUY | 2/25/2004 | 2-2004 | 600 | 600 | 213.01 | 0.24 | 0 | 21301 |
| WAG | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 35.11 | 0.04 | 0 | 3511 |
| WAG | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 69.18 | 0.08 | 0 | 6918 |
| WAG | BUY | 3/10/2004 | 3-2004 | 600 | 600 | 206.88 | 0.24 | 0 | 20688 |
| WAG | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 68.19 | 0.08 | 0 | 6819 |
| WAG | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 33.55 | 0.04 | 0 | 3355 |
| WAG | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 32.67 | 0.04 | 0 | 3267 |
| WAG | BUY | 3/24/2004 | 3-2004 | 900 | 900 | 292.95 | 0.36 | 0 | 29295 |
| WAG | BUY | 3/25/2004 | 3-2004 | 600 | 600 | 167.29 | 0.24 | 0 | 20084 |
| WAG | BUY | 3/30/2004 | 3-2004 | 1200 | 1200 | 395.54 | 0.48 | 0 | 39554 |
| WAG | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 131.7 | 0.16 | 0 | 13170 |
| WAG | BUY | 4/5/2004 | 4-2004 | 1100 | 1100 | 202.4 | 0.44 | 0 | 37127 |
| WAG | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 67.65 | 0.08 | 0 | 6765 |
| WAG | BUY | 4/16/2004 | 4-2004 | 100 | 100 | 32.82 | 0.04 | 0 | 3282 |
| WAG | BUY | 4/22/2004 | 4-2004 | 100 | 100 | 32.57 | 0.04 | 0 | 3257 |
| WAG | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 34.65 | 0.04 | 0 | 3465 |
| WAG | BUY | 5/18/2004 | 5-2004 | 200 | 200 | 68.18 | 0.08 | 0 | 6818 |
| WAG | BUY | 5/25/2004 | 5-2004 | 400 | 400 | 34.89 | 0.16 | 0 | 13956 |
| WAG | BUY | 5/27/2004 | 5-2004 | 400 | 400 | 35.36 | 0.16 | 0 | 14144 |
| WAG | BUY | 6/1/2004 | 6-2004 | 600 | 600 | 139.69 | 0.24 | 0 | 20978 |
| WAG | buy | 5/1/2003 | 5-2003 | 17400 | 15800 | 1704.15 | 12.64 | 0 | 480669 |
| WAG | buy | 5/2/2003 | 5-2003 | 2700 | 2700 | 450.06 | 2.16 | 0 | 86861 |
| WAG | buy | 5/5/2003 | 5-2003 | 16300 | 15300 | 1656.58 | 12.24 | 0 | 497133 |
| WAG | buy | 5/6/2003 | 5-2003 | 7200 | 5700 | 1018.22 | 4.56 | 0 | 187324 |
| WAG | buy | 5/7/2003 | 5-2003 | 3100 | 2700 | 524.59 | 2.16 | 0 | 88610 |
| WAG | buy | 5/8/2003 | 5-2003 | 2900 | 2500 | 429.46 | 2 | 0 | 82594 |
| WAG | buy | 5/9/2003 | 5-2003 | 6400 | 6400 | 1102.06 | 5.12 | 0 | 213933 |
| WAG | buy | 5/12/2003 | 5-2003 | 700 | 700 | 98.74 | 0.56 | 0 | 23032 |
| WAG | buy | 5/13/2003 | 5-2003 | 800 | 800 | 65.58 | 0.64 | 0 | 26232 |
| WAG | buy | 5/14/2003 | 5-2003 | 16800 | 15900 | 2023.74 | 12.72 | 0 | 510697 |
| WAG | buy | 5/15/2003 | 5-2003 | 16100 | 14300 | 2121.47 | 11.44 | 0 | 459778 |
| WAG | buy | 5/16/2003 | 5-2003 | 10500 | 9400 | 1081.32 | 7.52 | 0 | 299069 |
| WAG | buy | 5/19/2003 | 5-2003 | 11500 | 11500 | 1744.35 | 9.2 | 0 | 358063 |
| WAG | buy | 5/20/2003 | 5-2003 | 17600 | 17600 | 2719.6 | 14.08 | 0 | 543801 |
| WAG | buy | 5/21/2003 | 5-2003 | 17700 | 16900 | 2149.88 | 13.52 | 0 | 511754 |
| WAG | buy | 5/22/2003 | 5-2003 | 5500 | 5000 | 915.14 | 4 | 0 | 152535 |
| WAG | buy | 5/23/2003 | 5-2003 | 2200 | 2200 | 211.16 | 1.76 | 0 | 66368 |
| WAG | buy | 5/27/2003 | 5-2003 | 4900 | 4900 | 734.66 | 3.92 | 0 | 149990 |
| WAG | buy | 5/28/2003 | 5-2003 | 4100 | 4100 | 497.18 | 3.28 | 0 | 127359 |
| WAG | buy | 5/29/2003 | 5-2003 | 500 | 500 | 62.7 | 0.4 | 0 | 15675 |
| WAG | buy | 5/30/2003 | 5-2003 | 6300 | 5600 | 742.81 | 4.48 | 0 | 173219 |
| WAG | buy | 6/2/2003 | 6-2003 | 2600 | 2400 | 278.52 | 1.92 | 0 | 74207 |
| WAG | buy | 6/3/2003 | 6-2003 | 2400 | 2200 | 321.15 | 1.76 | 0 | 70705 |
| WAG | buy | 6/4/2003 | 6-2003 | 4100 | 4100 | 490.01 | 3.28 | 0 | 133935 |
| WAG | buy | 6/5/2003 | 6-2003 | 2400 | 2400 | 195.05 | 1.92 | 0 | 78020 |
| WAG | buy | 6/6/2003 | 6-2003 | 3200 | 3200 | 228.45 | 2.56 | 0 | 104360 |
| WAG | buy | 6/9/2003 | 6-2003 | 3600 | 3600 | 291.58 | 2.88 | 0 | 116632 |
| WAG | buy | 6/10/2003 | 6-2003 | 1600 | 1600 | 130.22 | 1.28 | 0 | 52088 |
| WAG | buy | 6/11/2003 | 6-2003 | 500 | 500 | 32.58 | 0.4 | 0 | 16290 |
| WAG | buy | 6/12/2003 | 6-2003 | 4100 | 3900 | 419.67 | 3.12 | 0 | 125858 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | buy | 6/13/2003 | 6-2003 | 300 | 300 | 63.68 | 0.24 | 0 | 9549 |
| WAG | buy | 6/16/2003 | 6-2003 | 2300 | 2300 | 226.11 | 1.84 | 0 | 74304 |
| WAG | buy | 6/17/2003 | 6-2003 | 1500 | 1500 | 98.1 | 1.2 | 0 | 49050 |
| WAG | buy | 6/18/2003 | 6-2003 | 2100 | 1900 | 196.47 | 1.52 | 0 | 62111 |
| WAG | buy | 6/19/2003 | 6-2003 | 2200 | 2200 | 162.18 | 1.76 | 0 | 71349 |
| WAG | buy | 6/20/2003 | 6-2003 | 2700 | 2700 | 195.31 | 2.16 | 0 | 87800 |
| WAG | buy | 6/23/2003 | 6-2003 | 11400 | 11100 | 1407.44 | 8.88 | 0 | 332500 |
| WAG | buy | 6/24/2003 | 6-2003 | 5000 | 5000 | 299.65 | 4 | 0 | 149825 |
| WAG | buy | 6/25/2003 | 6-2003 | 3200 | 2700 | 212.24 | 2.16 | 0 | 81810 |
| WAG | buy | 6/27/2003 | 6-2003 | 1500 | 1500 | 91.25 | 1.2 | 0 | 45625 |
| WAG | buy | 6/30/2003 | 6-2003 | 2700 | 2300 | 211.03 | 1.84 | 0 | 69315 |
| WAG | buy | 7/1/2003 | 7-2003 | 1500 | 1500 | 90.21 | 1.2 | 0 | 45105 |
| WAG | buy | 7/2/2003 | 7-2003 | 3500 | 3500 | 211.39 | 2.8 | 0 | 105695 |
| WAG | buy | 7/3/2003 | 7-2003 | 500 | 500 | 29.83 | 0.4 | 0 | 14915 |
| WAG | buy | 7/7/2003 | 7-2003 | 1200 | 1200 | 89.99 | 0.96 | 0 | 36016 |
| WAG | buy | 7/9/2003 | 7-2003 | 2400 | 2200 | 185.24 | 1.76 | 0 | 67748 |
| WAG | buy | 7/10/2003 | 7-2003 | 600 | 600 | 60.14 | 0.48 | 0 | 18042 |
| WAG | buy | 7/11/2003 | 7-2003 | 3900 | 3300 | 431.58 | 2.64 | 0 | 101742 |
| WAG | buy | 7/14/2003 | 7-2003 | 14400 | 14200 | 1177.77 | 11.36 | 0 | 439857 |
| WAG | buy | 7/15/2003 | 7-2003 | 2000 | 1700 | 186.72 | 1.36 | 0 | 52907 |
| WAG | buy | 7/16/2003 | 7-2003 | 18900 | 16200 | 2074.77 | 12.96 | 0 | 501769 |
| WAG | buy | 7/17/2003 | 7-2003 | 25500 | 22700 | 3127.82 | 18.16 | 0 | 703056 |
| WAG | buy | 7/18/2003 | 7-2003 | 10900 | 10900 | 1271.34 | 8.72 | 0 | 329578 |
| WAG | buy | 7/21/2003 | 7-2003 | 21000 | 20400 | 3002.42 | 16.32 | 0 | 612056 |
| WAG | buy | 7/22/2003 | 7-2003 | 15400 | 15000 | 2431.94 | 12 | 0 | 444694 |
| WAG | buy | 7/23/2003 | 7-2003 | 11300 | 10100 | 1764.86 | 8.08 | 0 | 297006 |
| WAG | buy | 7/24/2003 | 7-2003 | 22300 | 21800 | 4336.49 | 17.44 | 0 | 639047 |
| WAG | buy | 7/25/2003 | 7-2003 | 10300 | 9300 | 1490.47 | 7.44 | 0 | 271884 |
| WAG | buy | 7/28/2003 | 7-2003 | 8700 | 6900 | 682.33 | 5.52 | 0 | 204720 |
| WAG | buy | 7/29/2003 | 7-2003 | 21600 | 20100 | 4054.71 | 16.08 | 0 | 600048 |
| WAG | buy | 7/30/2003 | 7-2003 | 17500 | 17500 | 2754.69 | 14 | 0 | 523389 |
| WAG | buy | 7/31/2003 | 7-2003 | 11900 | 10700 | 1803.2 | 8.56 | 0 | 321510 |
| WAG | buy | 8/1/2003 | 8-2003 | 6200 | 6200 | 913.27 | 4.34 | 0 | 182686 |
| WAG | buy | 8/4/2003 | 8-2003 | 10000 | 8500 | 1139.21 | 5.95 | 0 | 255007 |
| WAG | buy | 8/5/2003 | 8-2003 | 6800 | 6300 | 1112.91 | 4.41 | 0 | 189615 |
| WAG | buy | 8/6/2003 | 8-2003 | 14800 | 14100 | 2207.19 | 9.87 | 0 | 421134 |
| WAG | buy | 8/7/2003 | 8-2003 | 10700 | 10500 | 1354.92 | 7.35 | 0 | 316224 |
| WAG | buy | 8/8/2003 | 8-2003 | 2700 | 2700 | 451.16 | 1.89 | 0 | 81266 |
| WAG | buy | 8/11/2003 | 8-2003 | 2500 | 2500 | 300.22 | 1.75 | 0 | 74979 |
| WAG | buy | 8/12/2003 | 8-2003 | 1700 | 1700 | 422.28 | 1.19 | 0 | 51261 |
| WAG | buy | 8/13/2003 | 8-2003 | 2900 | 2900 | 455.23 | 2.03 | 0 | 88049 |
| WAG | buy | 8/14/2003 | 8-2003 | 7500 | 6800 | 1150.84 | 4.76 | 0 | 206189 |
| WAG | buy | 8/15/2003 | 8-2003 | 900 | 900 | 211.49 | 0.63 | 0 | 27195 |
| WAG | buy | 8/18/2003 | 8-2003 | 3200 | 2800 | 520.77 | 1.96 | 0 | 85702 |
| WAG | buy | 8/19/2003 | 8-2003 | 2200 | 2200 | 433.43 | 1.54 | 0 | 68157 |
| WAG | buy | 8/20/2003 | 8-2003 | 4600 | 4300 | 992.19 | 3.01 | 0 | 133379 |
| WAG | buy | 8/21/2003 | 8-2003 | 1600 | 1600 | 126.6 | 1.12 | 0 | 50668 |
| WAG | buy | 8/22/2003 | 8-2003 | 500 | 500 | 31.26 | 0.35 | 0 | 15630 |
| WAG | buy | 8/25/2003 | 8-2003 | 4900 | 3700 | 377.19 | 2.59 | 0 | 116276 |
| WAG | buy | 8/26/2003 | 8-2003 | 5600 | 4800 | 595.74 | 3.36 | 0 | 150431 |
| WAG | buy | 8/27/2003 | 8-2003 | 5100 | 5100 | 1157.99 | 3.57 | 0 | 159632 |
| WAG | buy | 8/28/2003 | 8-2003 | 3400 | 3200 | 766.73 | 2.24 | 0 | 102379 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | buy | 8/29/2003 | 8-2003 | 5400 | 5000 | 909.65 | 3.5 | 0 | 162411 |
| WAG | buy | 9/2/2003 | 9-2003 | 3400 | 3400 | 944.91 | 2.38 | 0 | 110722 |
| WAG | buy | 9/3/2003 | 9-2003 | 5000 | 3800 | 906.51 | 2.66 | 0 | 122759 |
| WAG | buy | 9/4/2003 | 9-2003 | 2500 | 2500 | 634.86 | 1.75 | 0 | 79350 |
| WAG | buy | 9/5/2003 | 9-2003 | 4900 | 4900 | 1541.55 | 3.43 | 0 | 154155 |
| WAG | buy | 9/8/2003 | 9-2003 | 6700 | 6700 | 1215.5 | 4.69 | 0 | 208546 |
| WAG | buy | 9/9/2003 | 9-2003 | 1300 | 1300 | 399.59 | 0.91 | 0 | 39959 |
| WAG | buy | 9/10/2003 | 9-2003 | 2600 | 2600 | 440.33 | 1.82 | 0 | 81649 |
| WAG | buy | 9/11/2003 | 9-2003 | 1200 | 1200 | 381 | 0.84 | 0 | 38100 |
| WAG | buy | 9/12/2003 | 9-2003 | 1900 | 1900 | 477.9 | 1.33 | 0 | 60490 |
| WAG | buy | 9/15/2003 | 9-2003 | 5000 | 5000 | 1464.95 | 3.5 | 0 | 159239 |
| WAG | buy | 9/16/2003 | 9-2003 | 3300 | 3300 | 1055.7 | 2.31 | 0 | 105570 |
| WAG | buy | 9/17/2003 | 9-2003 | 3300 | 3100 | 748.56 | 2.17 | 0 | 100983 |
| WAG | buy | 9/18/2003 | 9-2003 | 3700 | 3700 | 1210.51 | 2.59 | 0 | 121051 |
| WAG | buy | 9/19/2003 | 9-2003 | 300 | 300 | 97.97 | 0.21 | 0 | 9797 |
| WAG | buy | 9/22/2003 | 9-2003 | 5100 | 3600 | 479.12 | 2.52 | 0 | 114871 |
| WAG | buy | 9/23/2003 | 9-2003 | 4900 | 4400 | 807.97 | 3.08 | 0 | 141843 |
| WAG | buy | 9/24/2003 | 9-2003 | 5400 | 5200 | 1052.59 | 3.64 | 0 | 165790 |
| WAG | buy | 9/25/2003 | 9-2003 | 6600 | 6100 | 1267.51 | 4.27 | 0 | 193097 |
| WAG | buy | 9/26/2003 | 9-2003 | 7000 | 7000 | 1501.07 | 4.9 | 0 | 223827 |
| WAG | buy | 9/29/2003 | 9-2003 | 7000 | 5200 | 499.5 | 3.64 | 0 | 162329 |
| WAG | buy | 9/30/2003 | 9-2003 | 1900 | 1900 | 152.53 | 1.33 | 0 | 57887 |
| WAG | buy | 10/2/2003 | 10-2003 | 3200 | 2900 | 287.76 | 2.03 | 0 | 92619 |
| WAG | buy | 10/3/2003 | 10-2003 | 900 | 900 | 64.26 | 0.63 | 0 | 28918 |
| WAG | buy | 10/6/2003 | 10-2003 | 1100 | 1100 | 96.88 | 0.77 | 0 | 35540 |
| WAG | buy | 10/7/2003 | 10-2003 | 2300 | 1800 | 163.71 | 1.26 | 0 | 59029 |
| WAG | buy | 10/8/2003 | 10-2003 | 2400 | 1600 | 197.52 | 1.12 | 0 | 52680 |
| WAG | buy | 10/9/2003 | 10-2003 | 700 | 500 | 65.59 | 0.35 | 0 | 16393 |
| WAG | buy | 10/10/2003 | 10-2003 | 8400 | 6700 | 681.68 | 4.69 | 0 | 217437 |
| WAG | buy | 10/13/2003 | 10-2003 | 500 | 500 | 66.02 | 0.35 | 0 | 16505 |
| WAG | buy | 10/14/2003 | 10-2003 | 5600 | 5100 | 393.14 | 3.57 | 0 | 167076 |
| WAG | buy | 10/15/2003 | 10-2003 | 100 | 100 | 32.86 | 0.07 | 0 | 3286 |
| WAG | buy | 10/16/2003 | 10-2003 | 3600 | 3000 | 294.97 | 2.1 | 0 | 98320 |
| WAG | buy | 10/17/2003 | 10-2003 | 600 | 600 | 65.65 | 0.42 | 0 | 19695 |
| WAG | buy | 10/20/2003 | 10-2003 | 3900 | 3900 | 331.22 | 2.73 | 0 | 129203 |
| WAG | buy | 10/21/2003 | 10-2003 | 3600 | 3300 | 299.33 | 2.31 | 0 | 109775 |
| WAG | buy | 10/23/2003 | 10-2003 | 8300 | 7200 | 766.3 | 5.04 | 0 | 239799 |
| WAG | buy | 10/24/2003 | 10-2003 | 1600 | 1200 | 132.18 | 0.84 | 0 | 39658 |
| WAG | buy | 10/27/2003 | 10-2003 | 2400 | 2400 | 202.64 | 1.68 | 0 | 81050 |
| WAG | buy | 10/28/2003 | 10-2003 | 1000 | 1000 | 69.26 | 0.7 | 0 | 34630 |
| WAG | buy | 10/29/2003 | 10-2003 | 4000 | 3500 | 311.94 | 2.45 | 0 | 121316 |
| WAG | buy | 10/30/2003 | 10-2003 | 8200 | 7100 | 627.36 | 4.97 | 0 | 247439 |
| WAG | buy | 10/31/2003 | 10-2003 | 100 | 100 | 34.77 | 0.07 | 0 | 3477 |
| WAG | buy | 11/3/2003 | 11-2003 | 500 | 500 | 35.52 | 0.35 | 0 | 17760 |
| WAG | buy | 11/4/2003 | 11-2003 | 1900 | 1400 | 141.54 | 0.98 | 0 | 49534 |
| WAG | buy | 11/5/2003 | 11-2003 | 1300 | 900 | 105.87 | 0.63 | 0 | 31785 |
| WAG | buy | 11/6/2003 | 11-2003 | 600 | 600 | 71.29 | 0.42 | 0 | 21387 |
| WAG | buy | 11/7/2003 | 11-2003 | 3700 | 3300 | 438.04 | 2.31 | 0 | 120428 |
| WAG | buy | 11/10/2003 | 11-2003 | 1600 | 1600 | 108.61 | 1.12 | 0 | 57913 |
| WAG | buy | 11/11/2003 | 11-2003 | 2300 | 1900 | 212.73 | 1.33 | 0 | 67345 |
| WAG | buy | 11/12/2003 | 11-2003 | 400 | 400 | 36.19 | 0.28 | 0 | 14476 |
| WAG | buy | 11/14/2003 | 11-2003 | 900 | 900 | 72.34 | 0.63 | 0 | 32553 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | buy | 11/17/2003 | 11-2003 | 3600 | 3200 | 285.96 | 2.24 | 0 | 114347 |
| WAG | buy | 11/18/2003 | 11-2003 | 2900 | 2600 | 214.21 | 1.82 | 0 | 92779 |
| WAG | buy | 11/19/2003 | 11-2003 | 1200 | 1200 | 178.67 | 0.84 | 0 | 42885 |
| WAG | buy | 11/20/2003 | 11-2003 | 2900 | 2900 | 320.26 | 2.03 | 0 | 103156 |
| WAG | buy | 11/21/2003 | 11-2003 | 1000 | 700 | 107.4 | 0.49 | 0 | 25060 |
| WAG | buy | 11/24/2003 | 11-2003 | 300 | 300 | 36.23 | 0.21 | 0 | 10869 |
| WAG | buy | 12/1/2003 | 12-2003 | 1400 | 1400 | 147.42 | 0.98 | 0 | 51564 |
| WAG | buy | 12/2/2003 | 12-2003 | 1400 | 1400 | 147.22 | 0.98 | 0 | 51504 |
| WAG | buy | 12/3/2003 | 12-2003 | 3200 | 3200 | 294.1 | 2.24 | 0 | 117622 |
| WAG | buy | 12/5/2003 | 12-2003 | 1400 | 1400 | 143.88 | 0.98 | 0 | 50324 |
| WAG | buy | 12/8/2003 | 12-2003 | 8200 | 7600 | 872.5 | 5.32 | 0 | 276254 |
| WAG | buy | 12/9/2003 | 12-2003 | 6200 | 6000 | 665.9 | 4.2 | 0 | 221862 |
| WAG | buy | 12/10/2003 | 12-2003 | 600 | 600 | 73.86 | 0.42 | 0 | 22158 |
| WAG | buy | 12/11/2003 | 12-2003 | 1200 | 1200 | 148.82 | 0.84 | 0 | 44646 |
| WAG | buy | 12/12/2003 | 12-2003 | 2200 | 2200 | 218.24 | 1.54 | 0 | 80016 |
| WAG | buy | 12/15/2003 | 12-2003 | 3400 | 3400 | 365.08 | 2.38 | 0 | 124136 |
| WAG | buy | 12/18/2003 | 12-2003 | 12800 | 12800 | 1138.58 | 8.96 | 0 | 455410 |
| WAG | buy | 12/19/2003 | 12-2003 | 1800 | 1800 | 141.4 | 1.26 | 0 | 63630 |
| WAG | buy | 12/29/2003 | 12-2003 | 6400 | 6400 | 575.44 | 4.48 | 0 | 230176 |
| WAG | buy | 12/31/2003 | 12-2003 | 1600 | 400 | 144.96 | 0.28 | 0 | 14496 |
| WAG | buy | 1/5/2004 | 1-2004 | 400 | 200 | 34.91 | 0.14 | 0 | 6982 |
| WAG | buy | 1/6/2004 | 1-2004 | 1800 | 1800 | 174.54 | 1.26 | 0 | 62840 |
| WAG | buy | 1/7/2004 | 1-2004 | 6700 | 6600 | 591.17 | 4.62 | 0 | 229404 |
| WAG | buy | 1/8/2004 | 1-2004 | 1800 | 1800 | 137.35 | 1.26 | 0 | 61819 |
| WAG | buy | 1/9/2004 | 1-2004 | 1600 | 1600 | 135.71 | 1.12 | 0 | 54241 |
| WAG | buy | 1/13/2004 | 1-2004 | 2430 | 2130 | 206.39 | 1.4 | 0 | 73223.9 |
| WAG | buy | 1/14/2004 | 1-2004 | 1830 | 1830 | 138.87 | 1.19 | 0 | 63528.9 |
| WAG | buy | 1/15/2004 | 1-2004 | 1030 | 1030 | 104.25 | 0.63 | 0 | 35818.1 |
| WAG | buy | 1/16/2004 | 1-2004 | 1560 | 1560 | 174.13 | 0.91 | 0 | 54350.4 |
| WAG | buy | 1/20/2004 | 1-2004 | 900 | 900 | 68.6 | 0.63 | 0 | 30870 |
| WAG | buy | 1/22/2004 | 1-2004 | 1140 | 1140 | 138.37 | 0.7 | 0 | 39445.4 |
| WAG | buy | 1/22/2004 | 1-2004 | 130 | 130 | 34.6 | 0 | 0 | 4518.8 |
| WAG | buy | 1/23/2004 | 1-2004 | 130 | 130 | 34.64 | 0 | 0 | 4503.2 |
| WAG | buy | 1/26/2004 | 1-2004 | 130 | 130 | 34.86 | 0 | 0 | 4531.8 |
| WAG | buy | 1/27/2004 | 1-2004 | 700 | 700 | 69.14 | 0.49 | 0 | 24196 |
| WAG | buy | 1/28/2004 | 1-2004 | 130 | 130 | 34.57 | 0 | 0 | 4494.1 |
| WAG | buy | 1/29/2004 | 1-2004 | 130 | 130 | 34.42 | 0 | 0 | 4474.6 |
| WAG | buy | 1/30/2004 | 1-2004 | 130 | 130 | 34.55 | 0 | 0 | 4491.5 |
| WAG | buy | 2/2/2004 | 2-2004 | 130 | 130 | 34.55 | 0 | 0 | 4491.5 |
| WAG | buy | 2/4/2004 | 2-2004 | 630 | 630 | 69.04 | 0.35 | 0 | 21755 |
| WAG | buy | 2/5/2004 | 2-2004 | 130 | 130 | 34.5 | 0 | 0 | 4485 |
| WAG | buy | 2/6/2004 | 2-2004 | 140 | 140 | 33.75 | 0 | 0 | 4725 |
| WAG | buy | 2/9/2004 | 2-2004 | 200 | 200 | 68.58 | 0 | 0 | 6858 |
| WAG | buy | 2/10/2004 | 2-2004 | 1200 | 1100 | 310.01 | 0.21 | 0 | 37899 |
| WAG | buy | 2/12/2004 | 2-2004 | 200 | 200 | 69.74 | 0 | 0 | 6974 |
| WAG | buy | 2/13/2004 | 2-2004 | 2100 | 2100 | 171.85 | 1.47 | 0 | 72183 |
| WAG | buy | 2/17/2004 | 2-2004 | 1000 | 600 | 104.18 | 0.42 | 0 | 20836 |
| WAG | buy | 2/18/2004 | 2-2004 | 800 | 800 | 69.34 | 0.56 | 0 | 27736 |
| WAG | buy | 2/20/2004 | 2-2004 | 500 | 500 | 35.2 | 0 | 0 | 17600 |
| WAG | buy | 2/23/2004 | 2-2004 | 500 | 500 | 35.36 | 0 | 0 | 17680 |
| WAG | buy | 2/24/2004 | 2-2004 | 500 | 500 | 35.48 | 0 | 0 | 17740 |
| WAG | buy | 2/25/2004 | 2-2004 | 500 | 500 | 35.52 | 0 | 0 | 17760 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WAG | buy | 2/26/2004 | 2-2004 | 500 | 500 | 35.5 | 0 | 0 | 17750 |
| WAG | buy | 2/27/2004 | 2-2004 | 500 | 500 | 35.7 | 0.35 | 0 | 17850 |
| WAG | buy | 3/10/2004 | 3-2004 | 100 | 100 | 34.33 | 0 | 0 | 3433 |
| WAG | buy | 4/2/2004 | 4-2004 | 1000 | 1000 | 65.7 | 0.7 | 0 | 32850 |
| WAG | buy | 4/7/2004 | 4-2004 | 1000 | 1000 | 67.1 | 0.7 | 0 | 33550 |
| WAG | buy | 4/8/2004 | 4-2004 | 1000 | 1000 | 66.26 | 0.7 | 0 | 33130 |
| WAG | buy | 4/20/2004 | 4-2004 | 1500 | 1500 | 99.01 | 1.05 | 0 | 49505 |
| WAG | buy | 4/23/2004 | 4-2004 | 500 | 500 | 32.96 | 0.35 | 0 | 16480 |
| WAG | buy | 4/28/2004 | 4-2004 | 500 | 500 | 34.03 | 0.35 | 0 | 17015 |
| WAG | buy | 6/10/2004 | 6-2004 | 100 | 100 | 34.32 | 0.08 | 0 | 3432 |
| WAG | buy | 6/16/2004 | 6-2004 | 400 | 400 | 138.98 | 0.32 | 0 | 13898 |
| WAG | buy | 6/18/2004 | 6-2004 | 200 | 200 | 69.27 | 0.16 | 0 | 6927 |
| WAG | buy | 6/24/2004 | 6-2004 | 700 | 600 | 181.2 | 0.47 | 0 | 21746 |
| WAG | buy | 6/28/2004 | 6-2004 | 100 | 100 | 36.5 | 0.08 | 0 | 3650 |
| WAG | buy | 7/2/2004 | 7-2004 | 100 | 100 | 36.27 | 0.08 | 0 | 3627 |
| WAG | buy | 7/22/2004 | 7-2004 | 200 | 200 | 73.06 | 0.16 | 0 | 7306 |
| WAG | buy | 7/23/2004 | 7-2004 | 100 | 100 | 36.52 | 0.08 | 0 | 3652 |
| WB | BUY | 12/8/2003 | 12-2003 | 600 | 600 | 271.04 | 0.24 | 0 | 27104 |
| WB | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 91.48 | 0.08 | 0 | 9148 |
| WB | BUY | 1/14/2004 | 1-2004 | 2900 | 2900 | 1367.96 | 1.16 | 0 | 136796 |
| WB | BUY | 1/15/2004 | 1-2004 | 800 | 800 | 372.65 | 0.32 | 0 | 37265 |
| WB | BUY | 2/5/2004 | 2-2004 | 100 | 100 | 46.26 | 0.04 | 0 | 4626 |
| WB | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 139.7 | 0.12 | 0 | 13970 |
| WB | BUY | 2/9/2004 | 2-2004 | 300 | 300 | 141.05 | 0.12 | 0 | 14105 |
| WB | BUY | 2/10/2004 | 2-2004 | 100 | 100 | 47.15 | 0.04 | 0 | 4715 |
| WB | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 283.4 | 0.24 | 0 | 28340 |
| WB | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 47.69 | 0.04 | 0 | 4769 |
| WB | BUY | 2/17/2004 | 2-2004 | 1600 | 1600 | 571.56 | 0.64 | 0 | 76163 |
| WB | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 190.58 | 0.16 | 0 | 19058 |
| WB | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 47.9 | 0.04 | 0 | 4790 |
| WB | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 144.68 | 0.16 | 0 | 19291 |
| WB | BUY | 2/24/2004 | 2-2004 | 400 | 400 | 192.85 | 0.16 | 0 | 19285 |
| WB | BUY | 2/25/2004 | 2-2004 | 100 | 100 | 48.18 | 0.04 | 0 | 4818 |
| WB | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 97.25 | 0.08 | 0 | 9725 |
| WB | BUY | 3/4/2004 | 3-2004 | 300 | 300 | 146.08 | 0.12 | 0 | 14608 |
| WB | BUY | 3/8/2004 | 3-2004 | 600 | 600 | 294.09 | 0.24 | 0 | 29409 |
| WB | BUY | 3/9/2004 | 3-2004 | 200 | 200 | 97.18 | 0.08 | 0 | 9718 |
| WB | BUY | 3/10/2004 | 3-2004 | 1300 | 1300 | 635.29 | 0.52 | 0 | 63529 |
| WB | BUY | 3/11/2004 | 3-2004 | 400 | 400 | 146.56 | 0.16 | 0 | 19577 |
| WB | BUY | 3/19/2004 | 3-2004 | 100 | 100 | 47.43 | 0.04 | 0 | 4743 |
| WB | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 46.6 | 0.04 | 0 | 4660 |
| WB | BUY | 3/29/2004 | 3-2004 | 300 | 300 | 139.7 | 0.12 | 0 | 13970 |
| WB | BUY | 3/30/2004 | 3-2004 | 900 | 900 | 421.61 | 0.36 | 0 | 42161 |
| WB | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 234.96 | 0.2 | 0 | 23496 |
| WB | BUY | 4/1/2004 | 4-2004 | 1200 | 1200 | 567.51 | 0.48 | 0 | 56751 |
| WB | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 185.9 | 0.24 | 0 | 27884 |
| WB | BUY | 4/6/2004 | 4-2004 | 500 | 500 | 233.25 | 0.2 | 0 | 23325 |
| WB | BUY | 4/21/2004 | 4-2004 | 100 | 100 | 44.84 | 0.04 | 0 | 4484 |
| WB | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 45.72 | 0.04 | 0 | 4572 |
| WB | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 47.11 | 0.04 | 0 | 4711 |
| WB | BUY | 5/27/2004 | 5-2004 | 600 | 600 | 235.91 | 0.24 | 0 | 28313 |
| WB | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 47.55 | 0.04 | 0 | 4755 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WB | buy | 5/1/2003 | 5-2003 | 43700 | 40500 | 7022.38 | 32.4 | 0 | 1547771 |
| WB | buy | 5/2/2003 | 5-2003 | 59900 | 57400 | 9704.6 | 45.92 | 0 | 2237024 |
| WB | buy | 5/5/2003 | 5-2003 | 60000 | 56200 | 10221.57 | 44.96 | 0 | 2192729 |
| WB | buy | 5/6/2003 | 5-2003 | 54700 | 52700 | 9412.24 | 42.16 | 0 | 2075595 |
| WB | buy | 5/7/2003 | 5-2003 | 66600 | 63800 | 10195.12 | 51.04 | 0 | 2520470 |
| WB | buy | 5/8/2003 | 5-2003 | 55100 | 52100 | 9825.14 | 41.68 | 0 | 2040224 |
| WB | buy | 5/9/2003 | 5-2003 | 35400 | 33100 | 6733.19 | 26.48 | 0 | 1295243 |
| WB | buy | 5/12/2003 | 5-2003 | 43700 | 40000 | 8565.1 | 32 | 0 | 1585274 |
| WB | buy | 5/13/2003 | 5-2003 | 45900 | 42900 | 7665.76 | 34.32 | 0 | 1703886 |
| WB | buy | 5/14/2003 | 5-2003 | 44300 | 42900 | 7231.65 | 34.32 | 0 | 1686614 |
| WB | buy | 5/15/2003 | 5-2003 | 33000 | 30500 | 7244.98 | 24.4 | 0 | 1207587 |
| WB | buy | 5/16/2003 | 5-2003 | 22300 | 21700 | 5157.15 | 17.36 | 0 | 860413 |
| WB | buy | 5/19/2003 | 5-2003 | 39100 | 36600 | 7511.42 | 29.28 | 0 | 1425238 |
| WB | buy | 5/20/2003 | 5-2003 | 61000 | 58800 | 12525.86 | 47.04 | 0 | 2265367 |
| WB | buy | 5/21/2003 | 5-2003 | 49600 | 48400 | 9117.82 | 38.72 | 0 | 1854359 |
| WB | buy | 5/22/2003 | 5-2003 | 44200 | 42900 | 8752.15 | 34.32 | 0 | 1653531 |
| WB | buy | 5/23/2003 | 5-2003 | 20300 | 19000 | 4466.16 | 15.2 | 0 | 737034 |
| WB | buy | 5/27/2003 | 5-2003 | 81800 | 74900 | 13955.05 | 59.92 | 0 | 2952241 |
| WB | buy | 5/28/2003 | 5-2003 | 40700 | 39900 | 8866.52 | 31.92 | 0 | 1579447 |
| WB | buy | 5/29/2003 | 5-2003 | 48300 | 42200 | 8733.65 | 33.76 | 0 | 1667075 |
| WB | buy | 5/30/2003 | 5-2003 | 63200 | 59200 | 11603.34 | 47.36 | 0 | 2369370 |
| WB | buy | 6/2/2003 | 6-2003 | 66900 | 63400 | 13431.2 | 50.72 | 0 | 2576029 |
| WB | buy | 6/3/2003 | 6-2003 | 66600 | 60300 | 13792.88 | 48.24 | 0 | 2445883 |
| WB | buy | 6/4/2003 | 6-2003 | 44400 | 39000 | 9916.11 | 31.2 | 0 | 1603326 |
| WB | buy | 6/5/2003 | 6-2003 | 29400 | 28200 | 7166.09 | 22.56 | 0 | 1175190 |
| WB | buy | 6/6/2003 | 6-2003 | 111800 | 104300 | 17281.23 | 83.44 | 0 | 4363528 |
| WB | buy | 6/9/2003 | 6-2003 | 30300 | 26300 | 7379.23 | 21.04 | 0 | 1078292 |
| WB | buy | 6/10/2003 | 6-2003 | 66000 | 61700 | 12399.61 | 49.36 | 0 | 2532928 |
| WB | buy | 6/11/2003 | 6-2003 | 57200 | 50100 | 11998.83 | 40.08 | 0 | 2109549 |
| WB | buy | 6/12/2003 | 6-2003 | 52000 | 48400 | 11550.87 | 38.72 | 0 | 2048952 |
| WB | buy | 6/13/2003 | 6-2003 | 44100 | 39200 | 8968.68 | 31.36 | 0 | 1658461 |
| WB | buy | 6/16/2003 | 6-2003 | 50000 | 46900 | 11308.1 | 37.52 | 0 | 2016183 |
| WB | buy | 6/17/2003 | 6-2003 | 65900 | 62400 | 12746.22 | 49.92 | 0 | 2669175 |
| WB | buy | 6/18/2003 | 6-2003 | 53100 | 51400 | 12438.85 | 41.12 | 0 | 2175292 |
| WB | buy | 6/19/2003 | 6-2003 | 37200 | 33700 | 9011.24 | 26.96 | 0 | 1406342 |
| WB | buy | 6/20/2003 | 6-2003 | 48300 | 46000 | 10971.93 | 36.8 | 0 | 1897561 |
| WB | buy | 6/23/2003 | 6-2003 | 50300 | 45400 | 9676.3 | 36.32 | 0 | 1845595 |
| WB | buy | 6/24/2003 | 6-2003 | 44900 | 45800 | 10787.68 | 36.64 | 0 | 1850533 |
| WB | buy | 6/25/2003 | 6-2003 | 54900 | 51100 | 10500.46 | 40.88 | 0 | 2078471 |
| WB | buy | 6/26/2003 | 6-2003 | 72200 | 61200 | 11619.68 | 48.96 | 0 | 2486675 |
| WB | buy | 6/27/2003 | 6-2003 | 49900 | 45200 | 8148.19 | 36.16 | 0 | 1822856 |
| WB | buy | 6/30/2003 | 6-2003 | 36400 | 32700 | 8026.78 | 26.16 | 0 | 1318545 |
| WB | buy | 7/1/2003 | 7-2003 | 70500 | 60300 | 10827.37 | 48.24 | 0 | 2420170 |
| WB | buy | 7/2/2003 | 7-2003 | 44700 | 43300 | 11484.18 | 34.64 | 0 | 1768775 |
| WB | buy | 7/3/2003 | 7-2003 | 25700 | 22000 | 4051.62 | 17.6 | 0 | 900935 |
| WB | buy | 7/7/2003 | 7-2003 | 38600 | 36000 | 8087.5 | 28.8 | 0 | 1492564 |
| WB | buy | 7/8/2003 | 7-2003 | 51900 | 46600 | 9854.89 | 37.28 | 0 | 1945720 |
| WB | buy | 7/9/2003 | 7-2003 | 75200 | 68700 | 12660.67 | 54.96 | 0 | 2852505 |
| WB | buy | 7/10/2003 | 7-2003 | 40200 | 38700 | 8515.11 | 30.96 | 0 | 1577126 |
| WB | buy | 7/11/2003 | 7-2003 | 47500 | 45200 | 10817.69 | 36.16 | 0 | 1866218 |
| WB | buy | 7/14/2003 | 7-2003 | 66300 | 62800 | 11648.07 | 50.24 | 0 | 2650344 |
| WB | buy | 7/15/2003 | 7-2003 | 117600 | 110300 | 20126.81 | 88.24 | 0 | 4606867 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WB | buy | 7/16/2003 | 7-2003 | 54800 | 51600 | 11844.82 | 41.28 | 0 | 2138918 |
| WB | buy | 7/17/2003 | 7-2003 | 31200 | 29900 | 8203.87 | 23.92 | 0 | 1244467 |
| WB | buy | 7/18/2003 | 7-2003 | 27000 | 26600 | 6392.57 | 21.28 | 0 | 1125072 |
| WB | buy | 7/21/2003 | 7-2003 | 36200 | 32100 | 8557.3 | 25.68 | 0 | 1373847 |
| WB | buy | 7/22/2003 | 7-2003 | 38300 | 36300 | 10031.52 | 29.04 | 0 | 1596644 |
| WB | buy | 7/23/2003 | 7-2003 | 38700 | 37000 | 10156.61 | 29.6 | 0 | 1626480 |
| WB | buy | 7/24/2003 | 7-2003 | 30100 | 28500 | 8794.87 | 22.8 | 0 | 1259052 |
| WB | buy | 7/25/2003 | 7-2003 | 35700 | 33200 | 8394.47 | 26.56 | 0 | 1468761 |
| WB | buy | 7/28/2003 | 7-2003 | 27400 | 25900 | 7549.19 | 20.72 | 0 | 1143159 |
| WB | buy | 7/29/2003 | 7-2003 | 27400 | 24900 | 7402.61 | 19.92 | 0 | 1090562 |
| WB | buy | 7/30/2003 | 7-2003 | 21600 | 20700 | 6481.8 | 16.56 | 0 | 900630 |
| WB | buy | 7/31/2003 | 7-2003 | 28200 | 27800 | 5578.2 | 22.24 | 0 | 1221095 |
| WB | buy | 8/1/2003 | 8-2003 | 27900 | 27900 | 7568.71 | 19.53 | 0 | 1207085 |
| WB | buy | 8/4/2003 | 8-2003 | 51000 | 46200 | 9523.5 | 32.34 | 0 | 1974070 |
| WB | buy | 8/5/2003 | 8-2003 | 34400 | 33200 | 9313.56 | 23.24 | 0 | 1418299 |
| WB | buy | 8/6/2003 | 8-2003 | 43700 | 39700 | 10197.79 | 27.79 | 0 | 1700861 |
| WB | buy | 8/7/2003 | 8-2003 | 41800 | 40800 | 10329.18 | 28.56 | 0 | 1739350 |
| WB | buy | 8/8/2003 | 8-2003 | 11000 | 10800 | 3791.64 | 7.56 | 0 | 465337 |
| WB | buy | 8/11/2003 | 8-2003 | 15000 | 14200 | 5728.63 | 9.94 | 0 | 616290 |
| WB | buy | 8/12/2003 | 8-2003 | 12800 | 12800 | 4742.65 | 8.96 | 0 | 556900 |
| WB | buy | 8/13/2003 | 8-2003 | 10300 | 9900 | 3307.27 | 6.93 | 0 | 430638 |
| WB | buy | 8/14/2003 | 8-2003 | 14000 | 12800 | 4229.67 | 8.96 | 0 | 558259 |
| WB | buy | 8/15/2003 | 8-2003 | 2000 | 2000 | 782.17 | 1.4 | 0 | 86865 |
| WB | buy | 8/18/2003 | 8-2003 | 10800 | 10800 | 4066.74 | 7.56 | 0 | 472207 |
| WB | buy | 8/19/2003 | 8-2003 | 9100 | 7800 | 2186.65 | 5.46 | 0 | 341011 |
| WB | buy | 8/20/2003 | 8-2003 | 10300 | 9900 | 3364.44 | 6.93 | 0 | 432520 |
| WB | buy | 8/21/2003 | 8-2003 | 13900 | 13200 | 4009.27 | 9.24 | 0 | 581529 |
| WB | buy | 8/22/2003 | 8-2003 | 10500 | 9400 | 3157.18 | 6.58 | 0 | 406475 |
| WB | buy | 8/25/2003 | 8-2003 | 12500 | 11800 | 2939.15 | 8.26 | 0 | 502750 |
| WB | buy | 8/26/2003 | 8-2003 | 31300 | 28800 | 5021.98 | 20.16 | 0 | 1216452 |
| WB | buy | 8/27/2003 | 8-2003 | 11400 | 10800 | 3111.28 | 7.56 | 0 | 454110 |
| WB | buy | 8/28/2003 | 8-2003 | 12700 | 11000 | 3025.32 | 7.7 | 0 | 462436 |
| WB | buy | 8/29/2003 | 8-2003 | 13100 | 12200 | 3242.61 | 8.54 | 0 | 513784 |
| WB | buy | 9/2/2003 | 9-2003 | 28900 | 28000 | 6546.76 | 19.6 | 0 | 1183166 |
| WB | buy | 9/3/2003 | 9-2003 | 34300 | 32500 | 6988.5 | 22.75 | 0 | 1376332 |
| WB | buy | 9/4/2003 | 9-2003 | 20300 | 19700 | 4561.65 | 13.79 | 0 | 839850 |
| WB | buy | 9/5/2003 | 9-2003 | 20400 | 20200 | 7091.26 | 14.14 | 0 | 857689 |
| WB | buy | 9/8/2003 | 9-2003 | 38800 | 37400 | 10691.09 | 26.18 | 0 | 1580785 |
| WB | buy | 9/9/2003 | 9-2003 | 26800 | 25600 | 8078.36 | 17.92 | 0 | 1071541 |
| WB | buy | 9/10/2003 | 9-2003 | 43400 | 40000 | 10055.45 | 28 | 0 | 1634438 |
| WB | buy | 9/11/2003 | 9-2003 | 25000 | 24200 | 7785.59 | 16.94 | 0 | 991501 |
| WB | buy | 9/12/2003 | 9-2003 | 23600 | 22900 | 6749.78 | 16.03 | 0 | 931966 |
| WB | buy | 9/15/2003 | 9-2003 | 27100 | 26700 | 9005.37 | 18.69 | 0 | 1108026 |
| WB | buy | 9/16/2003 | 9-2003 | 20100 | 18700 | 5982.19 | 13.09 | 0 | 776836 |
| WB | buy | 9/17/2003 | 9-2003 | 11700 | 11700 | 4324.55 | 8.19 | 0 | 486456 |
| WB | buy | 9/18/2003 | 9-2003 | 21200 | 20700 | 7694.91 | 14.49 | 0 | 870623 |
| WB | buy | 9/19/2003 | 9-2003 | 8400 | 8400 | 3523.92 | 5.88 | 0 | 356657 |
| WB | buy | 9/22/2003 | 9-2003 | 37200 | 35000 | 10405.12 | 24.5 | 0 | 1462147 |
| WB | buy | 9/23/2003 | 9-2003 | 21400 | 20700 | 6730.74 | 14.49 | 0 | 865122 |
| WB | buy | 9/24/2003 | 9-2003 | 50400 | 46400 | 13657.63 | 32.48 | 0 | 1931087 |
| WB | buy | 9/25/2003 | 9-2003 | 54000 | 46800 | 10294.56 | 32.76 | 0 | 1958376 |
| WB | buy | 9/26/2003 | 9-2003 | 59900 | 55500 | 11222.15 | 38.85 | 0 | 2308251 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WB | buy | 9/29/2003 | 9-2003 | 1000 | 1000 | 83.36 | 0.7 | 0 | 41680 |
| WB | buy | 9/30/2003 | 9-2003 | 2000 | 2000 | 164.57 | 1.4 | 0 | 82285 |
| WB | buy | 10/2/2003 | 10-2003 | 2400 | 2300 | 336.88 | 1.61 | 0 | 96831 |
| WB | buy | 10/3/2003 | 10-2003 | 400 | 400 | 42.64 | 0.28 | 0 | 17056 |
| WB | buy | 10/6/2003 | 10-2003 | 900 | 900 | 86.06 | 0.63 | 0 | 38751 |
| WB | buy | 10/7/2003 | 10-2003 | 2500 | 2500 | 256.73 | 1.75 | 0 | 106965 |
| WB | buy | 10/8/2003 | 10-2003 | 1600 | 1600 | 171.58 | 1.12 | 0 | 68558 |
| WB | buy | 10/9/2003 | 10-2003 | 1100 | 1100 | 130.82 | 0.77 | 0 | 47978 |
| WB | buy | 10/10/2003 | 10-2003 | 2200 | 1700 | 216.15 | 1.19 | 0 | 73472 |
| WB | buy | 10/13/2003 | 10-2003 | 1400 | 1400 | 131.2 | 0.98 | 0 | 61230 |
| WB | buy | 10/14/2003 | 10-2003 | 2700 | 2700 | 265.01 | 1.89 | 0 | 119278 |
| WB | buy | 10/15/2003 | 10-2003 | 5200 | 4300 | 530.89 | 3.01 | 0 | 190213 |
| WB | buy | 10/16/2003 | 10-2003 | 3600 | 3600 | 357.75 | 2.52 | 0 | 160875 |
| WB | buy | 10/17/2003 | 10-2003 | 1500 | 1500 | 134.76 | 1.05 | 0 | 67380 |
| WB | buy | 10/21/2003 | 10-2003 | 7000 | 7000 | 728.62 | 4.9 | 0 | 318898 |
| WB | buy | 10/22/2003 | 10-2003 | 4500 | 4000 | 407.79 | 2.8 | 0 | 181277 |
| WB | buy | 10/24/2003 | 10-2003 | 600 | 600 | 89.94 | 0.42 | 0 | 26982 |
| WB | buy | 10/27/2003 | 10-2003 | 1200 | 1200 | 178.64 | 0.84 | 0 | 53592 |
| WB | buy | 10/28/2003 | 10-2003 | 500 | 500 | 44.35 | 0.35 | 0 | 22175 |
| WB | buy | 10/29/2003 | 10-2003 | 800 | 800 | 89.95 | 0.56 | 0 | 35977 |
| WB | buy | 10/30/2003 | 10-2003 | 1600 | 1400 | 181.83 | 0.98 | 0 | 63642 |
| WB | buy | 10/31/2003 | 10-2003 | 100 | 100 | 45.85 | 0.07 | 0 | 4585 |
| WB | buy | 11/5/2003 | 11-2003 | 200 | 200 | 45.21 | 0.14 | 0 | 9042 |
| WB | buy | 11/6/2003 | 11-2003 | 5000 | 3700 | 499.49 | 2.59 | 0 | 167908 |
| WB | buy | 11/10/2003 | 11-2003 | 1000 | 1000 | 91.97 | 0.7 | 0 | 45985 |
| WB | buy | 11/11/2003 | 11-2003 | 300 | 300 | 45.49 | 0.21 | 0 | 13647 |
| WB | buy | 11/12/2003 | 11-2003 | 400 | 400 | 45.86 | 0.28 | 0 | 18344 |
| WB | buy | 11/13/2003 | 11-2003 | 900 | 900 | 89.4 | 0.63 | 0 | 40230 |
| WB | buy | 11/17/2003 | 11-2003 | 500 | 500 | 44.2 | 0.35 | 0 | 22100 |
| WB | buy | 11/19/2003 | 11-2003 | 900 | 600 | 220.11 | 0.42 | 0 | 26416 |
| WB | buy | 11/20/2003 | 11-2003 | 1000 | 1000 | 133.57 | 0.7 | 0 | 44520 |
| WB | buy | 11/24/2003 | 11-2003 | 700 | 700 | 137.26 | 0.49 | 0 | 32040 |
| WB | buy | 11/25/2003 | 11-2003 | 200 | 200 | 45.88 | 0.14 | 0 | 9176 |
| WB | buy | 12/1/2003 | 12-2003 | 2800 | 2800 | 274.9 | 1.96 | 0 | 128290 |
| WB | buy | 12/2/2003 | 12-2003 | 1200 | 400 | 185.24 | 0.28 | 0 | 18524 |
| WB | buy | 12/3/2003 | 12-2003 | 600 | 600 | 92.42 | 0.42 | 0 | 27726 |
| WB | buy | 12/11/2003 | 12-2003 | 1400 | 1400 | 183.14 | 0.98 | 0 | 64072 |
| WB | buy | 12/12/2003 | 12-2003 | 1600 | 1600 | 183.3 | 1.12 | 0 | 73320 |
| WB | buy | 1/27/2004 | 1-2004 | 400 | 400 | 47.14 | 0 | 0 | 18856 |
| WB | buy | 1/28/2004 | 1-2004 | 400 | 400 | 46.25 | 0.28 | 0 | 18500 |
| WB | buy | 2/9/2004 | 2-2004 | 200 | 200 | 93.34 | 0 | 0 | 9334 |
| WB | buy | 2/10/2004 | 2-2004 | 800 | 800 | 377.08 | 0 | 0 | 37708 |
| WB | buy | 2/12/2004 | 2-2004 | 200 | 200 | 95 | 0 | 0 | 9500 |
| WB | buy | 3/4/2004 | 3-2004 | 200 | 200 | 97.7 | 0 | 0 | 9770 |
| WB | buy | 3/9/2004 | 3-2004 | 100 | 100 | 48.9 | 0 | 0 | 4890 |
| WB | buy | 3/10/2004 | 3-2004 | 300 | 300 | 145.97 | 0 | 0 | 14597 |
| WB | buy | 3/19/2004 | 3-2004 | 700 | 700 | 46.87 | 0.49 | 0 | 32809 |
| WB | buy | 3/22/2004 | 3-2004 | 700 | 700 | 46.95 | 0 | 0 | 32865 |
| WB | buy | 3/23/2004 | 3-2004 | 700 | 700 | 46.51 | 0 | 0 | 32557 |
| WB | buy | 3/24/2004 | 3-2004 | 700 | 700 | 46.42 | 0 | 0 | 32494 |
| WB | buy | 3/25/2004 | 3-2004 | 700 | 700 | 45.91 | 0 | 0 | 32137 |
| WB | buy | 3/26/2004 | 3-2004 | 700 | 700 | 46.21 | 0 | 0 | 32347 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WB | buy | 3/29/2004 | 3-2004 | 700 | 700 | 46 | 0 | 0 | 32200 |
| WB | buy | 3/30/2004 | 3-2004 | 700 | 700 | 46.67 | 0 | 0 | 32669 |
| WB | buy | 3/31/2004 | 3-2004 | 800 | 800 | 93.74 | 0 | 0 | 37496 |
| WB | buy | 4/2/2004 | 4-2004 | 1000 | 1000 | 92.1 | 0.7 | 0 | 46050 |
| WB | buy | 4/6/2004 | 4-2004 | 500 | 500 | 46.45 | 0.35 | 0 | 23225 |
| WB | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 93.05 | 0.7 | 0 | 46525 |
| WB | buy | 4/14/2004 | 4-2004 | 500 | 500 | 44.7 | 0.35 | 0 | 22350 |
| WB | buy | 4/15/2004 | 4-2004 | 1000 | 1000 | 87.9 | 0.7 | 0 | 43950 |
| WB | buy | 4/19/2004 | 4-2004 | 1500 | 1500 | 134.47 | 1.05 | 0 | 67235 |
| WB | buy | 4/20/2004 | 4-2004 | 1500 | 1500 | 134.04 | 1.05 | 0 | 67020 |
| WB | buy | 4/27/2004 | 4-2004 | 500 | 500 | 46.3 | 0.35 | 0 | 23150 |
| WB | buy | 4/28/2004 | 4-2004 | 500 | 500 | 45.5 | 0.35 | 0 | 22750 |
| WB | buy | 4/29/2004 | 4-2004 | 500 | 500 | 45.86 | 0.35 | 0 | 22930 |
| WB | buy | 6/16/2004 | 6-2004 | 200 | 200 | 93.99 | 0.16 | 0 | 9399 |
| WB | buy | 6/17/2004 | 6-2004 | 100 | 100 | 46.88 | 0.08 | 0 | 4688 |
| WB | buy | 6/18/2004 | 6-2004 | 200 | 200 | 94.8 | 0.16 | 0 | 9480 |
| WB | buy | 6/23/2004 | 6-2004 | 400 | 400 | 89.47 | 0.3 | 0 | 17901 |
| WB | buy | 6/24/2004 | 6-2004 | 200 | 200 | 90.84 | 0.16 | 0 | 9084 |
| WB | buy | 8/23/2004 | 8-2004 | 200 | 200 | 92.64 | 0.16 | 0 | 9264 |
| WB | buy | 10/4/2004 | 10-2004 | 4600 | 3200 | 383.4 | 2.41 | 0 | 153351 |
| WB | buy | 10/5/2004 | 10-2004 | 200 | 200 | 47.89 | 0.15 | 0 | 9578 |
| WB | buy | 10/6/2004 | 10-2004 | 200 | 200 | 47.89 | 0.15 | 0 | 9578 |
| WB | buy | 10/7/2004 | 10-2004 | 400 | 200 | 96.14 | 0.16 | 0 | 9614 |
| WB | buy | 10/8/2004 | 10-2004 | 200 | 200 | 48.35 | 0.15 | 0 | 9670 |
| WB | buy | 10/21/2004 | 10-2004 | 200 | 200 | 47.72 | 0.15 | 0 | 9544 |
| WB | buy | 10/29/2004 | 10-2004 | 700 | 700 | 293.35 | 0.55 | 0 | 34228 |
| WB | buy | 11/4/2004 | 11-2004 | 200 | 200 | 50.14 | 0.15 | 0 | 10028 |
| WB | buy | 11/19/2004 | 11-2004 | 100 | 100 | 52.86 | 0.08 | 0 | 5286 |
| WB | buy | 11/29/2004 | 11-2004 | 100 | 100 | 52.9 | 0.08 | 0 | 5290 |
| WB | buy | 12/1/2004 | 12-2004 | 200 | 200 | 52.56 | 0.15 | 0 | 10512 |
| WEN | BUY | 11/5/2003 | 11-2003 | 600 | 600 | 231.66 | 0.24 | 0 | 23166 |
| WEN | buy | 10/30/2003 | 10-2003 | 500 | 500 | 37.04 | 0.35 | 0 | 18520 |
| WEN | buy | 11/19/2003 | 11-2003 | 600 | 600 | 149.2 | 0.42 | 0 | 22406 |
| WEN | buy | 7/6/2004 | 7-2004 | 100 | 100 | 34.58 | 0.08 | 0 | 3458 |
| WEN | buy | 7/22/2004 | 7-2004 | 200 | 200 | 72.15 | 0.16 | 0 | 7215 |
| WEN | buy | 9/21/2004 | 9-2004 | 100 | 100 | 35.82 | 0.08 | 0 | 3582 |
| WEN | buy | 10/5/2004 | 10-2004 | 100 | 100 | 34.59 | 0.08 | 0 | 3459 |
| WFC | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 56 | 0.08 | 0 | 11200 |
| WFC | BUY | 1/29/2004 | 1-2004 | 100 | 100 | 57.7 | 0.04 | 0 | 5770 |
| WFC | BUY | 2/2/2004 | 2-2004 | 200 | 200 | 113.94 | 0.08 | 0 | 11394 |
| WFC | BUY | 2/9/2004 | 2-2004 | 700 | 700 | 403.13 | 0.28 | 0 | 40313 |
| WFC | BUY | 2/10/2004 | 2-2004 | 8100 | 8100 | 4651.35 | 3.24 | 0 | 465135 |
| WFC | BUY | 2/11/2004 | 2-2004 | 700 | 700 | 403.19 | 0.28 | 0 | 40319 |
| WFC | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 57.32 | 0.04 | 0 | 5732 |
| WFC | BUY | 2/17/2004 | 2-2004 | 2300 | 2300 | 1326.17 | 0.92 | 0 | 132617 |
| WFC | BUY | 2/18/2004 | 2-2004 | 600 | 600 | 344.73 | 0.24 | 0 | 34473 |
| WFC | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 57.07 | 0.04 | 0 | 5707 |
| WFC | BUY | 2/23/2004 | 2-2004 | 200 | 200 | 57.1 | 0.08 | 0 | 11420 |
| WFC | BUY | 2/24/2004 | 2-2004 | 700 | 700 | 397.1 | 0.28 | 0 | 39710 |
| WFC | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 114.18 | 0.08 | 0 | 11418 |
| WFC | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 58.56 | 0.04 | 0 | 5856 |
| WFC | BUY | 3/9/2004 | 3-2004 | 500 | 500 | 291.85 | 0.2 | 0 | 29185 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WFC | BUY | 3/10/2004 | 3-2004 | 1100 | 1100 | 645.23 | 0.44 | 0 | 64523 |
| WFC | BUY | 3/11/2004 | 3-2004 | 600 | 600 | 291.91 | 0.24 | 0 | 35013 |
| WFC | BUY | 3/17/2004 | 3-2004 | 400 | 400 | 234.17 | 0.16 | 0 | 23417 |
| WFC | BUY | 3/18/2004 | 3-2004 | 100 | 100 | 58.21 | 0.04 | 0 | 5821 |
| WFC | BUY | 3/19/2004 | 3-2004 | 200 | 200 | 58.16 | 0.08 | 0 | 11632 |
| WFC | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 57 | 0.04 | 0 | 5700 |
| WFC | BUY | 3/29/2004 | 3-2004 | 100 | 100 | 57.27 | 0.04 | 0 | 5727 |
| WFC | BUY | 3/30/2004 | 3-2004 | 3500 | 3500 | 1875.65 | 1.4 | 0 | 198975 |
| WFC | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 283.5 | 0.2 | 0 | 28350 |
| WFC | BUY | 4/1/2004 | 4-2004 | 500 | 500 | 285 | 0.2 | 0 | 28500 |
| WFC | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 225.93 | 0.24 | 0 | 33891 |
| WFC | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 170.56 | 0.12 | 0 | 17056 |
| WFC | BUY | 4/7/2004 | 4-2004 | 200 | 200 | 114.35 | 0.08 | 0 | 11435 |
| WFC | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 55.51 | 0.04 | 0 | 5551 |
| WFC | BUY | 5/26/2004 | 5-2004 | 100 | 100 | 59.01 | 0.04 | 0 | 5901 |
| WFC | BUY | 5/27/2004 | 5-2004 | 700 | 700 | 354.82 | 0.28 | 0 | 41372 |
| WFC | buy | 5/1/2003 | 5-2003 | 60200 | 51400 | 11909.42 | 41.12 | 0 | 2469736 |
| WFC | buy | 5/2/2003 | 5-2003 | 100800 | 88900 | 16818.26 | 71.12 | 0 | 4334607 |
| WFC | buy | 5/5/2003 | 5-2003 | 79900 | 75700 | 15884.98 | 60.56 | 0 | 3656988 |
| WFC | buy | 5/6/2003 | 5-2003 | 111900 | 102000 | 17371.71 | 81.6 | 0 | 4907889 |
| WFC | buy | 5/7/2003 | 5-2003 | 135600 | 122000 | 21573 | 97.6 | 0 | 5847083 |
| WFC | buy | 5/8/2003 | 5-2003 | 62900 | 59800 | 12001.22 | 47.84 | 0 | 2825742 |
| WFC | buy | 5/9/2003 | 5-2003 | 57200 | 50800 | 11710.87 | 40.64 | 0 | 2399055 |
| WFC | buy | 5/12/2003 | 5-2003 | 61400 | 57900 | 12108.61 | 46.32 | 0 | 2768121 |
| WFC | buy | 5/13/2003 | 5-2003 | 64300 | 55900 | 10987.51 | 44.72 | 0 | 2681201 |
| WFC | buy | 5/14/2003 | 5-2003 | 69200 | 62500 | 11580.51 | 50 | 0 | 2979563 |
| WFC | buy | 5/15/2003 | 5-2003 | 62500 | 57800 | 13185.53 | 46.24 | 0 | 2782113 |
| WFC | buy | 5/16/2003 | 5-2003 | 33200 | 31000 | 7540.41 | 24.8 | 0 | 1498326 |
| WFC | buy | 5/19/2003 | 5-2003 | 74500 | 67500 | 13588.27 | 54 | 0 | 3219837 |
| WFC | buy | 5/20/2003 | 5-2003 | 55600 | 51400 | 13559.65 | 41.12 | 0 | 2436742 |
| WFC | buy | 5/21/2003 | 5-2003 | 60400 | 56100 | 15480.7 | 44.88 | 0 | 2663660 |
| WFC | buy | 5/22/2003 | 5-2003 | 44700 | 43600 | 11235.73 | 34.88 | 0 | 2066364 |
| WFC | buy | 5/23/2003 | 5-2003 | 16200 | 15400 | 4972.13 | 12.32 | 0 | 728966 |
| WFC | buy | 5/27/2003 | 5-2003 | 61300 | 59100 | 15439.82 | 47.28 | 0 | 2825806 |
| WFC | buy | 5/28/2003 | 5-2003 | 64200 | 60400 | 15581.02 | 48.32 | 0 | 2903689 |
| WFC | buy | 5/29/2003 | 5-2003 | 39800 | 38200 | 12834.15 | 30.56 | 0 | 1823561 |
| WFC | buy | 5/30/2003 | 5-2003 | 53900 | 51400 | 11950.6 | 41.12 | 0 | 2477311 |
| WFC | buy | 6/2/2003 | 6-2003 | 64200 | 62100 | 16286.81 | 49.68 | 0 | 3044558 |
| WFC | buy | 6/3/2003 | 6-2003 | 48400 | 46200 | 13409.23 | 36.96 | 0 | 2269034 |
| WFC | buy | 6/4/2003 | 6-2003 | 46400 | 44900 | 12497.53 | 35.92 | 0 | 2234345 |
| WFC | buy | 6/5/2003 | 6-2003 | 25600 | 24300 | 6907.39 | 19.44 | 0 | 1225130 |
| WFC | buy | 6/6/2003 | 6-2003 | 119200 | 110800 | 22951.61 | 88.64 | 0 | 5612268 |
| WFC | buy | 6/9/2003 | 6-2003 | 41000 | 38900 | 11630.8 | 31.12 | 0 | 1933489 |
| WFC | buy | 6/10/2003 | 6-2003 | 69400 | 62400 | 16186.48 | 49.92 | 0 | 3125955 |
| WFC | buy | 6/11/2003 | 6-2003 | 84300 | 80000 | 21189.51 | 64 | 0 | 4074993 |
| WFC | buy | 6/12/2003 | 6-2003 | 66300 | 64100 | 16934.31 | 51.28 | 0 | 3289943 |
| WFC | buy | 6/13/2003 | 6-2003 | 50100 | 46400 | 12289.17 | 37.12 | 0 | 2376801 |
| WFC | buy | 6/16/2003 | 6-2003 | 34500 | 33700 | 10724.77 | 26.96 | 0 | 1737174 |
| WFC | buy | 6/17/2003 | 6-2003 | 57500 | 52900 | 13794.96 | 42.32 | 0 | 2743403 |
| WFC | buy | 6/18/2003 | 6-2003 | 72600 | 68900 | 17206.17 | 55.12 | 0 | 3560020 |
| WFC | buy | 6/19/2003 | 6-2003 | 61100 | 59700 | 15976.84 | 47.76 | 0 | 3066970 |
| WFC | buy | 6/20/2003 | 6-2003 | 45900 | 44000 | 11632.28 | 35.2 | 0 | 2263960 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFC | buy | 6/23/2003 | 6-2003 | 25200 | 24000 | 9210.35 | 19.2 | 0 | 1221111 |
| WFC | buy | 6/24/2003 | 6-2003 | 46300 | 43100 | 11868.89 | 34.48 | 0 | 2195525 |
| WFC | buy | 6/25/2003 | 6-2003 | 60300 | 57900 | 12429.95 | 46.32 | 0 | 2948318 |
| WFC | buy | 6/26/2003 | 6-2003 | 75600 | 71400 | 15499.96 | 57.12 | 0 | 3652200 |
| WFC | buy | 6/27/2003 | 6-2003 | 36600 | 34400 | 8005.66 | 27.52 | 0 | 1765116 |
| WFC | buy | 6/30/2003 | 6-2003 | 80000 | 75000 | 14503.19 | 60 | 0 | 3815893 |
| WFC | buy | 7/1/2003 | 7-2003 | 108600 | 102300 | 19135.88 | 81.84 | 0 | 5152241 |
| WFC | buy | 7/2/2003 | 7-2003 | 75700 | 70500 | 16119.17 | 56.4 | 0 | 3584521 |
| WFC | buy | 7/3/2003 | 7-2003 | 31600 | 30300 | 6709.07 | 24.24 | 0 | 1539845 |
| WFC | buy | 7/7/2003 | 7-2003 | 49300 | 47900 | 11236.14 | 38.32 | 0 | 2457408 |
| WFC | buy | 7/8/2003 | 7-2003 | 75500 | 72800 | 14636.25 | 58.24 | 0 | 3686710 |
| WFC | buy | 7/9/2003 | 7-2003 | 78500 | 72400 | 14949.42 | 57.92 | 0 | 3682362 |
| WFC | buy | 7/10/2003 | 7-2003 | 83800 | 76500 | 18424.04 | 61.2 | 0 | 3905148 |
| WFC | buy | 7/11/2003 | 7-2003 | 70500 | 64700 | 13526.37 | 51.76 | 0 | 3339936 |
| WFC | buy | 7/14/2003 | 7-2003 | 75300 | 70200 | 15095.14 | 56.16 | 0 | 3743678 |
| WFC | buy | 7/15/2003 | 7-2003 | 116300 | 108800 | 22018.84 | 87.04 | 0 | 5651732 |
| WFC | buy | 7/16/2003 | 7-2003 | 107700 | 100400 | 20324.25 | 80.32 | 0 | 5192271 |
| WFC | buy | 7/17/2003 | 7-2003 | 101300 | 94900 | 17276.34 | 75.92 | 0 | 4865303 |
| WFC | buy | 7/18/2003 | 7-2003 | 33100 | 31400 | 7918.66 | 25.12 | 0 | 1604597 |
| WFC | buy | 7/21/2003 | 7-2003 | 33900 | 33700 | 9843.33 | 26.96 | 0 | 1719070 |
| WFC | buy | 7/22/2003 | 7-2003 | 60600 | 56400 | 13311.05 | 45.12 | 0 | 2909933 |
| WFC | buy | 7/23/2003 | 7-2003 | 27700 | 26700 | 8478.43 | 21.36 | 0 | 1380525 |
| WFC | buy | 7/24/2003 | 7-2003 | 28700 | 28300 | 8035.18 | 22.64 | 0 | 1466433 |
| WFC | buy | 7/25/2003 | 7-2003 | 24800 | 24300 | 8170.05 | 19.44 | 0 | 1256643 |
| WFC | buy | 7/28/2003 | 7-2003 | 25500 | 24100 | 8628.73 | 19.28 | 0 | 1252910 |
| WFC | buy | 7/29/2003 | 7-2003 | 18000 | 16600 | 6054.5 | 13.28 | 0 | 858958 |
| WFC | buy | 7/30/2003 | 7-2003 | 21800 | 20000 | 6532 | 16 | 0 | 1028671 |
| WFC | buy | 7/31/2003 | 7-2003 | 21500 | 21500 | 5605.37 | 17.2 | 0 | 1094915 |
| WFC | buy | 8/1/2003 | 8-2003 | 21400 | 20300 | 5569.35 | 14.21 | 0 | 1019122 |
| WFC | buy | 8/4/2003 | 8-2003 | 36900 | 35400 | 10690.25 | 24.78 | 0 | 1768431 |
| WFC | buy | 8/5/2003 | 8-2003 | 44500 | 42100 | 12262.59 | 29.47 | 0 | 2106747 |
| WFC | buy | 8/6/2003 | 8-2003 | 46000 | 43000 | 12746.02 | 30.1 | 0 | 2148459 |
| WFC | buy | 8/7/2003 | 8-2003 | 40000 | 38300 | 12992.04 | 26.81 | 0 | 1905875 |
| WFC | buy | 8/8/2003 | 8-2003 | 6400 | 6400 | 2860.05 | 4.48 | 0 | 321099 |
| WFC | buy | 8/11/2003 | 8-2003 | 14300 | 14100 | 6540.35 | 9.87 | 0 | 704057 |
| WFC | buy | 8/12/2003 | 8-2003 | 15500 | 15500 | 6816.41 | 10.85 | 0 | 776788 |
| WFC | buy | 8/13/2003 | 8-2003 | 12200 | 12200 | 4873.83 | 8.54 | 0 | 612777 |
| WFC | buy | 8/14/2003 | 8-2003 | 15900 | 15400 | 5719.02 | 10.78 | 0 | 772494 |
| WFC | buy | 8/15/2003 | 8-2003 | 2300 | 2300 | 1155.88 | 1.61 | 0 | 115588 |
| WFC | buy | 8/18/2003 | 8-2003 | 10400 | 10200 | 3978.36 | 7.14 | 0 | 513601 |
| WFC | buy | 8/19/2003 | 8-2003 | 4900 | 4900 | 2062.72 | 3.43 | 0 | 246516 |
| WFC | buy | 8/20/2003 | 8-2003 | 8200 | 8000 | 3005.59 | 5.6 | 0 | 400564 |
| WFC | buy | 8/21/2003 | 8-2003 | 6500 | 6100 | 1895.03 | 4.27 | 0 | 304287 |
| WFC | buy | 8/22/2003 | 8-2003 | 1600 | 1600 | 493.93 | 1.12 | 0 | 79030 |
| WFC | buy | 8/25/2003 | 8-2003 | 16500 | 16300 | 6049.53 | 11.41 | 0 | 801809 |
| WFC | buy | 8/26/2003 | 8-2003 | 30100 | 28400 | 8494.39 | 19.88 | 0 | 1403383 |
| WFC | buy | 8/27/2003 | 8-2003 | 8500 | 7800 | 2373.51 | 5.46 | 0 | 385681 |
| WFC | buy | 8/28/2003 | 8-2003 | 8800 | 8500 | 2677.59 | 5.95 | 0 | 421851 |
| WFC | buy | 8/29/2003 | 8-2003 | 8900 | 8400 | 2193.29 | 5.88 | 0 | 418881 |
| WFC | buy | 9/2/2003 | 9-2003 | 20500 | 19500 | 7798.13 | 13.65 | 0 | 993691 |
| WFC | buy | 9/3/2003 | 9-2003 | 24000 | 22800 | 6353.74 | 15.96 | 0 | 1168231 |
| WFC | buy | 9/4/2003 | 9-2003 | 13100 | 12900 | 3573.86 | 9.03 | 0 | 658350 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFC | buy | 9/5/2003 | 9-2003 | 13100 | 12900 | 4477.18 | 9.03 | 0 | 656293 |
| WFC | buy | 9/8/2003 | 9-2003 | 16300 | 15400 | 5257.28 | 10.78 | 0 | 786162 |
| WFC | buy | 9/9/2003 | 9-2003 | 11500 | 11100 | 3720.29 | 7.77 | 0 | 565761 |
| WFC | buy | 9/10/2003 | 9-2003 | 17100 | 15600 | 4159.22 | 10.92 | 0 | 781517 |
| WFC | buy | 9/11/2003 | 9-2003 | 13400 | 12800 | 3565.56 | 8.96 | 0 | 642557 |
| WFC | buy | 9/12/2003 | 9-2003 | 10100 | 9900 | 3454.13 | 6.93 | 0 | 495684 |
| WFC | buy | 9/15/2003 | 9-2003 | 14200 | 14000 | 5102.35 | 9.8 | 0 | 700281 |
| WFC | buy | 9/16/2003 | 9-2003 | 11000 | 10100 | 3722.99 | 7.07 | 0 | 508056 |
| WFC | buy | 9/17/2003 | 9-2003 | 5700 | 4700 | 1871.64 | 3.29 | 0 | 237804 |
| WFC | buy | 9/18/2003 | 9-2003 | 7200 | 7000 | 2964.78 | 4.9 | 0 | 357908 |
| WFC | buy | 9/19/2003 | 9-2003 | 3200 | 3200 | 1647.29 | 2.24 | 0 | 164729 |
| WFC | buy | 9/22/2003 | 9-2003 | 11900 | 11900 | 4749.75 | 8.33 | 0 | 607709 |
| WFC | buy | 9/23/2003 | 9-2003 | 10600 | 10300 | 3976.58 | 7.21 | 0 | 524986 |
| WFC | buy | 9/24/2003 | 9-2003 | 18300 | 17600 | 5184.43 | 12.32 | 0 | 894446 |
| WFC | buy | 9/25/2003 | 9-2003 | 15400 | 14800 | 4835.79 | 10.36 | 0 | 753326 |
| WFC | buy | 9/26/2003 | 9-2003 | 22400 | 21800 | 7132.46 | 15.26 | 0 | 1118649 |
| WFC | buy | 9/29/2003 | 9-2003 | 1100 | 700 | 206.58 | 0.49 | 0 | 36152 |
| WFC | buy | 9/30/2003 | 9-2003 | 200 | 200 | 102.72 | 0.14 | 0 | 10272 |
| WFC | buy | 10/6/2003 | 10-2003 | 1400 | 1400 | 160.07 | 0.98 | 0 | 74688 |
| WFC | buy | 10/7/2003 | 10-2003 | 500 | 500 | 53.57 | 0.35 | 0 | 26785 |
| WFC | buy | 10/8/2003 | 10-2003 | 400 | 400 | 162.43 | 0.28 | 0 | 21658 |
| WFC | buy | 10/9/2003 | 10-2003 | 1500 | 1000 | 162.36 | 0.7 | 0 | 54115 |
| WFC | buy | 10/10/2003 | 10-2003 | 200 | 200 | 54.51 | 0.14 | 0 | 10902 |
| WFC | buy | 10/15/2003 | 10-2003 | 200 | 200 | 109.94 | 0.14 | 0 | 10994 |
| WFC | buy | 10/16/2003 | 10-2003 | 200 | 200 | 55.02 | 0.14 | 0 | 11004 |
| WFC | buy | 10/17/2003 | 10-2003 | 300 | 300 | 54.84 | 0.21 | 0 | 16452 |
| WFC | buy | 10/21/2003 | 10-2003 | 100 | 100 | 55.32 | 0.07 | 0 | 5532 |
| WFC | buy | 10/23/2003 | 10-2003 | 300 | 300 | 55.15 | 0.21 | 0 | 16545 |
| WFC | buy | 10/24/2003 | 10-2003 | 1700 | 1700 | 164.23 | 1.19 | 0 | 93105 |
| WFC | buy | 10/27/2003 | 10-2003 | 1400 | 1400 | 326.13 | 0.98 | 0 | 76071 |
| WFC | buy | 10/28/2003 | 10-2003 | 2700 | 2200 | 326.65 | 1.54 | 0 | 119845 |
| WFC | buy | 10/29/2003 | 10-2003 | 1000 | 1000 | 109.21 | 0.7 | 0 | 54605 |
| WFC | buy | 10/30/2003 | 10-2003 | 800 | 800 | 110.19 | 0.56 | 0 | 44067 |
| WFC | buy | 10/31/2003 | 10-2003 | 1500 | 1500 | 226 | 1.05 | 0 | 84959 |
| WFC | buy | 11/4/2003 | 11-2003 | 1500 | 1000 | 167.25 | 0.7 | 0 | 55750 |
| WFC | buy | 11/5/2003 | 11-2003 | 500 | 500 | 55.3 | 0.35 | 0 | 27650 |
| WFC | buy | 11/6/2003 | 11-2003 | 1800 | 1800 | 221.6 | 1.26 | 0 | 99720 |
| WFC | buy | 11/7/2003 | 11-2003 | 500 | 500 | 55.81 | 0.35 | 0 | 27905 |
| WFC | buy | 11/19/2003 | 11-2003 | 800 | 400 | 112.61 | 0.28 | 0 | 22523 |
| WFC | buy | 12/3/2003 | 12-2003 | 800 | 600 | 113.84 | 0.42 | 0 | 34152 |
| WFC | buy | 12/10/2003 | 12-2003 | 800 | 800 | 111.62 | 0.56 | 0 | 44648 |
| WFC | buy | 12/12/2003 | 12-2003 | 1600 | 1600 | 227.52 | 1.12 | 0 | 91008 |
| WFC | buy | 1/7/2004 | 1-2004 | 1700 | 1700 | 230.28 | 1.19 | 0 | 97866 |
| WFC | buy | 1/9/2004 | 1-2004 | 1000 | 1000 | 114.95 | 0.7 | 0 | 57475 |
| WFC | buy | 1/14/2004 | 1-2004 | 800 | 400 | 112.94 | 0.28 | 0 | 22588 |
| WFC | buy | 1/15/2004 | 1-2004 | 400 | 400 | 56.33 | 0 | 0 | 22532 |
| WFC | buy | 1/16/2004 | 1-2004 | 800 | 800 | 114.17 | 0.56 | 0 | 45668 |
| WFC | buy | 1/20/2004 | 1-2004 | 800 | 800 | 114.8 | 0.56 | 0 | 45920 |
| WFC | buy | 1/22/2004 | 1-2004 | 1600 | 1600 | 229.2 | 1.12 | 0 | 91680 |
| WFC | buy | 1/23/2004 | 1-2004 | 300 | 300 | 57 | 0.21 | 0 | 17100 |
| WFC | buy | 1/27/2004 | 1-2004 | 400 | 400 | 58.15 | 0.28 | 0 | 23260 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

***Sea Carriers LP I Daily Aggregate Daily Purchases***
***( May 2003 to Dec 2005 only)***
***(Sorted by Issue, Date)***

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | lotalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFC | buy | 1/28/2004 | 1-2004 | 800 | 800 | 115.7 | 0.56 | 0 | 46280 |
| WFC | buy | 2/6/2004 | 2-2004 | 200 | 200 | 115.92 | 0 | 0 | 11592 |
| WFC | buy | 2/9/2004 | 2-2004 | 400 | 400 | 230.76 | 0 | 0 | 23076 |
| WFC | buy | 2/10/2004 | 2-2004 | 300 | 300 | 172.71 | 0 | 0 | 17271 |
| WFC | buy | 2/11/2004 | 2-2004 | 100 | 100 | 57.57 | 0 | 0 | 5757 |
| WFC | buy | 2/12/2004 | 2-2004 | 200 | 200 | 116.4 | 0 | 0 | 11640 |
| WFC | buy | 2/13/2004 | 2-2004 | 800 | 800 | 114.72 | 0.56 | 0 | 45888 |
| WFC | buy | 2/18/2004 | 2-2004 | 1200 | 1200 | 171.51 | 0.84 | 0 | 68604 |
| WFC | buy | 2/25/2004 | 2-2004 | 1100 | 1100 | 113.66 | 0.77 | 0 | 62513 |
| WFC | buy | 3/1/2004 | 3-2004 | 1100 | 1100 | 115.04 | 0.77 | 0 | 63272 |
| WFC | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 116.6 | 0.7 | 0 | 58300 |
| WFC | buy | 3/10/2004 | 3-2004 | 300 | 300 | 175.32 | 0 | 0 | 17532 |
| WFC | buy | 3/11/2004 | 3-2004 | 500 | 500 | 58.2 | 0.35 | 0 | 29100 |
| WFC | buy | 3/19/2004 | 3-2004 | 500 | 100 | 57.78 | 0.07 | 0 | 5778 |
| WFC | buy | 4/12/2004 | 4-2004 | 1000 | 1000 | 114.4 | 0.7 | 0 | 57200 |
| WFC | buy | 4/28/2004 | 4-2004 | 500 | 500 | 56.37 | 0.35 | 0 | 28185 |
| WFC | buy | 6/8/2004 | 6-2004 | 200 | 200 | 117.88 | 0.16 | 0 | 11788 |
| WFC | buy | 6/9/2004 | 6-2004 | 63100 | 40300 | 2738.76 | 30.26 | 0 | 2348102 |
| WFC | buy | 6/17/2004 | 6-2004 | 2400 | 1500 | 464.8 | 1.16 | 0 | 87325 |
| WFC | buy | 6/24/2004 | 6-2004 | 400 | 400 | 235.44 | 0.32 | 0 | 23544 |
| WFC | buy | 6/25/2004 | 6-2004 | 100 | 100 | 57.91 | 0.08 | 0 | 5791 |
| WFC | buy | 7/2/2004 | 7-2004 | 200 | 200 | 115.18 | 0.16 | 0 | 11518 |
| WFC | buy | 7/20/2004 | 7-2004 | 400 | 400 | 231.13 | 0.32 | 0 | 23113 |
| WFC | buy | 8/19/2004 | 8-2004 | 400 | 400 | 231.44 | 0.32 | 0 | 23144 |
| WFC | buy | 10/4/2004 | 10-2004 | 900 | 900 | 483.37 | 0.71 | 0 | 54368 |
| WFC | buy | 10/5/2004 | 10-2004 | 200 | 200 | 60.24 | 0.15 | 0 | 12048 |
| WFC | buy | 10/6/2004 | 10-2004 | 200 | 200 | 60.31 | 0.15 | 0 | 12062 |
| WFC | buy | 10/7/2004 | 10-2004 | 200 | 200 | 60.48 | 0.15 | 0 | 12096 |
| WFC | buy | 10/8/2004 | 10-2004 | 400 | 200 | 121.2 | 0.16 | 0 | 12120 |
| WFC | buy | 10/28/2004 | 10-2004 | 1900 | 1500 | 595.65 | 1.15 | 0 | 89324 |
| WFC | buy | 10/29/2004 | 10-2004 | 200 | 200 | 59.6 | 0.15 | 0 | 11920 |
| WFC | buy | 11/1/2004 | 11-2004 | 2800 | 2600 | 479.64 | 1.96 | 0 | 155898 |
| WFC | buy | 11/2/2004 | 11-2004 | 200 | 200 | 59.76 | 0.15 | 0 | 11952 |
| WFC | buy | 11/4/2004 | 11-2004 | 200 | 200 | 60.43 | 0.15 | 0 | 12086 |
| WFT | BUY | 1/12/2004 | 1-2004 | 240 | 240 | 78.64 | 0.1 | 0 | 9436.8 |
| WFT | BUY | 1/13/2004 | 1-2004 | 120 | 120 | 38.98 | 0.05 | 0 | 4677.6 |
| WFT | BUY | 1/14/2004 | 1-2004 | 1920 | 1920 | 613.29 | 0.8 | 0 | 73594.8 |
| WFT | BUY | 1/15/2004 | 1-2004 | 1800 | 1800 | 574.95 | 0.75 | 0 | 68994 |
| WFT | BUY | 1/16/2004 | 1-2004 | 360 | 360 | 116.72 | 0.15 | 0 | 14006.4 |
| WFT | BUY | 1/20/2004 | 1-2004 | 360 | 360 | 121.22 | 0.15 | 0 | 14546.4 |
| WFT | BUY | 1/21/2004 | 1-2004 | 110 | 110 | 40.81 | 0.04 | 0 | 4489.1 |
| WFT | BUY | 1/22/2004 | 1-2004 | 120 | 120 | 39.91 | 0.05 | 0 | 4789.2 |
| WFT | BUY | 1/23/2004 | 1-2004 | 250 | 250 | 84.16 | 0.1 | 0 | 10519.5 |
| WFT | BUY | 1/26/2004 | 1-2004 | 220 | 220 | 41.33 | 0.09 | 0 | 9092.6 |
| WFT | BUY | 1/28/2004 | 1-2004 | 220 | 220 | 41.9 | 0.09 | 0 | 9218 |
| WFT | BUY | 1/29/2004 | 1-2004 | 110 | 110 | 41.72 | 0.04 | 0 | 4589.2 |
| WFT | BUY | 1/30/2004 | 1-2004 | 660 | 660 | 242.82 | 0.24 | 0 | 26710.2 |
| WFT | BUY | 2/2/2004 | 2-2004 | 110 | 110 | 40.79 | 0.04 | 0 | 4486.9 |
| WFT | BUY | 2/3/2004 | 2-2004 | 100 | 100 | 41.08 | 0.04 | 0 | 4108 |
| WFT | BUY | 2/4/2004 | 2-2004 | 110 | 110 | 41.63 | 0.04 | 0 | 4579.3 |
| WFT | BUY | 2/5/2004 | 2-2004 | 320 | 320 | 82.01 | 0.13 | 0 | 13196.6 |
| WFT | BUY | 2/6/2004 | 2-2004 | 220 | 220 | 40.84 | 0.09 | 0 | 8984.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

***Sea Carriers LP I Daily Aggregate Daily Purchases***
***( May 2003 to Dec 2005 only)***
***(Sorted by Issue, Date)***

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | lotalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFT | BUY | 2/9/2004 | 2-2004 | 700 | 700 | 291.06 | 0.28 | 0 | 29106 |
| WFT | BUY | 2/10/2004 | 2-2004 | 300 | 300 | 127.13 | 0.12 | 0 | 12713 |
| WFT | BUY | 2/11/2004 | 2-2004 | 600 | 600 | 259.65 | 0.24 | 0 | 25965 |
| WFT | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 130.92 | 0.12 | 0 | 13092 |
| WFT | BUY | 2/17/2004 | 2-2004 | 1000 | 1000 | 440.29 | 0.4 | 0 | 44029 |
| WFT | BUY | 2/18/2004 | 2-2004 | 400 | 400 | 176.48 | 0.16 | 0 | 17648 |
| WFT | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 43.73 | 0.04 | 0 | 4373 |
| WFT | BUY | 2/23/2004 | 2-2004 | 100 | 100 | 43.58 | 0.04 | 0 | 4358 |
| WFT | BUY | 2/24/2004 | 2-2004 | 600 | 600 | 265.22 | 0.24 | 0 | 26522 |
| WFT | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 89.79 | 0.08 | 0 | 8979 |
| WFT | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 46.37 | 0.04 | 0 | 4637 |
| WFT | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 46.85 | 0.04 | 0 | 4685 |
| WFT | BUY | 3/16/2004 | 3-2004 | 400 | 400 | 175.02 | 0.16 | 0 | 17502 |
| WFT | BUY | 3/17/2004 | 3-2004 | 1300 | 1300 | 533.49 | 0.52 | 0 | 57823 |
| WFT | BUY | 3/18/2004 | 3-2004 | 1800 | 1600 | 404.95 | 0.64 | 0 | 71964 |
| WFT | BUY | 3/19/2004 | 3-2004 | 2100 | 2100 | 222.07 | 0.84 | 0 | 93251 |
| WFT | BUY | 3/23/2004 | 3-2004 | 1700 | 1700 | 420.52 | 0.68 | 0 | 71460 |
| WFT | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 81.12 | 0.08 | 0 | 8112 |
| WFT | BUY | 3/30/2004 | 3-2004 | 2300 | 2300 | 916.73 | 0.92 | 0 | 95776 |
| WFT | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 210.13 | 0.2 | 0 | 21013 |
| WFT | BUY | 4/5/2004 | 4-2004 | 600 | 600 | 205.62 | 0.24 | 0 | 24686 |
| WFT | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 82.65 | 0.08 | 0 | 8265 |
| WFT | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 40.95 | 0.04 | 0 | 4095 |
| WFT | BUY | 4/12/2004 | 4-2004 | 100 | 100 | 43.15 | 0.04 | 0 | 4315 |
| WFT | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 42.51 | 0.04 | 0 | 4251 |
| WFT | BUY | 5/12/2004 | 5-2004 | 200 | 200 | 80.55 | 0 | 0 | 8860.5 |
| WFT | BUY | 5/14/2004 | 5-2004 | 500 | 500 | 83.21 | 0.2 | 0 | 20807 |
| WFT | BUY | 5/27/2004 | 5-2004 | 100 | 100 | 40.77 | 0.04 | 0 | 4077 |
| WFT | BUY | 6/1/2004 | 6-2004 | 200 | 200 | 41.93 | 0.08 | 0 | 8386 |
| WFT | BUY | 6/2/2004 | 6-2004 | 100 | 100 | 41.33 | 0.04 | 0 | 4133 |
| WFT | BUY | 6/3/2004 | 6-2004 | 200 | 200 | 82.86 | 0.08 | 0 | 8286 |
| WFT | BUY | 6/9/2004 | 6-2004 | 100 | 100 | 41.96 | 0.04 | 0 | 4196 |
| WFT | buy | 10/17/2003 | 10-2003 | 600 | 600 | 35.83 | 0.42 | 0 | 21498 |
| WFT | buy | 10/22/2003 | 10-2003 | 600 | 600 | 35.06 | 0.42 | 0 | 21036 |
| WFT | buy | 10/23/2003 | 10-2003 | 600 | 600 | 34.72 | 0.42 | 0 | 20832 |
| WFT | buy | 1/28/2003 | 12-2003 | 1200 | 1200 | 70.88 | 0.84 | 0 | 42528 |
| WFT | buy | 12/19/2003 | 12-2003 | 4200 | 1200 | 285.78 | 0.84 | 0 | 42874 |
| WFT | buy | 1/13/2004 | 1-2004 | 120 | 120 | 39.17 | 0 | 0 | 4700.4 |
| WFT | buy | 1/14/2004 | 1-2004 | 240 | 240 | 77.36 | 0 | 0 | 9283.2 |
| WFT | buy | 1/16/2004 | 1-2004 | 240 | 240 | 75.64 | 0 | 0 | 9076.8 |
| WFT | buy | 1/21/2004 | 1-2004 | 120 | 120 | 40.43 | 0 | 0 | 4851.6 |
| WFT | buy | 1/22/2004 | 1-2004 | 110 | 110 | 40.79 | 0 | 0 | 4486.9 |
| WFT | buy | 1/23/2004 | 1-2004 | 340 | 340 | 81.49 | 0 | 0 | 13937.8 |
| WFT | buy | 1/28/2004 | 1-2004 | 220 | 220 | 42.31 | 0 | 0 | 9308.2 |
| WFT | buy | 1/28/2004 | 1-2004 | 110 | 110 | 41.73 | 0 | 0 | 4590.3 |
| WFT | buy | 1/29/2004 | 1-2004 | 110 | 110 | 41.14 | 0 | 0 | 4525.4 |
| WFT | buy | 2/2/2004 | 2-2004 | 110 | 110 | 40.32 | 0 | 0 | 4435.2 |
| WFT | buy | 2/3/2004 | 2-2004 | 110 | 110 | 41.02 | 0 | 0 | 4512.2 |
| WFT | buy | 2/4/2004 | 2-2004 | 220 | 220 | 41.31 | 0 | 0 | 9088.2 |
| WFT | buy | 2/5/2004 | 2-2004 | 220 | 220 | 40.61 | 0 | 0 | 8934.2 |
| WFT | buy | 2/6/2004 | 2-2004 | 200 | 200 | 81.28 | 0 | 0 | 8128 |
| WFT | buy | 2/10/2004 | 2-2004 | 800 | 800 | 341.04 | 0 | 0 | 34104 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFT | buy | 2/11/2004 | 2-2004 | 200 | 200 | 86.74 | 0 | 0 | 8674 |
| WFT | buy | 3/30/2004 | 3-2004 | 100 | 100 | 41.44 | 0 | 0 | 4144 |
| WFT | buy | 6/10/2004 | 6-2004 | 100 | 100 | 42.78 | 0.08 | 0 | 4278 |
| WFT | buy | 6/14/2004 | 6-2004 | 100 | 100 | 42.23 | 0.08 | 0 | 4223 |
| WFT | buy | 6/15/2004 | 6-2004 | 100 | 100 | 43.18 | 0.08 | 0 | 4318 |
| WFT | buy | 6/16/2004 | 6-2004 | 100 | 100 | 44.51 | 0.08 | 0 | 4451 |
| WFT | buy | 6/17/2004 | 6-2004 | 1400 | 1400 | 266.18 | 1.07 | 0 | 61883 |
| WFT | buy | 6/23/2004 | 6-2004 | 500 | 500 | 178.91 | 0.39 | 0 | 22359 |
| WFT | buy | 6/24/2004 | 6-2004 | 700 | 600 | 179.34 | 0.46 | 0 | 26873 |
| WFT | buy | 7/13/2004 | 7-2004 | 200 | 200 | 44.68 | 0.15 | 0 | 8936 |
| WFT | buy | 7/14/2004 | 7-2004 | 300 | 300 | 45.41 | 0.22 | 0 | 13623 |
| WFT | buy | 7/20/2004 | 7-2004 | 100 | 100 | 47.24 | 0.08 | 0 | 4724 |
| WFT | buy | 7/22/2004 | 7-2004 | 200 | 200 | 93.47 | 0.16 | 0 | 9347 |
| WFT | buy | 7/23/2004 | 7-2004 | 100 | 100 | 46.18 | 0.08 | 0 | 4618 |
| WFT | buy | 8/12/2004 | 8-2004 | 600 | 600 | 263.88 | 0.48 | 0 | 26388 |
| WFT | buy | 8/13/2004 | 8-2004 | 200 | 200 | 88.12 | 0.16 | 0 | 8812 |
| WFT | buy | 8/17/2004 | 8-2004 | 200 | 200 | 87.66 | 0.16 | 0 | 8766 |
| WFT | buy | 8/18/2004 | 8-2004 | 400 | 400 | 176.6 | 0.32 | 0 | 17660 |
| WFT | buy | 8/23/2004 | 8-2004 | 1000 | 1000 | 452.28 | 0.8 | 0 | 45228 |
| WFT | buy | 10/29/2004 | 10-2004 | 200 | 200 | 103.49 | 0.16 | 0 | 10349 |
| WFT | buy | 11/2/2004 | 11-2004 | 200 | 200 | 102.15 | 0.16 | 0 | 10215 |
| WFT | buy | 11/4/2004 | 11-2004 | 100 | 100 | 51.54 | 0.08 | 0 | 5154 |
| WFT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 51.64 | 0.08 | 0 | 5164 |
| WFT | buy | 11/8/2004 | 11-2004 | 100 | 100 | 50.04 | 0.08 | 0 | 5004 |
| WFT | buy | 11/11/2004 | 11-2004 | 100 | 100 | 51.02 | 0.08 | 0 | 5102 |
| WFT | buy | 11/19/2004 | 11-2004 | 100 | 100 | 52.1 | 0.08 | 0 | 5210 |
| WFT | buy | 11/22/2004 | 11-2004 | 600 | 600 | 157.5 | 0.45 | 0 | 31500 |
| WFT | buy | 11/24/2004 | 11-2004 | 100 | 100 | 53.93 | 0.08 | 0 | 5393 |
| WFT | buy | 11/29/2004 | 11-2004 | 100 | 100 | 54.62 | 0.08 | 0 | 5462 |
| WFT | buy | 11/30/2004 | 11-2004 | 200 | 200 | 108.04 | 0.16 | 0 | 10804 |
| WFT | buy | 12/2/2004 | 12-2004 | 100 | 100 | 50.48 | 0.08 | 0 | 5048 |
| WHR | buy | 1/14/2004 | 1-2004 | 300 | 300 | 75.05 | 0 | 0 | 22515 |
| WHR | buy | 1/15/2004 | 1-2004 | 300 | 300 | 75.78 | 0.21 | 0 | 22734 |
| WLP | BUY | 11/5/2003 | 11-2003 | 100 | 100 | 89.37 | 0.04 | 0 | 8937 |
| WLP | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 87.45 | 0.04 | 0 | 8745 |
| WLP | BUY | 11/12/2003 | 11-2003 | 1200 | 1200 | 1042.56 | 0.48 | 0 | 104256 |
| WLP | BUY | 11/13/2003 | 11-2003 | 3600 | 3600 | 2906.64 | 1.44 | 0 | 317234 |
| WLP | BUY | 11/14/2003 | 11-2003 | 4600 | 4200 | 3300.6 | 1.68 | 0 | 374635 |
| WLP | BUY | 11/17/2003 | 11-2003 | 700 | 700 | 620.16 | 0.28 | 0 | 62016 |
| WLP | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 89.59 | 0.08 | 0 | 17918 |
| WLP | BUY | 11/25/2003 | 11-2003 | 200 | 200 | 182.18 | 0.08 | 0 | 18218 |
| WLP | BUY | 11/26/2003 | 11-2003 | 3000 | 3000 | 2776.34 | 1.2 | 0 | 277634 |
| WLP | BUY | 12/1/2003 | 12-2003 | 600 | 600 | 563.68 | 0.24 | 0 | 56368 |
| WLP | buy | 9/17/2003 | 9-2003 | 1000 | 700 | 235.97 | 0.49 | 0 | 55145 |
| WLP | buy | 9/22/2003 | 9-2003 | 2700 | 1200 | 461.78 | 0.84 | 0 | 92403 |
| WLP | buy | 10/8/2003 | 10-2003 | 200 | 200 | 79.89 | 0.14 | 0 | 15978 |
| WLP | buy | 10/9/2003 | 10-2003 | 400 | 200 | 159 | 0.14 | 0 | 15900 |
| WLP | buy | 10/10/2003 | 10-2003 | 300 | 300 | 80.65 | 0.21 | 0 | 24195 |
| WLP | buy | 10/24/2003 | 10-2003 | 300 | 300 | 84.13 | 0.21 | 0 | 25239 |
| WLP | buy | 10/30/2003 | 10-2003 | 600 | 600 | 176.55 | 0.42 | 0 | 53415 |
| WLP | buy | 7/13/2004 | 7-2004 | 800 | 600 | 335.19 | 0.45 | 0 | 67019 |
| WLP | buy | 7/20/2004 | 7-2004 | 200 | 200 | 227.95 | 0.16 | 0 | 22795 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WLP | buy | 7/22/2004 | 7-2004 | 100 | 100 | 112.95 | 0.08 | 0 | 11295 |
| WLP | buy | 7/27/2004 | 7-2004 | 1000 | 1000 | 693.05 | 0.77 | 0 | 99107 |
| WLP | buy | 7/29/2004 | 7-2004 | 600 | 600 | 599.34 | 0.48 | 0 | 59934 |
| WLP | buy | 7/30/2004 | 7-2004 | 600 | 600 | 602.11 | 0.48 | 0 | 60211 |
| WLP | buy | 8/5/2004 | 8-2004 | 5400 | 5000 | 2952.72 | 3.8 | 0 | 492216 |
| WLP | buy | 8/6/2004 | 8-2004 | 1200 | 1200 | 1165.58 | 0.96 | 0 | 116558 |
| WLP | buy | 8/9/2004 | 8-2004 | 800 | 800 | 774.7 | 0.64 | 0 | 77470 |
| WLP | buy | 8/11/2004 | 8-2004 | 1000 | 1000 | 989.2 | 0.8 | 0 | 98920 |
| WLP | buy | 8/13/2004 | 8-2004 | 400 | 400 | 395.8 | 0.32 | 0 | 39580 |
| WLP | buy | 8/18/2004 | 8-2004 | 400 | 400 | 399.44 | 0.32 | 0 | 39944 |
| WLP | buy | 8/20/2004 | 8-2004 | 200 | 200 | 198.28 | 0.16 | 0 | 19828 |
| WLP | buy | 8/23/2004 | 8-2004 | 200 | 200 | 197.82 | 0.16 | 0 | 19782 |
| WLP | buy | 8/24/2004 | 8-2004 | 200 | 200 | 197.54 | 0.16 | 0 | 19754 |
| WLP | buy | 9/21/2004 | 9-2004 | 100 | 100 | 103.24 | 0.08 | 0 | 10324 |
| WLP | buy | 12/20/2004 | 12-2004 | 100 | 100 | 114.6 | 0.08 | 0 | 11460 |
| WM | BUY | 12/1/2003 | 12-2003 | 2800 | 2800 | 1187.72 | 1.12 | 0 | 127914 |
| WM | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 78.92 | 0.08 | 0 | 7892 |
| WM | BUY | 1/14/2004 | 1-2004 | 770 | 770 | 283.21 | 0.28 | 0 | 31153.1 |
| WM | BUY | 1/15/2004 | 1-2004 | 1099 | 1099 | 418.99 | 0.4 | 0 | 46046.75 |
| WM | BUY | 1/23/2004 | 1-2004 | 470 | 470 | 175.74 | 0.18 | 0 | 20649.1 |
| WM | BUY | 2/5/2004 | 2-2004 | 200 | 200 | 87.69 | 0.08 | 0 | 8769 |
| WM | BUY | 2/9/2004 | 2-2004 | 700 | 700 | 309.72 | 0.28 | 0 | 30972 |
| WM | BUY | 2/10/2004 | 2-2004 | 200 | 200 | 88.68 | 0.08 | 0 | 8868 |
| WM | BUY | 2/11/2004 | 2-2004 | 500 | 500 | 221.56 | 0.2 | 0 | 22156 |
| WM | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 134.89 | 0.12 | 0 | 13489 |
| WM | BUY | 2/17/2004 | 2-2004 | 900 | 900 | 361.03 | 0.36 | 0 | 40606 |
| WM | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 135.14 | 0.12 | 0 | 13514 |
| WM | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 44.83 | 0.04 | 0 | 4483 |
| WM | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 44.65 | 0.04 | 0 | 4465 |
| WM | BUY | 2/23/2004 | 2-2004 | 500 | 500 | 178.84 | 0.2 | 0 | 22354 |
| WM | BUY | 2/24/2004 | 2-2004 | 300 | 300 | 134.74 | 0.12 | 0 | 13474 |
| WM | BUY | 2/25/2004 | 2-2004 | 300 | 300 | 134.91 | 0.12 | 0 | 13491 |
| WM | BUY | 2/27/2004 | 2-2004 | 100 | 100 | 44.98 | 0.04 | 0 | 4498 |
| WM | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 44.34 | 0.04 | 0 | 4434 |
| WM | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 90.1 | 0.08 | 0 | 9010 |
| WM | BUY | 3/8/2004 | 3-2004 | 100 | 100 | 44.85 | 0.04 | 0 | 4485 |
| WM | BUY | 3/9/2004 | 3-2004 | 1500 | 1500 | 663.95 | 0.6 | 0 | 66395 |
| WM | BUY | 3/10/2004 | 3-2004 | 200 | 200 | 88.32 | 0.08 | 0 | 8832 |
| WM | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 86.85 | 0.08 | 0 | 8685 |
| WM | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 85.23 | 0.08 | 0 | 8523 |
| WM | BUY | 3/30/2004 | 3-2004 | 1100 | 1100 | 430.31 | 0.44 | 0 | 47328 |
| WM | BUY | 4/1/2004 | 4-2004 | 700 | 700 | 301.8 | 0.28 | 0 | 30180 |
| WM | BUY | 4/5/2004 | 4-2004 | 100 | 100 | 41.25 | 0.04 | 0 | 4125 |
| WM | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 125.1 | 0.12 | 0 | 12510 |
| WM | BUY | 4/7/2004 | 4-2004 | 100 | 100 | 41.81 | 0.04 | 0 | 4181 |
| WM | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 39.17 | 0.04 | 0 | 3917 |
| WM | BUY | 5/21/2004 | 5-2004 | 2900 | 2500 | 756.61 | 1 | 0 | 105066 |
| WM | BUY | 5/25/2004 | 5-2004 | 800 | 800 | 211.65 | 0.32 | 0 | 33894 |
| WM | BUY | 5/27/2004 | 5-2004 | 1600 | 1000 | 345.83 | 0.4 | 0 | 43217 |
| WM | buy | 5/1/2003 | 5-2003 | 40900 | 36800 | 8134.23 | 29.44 | 0 | 1446122 |
| WM | buy | 5/2/2003 | 5-2003 | 54700 | 52200 | 11251.55 | 41.76 | 0 | 2082764 |
| WM | buy | 5/5/2003 | 5-2003 | 57000 | 52900 | 11559.16 | 42.32 | 0 | 2108644 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WM | buy | 5/6/2003 | 5-2003 | 43800 | 42200 | 8830.12 | 33.76 | 0 | 1686066 |
| WM | buy | 5/7/2003 | 5-2003 | 46500 | 43600 | 9415.29 | 34.88 | 0 | 1745424 |
| WM | buy | 5/8/2003 | 5-2003 | 50000 | 47400 | 10677.36 | 37.92 | 0 | 1901847 |
| WM | buy | 5/9/2003 | 5-2003 | 27600 | 26600 | 5988.76 | 21.28 | 0 | 1075775 |
| WM | buy | 5/12/2003 | 5-2003 | 35700 | 33500 | 8882.7 | 26.8 | 0 | 1352501 |
| WM | buy | 5/13/2003 | 5-2003 | 42000 | 39700 | 9506.87 | 31.76 | 0 | 1592233 |
| WM | buy | 5/14/2003 | 5-2003 | 35900 | 34600 | 7775.52 | 27.68 | 0 | 1373327 |
| WM | buy | 5/15/2003 | 5-2003 | 39500 | 38100 | 9333.38 | 30.48 | 0 | 1501694 |
| WM | buy | 5/16/2003 | 5-2003 | 15300 | 14700 | 3816.32 | 11.76 | 0 | 583780 |
| WM | buy | 5/19/2003 | 5-2003 | 36400 | 35100 | 7973.99 | 28.08 | 0 | 1372881 |
| WM | buy | 5/20/2003 | 5-2003 | 56000 | 53500 | 10596.9 | 42.8 | 0 | 2068624 |
| WM | buy | 5/21/2003 | 5-2003 | 30400 | 28200 | 7087.46 | 22.56 | 0 | 1091553 |
| WM | buy | 5/22/2003 | 5-2003 | 40000 | 38600 | 9321.74 | 30.88 | 0 | 1505321 |
| WM | buy | 5/23/2003 | 5-2003 | 19800 | 19000 | 4639 | 15.2 | 0 | 740493 |
| WM | buy | 5/27/2003 | 5-2003 | 53000 | 51200 | 11561.18 | 40.96 | 0 | 2019531 |
| WM | buy | 5/28/2003 | 5-2003 | 60700 | 58200 | 14004.46 | 46.56 | 0 | 2326605 |
| WM | buy | 5/29/2003 | 5-2003 | 47700 | 46300 | 12280.31 | 37.04 | 0 | 1855962 |
| WM | buy | 5/30/2003 | 5-2003 | 32300 | 30100 | 9940.72 | 24.08 | 0 | 1215671 |
| WM | buy | 6/2/2003 | 6-2003 | 50100 | 47300 | 12553.02 | 37.84 | 0 | 1939064 |
| WM | buy | 6/3/2003 | 6-2003 | 49600 | 47300 | 12681.91 | 37.84 | 0 | 1946915 |
| WM | buy | 6/4/2003 | 6-2003 | 28000 | 27500 | 9197.65 | 22 | 0 | 1149085 |
| WM | buy | 6/5/2003 | 6-2003 | 17700 | 16500 | 4904.9 | 13.2 | 0 | 697546 |
| WM | buy | 6/6/2003 | 6-2003 | 86600 | 80700 | 18308.02 | 64.56 | 0 | 3397124 |
| WM | buy | 6/9/2003 | 6-2003 | 42900 | 40800 | 12830.56 | 32.64 | 0 | 1688576 |
| WM | buy | 6/10/2003 | 6-2003 | 63700 | 60200 | 14076.06 | 48.16 | 0 | 2528459 |
| WM | buy | 6/11/2003 | 6-2003 | 42600 | 41400 | 12520.54 | 33.12 | 0 | 1774132 |
| WM | buy | 6/12/2003 | 6-2003 | 67200 | 63900 | 15986.4 | 51.12 | 0 | 2740190 |
| WM | buy | 6/13/2003 | 6-2003 | 41400 | 39500 | 9227.45 | 31.6 | 0 | 1695342 |
| WM | buy | 6/16/2003 | 6-2003 | 42100 | 40100 | 11196.89 | 32.08 | 0 | 1746767 |
| WM | buy | 6/17/2003 | 6-2003 | 30800 | 28400 | 8237.78 | 22.72 | 0 | 1244409 |
| WM | buy | 6/18/2003 | 6-2003 | 46100 | 43800 | 12730.86 | 35.04 | 0 | 1903365 |
| WM | buy | 6/19/2003 | 6-2003 | 40700 | 39800 | 11908.57 | 31.84 | 0 | 1705046 |
| WM | buy | 6/20/2003 | 6-2003 | 45100 | 44100 | 11879.66 | 35.28 | 0 | 1884785 |
| WM | buy | 6/23/2003 | 6-2003 | 1600 | 1600 | 379.93 | 1.28 | 0 | 67548 |
| WM | buy | 6/24/2003 | 6-2003 | 6500 | 6200 | 2169.54 | 4.96 | 0 | 263669 |
| WM | buy | 6/25/2003 | 6-2003 | 13100 | 12600 | 2826.8 | 10.08 | 0 | 531269 |
| WM | buy | 6/26/2003 | 6-2003 | 12600 | 12300 | 3460.41 | 9.84 | 0 | 513041 |
| WM | buy | 6/27/2003 | 6-2003 | 8200 | 7900 | 1955.34 | 6.32 | 0 | 328644 |
| WM | buy | 6/30/2003 | 6-2003 | 5500 | 5500 | 1118.03 | 4.4 | 0 | 227775 |
| WM | buy | 7/1/2003 | 7-2003 | 10300 | 9700 | 2526.77 | 7.76 | 0 | 401267 |
| WM | buy | 7/2/2003 | 7-2003 | 6400 | 6400 | 1847.9 | 5.12 | 0 | 268723 |
| WM | buy | 7/3/2003 | 7-2003 | 5100 | 4700 | 1344.44 | 3.76 | 0 | 197475 |
| WM | buy | 7/7/2003 | 7-2003 | 15400 | 14900 | 3258.88 | 11.92 | 0 | 630581 |
| WM | buy | 7/8/2003 | 7-2003 | 11000 | 10500 | 2605.12 | 8.4 | 0 | 441236 |
| WM | buy | 7/9/2003 | 7-2003 | 4600 | 4600 | 1511.49 | 3.68 | 0 | 193160 |
| WM | buy | 7/10/2003 | 7-2003 | 7400 | 7400 | 1795.11 | 5.92 | 0 | 309045 |
| WM | buy | 7/11/2003 | 7-2003 | 2900 | 2900 | 713.08 | 2.32 | 0 | 121649 |
| WM | buy | 7/14/2003 | 7-2003 | 6500 | 6300 | 1969.63 | 5.04 | 0 | 269781 |
| WM | buy | 7/15/2003 | 7-2003 | 11200 | 10900 | 2458.6 | 8.72 | 0 | 462561 |
| WM | buy | 7/16/2003 | 7-2003 | 7700 | 7700 | 2133.29 | 6.16 | 0 | 322757 |
| WM | buy | 7/17/2003 | 7-2003 | 4300 | 4300 | 867.75 | 3.44 | 0 | 177704 |
| WM | buy | 7/18/2003 | 7-2003 | 3400 | 3400 | 915.46 | 2.72 | 0 | 141541 |
| WM | buy | 7/21/2003 | 7-2003 | 1000 | 1000 | 331.81 | 0.8 | 0 | 41461 |
| WM | buy | 7/22/2003 | 7-2003 | 3400 | 3400 | 1365.8 | 2.72 | 0 | 140719 |
| WM | buy | 7/23/2003 | 7-2003 | 1900 | 1900 | 790.37 | 1.52 | 0 | 79037 |
| WM | buy | 7/25/2003 | 7-2003 | 2000 | 2000 | 622.51 | 1.6 | 0 | 82975 |
| WM | buy | 7/28/2003 | 7-2003 | 1400 | 1400 | 415.5 | 1.12 | 0 | 58121 |
| WM | buy | 7/31/2003 | 7-2003 | 900 | 900 | 277.38 | 0.72 | 0 | 35616 |
| WM | buy | 8/1/2003 | 8-2003 | 2600 | 2300 | 696.72 | 1.61 | 0 | 89065 |
| WM | buy | 8/4/2003 | 8-2003 | 5500 | 5300 | 1479.94 | 3.71 | 0 | 201201 |
| WM | buy | 8/5/2003 | 8-2003 | 1600 | 1600 | 455.75 | 1.12 | 0 | 60778 |
| WM | buy | 8/6/2003 | 8-2003 | 4000 | 4000 | 1203.01 | 2.8 | 0 | 155324 |
| WM | buy | 8/7/2003 | 8-2003 | 4300 | 4300 | 774.54 | 3.01 | 0 | 166579 |
| WM | buy | 8/11/2003 | 8-2003 | 1400 | 1400 | 549.22 | 0.98 | 0 | 54922 |
| WM | buy | 8/12/2003 | 8-2003 | 2200 | 2200 | 865.61 | 1.54 | 0 | 86561 |
| WM | buy | 8/13/2003 | 8-2003 | 600 | 600 | 233.81 | 0.42 | 0 | 23381 |
| WM | buy | 8/14/2003 | 8-2003 | 2600 | 2100 | 550.89 | 1.47 | 0 | 82772 |
| WM | buy | 8/15/2003 | 8-2003 | 200 | 200 | 79.55 | 0.14 | 0 | 7955 |
| WM | buy | 8/18/2003 | 8-2003 | 500 | 500 | 198.64 | 0.35 | 0 | 19864 |
| WM | buy | 8/19/2003 | 8-2003 | 400 | 400 | 159.02 | 0.28 | 0 | 15902 |
| WM | buy | 8/20/2003 | 8-2003 | 900 | 900 | 357.65 | 0.63 | 0 | 35765 |
| WM | buy | 8/21/2003 | 8-2003 | 500 | 500 | 196.86 | 0.35 | 0 | 19686 |
| WM | buy | 8/22/2003 | 8-2003 | 700 | 700 | 76.69 | 0.49 | 0 | 26813 |
| WM | buy | 8/25/2003 | 8-2003 | 2500 | 2500 | 309.18 | 1.75 | 0 | 96724 |
| WM | buy | 8/26/2003 | 8-2003 | 5100 | 4300 | 660.34 | 3.01 | 0 | 167092 |
| WM | buy | 8/28/2003 | 8-2003 | 500 | 500 | 38.3 | 0.35 | 0 | 19150 |
| WM | buy | 8/29/2003 | 8-2003 | 500 | 500 | 39 | 0.35 | 0 | 19500 |
| WM | buy | 9/2/2003 | 9-2003 | 700 | 700 | 78.56 | 0.49 | 0 | 27547 |
| WM | buy | 9/3/2003 | 9-2003 | 400 | 400 | 39.73 | 0.28 | 0 | 15882 |
| WM | buy | 9/5/2003 | 9-2003 | 1500 | 1500 | 117.46 | 1.05 | 0 | 58730 |
| WM | buy | 9/11/2003 | 9-2003 | 2000 | 2000 | 148.27 | 1.4 | 0 | 74135 |
| WM | buy | 9/12/2003 | 9-2003 | 300 | 300 | 37.01 | 0.21 | 0 | 11103 |
| WM | buy | 9/15/2003 | 9-2003 | 500 | 500 | 37.3 | 0.35 | 0 | 18650 |
| WM | buy | 9/16/2003 | 9-2003 | 1000 | 500 | 76.4 | 0.35 | 0 | 19100 |
| WM | buy | 9/17/2003 | 9-2003 | 500 | 500 | 37.78 | 0.35 | 0 | 18890 |
| WM | buy | 9/22/2003 | 9-2003 | 1400 | 900 | 157.1 | 0.63 | 0 | 35324 |
| WM | buy | 9/23/2003 | 9-2003 | 200 | 200 | 78.56 | 0.14 | 0 | 7856 |
| WM | buy | 9/24/2003 | 9-2003 | 1000 | 1000 | 310.22 | 0.7 | 0 | 38788 |
| WM | buy | 9/25/2003 | 9-2003 | 3600 | 3600 | 541.04 | 2.52 | 0 | 139129 |
| WM | buy | 9/26/2003 | 9-2003 | 4100 | 3600 | 351.1 | 2.52 | 0 | 140449 |
| WM | buy | 9/29/2003 | 9-2003 | 1000 | 1000 | 78.4 | 0.7 | 0 | 39200 |
| WM | buy | 10/2/2003 | 10-2003 | 500 | 500 | 39.25 | 0.35 | 0 | 19625 |
| WM | buy | 10/6/2003 | 10-2003 | 500 | 500 | 39.94 | 0.35 | 0 | 19970 |
| WM | buy | 10/8/2003 | 10-2003 | 800 | 800 | 200.95 | 0.56 | 0 | 32156 |
| WM | buy | 10/9/2003 | 10-2003 | 300 | 300 | 81.92 | 0.21 | 0 | 12287 |
| WM | buy | 10/10/2003 | 10-2003 | 700 | 700 | 81.49 | 0.49 | 0 | 28493 |
| WM | buy | 10/14/2003 | 10-2003 | 300 | 300 | 83.02 | 0.21 | 0 | 12462 |
| WM | buy | 10/15/2003 | 10-2003 | 1600 | 1600 | 250.12 | 1.12 | 0 | 66749 |
| WM | buy | 10/16/2003 | 10-2003 | 1200 | 1200 | 124.27 | 0.84 | 0 | 49733 |
| WM | buy | 10/17/2003 | 10-2003 | 300 | 300 | 41.09 | 0.21 | 0 | 12327 |
| WM | buy | 10/20/2003 | 10-2003 | 700 | 700 | 81.5 | 0.49 | 0 | 28525 |
| WM | buy | 10/21/2003 | 10-2003 | 1400 | 1400 | 162.12 | 0.98 | 0 | 56746 |
| WM | buy | 10/22/2003 | 10-2003 | 3400 | 2900 | 287.8 | 2.03 | 0 | 119347 |
| WM | buy | 10/23/2003 | 10-2003 | 4400 | 4400 | 511.83 | 3.08 | 0 | 187728 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WM | buy | 10/24/2003 | 10-2003 | 300 | 300 | 42.96 | 0.21 | 0 | 12888 |
| WM | buy | 10/27/2003 | 10-2003 | 600 | 600 | 86.7 | 0.42 | 0 | 26010 |
| WM | buy | 10/28/2003 | 10-2003 | 1200 | 1200 | 131.75 | 0.84 | 0 | 52701 |
| WM | buy | 10/29/2003 | 10-2003 | 600 | 400 | 87.45 | 0.28 | 0 | 17490 |
| WM | buy | 10/30/2003 | 10-2003 | 500 | 500 | 43.87 | 0.35 | 0 | 21935 |
| WM | buy | 11/7/2003 | 11-2003 | 1700 | 1300 | 185.61 | 0.91 | 0 | 60279 |
| WM | buy | 11/10/2003 | 11-2003 | 900 | 900 | 92.46 | 0.63 | 0 | 41607 |
| WM | buy | 11/11/2003 | 11-2003 | 500 | 500 | 46.06 | 0.35 | 0 | 23030 |
| WM | buy | 11/17/2003 | 11-2003 | 400 | 400 | 46.5 | 0.28 | 0 | 18600 |
| WM | buy | 11/18/2003 | 11-2003 | 800 | 800 | 92.52 | 0.56 | 0 | 37008 |
| WM | buy | 12/1/2003 | 12-2003 | 1600 | 800 | 181.36 | 0.56 | 0 | 36272 |
| WM | buy | 12/3/2003 | 12-2003 | 200 | 200 | 88.58 | 0.14 | 0 | 8858 |
| WM | buy | 12/5/2003 | 12-2003 | 2200 | 1600 | 260.26 | 1.12 | 0 | 69356 |
| WM | buy | 12/9/2003 | 12-2003 | 2000 | 2000 | 242 | 1.4 | 0 | 80620 |
| WM | buy | 12/10/2003 | 12-2003 | 8400 | 8400 | 922.1 | 5.88 | 0 | 322730 |
| WM | buy | 12/12/2003 | 12-2003 | 1600 | 1600 | 157.66 | 1.12 | 0 | 63064 |
| WM | buy | 12/15/2003 | 12-2003 | 4000 | 2400 | 238.14 | 1.68 | 0 | 95256 |
| WM | buy | 1/9/2004 | 1-2004 | 900 | 900 | 80.68 | 0.63 | 0 | 36290 |
| WM | buy | 1/15/2004 | 1-2004 | 110 | 110 | 40.67 | 0 | 0 | 4473.7 |
| WM | buy | 1/16/2004 | 1-2004 | 910 | 910 | 126.74 | 0.56 | 0 | 38571.1 |
| WM | buy | 1/21/2004 | 1-2004 | 2900 | 2800 | 296.52 | 1.96 | 0 | 118648 |
| WM | buy | 1/22/2004 | 1-2004 | 2200 | 2200 | 214.51 | 1.54 | 0 | 94360 |
| WM | buy | 1/23/2004 | 1-2004 | 1000 | 1000 | 131.4 | 0.7 | 0 | 43810 |
| WM | buy | 1/27/2004 | 1-2004 | 1600 | 1600 | 178.03 | 1.12 | 0 | 71212 |
| WM | buy | 2/6/2004 | 2-2004 | 200 | 200 | 88.46 | 0 | 0 | 8846 |
| WM | buy | 2/9/2004 | 2-2004 | 400 | 400 | 177 | 0 | 0 | 17700 |
| WM | buy | 2/10/2004 | 2-2004 | 400 | 400 | 177.8 | 0 | 0 | 17780 |
| WM | buy | 2/11/2004 | 2-2004 | 200 | 200 | 90 | 0 | 0 | 9000 |
| WM | buy | 2/23/2004 | 2-2004 | 800 | 800 | 89.4 | 0.56 | 0 | 35760 |
| WM | buy | 3/5/2004 | 3-2004 | 1000 | 1000 | 89.92 | 0.7 | 0 | 44960 |
| WM | buy | 3/8/2004 | 3-2004 | 1000 | 1000 | 89.36 | 0.7 | 0 | 44680 |
| WM | buy | 3/10/2004 | 3-2004 | 1200 | 1200 | 176.64 | 0.7 | 0 | 52888 |
| WM | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 86.72 | 0.7 | 0 | 43360 |
| WM | buy | 3/16/2004 | 3-2004 | 500 | 500 | 43.6 | 0.35 | 0 | 21800 |
| WM | buy | 3/31/2004 | 3-2004 | 100 | 100 | 43.01 | 0 | 0 | 4301 |
| WM | buy | 4/2/2004 | 4-2004 | 500 | 500 | 41.4 | 0.35 | 0 | 20700 |
| WM | buy | 4/15/2004 | 4-2004 | 500 | 500 | 39.31 | 0.35 | 0 | 19655 |
| WM | buy | 4/21/2004 | 4-2004 | 1500 | 1000 | 118.53 | 0.7 | 0 | 39510 |
| WM | buy | 4/23/2004 | 4-2004 | 500 | 500 | 40.03 | 0.35 | 0 | 20015 |
| WM | buy | 6/9/2004 | 6-2004 | 2100 | 2100 | 41.58 | 1.08 | 0 | 87318 |
| WM | buy | 6/10/2004 | 6-2004 | 1100 | 1100 | 446.16 | 0.88 | 0 | 44616 |
| WM | buy | 6/14/2004 | 6-2004 | 600 | 600 | 120.26 | 0.46 | 0 | 24044 |
| WM | buy | 6/17/2004 | 6-2004 | 500 | 500 | 203.03 | 0.4 | 0 | 20303 |
| WM | buy | 6/18/2004 | 6-2004 | 700 | 700 | 40.83 | 0.52 | 0 | 28581 |
| WM | buy | 6/23/2004 | 6-2004 | 100 | 100 | 40.54 | 0.08 | 0 | 4054 |
| WM | buy | 6/24/2004 | 6-2004 | 900 | 900 | 288.78 | 0.7 | 0 | 37136 |
| WM | buy | 7/1/2004 | 7-2004 | 200 | 200 | 37.91 | 0.15 | 0 | 7582 |
| WM | buy | 7/6/2004 | 7-2004 | 200 | 200 | 38.88 | 0.15 | 0 | 7776 |
| WMI | BUY | 11/7/2003 | 11-2003 | 100 | 100 | 26.41 | 0.04 | 0 | 2641 |
| WMI | BUY | 12/8/2003 | 12-2003 | 1000 | 1000 | 287.76 | 0.4 | 0 | 28776 |
| WMI | BUY | 12/9/2003 | 12-2003 | 200 | 200 | 58.34 | 0.08 | 0 | 5834 |
| WMI | BUY | 12/10/2003 | 12-2003 | 1600 | 1600 | 411.12 | 0.64 | 0 | 46974 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WMI | BUY | 12/11/2003 | 12-2003 | 800 | 800 | 235.68 | 0.32 | 0 | 23568 |
| WMI | BUY | 1/8/2004 | 1-2003 | 900 | 900 | 114.47 | 0.36 | 0 | 25753 |
| WMI | BUY | 1/12/2004 | 1-2004 | 160 | 160 | 28.55 | 0.06 | 0 | 4568 |
| WMI | BUY | 1/13/2004 | 1-2004 | 160 | 160 | 28.72 | 0.06 | 0 | 4595.2 |
| WMI | BUY | 1/14/2004 | 1-2004 | 2560 | 2560 | 456.55 | 0.96 | 0 | 73048 |
| WMI | BUY | 1/15/2004 | 1-2004 | 1440 | 1440 | 256.65 | 0.54 | 0 | 41064 |
| WMI | BUY | 1/16/2004 | 1-2004 | 510 | 510 | 84.59 | 0.21 | 0 | 14380.3 |
| WMI | BUY | 1/20/2004 | 1-2004 | 510 | 510 | 83.5 | 0.21 | 0 | 14195 |
| WMI | BUY | 1/21/2004 | 1-2004 | 170 | 170 | 27.87 | 0.07 | 0 | 4737.9 |
| WMI | BUY | 1/22/2004 | 1-2004 | 450 | 450 | 83.44 | 0.18 | 0 | 12514.4 |
| WMI | BUY | 1/23/2004 | 1-2004 | 170 | 170 | 27.89 | 0.07 | 0 | 4741.3 |
| WMI | BUY | 1/27/2004 | 1-2004 | 170 | 170 | 27.66 | 0.07 | 0 | 4702.2 |
| WMI | BUY | 1/28/2004 | 1-2004 | 170 | 170 | 27.59 | 0.07 | 0 | 4690.3 |
| WMI | BUY | 1/29/2004 | 1-2004 | 430 | 430 | 83.46 | 0.17 | 0 | 11956.2 |
| WMI | BUY | 1/30/2004 | 1-2004 | 1020 | 1020 | 166.53 | 0.42 | 0 | 28310.1 |
| WMI | BUY | 2/2/2004 | 2-2004 | 340 | 340 | 55.63 | 0.14 | 0 | 9457.1 |
| WMI | BUY | 2/3/2004 | 2-2004 | 320 | 320 | 56.89 | 0.12 | 0 | 9102.4 |
| WMI | BUY | 2/4/2004 | 2-2004 | 320 | 320 | 56.82 | 0.12 | 0 | 9091.2 |
| WMI | BUY | 2/5/2004 | 2-2004 | 520 | 520 | 115.69 | 0.2 | 0 | 15020.8 |
| WMI | BUY | 2/9/2004 | 2-2004 | 1600 | 1600 | 468.71 | 0.64 | 0 | 46871 |
| WMI | BUY | 2/10/2004 | 2-2004 | 1200 | 1200 | 352.24 | 0.48 | 0 | 35224 |
| WMI | BUY | 2/11/2004 | 2-2004 | 300 | 300 | 87.04 | 0.12 | 0 | 8704 |
| WMI | BUY | 2/12/2004 | 2-2004 | 100 | 100 | 29.51 | 0.04 | 0 | 2951 |
| WMI | BUY | 2/17/2004 | 2-2004 | 1700 | 1700 | 440.31 | 0.68 | 0 | 49891 |
| WMI | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 88.75 | 0.12 | 0 | 8875 |
| WMI | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 29.3 | 0.04 | 0 | 2930 |
| WMI | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 28.48 | 0.04 | 0 | 2848 |
| WMI | BUY | 2/23/2004 | 2-2004 | 300 | 300 | 85.13 | 0.12 | 0 | 8513 |
| WMI | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 142.44 | 0.2 | 0 | 14244 |
| WMI | BUY | 2/25/2004 | 2-2004 | 200 | 200 | 58.19 | 0.08 | 0 | 5819 |
| WMI | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 29.49 | 0.04 | 0 | 2949 |
| WMI | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 29.64 | 0.04 | 0 | 2964 |
| WMI | BUY | 3/9/2004 | 3-2004 | 600 | 600 | 177.39 | 0.24 | 0 | 17739 |
| WMI | BUY | 3/10/2004 | 3-2004 | 400 | 400 | 117.44 | 0.16 | 0 | 11744 |
| WMI | BUY | 3/11/2004 | 3-2004 | 600 | 600 | 174.6 | 0.24 | 0 | 17460 |
| WMI | BUY | 3/19/2004 | 3-2004 | 500 | 500 | 147.44 | 0.2 | 0 | 14744 |
| WMI | BUY | 3/23/2004 | 3-2004 | 100 | 100 | 28.9 | 0.04 | 0 | 2890 |
| WMI | BUY | 3/29/2004 | 3-2004 | 200 | 200 | 57.92 | 0.08 | 0 | 5792 |
| WMI | BUY | 3/30/2004 | 3-2004 | 5700 | 5700 | 1627.92 | 2.28 | 0 | 168664 |
| WMI | BUY | 3/31/2004 | 3-2004 | 500 | 500 | 150.34 | 0.2 | 0 | 15034 |
| WMI | BUY | 4/5/2004 | 4-2004 | 300 | 300 | 91.28 | 0.12 | 0 | 9128 |
| WMI | BUY | 4/6/2004 | 4-2004 | 300 | 300 | 91.69 | 0.12 | 0 | 9169 |
| WMI | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 28.67 | 0.04 | 0 | 2867 |
| WMI | BUY | 5/25/2004 | 5-2004 | 100 | 100 | 28.8 | 0.04 | 0 | 2880 |
| WMI | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 29 | 0.04 | 0 | 2900 |
| WMI | BUY | 6/1/2004 | 6-2004 | 400 | 400 | 114.18 | 0.16 | 0 | 11418 |
| WMI | BUY | 6/2/2004 | 6-2004 | 400 | 400 | 84.89 | 0.16 | 0 | 11309 |
| WMI | BUY | 6/3/2004 | 6-2004 | 200 | 200 | 56.47 | 0.08 | 0 | 5647 |
| WMI | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 29.6 | 0.04 | 0 | 2960 |
| WMI | buy | 9/18/2003 | 9-2003 | 400 | 400 | 26.47 | 0.28 | 0 | 10588 |
| WMI | buy | 10/6/2003 | 10-2003 | 800 | 800 | 25.99 | 0.56 | 0 | 20792 |
| WMI | buy | 10/27/2003 | 10-2003 | 800 | 800 | 25.35 | 0.56 | 0 | 20280 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| WMI | buy | 11/19/2003 | 11-2003 | 500 | 500 | 28.28 | 0.35 | 0 | 14140 |
| WMI | buy | 1/6/2004 | 1-2004 | 700 | 700 | 29.1 | 0.49 | 0 | 20370 |
| WMI | buy | 1/7/2004 | 1-2004 | 700 | 700 | 29.09 | 0 | 0 | 20363 |
| WMI | buy | 1/8/2004 | 1-2004 | 700 | 700 | 28.83 | 0 | 0 | 20181 |
| WMI | buy | 1/9/2004 | 1-2004 | 700 | 700 | 28.64 | 0 | 0 | 20048 |
| WMI | buy | 1/13/2004 | 1-2004 | 160 | 160 | 28.7 | 0 | 0 | 4592 |
| WMI | buy | 1/14/2004 | 1-2004 | 860 | 860 | 57.37 | 0.49 | 0 | 24661 |
| WMI | buy | 1/15/2004 | 1-2004 | 700 | 700 | 28.63 | 0 | 0 | 20041 |
| WMI | buy | 1/16/2004 | 1-2004 | 1020 | 1020 | 85.65 | 0 | 0 | 29121 |
| WMI | buy | 1/21/2004 | 1-2004 | 170 | 170 | 27.81 | 0 | 0 | 4727.7 |
| WMI | buy | 1/22/2004 | 1-2004 | 170 | 170 | 27.84 | 0 | 0 | 4732.8 |
| WMI | buy | 1/23/2004 | 1-2004 | 170 | 170 | 27.7 | 0 | 0 | 4709 |
| WMI | buy | 1/26/2004 | 1-2004 | 170 | 170 | 27.87 | 0 | 0 | 4737.9 |
| WMI | buy | 1/28/2004 | 1-2004 | 170 | 170 | 27.65 | 0 | 0 | 4700.5 |
| WMI | buy | 1/29/2004 | 1-2004 | 170 | 170 | 27.6 | 0 | 0 | 4692 |
| WMI | buy | 1/30/2004 | 1-2004 | 160 | 160 | 27.85 | 0 | 0 | 4456 |
| WMI | buy | 2/2/2004 | 2-2004 | 170 | 170 | 27.76 | 0 | 0 | 4719.2 |
| WMI | buy | 2/4/2004 | 2-2004 | 160 | 160 | 28.5 | 0 | 0 | 4560 |
| WMI | buy | 2/5/2004 | 2-2004 | 160 | 160 | 28.49 | 0 | 0 | 4558.4 |
| WMI | buy | 2/6/2004 | 2-2004 | 360 | 360 | 87.91 | 0 | 0 | 10530.4 |
| WMI | buy | 2/9/2004 | 2-2004 | 400 | 400 | 116.8 | 0 | 0 | 11680 |
| WMI | buy | 2/11/2004 | 2-2004 | 400 | 400 | 117.8 | 0 | 0 | 11780 |
| WMI | buy | 2/12/2004 | 2-2004 | 200 | 200 | 58 | 0 | 0 | 5800 |
| WMI | buy | 3/31/2004 | 3-2004 | 100 | 100 | 29.7 | 0 | 0 | 2970 |
| WMI | buy | 6/10/2004 | 6-2004 | 1100 | 700 | 148.35 | 0.54 | 0 | 20751 |
| WMI | buy | 6/17/2004 | 6-2004 | 100 | 100 | 29.57 | 0.08 | 0 | 2957 |
| WMI | buy | 6/24/2004 | 6-2004 | 200 | 200 | 60.03 | 0.16 | 0 | 6003 |
| WMI | buy | 6/25/2004 | 6-2004 | 100 | 100 | 29.38 | 0.08 | 0 | 2938 |
| WMI | buy | 7/1/2004 | 7-2004 | 400 | 400 | 59.29 | 0.3 | 0 | 11858 |
| WMI | buy | 7/20/2004 | 7-2004 | 500 | 500 | 146.38 | 0.4 | 0 | 14638 |
| WMI | buy | 9/14/2004 | 9-2004 | 100 | 100 | 27.12 | 0.08 | 0 | 2712 |
| WMT | BUY | 10/24/2003 | 10-2003 | 14300 | 14000 | 3858.64 | 5.6 | 0 | 806927 |
| WMT | BUY | 10/27/2003 | 10-2003 | 16500 | 15300 | 4880.68 | 6.12 | 0 | 888750 |
| WMT | BUY | 10/29/2003 | 10-2003 | 3500 | 3500 | 1585.4 | 1.4 | 0 | 205358 |
| WMT | BUY | 10/30/2003 | 10-2003 | 31800 | 29600 | 10760.15 | 11.84 | 0 | 1739474 |
| WMT | BUY | 10/31/2003 | 10-2003 | 18000 | 17600 | 6308.64 | 7.04 | 0 | 1037645 |
| WMT | BUY | 11/3/2003 | 11-2003 | 12700 | 12300 | 6578.2 | 4.92 | 0 | 728965 |
| WMT | BUY | 11/4/2003 | 11-2003 | 20600 | 19700 | 8806.22 | 7.88 | 0 | 1156476 |
| WMT | BUY | 11/5/2003 | 11-2003 | 25500 | 24900 | 10386.86 | 9.96 | 0 | 1444311 |
| WMT | BUY | 11/6/2003 | 11-2003 | 20700 | 20700 | 10340.93 | 8.28 | 0 | 1202455 |
| WMT | BUY | 11/7/2003 | 11-2003 | 15100 | 14800 | 7545.43 | 5.92 | 0 | 865603 |
| WMT | BUY | 11/10/2003 | 11-2003 | 33400 | 32000 | 12000.14 | 12.8 | 0 | 1863880 |
| WMT | BUY | 11/11/2003 | 11-2003 | 7100 | 7100 | 3786.04 | 2.84 | 0 | 413551 |
| WMT | BUY | 11/12/2003 | 11-2003 | 7700 | 7700 | 3601.18 | 3.08 | 0 | 447115 |
| WMT | BUY | 11/13/2003 | 11-2003 | 3900 | 3900 | 1170.65 | 1.56 | 0 | 217271 |
| WMT | BUY | 11/14/2003 | 11-2003 | 10200 | 9500 | 1822.99 | 3.8 | 0 | 524932 |
| WMT | BUY | 11/17/2003 | 11-2003 | 10100 | 9800 | 3175.11 | 3.92 | 0 | 536418 |
| WMT | BUY | 11/18/2003 | 11-2003 | 29900 | 27600 | 7403.53 | 11.04 | 0 | 1513856 |
| WMT | BUY | 11/19/2003 | 11-2003 | 50300 | 49200 | 15737.04 | 19.68 | 0 | 2707436 |
| WMT | BUY | 11/20/2003 | 11-2003 | 89500 | 86200 | 20709.56 | 34.48 | 0 | 4761330 |
| WMT | BUY | 11/21/2003 | 11-2003 | 62000 | 57700 | 15000.71 | 23.08 | 0 | 3168539 |
| WMT | BUY | 11/24/2003 | 11-2003 | 43500 | 41500 | 13942.46 | 16.6 | 0 | 2317601 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| WMT | BUY | 11/25/2003 | 11-2003 | 40500 | 39500 | 11037.62 | 15.8 | 0 | 2213383 |
| WMT | BUY | 11/26/2003 | 11-2003 | 70700 | 67600 | 12683.41 | 27.04 | 0 | 3758269 |
| WMT | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 894.63 | 0.64 | 0 | 89463 |
| WMT | BUY | 12/1/2003 | 12-2003 | 97400 | 92800 | 23759.78 | 37.12 | 0 | 5078116 |
| WMT | BUY | 12/2/2003 | 12-2003 | 72000 | 70200 | 18799.94 | 28.08 | 0 | 3766468 |
| WMT | BUY | 12/3/2003 | 12-2003 | 50800 | 50800 | 16383.06 | 20.32 | 0 | 2698954 |
| WMT | BUY | 12/4/2003 | 12-2003 | 72200 | 71400 | 22239.02 | 28.56 | 0 | 3761544 |
| WMT | BUY | 12/5/2003 | 12-2003 | 215000 | 200000 | 41488.2 | 80 | 0 | 10667938 |
| WMT | BUY | 12/8/2003 | 12-2003 | 99200 | 96800 | 28552.44 | 38.72 | 0 | 5154858 |
| WMT | BUY | 12/9/2003 | 12-2003 | 137000 | 131000 | 33709.58 | 52.4 | 0 | 6944488 |
| WMT | BUY | 12/10/2003 | 12-2003 | 110800 | 108400 | 21123.76 | 43.36 | 0 | 5724136 |
| WMT | BUY | 12/11/2003 | 12-2003 | 238000 | 230200 | 43730.08 | 92.08 | 0 | 12236554 |
| WMT | BUY | 12/12/2003 | 12-2003 | 41800 | 41800 | 14548.94 | 16.72 | 0 | 2187198 |
| WMT | BUY | 12/15/2003 | 12-2003 | 148800 | 147400 | 38396.58 | 58.96 | 0 | 7567258 |
| WMT | BUY | 12/16/2003 | 12-2003 | 99800 | 99800 | 26099.72 | 39.92 | 0 | 5105156 |
| WMT | BUY | 12/17/2003 | 12-2003 | 53800 | 52000 | 18285.48 | 20.8 | 0 | 2700082 |
| WMT | BUY | 12/18/2003 | 12-2003 | 72400 | 72000 | 21043.1 | 28.8 | 0 | 3805776 |
| WMT | BUY | 12/19/2003 | 12-2003 | 98800 | 92400 | 21286.28 | 36.96 | 0 | 4866262 |
| WMT | BUY | 12/22/2003 | 12-2003 | 36200 | 35000 | 12498.24 | 14 | 0 | 1853398 |
| WMT | BUY | 12/23/2003 | 12-2003 | 19800 | 19800 | 7637.44 | 7.92 | 0 | 1049778 |
| WMT | BUY | 12/24/2003 | 12-2003 | 2000 | 2000 | 1051.38 | 0.8 | 0 | 105138 |
| WMT | BUY | 12/30/2003 | 12-2003 | 10400 | 10400 | 5274.68 | 4.16 | 0 | 548558 |
| WMT | BUY | 12/31/2003 | 12-2003 | 10800 | 10400 | 3174.94 | 4.16 | 0 | 550090 |
| WMT | BUY | 1/2/2004 | 1-2004 | 16000 | 15400 | 4759.31 | 6.16 | 0 | 812386 |
| WMT | BUY | 1/5/2004 | 1-2004 | 27100 | 26200 | 3911.52 | 10.48 | 0 | 1367175 |
| WMT | BUY | 1/6/2004 | 1-2004 | 19500 | 17800 | 3592.06 | 7.12 | 0 | 941022 |
| WMT | BUY | 1/7/2004 | 1-2004 | 23900 | 22700 | 7181.78 | 9.08 | 0 | 1207553 |
| WMT | BUY | 1/8/2004 | 1-2004 | 42800 | 41800 | 10435.19 | 16.72 | 0 | 2235472 |
| WMT | BUY | 1/9/2004 | 1-2004 | 57000 | 54400 | 16004.03 | 21.76 | 0 | 2860634 |
| WMT | BUY | 1/12/2004 | 1-2004 | 34980 | 32880 | 5447.68 | 13.15 | 0 | 1722412 |
| WMT | BUY | 1/13/2004 | 1-2004 | 74500 | 68600 | 14793.51 | 27.44 | 0 | 3598750 |
| WMT | BUY | 1/14/2004 | 1-2004 | 3060 | 3060 | 1376.66 | 1.22 | 0 | 162017.4 |
| WMT | BUY | 1/15/2004 | 1-2004 | 49100 | 47300 | 12083.69 | 18.92 | 0 | 2520015 |
| WMT | BUY | 1/16/2004 | 1-2004 | 38670 | 38070 | 9737.27 | 15.23 | 0 | 2036842 |
| WMT | BUY | 1/20/2004 | 1-2004 | 28400 | 27300 | 6405.04 | 10.92 | 0 | 1445115 |
| WMT | BUY | 1/21/2004 | 1-2004 | 34700 | 34200 | 8518.97 | 13.68 | 0 | 1820527 |
| WMT | BUY | 1/22/2004 | 1-2004 | 33780 | 30880 | 6880.17 | 12.35 | 0 | 1646794 |
| WMT | BUY | 1/23/2004 | 1-2004 | 28580 | 27980 | 7756.64 | 11.19 | 0 | 1507348 |
| WMT | BUY | 1/26/2004 | 1-2004 | 27200 | 27000 | 7220.18 | 10.8 | 0 | 1464365 |
| WMT | BUY | 1/27/2004 | 1-2004 | 27700 | 26400 | 7612.06 | 10.56 | 0 | 1445994 |
| WMT | BUY | 1/28/2004 | 1-2004 | 73200 | 71600 | 15305.15 | 28.64 | 0 | 3840368 |
| WMT | BUY | 1/29/2004 | 1-2004 | 134100 | 127700 | 30547.87 | 51.08 | 0 | 6878816 |
| WMT | BUY | 2/2/2004 | 2-2004 | 91300 | 86100 | 21966.94 | 34.44 | 0 | 4668796 |
| WMT | BUY | 2/2/2004 | 2-2004 | 87890 | 85690 | 25542.89 | 34.28 | 0 | 4686708 |
| WMT | BUY | 2/3/2004 | 2-2004 | 153900 | 144300 | 32611.55 | 57.72 | 0 | 7922901 |
| WMT | BUY | 2/4/2004 | 2-2004 | 100300 | 97200 | 22530.86 | 38.88 | 0 | 5393121 |
| WMT | BUY | 2/5/2004 | 2-2004 | 79500 | 77100 | 21811.17 | 30.84 | 0 | 4333522 |
| WMT | BUY | 2/6/2004 | 2-2004 | 57700 | 57300 | 14325.11 | 22.92 | 0 | 3257090 |
| WMT | BUY | 2/9/2004 | 2-2004 | 43200 | 40200 | 11010.12 | 16.08 | 0 | 2305409 |
| WMT | BUY | 2/10/2004 | 2-2004 | 61600 | 54200 | 14927.12 | 21.68 | 0 | 3099649 |
| WMT | BUY | 2/11/2004 | 2-2004 | 51600 | 49000 | 9840.71 | 19.6 | 0 | 2803906 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WMT | BUY | 2/12/2004 | 2-2004 | 42700 | 40400 | 13022.85 | 16.16 | 0 | 2307261 |
| WMT | BUY | 2/13/2004 | 2-2004 | 73500 | 66000 | 16456.59 | 26.4 | 0 | 3745759 |
| WMT | BUY | 2/17/2004 | 2-2004 | 60400 | 55500 | 14310.39 | 22.2 | 0 | 3189224 |
| WMT | BUY | 2/18/2004 | 2-2004 | 45100 | 41700 | 10749.2 | 16.68 | 0 | 2383468 |
| WMT | BUY | 2/19/2004 | 2-2004 | 47400 | 44600 | 11052.37 | 17.84 | 0 | 2593966 |
| WMT | BUY | 2/20/2004 | 2-2004 | 73600 | 70600 | 18991.78 | 28.24 | 0 | 4165588 |
| WMT | BUY | 2/23/2004 | 2-2004 | 125400 | 118200 | 26333.67 | 47.28 | 0 | 7077577 |
| WMT | BUY | 2/24/2004 | 2-2004 | 139700 | 130700 | 25576.13 | 52.28 | 0 | 7810381 |
| WMT | BUY | 2/25/2004 | 2-2004 | 117800 | 110500 | 22003.56 | 44.2 | 0 | 6607669 |
| WMT | BUY | 2/26/2004 | 2-2004 | 79900 | 74300 | 15325.75 | 29.72 | 0 | 4412852 |
| WMT | BUY | 2/27/2004 | 2-2004 | 81700 | 77500 | 18162.97 | 31 | 0 | 4630492 |
| WMT | BUY | 3/1/2004 | 3-2004 | 24100 | 22900 | 8557.21 | 9.16 | 0 | 1370639 |
| WMT | BUY | 3/2/2004 | 3-2004 | 84000 | 75200 | 13291.83 | 30.08 | 0 | 4501688 |
| WMT | BUY | 3/3/2004 | 3-2004 | 123000 | 104600 | 18347.84 | 41.84 | 0 | 6295636 |
| WMT | BUY | 3/4/2004 | 3-2004 | 17600 | 15000 | 4371.4 | 6 | 0 | 911359 |
| WMT | BUY | 3/5/2004 | 3-2004 | 41700 | 39400 | 11974.9 | 15.76 | 0 | 2382120 |
| WMT | BUY | 3/8/2004 | 3-2004 | 36500 | 31700 | 11411.05 | 12.68 | 0 | 1925015 |
| WMT | BUY | 3/9/2004 | 3-2004 | 50900 | 46700 | 11177.25 | 18.68 | 0 | 2821346 |
| WMT | BUY | 3/10/2004 | 3-2004 | 62800 | 58300 | 16484.78 | 23.32 | 0 | 3455588 |
| WMT | BUY | 3/11/2004 | 3-2004 | 171800 | 152700 | 27119.23 | 61.08 | 0 | 8901863 |
| WMT | BUY | 3/15/2004 | 3-2004 | 137700 | 127800 | 26156.03 | 51.12 | 0 | 7428352 |
| WMT | BUY | 3/16/2004 | 3-2004 | 131100 | 109900 | 19762.45 | 43.96 | 0 | 6365997 |
| WMT | BUY | 3/17/2004 | 3-2004 | 27900 | 27700 | 9458.33 | 11.08 | 0 | 1627733 |
| WMT | BUY | 3/18/2004 | 3-2004 | 107500 | 96300 | 14531.45 | 38.52 | 0 | 5643691 |
| WMT | BUY | 3/19/2004 | 3-2004 | 33800 | 32300 | 10865.78 | 12.92 | 0 | 1896977 |
| WMT | BUY | 3/22/2004 | 3-2004 | 70900 | 64600 | 12009.65 | 25.84 | 0 | 3746608 |
| WMT | BUY | 3/23/2004 | 3-2004 | 85600 | 77300 | 20485.61 | 30.92 | 0 | 4515806 |
| WMT | BUY | 3/24/2004 | 3-2004 | 125800 | 116100 | 22709.77 | 46.44 | 0 | 6823738 |
| WMT | BUY | 3/25/2004 | 3-2004 | 69200 | 62800 | 14768.76 | 25.12 | 0 | 3756169 |
| WMT | BUY | 3/26/2004 | 3-2004 | 70200 | 60600 | 12354.38 | 24.24 | 0 | 3617206 |
| WMT | BUY | 3/29/2004 | 3-2004 | 45700 | 44300 | 12514.63 | 17.72 | 0 | 2665105 |
| WMT | BUY | 3/30/2004 | 3-2004 | 60200 | 54600 | 15414.45 | 21.84 | 0 | 3274937 |
| WMT | BUY | 3/31/2004 | 3-2004 | 68000 | 61000 | 16180.71 | 24.4 | 0 | 3643186 |
| WMT | BUY | 4/1/2004 | 4-2004 | 46300 | 44200 | 10708.1 | 17.68 | 0 | 2587197 |
| WMT | BUY | 4/2/2004 | 4-2004 | 92900 | 87400 | 17176.41 | 34.96 | 0 | 5122092 |
| WMT | BUY | 4/5/2004 | 4-2004 | 32100 | 31000 | 9117.31 | 12.4 | 0 | 1823159 |
| WMT | BUY | 4/6/2004 | 4-2004 | 72300 | 62300 | 11680.89 | 24.92 | 0 | 3657757 |
| WMT | BUY | 4/7/2004 | 4-2004 | 103200 | 94800 | 17305.13 | 37.92 | 0 | 5520278 |
| WMT | BUY | 4/8/2004 | 4-2004 | 24400 | 23500 | 5554.67 | 9.4 | 0 | 1330970 |
| WMT | BUY | 4/12/2004 | 4-2004 | 9800 | 9500 | 2742.03 | 3.8 | 0 | 542730 |
| WMT | BUY | 4/13/2004 | 4-2004 | 70300 | 62500 | 12365.06 | 25 | 0 | 3541967 |
| WMT | BUY | 4/14/2004 | 4-2004 | 71900 | 68000 | 14442.23 | 27.2 | 0 | 3882182 |
| WMT | BUY | 4/15/2004 | 4-2004 | 74100 | 70200 | 15852.22 | 28.08 | 0 | 4048014 |
| WMT | BUY | 4/16/2004 | 4-2004 | 11000 | 10200 | 4439.12 | 4.08 | 0 | 595690 |
| WMT | BUY | 4/19/2004 | 4-2004 | 39400 | 35100 | 10968.35 | 14.04 | 0 | 2048276 |
| WMT | BUY | 4/20/2004 | 4-2004 | 24100 | 22700 | 7518.34 | 9.08 | 0 | 1332683 |
| WMT | BUY | 4/21/2004 | 4-2004 | 73800 | 67100 | 16898 | 26.84 | 0 | 3909597 |
| WMT | BUY | 4/22/2004 | 4-2004 | 98000 | 90400 | 18372.18 | 36.16 | 0 | 5275390 |
| WMT | BUY | 4/23/2004 | 4-2004 | 54500 | 51000 | 14628.25 | 20.4 | 0 | 2995143 |
| WMT | BUY | 4/26/2004 | 4-2004 | 50200 | 46100 | 11903.58 | 18.44 | 0 | 2687922 |
| WMT | BUY | 4/27/2004 | 4-2004 | 72900 | 67000 | 18853.56 | 26.8 | 0 | 3935490 |
| WMT | BUY | 4/28/2004 | 4-2004 | 77500 | 71500 | 16912.86 | 28.6 | 0 | 4170063 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WMT | BUY | 4/29/2004 | 4-2004 | 129500 | 118100 | 26089.26 | 47.24 | 0 | 6800280 |
| WMT | BUY | 4/30/2004 | 4-2004 | 105400 | 98300 | 23937.68 | 39.32 | 0 | 5642599 |
| WMT | BUY | 5/3/2004 | 5-2004 | 58600 | 55800 | 12673.42 | 22.32 | 0 | 3189257 |
| WMT | BUY | 5/4/2004 | 5-2004 | 100400 | 91900 | 18374.49 | 36.76 | 0 | 5148439 |
| WMT | BUY | 5/5/2004 | 5-2004 | 52000 | 49300 | 9760 | 19.72 | 0 | 2766792 |
| WMT | BUY | 5/6/2004 | 5-2004 | 97200 | 91500 | 15932.23 | 36.6 | 0 | 5021543 |
| WMT | BUY | 5/7/2004 | 5-2004 | 137000 | 123900 | 26366.94 | 49.56 | 0 | 6705708 |
| WMT | BUY | 5/10/2004 | 5-2004 | 125400 | 110400 | 22992.77 | 44.16 | 0 | 6014065 |
| WMT | BUY | 5/11/2004 | 5-2004 | 101500 | 92700 | 18471.76 | 37.08 | 0 | 5081426 |
| WMT | BUY | 5/12/2004 | 5-2004 | 122500 | 117000 | 22840.05 | 0 | 0 | 6283371 |
| WMT | BUY | 5/13/2004 | 5-2004 | 108300 | 102300 | 20766.4 | 40.92 | 0 | 5620464 |
| WMT | BUY | 5/14/2004 | 5-2004 | 115300 | 109000 | 20904.01 | 43.6 | 0 | 6007236 |
| WMT | BUY | 5/17/2004 | 5-2004 | 160800 | 146100 | 29754.58 | 58.44 | 0 | 8006569 |
| WMT | BUY | 5/18/2004 | 5-2004 | 89100 | 84100 | 18654.55 | 33.64 | 0 | 4655493 |
| WMT | BUY | 5/19/2004 | 5-2004 | 57400 | 55100 | 15662.77 | 22.04 | 0 | 3046852 |
| WMT | BUY | 5/20/2004 | 5-2004 | 121000 | 104300 | 22102.08 | 41.72 | 0 | 5706514 |
| WMT | BUY | 5/21/2004 | 5-2004 | 35700 | 32600 | 9438.78 | 13.04 | 0 | 1797595 |
| WMT | BUY | 5/24/2004 | 5-2004 | 49400 | 60600 | 10600.72 | 17.96 | 0 | 2463809 |
| WMT | BUY | 5/25/2004 | 5-2004 | 34900 | 30200 | 7190.43 | 12.08 | 0 | 1657117 |
| WMT | BUY | 5/26/2004 | 5-2004 | 105200 | 96800 | 18429.49 | 38.72 | 0 | 5340758 |
| WMT | BUY | 5/27/2004 | 5-2004 | 122300 | 105800 | 15901.93 | 42.32 | 0 | 5921506 |
| WMT | BUY | 5/28/2004 | 5-2004 | 36500 | 33600 | 8604.06 | 13.44 | 0 | 1877585 |
| WMT | BUY | 6/1/2004 | 6-2004 | 70900 | 64200 | 14581.71 | 25.68 | 0 | 3544708 |
| WMT | BUY | 6/2/2004 | 6-2004 | 68900 | 63300 | 14818.51 | 25.32 | 0 | 3541864 |
| WMT | BUY | 6/3/2004 | 6-2004 | 50300 | 46000 | 11238.8 | 18.4 | 0 | 2611041 |
| WMT | BUY | 6/4/2004 | 6-2004 | 60500 | 53200 | 11843.73 | 21.28 | 0 | 3029110 |
| WMT | BUY | 6/7/2004 | 6-2004 | 8100 | 7500 | 2112.51 | 3 | 0 | 427498 |
| WMT | BUY | 6/8/2004 | 6-2004 | 36200 | 32600 | 7292.93 | 13.04 | 0 | 1871836 |
| WMT | BUY | 6/9/2004 | 6-2004 | 42300 | 38700 | 9681.03 | 15.48 | 0 | 2215792 |
| WMT | BUY | 6/10/2004 | 6-2004 | 12500 | 11800 | 3485.05 | 4.72 | 0 | 674066 |
| WMT | BUY | 6/14/2004 | 6-2004 | 87200 | 76900 | 13813.27 | 30.76 | 0 | 4334120 |
| WMT | BUY | 6/15/2004 | 6-2004 | 56900 | 49600 | 10160.66 | 19.84 | 0 | 2815228 |
| WMT | BUY | 6/16/2004 | 6-2004 | 34300 | 30100 | 5967.87 | 12.04 | 0 | 1693917 |
| WMT | BUY | 6/17/2004 | 6-2004 | 68800 | 55800 | 9615.94 | 22.32 | 0 | 3119392 |
| WMT | BUY | 6/18/2004 | 6-2004 | 28600 | 28600 | 6308.67 | 10.64 | 0 | 1484747 |
| WMT | BUY | 6/21/2004 | 6-2004 | 27600 | 26600 | 5628.77 | 10.64 | 0 | 1466847 |
| WMT | BUY | 6/22/2004 | 6-2004 | 36300 | 34100 | 6479.9 | 13.64 | 0 | 1840907 |
| WMT | BUY | 6/23/2004 | 6-2004 | 32000 | 32100 | 6238.55 | 12.04 | 0 | 1604201 |
| WMT | BUY | 6/24/2004 | 6-2004 | 47300 | 43100 | 7746.1 | 17.24 | 0 | 2299966 |
| WMT | BUY | 6/25/2004 | 6-2004 | 57200 | 52400 | 10104.26 | 20.96 | 0 | 2786021 |
| WMT | BUY | 6/28/2004 | 6-2004 | 52900 | 48900 | 8405.99 | 19.56 | 0 | 2569239 |
| WMT | BUY | 6/29/2004 | 6-2004 | 84400 | 80000 | 11562.65 | 32 | 0 | 4165832 |
| WMT | BUY | 6/30/2004 | 6-2004 | 91600 | 87400 | 14722.58 | 34.96 | 0 | 4597429 |
| WMT | BUY | 7/1/2004 | 7-2004 | 137800 | 124400 | 17406.15 | 49.76 | 0 | 6492952 |
| WMT | BUY | 7/2/2004 | 7-2004 | 46500 | 44700 | 8426.76 | 17.88 | 0 | 2324353 |
| WMT | BUY | 7/6/2004 | 7-2004 | 74500 | 66400 | 12750.49 | 26.56 | 0 | 3455167 |
| WMT | BUY | 7/7/2004 | 7-2004 | 54400 | 50100 | 9084.5 | 20.04 | 0 | 2630749 |
| WMT | BUY | 7/8/2004 | 7-2004 | 60400 | 56200 | 8808.52 | 22.48 | 0 | 2929362 |
| WMT | BUY | 7/9/2004 | 7-2004 | 50400 | 45800 | 5715.2 | 18.32 | 0 | 2377734 |
| WMT | BUY | 7/12/2004 | 7-2004 | 32000 | 30100 | 5864.28 | 12.04 | 0 | 1562611 |
| WMT | BUY | 7/13/2004 | 7-2004 | 31600 | 29700 | 6605.6 | 11.88 | 0 | 1570778 |
| WMT | BUY | 7/14/2004 | 7-2004 | 35400 | 30400 | 4583.32 | 12.16 | 0 | 1600196 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WMT | BUY | 7/15/2004 | 7-2004 | 61800 | 58100 | 9209.82 | 23.24 | 0 | 3056972 |
| WMT | BUY | 7/16/2004 | 7-2004 | 55700 | 49700 | 8899.01 | 19.88 | 0 | 2616484 |
| WMT | BUY | 7/19/2004 | 7-2004 | 24500 | 22200 | 5507.02 | 8.88 | 0 | 1174942 |
| WMT | BUY | 7/20/2004 | 7-2004 | 103100 | 93300 | 16354.51 | 37.32 | 0 | 4956527 |
| WMT | BUY | 7/21/2004 | 7-2004 | 71500 | 64700 | 13131.08 | 25.88 | 0 | 3467369 |
| WMT | BUY | 7/22/2004 | 7-2004 | 131100 | 117700 | 19045.92 | 47.08 | 0 | 6212901 |
| WMT | BUY | 7/23/2004 | 7-2004 | 125400 | 110400 | 19242.39 | 44.16 | 0 | 5883787 |
| WMT | BUY | 7/26/2004 | 7-2004 | 168200 | 147400 | 24456.83 | 58.96 | 0 | 7736008 |
| WMT | BUY | 7/27/2004 | 7-2004 | 54900 | 52000 | 12040.93 | 20.8 | 0 | 2784823 |
| WMT | BUY | 7/28/2004 | 7-2004 | 98900 | 80400 | 13061.73 | 32.16 | 0 | 4308742 |
| WMT | BUY | 7/29/2004 | 7-2004 | 158700 | 141100 | 19513.35 | 56.44 | 0 | 7581326 |
| WMT | BUY | 7/30/2004 | 7-2004 | 85500 | 75100 | 10573.04 | 30.04 | 0 | 3971425 |
| WMT | BUY | 8/2/2004 | 8-2004 | 89400 | 77000 | 13640.92 | 30.8 | 0 | 4104392 |
| WMT | BUY | 8/3/2004 | 8-2004 | 114400 | 98200 | 18894.16 | 39.28 | 0 | 5182736 |
| WMT | BUY | 8/4/2004 | 8-2004 | 130600 | 115200 | 20725.24 | 46.08 | 0 | 6127668 |
| WMT | BUY | 8/5/2004 | 8-2004 | 158000 | 142000 | 21393.36 | 56.8 | 0 | 7436812 |
| WMT | BUY | 8/6/2004 | 8-2004 | 279000 | 260800 | 36407.7 | 104.32 | 0 | 13452202 |
| WMT | BUY | 8/9/2004 | 8-2004 | 78600 | 70800 | 14416.36 | 28.32 | 0 | 3645270 |
| WMT | BUY | 8/10/2004 | 8-2004 | 144400 | 130600 | 27433.64 | 52.24 | 0 | 6760544 |
| WMT | BUY | 8/11/2004 | 8-2004 | 264800 | 224800 | 26715.76 | 89.92 | 0 | 11635580 |
| WMT | BUY | 8/12/2004 | 8-2004 | 481200 | 422000 | 54588 | 168.8 | 0 | 22320568 |
| WMT | BUY | 8/13/2004 | 8-2004 | 333000 | 307200 | 53395.46 | 122.88 | 0 | 16370276 |
| WMT | BUY | 8/16/2004 | 8-2004 | 36400 | 36000 | 13387.12 | 14.4 | 0 | 1943032 |
| WMT | BUY | 8/17/2004 | 8-2004 | 62000 | 61400 | 23667.92 | 24.56 | 0 | 3348420 |
| WMT | BUY | 8/18/2004 | 8-2004 | 46600 | 46200 | 20658.42 | 18.48 | 0 | 2511690 |
| WMT | BUY | 8/19/2004 | 8-2004 | 77200 | 76000 | 26150.6 | 30.4 | 0 | 4141748 |
| WMT | BUY | 8/20/2004 | 8-2004 | 19000 | 19000 | 10385.3 | 7.6 | 0 | 1038530 |
| WMT | BUY | 8/23/2004 | 8-2004 | 13400 | 13400 | 6869.48 | 5.36 | 0 | 719116 |
| WMT | BUY | 8/24/2004 | 8-2004 | 24000 | 24000 | 9485.24 | 9.6 | 0 | 1293588 |
| WMT | BUY | 8/25/2004 | 8-2004 | 29600 | 28400 | 12940.76 | 11.36 | 0 | 1531498 |
| WMT | BUY | 8/26/2004 | 8-2004 | 24200 | 23800 | 7350.34 | 9.52 | 0 | 1286230 |
| WMT | BUY | 8/27/2004 | 8-2004 | 13800 | 13800 | 6240.78 | 5.52 | 0 | 742532 |
| WMT | BUY | 8/31/2004 | 8-2004 | 9000 | 8600 | 2546.42 | 3.44 | 0 | 455892 |
| WMT | BUY | 9/1/2004 | 9-2004 | 44100 | 40800 | 9483.44 | 16.32 | 0 | 2137652 |
| WMT | BUY | 9/2/2004 | 9-2004 | 25800 | 24400 | 5908.26 | 9.76 | 0 | 1286810 |
| WMT | BUY | 9/3/2004 | 9-2004 | 26700 | 25600 | 5628.18 | 10.24 | 0 | 1372347 |
| WMT | BUY | 9/7/2004 | 9-2004 | 44700 | 42200 | 10543.74 | 16.88 | 0 | 2236224 |
| WMT | BUY | 9/8/2004 | 9-2004 | 46800 | 42600 | 11619.51 | 17.04 | 0 | 2270820 |
| WMT | BUY | 9/9/2004 | 9-2004 | 45900 | 44600 | 11683.86 | 17.84 | 0 | 2347621 |
| WMT | BUY | 9/10/2004 | 9-2004 | 39800 | 37300 | 10252.58 | 14.92 | 0 | 1961896 |
| WMT | BUY | 9/13/2004 | 9-2004 | 32600 | 31400 | 8297.46 | 12.56 | 0 | 1680115 |
| WMT | BUY | 9/14/2004 | 9-2004 | 37200 | 36500 | 8961.5 | 14.6 | 0 | 1946539 |
| WMT | BUY | 9/15/2004 | 9-2004 | 36800 | 33600 | 6085.07 | 13.44 | 0 | 1777580 |
| WMT | BUY | 9/16/2004 | 9-2004 | 18700 | 17100 | 4222.37 | 6.84 | 0 | 902388 |
| WMT | BUY | 9/17/2004 | 9-2004 | 33200 | 32000 | 6838.27 | 12.8 | 0 | 1683031 |
| WMT | BUY | 9/20/2004 | 9-2004 | 82100 | 76600 | 18186.42 | 30.64 | 0 | 3991942 |
| WMT | BUY | 9/21/2004 | 9-2004 | 42700 | 40400 | 8809.53 | 16.16 | 0 | 2116773 |
| WMT | BUY | 9/22/2004 | 9-2004 | 48100 | 45900 | 10339.35 | 18.36 | 0 | 2384828 |
| WMT | BUY | 9/23/2004 | 9-2004 | 29900 | 28200 | 6489.07 | 11.28 | 0 | 1476677 |
| WMT | BUY | 9/24/2004 | 9-2004 | 30300 | 28900 | 7301.66 | 11.56 | 0 | 1529092 |
| WMT | BUY | 9/27/2004 | 9-2004 | 64900 | 59500 | 12335.54 | 23.8 | 0 | 3147855 |
| WMT | BUY | 9/28/2004 | 9-2004 | 31900 | 30600 | 9413.65 | 12.24 | 0 | 1608198 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WMT | BUY | 9/29/2004 | 9-2004 | 25100 | 24900 | 10637.44 | 9.96 | 0 | 1311222 |
| WMT | BUY | 9/30/2004 | 9-2004 | 21400 | 20600 | 5934.37 | 8.24 | 0 | 1091940 |
| WMT | BUY | 10/1/2004 | 10-2004 | 15200 | 15000 | 5542.94 | 6 | 0 | 799235 |
| WMT | BUY | 10/4/2004 | 10-2004 | 23500 | 23300 | 7726.98 | 9.32 | 0 | 1249894 |
| WMT | BUY | 10/5/2004 | 10-2004 | 37700 | 35300 | 8354.87 | 14.12 | 0 | 1878190 |
| WMT | BUY | 10/6/2004 | 10-2004 | 19900 | 18900 | 6640.74 | 7.56 | 0 | 1012209 |
| WMT | BUY | 10/7/2004 | 10-2004 | 42300 | 38800 | 9216.07 | 15.52 | 0 | 2089857 |
| WMT | BUY | 10/8/2004 | 10-2004 | 35500 | 33200 | 8385.46 | 13.28 | 0 | 1761908 |
| WMT | BUY | 10/11/2004 | 10-2004 | 30800 | 29100 | 5914.49 | 11.64 | 0 | 1536689 |
| WMT | BUY | 10/12/2004 | 10-2004 | 24100 | 23400 | 7809.78 | 9.36 | 0 | 1234484 |
| WMT | BUY | 10/13/2004 | 10-2004 | 46500 | 42700 | 10326.5 | 17.08 | 0 | 2248499 |
| WMT | BUY | 10/14/2004 | 10-2004 | 28800 | 27500 | 7580.31 | 11 | 0 | 1437772 |
| WMT | BUY | 10/15/2004 | 10-2004 | 31900 | 30900 | 8362.6 | 12.36 | 0 | 1624932 |
| WMT | BUY | 10/18/2004 | 10-2004 | 19200 | 18000 | 4744.99 | 7.2 | 0 | 948961 |
| WMT | BUY | 10/19/2004 | 10-2004 | 47600 | 45000 | 11850.15 | 18 | 0 | 2379821 |
| WMT | BUY | 10/20/2004 | 10-2004 | 55300 | 53400 | 14861.13 | 21.36 | 0 | 2803489 |
| WMT | BUY | 10/21/2004 | 10-2004 | 38500 | 38000 | 13071.45 | 15.2 | 0 | 1987506 |
| WMT | BUY | 10/22/2004 | 10-2004 | 45300 | 44100 | 12840.81 | 17.64 | 0 | 2301895 |
| WMT | BUY | 10/25/2004 | 10-2004 | 59200 | 56600 | 17323.84 | 22.64 | 0 | 2952751 |
| WMT | BUY | 10/26/2004 | 10-2004 | 24400 | 22800 | 7168.41 | 9.12 | 0 | 1201938 |
| WMT | BUY | 10/27/2004 | 10-2004 | 20300 | 19300 | 5780.16 | 7.72 | 0 | 1023602 |
| WMT | BUY | 10/28/2004 | 10-2004 | 12900 | 12500 | 3617.5 | 5 | 0 | 675040 |
| WMT | BUY | 10/29/2004 | 10-2004 | 36100 | 33800 | 9889.38 | 13.52 | 0 | 1826662 |
| WMT | BUY | 11/1/2004 | 11-2004 | 52000 | 50100 | 10519.55 | 20.04 | 0 | 2688929 |
| WMT | BUY | 11/2/2004 | 11-2004 | 29900 | 29700 | 8018.34 | 11.88 | 0 | 1608407 |
| WMT | BUY | 11/3/2004 | 11-2004 | 37800 | 37000 | 11185.48 | 14.8 | 0 | 2008807 |
| WMT | BUY | 11/4/2004 | 11-2004 | 30200 | 29400 | 9746.35 | 11.76 | 0 | 1629937 |
| WMT | BUY | 11/5/2004 | 11-2004 | 34900 | 34100 | 10137.95 | 13.64 | 0 | 1931235 |
| WMT | BUY | 11/8/2004 | 11-2004 | 24800 | 24000 | 8549.28 | 9.6 | 0 | 1358497 |
| WMT | BUY | 11/9/2004 | 11-2004 | 20100 | 18800 | 4568.04 | 7.52 | 0 | 1059805 |
| WMT | BUY | 11/10/2004 | 11-2004 | 70000 | 64200 | 16360.17 | 25.68 | 0 | 3619851 |
| WMT | BUY | 11/11/2004 | 11-2004 | 22000 | 21400 | 7340.01 | 8.56 | 0 | 1208641 |
| WMT | BUY | 11/12/2004 | 11-2004 | 37000 | 35500 | 10651.44 | 14.2 | 0 | 2011447 |
| WMT | BUY | 11/15/2004 | 11-2004 | 24400 | 24200 | 8515.53 | 9.68 | 0 | 1391901 |
| WMT | BUY | 11/16/2004 | 11-2004 | 24300 | 24000 | 8425.28 | 9.6 | 0 | 1366225 |
| WMT | BUY | 11/17/2004 | 11-2004 | 41200 | 39800 | 10977.61 | 15.92 | 0 | 2240287 |
| WMT | BUY | 11/18/2004 | 11-2004 | 52300 | 51100 | 11685.88 | 20.44 | 0 | 2857637 |
| WMT | BUY | 11/19/2004 | 11-2004 | 53700 | 52800 | 13883.22 | 21.12 | 0 | 2920069 |
| WMT | BUY | 11/22/2004 | 11-2004 | 9600 | 9300 | 3816.9 | 3.72 | 0 | 514041 |
| WMT | BUY | 11/23/2004 | 11-2004 | 22900 | 21700 | 8061.53 | 8.68 | 0 | 1206384 |
| WMT | BUY | 11/24/2004 | 11-2004 | 13000 | 12800 | 4951.09 | 5.12 | 0 | 712027 |
| WMT | BUY | 11/26/2004 | 11-2004 | 1000 | 1000 | 556.09 | 0.4 | 0 | 55609 |
| WMT | BUY | 11/29/2004 | 11-2004 | 58500 | 57300 | 15248.24 | 22.92 | 0 | 3054094 |
| WMT | BUY | 11/30/2004 | 11-2004 | 28800 | 28300 | 7089.58 | 11.32 | 0 | 1485125 |
| WMT | BUY | 12/1/2004 | 12-2004 | 33300 | 32700 | 10825.57 | 13.08 | 0 | 1726752 |
| WMT | BUY | 12/2/2004 | 12-2004 | 34900 | 33900 | 7891.94 | 13.56 | 0 | 1795767 |
| WMT | BUY | 12/3/2004 | 12-2004 | 19400 | 18000 | 4630.85 | 7.2 | 0 | 958239 |
| WMT | BUY | 12/6/2004 | 12-2004 | 19300 | 19100 | 5483.72 | 7.64 | 0 | 1007216 |
| WMT | BUY | 12/7/2004 | 12-2004 | 31800 | 29200 | 7496.68 | 11.68 | 0 | 1536228 |
| WMT | BUY | 12/8/2004 | 12-2004 | 29000 | 27400 | 7421.97 | 10.96 | 0 | 1431944 |
| WMT | BUY | 12/9/2004 | 12-2004 | 65600 | 62500 | 16613.23 | 25 | 0 | 3273772 |
| WMT | BUY | 12/10/2004 | 12-2004 | 29800 | 28300 | 8160.79 | 11.32 | 0 | 1490216 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WMT | BUY | 12/13/2004 | 12-2004 | 18800 | 18200 | 5756.11 | 7.28 | 0 | 961307 |
| WMT | BUY | 12/14/2004 | 12-2004 | 47500 | 44900 | 11909.15 | 17.96 | 0 | 2397887 |
| WMT | BUY | 12/15/2004 | 12-2004 | 35400 | 32800 | 10721.34 | 13.12 | 0 | 1740699 |
| WMT | BUY | 12/16/2004 | 12-2004 | 13300 | 12600 | 4953.04 | 5.04 | 0 | 663958 |
| WMT | BUY | 12/17/2004 | 12-2004 | 22600 | 20800 | 5967.66 | 8.32 | 0 | 1089608 |
| WMT | BUY | 12/20/2004 | 12-2004 | 5200 | 5200 | 1462.2 | 2.08 | 0 | 271485 |
| WMT | BUY | 12/21/2004 | 12-2004 | 3400 | 3400 | 1571.39 | 1.36 | 0 | 178066 |
| WMT | BUY | 12/22/2004 | 12-2004 | 4600 | 4200 | 1377.65 | 1.68 | 0 | 222438 |
| WMT | BUY | 12/23/2004 | 12-2004 | 32000 | 28300 | 3226.18 | 11.32 | 0 | 1495661 |
| WMT | BUY | 12/27/2004 | 12-2004 | 13000 | 12400 | 3032.07 | 4.96 | 0 | 658948 |
| WMT | BUY | 12/28/2004 | 12-2004 | 12500 | 9900 | 1863.07 | 3.96 | 0 | 527058 |
| WMT | BUY | 12/30/2004 | 12-2004 | 21100 | 19600 | 3310.04 | 7.84 | 0 | 1046349 |
| WMT | BUY | 12/30/2004 | 12-2004 | 9200 | 9200 | 2028.9 | 3.68 | 0 | 490975 |
| WMT | BUY | 12/31/2004 | 12-2004 | 8800 | 8100 | 1217.01 | 3.24 | 0 | 428739 |
| WMT | buy | 5/1/2003 | 5-2003 | 75900 | 73600 | 16072.98 | 58.88 | 0 | 4097076 |
| WMT | buy | 5/2/2003 | 5-2003 | 99200 | 89000 | 18454.07 | 71.2 | 0 | 4975101 |
| WMT | buy | 5/5/2003 | 5-2003 | 87200 | 81700 | 20201.82 | 65.36 | 0 | 4561482 |
| WMT | buy | 5/6/2003 | 5-2003 | 95900 | 86900 | 17091.92 | 69.52 | 0 | 4852934 |
| WMT | buy | 5/7/2003 | 5-2003 | 125800 | 113900 | 21272.43 | 91.12 | 0 | 6306953 |
| WMT | buy | 5/8/2003 | 5-2003 | 89900 | 85000 | 19292.61 | 68 | 0 | 4684963 |
| WMT | buy | 5/9/2003 | 5-2003 | 41300 | 39700 | 10707.27 | 31.76 | 0 | 2201183 |
| WMT | buy | 5/12/2003 | 5-2003 | 58200 | 53500 | 15210.53 | 42.8 | 0 | 3011610 |
| WMT | buy | 5/13/2003 | 5-2003 | 74800 | 69900 | 20592.66 | 55.92 | 0 | 3901147 |
| WMT | buy | 5/14/2003 | 5-2003 | 74000 | 72300 | 16107.18 | 57.84 | 0 | 3949761 |
| WMT | buy | 5/15/2003 | 5-2003 | 60800 | 60000 | 14302.62 | 48 | 0 | 3227246 |
| WMT | buy | 5/16/2003 | 5-2003 | 26400 | 25200 | 6991.96 | 20.16 | 0 | 1345992 |
| WMT | buy | 5/19/2003 | 5-2003 | 71600 | 67300 | 15401.57 | 53.84 | 0 | 3537173 |
| WMT | buy | 5/20/2003 | 5-2003 | 116100 | 108100 | 18936.05 | 86.48 | 0 | 5716640 |
| WMT | buy | 5/21/2003 | 5-2003 | 97200 | 90900 | 17778.18 | 72.72 | 0 | 4795606 |
| WMT | buy | 5/22/2003 | 5-2003 | 84800 | 79100 | 17345.49 | 63.28 | 0 | 4182081 |
| WMT | buy | 5/23/2003 | 5-2003 | 41900 | 38400 | 8856.14 | 30.72 | 0 | 2012316 |
| WMT | buy | 5/27/2003 | 5-2003 | 109400 | 99900 | 19007.63 | 79.92 | 0 | 5216678 |
| WMT | buy | 5/28/2003 | 5-2003 | 107800 | 103500 | 19805.83 | 82.8 | 0 | 5522543 |
| WMT | buy | 5/29/2003 | 5-2003 | 73400 | 68800 | 14418.74 | 55.04 | 0 | 3675957 |
| WMT | buy | 5/30/2003 | 5-2003 | 96200 | 93400 | 15451.18 | 74.72 | 0 | 4961119 |
| WMT | buy | 6/2/2003 | 6-2003 | 93100 | 88500 | 17045.34 | 70.8 | 0 | 4682007 |
| WMT | buy | 6/3/2003 | 6-2003 | 119200 | 108600 | 22925.51 | 86.88 | 0 | 5696792 |
| WMT | buy | 6/4/2003 | 6-2003 | 64800 | 62100 | 14790.86 | 49.68 | 0 | 3338986 |
| WMT | buy | 6/5/2003 | 6-2003 | 39700 | 37700 | 8465.55 | 30.16 | 0 | 2058708 |
| WMT | buy | 6/6/2003 | 6-2003 | 158300 | 151900 | 27920.55 | 121.52 | 0 | 8257483 |
| WMT | buy | 6/9/2003 | 6-2003 | 73500 | 67600 | 16712.71 | 54.08 | 0 | 3643572 |
| WMT | buy | 6/10/2003 | 6-2003 | 75000 | 71600 | 15024.2 | 57.28 | 0 | 3910833 |
| WMT | buy | 6/11/2003 | 6-2003 | 99400 | 91100 | 19094.71 | 72.88 | 0 | 5013533 |
| WMT | buy | 6/12/2003 | 6-2003 | 87400 | 82700 | 20283.41 | 66.16 | 0 | 4534439 |
| WMT | buy | 6/13/2003 | 6-2003 | 88200 | 84300 | 17147.21 | 67.44 | 0 | 4593600 |
| WMT | buy | 6/16/2003 | 6-2003 | 56700 | 53900 | 14012.58 | 44.72 | 0 | 3055847 |
| WMT | buy | 6/17/2003 | 6-2003 | 100300 | 93900 | 19301.22 | 75.12 | 0 | 5163392 |
| WMT | buy | 6/18/2003 | 6-2003 | 97700 | 86200 | 18463.79 | 68.96 | 0 | 4735847 |
| WMT | buy | 6/19/2003 | 6-2003 | 60100 | 56800 | 15107.64 | 45.44 | 0 | 3109786 |
| WMT | buy | 6/20/2003 | 6-2003 | 58600 | 55300 | 11540.65 | 44.24 | 0 | 3008908 |
| WMT | buy | 6/23/2003 | 6-2003 | 77300 | 75900 | 33197.34 | 60.72 | 0 | 4083753 |
| WMT | buy | 6/24/2003 | 6-2003 | 92500 | 87800 | 17070.55 | 70.24 | 0 | 4785970 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WMT | buy | 6/25/2003 | 6-2003 | 63500 | 61200 | 13030.07 | 48.96 | 0 | 3349113 |
| WMT | buy | 6/26/2003 | 6-2003 | 85800 | 77000 | 15116.83 | 61.6 | 0 | 4172471 |
| WMT | buy | 6/27/2003 | 6-2003 | 61800 | 59100 | 13040.42 | 49.44 | 0 | 3208554 |
| WMT | buy | 6/30/2003 | 6-2003 | 73000 | 68100 | 12785.81 | 54.48 | 0 | 3688599 |
| WMT | buy | 7/1/2003 | 7-2003 | 119900 | 113700 | 18171.34 | 90.96 | 0 | 6113858 |
| WMT | buy | 7/2/2003 | 7-2003 | 112300 | 106200 | 22356.65 | 84.96 | 0 | 5873965 |
| WMT | buy | 7/3/2003 | 7-2003 | 45800 | 43400 | 9348.53 | 34.72 | 0 | 2401352 |
| WMT | buy | 7/7/2003 | 7-2003 | 63400 | 60100 | 14758.38 | 48.08 | 0 | 3384979 |
| WMT | buy | 7/8/2003 | 7-2003 | 117900 | 108100 | 21239.63 | 86.48 | 0 | 6107251 |
| WMT | buy | 7/9/2003 | 7-2003 | 112100 | 107500 | 20400.92 | 86 | 0 | 6043477 |
| WMT | buy | 7/10/2003 | 7-2003 | 100200 | 96100 | 19281.35 | 76.88 | 0 | 5327742 |
| WMT | buy | 7/11/2003 | 7-2003 | 68900 | 61800 | 13040.42 | 49.44 | 0 | 3473633 |
| WMT | buy | 7/14/2003 | 7-2003 | 84900 | 79500 | 15846.31 | 63.6 | 0 | 4544490 |
| WMT | buy | 7/15/2003 | 7-2003 | 109100 | 99800 | 19199.68 | 79.84 | 0 | 5718903 |
| WMT | buy | 7/16/2003 | 7-2003 | 116500 | 104700 | 21088.03 | 83.76 | 0 | 5936364 |
| WMT | buy | 7/17/2003 | 7-2003 | 122500 | 116000 | 20844.63 | 92.8 | 0 | 6536123 |
| WMT | buy | 7/18/2003 | 7-2003 | 60800 | 58600 | 16736.5 | 46.88 | 0 | 3302600 |
| WMT | buy | 7/21/2003 | 7-2003 | 94000 | 90900 | 25331.39 | 72.72 | 0 | 5117245 |
| WMT | buy | 7/22/2003 | 7-2003 | 97700 | 93400 | 25858.18 | 74.72 | 0 | 5295174 |
| WMT | buy | 7/23/2003 | 7-2003 | 94300 | 87600 | 20492.44 | 70.08 | 0 | 4932411 |
| WMT | buy | 7/24/2003 | 7-2003 | 55700 | 54500 | 20206.79 | 43.6 | 0 | 3066300 |
| WMT | buy | 7/25/2003 | 7-2003 | 69600 | 66800 | 21521.04 | 53.44 | 0 | 3724362 |
| WMT | buy | 7/28/2003 | 7-2003 | 77900 | 75100 | 26626.82 | 60.08 | 0 | 4210332 |
| WMT | buy | 7/29/2003 | 7-2003 | 89700 | 87200 | 29654.83 | 69.76 | 0 | 4850950 |
| WMT | buy | 7/30/2003 | 7-2003 | 50000 | 48600 | 17747.43 | 38.88 | 0 | 2703828 |
| WMT | buy | 7/31/2003 | 7-2003 | 66600 | 65100 | 20261.2 | 52.08 | 0 | 3680822 |
| WMT | buy | 8/1/2003 | 8-2003 | 59900 | 58400 | 22641.02 | 40.88 | 0 | 3240886 |
| WMT | buy | 8/4/2003 | 8-2003 | 80500 | 79300 | 23231.15 | 55.51 | 0 | 4400522 |
| WMT | buy | 8/5/2003 | 8-2003 | 82400 | 81000 | 27722.17 | 56.7 | 0 | 4499447 |
| WMT | buy | 8/6/2003 | 8-2003 | 85800 | 82400 | 29179.41 | 57.68 | 0 | 4581554 |
| WMT | buy | 8/7/2003 | 8-2003 | 74800 | 73800 | 27980.21 | 51.66 | 0 | 4206491 |
| WMT | buy | 8/8/2003 | 8-2003 | 23700 | 23700 | 12013.16 | 16.59 | 0 | 1361931 |
| WMT | buy | 8/11/2003 | 8-2003 | 23300 | 23300 | 12833.65 | 16.31 | 0 | 1347050 |
| WMT | buy | 8/12/2003 | 8-2003 | 35300 | 35100 | 18408.91 | 24.57 | 0 | 2044326 |
| WMT | buy | 8/13/2003 | 8-2003 | 26600 | 26600 | 12887.85 | 18.62 | 0 | 1550769 |
| WMT | buy | 8/14/2003 | 8-2003 | 26900 | 26500 | 11955.14 | 18.55 | 0 | 1537270 |
| WMT | buy | 8/15/2003 | 8-2003 | 6800 | 6800 | 3940.65 | 4.76 | 0 | 394065 |
| WMT | buy | 8/18/2003 | 8-2003 | 21700 | 21700 | 11342.73 | 15.19 | 0 | 1274923 |
| WMT | buy | 8/19/2003 | 8-2003 | 22900 | 22900 | 11615.64 | 16.03 | 0 | 1343743 |
| WMT | buy | 8/20/2003 | 8-2003 | 24600 | 24600 | 12578.55 | 17.08 | 0 | 1433704 |
| WMT | buy | 8/21/2003 | 8-2003 | 19100 | 19100 | 9823.94 | 13.37 | 0 | 1130478 |
| WMT | buy | 8/22/2003 | 8-2003 | 16900 | 16900 | 7954.08 | 11.83 | 0 | 995509 |
| WMT | buy | 8/25/2003 | 8-2003 | 18900 | 18900 | 9797.92 | 13.23 | 0 | 1109133 |
| WMT | buy | 8/26/2003 | 8-2003 | 54300 | 53500 | 21742.3 | 37.45 | 0 | 3153906 |
| WMT | buy | 8/27/2003 | 8-2003 | 28200 | 27600 | 12197.48 | 19.32 | 0 | 1634133 |
| WMT | buy | 8/28/2003 | 8-2003 | 19600 | 19100 | 9993.47 | 13.37 | 0 | 1129458 |
| WMT | buy | 8/29/2003 | 8-2003 | 16700 | 16700 | 8805.38 | 11.69 | 0 | 986934 |
| WMT | buy | 9/2/2003 | 9-2003 | 60100 | 59300 | 26664.85 | 41.51 | 0 | 3524577 |
| WMT | buy | 9/3/2003 | 9-2003 | 55100 | 54600 | 24568.36 | 38.01 | 0 | 3245947 |
| WMT | buy | 9/4/2003 | 9-2003 | 55600 | 53900 | 21574.29 | 37.73 | 0 | 3230142 |
| WMT | buy | 9/5/2003 | 9-2003 | 55500 | 55500 | 24842.9 | 38.85 | 0 | 3266952 |
| WMT | buy | 9/8/2003 | 9-2003 | 34000 | 33500 | 13807.35 | 23.45 | 0 | 1952020 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WMT | buy | 9/9/2003 | 9-2003 | 30400 | 30400 | 14747.57 | 21.28 | 0 | 1751943 |
| WMT | buy | 9/10/2003 | 9-2003 | 34800 | 34800 | 16725.6 | 24.36 | 0 | 1986309 |
| WMT | buy | 9/11/2003 | 9-2003 | 30300 | 29100 | 13642.48 | 20.37 | 0 | 1675284 |
| WMT | buy | 9/12/2003 | 9-2003 | 17500 | 17300 | 9019.86 | 12.11 | 0 | 987323 |
| WMT | buy | 9/15/2003 | 9-2003 | 33400 | 31100 | 14030.09 | 21.77 | 0 | 1795740 |
| WMT | buy | 9/16/2003 | 9-2003 | 25300 | 25300 | 13475.79 | 17.71 | 0 | 1469743 |
| WMT | buy | 9/17/2003 | 9-2003 | 13800 | 13800 | 7991.77 | 9.66 | 0 | 799177 |
| WMT | buy | 9/18/2003 | 9-2003 | 23000 | 21700 | 11803.06 | 15.19 | 0 | 1261318 |
| WMT | buy | 9/19/2003 | 9-2003 | 7900 | 7900 | 4598.43 | 5.53 | 0 | 459843 |
| WMT | buy | 9/22/2003 | 9-2003 | 32700 | 32500 | 16751.93 | 22.75 | 0 | 1858098 |
| WMT | buy | 9/23/2003 | 9-2003 | 22900 | 22900 | 12704.73 | 16.03 | 0 | 1316597 |
| WMT | buy | 9/24/2003 | 9-2003 | 36000 | 35800 | 16355.96 | 25.06 | 0 | 2038924 |
| WMT | buy | 9/25/2003 | 9-2003 | 28900 | 28900 | 13092.21 | 20.23 | 0 | 1652192 |
| WMT | buy | 9/26/2003 | 9-2003 | 33200 | 33200 | 16538.2 | 23.24 | 0 | 1886907 |
| WMT | buy | 9/29/2003 | 9-2003 | 155200 | 149200 | 33984.99 | 104.44 | 0 | 8508921 |
| WMT | buy | 9/30/2003 | 9-2003 | 232200 | 220300 | 40841.39 | 154.21 | 0 | 12392125 |
| WMT | buy | 10/2/2003 | 10-2003 | 109100 | 104200 | 25885.23 | 72.94 | 0 | 5928260 |
| WMT | buy | 10/3/2003 | 10-2003 | 113000 | 109900 | 26208.11 | 76.93 | 0 | 6369775 |
| WMT | buy | 10/6/2003 | 10-2003 | 24500 | 24100 | 12250.26 | 16.87 | 0 | 1392664 |
| WMT | buy | 10/7/2003 | 10-2003 | 135500 | 128800 | 30883.99 | 90.16 | 0 | 7504987 |
| WMT | buy | 10/8/2003 | 10-2003 | 114700 | 110500 | 28414.95 | 77.35 | 0 | 6461178 |
| WMT | buy | 10/9/2003 | 10-2003 | 62500 | 60600 | 15925.36 | 42.42 | 0 | 3572255 |
| WMT | buy | 10/10/2003 | 10-2003 | 59100 | 57700 | 18905.12 | 40.39 | 0 | 3387406 |
| WMT | buy | 10/13/2003 | 10-2003 | 10000 | 10000 | 5885.36 | 7 | 0 | 588536 |
| WMT | buy | 10/14/2003 | 10-2003 | 80300 | 74300 | 17756.55 | 52.01 | 0 | 4382548 |
| WMT | buy | 10/15/2003 | 10-2003 | 58500 | 56500 | 15978.68 | 39.55 | 0 | 3330709 |
| WMT | buy | 10/16/2003 | 10-2003 | 88600 | 86200 | 22265.64 | 60.34 | 0 | 5104395 |
| WMT | buy | 10/17/2003 | 10-2003 | 103600 | 95100 | 20906.18 | 66.57 | 0 | 5615578 |
| WMT | buy | 10/20/2003 | 10-2003 | 133600 | 126100 | 24751.61 | 88.27 | 0 | 7412202 |
| WMT | buy | 10/21/2003 | 10-2003 | 72100 | 69000 | 16739.91 | 48.3 | 0 | 4067210 |
| WMT | buy | 10/22/2003 | 10-2003 | 37900 | 36600 | 15328.75 | 25.62 | 0 | 2140925 |
| WMT | buy | 10/23/2003 | 10-2003 | 40200 | 39100 | 15961.49 | 27.37 | 0 | 2285904 |
| WMT | buy | 10/24/2003 | 10-2003 | 51700 | 50200 | 17305.17 | 35.14 | 0 | 2902718 |
| WMT | buy | 10/27/2003 | 10-2003 | 45300 | 43200 | 14711.83 | 30.24 | 0 | 2512051 |
| WMT | buy | 10/28/2003 | 10-2003 | 42000 | 41200 | 14410.05 | 28.84 | 0 | 2394333 |
| WMT | buy | 10/29/2003 | 10-2003 | 33100 | 32700 | 15759.15 | 22.89 | 0 | 1915502 |
| WMT | buy | 10/30/2003 | 10-2003 | 33400 | 32500 | 10289.42 | 22.75 | 0 | 1910882 |
| WMT | buy | 10/31/2003 | 10-2003 | 10000 | 10000 | 3829.64 | 7 | 0 | 589240 |
| WMT | buy | 11/3/2003 | 11-2003 | 17400 | 15800 | 4620.98 | 11.06 | 0 | 936044 |
| WMT | buy | 11/4/2003 | 11-2003 | 24900 | 23100 | 7044.28 | 16.17 | 0 | 1356121 |
| WMT | buy | 11/5/2003 | 11-2003 | 27300 | 26400 | 5800.75 | 18.48 | 0 | 1530888 |
| WMT | buy | 11/6/2003 | 11-2003 | 21600 | 21000 | 5636.39 | 14.7 | 0 | 1219924 |
| WMT | buy | 11/7/2003 | 11-2003 | 34600 | 32800 | 8187.78 | 22.96 | 0 | 1918047 |
| WMT | buy | 11/10/2003 | 11-2003 | 6900 | 6300 | 2040.49 | 4.41 | 0 | 367366 |
| WMT | buy | 11/11/2003 | 11-2003 | 10500 | 10300 | 2854.8 | 7.21 | 0 | 599981 |
| WMT | buy | 11/12/2003 | 11-2003 | 25200 | 24400 | 7372.71 | 17.08 | 0 | 1416203 |
| WMT | buy | 11/13/2003 | 11-2003 | 3700 | 3700 | 1063.84 | 2.59 | 0 | 207173 |
| WMT | buy | 11/17/2003 | 11-2003 | 18500 | 17900 | 4373.85 | 12.53 | 0 | 978584 |
| WMT | buy | 11/18/2003 | 11-2003 | 28800 | 28000 | 6927.55 | 19.6 | 0 | 1539306 |
| WMT | buy | 11/19/2003 | 11-2003 | 27100 | 26200 | 5662.45 | 18.34 | 0 | 1440469 |
| WMT | buy | 11/20/2003 | 11-2003 | 14500 | 13100 | 2703.24 | 9.17 | 0 | 722579 |
| WMT | buy | 11/21/2003 | 11-2003 | 39600 | 38500 | 6651.33 | 26.95 | 0 | 2116185 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WMT | buy | 11/24/2003 | 11-2003 | 23700 | 22200 | 6411.27 | 15.54 | 0 | 1236675 |
| WMT | buy | 11/25/2003 | 11-2003 | 24300 | 21400 | 4203.33 | 14.98 | 0 | 1199145 |
| WMT | buy | 11/26/2003 | 11-2003 | 17000 | 16600 | 2848.44 | 11.62 | 0 | 927005 |
| WMT | buy | 11/28/2003 | 11-2003 | 4900 | 4300 | 1395.98 | 3.01 | 0 | 240076 |
| WMT | buy | 12/1/2003 | 12-2003 | 59400 | 57400 | 9197.66 | 40.18 | 0 | 3142536 |
| WMT | buy | 12/2/2003 | 12-2003 | 56400 | 49800 | 8599.24 | 34.86 | 0 | 2675504 |
| WMT | buy | 12/3/2003 | 12-2003 | 35600 | 32200 | 6180.6 | 22.54 | 0 | 1715048 |
| WMT | buy | 12/4/2003 | 12-2003 | 42000 | 39400 | 6422.2 | 27.58 | 0 | 2073910 |
| WMT | buy | 12/5/2003 | 12-2003 | 30200 | 30200 | 6179.72 | 21.14 | 0 | 1609224 |
| WMT | buy | 12/8/2003 | 12-2003 | 26800 | 25800 | 7458.72 | 18.06 | 0 | 1374198 |
| WMT | buy | 12/9/2003 | 12-2003 | 61800 | 57200 | 8583.12 | 40.04 | 0 | 3030076 |
| WMT | buy | 12/10/2003 | 12-2003 | 65000 | 60000 | 8559.4 | 42 | 0 | 3170180 |
| WMT | buy | 12/11/2003 | 12-2003 | 38200 | 38200 | 7226.7 | 26.74 | 0 | 2028954 |
| WMT | buy | 12/12/2003 | 12-2003 | 49600 | 47600 | 6075.6 | 33.32 | 0 | 2492076 |
| WMT | buy | 12/15/2003 | 12-2003 | 104400 | 102800 | 12356.86 | 71.96 | 0 | 5290690 |
| WMT | buy | 12/16/2003 | 12-2003 | 63800 | 62200 | 9516.2 | 43.54 | 0 | 3184016 |
| WMT | buy | 12/17/2003 | 12-2003 | 31800 | 29600 | 5400.06 | 20.72 | 0 | 1536646 |
| WMT | buy | 12/18/2003 | 12-2003 | 29800 | 28600 | 5920.56 | 20.02 | 0 | 1511208 |
| WMT | buy | 12/19/2003 | 12-2003 | 10200 | 10200 | 1268.38 | 7.14 | 0 | 539168 |
| WMT | buy | 12/31/2003 | 12-2003 | 23400 | 21200 | 4624.28 | 14.84 | 0 | 1113962 |
| WMT | buy | 12/31/2003 | 12-2003 | 7000 | 7000 | 105.56 | 4.9 | 0 | 369460 |
| WMT | buy | 1/6/2004 | 1-2004 | 800 | 800 | 105.6 | 0.56 | 0 | 42240 |
| WMT | buy | 1/7/2004 | 1-2004 | 500 | 500 | 53.07 | 0.35 | 0 | 26535 |
| WMT | buy | 1/9/2004 | 1-2004 | 800 | 800 | 104.91 | 0.56 | 0 | 41975 |
| WMT | buy | 1/13/2004 | 1-2004 | 270 | 270 | 52.76 | 0 | 0 | 14245.2 |
| WMT | buy | 1/15/2004 | 1-2004 | 770 | 770 | 106.94 | 0.35 | 0 | 41167.3 |
| WMT | buy | 1/21/2004 | 1-2004 | 180 | 180 | 53.45 | 0 | 0 | 9621 |
| WMT | buy | 1/22/2004 | 1-2004 | 980 | 980 | 159.99 | 0.56 | 0 | 52296.4 |
| WMT | buy | 1/27/2004 | 1-2004 | 400 | 400 | 54.61 | 0.28 | 0 | 21844 |
| WMT | buy | 2/2/2004 | 2-2004 | 400 | 400 | 54.7 | 0.28 | 0 | 21880 |
| WMT | buy | 2/6/2004 | 2-2004 | 200 | 200 | 115.16 | 0 | 0 | 11516 |
| WMT | buy | 2/9/2004 | 2-2004 | 400 | 400 | 229.28 | 0 | 0 | 22928 |
| WMT | buy | 2/10/2004 | 2-2004 | 400 | 400 | 230.12 | 0 | 0 | 23012 |
| WMT | buy | 2/12/2004 | 2-2004 | 200 | 200 | 114.14 | 0 | 0 | 11414 |
| WMT | buy | 2/18/2004 | 2-2004 | 1600 | 1600 | 227.1 | 1.12 | 0 | 90840 |
| WMT | buy | 2/26/2004 | 2-2004 | 500 | 500 | 59.35 | 0.35 | 0 | 29675 |
| WMT | buy | 2/27/2004 | 2-2004 | 1700 | 1700 | 178.74 | 1.19 | 0 | 101287 |
| WMT | buy | 3/2/2004 | 3-2004 | 1100 | 1100 | 119.24 | 0.77 | 0 | 65582 |
| WMT | buy | 3/4/2004 | 3-2004 | 600 | 600 | 120.86 | 0.35 | 0 | 36286 |
| WMT | buy | 3/10/2004 | 3-2004 | 2100 | 2100 | 296.64 | 1.4 | 0 | 124208 |
| WMT | buy | 3/11/2004 | 3-2004 | 1000 | 1000 | 116.2 | 0.7 | 0 | 58100 |
| WMT | buy | 3/15/2004 | 3-2004 | 2500 | 2500 | 289.35 | 1.75 | 0 | 144675 |
| WMT | buy | 3/16/2004 | 3-2004 | 2000 | 2000 | 229.24 | 1.4 | 0 | 114620 |
| WMT | buy | 3/23/2004 | 3-2004 | 4900 | 4900 | 58.1 | 0 | 0 | 284690 |
| WMT | buy | 3/24/2004 | 3-2004 | 5900 | 5900 | 175.01 | 0.7 | 0 | 343629 |
| WMT | buy | 3/25/2004 | 3-2004 | 4900 | 4900 | 58.58 | 0 | 0 | 287042 |
| WMT | buy | 3/26/2004 | 3-2004 | 4900 | 4900 | 59.82 | 0 | 0 | 293118 |
| WMT | buy | 3/29/2004 | 3-2004 | 4900 | 4900 | 59.41 | 0 | 0 | 291109 |
| WMT | buy | 3/30/2004 | 3-2004 | 4900 | 4900 | 60.13 | 0 | 0 | 294637 |
| WMT | buy | 3/31/2004 | 3-2004 | 4900 | 4900 | 60 | 0 | 0 | 294000 |
| WMT | buy | 4/15/2004 | 4-2004 | 1500 | 1500 | 171.33 | 1.05 | 0 | 85665 |
| WMT | buy | 4/26/2004 | 4-2004 | 1000 | 1000 | 116.64 | 0.7 | 0 | 58320 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WMT | buy | 4/28/2004 | 4-2004 | 1000 | 500 | 115.78 | 0.35 | 0 | 28945 |
| WMT | buy | 6/8/2004 | 6-2004 | 100 | 100 | 57.77 | 0.08 | 0 | 5777 |
| WMT | buy | 6/9/2004 | 6-2004 | 34500 | 25800 | 2400.58 | 19.4 | 0 | 1474297 |
| WMT | buy | 6/10/2004 | 6-2004 | 600 | 600 | 171.1 | 0.46 | 0 | 34201 |
| WMT | buy | 6/17/2004 | 6-2004 | 100 | 100 | 55.78 | 0.08 | 0 | 5578 |
| WMT | buy | 6/18/2004 | 6-2004 | 100 | 100 | 56 | 0.08 | 0 | 5600 |
| WMT | buy | 6/23/2004 | 6-2004 | 200 | 200 | 106.47 | 0.16 | 0 | 10647 |
| WMT | buy | 6/24/2004 | 6-2004 | 500 | 500 | 213.36 | 0.39 | 0 | 26655 |
| WMT | buy | 7/20/2004 | 7-2004 | 100 | 100 | 53.06 | 0.08 | 0 | 5306 |
| WMT | buy | 7/23/2004 | 7-2004 | 100 | 100 | 53.41 | 0.08 | 0 | 5341 |
| WMT | buy | 8/9/2004 | 8-2004 | 1400 | 1400 | 721.46 | 1.12 | 0 | 72146 |
| WMT | buy | 8/16/2004 | 8-2004 | 400 | 400 | 215.8 | 0.32 | 0 | 21580 |
| WMT | buy | 8/18/2004 | 8-2004 | 200 | 200 | 108.7 | 0.16 | 0 | 10870 |
| WMT | buy | 8/20/2004 | 8-2004 | 200 | 200 | 109.42 | 0.16 | 0 | 10942 |
| WMT | buy | 10/4/2004 | 10-2004 | 700 | 700 | 375.41 | 0.56 | 0 | 37541 |
| WMT | buy | 10/5/2004 | 10-2004 | 100 | 100 | 53.3 | 0.08 | 0 | 5330 |
| WMT | buy | 10/6/2004 | 10-2004 | 100 | 100 | 53.34 | 0.08 | 0 | 5334 |
| WMT | buy | 10/7/2004 | 10-2004 | 100 | 100 | 53.97 | 0.08 | 0 | 5397 |
| WMT | buy | 11/5/2004 | 11-2004 | 100 | 100 | 56.75 | 0.08 | 0 | 5675 |
| WMT | buy | 11/8/2004 | 11-2004 | 500 | 300 | 169.45 | 0.24 | 0 | 16945 |
| WMT | buy | 11/22/2004 | 11-2004 | 200 | 200 | 55.11 | 0.15 | 0 | 11022 |
| WMT | buy | 11/24/2004 | 11-2004 | 100 | 100 | 55.35 | 0.08 | 0 | 5535 |
| WMT | buy | 12/2/2004 | 12-2004 | 200 | 200 | 52.2 | 0.15 | 0 | 10440 |
| WON | buy | 11/17/2003 | 11-2003 | 1500 | 800 | 90.68 | 0.56 | 0 | 24213 |
| WPI | BUY | 11/5/2003 | 11-2003 | 800 | 800 | 331.33 | 0.32 | 0 | 33133 |
| WPI | BUY | 11/10/2003 | 11-2003 | 100 | 100 | 43.6 | 0.04 | 0 | 4360 |
| WPI | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 41.89 | 0.08 | 0 | 8378 |
| WPI | BUY | 11/13/2003 | 11-2003 | 100 | 100 | 44.92 | 0.04 | 0 | 4492 |
| WPI | BUY | 11/14/2003 | 11-2003 | 1200 | 1200 | 496.25 | 0.48 | 0 | 54135 |
| WPI | BUY | 11/17/2003 | 11-2003 | 4700 | 4600 | 1886.43 | 1.84 | 0 | 206612 |
| WPI | BUY | 11/18/2003 | 11-2003 | 400 | 400 | 136.36 | 0.16 | 0 | 18185 |
| WPI | BUY | 11/19/2003 | 11-2003 | 1100 | 1100 | 271.36 | 0.44 | 0 | 49765 |
| WPI | BUY | 11/24/2003 | 11-2003 | 200 | 200 | 92.83 | 0.08 | 0 | 9283 |
| WPI | BUY | 11/25/2003 | 11-2003 | 100 | 100 | 46.58 | 0.04 | 0 | 4658 |
| WPI | BUY | 11/26/2003 | 11-2003 | 1500 | 1500 | 717.41 | 0.6 | 0 | 71741 |
| WPI | buy | 10/9/2003 | 10-2003 | 500 | 500 | 41.56 | 0.35 | 0 | 20780 |
| WPI | buy | 10/14/2003 | 10-2003 | 400 | 400 | 41.11 | 0.28 | 0 | 16444 |
| WPI | buy | 10/30/2003 | 10-2003 | 500 | 500 | 37.9 | 0.35 | 0 | 18950 |
| WPI | buy | 12/11/2003 | 12-2003 | 1000 | 1000 | 89.1 | 0.7 | 0 | 44550 |
| WPI | buy | 1/9/2004 | 1-2004 | 400 | 400 | 46.25 | 0 | 0 | 18500 |
| WPI | buy | 1/13/2004 | 1-2004 | 400 | 400 | 45.48 | 0.28 | 0 | 18192 |
| WPI | buy | 3/19/2004 | 3-2004 | 700 | 700 | 44.51 | 0.49 | 0 | 31157 |
| WPI | buy | 3/22/2004 | 3-2004 | 700 | 700 | 44.5 | 0 | 0 | 31150 |
| WPI | buy | 3/23/2004 | 3-2004 | 700 | 700 | 44.24 | 0 | 0 | 30968 |
| WPI | buy | 3/24/2004 | 3-2004 | 700 | 700 | 44.15 | 0 | 0 | 30905 |
| WPI | buy | 3/25/2004 | 3-2004 | 700 | 700 | 44.09 | 0 | 0 | 30863 |
| WPI | buy | 3/26/2004 | 3-2004 | 700 | 700 | 44.14 | 0 | 0 | 30898 |
| WPI | buy | 3/29/2004 | 3-2004 | 700 | 700 | 43.8 | 0 | 0 | 30660 |
| WPI | buy | 3/30/2004 | 3-2004 | 700 | 700 | 43.5 | 0 | 0 | 30450 |
| WPI | buy | 3/31/2004 | 3-2004 | 700 | 700 | 42.42 | 0 | 0 | 29694 |
| WPI | buy | 7/6/2004 | 7-2004 | 300 | 300 | 52.75 | 0.23 | 0 | 7911 |
| WPI | buy | 9/13/2004 | 9-2004 | 100 | 100 | 27.63 | 0.08 | 0 | 2763 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WSH | buy | 11/14/2003 | 11-2003 | 200 | 200 | 67.4 | 0.14 | 0 | 6740 |
| WSH | buy | 11/17/2003 | 11-2003 | 100 | 100 | 33.62 | 0.07 | 0 | 3362 |
| WSH | buy | 11/18/2003 | 11-2003 | 300 | 300 | 66.63 | 0.21 | 0 | 9987 |
| WSH | buy | 12/1/2003 | 12-2003 | 3600 | 1200 | 199.14 | 0.84 | 0 | 39828 |
| WSM | buy | 8/29/2003 | 8-2003 | 200 | 200 | 30.66 | 0.14 | 0 | 6132 |
| WSM | buy | 9/26/2003 | 9-2003 | 500 | 500 | 137.03 | 0.35 | 0 | 13703 |
| WSM | buy | 9/29/2003 | 9-2003 | 500 | 500 | 26.9 | 0.35 | 0 | 13450 |
| WSM | buy | 12/4/2003 | 12-2003 | 2400 | 1200 | 136.12 | 0.84 | 0 | 40836 |
| WTW | BUY | 11/11/2003 | 11-2003 | 500 | 500 | 188.97 | 0.2 | 0 | 18897 |
| WTW | BUY | 11/12/2003 | 11-2003 | 1000 | 1000 | 380.45 | 0.4 | 0 | 38045 |
| WTW | BUY | 11/13/2003 | 11-2003 | 4700 | 4700 | 1662.81 | 1.88 | 0 | 181828 |
| WTW | BUY | 11/14/2003 | 11-2003 | 1000 | 1000 | 266.43 | 0.4 | 0 | 38062 |
| WTW | BUY | 11/17/2003 | 11-2003 | 700 | 700 | 226.16 | 0.28 | 0 | 26383 |
| WTW | BUY | 11/18/2003 | 11-2003 | 400 | 400 | 151.98 | 0.16 | 0 | 15198 |
| WTW | buy | 10/31/2003 | 10-2003 | 500 | 500 | 36.98 | 0.35 | 0 | 18490 |
| WTW | buy | 12/10/2003 | 12-2003 | 1000 | 1000 | 71.76 | 0.7 | 0 | 35880 |
| WTW | buy | 12/15/2003 | 12-2003 | 2600 | 1200 | 215.96 | 0.84 | 0 | 43190 |
| WY | BUY | 11/5/2003 | 11-2003 | 300 | 300 | 175.34 | 0.12 | 0 | 17534 |
| WY | buy | 11/6/2003 | 11-2003 | 100 | 100 | 57.46 | 0.04 | 0 | 5746 |
| WY | buy | 9/29/2003 | 9-2003 | 500 | 500 | 58.53 | 0.35 | 0 | 29265 |
| WY | buy | 10/23/2003 | 10-2003 | 300 | 300 | 58.6 | 0.21 | 0 | 17580 |
| WY | buy | 10/30/2003 | 10-2003 | 100 | 100 | 60.74 | 0.07 | 0 | 6074 |
| WY | buy | 11/3/2003 | 11-2003 | 200 | 200 | 60.07 | 0.14 | 0 | 12014 |
| WY | buy | 12/8/2003 | 12-2003 | 1600 | 800 | 240.12 | 0.56 | 0 | 48024 |
| WY | buy | 12/12/2003 | 12-2003 | 600 | 600 | 121.58 | 0.42 | 0 | 36474 |
| WY | buy | 1/27/2004 | 1-2004 | 400 | 400 | 125.34 | 0.28 | 0 | 25068 |
| WY | buy | 1/28/2004 | 1-2004 | 400 | 400 | 62.5 | 0 | 0 | 25000 |
| WYE | BUY | 10/27/2003 | 10-2003 | 400 | 400 | 133.82 | 0.16 | 0 | 17839 |
| WYE | BUY | 10/29/2003 | 11-2003 | 3000 | 2800 | 973.69 | 1.12 | 0 | 123912 |
| WYE | BUY | 10/30/2003 | 10-2003 | 26200 | 24600 | 7248.95 | 9.84 | 0 | 1079334 |
| WYE | BUY | 10/31/2003 | 10-2003 | 9200 | 9200 | 3255.56 | 3.68 | 0 | 404705 |
| WYE | BUY | 11/3/2003 | 11-2003 | 12100 | 11900 | 4816.57 | 4.76 | 0 | 521226 |
| WYE | BUY | 11/4/2003 | 11-2003 | 16600 | 15800 | 5656.91 | 6.32 | 0 | 687511 |
| WYE | BUY | 11/5/2003 | 11-2003 | 16200 | 15800 | 5763.86 | 6.32 | 0 | 684381 |
| WYE | buy | 11/6/2003 | 11-2003 | 17500 | 17300 | 6616.07 | 6.92 | 0 | 738283 |
| WYE | BUY | 11/7/2003 | 11-2003 | 11700 | 11700 | 4055.99 | 4.68 | 0 | 469755 |
| WYE | BUY | 11/10/2003 | 11-2003 | 23700 | 23300 | 7886.68 | 9.32 | 0 | 905493 |
| WYE | buy | 11/11/2003 | 11-2003 | 7100 | 7100 | 2433.24 | 2.84 | 0 | 274106 |
| WYE | buy | 11/12/2003 | 11-2003 | 7300 | 7300 | 2431.35 | 2.92 | 0 | 286432 |
| WYE | BUY | 11/13/2003 | 11-2003 | 1000 | 1000 | 402.63 | 0.4 | 0 | 40263 |
| WYE | BUY | 11/14/2003 | 11-2003 | 5500 | 5300 | 1366.34 | 2.12 | 0 | 219506 |
| WYE | BUY | 11/17/2003 | 11-2003 | 1500 | 1500 | 559.6 | 0.6 | 0 | 59923 |
| WYE | BUY | 11/18/2003 | 11-2003 | 28900 | 27300 | 7666.7 | 10.92 | 0 | 1095694 |
| WYE | buy | 11/19/2003 | 11-2003 | 25300 | 24700 | 7946.06 | 9.88 | 0 | 986336 |
| WYE | BUY | 11/20/2003 | 11-2003 | 30600 | 29400 | 9871.03 | 11.76 | 0 | 1161289 |
| WYE | BUY | 11/21/2003 | 11-2003 | 32600 | 31000 | 9271.1 | 12.4 | 0 | 1196779 |
| WYE | BUY | 11/24/2003 | 11-2003 | 24000 | 24000 | 8079.04 | 9.6 | 0 | 927787 |
| WYE | buy | 11/25/2003 | 11-2003 | 33800 | 32900 | 7708.94 | 13.16 | 0 | 1249264 |
| WYE | buy | 11/26/2003 | 11-2003 | 32200 | 31200 | 7499.03 | 12.48 | 0 | 1173315 |
| WYE | BUY | 11/28/2003 | 11-2003 | 1600 | 1600 | 630.52 | 0.64 | 0 | 63052 |
| WYE | BUY | 12/1/2003 | 12-2003 | 50000 | 47800 | 13177.74 | 19.12 | 0 | 1885468 |
| WYE | BUY | 12/2/2003 | 12-2003 | 36200 | 35800 | 11628.32 | 14.32 | 0 | 1416088 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| WYE | BUY | 12/3/2003 | 12-2003 | 30200 | 29000 | 10178.3 | 11.6 | 0 | 1161692 |
| WYE | BUY | 12/4/2003 | 12-2003 | 46400 | 45600 | 12995.62 | 18.24 | 0 | 1828724 |
| WYE | BUY | 12/5/2003 | 12-2003 | 76000 | 74400 | 25039.42 | 29.76 | 0 | 2966914 |
| WYE | BUY | 12/8/2003 | 12-2003 | 85000 | 82800 | 23865.5 | 33.12 | 0 | 3293120 |
| WYE | BUY | 12/9/2003 | 12-2003 | 86400 | 82800 | 26143.52 | 33.12 | 0 | 3279298 |
| WYE | BUY | 12/10/2003 | 12-2003 | 65800 | 64200 | 15860.2 | 25.68 | 0 | 2471470 |
| WYE | BUY | 12/11/2003 | 12-2003 | 93000 | 91400 | 28330.04 | 36.56 | 0 | 3545844 |
| WYE | BUY | 12/12/2003 | 12-2003 | 21000 | 20600 | 7572.52 | 8.24 | 0 | 812596 |
| WYE | BUY | 12/15/2003 | 12-2003 | 49200 | 49200 | 18424.84 | 19.68 | 0 | 1953508 |
| WYE | BUY | 12/16/2003 | 12-2003 | 69200 | 65600 | 19710.06 | 26.24 | 0 | 2617688 |
| WYE | BUY | 12/17/2003 | 12-2003 | 44400 | 42800 | 13501.94 | 17.12 | 0 | 1699630 |
| WYE | BUY | 12/18/2003 | 12-2003 | 48400 | 47600 | 13568.54 | 19.04 | 0 | 1910776 |
| WYE | BUY | 12/19/2003 | 12-2003 | 18200 | 18200 | 6490.38 | 7.28 | 0 | 738138 |
| WYE | BUY | 12/22/2003 | 12-2003 | 28000 | 28000 | 9176.44 | 11.2 | 0 | 1147076 |
| WYE | BUY | 12/23/2003 | 12-2003 | 21400 | 21000 | 6058.64 | 8.4 | 0 | 871066 |
| WYE | BUY | 12/24/2003 | 12-2003 | 400 | 400 | 166.66 | 0.16 | 0 | 16666 |
| WYE | BUY | 12/29/2003 | 12-2003 | 4600 | 4600 | 1924.4 | 1.84 | 0 | 192440 |
| WYE | BUY | 12/30/2003 | 12-2003 | 5200 | 5200 | 2202.24 | 2.08 | 0 | 220224 |
| WYE | BUY | 12/31/2003 | 12-2003 | 2800 | 2800 | 1011.78 | 1.12 | 0 | 118030 |
| WYE | BUY | 1/2/2004 | 1-2004 | 4500 | 4500 | 1744.66 | 1.8 | 0 | 191412 |
| WYE | BUY | 1/5/2004 | 1-2004 | 10800 | 10800 | 3140.81 | 4.32 | 0 | 464864 |
| WYE | BUY | 1/6/2004 | 1-2004 | 17000 | 14800 | 3015.32 | 5.92 | 0 | 637659 |
| WYE | BUY | 1/7/2004 | 1-2004 | 17800 | 16600 | 5447.75 | 6.64 | 0 | 729420 |
| WYE | BUY | 1/8/2004 | 1-2004 | 24100 | 23700 | 8652.74 | 9.48 | 0 | 1046297 |
| WYE | BUY | 1/9/2004 | 1-2004 | 33400 | 32600 | 13111.68 | 13.04 | 0 | 1434399 |
| WYE | BUY | 1/12/2004 | 1-2004 | 13100 | 12900 | 4159.72 | 5.16 | 0 | 564733 |
| WYE | BUY | 1/13/2004 | 1-2004 | 31800 | 30000 | 11466.22 | 12 | 0 | 1323130 |
| WYE | BUY | 1/14/2004 | 1-2004 | 5780 | 5780 | 2416.95 | 2.28 | 0 | 254007.8 |
| WYE | BUY | 1/15/2004 | 1-2004 | 35730 | 33830 | 9940.69 | 13.52 | 0 | 1502645 |
| WYE | BUY | 1/16/2004 | 1-2004 | 25300 | 24700 | 7933.6 | 9.88 | 0 | 1094931 |
| WYE | BUY | 1/20/2004 | 1-2004 | 22100 | 20200 | 5042.69 | 8.08 | 0 | 885980 |
| WYE | BUY | 1/21/2004 | 1-2004 | 31300 | 28700 | 6968.64 | 11.48 | 0 | 1257761 |
| WYE | BUY | 1/22/2004 | 1-2004 | 12700 | 12200 | 3039.24 | 4.87 | 0 | 514872 |
| WYE | BUY | 1/23/2004 | 1-2004 | 25350 | 24350 | 6084.39 | 9.74 | 0 | 1021481 |
| WYE | BUY | 1/26/2004 | 1-2004 | 12900 | 12100 | 4045.03 | 4.84 | 0 | 504806 |
| WYE | BUY | 1/27/2004 | 1-2004 | 24710 | 22910 | 6030.29 | 9.16 | 0 | 946541.1 |
| WYE | BUY | 1/28/2004 | 1-2004 | 45110 | 40810 | 10591.83 | 16.32 | 0 | 1673266 |
| WYE | BUY | 1/29/2004 | 1-2004 | 61020 | 59420 | 18988.9 | 23.76 | 0 | 2414321 |
| WYE | BUY | 1/30/2004 | 1-2004 | 55150 | 53950 | 14224.9 | 21.56 | 0 | 2173701 |
| WYE | BUY | 2/2/2004 | 2-2004 | 57710 | 55310 | 16178.28 | 22.12 | 0 | 2276929 |
| WYE | BUY | 2/3/2004 | 2-2004 | 90320 | 87720 | 21742.09 | 35.08 | 0 | 3564882 |
| WYE | BUY | 2/4/2004 | 2-2004 | 59510 | 57510 | 14091.28 | 23 | 0 | 2322112 |
| WYE | BUY | 2/5/2004 | 2-2004 | 38340 | 37940 | 12601.95 | 15.17 | 0 | 1552439 |
| WYE | BUY | 2/6/2004 | 2-2004 | 31400 | 30800 | 9742.82 | 12.32 | 0 | 1282060 |
| WYE | BUY | 2/9/2004 | 2-2004 | 33000 | 31600 | 8664.55 | 12.64 | 0 | 1336580 |
| WYE | BUY | 2/10/2004 | 2-2004 | 23800 | 23200 | 7736.89 | 9.28 | 0 | 980483 |
| WYE | BUY | 2/11/2004 | 2-2004 | 36600 | 32900 | 7337.05 | 13.16 | 0 | 1387859 |
| WYE | BUY | 2/12/2004 | 2-2004 | 27200 | 25500 | 7552.64 | 10.2 | 0 | 1082082 |
| WYE | BUY | 2/13/2004 | 2-2004 | 32100 | 30500 | 9681.86 | 12.2 | 0 | 1289471 |
| WYE | BUY | 2/17/2004 | 2-2004 | 24900 | 24100 | 7583.32 | 9.64 | 0 | 1021077 |
| WYE | BUY | 2/18/2004 | 2-2004 | 22600 | 21600 | 6550.79 | 8.64 | 0 | 907440 |
| WYE | BUY | 2/19/2004 | 2-2004 | 15700 | 14900 | 4431.93 | 5.96 | 0 | 628771 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| WYE | BUY | 2/20/2004 | 2-2004 | 34000 | 31800 | 9794.8 | 12.72 | 0 | 1337162 |
| WYE | BUY | 2/23/2004 | 2-2004 | 61200 | 54700 | 15386.19 | 21.88 | 0 | 2275192 |
| WYE | BUY | 2/24/2004 | 2-2004 | 80200 | 70500 | 14620.65 | 28.2 | 0 | 2910225 |
| WYE | BUY | 2/25/2004 | 2-2004 | 32300 | 30500 | 8569.91 | 12.2 | 0 | 1238790 |
| WYE | BUY | 2/26/2004 | 2-2004 | 19100 | 18700 | 5972.02 | 7.48 | 0 | 759758 |
| WYE | BUY | 2/27/2004 | 2-2004 | 24800 | 24200 | 7640.39 | 9.68 | 0 | 978823 |
| WYE | BUY | 3/1/2004 | 3-2004 | 11200 | 10600 | 3025.98 | 4.24 | 0 | 421956 |
| WYE | BUY | 3/2/2004 | 3-2004 | 18900 | 18900 | 5245.84 | 7.56 | 0 | 756806 |
| WYE | BUY | 3/3/2004 | 3-2004 | 46900 | 44600 | 10031.59 | 17.84 | 0 | 1775106 |
| WYE | BUY | 3/4/2004 | 3-2004 | 4800 | 4600 | 1545.15 | 1.84 | 0 | 182276 |
| WYE | BUY | 3/5/2004 | 3-2004 | 17600 | 17400 | 4536.35 | 6.96 | 0 | 692484 |
| WYE | BUY | 3/8/2004 | 3-2004 | 23400 | 23200 | 6609.27 | 9.28 | 0 | 918100 |
| WYE | BUY | 3/9/2004 | 3-2004 | 41300 | 38900 | 7230.52 | 15.56 | 0 | 1512156 |
| WYE | BUY | 3/10/2004 | 3-2004 | 39500 | 36000 | 8772.53 | 14.4 | 0 | 1391051 |
| WYE | BUY | 3/11/2004 | 3-2004 | 56500 | 53200 | 13472.68 | 21.28 | 0 | 2024774 |
| WYE | BUY | 3/15/2004 | 3-2004 | 47600 | 44800 | 11131.86 | 17.92 | 0 | 1691203 |
| WYE | BUY | 3/16/2004 | 3-2004 | 49200 | 44200 | 9521.63 | 17.68 | 0 | 1677041 |
| WYE | BUY | 3/17/2004 | 3-2004 | 27400 | 25800 | 6443.36 | 10.32 | 0 | 966322 |
| WYE | BUY | 3/18/2004 | 3-2004 | 38400 | 36200 | 7486.22 | 14.48 | 0 | 1355035 |
| WYE | BUY | 3/19/2004 | 3-2004 | 20700 | 19500 | 5757.54 | 7.8 | 0 | 728982 |
| WYE | BUY | 3/22/2004 | 3-2004 | 27600 | 26000 | 6593.77 | 10.64 | 0 | 985525 |
| WYE | BUY | 3/23/2004 | 3-2004 | 43400 | 42000 | 9546.04 | 16.8 | 0 | 1561815 |
| WYE | BUY | 3/24/2004 | 3-2004 | 39400 | 37000 | 9768.12 | 14.8 | 0 | 1369096 |
| WYE | BUY | 3/25/2004 | 3-2004 | 2500 | 2300 | 853.92 | 0.92 | 0 | 85392 |
| WYE | BUY | 3/29/2004 | 3-2004 | 21000 | 19400 | 5108.8 | 7.76 | 0 | 728411 |
| WYE | BUY | 3/30/2004 | 3-2004 | 8000 | 7800 | 2055.53 | 3.12 | 0 | 291548 |
| WYE | BUY | 3/31/2004 | 3-2004 | 10700 | 10700 | 3175.68 | 4.28 | 0 | 399608 |
| WYE | BUY | 4/1/2004 | 4-2004 | 6400 | 6200 | 1974.07 | 2.48 | 0 | 235405 |
| WYE | BUY | 4/2/2004 | 4-2004 | 25700 | 24600 | 5970.8 | 9.84 | 0 | 953931 |
| WYE | BUY | 4/5/2004 | 4-2004 | 5300 | 5300 | 1226.04 | 2.12 | 0 | 202996 |
| WYE | BUY | 4/6/2004 | 4-2004 | 8500 | 8300 | 1839.38 | 3.32 | 0 | 318170 |
| WYE | BUY | 4/7/2004 | 4-2004 | 8600 | 8400 | 2084.56 | 3.36 | 0 | 324305 |
| WYE | BUY | 4/8/2004 | 4-2004 | 1900 | 1700 | 536.37 | 0.68 | 0 | 65146 |
| WYE | BUY | 4/12/2004 | 4-2004 | 1100 | 1100 | 227.79 | 0.44 | 0 | 41742 |
| WYE | BUY | 4/13/2004 | 4-2004 | 2600 | 2200 | 725.81 | 0.88 | 0 | 84095 |
| WYE | BUY | 4/14/2004 | 4-2004 | 27000 | 25100 | 5980.87 | 10.04 | 0 | 962451 |
| WYE | BUY | 4/15/2004 | 4-2004 | 15900 | 15700 | 3900.57 | 6.28 | 0 | 618808 |
| WYE | BUY | 4/16/2004 | 4-2004 | 4000 | 3800 | 1171.42 | 1.52 | 0 | 153489 |
| WYE | BUY | 4/20/2004 | 4-2004 | 12000 | 11800 | 2975.84 | 4.72 | 0 | 468078 |
| WYE | BUY | 4/21/2004 | 4-2004 | 10200 | 9800 | 2447.16 | 3.92 | 0 | 386847 |
| WYE | BUY | 4/22/2004 | 4-2004 | 17500 | 17300 | 5666.2 | 6.92 | 0 | 695497 |
| WYE | BUY | 4/23/2004 | 4-2004 | 17800 | 16400 | 4103.86 | 6.56 | 0 | 659749 |
| WYE | BUY | 4/27/2004 | 4-2004 | 7300 | 6900 | 1515.53 | 2.76 | 0 | 275122 |
| WYE | BUY | 4/28/2004 | 4-2004 | 5000 | 5000 | 1069.63 | 2 | 0 | 198053 |
| WYE | BUY | 4/29/2004 | 4-2004 | 13800 | 13800 | 4254.76 | 5.52 | 0 | 543836 |
| WYE | BUY | 4/30/2004 | 4-2004 | 21300 | 20500 | 5001.28 | 8.2 | 0 | 788807 |
| WYE | BUY | 5/3/2004 | 5-2004 | 24300 | 23700 | 4973.3 | 9.48 | 0 | 906569 |
| WYE | BUY | 5/4/2004 | 5-2004 | 32300 | 32300 | 7786.41 | 12.88 | 0 | 1229081 |
| WYE | BUY | 5/5/2004 | 5-2004 | 13800 | 13400 | 3553.25 | 5.36 | 0 | 517529 |
| WYE | BUY | 5/6/2004 | 5-2004 | 12700 | 12300 | 2823.93 | 4.92 | 0 | 475818 |
| WYE | BUY | | 5-2004 | 8600 | 8600 | 3157.24 | 3.44 | 0 | 335287 |
| WYE | BUY | 5/6/2004 | 5-2004 | 17500 | 16900 | 5440.54 | 6.76 | 0 | 661471 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WYE | BUY | 5/7/2004 | 5-2004 | 31600 | 28800 | 7264.41 | 11.52 | 0 | 1118751 |
| WYE | BUY | 5/10/2004 | 5-2004 | 27800 | 27400 | 7349.44 | 10.96 | 0 | 1043626 |
| WYE | BUY | 5/11/2004 | 5-2004 | 25500 | 24900 | 7169.88 | 9.96 | 0 | 939930 |
| WYE | BUY | 5/12/2004 | 5-2004 | 33300 | 31900 | 7377.64 | 0 | 0 | 1213305 |
| WYE | BUY | 5/13/2004 | 5-2004 | 29900 | 28500 | 7895.12 | 11.4 | 0 | 1091999 |
| WYE | BUY | 5/14/2004 | 5-2004 | 20400 | 19800 | 5637.99 | 7.92 | 0 | 759320 |
| WYE | BUY | 5/17/2004 | 5-2004 | 20400 | 19800 | 5276.18 | 7.92 | 0 | 751678 |
| WYE | BUY | 5/18/2004 | 5-2004 | 6400 | 6200 | 1816.04 | 2.48 | 0 | 234669 |
| WYE | BUY | 5/19/2004 | 5-2004 | 9500 | 9500 | 2648.1 | 3.8 | 0 | 359199 |
| WYE | BUY | 5/20/2004 | 5-2004 | 13300 | 12700 | 4148.82 | 5.08 | 0 | 474569 |
| WYE | BUY | 5/21/2004 | 5-2004 | 2200 | 2200 | 816.72 | 0.88 | 0 | 81672 |
| WYE | BUY | 5/24/2004 | 5-2004 | 5500 | 5500 | 1675.42 | 2.2 | 0 | 204774 |
| WYE | BUY | 5/25/2004 | 5-2004 | 8300 | 7900 | 2597.69 | 3.16 | 0 | 293019 |
| WYE | BUY | 5/26/2004 | 5-2004 | 5800 | 5400 | 1278.47 | 2.16 | 0 | 191839 |
| WYE | BUY | 5/27/2004 | 5-2004 | 9300 | 8900 | 2688.91 | 3.56 | 0 | 315140 |
| WYE | BUY | 5/28/2004 | 5-2004 | 5400 | 5200 | 1006.42 | 2.08 | 0 | 186919 |
| WYE | BUY | 6/1/2004 | 6-2004 | 7900 | 7900 | 2767.6 | 3.16 | 0 | 283992 |
| WYE | BUY | 6/2/2004 | 6-2004 | 9800 | 9600 | 2788.34 | 3.84 | 0 | 347705 |
| WYE | BUY | 6/3/2004 | 6-2004 | 7800 | 7600 | 1884 | 3.04 | 0 | 275349 |
| WYE | BUY | 6/4/2004 | 6-2004 | 4900 | 4300 | 1126.92 | 1.72 | 0 | 156368 |
| WYE | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 146.09 | 0.16 | 0 | 14609 |
| WYE | BUY | 6/8/2004 | 6-2004 | 3500 | 3500 | 1172.48 | 1.4 | 0 | 128259 |
| WYE | BUY | 6/9/2004 | 6-2004 | 6600 | 6600 | 1591.55 | 2.64 | 0 | 238805 |
| WYE | BUY | 6/10/2004 | 6-2004 | 600 | 600 | 216.15 | 0.24 | 0 | 21615 |
| WYE | BUY | 6/14/2004 | 6-2004 | 7400 | 7400 | 2218.25 | 2.96 | 0 | 264771 |
| WYE | BUY | 6/15/2004 | 6-2004 | 5100 | 5100 | 1358.12 | 2.04 | 0 | 182202 |
| WYE | BUY | 6/16/2004 | 6-2004 | 2200 | 2000 | 578.02 | 0.8 | 0 | 72171 |
| WYE | BUY | 6/17/2004 | 6-2004 | 3600 | 3400 | 979.73 | 1.36 | 0 | 123376 |
| WYE | BUY | 6/18/2004 | 6-2004 | 1300 | 1300 | 334.57 | 0.52 | 0 | 48325 |
| WYE | BUY | 6/21/2004 | 6-2004 | 2200 | 2200 | 479.35 | 0.88 | 0 | 81114 |
| WYE | BUY | 6/22/2004 | 6-2004 | 1000 | 1000 | 293.81 | 0.4 | 0 | 36731 |
| WYE | BUY | 6/23/2004 | 6-2004 | 1400 | 1400 | 256.07 | 0.56 | 0 | 51214 |
| WYE | BUY | 6/24/2004 | 6-2004 | 1400 | 1400 | 293.58 | 0.56 | 0 | 51380 |
| WYE | BUY | 6/25/2004 | 6-2004 | 2400 | 2400 | 511.63 | 0.96 | 0 | 87721 |
| WYE | BUY | 6/28/2004 | 6-2004 | 4300 | 4300 | 1383.7 | 1.72 | 0 | 156641 |
| WYE | BUY | 6/29/2004 | 6-2004 | 6600 | 6200 | 1273.43 | 2.48 | 0 | 225554 |
| WYE | BUY | 6/30/2004 | 6-2004 | 11000 | 10600 | 2707.58 | 4.24 | 0 | 382664 |
| WYE | BUY | 7/1/2004 | 7-2004 | 11900 | 11700 | 2917.84 | 4.68 | 0 | 421633 |
| WYE | BUY | 7/2/2004 | 7-2004 | 8900 | 8500 | 2174.29 | 3.4 | 0 | 307933 |
| WYE | BUY | 7/6/2004 | 7-2004 | 13300 | 13300 | 3699.55 | 5.32 | 0 | 477649 |
| WYE | BUY | 7/7/2004 | 7-2004 | 3900 | 3700 | 1223.4 | 1.48 | 0 | 133088 |
| WYE | BUY | 7/8/2004 | 7-2004 | 9900 | 9100 | 1990.35 | 3.64 | 0 | 329322 |
| WYE | BUY | 7/9/2004 | 7-2004 | 1100 | 900 | 252.37 | 0.36 | 0 | 32437 |
| WYE | BUY | 7/12/2004 | 7-2004 | 2800 | 2600 | 648.45 | 1.04 | 0 | 93628 |
| WYE | BUY | 7/13/2004 | 7-2004 | 2900 | 2900 | 677.91 | 1.16 | 0 | 103463 |
| WYE | BUY | 7/14/2004 | 7-2004 | 1600 | 1400 | 284.96 | 0.56 | 0 | 49855 |
| WYE | BUY | 7/15/2004 | 7-2004 | 4900 | 4700 | 1225.59 | 1.88 | 0 | 164630 |
| WYE | BUY | 7/16/2004 | 7-2004 | 1300 | 1300 | 346.86 | 0.52 | 0 | 45078 |
| WYE | BUY | 7/19/2004 | 7-2004 | 900 | 900 | 274.07 | 0.36 | 0 | 30817 |
| WYE | BUY | 7/20/2004 | 7-2004 | 15700 | 14900 | 3145.7 | 5.96 | 0 | 509333 |
| WYE | BUY | 7/21/2004 | 7-2004 | 6500 | 6100 | 1401.63 | 2.44 | 0 | 213805 |
| WYE | BUY | 7/22/2004 | 7-2004 | 13000 | 12400 | 2484.18 | 4.96 | 0 | 433807 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WYE | BUY | 7/23/2004 | 7-2004 | 9200 | 8800 | 1757.88 | 3.52 | 0 | 309190 |
| WYE | BUY | 7/26/2004 | 7-2004 | 26400 | 23900 | 4480.04 | 9.56 | 0 | 830192 |
| WYE | BUY | 7/27/2004 | 7-2004 | 10100 | 9700 | 2586.09 | 3.88 | 0 | 339029 |
| WYE | BUY | 7/28/2004 | 7-2004 | 4800 | 4800 | 1141.9 | 1.92 | 0 | 166168 |
| WYE | BUY | 7/29/2004 | 7-2004 | 10100 | 9100 | 2209.31 | 3.64 | 0 | 318829 |
| WYE | BUY | 7/30/2004 | 7-2004 | 4900 | 4900 | 882.53 | 1.96 | 0 | 173016 |
| WYE | BUY | 8/2/2004 | 8-2004 | 6800 | 6800 | 1206.8 | 2.72 | 0 | 241360 |
| WYE | BUY | 8/3/2004 | 8-2004 | 18800 | 17600 | 3974.68 | 7.04 | 0 | 624766 |
| WYE | BUY | 8/4/2004 | 8-2004 | 18200 | 16200 | 4559.44 | 6.48 | 0 | 568016 |
| WYE | BUY | 8/5/2004 | 8-2004 | 3000 | 2600 | 629.48 | 1.04 | 0 | 90776 |
| WYE | BUY | 8/6/2004 | 8-2004 | 18800 | 17600 | 3219.06 | 7.04 | 0 | 602626 |
| WYE | BUY | 8/10/2004 | 8-2004 | 11000 | 10600 | 2784.12 | 4.24 | 0 | 368752 |
| WYE | BUY | 8/11/2004 | 8-2004 | 14800 | 12800 | 2617.78 | 5.12 | 0 | 452708 |
| WYE | BUY | 8/12/2004 | 8-2004 | 27000 | 27000 | 8253.38 | 10.8 | 0 | 960790 |
| WYE | BUY | 8/13/2004 | 8-2004 | 34800 | 32400 | 7785.52 | 12.96 | 0 | 1147076 |
| WYE | BUY | 8/16/2004 | 8-2004 | 4000 | 4000 | 929.82 | 1.6 | 0 | 143032 |
| WYE | BUY | 8/17/2004 | 8-2004 | 3200 | 3200 | 1148.12 | 1.28 | 0 | 114812 |
| WYE | BUY | 8/18/2004 | 8-2004 | 1800 | 1800 | 649.12 | 0.72 | 0 | 64912 |
| WYE | BUY | 8/19/2004 | 8-2004 | 8200 | 8200 | 2872.32 | 3.28 | 0 | 294436 |
| WYE | BUY | 8/20/2004 | 8-2004 | 2000 | 2000 | 721.46 | 0.8 | 0 | 72146 |
| WYE | BUY | 8/23/2004 | 8-2004 | 2400 | 2400 | 870.2 | 0.96 | 0 | 87020 |
| WYE | BUY | 8/25/2004 | 8-2004 | 1400 | 1400 | 511.52 | 0.56 | 0 | 51152 |
| WYE | BUY | 8/26/2004 | 8-2004 | 800 | 800 | 294.5 | 0.32 | 0 | 29450 |
| WYE | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 374.04 | 0.4 | 0 | 37404 |
| WYE | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 148.08 | 0.16 | 0 | 14808 |
| WYE | BUY | 9/1/2004 | 9-2004 | 6100 | 6100 | 1454.06 | 2.44 | 0 | 227422 |
| WYE | BUY | 9/3/2004 | 9-2004 | 800 | 800 | 191.07 | 0.32 | 0 | 30583 |
| WYE | BUY | 9/7/2004 | 9-2004 | 4500 | 4500 | 1221.38 | 1.8 | 0 | 171801 |
| WYE | BUY | 9/8/2004 | 9-2004 | 2000 | 2000 | 764.81 | 0.8 | 0 | 76481 |
| WYE | BUY | 9/9/2004 | 9-2004 | 2300 | 2300 | 843.49 | 0.92 | 0 | 88177 |
| WYE | BUY | 9/13/2004 | 9-2004 | 3100 | 2900 | 1068.16 | 1.16 | 0 | 110624 |
| WYE | BUY | 9/14/2004 | 9-2004 | 2000 | 2000 | 582.99 | 0.8 | 0 | 77746 |
| WYE | BUY | 9/16/2004 | 9-2004 | 600 | 600 | 192.48 | 0.24 | 0 | 23122 |
| WYE | BUY | 9/20/2004 | 9-2004 | 6100 | 5700 | 1729.37 | 2.28 | 0 | 218996 |
| WYE | BUY | 9/21/2004 | 9-2004 | 3900 | 3500 | 922.49 | 1.4 | 0 | 134514 |
| WYE | BUY | 9/22/2004 | 9-2004 | 2000 | 2000 | 762.95 | 0.8 | 0 | 76295 |
| WYE | BUY | 9/23/2004 | 9-2004 | 2700 | 2300 | 683.09 | 0.92 | 0 | 87280 |
| WYE | BUY | 9/24/2004 | 9-2004 | 2500 | 2500 | 487.66 | 1 | 0 | 93771 |
| WYE | BUY | 9/27/2004 | 9-2004 | 1700 | 1700 | 634.57 | 0.68 | 0 | 63457 |
| WYE | BUY | 9/28/2004 | 9-2004 | 400 | 400 | 147.91 | 0.16 | 0 | 14791 |
| WYE | BUY | 9/29/2004 | 9-2004 | 2000 | 2000 | 754.29 | 0.8 | 0 | 75429 |
| WYE | BUY | 9/30/2004 | 9-2004 | 400 | 400 | 148.69 | 0.16 | 0 | 14869 |
| WYE | BUY | 10/5/2004 | 10-2004 | 800 | 800 | 307.77 | 0.32 | 0 | 30777 |
| WYE | BUY | 10/6/2004 | 10-2004 | 600 | 600 | 224.73 | 0.24 | 0 | 22473 |
| WYE | BUY | 10/8/2004 | 10-2004 | 3600 | 3600 | 899.9 | 1.44 | 0 | 135000 |
| WYE | BUY | 10/12/2004 | 10-2004 | 2800 | 2800 | 1055.3 | 1.12 | 0 | 105530 |
| WYE | BUY | 10/13/2004 | 10-2004 | 7300 | 6700 | 1521.91 | 2.68 | 0 | 248461 |
| WYE | BUY | 10/14/2004 | 10-2004 | 100 | 100 | 37.2 | 0.04 | 0 | 3720 |
| WYE | BUY | 10/15/2004 | 10-2004 | 2400 | 2400 | 883.54 | 0.96 | 0 | 88354 |
| WYE | BUY | 10/18/2004 | 10-2004 | 300 | 300 | 111.23 | 0.12 | 0 | 11123 |
| WYE | BUY | 10/19/2004 | 10-2004 | 3800 | 3600 | 781.37 | 1.44 | 0 | 133900 |
| WYE | BUY | 10/20/2004 | 10-2004 | 6000 | 5800 | 1884.98 | 2.32 | 0 | 214490 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WYE | BUY | 10/21/2004 | 10-2004 | 900 | 900 | 333.34 | 0.36 | 0 | 33334 |
| WYE | BUY | 10/22/2004 | 10-2004 | 4800 | 4600 | 1221.2 | 1.84 | 0 | 170184 |
| WYE | BUY | 10/25/2004 | 10-2004 | 2500 | 2500 | 923.76 | 1 | 0 | 92376 |
| WYE | BUY | 10/26/2004 | 10-2004 | 2500 | 2500 | 935.92 | 1 | 0 | 93592 |
| WYE | BUY | 10/28/2004 | 10-2004 | 200 | 200 | 79.04 | 0.08 | 0 | 7904 |
| WYE | BUY | 11/2/2004 | 11-2004 | 4900 | 4500 | 1104.74 | 1.8 | 0 | 177643 |
| WYE | BUY | 11/3/2004 | 11-2004 | 800 | 800 | 205.86 | 0.32 | 0 | 32854 |
| WYE | BUY | 11/5/2004 | 11-2004 | 100 | 100 | 40.28 | 0.04 | 0 | 4028 |
| WYE | BUY | 11/10/2004 | 11-2004 | 600 | 600 | 121.63 | 0.24 | 0 | 24326 |
| WYE | BUY | 11/17/2004 | 11-2004 | 600 | 600 | 121.04 | 0.24 | 0 | 24208 |
| WYE | BUY | 11/19/2004 | 11-2004 | 1600 | 1600 | 517.71 | 0.64 | 0 | 63742 |
| WYE | BUY | 11/29/2004 | 11-2004 | 5000 | 4800 | 1273.46 | 1.92 | 0 | 191091 |
| WYE | BUY | 11/30/2004 | 11-2004 | 2800 | 2800 | 1103.08 | 1.12 | 0 | 110308 |
| WYE | BUY | 12/1/2004 | 12-2004 | 4300 | 4100 | 1167.15 | 1.64 | 0 | 165740 |
| WYE | BUY | 12/6/2004 | 12-2004 | 900 | 900 | 360.19 | 0.36 | 0 | 36019 |
| WYE | BUY | 12/8/2004 | 12-2004 | 3300 | 3300 | 1333.78 | 1.32 | 0 | 133378 |
| WYE | BUY | 12/9/2004 | 12-2004 | 5500 | 5500 | 2181.72 | 2.2 | 0 | 222195 |
| WYE | BUY | 12/10/2004 | 12-2004 | 3300 | 3300 | 1328.38 | 1.32 | 0 | 132838 |
| WYE | BUY | 12/13/2004 | 12-2004 | 5800 | 5600 | 1649.27 | 2.24 | 0 | 225298 |
| WYE | BUY | 12/14/2004 | 12-2004 | 4400 | 4400 | 1781.97 | 1.76 | 0 | 178197 |
| WYE | BUY | 12/15/2004 | 12-2004 | 4900 | 4900 | 1986.18 | 1.96 | 0 | 198618 |
| WYE | BUY | 12/16/2004 | 12-2004 | 2800 | 2800 | 1169.51 | 1.12 | 0 | 116951 |
| WYE | BUY | 12/17/2004 | 12-2004 | 3700 | 3700 | 1509.65 | 1.48 | 0 | 150965 |
| WYE | BUY | 12/20/2004 | 12-2004 | 12100 | 11600 | 2436.47 | 4.64 | 0 | 478299 |
| WYE | BUY | 12/21/2004 | 12-2004 | 5400 | 5400 | 2246.2 | 2.16 | 0 | 224620 |
| WYE | BUY | 12/22/2004 | 12-2004 | 500 | 500 | 208.05 | 0.2 | 0 | 20805 |
| WYE | BUY | 12/23/2004 | 12-2004 | 2100 | 2100 | 893.45 | 0.84 | 0 | 89345 |
| WYE | BUY | 12/27/2004 | 12-2004 | 1700 | 1700 | 721.99 | 0.68 | 0 | 72199 |
| WYE | BUY | 12/28/2004 | 12-2004 | 200 | 200 | 84.97 | 0.08 | 0 | 8497 |
| WYE | BUY | 12/29/2004 | 12-2004 | 900 | 900 | 383.01 | 0.36 | 0 | 38301 |
| WYE | BUY | 12/30/2004 | 12-2004 | 1100 | 1100 | 471.02 | 0.44 | 0 | 47102 |
| WYE | BUY | 12/31/2004 | 12-2004 | 1500 | 1500 | 639.31 | 0.6 | 0 | 63931 |
| WYE | buy | 5/1/2003 | 5-2003 | 51200 | 45400 | 10665.5 | 36.32 | 0 | 1969126 |
| WYE | buy | 5/2/2003 | 5-2003 | 59700 | 54600 | 13488.76 | 43.68 | 0 | 2399224 |
| WYE | buy | 5/5/2003 | 5-2003 | 67300 | 64100 | 14818.5 | 51.28 | 0 | 2777574 |
| WYE | buy | 5/6/2003 | 5-2003 | 78700 | 72500 | 16639.28 | 58 | 0 | 3125761 |
| WYE | buy | 5/7/2003 | 5-2003 | 72300 | 68800 | 15101.01 | 55.04 | 0 | 2951301 |
| WYE | buy | 5/8/2003 | 5-2003 | 58300 | 51400 | 12322.83 | 41.12 | 0 | 2184493 |
| WYE | buy | 5/9/2003 | 5-2003 | 35600 | 33600 | 8674.33 | 26.88 | 0 | 1435842 |
| WYE | buy | 5/12/2003 | 5-2003 | 34100 | 33300 | 8991.89 | 26.64 | 0 | 1451698 |
| WYE | buy | 5/13/2003 | 5-2003 | 32800 | 31400 | 8629.05 | 25.12 | 0 | 1388997 |
| WYE | buy | 5/14/2003 | 5-2003 | 44400 | 40900 | 9517.84 | 32.72 | 0 | 1811088 |
| WYE | buy | 5/15/2003 | 5-2003 | 58100 | 55100 | 15061.47 | 44.08 | 0 | 2448536 |
| WYE | buy | 5/16/2003 | 5-2003 | 28300 | 28000 | 6779.36 | 22.4 | 0 | 1208947 |
| WYE | buy | 5/19/2003 | 5-2003 | 45000 | 43600 | 10188.54 | 34.88 | 0 | 1815153 |
| WYE | buy | 5/20/2003 | 5-2003 | 54000 | 51700 | 10860.94 | 41.36 | 0 | 2111470 |
| WYE | buy | 5/21/2003 | 5-2003 | 65200 | 63400 | 13726.4 | 50.72 | 0 | 2613598 |
| WYE | buy | 5/22/2003 | 5-2003 | 57500 | 53700 | 12543.41 | 42.96 | 0 | 2252878 |
| WYE | buy | 5/23/2003 | 5-2003 | 22700 | 21700 | 5124.22 | 17.36 | 0 | 896482 |
| WYE | buy | 5/27/2003 | 5-2003 | 47500 | 44000 | 9776.25 | 35.2 | 0 | 1817100 |
| WYE | buy | 5/28/2003 | 5-2003 | 54100 | 51700 | 12575.19 | 41.36 | 0 | 2203382 |
| WYE | buy | 5/29/2003 | 5-2003 | 59300 | 53600 | 13037.49 | 42.88 | 0 | 2297729 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WYE | buy | 5/30/2003 | 5-2003 | 62700 | 57800 | 11715.5 | 46.24 | 0 | 2517258 |
| WYE | buy | 6/2/2003 | 6-2003 | 72700 | 66800 | 14921.83 | 53.44 | 0 | 2906892 |
| WYE | buy | 6/3/2003 | 6-2003 | 47200 | 45000 | 12280.95 | 36 | 0 | 1966704 |
| WYE | buy | 6/4/2003 | 6-2003 | 55900 | 52600 | 13464.38 | 42.08 | 0 | 2326858 |
| WYE | buy | 6/5/2003 | 6-2003 | 26900 | 25300 | 6921.45 | 20.24 | 0 | 1161230 |
| WYE | buy | 6/6/2003 | 6-2003 | 81100 | 77700 | 17371.69 | 62.16 | 0 | 3739424 |
| WYE | buy | 6/9/2003 | 6-2003 | 34500 | 31900 | 8928.38 | 25.52 | 0 | 1490536 |
| WYE | buy | 6/10/2003 | 6-2003 | 48800 | 46100 | 11222.39 | 36.88 | 0 | 2164591 |
| WYE | buy | 6/11/2003 | 6-2003 | 64400 | 61200 | 14796.93 | 48.96 | 0 | 2911463 |
| WYE | buy | 6/12/2003 | 6-2003 | 59200 | 54800 | 14406.83 | 43.84 | 0 | 2614287 |
| WYE | buy | 6/13/2003 | 6-2003 | 54900 | 49900 | 11882.49 | 39.92 | 0 | 2327313 |
| WYE | buy | 6/16/2003 | 6-2003 | 30900 | 30400 | 8912.51 | 24.32 | 0 | 1440820 |
| WYE | buy | 6/17/2003 | 6-2003 | 32400 | 31300 | 7770.84 | 25.04 | 0 | 1513364 |
| WYE | buy | 6/18/2003 | 6-2003 | 40000 | 38900 | 11064.23 | 31.12 | 0 | 1911978 |
| WYE | buy | 6/19/2003 | 6-2003 | 33500 | 31200 | 9436.5 | 24.96 | 0 | 1510734 |
| WYE | buy | 6/20/2003 | 6-2003 | 46600 | 43900 | 10232.65 | 35.12 | 0 | 2109062 |
| WYE | buy | 6/23/2003 | 6-2003 | 49500 | 47500 | 16173.75 | 38 | 0 | 2246963 |
| WYE | buy | 6/24/2003 | 6-2003 | 49100 | 45100 | 11337.7 | 36.08 | 0 | 2130800 |
| WYE | buy | 6/25/2003 | 6-2003 | 45400 | 43200 | 9974.73 | 34.56 | 0 | 1982879 |
| WYE | buy | 6/26/2003 | 6-2003 | 45400 | 42500 | 9638.87 | 34 | 0 | 1959923 |
| WYE | buy | 6/27/2003 | 6-2003 | 25900 | 23700 | 6402.97 | 18.96 | 0 | 1091713 |
| WYE | buy | 6/30/2003 | 6-2003 | 40900 | 36300 | 7549.95 | 29.04 | 0 | 1651180 |
| WYE | buy | 7/1/2003 | 7-2003 | 47900 | 44800 | 9448.52 | 35.84 | 0 | 2007141 |
| WYE | buy | 7/2/2003 | 7-2003 | 48400 | 45700 | 11168.55 | 36.56 | 0 | 2066001 |
| WYE | buy | 7/3/2003 | 7-2003 | 20600 | 18700 | 4900.95 | 14.96 | 0 | 856476 |
| WYE | buy | 7/7/2003 | 7-2003 | 47500 | 44300 | 10739.13 | 35.44 | 0 | 2050390 |
| WYE | buy | 7/8/2003 | 7-2003 | 42400 | 40500 | 9985.79 | 32.4 | 0 | 1872287 |
| WYE | buy | 7/9/2003 | 7-2003 | 61300 | 58100 | 13587.29 | 46.48 | 0 | 2732075 |
| WYE | buy | 7/10/2003 | 7-2003 | 59600 | 54800 | 13694.21 | 43.84 | 0 | 2632713 |
| WYE | buy | 7/11/2003 | 7-2003 | 53100 | 48400 | 11243.94 | 38.72 | 0 | 2315805 |
| WYE | buy | 7/14/2003 | 7-2003 | 54100 | 50900 | 13242.69 | 40.72 | 0 | 2432256 |
| WYE | buy | 7/15/2003 | 7-2003 | 67300 | 64000 | 14941.83 | 51.2 | 0 | 3135309 |
| WYE | buy | 7/16/2003 | 7-2003 | 76700 | 71800 | 16723.85 | 57.44 | 0 | 3459918 |
| WYE | buy | 7/17/2003 | 7-2003 | 69900 | 64200 | 15783.7 | 51.36 | 0 | 3127110 |
| WYE | buy | 7/18/2003 | 7-2003 | 49900 | 45900 | 11746.7 | 36.72 | 0 | 2237630 |
| WYE | buy | 7/21/2003 | 7-2003 | 63300 | 59900 | 16550.84 | 47.92 | 0 | 2901248 |
| WYE | buy | 7/22/2003 | 7-2003 | 57600 | 54700 | 13732.87 | 43.76 | 0 | 2635286 |
| WYE | buy | 7/23/2003 | 7-2003 | 52800 | 48700 | 9391.62 | 38.96 | 0 | 2288384 |
| WYE | buy | 7/24/2003 | 7-2003 | 55800 | 52600 | 12920.88 | 42.08 | 0 | 2489195 |
| WYE | buy | 7/25/2003 | 7-2003 | 57000 | 55100 | 13616.26 | 44.08 | 0 | 2587925 |
| WYE | buy | 7/28/2003 | 7-2003 | 51500 | 48100 | 14288.8 | 38.48 | 0 | 2253187 |
| WYE | buy | 7/29/2003 | 7-2003 | 99500 | 89000 | 20237.12 | 71.2 | 0 | 4066522 |
| WYE | buy | 7/30/2003 | 7-2003 | 70500 | 62800 | 14050.09 | 50.24 | 0 | 2883284 |
| WYE | buy | 7/31/2003 | 7-2003 | 76900 | 72400 | 14006.41 | 57.92 | 0 | 3344291 |
| WYE | buy | 8/1/2003 | 8-2003 | 53800 | 50500 | 11710.79 | 35.35 | 0 | 2241452 |
| WYE | buy | 8/4/2003 | 8-2003 | 71000 | 63400 | 13808.32 | 44.38 | 0 | 2804044 |
| WYE | buy | 8/5/2003 | 8-2003 | 122700 | 110000 | 20363.04 | 77 | 0 | 4844409 |
| WYE | buy | 8/6/2003 | 8-2003 | 105200 | 96100 | 19356.14 | 67.27 | 0 | 4124588 |
| WYE | buy | 8/7/2003 | 8-2003 | 75900 | 69100 | 16796.98 | 48.37 | 0 | 3002305 |
| WYE | buy | 8/8/2003 | 8-2003 | 22400 | 21500 | 7516.24 | 15.05 | 0 | 956841 |
| WYE | buy | 8/11/2003 | 8-2003 | 26100 | 25600 | 9604.72 | 17.92 | 0 | 1138282 |
| WYE | buy | 8/12/2003 | 8-2003 | 27300 | 26400 | 10063.92 | 18.48 | 0 | 1170684 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WYE | buy | 8/13/2003 | 8-2003 | 25900 | 24200 | 7597.21 | 16.94 | 0 | 1069074 |
| WYE | buy | 8/14/2003 | 8-2003 | 31500 | 29800 | 8548.39 | 20.86 | 0 | 1306516 |
| WYE | buy | 8/15/2003 | 8-2003 | 7400 | 7400 | 3154.94 | 5.18 | 0 | 324196 |
| WYE | buy | 8/18/2003 | 8-2003 | 17700 | 17200 | 5943.11 | 12.04 | 0 | 751959 |
| WYE | buy | 8/19/2003 | 8-2003 | 18400 | 18400 | 6242.28 | 12.88 | 0 | 792836 |
| WYE | buy | 8/20/2003 | 8-2003 | 22100 | 21900 | 7388.77 | 15.33 | 0 | 924710 |
| WYE | buy | 8/21/2003 | 8-2003 | 21500 | 21100 | 6188.95 | 14.77 | 0 | 900401 |
| WYE | buy | 8/22/2003 | 8-2003 | 24500 | 24000 | 5601.94 | 16.8 | 0 | 1002704 |
| WYE | buy | 8/25/2003 | 8-2003 | 29500 | 27400 | 7658.9 | 19.18 | 0 | 1146863 |
| WYE | buy | 8/26/2003 | 8-2003 | 57500 | 53900 | 12997.12 | 37.73 | 0 | 2267692 |
| WYE | buy | 8/27/2003 | 8-2003 | 28300 | 27600 | 7441 | 19.32 | 0 | 1173340 |
| WYE | buy | 8/28/2003 | 8-2003 | 34400 | 31900 | 7779.35 | 22.33 | 0 | 1356443 |
| WYE | buy | 8/29/2003 | 8-2003 | 31200 | 29400 | 7076.72 | 20.58 | 0 | 1253334 |
| WYE | buy | 9/2/2003 | 9-2003 | 68400 | 63100 | 16588.69 | 44.17 | 0 | 2764205 |
| WYE | buy | 9/3/2003 | 9-2003 | 96200 | 88300 | 19223.23 | 61.81 | 0 | 3919486 |
| WYE | buy | 9/4/2003 | 9-2003 | 57800 | 53900 | 11392.57 | 37.73 | 0 | 2389490 |
| WYE | buy | 9/5/2003 | 9-2003 | 68200 | 64000 | 16605.54 | 44.8 | 0 | 2879677 |
| WYE | buy | 9/8/2003 | 9-2003 | 69600 | 63400 | 13618.83 | 44.38 | 0 | 2926445 |
| WYE | buy | 9/9/2003 | 9-2003 | 68000 | 61900 | 13640.42 | 43.33 | 0 | 2891065 |
| WYE | buy | 9/10/2003 | 9-2003 | 69400 | 62800 | 14768.39 | 43.96 | 0 | 2951898 |
| WYE | buy | 9/11/2003 | 9-2003 | 45300 | 43400 | 10193.8 | 30.38 | 0 | 2048052 |
| WYE | buy | 9/12/2003 | 9-2003 | 43100 | 39800 | 8322.66 | 27.86 | 0 | 1882113 |
| WYE | buy | 9/15/2003 | 9-2003 | 66000 | 59800 | 14178.96 | 41.86 | 0 | 2817849 |
| WYE | buy | 9/16/2003 | 9-2003 | 47100 | 44700 | 12252.08 | 31.29 | 0 | 2106463 |
| WYE | buy | 9/17/2003 | 9-2003 | 18200 | 17600 | 7553.2 | 12.32 | 0 | 830915 |
| WYE | buy | 9/18/2003 | 9-2003 | 31600 | 30400 | 11697.13 | 21.28 | 0 | 1452214 |
| WYE | buy | 9/19/2003 | 9-2003 | 9000 | 8900 | 3975.46 | 6.23 | 0 | 421222 |
| WYE | buy | 9/22/2003 | 9-2003 | 57600 | 53300 | 14705.62 | 37.31 | 0 | 2480075 |
| WYE | buy | 9/23/2003 | 9-2003 | 48700 | 43200 | 11519.88 | 30.24 | 0 | 2030952 |
| WYE | buy | 9/24/2003 | 9-2003 | 80900 | 72400 | 16527.52 | 50.68 | 0 | 3417461 |
| WYE | buy | 9/25/2003 | 9-2003 | 80600 | 72700 | 13903.27 | 50.89 | 0 | 3391380 |
| WYE | buy | 9/26/2003 | 9-2003 | 93000 | 84600 | 14543.58 | 59.22 | 0 | 3880592 |
| WYE | buy | 9/29/2003 | 9-2003 | 1000 | 900 | 277.08 | 0.63 | 0 | 41571 |
| WYE | buy | 9/30/2003 | 9-2003 | 5400 | 4600 | 735.39 | 3.22 | 0 | 211719 |
| WYE | buy | 10/3/2003 | 10-2003 | 1500 | 1300 | 237.74 | 0.91 | 0 | 61929 |
| WYE | buy | 10/7/2003 | 10-2003 | 4800 | 4400 | 562.55 | 3.08 | 0 | 206189 |
| WYE | buy | 10/8/2003 | 10-2003 | 4900 | 4400 | 700.15 | 3.08 | 0 | 205322 |
| WYE | buy | 10/9/2003 | 10-2003 | 3400 | 3400 | 420.83 | 2.38 | 0 | 158958 |
| WYE | buy | 10/10/2003 | 10-2003 | 3800 | 3600 | 453.38 | 2.52 | 0 | 163328 |
| WYE | buy | 10/13/2003 | 10-2003 | 3800 | 3300 | 458.49 | 2.31 | 0 | 151186 |
| WYE | buy | 10/14/2003 | 10-2003 | 2700 | 2600 | 266.84 | 1.82 | 0 | 115627 |
| WYE | buy | 10/15/2003 | 10-2003 | 1500 | 1500 | 177.22 | 1.05 | 0 | 66394 |
| WYE | buy | 10/16/2003 | 10-2003 | 2100 | 2100 | 221.73 | 1.47 | 0 | 93053 |
| WYE | buy | 10/17/2003 | 10-2003 | 3800 | 2600 | 490.58 | 1.82 | 0 | 116062 |
| WYE | buy | 10/20/2003 | 10-2003 | 1600 | 1100 | 177.61 | 0.77 | 0 | 48847 |
| WYE | buy | 10/21/2003 | 10-2003 | 7100 | 5000 | 811.66 | 3.5 | 0 | 225238 |
| WYE | buy | 10/22/2003 | 10-2003 | 8600 | 8200 | 903.18 | 5.74 | 0 | 352460 |
| WYE | buy | 10/23/2003 | 10-2003 | 3300 | 3100 | 396.25 | 2.17 | 0 | 136367 |
| WYE | buy | 10/24/2003 | 10-2003 | 2200 | 2200 | 262.42 | 1.54 | 0 | 96241 |
| WYE | buy | 10/27/2003 | 10-2003 | 5700 | 4900 | 620.03 | 3.43 | 0 | 216965 |
| WYE | buy | 10/28/2003 | 10-2003 | 7800 | 7200 | 893.77 | 5.04 | 0 | 321750 |
| WYE | buy | 10/29/2003 | 10-2003 | 3800 | 3300 | 397.05 | 2.31 | 0 | 145595 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| WYE | buy | 10/30/2003 | 10-2003 | 9900 | 9600 | 1008.36 | 6.72 | 0 | 420793 |
| WYE | buy | 10/31/2003 | 10-2003 | 600 | 600 | 88.08 | 0.42 | 0 | 26412 |
| WYE | buy | 11/4/2003 | 11-2003 | 6600 | 6100 | 647.43 | 4.27 | 0 | 263326 |
| WYE | buy | 11/5/2003 | 11-2003 | 2500 | 2500 | 257.23 | 1.75 | 0 | 107192 |
| WYE | buy | 11/6/2003 | 11-2003 | 10900 | 10400 | 901.73 | 7.28 | 0 | 446425 |
| WYE | buy | 11/7/2003 | 11-2003 | 13500 | 13000 | 1189.21 | 9.1 | 0 | 515212 |
| WYE | buy | 11/10/2003 | 11-2003 | 3500 | 3500 | 310.96 | 2.45 | 0 | 136022 |
| WYE | buy | 11/11/2003 | 11-2003 | 3900 | 3900 | 305.7 | 2.73 | 0 | 149030 |
| WYE | buy | 11/12/2003 | 11-2003 | 500 | 500 | 39.88 | 0.35 | 0 | 19940 |
| WYE | buy | 11/13/2003 | 11-2003 | 5400 | 5400 | 485.4 | 3.78 | 0 | 218304 |
| WYE | buy | 11/14/2003 | 11-2003 | 2800 | 2800 | 248.02 | 1.96 | 0 | 115742 |
| WYE | buy | 11/17/2003 | 11-2003 | 1500 | 1000 | 120.72 | 0.7 | 0 | 40240 |
| WYE | buy | 11/18/2003 | 11-2003 | 1300 | 1100 | 120.28 | 0.77 | 0 | 44092 |
| WYE | buy | 11/19/2003 | 11-2003 | 2500 | 2500 | 278.65 | 1.75 | 0 | 99518 |
| WYE | buy | 11/20/2003 | 11-2003 | 4900 | 4500 | 471.14 | 3.15 | 0 | 176828 |
| WYE | buy | 11/21/2003 | 11-2003 | 3400 | 3400 | 308.11 | 2.38 | 0 | 130789 |
| WYE | buy | 11/24/2003 | 11-2003 | 600 | 600 | 77.96 | 0.42 | 0 | 23388 |
| WYE | buy | 11/25/2003 | 11-2003 | 1500 | 1500 | 112.9 | 1.05 | 0 | 56450 |
| WYE | buy | 12/1/2003 | 12-2003 | 2200 | 2200 | 314.64 | 1.54 | 0 | 86532 |
| WYE | buy | 12/2/2003 | 12-2003 | 5000 | 5000 | 559.12 | 3.5 | 0 | 199638 |
| WYE | buy | 12/3/2003 | 12-2003 | 15600 | 13200 | 1759.28 | 9.24 | 0 | 527504 |
| WYE | buy | 12/5/2003 | 12-2003 | 6200 | 5800 | 797.8 | 4.06 | 0 | 231056 |
| WYE | buy | 12/9/2003 | 12-2003 | 4800 | 4000 | 554.66 | 2.8 | 0 | 158334 |
| WYE | buy | 12/10/2003 | 12-2003 | 2800 | 1600 | 310.06 | 1.12 | 0 | 62012 |
| WYE | buy | 12/11/2003 | 12-2003 | 2200 | 2200 | 233.88 | 1.54 | 0 | 85720 |
| WYE | buy | 12/12/2003 | 12-2003 | 2800 | 2200 | 474.64 | 1.54 | 0 | 87040 |
| WYE | buy | 12/15/2003 | 12-2003 | 8000 | 7600 | 874.36 | 5.32 | 0 | 301974 |
| WYE | buy | 12/16/2003 | 12-2003 | 8600 | 8600 | 877.16 | 6.02 | 0 | 342844 |
| WYE | buy | 12/18/2003 | 12-2003 | 6000 | 6000 | 641.9 | 4.2 | 0 | 240606 |
| WYE | buy | 12/29/2003 | 12-2003 | 1600 | 1600 | 166.48 | 1.12 | 0 | 66592 |
| WYE | buy | 12/30/2003 | 12-2003 | 1600 | 1600 | 169 | 1.12 | 0 | 67600 |
| WYE | buy | 12/31/2003 | 12-2003 | 6000 | 6000 | 505.18 | 4.2 | 0 | 252424 |
| WYE | buy | 1/5/2004 | 1-2004 | 400 | 400 | 43.05 | 0.28 | 0 | 17220 |
| WYE | buy | 1/6/2004 | 1-2004 | 400 | 400 | 42.99 | 0.28 | 0 | 17196 |
| WYE | buy | 1/9/2004 | 1-2004 | 2300 | 2300 | 218.95 | 1.61 | 0 | 100715 |
| WYE | buy | 1/14/2004 | 1-2004 | 500 | 500 | 88.08 | 0.35 | 0 | 22014 |
| WYE | buy | 1/15/2004 | 1-2004 | 600 | 600 | 88.48 | 0.35 | 0 | 26608 |
| WYE | buy | 1/16/2004 | 1-2004 | 2500 | 2200 | 264.84 | 1.54 | 0 | 97072 |
| WYE | buy | 1/20/2004 | 1-2004 | 400 | 400 | 43.81 | 0.28 | 0 | 17524 |
| WYE | buy | 1/21/2004 | 1-2004 | 4800 | 4200 | 484.37 | 2.94 | 0 | 184710 |
| WYE | buy | 1/22/2004 | 1-2004 | 1600 | 1600 | 167.89 | 1.12 | 0 | 67156 |
| WYE | buy | 1/23/2004 | 1-2004 | 2500 | 2500 | 293.2 | 1.75 | 0 | 104700 |
| WYE | buy | 1/26/2004 | 1-2004 | 1000 | 1000 | 124.66 | 0.7 | 0 | 41534 |
| WYE | buy | 1/27/2004 | 1-2004 | 5300 | 5000 | 535.2 | 3.5 | 0 | 205687 |
| WYE | buy | 1/28/2004 | 1-2004 | 110 | 110 | 41.05 | 0 | 0 | 4513 |
| WYE | buy | 1/29/2004 | 1-2004 | 110 | 110 | 40.75 | 0 | 0 | 4482.5 |
| WYE | buy | 2/2/2004 | 2-2004 | 110 | 110 | 40.95 | 0 | 0 | 4504.5 |
| WYE | buy | 2/4/2004 | 2-2004 | 330 | 330 | 81.09 | 0 | 0 | 13363.9 |
| WYE | buy | 2/9/2004 | 2-2004 | 200 | 200 | 83.84 | 0 | 0 | 8384 |
| WYE | buy | 2/10/2004 | 2-2004 | 400 | 400 | 167.52 | 0 | 0 | 16752 |
| WYE | buy | 2/11/2004 | 2-2004 | 400 | 400 | 169.4 | 0 | 0 | 16940 |
| WYE | buy | 2/12/2004 | 2-2004 | 1800 | 1800 | 253.27 | 1.12 | 0 | 75832 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WYE | buy | 2/13/2004 | 2-2004 | 1200 | 1200 | 126.05 | 0.84 | 0 | 50420 |
| WYE | buy | 2/17/2004 | 2-2004 | 800 | 800 | 84.54 | 0.56 | 0 | 33816 |
| WYE | buy | 2/18/2004 | 2-2004 | 400 | 400 | 41.84 | 0.28 | 0 | 16736 |
| WYE | buy | 2/20/2004 | 2-2004 | 800 | 800 | 83.8 | 0.56 | 0 | 33520 |
| WYE | buy | 2/26/2004 | 2-2004 | 1100 | 1100 | 81.01 | 0.77 | 0 | 44555 |
| WYE | buy | 2/27/2004 | 2-2004 | 3800 | 3800 | 278.29 | 2.66 | 0 | 151134 |
| WYE | buy | 3/1/2004 | 3-2004 | 2600 | 2600 | 197.92 | 1.82 | 0 | 102930 |
| WYE | buy | 3/4/2004 | 3-2004 | 1500 | 1500 | 118.65 | 1.05 | 0 | 59325 |
| WYE | buy | 3/5/2004 | 3-2004 | 1500 | 1500 | 119.14 | 1.05 | 0 | 59570 |
| WYE | buy | 3/9/2004 | 3-2004 | 1000 | 1000 | 77.43 | 0.7 | 0 | 38715 |
| WYE | buy | 3/11/2004 | 3-2004 | 2500 | 2500 | 188.64 | 1.75 | 0 | 94320 |
| WYE | buy | 3/15/2004 | 3-2004 | 500 | 500 | 37.67 | 0.35 | 0 | 18835 |
| WYE | buy | 3/22/2004 | 3-2004 | 1000 | 1000 | 74.3 | 0.7 | 0 | 37150 |
| WYE | buy | 3/23/2004 | 3-2004 | 1400 | 1400 | 36.8 | 0 | 0 | 51520 |
| WYE | buy | 3/24/2004 | 3-2004 | 2400 | 2400 | 111.24 | 0.7 | 0 | 89208 |
| WYE | buy | 3/25/2004 | 3-2004 | 4400 | 4400 | 258.06 | 2.1 | 0 | 162132 |
| WYE | buy | 3/26/2004 | 3-2004 | 1400 | 1400 | 37.03 | 0 | 0 | 51842 |
| WYE | buy | 3/29/2004 | 3-2004 | 1400 | 1400 | 36.76 | 0 | 0 | 51464 |
| WYE | buy | 3/30/2004 | 3-2004 | 2900 | 2900 | 149.33 | 1.05 | 0 | 108748 |
| WYE | buy | 3/31/2004 | 3-2004 | 2400 | 1600 | 111.98 | 0.14 | 0 | 59870 |
| WYE | buy | 4/8/2004 | 4-2004 | 2500 | 2000 | 189.86 | 1.4 | 0 | 75980 |
| WYE | buy | 4/22/2004 | 4-2004 | 2500 | 2500 | 200.57 | 1.75 | 0 | 100285 |
| WYE | buy | 4/27/2004 | 4-2004 | 500 | 500 | 39.37 | 0.35 | 0 | 19685 |
| WYE | buy | 4/29/2004 | 4-2004 | 2500 | 2500 | 190.89 | 1.75 | 0 | 95445 |
| WYE | buy | 6/18/2004 | 6-2004 | 200 | 200 | 36.94 | 0.15 | 0 | 7388 |
| WYE | buy | 6/23/2004 | 6-2004 | 100 | 100 | 37.05 | 0.08 | 0 | 3705 |
| WYE | buy | 6/24/2004 | 6-2004 | 600 | 600 | 220.57 | 0.48 | 0 | 22057 |
| WYE | buy | 6/25/2004 | 6-2004 | 300 | 300 | 72.94 | 0.23 | 0 | 10934 |
| WYE | buy | 8/19/2004 | 8-2004 | 200 | 200 | 71.76 | 0.16 | 0 | 7176 |
| WYE | buy | 9/10/2004 | 9-2004 | 100 | 100 | 38.2 | 0.08 | 0 | 3820 |
| WYE | buy | 10/4/2004 | 10-2004 | 2600 | 2600 | 306.48 | 1.97 | 0 | 99758 |
| WYE | buy | 10/5/2004 | 10-2004 | 100 | 100 | 38.45 | 0.08 | 0 | 3845 |
| WYE | buy | 10/6/2004 | 10-2004 | 200 | 200 | 38.49 | 0.15 | 0 | 7698 |
| WYE | buy | 10/7/2004 | 10-2004 | 200 | 200 | 37.26 | 0.15 | 0 | 7452 |
| WYE | buy | 10/8/2004 | 10-2004 | 200 | 200 | 37.46 | 0.15 | 0 | 7492 |
| WYE | buy | 10/21/2004 | 10-2004 | 200 | 200 | 36.9 | 0.15 | 0 | 7380 |
| WYE | buy | 10/27/2004 | 10-2004 | 200 | 200 | 38.96 | 0.15 | 0 | 7792 |
| WYE | buy | 10/28/2004 | 10-2004 | 3000 | 2800 | 196.28 | 2.11 | 0 | 109920 |
| WYE | buy | 10/29/2004 | 10-2004 | 200 | 200 | 39.38 | 0.15 | 0 | 7876 |
| WYE | buy | 11/4/2004 | 11-2004 | 200 | 200 | 40.45 | 0.15 | 0 | 8090 |
| WYE | buy | 11/5/2004 | 11-2004 | 200 | 200 | 80.99 | 0.16 | 0 | 8099 |
| WYE | buy | 11/8/2004 | 11-2004 | 500 | 300 | 121.65 | 0.24 | 0 | 12165 |
| WYE | buy | 11/11/2004 | 11-2004 | 100 | 100 | 40.46 | 0.08 | 0 | 4046 |
| WYE | buy | 11/19/2004 | 11-2004 | 100 | 100 | 39.88 | 0.08 | 0 | 3988 |
| WYE | buy | 11/22/2004 | 11-2004 | 600 | 600 | 118.32 | 0.45 | 0 | 23664 |
| WYE | buy | 12/2/2004 | 12-2004 | 200 | 200 | 40.77 | 0.15 | 0 | 8154 |
| WYE | buy | 12/16/2004 | 12-2004 | 100 | 100 | 41.4 | 0.08 | 0 | 4140 |
| X | BUY | 12/10/2003 | 12-2003 | 600 | 600 | 171.48 | 0.24 | 0 | 17148 |
| X | BUY | 12/11/2003 | 12-2003 | 200 | 200 | 58.1 | 0.08 | 0 | 5810 |
| X | BUY | 1/7/2004 | 1-2004 | 1300 | 1300 | 459.97 | 0.52 | 0 | 45997 |
| X | BUY | 1/8/2004 | 1-2004 | 600 | 600 | 212.65 | 0.24 | 0 | 21265 |
| X | BUY | 1/12/2004 | 1-2004 | 260 | 260 | 69.63 | 0.1 | 0 | 9051.9 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| X | BUY | 1/13/2004 | 1-2004 | 130 | 130 | 34.76 | 0.05 | 0 | 4518.8 |
| X | BUY | 1/14/2004 | 1-2004 | 2310 | 2310 | 581.24 | 0.95 | 0 | 78966.6 |
| X | BUY | 1/15/2004 | 1-2004 | 1120 | 1120 | 270.77 | 0.48 | 0 | 37907.8 |
| X | BUY | 1/16/2004 | 1-2004 | 420 | 420 | 100.84 | 0.18 | 0 | 14117.6 |
| X | BUY | 1/20/2004 | 1-2004 | 390 | 390 | 105.64 | 0.15 | 0 | 13733.2 |
| X | BUY | 1/21/2004 | 1-2004 | 130 | 130 | 36.71 | 0.05 | 0 | 4772.3 |
| X | BUY | 1/22/2004 | 1-2004 | 650 | 650 | 184.38 | 0.25 | 0 | 23969.4 |
| X | BUY | 1/23/2004 | 1-2004 | 460 | 460 | 144.09 | 0.18 | 0 | 16556.2 |
| X | BUY | 1/27/2004 | 1-2004 | 130 | 130 | 35.14 | 0.05 | 0 | 4568.2 |
| X | BUY | 1/28/2004 | 1-2004 | 140 | 140 | 33 | 0.06 | 0 | 4620 |
| X | BUY | 1/29/2004 | 1-2004 | 290 | 290 | 65.92 | 0.12 | 0 | 9560.9 |
| X | BUY | 1/30/2004 | 1-2004 | 840 | 840 | 200.63 | 0.36 | 0 | 28088.2 |
| X | BUY | 2/2/2004 | 2-2004 | 140 | 140 | 34.53 | 0.06 | 0 | 4834.2 |
| X | BUY | 2/3/2004 | 2-2004 | 680 | 680 | 197.13 | 0.28 | 0 | 22329.8 |
| X | BUY | 2/4/2004 | 2-2004 | 280 | 280 | 63.46 | 0.12 | 0 | 8884.4 |
| X | BUY | 2/5/2004 | 2-2004 | 380 | 380 | 95.44 | 0.16 | 0 | 12086.8 |
| X | BUY | 2/6/2004 | 2-2004 | 300 | 300 | 99.92 | 0.12 | 0 | 9992 |
| X | BUY | 2/9/2004 | 2-2004 | 500 | 500 | 168.65 | 0.2 | 0 | 16865 |
| X | BUY | 2/10/2004 | 2-2004 | 1000 | 1000 | 338.62 | 0.4 | 0 | 33862 |
| X | BUY | 2/12/2004 | 2-2004 | 300 | 300 | 107.3 | 0.12 | 0 | 10730 |
| X | BUY | 2/17/2004 | 2-2004 | 1500 | 1500 | 543.98 | 0.6 | 0 | 54398 |
| X | BUY | 2/18/2004 | 2-2004 | 300 | 300 | 109.34 | 0.12 | 0 | 10934 |
| X | BUY | 2/19/2004 | 2-2004 | 100 | 100 | 35.86 | 0.04 | 0 | 3586 |
| X | BUY | 2/20/2004 | 2-2004 | 100 | 100 | 34.97 | 0.04 | 0 | 3497 |
| X | BUY | 2/23/2004 | 2-2004 | 400 | 400 | 139.9 | 0.16 | 0 | 13990 |
| X | BUY | 2/24/2004 | 2-2004 | 500 | 500 | 176.82 | 0.2 | 0 | 17682 |
| X | BUY | 2/25/2004 | 2-2004 | 500 | 500 | 137.28 | 0.2 | 0 | 17160 |
| X | BUY | 2/27/2004 | 2-2004 | 200 | 200 | 73.78 | 0.08 | 0 | 7378 |
| X | BUY | 3/3/2004 | 3-2004 | 200 | 200 | 77.97 | 0.08 | 0 | 7797 |
| X | BUY | 3/4/2004 | 3-2004 | 100 | 100 | 39.21 | 0.04 | 0 | 3921 |
| X | BUY | 3/5/2004 | 3-2004 | 200 | 200 | 76.01 | 0.08 | 0 | 7601 |
| X | BUY | 3/8/2004 | 3-2004 | 400 | 400 | 152.67 | 0.16 | 0 | 15267 |
| X | BUY | 3/9/2004 | 3-2004 | 400 | 400 | 144.99 | 0.16 | 0 | 14499 |
| X | BUY | 3/10/2004 | 3-2004 | 1000 | 1000 | 358.64 | 0.4 | 0 | 35864 |
| X | BUY | 3/11/2004 | 3-2004 | 200 | 200 | 70.4 | 0.08 | 0 | 7040 |
| X | BUY | 3/16/2004 | 3-2004 | 600 | 600 | 205.32 | 0.24 | 0 | 20532 |
| X | BUY | 3/17/2004 | 3-2004 | 2400 | 2400 | 414.86 | 0.96 | 0 | 82908 |
| X | BUY | 3/18/2004 | 3-2004 | 2000 | 2000 | 307.12 | 0.8 | 0 | 68233 |
| X | BUY | 3/19/2004 | 3-2004 | 900 | 900 | 256.57 | 0.36 | 0 | 32983 |
| X | BUY | 3/22/2004 | 3-2004 | 1900 | 1800 | 576.18 | 0.72 | 0 | 64848 |
| X | BUY | 3/24/2004 | 3-2004 | 300 | 300 | 103.73 | 0.12 | 0 | 10373 |
| X | BUY | 3/30/2004 | 3-2004 | 1000 | 1000 | 372.4 | 0.4 | 0 | 37240 |
| X | BUY | 3/31/2004 | 3-2004 | 300 | 300 | 113.69 | 0.12 | 0 | 11369 |
| X | BUY | 4/1/2004 | 4-2004 | 400 | 400 | 148.79 | 0.16 | 0 | 14879 |
| X | BUY | 4/5/2004 | 4-2004 | 700 | 700 | 231.62 | 0.28 | 0 | 27005 |
| X | BUY | 4/6/2004 | 4-2004 | 200 | 200 | 77.53 | 0.08 | 0 | 7753 |
| X | BUY | 4/27/2004 | 4-2004 | 1900 | 1900 | 338.05 | 0.76 | 0 | 64260.5 |
| X | BUY | 5/7/2004 | 5-2004 | 100 | 100 | 28.15 | 0.04 | 0 | 2815 |
| X | BUY | 5/12/2004 | 5-2004 | 100 | 100 | 25.93 | 0 | 0 | 2593 |
| X | BUY | 5/18/2004 | 5-2004 | 7000 | 5800 | 563.73 | 2.32 | 0 | 163134 |
| X | BUY | 5/25/2004 | 5-2004 | 200 | 200 | 30.1 | 0.08 | 0 | 6020 |
| X | BUY | 5/27/2004 | 5-2004 | 200 | 200 | 60.63 | 0.08 | 0 | 6063 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| X | BUY | 5/28/2004 | 5-2004 | 100 | 100 | 29.88 | 0.04 | 0 | 2988 |
| X | BUY | 6/3/2004 | 6-2004 | 100 | 100 | 29.31 | 0.04 | 0 | 2931 |
| X | BUY | 6/10/2004 | 6-2004 | 100 | 100 | 29.38 | 0.04 | 0 | 2938 |
| X | BUY | 6/14/2004 | 6-2004 | 100 | 100 | 28.83 | 0.04 | 0 | 2883 |
| X | BUY | 6/15/2004 | 6-2004 | 100 | 100 | 29.4 | 0.04 | 0 | 2940 |
| X | buy | 1/13/2004 | 1-2004 | 130 | 130 | 34.8 | 0 | 0 | 4524 |
| X | buy | 1/14/2004 | 1-2004 | 270 | 270 | 68.93 | 0 | 0 | 9302.6 |
| X | buy | 1/16/2004 | 1-2004 | 140 | 140 | 33.99 | 0 | 0 | 4758.6 |
| X | buy | 1/21/2004 | 1-2004 | 130 | 130 | 35.14 | 0 | 0 | 4568.2 |
| X | buy | 1/22/2004 | 1-2004 | 130 | 130 | 36.62 | 0 | 0 | 4760.6 |
| X | buy | 1/23/2004 | 1-2004 | 130 | 130 | 36.64 | 0 | 0 | 4763.2 |
| X | buy | 1/26/2004 | 1-2004 | 130 | 130 | 35.64 | 0 | 0 | 4633.2 |
| X | buy | 1/28/2004 | 1-2004 | 130 | 130 | 35.09 | 0 | 0 | 4561.7 |
| X | buy | 1/29/2004 | 1-2004 | 140 | 140 | 33.28 | 0 | 0 | 4659.2 |
| X | buy | 1/30/2004 | 1-2004 | 140 | 140 | 32.71 | 0 | 0 | 4579.4 |
| X | buy | 2/2/2004 | 2-2004 | 140 | 140 | 34.05 | 0 | 0 | 4767 |
| X | buy | 2/4/2004 | 2-2004 | 140 | 140 | 32.74 | 0 | 0 | 4583.6 |
| X | buy | 2/5/2004 | 2-2004 | 140 | 140 | 31.47 | 0 | 0 | 4405.8 |
| X | buy | 2/6/2004 | 2-2004 | 140 | 140 | 31.87 | 0 | 0 | 4461.8 |
| X | buy | 2/9/2004 | 2-2004 | 200 | 200 | 66.98 | 0 | 0 | 6698 |
| X | buy | 2/10/2004 | 2-2004 | 400 | 400 | 134.16 | 0 | 0 | 13416 |
| X | buy | 2/11/2004 | 2-2004 | 600 | 600 | 206.84 | 0 | 0 | 20684 |
| X | buy | 3/4/2004 | 3-2004 | 200 | 200 | 77.56 | 0 | 0 | 7756 |
| X | buy | 3/5/2004 | 3-2004 | 100 | 100 | 38.63 | 0 | 0 | 3863 |
| X | buy | 3/8/2004 | 3-2004 | 200 | 200 | 74.71 | 0 | 0 | 7471 |
| X | buy | 3/10/2004 | 3-2004 | 200 | 200 | 71 | 0 | 0 | 7100 |
| X | buy | 3/31/2004 | 3-2004 | 100 | 100 | 37.85 | 0 | 0 | 3785 |
| X | buy | 6/9/2004 | 6-2004 | 12500 | 11500 | 1289.67 | 8.8 | 0 | 336399 |
| X | buy | 6/15/2004 | 6-2004 | 200 | 200 | 60.29 | 0.16 | 0 | 6029 |
| X | buy | 6/17/2004 | 6-2004 | 100 | 100 | 30.1 | 0.08 | 0 | 3010 |
| X | buy | 6/18/2004 | 6-2004 | 1800 | 1500 | 252.91 | 1.13 | 0 | 47451 |
| X | buy | 6/23/2004 | 6-2004 | 100 | 100 | 34.17 | 0.08 | 0 | 3417 |
| X | buy | 6/24/2004 | 6-2004 | 1000 | 1000 | 239.3 | 0.77 | 0 | 34145 |
| X | buy | 7/20/2004 | 7-2004 | 200 | 200 | 73.56 | 0.16 | 0 | 7356 |
| X | buy | 7/23/2004 | 7-2004 | 100 | 100 | 33.83 | 0.08 | 0 | 3383 |
| X | buy | 7/28/2004 | 7-2004 | 1500 | 1500 | 540.08 | 1.2 | 0 | 54008 |
| X | buy | 8/10/2004 | 8-2004 | 200 | 200 | 71.54 | 0.16 | 0 | 7154 |
| X | buy | 8/11/2004 | 8-2004 | 2800 | 2400 | 864.44 | 1.92 | 0 | 86444 |
| X | buy | 9/21/2004 | 9-2004 | 100 | 100 | 36.45 | 0.08 | 0 | 3645 |
| X | buy | 11/5/2004 | 11-2004 | 100 | 100 | 40.3 | 0.08 | 0 | 4030 |
| X | buy | 11/8/2004 | 11-2004 | 100 | 100 | 42.36 | 0.08 | 0 | 4236 |
| X | buy | 11/11/2004 | 11-2004 | 200 | 200 | 86.17 | 0.16 | 0 | 8617 |
| X | buy | 11/16/2004 | 11-2004 | 100 | 100 | 45.31 | 0.08 | 0 | 4531 |
| X | buy | 11/19/2004 | 11-2004 | 300 | 300 | 140.26 | 0.24 | 0 | 14026 |
| X | buy | 11/24/2004 | 11-2004 | 100 | 100 | 48.25 | 0.08 | 0 | 4825 |
| X | buy | 11/30/2004 | 11-2004 | 100 | 100 | 51.85 | 0.08 | 0 | 5185 |
| X | buy | 12/6/2004 | 12-2004 | 200 | 200 | 50.71 | 0.15 | 0 | 10142 |
| XL | buy | 11/21/2003 | 11-2003 | 600 | 300 | 146.34 | 0.21 | 0 | 21951 |
| XL | buy | 12/3/2003 | 12-2003 | 600 | 600 | 147.22 | 0.42 | 0 | 44166 |
| XL | buy | 12/12/2003 | 12-2003 | 600 | 600 | 146 | 0.42 | 0 | 43800 |
| XLF | buy | 10/4/2004 | 10-2004 | 300 | 300 | 57.98 | 0.23 | 0 | 8698 |
| XLF | buy | 10/5/2004 | 10-2004 | 200 | 200 | 28.94 | 0.15 | 0 | 5788 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| XLF | buy | 10/6/2004 | 10-2004 | 200 | 200 | 28.84 | 0.15 | 0 | 5768 |
| XLF | buy | 10/7/2004 | 10-2004 | 200 | 200 | 28.98 | 0.15 | 0 | 5796 |
| XLF | buy | 10/8/2004 | 10-2004 | 200 | 200 | 29 | 0.15 | 0 | 5800 |
| XLF | buy | 10/28/2004 | 10-2004 | 200 | 200 | 28.55 | 0.15 | 0 | 5710 |
| XLF | buy | 10/29/2004 | 10-2004 | 200 | 200 | 28.6 | 0.15 | 0 | 5720 |
| XLF | buy | 11/4/2004 | 11-2004 | 200 | 200 | 29.04 | 0.15 | 0 | 5808 |
| XOM | BUY | 11/11/2003 | 11-2003 | 600 | 600 | 108.5 | 0.24 | 0 | 21700 |
| XOM | BUY | 12/10/2003 | 12-2003 | 200 | 200 | 75.72 | 0.08 | 0 | 7572 |
| XOM | BUY | 12/11/2003 | 12-2003 | 400 | 400 | 75.74 | 0.16 | 0 | 15148 |
| XOM | BUY | 1/8/2004 | 1-2004 | 1000 | 1000 | 405.75 | 0.4 | 0 | 40575 |
| XOM | BUY | 1/14/2004 | 1-2004 | 1320 | 1320 | 486.12 | 0.48 | 0 | 53473.2 |
| XOM | BUY | 1/15/2004 | 1-2004 | 1220 | 1220 | 444.21 | 0.45 | 0 | 49265.7 |
| XOM | BUY | 1/30/2004 | 1-2004 | 7800 | 7800 | 2040.04 | 3.12 | 0 | 318352 |
| XOM | BUY | 2/2/2004 | 2-2004 | 3100 | 3100 | 1060 | 1.22 | 0 | 126282 |
| XOM | BUY | 2/3/2004 | 2-2004 | 7500 | 7100 | 2149.41 | 2.84 | 0 | 287867 |
| XOM | BUY | 2/4/2004 | 2-2004 | 8000 | 8000 | 1973.4 | 3.2 | 0 | 322141 |
| XOM | BUY | 2/5/2004 | 2-2004 | 4800 | 4800 | 1171.66 | 1.92 | 0 | 193916 |
| XOM | BUY | 2/6/2004 | 2-2004 | 8100 | 7900 | 1897.13 | 3.16 | 0 | 318856 |
| XOM | BUY | 2/9/2004 | 2-2004 | 5800 | 5800 | 1496.84 | 2.32 | 0 | 234642 |
| XOM | BUY | 2/10/2004 | 2-2004 | 8200 | 8200 | 3370.17 | 3.28 | 0 | 337017 |
| XOM | BUY | 2/11/2004 | 2-2004 | 3900 | 3700 | 1206.57 | 1.48 | 0 | 154066 |
| XOM | BUY | 2/12/2004 | 2-2004 | 4100 | 4100 | 1130.67 | 1.64 | 0 | 171575 |
| XOM | BUY | 2/13/2004 | 2-2004 | 6100 | 6100 | 1296.97 | 2.44 | 0 | 255230 |
| XOM | BUY | 2/17/2004 | 2-2004 | 5400 | 5200 | 1608.08 | 2.08 | 0 | 220051 |
| XOM | BUY | 2/18/2004 | 2-2004 | 4500 | 4300 | 1345.53 | 1.72 | 0 | 180884 |
| XOM | BUY | 2/19/2004 | 2-2004 | 3800 | 3600 | 1265.55 | 1.44 | 0 | 151855 |
| XOM | BUY | 2/20/2004 | 2-2004 | 2700 | 2700 | 801.77 | 1.08 | 0 | 113974 |
| XOM | BUY | 2/23/2004 | 2-2004 | 5400 | 5400 | 1783.25 | 2.16 | 0 | 229212 |
| XOM | BUY | 2/24/2004 | 2-2004 | 5400 | 5400 | 1526.35 | 2.16 | 0 | 228865 |
| XOM | BUY | 2/25/2004 | 2-2004 | 7700 | 7700 | 1873.51 | 3.08 | 0 | 327914 |
| XOM | BUY | 2/26/2004 | 2-2004 | 5200 | 5000 | 1403.88 | 2 | 0 | 212694 |
| XOM | BUY | 2/27/2004 | 2-2004 | 1800 | 1800 | 594.05 | 0.72 | 0 | 76465 |
| XOM | BUY | 3/1/2004 | 3-2004 | 2000 | 2000 | 594.18 | 0.8 | 0 | 84893 |
| XOM | BUY | 3/2/2004 | 3-2004 | 500 | 500 | 169.29 | 0.2 | 0 | 21159 |
| XOM | BUY | 3/3/2004 | 3-2004 | 2200 | 2200 | 502.72 | 0.88 | 0 | 92147 |
| XOM | BUY | 3/4/2004 | 3-2004 | 700 | 700 | 292.34 | 0.28 | 0 | 29234 |
| XOM | BUY | 3/5/2004 | 3-2004 | 100 | 100 | 41.97 | 0.04 | 0 | 4197 |
| XOM | BUY | 3/8/2004 | 3-2004 | 1400 | 1400 | 425.85 | 0.56 | 0 | 59620 |
| XOM | BUY | 3/9/2004 | 3-2004 | 500 | 500 | 213.72 | 0.2 | 0 | 21372 |
| XOM | BUY | 3/10/2004 | 3-2004 | 3500 | 3500 | 1029.3 | 1.4 | 0 | 149966 |
| XOM | BUY | 3/11/2004 | 3-2004 | 5300 | 4900 | 1259.09 | 1.96 | 0 | 205719 |
| XOM | BUY | 3/15/2004 | 3-2004 | 4300 | 4100 | 964.87 | 1.64 | 0 | 171996 |
| XOM | BUY | 3/16/2004 | 3-2004 | 1500 | 1500 | 420.24 | 0.6 | 0 | 63036 |
| XOM | BUY | 3/17/2004 | 3-2004 | 2400 | 2400 | 761.47 | 0.96 | 0 | 101518 |
| XOM | BUY | 3/18/2004 | 3-2004 | 10000 | 9500 | 2834.39 | 3.8 | 0 | 401945 |
| XOM | BUY | 3/19/2004 | 3-2004 | 2600 | 2600 | 839.91 | 1.04 | 0 | 109188 |
| XOM | BUY | 3/22/2004 | 3-2004 | 14300 | 12600 | 2751.35 | 5.04 | 0 | 517137 |
| XOM | BUY | 3/23/2004 | 3-2004 | 7200 | 7200 | 2448.37 | 2.88 | 0 | 293790 |
| XOM | BUY | 3/24/2004 | 3-2004 | 5300 | 5300 | 1378.39 | 2.12 | 0 | 214545 |
| XOM | BUY | 3/25/2004 | 3-2004 | 12200 | 12000 | 4017.42 | 4.8 | 0 | 482094 |
| XOM | BUY | 3/26/2004 | 3-2004 | 2700 | 2700 | 851.14 | 1.08 | 0 | 109551 |
| XOM | BUY | 3/29/2004 | 3-2004 | 1600 | 1600 | 658.74 | 0.64 | 0 | 65874 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| XOM | BUY | 3/30/2004 | 3-2004 | 8800 | 8800 | 3363.49 | 3.52 | 0 | 365424 |
| XOM | BUY | 3/31/2004 | 3-2004 | 4900 | 4900 | 1878.13 | 1.96 | 0 | 204546 |
| XOM | BUY | 4/1/2004 | 4-2004 | 6000 | 5800 | 2338.17 | 2.32 | 0 | 242170 |
| XOM | BUY | 4/2/2004 | 4-2004 | 4600 | 4600 | 1630.58 | 1.84 | 0 | 192273 |
| XOM | BUY | 4/5/2004 | 4-2004 | 2800 | 2800 | 1054.42 | 1.12 | 0 | 118083 |
| XOM | BUY | 4/6/2004 | 4-2004 | 1300 | 1300 | 422.44 | 0.52 | 0 | 54891 |
| XOM | BUY | 4/7/2004 | 4-2004 | 1700 | 1700 | 631.37 | 0.68 | 0 | 71559 |
| XOM | BUY | 4/8/2004 | 4-2004 | 1100 | 1100 | 424.35 | 0.44 | 0 | 46684 |
| XOM | BUY | 4/12/2004 | 4-2004 | 2600 | 2400 | 861.09 | 0.96 | 0 | 103315 |
| XOM | BUY | 4/13/2004 | 4-2004 | 1500 | 1500 | 389.89 | 0.6 | 0 | 64990 |
| XOM | BUY | 4/14/2004 | 4-2004 | 7900 | 7700 | 2926.47 | 3.08 | 0 | 331380 |
| XOM | BUY | 4/15/2004 | 4-2004 | 3900 | 3900 | 1219.17 | 1.56 | 0 | 169906 |
| XOM | BUY | 4/16/2004 | 4-2004 | 1100 | 1100 | 481.3 | 0.44 | 0 | 48130 |
| XOM | BUY | 4/19/2004 | 4-2004 | 1600 | 1600 | 523.72 | 0.64 | 0 | 69842 |
| XOM | BUY | 4/20/2004 | 4-2004 | 1100 | 1100 | 433.93 | 0.44 | 0 | 47689 |
| XOM | BUY | 4/21/2004 | 4-2004 | 12700 | 12700 | 3755.59 | 5.08 | 0 | 542079 |
| XOM | BUY | 4/22/2004 | 4-2004 | 14900 | 13600 | 3675.9 | 5.44 | 0 | 588750 |
| XOM | BUY | 4/23/2004 | 4-2004 | 4500 | 4500 | 1291.21 | 1.8 | 0 | 193617 |
| XOM | BUY | 4/26/2004 | 4-2004 | 4200 | 3800 | 1079.16 | 1.52 | 0 | 163984 |
| XOM | BUY | 4/27/2004 | 4-2004 | 5450 | 5450 | 2094.92 | 2.18 | 0 | 237818 |
| XOM | BUY | 4/28/2004 | 4-2004 | 6500 | 6500 | 2178.79 | 2.6 | 0 | 283137 |
| XOM | BUY | 4/29/2004 | 4-2004 | 10400 | 10000 | 2808.87 | 4 | 0 | 431842 |
| XOM | BUY | 4/30/2004 | 4-2004 | 8100 | 8100 | 2070.12 | 3.24 | 0 | 349113 |
| XOM | BUY | 5/3/2004 | 5-2004 | 5000 | 5000 | 1169.54 | 2 | 0 | 216744 |
| XOM | BUY | 5/4/2004 | 5-2004 | 8100 | 8100 | 1964.78 | 3.24 | 0 | 353629 |
| XOM | BUY | 5/5/2004 | 5-2004 | 1700 | 1700 | 434.7 | 0.68 | 0 | 73969 |
| XOM | BUY | 5/6/2004 | 5-2004 | 9200 | 8800 | 2233.65 | 3.52 | 0 | 385094 |
| XOM | BUY | 5/7/2004 | 5-2004 | 11700 | 10900 | 2521.03 | 4.36 | 0 | 473664 |
| XOM | BUY | 5/10/2004 | 5-2004 | 5700 | 5400 | 1008.65 | 2.16 | 0 | 226727 |
| XOM | BUY | 5/11/2004 | 5-2004 | 10400 | 10000 | 2157.92 | 4 | 0 | 423357 |
| XOM | BUY | 5/12/2004 | 5-2004 | 17900 | 17300 | 4174.53 | 0 | 0 | 736842 |
| XOM | BUY | 5/13/2004 | 5-2004 | 5200 | 5200 | 1243.22 | 2.08 | 0 | 222901 |
| XOM | BUY | 5/14/2004 | 5-2004 | 10000 | 9800 | 3057.94 | 3.92 | 0 | 422062 |
| XOM | BUY | 5/17/2004 | 5-2004 | 14100 | 13700 | 3853.42 | 5.48 | 0 | 593326 |
| XOM | BUY | 5/18/2004 | 5-2004 | 12100 | 11700 | 3335.06 | 4.68 | 0 | 500282 |
| XOM | BUY | 5/19/2004 | 5-2004 | 4300 | 4100 | 1665.97 | 1.64 | 0 | 175112 |
| XOM | BUY | 5/20/2004 | 5-2004 | 11200 | 11000 | 3517.41 | 4.4 | 0 | 471908 |
| XOM | BUY | 5/21/2004 | 5-2004 | 7300 | 7300 | 2742.71 | 2.92 | 0 | 312853 |
| XOM | BUY | 5/24/2004 | 5-2004 | 6400 | 6400 | 2098.03 | 2.56 | 0 | 274137 |
| XOM | BUY | 5/25/2004 | 5-2004 | 5100 | 4700 | 1299.65 | 1.88 | 0 | 203578 |
| XOM | BUY | 5/26/2004 | 5-2004 | 6300 | 6300 | 1609.2 | 2.52 | 0 | 273965 |
| XOM | BUY | 5/27/2004 | 5-2004 | 9800 | 9600 | 3460.18 | 3.84 | 0 | 415145 |
| XOM | BUY | 5/28/2004 | 5-2004 | 900 | 900 | 303.08 | 0.36 | 0 | 38975 |
| XOM | BUY | 6/1/2004 | 6-2004 | 5000 | 5000 | 1920.36 | 2 | 0 | 218200 |
| XOM | BUY | 6/2/2004 | 6-2004 | 11700 | 11700 | 3816.46 | 4.68 | 0 | 513262 |
| XOM | BUY | 6/3/2004 | 6-2004 | 9000 | 9000 | 3019.72 | 3.6 | 0 | 393903 |
| XOM | BUY | 6/4/2004 | 6-2004 | 1400 | 1400 | 476.95 | 0.56 | 0 | 60679 |
| XOM | BUY | 6/7/2004 | 6-2004 | 400 | 400 | 175.74 | 0.16 | 0 | 17574 |
| XOM | BUY | 6/8/2004 | 6-2004 | 2700 | 2700 | 793.02 | 1.08 | 0 | 118972 |
| XOM | BUY | 6/9/2004 | 6-2004 | 3000 | 3000 | 780.8 | 1.2 | 0 | 130216 |
| XOM | BUY | 6/10/2004 | 6-2004 | 500 | 500 | 218.88 | 0.2 | 0 | 21888 |
| XOM | BUY | 6/14/2004 | 6-2004 | 7100 | 7100 | 2284.26 | 2.84 | 0 | 311906 |