**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| XOM | BUY | 6/15/2004 | 6-2004 | 3900 | 3900 | 1371.81 | 1.56 | 0 | 172548 |
| XOM | BUY | 6/16/2004 | 6-2004 | 3600 | 3600 | 1206.01 | 1.44 | 0 | 160747 |
| XOM | BUY | 6/17/2004 | 6-2004 | 4300 | 4100 | 1028.81 | 1.64 | 0 | 183396 |
| XOM | BUY | 6/18/2004 | 6-2004 | 600 | 600 | 179.54 | 0.24 | 0 | 26937 |
| XOM | BUY | 6/21/2004 | 6-2004 | 2200 | 2200 | 762.9 | 0.88 | 0 | 98763 |
| XOM | BUY | 6/22/2004 | 6-2004 | 3200 | 2600 | 668.55 | 1.04 | 0 | 115852 |
| XOM | BUY | 6/23/2004 | 6-2004 | 2600 | 2400 | 584.79 | 0.96 | 0 | 107963 |
| XOM | BUY | 6/24/2004 | 6-2004 | 1100 | 1100 | 272.21 | 0.44 | 0 | 49915 |
| XOM | BUY | 6/25/2004 | 6-2004 | 3200 | 3000 | 809.87 | 1.2 | 0 | 135017 |
| XOM | BUY | 6/28/2004 | 6-2004 | 4000 | 3600 | 1063.54 | 1.44 | 0 | 159511 |
| XOM | BUY | 6/29/2004 | 6-2004 | 2800 | 2800 | 667.89 | 1.12 | 0 | 124698 |
| XOM | BUY | 6/30/2004 | 6-2004 | 6700 | 6700 | 2046.25 | 2.68 | 0 | 298035 |
| XOM | BUY | 7/1/2004 | 7-2004 | 9300 | 9100 | 2041.99 | 3.64 | 0 | 403961 |
| XOM | BUY | 7/2/2004 | 7-2004 | 5800 | 5600 | 1475.06 | 2.24 | 0 | 250298 |
| XOM | BUY | 7/6/2004 | 7-2004 | 2000 | 2000 | 583.69 | 0.8 | 0 | 89809 |
| XOM | BUY | 7/7/2004 | 7-2004 | 4500 | 4500 | 1669.48 | 1.8 | 0 | 203020 |
| XOM | BUY | 7/8/2004 | 7-2004 | 5700 | 5500 | 1314.67 | 2.2 | 0 | 249346 |
| XOM | BUY | 7/9/2004 | 7-2004 | 3000 | 2800 | 725.75 | 1.12 | 0 | 126984 |
| XOM | BUY | 7/12/2004 | 7-2004 | 2000 | 2000 | 543.01 | 0.8 | 0 | 90485 |
| XOM | BUY | 7/13/2004 | 7-2004 | 1100 | 1100 | 405.86 | 0.44 | 0 | 49612 |
| XOM | BUY | 7/14/2004 | 7-2004 | 1500 | 1500 | 362.37 | 0.6 | 0 | 67949 |
| XOM | BUY | 7/15/2004 | 7-2004 | 2200 | 2200 | 590.95 | 0.88 | 0 | 100036 |
| XOM | BUY | 7/16/2004 | 7-2004 | 4400 | 4400 | 1232.95 | 1.76 | 0 | 200971 |
| XOM | BUY | 7/19/2004 | 7-2004 | 4100 | 4100 | 1469.31 | 1.64 | 0 | 188200 |
| XOM | BUY | 7/20/2004 | 7-2004 | 3900 | 3900 | 1055.53 | 1.56 | 0 | 178951 |
| XOM | BUY | 7/21/2004 | 7-2004 | 7700 | 7700 | 1877.53 | 3.08 | 0 | 352564 |
| XOM | BUY | 7/22/2004 | 7-2004 | 10300 | 9800 | 1996.09 | 3.92 | 0 | 444486 |
| XOM | BUY | 7/23/2004 | 7-2004 | 3500 | 3500 | 1041.5 | 1.4 | 0 | 158478 |
| XOM | BUY | 7/26/2004 | 7-2004 | 6200 | 5800 | 1450.25 | 2.32 | 0 | 262880 |
| XOM | BUY | 7/27/2004 | 7-2004 | 2400 | 2400 | 543.26 | 0.96 | 0 | 108652 |
| XOM | BUY | 7/28/2004 | 7-2004 | 7700 | 7700 | 1911.04 | 3.08 | 0 | 350430 |
| XOM | BUY | 7/29/2004 | 7-2004 | 3000 | 3000 | 690.19 | 1.2 | 0 | 138038 |
| XOM | BUY | 7/30/2004 | 7-2004 | 3700 | 3500 | 878.61 | 1.4 | 0 | 161851 |
| XOM | BUY | 8/2/2004 | 8-2004 | 12200 | 11800 | 3140.08 | 4.72 | 0 | 545056 |
| XOM | BUY | 8/3/2004 | 8-2004 | 17400 | 17400 | 4398.04 | 6.96 | 0 | 814310 |
| XOM | BUY | 8/4/2004 | 8-2004 | 10000 | 10000 | 2328.46 | 4 | 0 | 465692 |
| XOM | BUY | 8/5/2004 | 8-2004 | 11000 | 11000 | 2668.94 | 4.4 | 0 | 506088 |
| XOM | BUY | 8/6/2004 | 8-2004 | 21000 | 20200 | 4810.68 | 8.08 | 0 | 916824 |
| XOM | BUY | 8/9/2004 | 8-2004 | 7000 | 6600 | 1649.64 | 2.64 | 0 | 302582 |
| XOM | BUY | 8/10/2004 | 8-2004 | 3000 | 3000 | 726.56 | 1.2 | 0 | 136252 |
| XOM | BUY | 8/11/2004 | 8-2004 | 10000 | 10000 | 2248.84 | 4 | 0 | 449768 |
| XOM | BUY | 8/12/2004 | 8-2004 | 21000 | 19000 | 3785.8 | 7.6 | 0 | 855900 |
| XOM | BUY | 8/13/2004 | 8-2004 | 30000 | 26800 | 4942.12 | 10.72 | 0 | 1204236 |
| XOM | BUY | 8/17/2004 | 8-2004 | 6600 | 6600 | 2931.68 | 2.64 | 0 | 293168 |
| XOM | BUY | 8/19/2004 | 8-2004 | 2600 | 2600 | 1079.8 | 1.04 | 0 | 116976 |
| XOM | BUY | 8/23/2004 | 8-2004 | 400 | 400 | 90.88 | 0.16 | 0 | 18176 |
| XOM | BUY | 8/24/2004 | 8-2004 | 5600 | 5600 | 1341.2 | 2.24 | 0 | 250396 |
| XOM | BUY | 8/25/2004 | 8-2004 | 1600 | 1600 | 360.58 | 0.64 | 0 | 72116 |
| XOM | BUY | 8/26/2004 | 8-2004 | 1200 | 1200 | 540.04 | 0.48 | 0 | 54004 |
| XOM | BUY | 8/27/2004 | 8-2004 | 1000 | 1000 | 455.08 | 0.4 | 0 | 45508 |
| XOM | BUY | 8/31/2004 | 8-2004 | 400 | 400 | 181.56 | 0.16 | 0 | 18156 |
| XOM | BUY | 9/2/2004 | 9-2004 | 600 | 600 | 139.69 | 0.24 | 0 | 27938 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| XOM | BUY | 9/3/2004 | 9-2004 | 100 | 100 | 46.98 | 0.04 | 0 | 4698 |
| XOM | BUY | 9/7/2004 | 9-2004 | 1400 | 1200 | 329.02 | 0.48 | 0 | 56396 |
| XOM | BUY | 9/8/2004 | 9-2004 | 1300 | 1300 | 611.83 | 0.52 | 0 | 61183 |
| XOM | BUY | 9/9/2004 | 9-2004 | 1700 | 1700 | 473.61 | 0.68 | 0 | 80557 |
| XOM | BUY | 9/10/2004 | 9-2004 | 3200 | 3200 | 1093.21 | 1.28 | 0 | 152050 |
| XOM | BUY | 9/14/2004 | 9-2004 | 2900 | 2700 | 902.61 | 1.08 | 0 | 128214 |
| XOM | BUY | 9/15/2004 | 9-2004 | 1400 | 1400 | 332.15 | 0.56 | 0 | 66430 |
| XOM | BUY | 9/16/2004 | 9-2004 | 400 | 400 | 94.75 | 0.16 | 0 | 18950 |
| XOM | BUY | 9/20/2004 | 9-2004 | 600 | 600 | 145.55 | 0.24 | 0 | 29110 |
| XOM | BUY | 9/21/2004 | 9-2004 | 800 | 800 | 197.55 | 0.32 | 0 | 39510 |
| XOM | BUY | 9/22/2004 | 9-2004 | 3000 | 3000 | 781.58 | 1.2 | 0 | 146553 |
| XOM | BUY | 9/23/2004 | 9-2004 | 2400 | 2400 | 430.96 | 0.96 | 0 | 114906 |
| XOM | BUY | 9/24/2004 | 9-2004 | 3800 | 3800 | 957.67 | 1.52 | 0 | 181947 |
| XOM | BUY | 9/27/2004 | 9-2004 | 600 | 600 | 144.06 | 0.24 | 0 | 28812 |
| XOM | BUY | 9/29/2004 | 9-2004 | 1600 | 1600 | 382.87 | 0.64 | 0 | 76574 |
| XOM | BUY | 9/30/2004 | 9-2004 | 300 | 300 | 144.46 | 0.12 | 0 | 14446 |
| XOM | BUY | 10/5/2004 | 10-2004 | 1300 | 1300 | 345.56 | 0.52 | 0 | 64160 |
| XOM | BUY | 10/7/2004 | 10-2004 | 600 | 600 | 150.29 | 0.24 | 0 | 30058 |
| XOM | BUY | 10/8/2004 | 10-2004 | 200 | 200 | 49.96 | 0.08 | 0 | 9992 |
| XOM | BUY | 10/11/2004 | 10-2004 | 800 | 800 | 198.29 | 0.32 | 0 | 39658 |
| XOM | BUY | 10/12/2004 | 10-2004 | 2200 | 2000 | 545.12 | 0.8 | 0 | 99093 |
| XOM | BUY | 10/13/2004 | 10-2004 | 5500 | 5500 | 1114.88 | 2.2 | 0 | 266596 |
| XOM | BUY | 10/14/2004 | 10-2004 | 800 | 800 | 195.19 | 0.32 | 0 | 39038 |
| XOM | BUY | 10/19/2004 | 10-2004 | 2300 | 2300 | 629.7 | 0.92 | 0 | 111450 |
| XOM | BUY | 10/20/2004 | 10-2004 | 4200 | 4000 | 874.75 | 1.6 | 0 | 194553 |
| XOM | BUY | 10/21/2004 | 10-2004 | 4600 | 4600 | 1123.04 | 1.84 | 0 | 224608 |
| XOM | BUY | 10/22/2004 | 10-2004 | 1400 | 1400 | 440.97 | 0.56 | 0 | 68612 |
| XOM | BUY | 10/25/2004 | 10-2004 | 5800 | 5600 | 1177.71 | 2.24 | 0 | 273504 |
| XOM | BUY | 10/26/2004 | 10-2004 | 5300 | 4900 | 881.25 | 1.96 | 0 | 239948 |
| XOM | BUY | 10/27/2004 | 10-2004 | 1800 | 1800 | 443.08 | 0.72 | 0 | 88616 |
| XOM | BUY | 10/28/2004 | 10-2004 | 500 | 500 | 145.56 | 0.2 | 0 | 24277 |
| XOM | BUY | 10/29/2004 | 10-2004 | 1400 | 1400 | 342.78 | 0.56 | 0 | 68556 |
| XOM | BUY | 11/1/2004 | 11-2004 | 1400 | 1400 | 341.63 | 0.56 | 0 | 68326 |
| XOM | BUY | 11/3/2004 | 11-2004 | 2900 | 2900 | 832.7 | 1.16 | 0 | 142115 |
| XOM | BUY | 11/8/2004 | 11-2004 | 500 | 500 | 150.51 | 0.2 | 0 | 25073 |
| XOM | BUY | 11/9/2004 | 11-2004 | 900 | 900 | 248.14 | 0.36 | 0 | 44650 |
| XOM | BUY | 11/10/2004 | 11-2004 | 1700 | 1700 | 495.24 | 0.68 | 0 | 84194 |
| XOM | BUY | 11/11/2004 | 11-2004 | 2200 | 2000 | 544.88 | 0.8 | 0 | 99045 |
| XOM | BUY | 11/12/2004 | 11-2004 | 600 | 600 | 149.98 | 0.24 | 0 | 29996 |
| XOM | BUY | 11/15/2004 | 11-2004 | 2400 | 2400 | 644.75 | 0.96 | 0 | 119067 |
| XOM | BUY | 11/16/2004 | 11-2004 | 2400 | 2400 | 696.72 | 0.96 | 0 | 119432 |
| XOM | BUY | 11/17/2004 | 11-2004 | 4200 | 4200 | 1047.39 | 1.68 | 0 | 209478 |
| XOM | BUY | 11/18/2004 | 11-2004 | 400 | 400 | 99.96 | 0.16 | 0 | 19992 |
| XOM | BUY | 11/24/2004 | 11-2004 | 3400 | 3200 | 871.02 | 1.28 | 0 | 163977 |
| XOM | BUY | 11/29/2004 | 11-2004 | 3900 | 3500 | 1025.35 | 1.4 | 0 | 179487 |
| XOM | BUY | 11/30/2004 | 11-2004 | 600 | 600 | 154.62 | 0.24 | 0 | 30924 |
| XOM | BUY | 12/1/2004 | 12-2004 | 2500 | 2300 | 667.3 | 0.92 | 0 | 118025 |
| XOM | BUY | 12/2/2004 | 12-2004 | 2500 | 2500 | 654.11 | 1 | 0 | 125750 |
| XOM | BUY | 12/3/2004 | 12-2004 | 2400 | 2400 | 500.55 | 0.96 | 0 | 120165 |
| XOM | BUY | 12/6/2004 | 12-2004 | 1200 | 1200 | 450.86 | 0.48 | 0 | 60140 |
| XOM | BUY | 12/7/2004 | 12-2004 | 5500 | 5300 | 1096.47 | 2.12 | 0 | 263992 |
| XOM | BUY | 12/8/2004 | 12-2004 | 1800 | 1800 | 443.51 | 0.72 | 0 | 88702 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| XOM | BUY | 12/9/2004 | 12-2004 | 8600 | 7900 | 1645.39 | 3.16 | 0 | 394314 |
| XOM | BUY | 12/10/2004 | 12-2004 | 1200 | 1200 | 301.48 | 0.48 | 0 | 60296 |
| XOM | BUY | 12/13/2004 | 12-2004 | 1400 | 1400 | 353.3 | 0.56 | 0 | 70660 |
| XOM | BUY | 12/14/2004 | 12-2004 | 1700 | 1700 | 455.8 | 0.68 | 0 | 86085 |
| XOM | BUY | 12/15/2004 | 12-2004 | 2800 | 2800 | 707.4 | 1.12 | 0 | 141480 |
| XOM | BUY | 12/16/2004 | 12-2004 | 3000 | 3000 | 1449.28 | 1.2 | 0 | 149945 |
| XOM | BUY | 12/17/2004 | 12-2004 | 4400 | 4400 | 1952.87 | 1.76 | 0 | 220310 |
| XOM | BUY | 12/20/2004 | 12-2004 | 5900 | 5900 | 2852.1 | 2.36 | 0 | 300372 |
| XOM | BUY | 12/21/2004 | 12-2004 | 5600 | 5600 | 2868.94 | 2.24 | 0 | 286894 |
| XOM | BUY | 12/22/2004 | 12-2004 | 1400 | 1400 | 720.37 | 0.56 | 0 | 72037 |
| XOM | BUY | 12/23/2004 | 12-2004 | 3200 | 3200 | 1646.58 | 1.28 | 0 | 164658 |
| XOM | BUY | 12/27/2004 | 12-2004 | 2200 | 2200 | 978.73 | 0.88 | 0 | 113287 |
| XOM | BUY | 12/28/2004 | 12-2004 | 3300 | 3300 | 1640.03 | 1.32 | 0 | 169140 |
| XOM | BUY | 12/29/2004 | 12-2004 | 500 | 500 | 255.16 | 0.2 | 0 | 25516 |
| XOM | BUY | 12/30/2004 | 12-2004 | 100 | 100 | 51.17 | 0.04 | 0 | 5117 |
| XOM | BUY | 12/31/2004 | 12-2004 | 1200 | 1200 | 614.84 | 0.48 | 0 | 61484 |
| XOM | buy | 5/1/2003 | 5-2003 | 46300 | 44500 | 8390.18 | 35.6 | 0 | 1576203 |
| XOM | buy | 5/2/2003 | 5-2003 | 72300 | 71600 | 14697.63 | 57.28 | 0 | 2572679 |
| XOM | buy | 5/5/2003 | 5-2003 | 73700 | 71900 | 14467.77 | 57.52 | 0 | 2562268 |
| XOM | buy | 5/6/2003 | 5-2003 | 72400 | 69800 | 14955.24 | 55.84 | 0 | 2472911 |
| XOM | buy | 5/7/2003 | 5-2003 | 87200 | 82200 | 15959.4 | 65.76 | 0 | 2908552 |
| XOM | buy | 5/8/2003 | 5-2003 | 62500 | 61100 | 14438.46 | 48.88 | 0 | 2167091 |
| XOM | buy | 5/9/2003 | 5-2003 | 48900 | 44200 | 9651.85 | 35.36 | 0 | 1562970 |
| XOM | buy | 5/12/2003 | 5-2003 | 37400 | 36600 | 9772.57 | 29.28 | 0 | 1296376 |
| XOM | buy | 5/13/2003 | 5-2003 | 52300 | 51100 | 12186.12 | 40.88 | 0 | 1815103 |
| XOM | buy | 5/14/2003 | 5-2003 | 59700 | 57400 | 11402.26 | 45.92 | 0 | 2026075 |
| XOM | buy | 5/15/2003 | 5-2003 | 52100 | 50700 | 11634.27 | 40.56 | 0 | 1787595 |
| XOM | buy | 5/16/2003 | 5-2003 | 21400 | 21000 | 5022.96 | 16.8 | 0 | 743126 |
| XOM | buy | 5/19/2003 | 5-2003 | 54900 | 54200 | 13254.2 | 43.36 | 0 | 1905581 |
| XOM | buy | 5/20/2003 | 5-2003 | 57500 | 55900 | 14220.1 | 44.72 | 0 | 1972420 |
| XOM | buy | 5/21/2003 | 5-2003 | 76400 | 74100 | 15128.23 | 59.28 | 0 | 2625941 |
| XOM | buy | 5/22/2003 | 5-2003 | 52300 | 51500 | 11710.18 | 41.2 | 0 | 1844337 |
| XOM | buy | 5/23/2003 | 5-2003 | 25600 | 25600 | 6715.23 | 20.48 | 0 | 919029 |
| XOM | buy | 5/27/2003 | 5-2003 | 85300 | 82300 | 16265.43 | 65.84 | 0 | 3001429 |
| XOM | buy | 5/28/2003 | 5-2003 | 61100 | 59800 | 14876.16 | 47.84 | 0 | 2180485 |
| XOM | buy | 5/29/2003 | 5-2003 | 45000 | 43500 | 10295.93 | 34.8 | 0 | 1577518 |
| XOM | buy | 5/30/2003 | 5-2003 | 53700 | 51600 | 11115.89 | 41.28 | 0 | 1873890 |
| XOM | buy | 6/2/2003 | 6-2003 | 97300 | 95400 | 20235.13 | 76.32 | 0 | 3484342 |
| XOM | buy | 6/3/2003 | 6-2003 | 75800 | 73000 | 15364.71 | 58.4 | 0 | 2682723 |
| XOM | buy | 6/4/2003 | 6-2003 | 63700 | 62300 | 14279.74 | 49.84 | 0 | 2315876 |
| XOM | buy | 6/5/2003 | 6-2003 | 35800 | 34900 | 8746.94 | 27.92 | 0 | 1293580 |
| XOM | buy | 6/6/2003 | 6-2003 | 157500 | 151700 | 25687.93 | 121.36 | 0 | 5680761 |
| XOM | buy | 6/9/2003 | 6-2003 | 46700 | 46300 | 14504.49 | 37.04 | 0 | 1730797 |
| XOM | buy | 6/10/2003 | 6-2003 | 58800 | 57800 | 13818.52 | 46.24 | 0 | 2165317 |
| XOM | buy | 6/11/2003 | 6-2003 | 52100 | 51800 | 16106.65 | 41.44 | 0 | 1966734 |
| XOM | buy | 6/12/2003 | 6-2003 | 55700 | 55300 | 12462.08 | 44.24 | 0 | 2107936 |
| XOM | buy | 6/13/2003 | 6-2003 | 53400 | 52800 | 12440.99 | 42.24 | 0 | 2003029 |
| XOM | buy | 6/16/2003 | 6-2003 | 36300 | 35600 | 9267.11 | 28.48 | 0 | 1352050 |
| XOM | buy | 6/17/2003 | 6-2003 | 59300 | 58000 | 11941.59 | 46.4 | 0 | 2191798 |
| XOM | buy | 6/18/2003 | 6-2003 | 44100 | 43400 | 13174.21 | 34.72 | 0 | 1620327 |
| XOM | buy | 6/19/2003 | 6-2003 | 35900 | 35600 | 10105.35 | 28.48 | 0 | 1317854 |
| XOM | buy | 6/20/2003 | 6-2003 | 51600 | 50000 | 11208.75 | 40 | 0 | 1849680 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| XOM | buy | 6/23/2003 | 6-2003 | 2600 | 2600 | 405.45 | 2.08 | 0 | 95827 |
| XOM | buy | 6/24/2003 | 6-2003 | 7900 | 7900 | 2544.23 | 6.32 | 0 | 291343 |
| XOM | buy | 6/25/2003 | 6-2003 | 13200 | 13000 | 2874.97 | 10.4 | 0 | 479054 |
| XOM | buy | 6/26/2003 | 6-2003 | 20700 | 20400 | 4831.57 | 16.32 | 0 | 746546 |
| XOM | buy | 6/27/2003 | 6-2003 | 14800 | 14300 | 2959.1 | 11.44 | 0 | 522264 |
| XOM | buy | 6/30/2003 | 6-2003 | 6000 | 5800 | 1236.86 | 4.64 | 0 | 211025 |
| XOM | buy | 7/1/2003 | 7-2003 | 24600 | 23600 | 3551.29 | 18.88 | 0 | 847161 |
| XOM | buy | 7/2/2003 | 7-2003 | 7400 | 7400 | 1804.86 | 5.92 | 0 | 267214 |
| XOM | buy | 7/3/2003 | 7-2003 | 16500 | 15400 | 1982.19 | 12.32 | 0 | 555064 |
| XOM | buy | 7/7/2003 | 7-2003 | 19500 | 19000 | 2389.79 | 15.2 | 0 | 688184 |
| XOM | buy | 7/8/2003 | 7-2003 | 7600 | 7600 | 2146.23 | 6.08 | 0 | 271949 |
| XOM | buy | 7/9/2003 | 7-2003 | 12400 | 11100 | 2320.01 | 8.88 | 0 | 396278 |
| XOM | buy | 7/10/2003 | 7-2003 | 12800 | 12800 | 1959.45 | 10.24 | 0 | 456190 |
| XOM | buy | 7/11/2003 | 7-2003 | 4700 | 4700 | 819.13 | 3.76 | 0 | 167479 |
| XOM | buy | 7/14/2003 | 7-2003 | 10300 | 10300 | 1884.41 | 8.24 | 0 | 365776 |
| XOM | buy | 7/15/2003 | 7-2003 | 13600 | 13300 | 2917 | 10.64 | 0 | 467404 |
| XOM | buy | 7/16/2003 | 7-2003 | 12400 | 12200 | 2529.68 | 9.76 | 0 | 428929 |
| XOM | buy | 7/17/2003 | 7-2003 | 12600 | 12600 | 1967.16 | 10.08 | 0 | 442591 |
| XOM | buy | 7/18/2003 | 7-2003 | 8900 | 8900 | 1529.34 | 7.12 | 0 | 316993 |
| XOM | buy | 7/21/2003 | 7-2003 | 1700 | 1700 | 318.27 | 1.36 | 0 | 60112 |
| XOM | buy | 7/22/2003 | 7-2003 | 16000 | 13900 | 1923.49 | 11.12 | 0 | 495403 |
| XOM | buy | 7/23/2003 | 7-2003 | 5700 | 5700 | 1171.53 | 4.56 | 0 | 202567 |
| XOM | buy | 7/24/2003 | 7-2003 | 3700 | 3200 | 248.75 | 2.56 | 0 | 113515 |
| XOM | buy | 7/25/2003 | 7-2003 | 4500 | 4500 | 1064.92 | 3.6 | 0 | 159714 |
| XOM | buy | 7/28/2003 | 7-2003 | 8900 | 8400 | 1146.28 | 6.72 | 0 | 300989 |
| XOM | buy | 7/30/2003 | 7-2003 | 6100 | 3100 | 320.06 | 2.48 | 0 | 110232 |
| XOM | buy | 7/31/2003 | 7-2003 | 7100 | 7100 | 609.64 | 5.68 | 0 | 254757 |
| XOM | buy | 8/1/2003 | 8-2003 | 2500 | 2500 | 601.21 | 1.75 | 0 | 88478 |
| XOM | buy | 8/4/2003 | 8-2003 | 7300 | 7300 | 1770.7 | 5.11 | 0 | 258800 |
| XOM | buy | 8/5/2003 | 8-2003 | 1600 | 1600 | 499.97 | 1.12 | 0 | 57153 |
| XOM | buy | 8/6/2003 | 8-2003 | 4300 | 4300 | 1283.86 | 3.01 | 0 | 153329 |
| XOM | buy | 8/7/2003 | 8-2003 | 5800 | 5300 | 1374.54 | 3.71 | 0 | 191627 |
| XOM | buy | 8/8/2003 | 8-2003 | 2100 | 1100 | 182.55 | 0.77 | 0 | 40164 |
| XOM | buy | 8/11/2003 | 8-2003 | 1500 | 1500 | 548.72 | 1.05 | 0 | 54872 |
| XOM | buy | 8/12/2003 | 8-2003 | 3000 | 3000 | 1169.66 | 2.24 | 0 | 116966 |
| XOM | buy | 8/13/2003 | 8-2003 | 3000 | 3000 | 512.9 | 2.1 | 0 | 109650 |
| XOM | buy | 8/14/2003 | 8-2003 | 2400 | 2000 | 625.4 | 1.4 | 0 | 73590 |
| XOM | buy | 8/15/2003 | 8-2003 | 600 | 600 | 221.11 | 0.42 | 0 | 22111 |
| XOM | buy | 8/18/2003 | 8-2003 | 500 | 500 | 184.8 | 0.35 | 0 | 18480 |
| XOM | buy | 8/19/2003 | 8-2003 | 1000 | 1000 | 221.58 | 0.7 | 0 | 36814 |
| XOM | buy | 8/20/2003 | 8-2003 | 1000 | 1000 | 367.23 | 0.7 | 0 | 36723 |
| XOM | buy | 8/21/2003 | 8-2003 | 1100 | 1100 | 370.36 | 0.77 | 0 | 40739 |
| XOM | buy | 8/22/2003 | 8-2003 | 1100 | 1100 | 296.02 | 0.77 | 0 | 40630 |
| XOM | buy | 8/25/2003 | 8-2003 | 2500 | 2500 | 512.4 | 1.75 | 0 | 91555 |
| XOM | buy | 8/26/2003 | 8-2003 | 5200 | 5200 | 1101.83 | 3.64 | 0 | 191011 |
| XOM | buy | 8/28/2003 | 8-2003 | 500 | 500 | 37.34 | 0.35 | 0 | 18670 |
| XOM | buy | 8/29/2003 | 8-2003 | 600 | 600 | 75.36 | 0.42 | 0 | 22604 |
| XOM | buy | 9/2/2003 | 9-2003 | 1700 | 1700 | 227.03 | 1.19 | 0 | 64371 |
| XOM | buy | 9/4/2003 | 9-2003 | 1000 | 500 | 76.14 | 0.35 | 0 | 19035 |
| XOM | buy | 9/9/2003 | 9-2003 | 3000 | 2500 | 229.05 | 1.75 | 0 | 95370 |
| XOM | buy | 9/11/2003 | 9-2003 | 800 | 800 | 114.85 | 0.56 | 0 | 30615 |
| XOM | buy | 9/15/2003 | 9-2003 | 1500 | 1000 | 112.95 | 0.7 | 0 | 37655 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| XOM | buy | 9/16/2003 | 9-2003 | 400 | 400 | 37.43 | 0.28 | 0 | 14972 |
| XOM | buy | 9/19/2003 | 9-2003 | 1500 | 1000 | 111.14 | 0.7 | 0 | 37040 |
| XOM | buy | 9/22/2003 | 9-2003 | 1400 | 1400 | 110.08 | 0.98 | 0 | 51368 |
| XOM | buy | 9/23/2003 | 9-2003 | 100 | 100 | 37 | 0.07 | 0 | 3700 |
| XOM | buy | 9/24/2003 | 9-2003 | 1800 | 1800 | 370.2 | 1.26 | 0 | 66616 |
| XOM | buy | 9/25/2003 | 9-2003 | 2900 | 2600 | 593.93 | 1.82 | 0 | 96464 |
| XOM | buy | 9/26/2003 | 9-2003 | 1000 | 1000 | 147.05 | 0.7 | 0 | 36736 |
| XOM | buy | 9/29/2003 | 9-2003 | 700 | 700 | 73.99 | 0.49 | 0 | 25880 |
| XOM | buy | 9/30/2003 | 9-2003 | 400 | 400 | 147.5 | 0.28 | 0 | 14750 |
| XOM | buy | 10/3/2003 | 10-2003 | 200 | 200 | 37.77 | 0.14 | 0 | 7554 |
| XOM | buy | 10/7/2003 | 10-2003 | 1500 | 1500 | 114.34 | 1.05 | 0 | 57170 |
| XOM | buy | 10/8/2003 | 10-2003 | 100 | 100 | 38.01 | 0.07 | 0 | 3801 |
| XOM | buy | 10/9/2003 | 10-2003 | 200 | 200 | 37.93 | 0.14 | 0 | 7586 |
| XOM | buy | 10/10/2003 | 10-2003 | 1700 | 1200 | 153.17 | 0.84 | 0 | 45945 |
| XOM | buy | 10/14/2003 | 10-2003 | 2800 | 2300 | 270.55 | 1.61 | 0 | 88907 |
| XOM | buy | 10/15/2003 | 10-2003 | 1900 | 1900 | 153.86 | 1.33 | 0 | 73090 |
| XOM | buy | 10/16/2003 | 10-2003 | 200 | 200 | 38.73 | 0.14 | 0 | 7746 |
| XOM | buy | 10/17/2003 | 10-2003 | 3900 | 3400 | 347.51 | 2.38 | 0 | 131277 |
| XOM | buy | 10/20/2003 | 10-2003 | 800 | 800 | 77.19 | 0.56 | 0 | 30877 |
| XOM | buy | 10/21/2003 | 10-2003 | 4000 | 2700 | 346.09 | 1.89 | 0 | 103785 |
| XOM | buy | 10/23/2003 | 10-2003 | 300 | 300 | 37.51 | 0.21 | 0 | 11253 |
| XOM | buy | 10/24/2003 | 10-2003 | 700 | 700 | 75.27 | 0.49 | 0 | 26350 |
| XOM | buy | 10/27/2003 | 10-2003 | 2300 | 1300 | 189.29 | 0.91 | 0 | 49218 |
| XOM | buy | 10/28/2003 | 10-2003 | 3800 | 3200 | 379.58 | 2.24 | 0 | 121483 |
| XOM | buy | 10/29/2003 | 10-2003 | 4600 | 4000 | 492.91 | 2.8 | 0 | 151667 |
| XOM | buy | 10/30/2003 | 10-2003 | 6100 | 6100 | 509.36 | 4.27 | 0 | 221884 |
| XOM | buy | 10/31/2003 | 10-2003 | 600 | 600 | 73.34 | 0.42 | 0 | 22022 |
| XOM | buy | 11/3/2003 | 11-2003 | 4000 | 4000 | 293.28 | 2.8 | 0 | 146640 |
| XOM | buy | 11/4/2003 | 11-2003 | 3900 | 3900 | 290.54 | 2.73 | 0 | 141650 |
| XOM | buy | 11/5/2003 | 11-2003 | 400 | 400 | 36.08 | 0.28 | 0 | 14432 |
| XOM | buy | 11/6/2003 | 11-2003 | 3300 | 3300 | 251.22 | 2.31 | 0 | 118450 |
| XOM | buy | 11/7/2003 | 11-2003 | 1000 | 1000 | 71.29 | 0.7 | 0 | 35645 |
| XOM | buy | 11/10/2003 | 11-2003 | 1000 | 1000 | 71.65 | 0.7 | 0 | 35826 |
| XOM | buy | 11/11/2003 | 11-2003 | 500 | 500 | 36.06 | 0.35 | 0 | 18030 |
| XOM | buy | 11/13/2003 | 11-2003 | 1000 | 1000 | 71.83 | 0.7 | 0 | 35915 |
| XOM | buy | 11/14/2003 | 11-2003 | 7000 | 7000 | 537.42 | 4.9 | 0 | 250733 |
| XOM | buy | 11/17/2003 | 11-2003 | 400 | 400 | 35.7 | 0.28 | 0 | 14280 |
| XOM | buy | 11/18/2003 | 11-2003 | 500 | 500 | 35.33 | 0.35 | 0 | 17665 |
| XOM | buy | 11/19/2003 | 11-2003 | 2000 | 1700 | 247.66 | 1.19 | 0 | 60137 |
| XOM | buy | 11/24/2003 | 11-2003 | 300 | 300 | 35.59 | 0.21 | 0 | 10677 |
| XOM | buy | 12/1/2003 | 12-2003 | 1000 | 1000 | 72.72 | 0.7 | 0 | 36360 |
| XOM | buy | 12/2/2003 | 12-2003 | 800 | 800 | 72.76 | 0.56 | 0 | 29104 |
| XOM | buy | 12/3/2003 | 12-2003 | 1400 | 1400 | 146.16 | 0.98 | 0 | 51154 |
| XOM | buy | 12/8/2003 | 12-2003 | 1400 | 1400 | 149.2 | 0.98 | 0 | 52220 |
| XOM | buy | 12/10/2003 | 12-2003 | 1600 | 1600 | 150.74 | 1.12 | 0 | 60296 |
| XOM | buy | 12/15/2003 | 12-2003 | 200 | 200 | 75.6 | 0.14 | 0 | 7560 |
| XOM | buy | 12/19/2003 | 12-2003 | 1800 | 1800 | 157.68 | 1.26 | 0 | 70956 |
| XOM | buy | 1/9/2004 | 1-2004 | 1000 | 1000 | 80.66 | 0.7 | 0 | 40330 |
| XOM | buy | 1/13/2004 | 1-2004 | 1800 | 1800 | 163.18 | 1.26 | 0 | 73431 |
| XOM | buy | 1/14/2004 | 1-2004 | 110 | 110 | 40.68 | 0 | 0 | 4474.8 |
| XOM | buy | 1/16/2004 | 1-2004 | 120 | 120 | 40.28 | 0 | 0 | 4833.6 |
| XOM | buy | 1/21/2004 | 1-2004 | 500 | 500 | 41.25 | 0.35 | 0 | 20625 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| XOM | buy | 1/27/2004 | 1-2004 | 1300 | 1300 | 124.11 | 0.91 | 0 | 53761 |
| XOM | buy | 1/28/2004 | 1-2004 | 800 | 800 | 82 | 0.56 | 0 | 32800 |
| XOM | buy | 2/9/2004 | 2-2004 | 200 | 200 | 81.02 | 0 | 0 | 8102 |
| XOM | buy | 2/10/2004 | 2-2004 | 400 | 400 | 162.92 | 0 | 0 | 16292 |
| XOM | buy | 2/11/2004 | 2-2004 | 300 | 300 | 123.27 | 0 | 0 | 12327 |
| XOM | buy | 2/12/2004 | 2-2004 | 200 | 200 | 83.84 | 0 | 0 | 8384 |
| XOM | buy | 2/13/2004 | 2-2004 | 400 | 400 | 41.82 | 0.28 | 0 | 16728 |
| XOM | buy | 2/18/2004 | 2-2004 | 1300 | 1300 | 125.67 | 0.91 | 0 | 54457 |
| XOM | buy | 2/24/2004 | 2-2004 | 1300 | 1300 | 127.2 | 0.91 | 0 | 55120 |
| XOM | buy | 2/25/2004 | 2-2004 | 600 | 600 | 42.47 | 0.42 | 0 | 25482 |
| XOM | buy | 2/27/2004 | 2-2004 | 1600 | 1600 | 126.57 | 1.12 | 0 | 67497 |
| XOM | buy | 3/2/2004 | 3-2004 | 1000 | 1000 | 84.8 | 0.7 | 0 | 42400 |
| XOM | buy | 3/10/2004 | 3-2004 | 2400 | 2400 | 340.32 | 1.4 | 0 | 101992 |
| XOM | buy | 3/11/2004 | 3-2004 | 2500 | 2500 | 208.96 | 1.75 | 0 | 104480 |
| XOM | buy | 3/15/2004 | 3-2004 | 2000 | 2000 | 166.83 | 1.4 | 0 | 83415 |
| XOM | buy | 3/19/2004 | 3-2004 | 800 | 800 | 83.16 | 0.56 | 0 | 33276 |
| XOM | buy | 3/22/2004 | 3-2004 | 1800 | 1800 | 123.2 | 0.7 | 0 | 74050 |
| XOM | buy | 3/23/2004 | 3-2004 | 800 | 800 | 40.94 | 0 | 0 | 32752 |
| XOM | buy | 3/24/2004 | 3-2004 | 4300 | 4300 | 322.23 | 2.45 | 0 | 173343 |
| XOM | buy | 3/25/2004 | 3-2004 | 800 | 800 | 40.1 | 0 | 0 | 32080 |
| XOM | buy | 3/26/2004 | 3-2004 | 800 | 800 | 40.25 | 0 | 0 | 32200 |
| XOM | buy | 3/29/2004 | 3-2004 | 800 | 800 | 40.74 | 0 | 0 | 32592 |
| XOM | buy | 3/30/2004 | 3-2004 | 800 | 800 | 41.09 | 0 | 0 | 32872 |
| XOM | buy | 3/31/2004 | 3-2004 | 1900 | 1900 | 166.7 | 0.7 | 0 | 79195 |
| XOM | buy | 4/15/2004 | 4-2004 | 1500 | 1500 | 129.9 | 1.05 | 0 | 64950 |
| XOM | buy | 4/20/2004 | 4-2004 | 500 | 500 | 42.97 | 0.35 | 0 | 21485 |
| XOM | buy | 4/27/2004 | 4-2004 | 1000 | 1000 | 87.1 | 0.7 | 0 | 43550 |
| XOM | buy | 4/29/2004 | 4-2004 | 1500 | 1500 | 127.53 | 1.05 | 0 | 63765 |
| XOM | buy | 4/30/2004 | 4-2004 | 500 | 500 | 43.18 | 0.35 | 0 | 21590 |
| XOM | buy | 6/9/2004 | 6-2004 | 900 | 900 | 388.1 | 0.72 | 0 | 38810 |
| XOM | buy | 6/15/2004 | 6-2004 | 200 | 200 | 88.75 | 0.16 | 0 | 8875 |
| XOM | buy | 6/16/2004 | 6-2004 | 200 | 200 | 89.33 | 0.16 | 0 | 8933 |
| XOM | buy | 6/24/2004 | 6-2004 | 400 | 400 | 136.15 | 0.31 | 0 | 18152 |
| XOM | buy | 7/2/2004 | 7-2004 | 200 | 200 | 89.61 | 0.16 | 0 | 8961 |
| XOM | buy | 10/4/2004 | 10-2004 | 3300 | 3300 | 392.65 | 2.5 | 0 | 162240 |
| XOM | buy | 10/5/2004 | 10-2004 | 100 | 100 | 49.32 | 0.08 | 0 | 4932 |
| XOM | buy | 10/6/2004 | 10-2004 | 100 | 100 | 49.62 | 0.08 | 0 | 4962 |
| XOM | buy | 10/7/2004 | 10-2004 | 300 | 300 | 100.38 | 0.23 | 0 | 15059 |
| XOM | buy | 10/8/2004 | 10-2004 | 100 | 100 | 49.98 | 0.08 | 0 | 4998 |
| XOM | buy | 11/11/2004 | 11-2004 | 600 | 400 | 148.99 | 0.31 | 0 | 19852 |
| XOM | buy | 12/8/2004 | 12-2004 | 100 | 100 | 49.85 | 0.08 | 0 | 4985 |
| YUM | buy | 1/22/2004 | 1-2004 | 600 | 600 | 34.86 | 0 | 0 | 20916 |
| YUM | buy | 1/23/2004 | 1-2004 | 600 | 600 | 35.07 | 0 | 0 | 21042 |
| YUM | buy | 1/26/2004 | 1-2004 | 600 | 600 | 35.18 | 0 | 0 | 21108 |
| YUM | buy | 1/27/2004 | 1-2004 | 600 | 600 | 34.04 | 0.42 | 0 | 20424 |
| YUM | buy | 1/28/2004 | 1-2004 | 800 | 800 | 66.75 | 0.56 | 0 | 26715 |
| YUM | buy | 1/29/2004 | 1-2004 | 800 | 800 | 33.38 | 0 | 0 | 26704 |
| ZMH | BUY | 11/11/2003 | 11-2003 | 200 | 200 | 63.19 | 0.08 | 0 | 12638 |
| ZMH | buy | 10/27/2003 | 10-2003 | 300 | 300 | 61.39 | 0.21 | 0 | 18417 |
| ZMH | buy | 11/18/2003 | 11-2003 | 200 | 200 | 127.65 | 0.14 | 0 | 12765 |
| ZMH | buy | 6/28/2004 | 6-2004 | 1800 | 1800 | 772.42 | 1.36 | 0 | 154675 |
| ZMH | buy | 7/6/2004 | 7-2004 | 300 | 300 | 87.69 | 0.22 | 0 | 26307 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ZMH | buy | 7/20/2004 | 7-2004 | 300 | 300 | 231.39 | 0.24 | 0 | 23139 |
| ZMH | buy | 7/21/2004 | 7-2004 | 300 | 300 | 232.54 | 0.24 | 0 | 23254 |
| ZMH | buy | 7/27/2004 | 7-2004 | 900 | 900 | 687.17 | 0.72 | 0 | 68717 |
| ZMH | buy | 7/28/2004 | 7-2004 | 600 | 600 | 440 | 0.48 | 0 | 44000 |
| ZMH | buy | 7/29/2004 | 7-2004 | 700 | 700 | 490.96 | 0.56 | 0 | 49096 |
| ZMH | buy | 7/30/2004 | 7-2004 | 300 | 300 | 225.05 | 0.24 | 0 | 22505 |
| ZMH | buy | 8/5/2004 | 8-2004 | 5200 | 4400 | 2020.12 | 3.36 | 0 | 317132 |
| ZMH | buy | 8/6/2004 | 8-2004 | 800 | 800 | 557.98 | 0.64 | 0 | 55798 |
| ZMH | buy | 8/9/2004 | 8-2004 | 1200 | 1200 | 845.58 | 0.96 | 0 | 84558 |
| ZMH | buy | 8/10/2004 | 8-2004 | 1200 | 1200 | 845.04 | 0.96 | 0 | 84504 |
| ZMH | buy | 8/11/2004 | 8-2004 | 3000 | 3000 | 1869.74 | 2.36 | 0 | 215890 |
| ZMH | buy | 8/17/2004 | 8-2004 | 200 | 200 | 144.26 | 0.16 | 0 | 14426 |
| ZMH | buy | 8/20/2004 | 8-2004 | 1200 | 800 | 587.02 | 0.64 | 0 | 58702 |
| ZMH | buy | 10/4/2004 | 10-2004 | 500 | 500 | 398.11 | 0.4 | 0 | 39811 |
| ZMH | buy | 10/5/2004 | 10-2004 | 100 | 100 | 79.82 | 0.08 | 0 | 7982 |
| ZMH | buy | 10/6/2004 | 10-2004 | 200 | 200 | 78.37 | 0.15 | 0 | 15674 |
| ZMH | buy | 10/7/2004 | 10-2004 | 200 | 200 | 78.33 | 0.15 | 0 | 15666 |
| ZMH | buy | 10/8/2004 | 10-2004 | 200 | 200 | 75.6 | 0.15 | 0 | 15120 |
| ZMH | buy | 10/21/2004 | 10-2004 | 200 | 200 | 70.11 | 0.15 | 0 | 14022 |
| ZMH | buy | 10/28/2004 | 10-2004 | 400 | 400 | 302.94 | 0.32 | 0 | 30294 |
| ZMH | buy | 10/29/2004 | 10-2004 | 100 | 100 | 77.04 | 0.08 | 0 | 7704 |
| ZMH | buy | 11/4/2004 | 11-2004 | 100 | 100 | 79.49 | 0.08 | 0 | 7949 |
| ZMH | buy | 11/5/2004 | 11-2004 | 100 | 100 | 81.33 | 0.08 | 0 | 8133 |
| ZMH | buy | 11/8/2004 | 11-2004 | 100 | 100 | 80.5 | 0.08 | 0 | 8050 |
| ZMH | buy | 11/19/2004 | 11-2004 | 300 | 300 | 231.98 | 0.24 | 0 | 23198 |
| A | SELL | 12/11/2003 | 12-2003 | 3600 | 434.86 | 3600 | 1.44 | 4.54 | 97854 |
| A | SELL | 1/13/2004 | 1-2004 | 140 | 32.36 | 140 | 0.06 | 0.21 | 4530.4 |
| A | SELL | 1/14/2004 | 1-2004 | 140 | 32.11 | 140 | 0.06 | 0.21 | 4495.4 |
| A | SELL | 1/15/2004 | 1-2004 | 1400 | 290.69 | 1400 | 0.59 | 2.1 | 45189.2 |
| A | SELL | 1/16/2004 | 1-2004 | 700 | 168.44 | 700 | 0.3 | 1.09 | 23581.6 |
| A | SELL | 1/20/2004 | 1-2004 | 280 | 68.15 | 280 | 0.12 | 0.44 | 9541 |
| A | SELL | 1/21/2004 | 1-2004 | 140 | 34 | 140 | 0.06 | 0.22 | 4760 |
| A | SELL | 1/22/2004 | 1-2004 | 260 | 69.94 | 260 | 0.1 | 0.42 | 9092.2 |
| A | SELL | 1/23/2004 | 1-2004 | 260 | 67.36 | 260 | 0.11 | 0.41 | 8761.8 |
| A | SELL | 1/26/2004 | 1-2004 | 140 | 33.44 | 140 | 0.06 | 0.22 | 4681.6 |
| A | SELL | 1/28/2004 | 1-2004 | 270 | 73.11 | 270 | 0.11 | 0.46 | 9870.4 |
| A | SELL | 1/29/2004 | 1-2004 | 130 | 36.23 | 130 | 0.05 | 0.22 | 4709.9 |
| A | SELL | 1/30/2004 | 1-2004 | 610 | 183.28 | 610 | 0.25 | 1.06 | 22348.4 |
| A | SELL | 2/2/2004 | 2-2004 | 240 | 73.72 | 240 | 0.1 | 0.42 | 8846.4 |
| A | SELL | 2/3/2004 | 2-2004 | 330 | 108.65 | 330 | 0.13 | 0.56 | 11956.7 |
| A | SELL | 2/4/2004 | 2-2004 | 260 | 71.67 | 260 | 0.1 | 0.44 | 9317.1 |
| A | SELL | 2/5/2004 | 2-2004 | 460 | 141.37 | 460 | 0.18 | 0.76 | 16265.5 |
| A | SELL | 2/6/2004 | 2-2004 | 130 | 35.5 | 130 | 0.05 | 0.22 | 4615 |
| A | SELL | 2/10/2004 | 2-2004 | 100 | 36.93 | 100 | 0.04 | 0.17 | 3693 |
| A | SELL | 2/12/2004 | 2-2004 | 200 | 73.98 | 200 | 0.08 | 0.34 | 7398 |
| A | SELL | 2/17/2004 | 2-2004 | 1200 | 446.13 | 1200 | 0.48 | 2.07 | 44613 |
| A | SELL | 2/18/2004 | 2-2004 | 100 | 35.9 | 100 | 0.04 | 0.17 | 3590 |
| A | SELL | 2/20/2004 | 2-2004 | 100 | 35.3 | 100 | 0.04 | 0.17 | 3530 |
| A | SELL | 2/23/2004 | 2-2004 | 300 | 101.32 | 300 | 0.12 | 0.39 | 10132 |
| A | SELL | 2/24/2004 | 2-2004 | 100 | 33.83 | 100 | 0.04 | 0.13 | 3383 |
| A | SELL | 2/25/2004 | 2-2004 | 100 | 34.13 | 100 | 0.04 | 0.13 | 3413 |
| A | SELL | 2/27/2004 | 2-2004 | 100 | 33.95 | 100 | 0.04 | 0.13 | 3395 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| A | SELL | 3/4/2004 | 3-2004 | 300 | 101.87 | 300 | 0.12 | 0.39 | 10187 |
| A | SELL | 3/5/2004 | 3-2004 | 400 | 138.41 | 400 | 0.16 | 0.55 | 13841 |
| A | SELL | 3/8/2004 | 3-2004 | 300 | 102.83 | 300 | 0.12 | 0.39 | 10283 |
| A | SELL | 3/9/2004 | 3-2004 | 800 | 266.27 | 800 | 0.32 | 1.04 | 26627 |
| A | SELL | 3/10/2004 | 3-2004 | 200 | 65.9 | 200 | 0.08 | 0.26 | 6590 |
| A | SELL | 3/16/2004 | 3-2004 | 200 | 59.83 | 200 | 0.08 | 0.24 | 5983 |
| A | SELL | 3/18/2004 | 3-2004 | 1300 | 153.39 | 900 | 0.36 | 1.08 | 27619 |
| A | SELL | 3/19/2004 | 3-2004 | 100 | 30.67 | 100 | 0.04 | 0.12 | 3067 |
| A | SELL | 3/23/2004 | 3-2004 | 900 | 58.04 | 900 | 0.36 | 1.02 | 26153 |
| A | SELL | 3/29/2004 | 3-2004 | 300 | 94.13 | 300 | 0.12 | 0.36 | 9413 |
| A | SELL | 3/30/2004 | 3-2004 | 300 | 93.36 | 300 | 0.12 | 0.36 | 9336 |
| A | SELL | 3/31/2004 | 3-2004 | 500 | 158.87 | 500 | 0.2 | 0.6 | 15887 |
| A | SELL | 4/1/2004 | 4-2004 | 200 | 63.77 | 200 | 0.08 | 0.14 | 6377 |
| A | SELL | 4/5/2004 | 4-2004 | 1000 | 226.69 | 1000 | 0.4 | 0.77 | 32386 |
| A | SELL | 4/6/2004 | 4-2004 | 300 | 97.72 | 300 | 0.12 | 0.24 | 9772 |
| A | SELL | 4/7/2004 | 4-2004 | 100 | 31.68 | 100 | 0.04 | 0.07 | 3168 |
| A | SELL | 4/15/2004 | 4-2004 | 500 | 89.01 | 300 | 0.12 | 0.21 | 8901 |
| A | SELL | 5/18/2004 | 5-2004 | 1400 | 125.51 | 1400 | 0.56 | 0.84 | 35144 |
| A | SELL | 5/27/2004 | 5-2004 | 200 | 50.99 | 200 | 0.08 | 0.12 | 5099 |
| A | SELL | 6/2/2004 | 6-2004 | 100 | 25.32 | 100 | 0.04 | 0.06 | 2532 |
| A | SELL | 6/9/2004 | 6-2004 | 100 | 26.31 | 100 | 0.04 | 0.06 | 2631 |
| A | sold | 9/4/2003 | 9-2003 | 800 | 49.55 | 800 | 0.56 | 0.92 | 19820 |
| A | sold | 10/8/2003 | 10-2003 | 1200 | 70.17 | 400 | 0.28 | 0.44 | 9356 |
| A | sold | 10/30/2003 | 10-2003 | 100 | 25.12 | 100 | 0.07 | 0.12 | 2512 |
| A | sold | 11/19/2003 | 11-2003 | 2300 | 193.63 | 2000 | 1.4 | 2.59 | 55221 |
| A | sold | 11/20/2003 | 11-2003 | 200 | 55.62 | 200 | 0.14 | 0.26 | 5562 |
| A | sold | 11/21/2003 | 11-2003 | 700 | 81.35 | 700 | 0.49 | 0.9 | 19015 |
| A | sold | 12/3/2003 | 12-2003 | 1000 | 56.44 | 1000 | 0.7 | 1.32 | 28220 |
| A | sold | 12/4/2003 | 12-2003 | 400 | 112.36 | 400 | 0.28 | 0.52 | 11236 |
| A | sold | 12/5/2003 | 12-2003 | 200 | 54.58 | 200 | 0.14 | 0.26 | 5458 |
| A | sold | 12/8/2003 | 12-2003 | 1200 | 163.48 | 800 | 0.56 | 1.02 | 21788 |
| A | sold | 12/9/2003 | 12-2003 | 3600 | 435.44 | 2800 | 1.96 | 3.6 | 76144 |
| A | sold | 12/10/2003 | 12-2003 | 1600 | 213.2 | 1200 | 0.84 | 1.52 | 31952 |
| A | sold | 12/11/2003 | 12-2003 | 3400 | 270.94 | 2800 | 1.96 | 3.54 | 75878 |
| A | sold | 12/12/2003 | 12-2003 | 1800 | 272.44 | 1600 | 1.12 | 2.04 | 43564 |
| A | sold | 12/15/2003 | 12-2003 | 7000 | 491.3 | 7000 | 4.9 | 8.96 | 190962 |
| A | sold | 12/16/2003 | 12-2003 | 5200 | 439.16 | 4200 | 2.94 | 5.42 | 115392 |
| A | sold | 12/17/2003 | 12-2003 | 13200 | 1021.7 | 11200 | 7.84 | 14.08 | 300836 |
| A | sold | 12/18/2003 | 12-2003 | 2200 | 168.54 | 2200 | 1.54 | 2.88 | 61798 |
| A | sold | 12/19/2003 | 12-2003 | 5800 | 337.4 | 3800 | 2.66 | 5 | 106814 |
| A | sold | 12/31/2003 | 12-2003 | 2600 | 228.82 | 2600 | 1.82 | 3.5 | 74362 |
| A | sold | 1/6/2004 | 1-2004 | 1000 | 60.38 | 1000 | 0.7 | 1.41 | 30190 |
| A | sold | 1/7/2004 | 1-2004 | 800 | 60.94 | 800 | 0.56 | 1.14 | 24376 |
| A | sold | 1/8/2004 | 1-2004 | 1400 | 94.77 | 1400 | 0.98 | 2.07 | 44243 |
| A | sold | 1/9/2004 | 1-2004 | 1100 | 96.59 | 1000 | 0.7 | 1.51 | 32217 |
| A | sold | 1/12/2004 | 1-2004 | 140 | 32.4 | 140 | 0 | 0 | 4536 |
| A | sold | 1/13/2004 | 1-2004 | 2240 | 193.04 | 2240 | 1.47 | 3.15 | 72049.6 |
| A | sold | 1/14/2004 | 1-2004 | 400 | 32.01 | 400 | 0.28 | 0.6 | 12804 |
| A | sold | 1/15/2004 | 1-2004 | 2020 | 226.18 | 1520 | 0.77 | 1.65 | 48975.4 |
| A | sold | 1/16/2004 | 1-2004 | 1400 | 101.89 | 1400 | 0.98 | 2.23 | 47545 |
| A | sold | 1/20/2004 | 1-2004 | 940 | 101.89 | 940 | 0.56 | 1.27 | 31913.4 |
| A | sold | 1/21/2004 | 1-2004 | 930 | 102.59 | 930 | 0.56 | 1.26 | 31648.1 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| A | sold | 1/22/2004 | 1-2004 | 2340 | 239.81 | 2140 | 1.4 | 3.21 | 73377.2 |
| A | sold | 1/23/2004 | 1-2004 | 440 | 67.34 | 440 | 0.21 | 0.48 | 14851.6 |
| A | sold | 1/26/2004 | 1-2004 | 3300 | 334.55 | 3100 | 2.17 | 4.86 | 103755 |
| A | sold | 1/27/2004 | 1-2004 | 3430 | 368.81 | 3030 | 2.03 | 5.03 | 112046 |
| A | sold | 1/28/2004 | 1-2004 | 530 | 72.16 | 530 | 0.28 | 0.68 | 19157.5 |
| A | sold | 1/29/2004 | 1-2004 | 1330 | 142.83 | 1330 | 0.84 | 2.01 | 47506.5 |
| A | sold | 1/30/2004 | 1-2004 | 120 | 36.86 | 120 | 0 | 0 | 4423.2 |
| A | sold | 2/3/2004 | 2-2004 | 130 | 36.48 | 130 | 0 | 0 | 4742.4 |
| A | sold | 2/4/2004 | 2-2004 | 630 | 70.82 | 630 | 0.35 | 0.83 | 22349 |
| A | sold | 2/5/2004 | 2-2004 | 1530 | 141.14 | 1130 | 0.7 | 1.65 | 39920.9 |
| A | sold | 2/6/2004 | 2-2004 | 600 | 72.49 | 300 | 0.21 | 0.51 | 10873 |
| A | sold | 2/9/2004 | 2-2004 | 200 | 73.7 | 200 | 0 | 0 | 7370 |
| A | sold | 2/10/2004 | 2-2004 | 400 | 148.4 | 400 | 0 | 0 | 14840 |
| A | sold | 2/11/2004 | 2-2004 | 3600 | 557.66 | 3000 | 1.68 | 4.15 | 111358 |
| A | sold | 2/12/2004 | 2-2004 | 1400 | 147.54 | 1400 | 0.98 | 2.42 | 51642 |
| A | sold | 2/17/2004 | 2-2004 | 800 | 74.37 | 800 | 0.56 | 1.4 | 29748 |
| A | sold | 2/18/2004 | 2-2004 | 1300 | 106.79 | 1300 | 0.91 | 2.17 | 46265 |
| A | sold | 2/19/2004 | 2-2004 | 800 | 72.52 | 800 | 0.56 | 1.36 | 29008 |
| A | sold | 2/20/2004 | 2-2004 | 2900 | 245.66 | 2100 | 1.47 | 3.46 | 73693 |
| A | sold | 2/23/2004 | 2-2004 | 5000 | 402.43 | 3200 | 2.24 | 4.16 | 107248 |
| A | sold | 3/3/2004 | 3-2004 | 200 | 67.94 | 200 | 0 | 0 | 6794 |
| A | sold | 3/4/2004 | 3-2004 | 100 | 33.95 | 100 | 0 | 0 | 3395 |
| A | sold | 3/8/2004 | 3-2004 | 100 | 33.62 | 100 | 0 | 0 | 3362 |
| A | sold | 3/9/2004 | 3-2004 | 200 | 65.66 | 200 | 0 | 0 | 6566 |
| A | sold | 6/9/2004 | 6-2004 | 100 | 26.72 | 100 | 0.08 | 0.06 | 2672 |
| A | sold | 6/17/2004 | 6-2004 | 200 | 25.44 | 200 | 0.15 | 0.12 | 5088 |
| A | sold | 6/18/2004 | 6-2004 | 800 | 77.36 | 800 | 0.61 | 0.48 | 20661 |
| A | sold | 6/22/2004 | 6-2004 | 100 | 25.94 | 100 | 0.08 | 0.06 | 2594 |
| A | sold | 6/23/2004 | 6-2004 | 100 | 26.88 | 100 | 0.08 | 0.06 | 2688 |
| A | sold | 6/24/2004 | 6-2004 | 300 | 55.34 | 200 | 0.16 | 0.12 | 5534 |
| A | sold | 6/25/2004 | 6-2004 | 2200 | 344.98 | 2000 | 1.52 | 1.35 | 57416 |
| A | sold | 7/27/2004 | 7-2004 | 1900 | 229.33 | 1500 | 1.15 | 0.8 | 34359 |
| A | sold | 8/11/2004 | 8-2004 | 2600 | 477.78 | 2600 | 2.04 | 1.3 | 56430 |
| A | sold | 11/5/2004 | 11-2004 | 100 | 25.07 | 100 | 0.08 | 0.06 | 2507 |
| A | sold | 11/8/2004 | 11-2004 | 200 | 51.06 | 200 | 0.16 | 0.12 | 5106 |
| A | sold | 12/16/2004 | 12-2004 | 100 | 23.98 | 100 | 0.08 | 0.06 | 2398 |
| AA | SELL | 12/8/2003 | 12-2003 | 200 | 70.14 | 200 | 0.08 | 0.32 | 7014 |
| AA | SELL | 1/8/2004 | 1-2004 | 700 | 116.04 | 700 | 0.28 | 1.26 | 27116 |
| AA | SELL | 1/13/2004 | 1-2004 | 780 | 214.33 | 780 | 0.3 | 1.32 | 27862.9 |
| AA | SELL | 1/14/2004 | 1-2004 | 520 | 143.07 | 520 | 0.2 | 0.87 | 18599.1 |
| AA | SELL | 1/15/2004 | 1-2004 | 260 | 70.95 | 260 | 0.1 | 0.44 | 9223.5 |
| AA | SELL | 1/16/2004 | 1-2004 | 520 | 141.54 | 520 | 0.2 | 0.86 | 18400.2 |
| AA | SELL | 1/22/2004 | 1-2004 | 340 | 109.52 | 340 | 0.13 | 0.58 | 12406.4 |
| AA | SELL | 1/23/2004 | 1-2004 | 130 | 36.7 | 130 | 0.05 | 0.22 | 4771 |
| AA | SELL | 1/26/2004 | 1-2004 | 130 | 35.51 | 130 | 0.05 | 0.22 | 4616.3 |
| AA | SELL | 1/28/2004 | 1-2004 | 130 | 35.23 | 130 | 0.05 | 0.21 | 4579.9 |
| AA | SELL | 1/29/2004 | 1-2004 | 140 | 34.2 | 140 | 0.05 | 0.22 | 4788 |
| AA | SELL | 1/30/2004 | 1-2004 | 820 | 202.42 | 820 | 0.34 | 1.3 | 27656.5 |
| AA | SELL | 2/2/2004 | 2-2004 | 260 | 68.46 | 260 | 0.1 | 0.42 | 8899.8 |
| AA | SELL | 2/3/2004 | 2-2004 | 130 | 34.08 | 130 | 0.05 | 0.21 | 4430.4 |
| AA | SELL | 2/4/2004 | 2-2004 | 280 | 67.23 | 280 | 0.12 | 0.44 | 9412.2 |
| AA | SELL | 2/5/2004 | 2-2004 | 370 | 102.04 | 370 | 0.15 | 0.59 | 12568.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AA | SELL | 2/6/2004 | 2-2004 | 130 | 34.69 | 130 | 0.05 | 0.21 | 4509.7 |
| AA | SELL | 2/9/2004 | 2-2004 | 200 | 70.4 | 200 | 0.08 | 0.32 | 7040 |
| AA | SELL | 2/12/2004 | 2-2004 | 300 | 111.65 | 300 | 0.12 | 0.51 | 11165 |
| AA | SELL | 2/17/2004 | 2-2004 | 2000 | 753.5 | 2000 | 0.8 | 3.6 | 75350 |
| AA | SELL | 2/18/2004 | 2-2004 | 200 | 75.84 | 200 | 0.08 | 0.36 | 7584 |
| AA | SELL | 2/20/2004 | 2-2004 | 100 | 36.74 | 100 | 0.04 | 0.17 | 3674 |
| AA | SELL | 2/23/2004 | 2-2004 | 100 | 37.38 | 100 | 0.04 | 0.15 | 3738 |
| AA | SELL | 2/24/2004 | 2-2004 | 700 | 262.27 | 700 | 0.28 | 1.05 | 26227 |
| AA | SELL | 3/5/2004 | 3-2004 | 100 | 37.26 | 100 | 0.04 | 0.15 | 3726 |
| AA | SELL | 3/9/2004 | 3-2004 | 200 | 71.21 | 200 | 0.08 | 0.28 | 7121 |
| AA | SELL | 3/10/2004 | 3-2004 | 200 | 69.66 | 200 | 0.08 | 0.27 | 6966 |
| AA | SELL | 3/11/2004 | 3-2004 | 600 | 138.92 | 600 | 0.24 | 0.82 | 20829 |
| AA | SELL | 3/17/2004 | 3-2004 | 500 | 138.75 | 500 | 0.2 | 0.68 | 17352 |
| AA | SELL | 3/19/2004 | 3-2004 | 100 | 35.12 | 100 | 0.04 | 0.14 | 3512 |
| AA | SELL | 3/29/2004 | 3-2004 | 100 | 34.77 | 100 | 0.04 | 0.14 | 3477 |
| AA | SELL | 3/30/2004 | 3-2004 | 200 | 69.99 | 200 | 0.08 | 0.28 | 6999 |
| AA | SELL | 4/5/2004 | 4-2004 | 600 | 179.26 | 600 | 0.24 | 0.49 | 21506 |
| AA | SELL | 4/6/2004 | 4-2004 | 600 | 217.49 | 600 | 0.24 | 0.49 | 21749 |
| AA | SELL | 4/7/2004 | 4-2004 | 100 | 34.84 | 100 | 0.04 | 0.08 | 3484 |
| AA | SELL | 5/25/2004 | 5-2004 | 300 | 62.4 | 300 | 0.12 | 0.22 | 9370 |
| AA | SELL | 5/27/2004 | 5-2004 | 700 | 92.87 | 700 | 0.28 | 0.51 | 21687 |
| AA | sold | 7/30/2003 | 7-2003 | 3900 | 188.23 | 3900 | 3.12 | 4.92 | 104888 |
| AA | sold | 7/31/2003 | 7-2003 | 1000 | 55.78 | 1000 | 0.8 | 1.3 | 27890 |
| AA | sold | 8/5/2003 | 8-2003 | 500 | 26.87 | 500 | 0.35 | 0.63 | 13435 |
| AA | sold | 8/6/2003 | 8-2003 | 1500 | 79.71 | 1500 | 1.05 | 1.86 | 39855 |
| AA | sold | 9/15/2003 | 9-2003 | 500 | 29.38 | 500 | 0.35 | 0.69 | 14690 |
| AA | sold | 9/23/2003 | 9-2003 | 100 | 27.49 | 100 | 0.07 | 0.13 | 2749 |
| AA | sold | 9/24/2003 | 9-2003 | 600 | 55.73 | 600 | 0.42 | 0.78 | 16719 |
| AA | sold | 9/26/2003 | 9-2003 | 1400 | 106.91 | 1400 | 0.98 | 1.75 | 37438 |
| AA | sold | 9/29/2003 | 9-2003 | 400 | 27.35 | 400 | 0.28 | 0.51 | 10940 |
| AA | sold | 10/31/2003 | 10-2003 | 100 | 32.29 | 100 | 0.07 | 0.15 | 3229 |
| AA | sold | 11/7/2003 | 11-2003 | 100 | 32.58 | 100 | 0.07 | 0.15 | 3258 |
| AA | sold | 11/18/2003 | 11-2003 | 1000 | 62.75 | 500 | 0.35 | 0.74 | 15686 |
| AA | sold | 11/25/2003 | 11-2003 | 1000 | 64.45 | 1000 | 0.7 | 1.51 | 32225 |
| AA | sold | 12/1/2003 | 12-2003 | 800 | 67.84 | 800 | 0.56 | 1.26 | 27136 |
| AA | sold | 12/4/2003 | 12-2003 | 600 | 211.94 | 600 | 0.42 | 1.02 | 21194 |
| AA | sold | 12/9/2003 | 12-2003 | 800 | 70.2 | 800 | 0.56 | 1.32 | 28080 |
| AA | sold | 12/11/2003 | 12-2003 | 600 | 67.96 | 600 | 0.42 | 0.96 | 20388 |
| AA | sold | 12/12/2003 | 12-2003 | 600 | 69.38 | 600 | 0.42 | 0.98 | 20814 |
| AA | sold | 12/17/2003 | 12-2003 | 600 | 71.3 | 600 | 0.42 | 1 | 21390 |
| AA | sold | 12/18/2003 | 12-2003 | 4800 | 435.92 | 4800 | 3.36 | 8.16 | 174368 |
| AA | sold | 12/19/2003 | 12-2003 | 1000 | 74.4 | 1000 | 0.7 | 1.74 | 37200 |
| AA | sold | 1/8/2004 | 1-2004 | 1700 | 154.17 | 1000 | 0.7 | 1.8 | 38542 |
| AA | sold | 1/12/2004 | 1-2004 | 130 | 35.97 | 130 | 0 | 0 | 4676.1 |
| AA | sold | 1/13/2004 | 1-2004 | 1630 | 140.75 | 1630 | 1.05 | 2.47 | 57369.5 |
| AA | sold | 1/15/2004 | 1-2004 | 2890 | 283.62 | 1890 | 1.05 | 2.49 | 66897 |
| AA | sold | 1/16/2004 | 1-2004 | 600 | 35.04 | 600 | 0 | 0 | 21024 |
| AA | sold | 1/20/2004 | 1-2004 | 600 | 36.14 | 600 | 0.42 | 1.01 | 21684 |
| AA | sold | 1/21/2004 | 1-2004 | 130 | 36.3 | 130 | 0 | 0 | 4719 |
| AA | sold | 1/22/2004 | 1-2004 | 130 | 36.43 | 130 | 0 | 0 | 4735.9 |
| AA | sold | 1/23/2004 | 1-2004 | 630 | 70.9 | 630 | 0.35 | 0.83 | 22352 |
| AA | sold | 1/27/2004 | 1-2004 | 130 | 35.26 | 130 | 0 | 0 | 4583.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AA | sold | 1/28/2004 | 1-2004 | 140 | 33.78 | 140 | 0 | 0 | 4729.2 |
| AA | sold | 1/29/2004 | 1-2004 | 140 | 33.3 | 140 | 0 | 0 | 4662 |
| AA | sold | 1/30/2004 | 1-2004 | 130 | 34.18 | 130 | 0 | 0 | 4443.4 |
| AA | sold | 2/3/2004 | 2-2004 | 130 | 34.1 | 130 | 0 | 0 | 4433 |
| AA | sold | 2/4/2004 | 2-2004 | 130 | 34 | 130 | 0 | 0 | 4420 |
| AA | sold | 2/5/2004 | 2-2004 | 130 | 34.37 | 130 | 0 | 0 | 4468.1 |
| AA | sold | 2/6/2004 | 2-2004 | 200 | 70.14 | 200 | 0 | 0 | 7014 |
| AA | sold | 2/10/2004 | 2-2004 | 400 | 139.76 | 400 | 0 | 0 | 13976 |
| AA | sold | 2/11/2004 | 2-2004 | 600 | 216.94 | 600 | 0 | 0 | 21694 |
| AA | sold | 2/13/2004 | 2-2004 | 500 | 36.91 | 500 | 0.35 | 0.86 | 18455 |
| AA | sold | 2/26/2004 | 2-2004 | 1500 | 110.77 | 1000 | 0.7 | 1.43 | 36850 |
| AA | sold | 3/3/2004 | 3-2004 | 500 | 36.93 | 500 | 0.35 | 0.72 | 18465 |
| AA | sold | 3/4/2004 | 3-2004 | 500 | 37 | 500 | 0.35 | 0.72 | 18500 |
| AA | sold | 3/10/2004 | 3-2004 | 500 | 34.1 | 500 | 0.35 | 0.66 | 17050 |
| AA | sold | 3/11/2004 | 3-2004 | 100 | 34.27 | 100 | 0 | 0 | 3427 |
| AA | sold | 3/24/2004 | 3-2004 | 1200 | 98.38 | 1000 | 0.7 | 1.27 | 32844 |
| AA | sold | 3/30/2004 | 3-2004 | 500 | 34.8 | 500 | 0.35 | 0.68 | 17400 |
| AA | sold | 4/7/2004 | 4-2004 | 500 | 34.78 | 500 | 0.35 | 0.41 | 17390 |
| AA | sold | 4/20/2004 | 4-2004 | 800 | 66.79 | 500 | 0.35 | 0.39 | 16698 |
| AA | sold | 4/27/2004 | 4-2004 | 2200 | 194.59 | 1000 | 0.7 | 0.77 | 32424 |
| AA | sold | 4/29/2004 | 4-2004 | 500 | 30.61 | 500 | 0.35 | 0.36 | 15305 |
| AA | sold | 6/8/2004 | 6-2004 | 400 | 126.16 | 400 | 0.32 | 0.28 | 12616 |
| AA | sold | 6/9/2004 | 6-2004 | 1400 | 156.36 | 1400 | 1.07 | 1.01 | 43725 |
| AA | sold | 6/15/2004 | 6-2004 | 400 | 125 | 400 | 0.32 | 0.28 | 12500 |
| AA | sold | 6/18/2004 | 6-2004 | 1900 | 95.08 | 1900 | 1.43 | 1.41 | 60423 |
| AA | sold | 6/22/2004 | 6-2004 | 1200 | 223.78 | 1000 | 0.77 | 0.73 | 31975 |
| AA | sold | 6/23/2004 | 6-2004 | 400 | 130.12 | 400 | 0.32 | 0.32 | 13012 |
| AA | sold | 6/24/2004 | 6-2004 | 500 | 98.85 | 500 | 0.38 | 0.38 | 16483 |
| AA | sold | 6/25/2004 | 6-2004 | 1200 | 268.16 | 1200 | 0.92 | 0.96 | 40299 |
| AA | sold | 6/28/2004 | 6-2004 | 100 | 33.4 | 100 | 0.08 | 0.08 | 3340 |
| AA | sold | 10/28/2004 | 10-2004 | 400 | 128.64 | 400 | 0.32 | 0.31 | 12864 |
| AA | sold | 10/29/2004 | 10-2004 | 300 | 96.7 | 300 | 0.24 | 0.24 | 9670 |
| AA | sold | 11/4/2004 | 11-2004 | 100 | 32.35 | 100 | 0.08 | 0.08 | 3235 |
| AA | sold | 11/19/2004 | 11-2004 | 400 | 67.39 | 400 | 0.3 | 0.32 | 13478 |
| AA | sold | 11/22/2004 | 11-2004 | 1600 | 167.01 | 1200 | 0.9 | 0.93 | 40075 |
| AA | sold | 11/23/2004 | 11-2004 | 200 | 67.55 | 200 | 0.16 | 0.16 | 6755 |
| AA | sold | 11/24/2004 | 11-2004 | 200 | 33.86 | 200 | 0.15 | 0.16 | 6772 |
| AA | sold | 12/2/2004 | 12-2004 | 200 | 34 | 200 | 0.15 | 0.16 | 6800 |
| ABC | SELL | 11/5/2003 | 11-2003 | 800 | 483.71 | 800 | 0.32 | 2.24 | 48371 |
| ABC | SELL | 11/11/2003 | 11-2003 | 600 | 315.17 | 600 | 0.24 | 1.77 | 37826 |
| ABC | SELL | 11/12/2003 | 11-2003 | 300 | 190.83 | 300 | 0.12 | 0.9 | 19083 |
| ABC | SELL | 11/13/2003 | 11-2003 | 3000 | 1805.62 | 3000 | 1.2 | 9.04 | 193524 |
| ABC | SELL | 11/14/2003 | 11-2003 | 100 | 64.54 | 100 | 0.04 | 0.3 | 6454 |
| ABC | SELL | 11/18/2003 | 11-2003 | 2900 | 1737.48 | 2700 | 1.08 | 8.1 | 173748 |
| ABC | SELL | 11/25/2003 | 11-2003 | 100 | 63.7 | 100 | 0.04 | 0.3 | 6370 |
| ABC | SELL | 1/28/2004 | 1-2004 | 100 | 56.54 | 100 | 0.04 | 0.26 | 5654 |
| ABC | SELL | 2/5/2004 | 2-2004 | 200 | 109.84 | 200 | 0.08 | 0.52 | 10984 |
| ABC | SELL | 2/6/2004 | 2-2004 | 100 | 55.62 | 100 | 0.04 | 0.26 | 5562 |
| ABC | SELL | 2/9/2004 | 2-2004 | 500 | 279.88 | 500 | 0.2 | 1.3 | 27988 |
| ABC | SELL | 2/12/2004 | 2-2004 | 100 | 56.64 | 100 | 0.04 | 0.27 | 5664 |
| ABC | SELL | 2/17/2004 | 2-2004 | 2300 | 1253.47 | 2300 | 0.92 | 6.2 | 131048 |
| ABC | SELL | 2/18/2004 | 2-2004 | 100 | 56.92 | 100 | 0.04 | 0.27 | 5692 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABC | SELL | 2/20/2004 | 2-2004 | 100 | 56.98 | 100 | 0.04 | 0.27 | 5698 |
| ABC | SELL | 2/23/2004 | 2-2004 | 400 | 224.03 | 400 | 0.16 | 0.88 | 22403 |
| ABC | SELL | 2/24/2004 | 2-2004 | 400 | 225.07 | 400 | 0.16 | 0.88 | 22507 |
| ABC | SELL | 2/25/2004 | 2-2004 | 100 | 56.93 | 100 | 0.04 | 0.22 | 5693 |
| ABC | SELL | 3/4/2004 | 3-2004 | 200 | 117.95 | 200 | 0.08 | 0.46 | 11795 |
| ABC | SELL | 3/8/2004 | 3-2004 | 500 | 288.19 | 500 | 0.2 | 1.11 | 28819 |
| ABC | SELL | 3/9/2004 | 3-2004 | 200 | 114.65 | 200 | 0.08 | 0.44 | 11465 |
| ABC | SELL | 3/11/2004 | 3-2004 | 100 | 54.88 | 100 | 0.04 | 0.21 | 5488 |
| ABC | SELL | 3/17/2004 | 3-2004 | 600 | 164.21 | 600 | 0.24 | 1.27 | 32840 |
| ABC | SELL | 3/19/2004 | 3-2004 | 200 | 53.91 | 200 | 0.08 | 0.42 | 10782 |
| ABC | SELL | 3/22/2004 | 3-2004 | 2500 | 1330.11 | 2500 | 1 | 5.25 | 133011 |
| ABC | SELL | 3/23/2004 | 3-2004 | 100 | 53.07 | 100 | 0.04 | 0.21 | 5307 |
| ABC | SELL | 3/30/2004 | 3-2004 | 200 | 106.68 | 200 | 0.08 | 0.42 | 10668 |
| ABC | SELL | 3/31/2004 | 3-2004 | 400 | 217.33 | 400 | 0.16 | 0.84 | 21733 |
| ABC | SELL | 4/1/2004 | 4-2004 | 400 | 218.9 | 400 | 0.16 | 0.52 | 21890 |
| ABC | SELL | 4/5/2004 | 4-2004 | 300 | 164.95 | 300 | 0.12 | 0.39 | 16495 |
| ABC | SELL | 4/6/2004 | 4-2004 | 100 | 54.88 | 100 | 0.04 | 0.13 | 5488 |
| ABC | SELL | 4/7/2004 | 4-2004 | 100 | 54.95 | 100 | 0.04 | 0.13 | 5495 |
| ABC | SELL | 4/21/2004 | 4-2004 | 100 | 56.42 | 100 | 0.04 | 0.13 | 5642 |
| ABC | SELL | 4/26/2004 | 4-2004 | 300 | 58.25 | 300 | 0.12 | 0.41 | 17475 |
| ABC | SELL | 5/12/2004 | 5-2004 | 500 | 59.39 | 500 | 0 | 0.69 | 29695 |
| ABC | SELL | 5/25/2004 | 5-2004 | 600 | 238.73 | 600 | 0.24 | 0.84 | 35736 |
| ABC | SELL | 5/27/2004 | 5-2004 | 800 | 179.98 | 600 | 0.24 | 0.84 | 35998 |
| ABC | SELL | 6/9/2004 | 6-2004 | 100 | 60.81 | 100 | 0.04 | 0.14 | 6081 |
| ABC | sold | 9/15/2003 | 9-2003 | 1000 | 117.61 | 1000 | 0.7 | 2.76 | 58805 |
| ABC | sold | 9/25/2003 | 9-2003 | 2500 | 321.12 | 1500 | 1.05 | 3.75 | 80274 |
| ABC | sold | 10/9/2003 | 10-2003 | 300 | 56.75 | 300 | 0.21 | 0.8 | 17025 |
| ABC | sold | 10/10/2003 | 10-2003 | 600 | 223.9 | 400 | 0.28 | 1.04 | 22390 |
| ABC | sold | 10/22/2003 | 10-2003 | 400 | 56.98 | 400 | 0.28 | 1.07 | 22792 |
| ABC | sold | 10/30/2003 | 10-2003 | 100 | 56.36 | 100 | 0.07 | 0.26 | 5636 |
| ABC | sold | 11/11/2003 | 11-2003 | 700 | 189.07 | 700 | 0.49 | 2.06 | 44221 |
| ABC | sold | 2/6/2004 | 2-2004 | 200 | 111.18 | 200 | 0 | 0 | 11118 |
| ABC | sold | 2/10/2004 | 2-2004 | 400 | 224.12 | 400 | 0 | 0 | 22412 |
| ABC | sold | 2/11/2004 | 2-2004 | 400 | 226.68 | 400 | 0 | 0 | 22668 |
| ABC | sold | 2/12/2004 | 2-2004 | 200 | 114 | 200 | 0 | 0 | 11400 |
| ABC | sold | 3/3/2004 | 3-2004 | 100 | 59.01 | 100 | 0 | 0 | 5901 |
| ABC | sold | 3/8/2004 | 3-2004 | 200 | 114.98 | 200 | 0 | 0 | 11498 |
| ABC | sold | 3/11/2004 | 3-2004 | 100 | 54.69 | 100 | 0 | 0 | 5469 |
| ABC | sold | 6/1/2004 | 6-2004 | 180 | 60.39 | 180 | 0.14 | 0.25 | 10870.2 |
| ABC | sold | 6/9/2004 | 6-2004 | 100 | 61.33 | 100 | 0.08 | 0.14 | 6133 |
| ABC | sold | 6/22/2004 | 6-2004 | 200 | 118.36 | 200 | 0.16 | 0.28 | 11836 |
| ABC | sold | 6/23/2004 | 6-2004 | 100 | 59.55 | 100 | 0.08 | 0.14 | 5955 |
| ABC | sold | 6/24/2004 | 6-2004 | 400 | 233.83 | 400 | 0.32 | 0.56 | 23383 |
| ABC | sold | 10/4/2004 | 10-2004 | 4200 | 489.11 | 1600 | 1.24 | 2.06 | 86935 |
| ABC | sold | 10/5/2004 | 10-2004 | 100 | 53.69 | 100 | 0.08 | 0.13 | 5369 |
| ABK | sold | 12/30/2003 | 12-2003 | 1200 | 275.84 | 600 | 0.42 | 1.94 | 41376 |
| ABK | sold | 1/13/2004 | 1-2004 | 600 | 145.38 | 300 | 0.21 | 1.02 | 21807 |
| ABK | sold | 1/14/2004 | 1-2004 | 300 | 72.89 | 300 | 0 | 0 | 21867 |
| ABS | SELL | 12/10/2003 | 12-2003 | 600 | 24.39 | 600 | 0.24 | 0.58 | 12164 |
| ABS | SELL | 1/8/2004 | 1-2004 | 100 | 23.5 | 100 | 0.04 | 0.11 | 2350 |
| ABS | sold | 10/21/2003 | 10-2003 | 1800 | 39.02 | 900 | 0.63 | 0.82 | 17559 |
| ABS | sold | 6/17/2004 | 6-2004 | 100 | 25.69 | 100 | 0.08 | 0.06 | 2569 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABS | sold | 6/22/2004 | 6-2004 | 300 | 51.95 | 300 | 0.23 | 0.18 | 7792 |
| ABS | sold | 6/23/2004 | 6-2004 | 100 | 26.48 | 100 | 0.08 | 0.06 | 2648 |
| ABS | sold | 6/24/2004 | 6-2004 | 200 | 26.97 | 200 | 0.15 | 0.13 | 5394 |
| ABS | sold | 7/7/2004 | 7-2004 | 200 | 25.37 | 200 | 0.15 | 0.12 | 5074 |
| ABS | sold | 10/4/2004 | 10-2004 | 300 | 73.34 | 300 | 0.24 | 0.18 | 7334 |
| ABS | sold | 10/5/2004 | 10-2004 | 100 | 24.49 | 100 | 0.08 | 0.06 | 2449 |
| ABS | sold | 10/6/2004 | 10-2004 | 100 | 24.47 | 100 | 0.08 | 0.06 | 2447 |
| ABS | sold | 11/16/2004 | 11-2004 | 100 | 25.58 | 100 | 0.08 | 0.06 | 2558 |
| ABS | sold | 11/30/2004 | 11-2004 | 200 | 25.04 | 200 | 0.15 | 0.12 | 5008 |
| ABT | SELL | 10/24/2003 | 10-2003 | 1200 | 369.5 | 1200 | 0.48 | 2.28 | 49273 |
| ABT | SELL | 10/27/2003 | 10-2003 | 200 | 82.84 | 200 | 0.08 | 0.38 | 8284 |
| ABT | SELL | 10/29/2003 | 10-2003 | 1100 | 379.84 | 1100 | 0.44 | 2.18 | 46412 |
| ABT | SELL | 10/30/2003 | 10-2003 | 18500 | 5519.77 | 18300 | 7.32 | 36.6 | 783136 |
| ABT | SELL | 11/3/2003 | 11-2003 | 9000 | 3505.01 | 8800 | 3.52 | 17.6 | 376113 |
| ABT | SELL | 11/4/2003 | 11-2003 | 16800 | 5454.87 | 16000 | 6.4 | 31.72 | 671316 |
| ABT | SELL | 11/5/2003 | 11-2003 | 19000 | 6473.65 | 18800 | 7.52 | 37.3 | 790352 |
| ABT | SELL | 11/6/2003 | 11-2003 | 19300 | 7210.34 | 19300 | 7.72 | 38.39 | 809015 |
| ABT | SELL | 11/7/2003 | 11-2003 | 18500 | 6434.47 | 18500 | 7.4 | 36.31 | 772790 |
| ABT | SELL | 11/10/2003 | 11-2003 | 23300 | 7934.1 | 22700 | 9.08 | 43.48 | 938288 |
| ABT | SELL | 11/11/2003 | 11-2003 | 4500 | 1691.99 | 4300 | 1.72 | 8.19 | 177439 |
| ABT | SELL | 11/12/2003 | 11-2003 | 3500 | 1371.87 | 3500 | 1.4 | 6.79 | 145471 |
| ABT | SELL | 11/14/2003 | 11-2003 | 400 | 176.95 | 400 | 0.16 | 0.84 | 17695 |
| ABT | SELL | 11/17/2003 | 11-2003 | 9000 | 2636.58 | 8700 | 3.48 | 17.97 | 382264 |
| ABT | SELL | 11/18/2003 | 11-2003 | 16900 | 5489.45 | 16300 | 6.52 | 33.87 | 721446 |
| ABT | SELL | 11/19/2003 | 11-2003 | 42300 | 13006.75 | 41200 | 16.48 | 86.12 | 1829016 |
| ABT | SELL | 11/20/2003 | 11-2003 | 51800 | 14440.51 | 50000 | 20 | 102.87 | 2194423 |
| ABT | SELL | 11/21/2003 | 11-2003 | 30500 | 9474.08 | 29700 | 11.88 | 60.29 | 1296744 |
| ABT | SELL | 11/24/2003 | 11-2003 | 29600 | 10431.82 | 29600 | 11.84 | 61.9 | 1309206 |
| ABT | SELL | 11/25/2003 | 11-2003 | 35500 | 9005.67 | 32900 | 13.16 | 68.15 | 1452377 |
| ABT | SELL | 11/26/2003 | 11-2003 | 36100 | 10076.46 | 34000 | 13.6 | 70.52 | 1501872 |
| ABT | SELL | 11/28/2003 | 11-2003 | 1600 | 709.36 | 1600 | 0.64 | 3.36 | 70936 |
| ABT | SELL | 12/1/2003 | 12-2003 | 72400 | 19702.54 | 67200 | 26.88 | 141.12 | 3008846 |
| ABT | SELL | 12/2/2003 | 12-2003 | 39000 | 13929.12 | 39000 | 15.6 | 81.9 | 1752598 |
| ABT | SELL | 12/3/2003 | 12-2003 | 46200 | 16515.5 | 45800 | 18.32 | 96.9 | 2088636 |
| ABT | SELL | 12/4/2003 | 12-2003 | 49600 | 16213.7 | 48000 | 19.2 | 100.82 | 2173710 |
| ABT | SELL | 12/5/2003 | 12-2003 | 61800 | 23114.2 | 61000 | 24.4 | 128.1 | 2731972 |
| ABT | SELL | 12/8/2003 | 12-2003 | 38600 | 16119.66 | 38600 | 15.44 | 81.06 | 1737646 |
| ABT | SELL | 12/9/2003 | 12-2003 | 56200 | 20138.7 | 55400 | 22.16 | 117.44 | 2524536 |
| ABT | SELL | 12/10/2003 | 12-2003 | 80000 | 22162.28 | 74200 | 29.68 | 157 | 3369224 |
| ABT | SELL | 12/11/2003 | 12-2003 | 109000 | 36082.18 | 107000 | 42.8 | 227.38 | 4899272 |
| ABT | SELL | 12/12/2003 | 12-2003 | 19800 | 8206.1 | 19000 | 7.6 | 40 | 866182 |
| ABT | SELL | 12/15/2003 | 12-2003 | 60200 | 24757.26 | 59400 | 23.76 | 126.14 | 2723104 |
| ABT | SELL | 12/16/2003 | 12-2003 | 70800 | 23494.3 | 68400 | 27.36 | 145.66 | 3138698 |
| ABT | SELL | 12/17/2003 | 12-2003 | 39200 | 11767.56 | 38400 | 15.36 | 81.88 | 1751784 |
| ABT | SELL | 12/18/2003 | 12-2003 | 54600 | 17430.98 | 52600 | 21.04 | 113.58 | 2424096 |
| ABT | SELL | 12/19/2003 | 12-2003 | 34000 | 11596.02 | 30400 | 12.16 | 66.36 | 1409972 |
| ABT | SELL | 12/22/2003 | 12-2003 | 19600 | 8239.32 | 19600 | 7.84 | 42.94 | 907292 |
| ABT | SELL | 12/23/2003 | 12-2003 | 37200 | 11118.46 | 35800 | 14.32 | 77.88 | 1658824 |
| ABT | SELL | 12/24/2003 | 12-2003 | 400 | 185.36 | 400 | 0.16 | 0.88 | 18536 |
| ABT | SELL | 12/29/2003 | 12-2003 | 3800 | 1782.98 | 3800 | 1.52 | 8.36 | 178298 |
| ABT | SELL | 12/30/2003 | 12-2003 | 6000 | 2807.7 | 6000 | 2.4 | 13.2 | 280770 |
| ABT | SELL | 12/31/2003 | 12-2003 | 10200 | 2981.4 | 9000 | 3.6 | 19.8 | 419274 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABT | SELL | 1/2/2004 | 1-2004 | 8200 | 3689.65 | 8200 | 3.28 | 18.04 | 382980 |
| ABT | SELL | 1/5/2004 | 1-2004 | 12400 | 3507.97 | 12000 | 4.8 | 26.38 | 561807 |
| ABT | SELL | 1/6/2004 | 1-2004 | 9600 | 3111.26 | 9000 | 3.6 | 19.65 | 417909 |
| ABT | SELL | 1/7/2004 | 1-2004 | 19000 | 6183.92 | 18600 | 7.44 | 40.71 | 864590 |
| ABT | SELL | 1/8/2004 | 1-2004 | 35500 | 9602.64 | 34900 | 13.96 | 73.59 | 1580801 |
| ABT | SELL | 1/9/2004 | 1-2004 | 44200 | 15769.11 | 43800 | 17.52 | 92.04 | 1978865 |
| ABT | SELL | 1/12/2004 | 1-2004 | 22900 | 4543.95 | 22300 | 8.92 | 46.66 | 993479 |
| ABT | SELL | 1/13/2004 | 1-2004 | 32000 | 10884.55 | 31800 | 12.72 | 66.02 | 1401247 |
| ABT | SELL | 1/14/2004 | 1-2004 | 1800 | 795.79 | 1800 | 0.72 | 3.78 | 79579 |
| ABT | SELL | 1/15/2004 | 1-2004 | 20100 | 8080.67 | 19700 | 7.88 | 41.31 | 879380 |
| ABT | SELL | 1/16/2004 | 1-2004 | 29500 | 7801.73 | 28600 | 11.44 | 58.19 | 1246404 |
| ABT | SELL | 1/20/2004 | 1-2004 | 14600 | 4474.45 | 14600 | 5.84 | 29.61 | 634213 |
| ABT | SELL | 1/21/2004 | 1-2004 | 18200 | 5475.21 | 17800 | 7.12 | 36.07 | 773121 |
| ABT | SELL | 1/22/2004 | 1-2004 | 18800 | 4767.38 | 17500 | 7 | 35.32 | 758424 |
| ABT | SELL | 1/23/2004 | 1-2004 | 16400 | 4770.36 | 15600 | 6.24 | 31.6 | 676676 |
| ABT | SELL | 1/26/2004 | 1-2004 | 11200 | 3212.51 | 10600 | 4.24 | 21.41 | 460561 |
| ABT | SELL | 1/27/2004 | 1-2004 | 16200 | 5312.04 | 15800 | 6.32 | 31.98 | 688096 |
| ABT | SELL | 1/28/2004 | 1-2004 | 45000 | 10559.63 | 43200 | 17.28 | 88.62 | 1892523 |
| ABT | SELL | 1/29/2004 | 1-2004 | 77850 | 22600.09 | 74350 | 29.74 | 150.73 | 3244184 |
| ABT | SELL | 1/30/2004 | 1-2004 | 51200 | 16212.89 | 50000 | 20 | 100.65 | 2161959 |
| ABT | SELL | 2/2/2004 | 2-2004 | 54100 | 16758.09 | 51700 | 20.68 | 103.94 | 2237734 |
| ABT | SELL | 2/3/2004 | 2-2004 | 68300 | 19798.39 | 66000 | 26.4 | 135.15 | 2883544 |
| ABT | SELL | 2/4/2004 | 2-2004 | 63800 | 17373.17 | 62200 | 24.88 | 129.66 | 2756617 |
| ABT | SELL | 2/5/2004 | 2-2004 | 54400 | 16526.42 | 53200 | 21.28 | 111.31 | 2363211 |
| ABT | SELL | 2/6/2004 | 2-2004 | 34900 | 11258.57 | 33100 | 13.24 | 69.24 | 1467270 |
| ABT | SELL | 2/9/2004 | 2-2004 | 15900 | 5789.1 | 15700 | 6.28 | 32.71 | 693869 |
| ABT | SELL | 2/10/2004 | 2-2004 | 31200 | 9458.04 | 30400 | 12.16 | 63.16 | 1343242 |
| ABT | SELL | 2/11/2004 | 2-2004 | 20400 | 7233 | 20400 | 8.16 | 42.63 | 905168 |
| ABT | SELL | 2/12/2004 | 2-2004 | 34700 | 9702.09 | 32700 | 13.08 | 67.58 | 1441336 |
| ABT | SELL | 2/13/2004 | 2-2004 | 28600 | 8456.99 | 27000 | 10.8 | 56.03 | 1189302 |
| ABT | SELL | 2/17/2004 | 2-2004 | 30100 | 8573.12 | 29900 | 11.96 | 62.79 | 1342070 |
| ABT | SELL | 2/18/2004 | 2-2004 | 21700 | 7019.19 | 21700 | 8.68 | 45.57 | 970515 |
| ABT | SELL | 2/19/2004 | 2-2004 | 29800 | 7213.15 | 28500 | 11.4 | 58.36 | 1245883 |
| ABT | SELL | 2/20/2004 | 2-2004 | 34400 | 11684.74 | 33800 | 13.52 | 68.43 | 1473813 |
| ABT | SELL | 2/23/2004 | 2-2004 | 45900 | 17120.32 | 45700 | 18.28 | 77.69 | 1995686 |
| ABT | SELL | 2/24/2004 | 2-2004 | 50400 | 14905.65 | 48400 | 19.36 | 82.27 | 2103033 |
| ABT | SELL | 2/25/2004 | 2-2004 | 46400 | 14353.29 | 44400 | 17.76 | 75.48 | 1931206 |
| ABT | SELL | 2/26/2004 | 2-2004 | 25000 | 7533.96 | 24600 | 9.84 | 41.82 | 1065223 |
| ABT | SELL | 2/27/2004 | 2-2004 | 49700 | 14474.1 | 48400 | 19.36 | 81.73 | 2078894 |
| ABT | SELL | 3/1/2004 | 3-2004 | 20700 | 6012.41 | 20100 | 8.04 | 33.91 | 863448 |
| ABT | SELL | 3/2/2004 | 3-2004 | 29400 | 8041.18 | 28800 | 11.52 | 48.96 | 1251331 |
| ABT | SELL | 3/3/2004 | 3-2004 | 37700 | 10157.74 | 36500 | 14.6 | 62.05 | 1591801 |
| ABT | SELL | 3/4/2004 | 3-2004 | 10000 | 2835.78 | 9600 | 3.84 | 16.32 | 418758 |
| ABT | SELL | 3/5/2004 | 3-2004 | 18800 | 5707.47 | 18200 | 7.28 | 30.94 | 792883 |
| ABT | SELL | 3/8/2004 | 3-2004 | 22800 | 6585.47 | 21600 | 8.64 | 36.72 | 935584 |
| ABT | SELL | 3/9/2004 | 3-2004 | 35300 | 8208.03 | 33400 | 13.36 | 55.52 | 1420384 |
| ABT | SELL | 3/10/2004 | 3-2004 | 42100 | 10909.05 | 41100 | 16.44 | 66.22 | 1710374 |
| ABT | SELL | 3/11/2004 | 3-2004 | 58500 | 16964.08 | 57800 | 23.12 | 92.96 | 2403026 |
| ABT | SELL | 3/15/2004 | 3-2004 | 60400 | 16156.05 | 56900 | 22.76 | 91.04 | 2333713 |
| ABT | SELL | 3/16/2004 | 3-2004 | 31700 | 10106.78 | 31100 | 12.44 | 49.91 | 1293416 |
| ABT | SELL | 3/17/2004 | 3-2004 | 19000 | 5452.64 | 17800 | 7.12 | 28.44 | 729854 |
| ABT | SELL | 3/18/2004 | 3-2004 | 22500 | 5696.81 | 21900 | 8.76 | 34.29 | 878603 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ABT | SELL | 3/19/2004 | 3-2004 | 23600 | 7337.3 | 23000 | 9.2 | 36.39 | 926894 |
| ABT | SELL | 3/22/2004 | 3-2004 | 48600 | 9111.14 | 43800 | 17.52 | 67.88 | 1742106 |
| ABT | SELL | 3/23/2004 | 3-2004 | 44600 | 12299.56 | 43400 | 17.36 | 68.19 | 1739149 |
| ABT | SELL | 3/24/2004 | 3-2004 | 79500 | 13517.69 | 70100 | 28.04 | 109.02 | 2788636 |
| ABT | SELL | 3/25/2004 | 3-2004 | 11600 | 3022.88 | 11400 | 4.56 | 17.69 | 453505 |
| ABT | SELL | 3/26/2004 | 3-2004 | 3100 | 1240.51 | 3100 | 1.24 | 4.96 | 124051 |
| ABT | SELL | 3/29/2004 | 3-2004 | 25700 | 6765.52 | 25500 | 10.2 | 40.36 | 1032979 |
| ABT | SELL | 3/30/2004 | 3-2004 | 11700 | 3706.84 | 11500 | 4.6 | 18.39 | 468429 |
| ABT | SELL | 3/31/2004 | 3-2004 | 14600 | 4807.93 | 14400 | 5.76 | 23.04 | 591617 |
| ABT | SELL | 4/1/2004 | 4-2004 | 13200 | 4688.35 | 13000 | 5.2 | 12.98 | 544129 |
| ABT | SELL | 4/2/2004 | 4-2004 | 31300 | 8490.17 | 29900 | 11.96 | 29.9 | 1262966 |
| ABT | SELL | 4/5/2004 | 4-2004 | 15200 | 4570.02 | 14600 | 5.84 | 14.6 | 623444 |
| ABT | SELL | 4/6/2004 | 4-2004 | 8400 | 2661.28 | 8200 | 3.28 | 8.2 | 352018 |
| ABT | SELL | 4/7/2004 | 4-2004 | 14600 | 5062.83 | 14400 | 5.76 | 14.4 | 617697 |
| ABT | SELL | 4/8/2004 | 4-2004 | 7000 | 2599.44 | 6800 | 2.72 | 6.8 | 290025 |
| ABT | SELL | 4/12/2004 | 4-2004 | 1200 | 329.36 | 1200 | 0.48 | 1.16 | 49391 |
| ABT | SELL | 4/13/2004 | 4-2004 | 16900 | 4588.54 | 16700 | 6.68 | 15.72 | 678055 |
| ABT | SELL | 4/14/2004 | 4-2004 | 27100 | 7414.91 | 26100 | 10.44 | 25.69 | 1081639 |
| ABT | SELL | 4/15/2004 | 4-2004 | 22100 | 7542.22 | 21900 | 8.76 | 22.12 | 949206 |
| ABT | SELL | 4/16/2004 | 4-2004 | 5100 | 1856.56 | 5100 | 2.04 | 5.19 | 225399 |
| ABT | SELL | 4/19/2004 | 4-2004 | 13800 | 4421.69 | 13400 | 5.36 | 13.58 | 586627 |
| ABT | SELL | 4/20/2004 | 4-2004 | 11600 | 3250.37 | 11000 | 4.4 | 11.27 | 483359 |
| ABT | SELL | 4/21/2004 | 4-2004 | 30400 | 9072.13 | 29800 | 11.92 | 29.8 | 1293263 |
| ABT | SELL | 4/22/2004 | 4-2004 | 30500 | 10193.29 | 29900 | 11.96 | 30.14 | 1306220 |
| ABT | SELL | 4/23/2004 | 4-2004 | 22900 | 6478.28 | 22100 | 8.84 | 22.83 | 974042 |
| ABT | SELL | 4/26/2004 | 4-2004 | 21600 | 6454.79 | 21400 | 8.56 | 22.07 | 939805 |
| ABT | SELL | 4/27/2004 | 4-2004 | 36500 | 11553.74 | 35900 | 14.36 | 36.89 | 1594838 |
| ABT | SELL | 4/28/2004 | 4-2004 | 23300 | 7278.22 | 22700 | 9.08 | 23.32 | 1001211 |
| ABT | SELL | 4/29/2004 | 4-2004 | 58700 | 16867.06 | 57700 | 23.08 | 59.31 | 2560748 |
| ABT | SELL | 4/30/2004 | 4-2004 | 53200 | 14790.47 | 51600 | 20.64 | 53.36 | 2284702 |
| ABT | SELL | 5/3/2004 | 5-2004 | 21800 | 5406.14 | 21400 | 8.56 | 21.4 | 903902 |
| ABT | SELL | 5/4/2004 | 5-2004 | 55300 | 11300.98 | 52900 | 21.16 | 52.36 | 2214259 |
| ABT | SELL | 5/5/2004 | 5-2004 | 20700 | 6846.41 | 20100 | 8.04 | 20.09 | 844389 |
| ABT | SELL | 5/6/2004 | 5-2004 | 31700 | 10319.51 | 31500 | 12.6 | 31.49 | 1321307 |
| ABT | SELL | 5/7/2004 | 5-2004 | 63400 | 15099.25 | 60700 | 24.28 | 59.93 | 2538297 |
| ABT | SELL | 5/10/2004 | 5-2004 | 45700 | 10884.64 | 44500 | 17.8 | 42.76 | 1827980 |
| ABT | SELL | 5/11/2004 | 5-2004 | 39200 | 12141.44 | 38000 | 15.2 | 36.69 | 1548675 |
| ABT | SELL | 5/12/2004 | 5-2004 | 33900 | 8244.37 | 32200 | 0 | 31.15 | 1314534 |
| ABT | SELL | 5/13/2004 | 5-2004 | 64300 | 17595.8 | 61300 | 24.52 | 59.6 | 2513614 |
| ABT | SELL | 5/14/2004 | 5-2004 | 49400 | 14680.88 | 47900 | 19.16 | 46.79 | 1975195 |
| ABT | SELL | 5/17/2004 | 5-2004 | 23500 | 6782.45 | 22700 | 9.08 | 22.08 | 932968 |
| ABT | SELL | 5/18/2004 | 5-2004 | 18000 | 5184 | 17200 | 6.88 | 16.74 | 707431 |
| ABT | SELL | 5/19/2004 | 5-2004 | 9100 | 2626.67 | 9100 | 3.64 | 8.83 | 373251 |
| ABT | SELL | 5/20/2004 | 5-2004 | 15800 | 4038.32 | 15200 | 6.08 | 14.23 | 613685 |
| ABT | SELL | 5/21/2004 | 5-2004 | 4900 | 1840.96 | 4900 | 1.96 | 4.44 | 196072 |
| ABT | SELL | 5/24/2004 | 5-2004 | 6400 | 2142.9 | 6400 | 2.56 | 5.86 | 253884 |
| ABT | SELL | 5/25/2004 | 5-2004 | 9300 | 2999.18 | 9100 | 3.64 | 8.35 | 363587 |
| ABT | SELL | 5/26/2004 | 5-2004 | 7100 | 1798.23 | 7100 | 2.84 | 6.8 | 290218 |
| ABT | SELL | 5/27/2004 | 5-2004 | 8500 | 3313.69 | 9500 | 3.8 | 9.35 | 393582 |
| ABT | SELL | 5/28/2004 | 5-2004 | 5300 | 1279.8 | 5300 | 2.12 | 5.08 | 218876 |
| ABT | SELL | 6/1/2004 | 6-2004 | 9000 | 2988.07 | 9000 | 3.6 | 8.83 | 368362 |
| ABT | SELL | 6/2/2004 | 6-2004 | 9100 | 2545.93 | 9100 | 3.64 | 8.81 | 373713 |
| ABT | SELL | 6/3/2004 | 6-2004 | 15000 | 4199.31 | 14200 | 5.68 | 13.8 | 584475 |
| ABT | SELL | 6/4/2004 | 6-2004 | 8000 | 2526.75 | 7800 | 3.12 | 7.64 | 323125 |
| ABT | SELL | 6/7/2004 | 6-2004 | 400 | 168.87 | 400 | 0.16 | 0.4 | 16887 |
| ABT | SELL | 6/8/2004 | 6-2004 | 2100 | 719.81 | 1900 | 0.76 | 1.9 | 80446 |
| ABT | SELL | 6/10/2004 | 6-2004 | 6500 | 1954.05 | 6500 | 2.6 | 6.5 | 276157 |
| ABT | SELL | 6/10/2004 | 6-2004 | 600 | 255.35 | 600 | 0.24 | 0.6 | 25535 |
| ABT | SELL | 6/14/2004 | 6-2004 | 7500 | 2675.54 | 7300 | 2.92 | 7.3 | 309968 |
| ABT | SELL | 6/15/2004 | 6-2004 | 6200 | 2101.59 | 6200 | 2.48 | 6.2 | 265883 |
| ABT | SELL | 6/16/2004 | 6-2004 | 2800 | 985.68 | 2800 | 1.12 | 2.8 | 120014 |
| ABT | SELL | 6/17/2004 | 6-2004 | 4600 | 1237.36 | 4400 | 1.76 | 4.4 | 187751 |
| ABT | SELL | 6/18/2004 | 6-2004 | 1700 | 430.51 | 1500 | 0.6 | 1.5 | 64592 |
| ABT | SELL | 6/21/2004 | 6-2004 | 3300 | 1024.01 | 3300 | 1.32 | 3.3 | 140754 |
| ABT | SELL | 6/22/2004 | 6-2004 | 1000 | 334.4 | 1000 | 0.4 | 1 | 41823 |
| ABT | SELL | 6/23/2004 | 6-2004 | 1300 | 292.95 | 1300 | 0.52 | 1.3 | 54397 |
| ABT | SELL | 6/24/2004 | 6-2004 | 1700 | 375.14 | 1500 | 0.6 | 1.48 | 62483 |
| ABT | SELL | 6/25/2004 | 6-2004 | 2400 | 573.39 | 2400 | 0.96 | 2.3 | 98335 |
| ABT | SELL | 6/28/2004 | 6-2004 | 4600 | 1589.83 | 4400 | 1.76 | 4.35 | 179495 |
| ABT | SELL | 6/29/2004 | 6-2004 | 6300 | 1359 | 6300 | 2.52 | 6 | 259463 |
| ABT | SELL | 6/30/2004 | 6-2004 | 12000 | 3095.97 | 11400 | 4.56 | 11 | 464352 |
| ABT | SELL | 7/1/2004 | 7-2004 | 10600 | 2968.86 | 10200 | 4.08 | 9.66 | 415239 |
| ABT | SELL | 7/2/2004 | 7-2004 | 11200 | 2769.53 | 10600 | 4.24 | 10.17 | 431692 |
| ABT | SELL | 7/6/2004 | 7-2004 | 16100 | 3808.91 | 15500 | 6.2 | 14.55 | 621666 |
| ABT | SELL | 7/7/2004 | 7-2004 | 3700 | 1311.52 | 3700 | 1.48 | 3.35 | 147016 |
| ABT | SELL | 7/8/2004 | 7-2004 | 12300 | 2210.94 | 11200 | 4.48 | 10.52 | 450290 |
| ABT | SELL | 7/9/2004 | 7-2004 | 1200 | 283.4 | 1200 | 0.48 | 1.14 | 48570 |
| ABT | SELL | 7/12/2004 | 7-2004 | 2900 | 678.93 | 2900 | 1.16 | 2.73 | 115791 |
| ABT | SELL | 7/13/2004 | 7-2004 | 4800 | 1406.72 | 4600 | 1.84 | 4.25 | 184829 |
| ABT | SELL | 7/14/2004 | 7-2004 | 2100 | 517.68 | 1900 | 0.76 | 1.77 | 75727 |
| ABT | SELL | 7/15/2004 | 7-2004 | 6200 | 1519.8 | 6200 | 2.48 | 5.82 | 248034 |
| ABT | SELL | 7/16/2004 | 7-2004 | 2300 | 708.76 | 2300 | 0.92 | 2.07 | 90492 |
| ABT | SELL | 7/19/2004 | 7-2004 | 1200 | 472.06 | 1200 | 0.48 | 1.08 | 47206 |
| ABT | SELL | 7/20/2004 | 7-2004 | 16400 | 3996.72 | 15400 | 6.16 | 13.86 | 603458 |
| ABT | SELL | 7/21/2004 | 7-2004 | 9700 | 2631.55 | 9100 | 3.64 | 8.21 | 356925 |
| ABT | SELL | 7/22/2004 | 7-2004 | 17800 | 4538.56 | 16800 | 6.72 | 15.12 | 657040 |
| ABT | SELL | 7/23/2004 | 7-2004 | 18400 | 4769.33 | 17000 | 6.8 | 15.3 | 659001 |
| ABT | SELL | 7/26/2004 | 7-2004 | 28800 | 6844.72 | 28000 | 11.2 | 25.2 | 1076692 |
| ABT | SELL | 7/27/2004 | 7-2004 | 12500 | 3642.27 | 12300 | 4.92 | 11.07 | 476572 |
| ABT | SELL | 7/28/2004 | 7-2004 | 12800 | 4237.03 | 12600 | 5.04 | 11.34 | 489887 |
| ABT | SELL | 7/29/2004 | 7-2004 | 19800 | 5433.23 | 18600 | 7.44 | 16.74 | 727077 |
| ABT | SELL | 7/30/2004 | 7-2004 | 6800 | 1255.51 | 6600 | 2.64 | 5.96 | 259065 |
| ABT | SELL | 8/2/2004 | 8-2004 | 10600 | 2281.2 | 9000 | 3.6 | 8.1 | 353948 |
| ABT | SELL | 8/3/2004 | 8-2004 | 16200 | 4393.2 | 16200 | 6.48 | 14.58 | 635494 |
| ABT | SELL | 8/4/2004 | 8-2004 | 20200 | 5375.62 | 18200 | 7.28 | 16.38 | 708556 |
| ABT | SELL | 8/5/2004 | 8-2004 | 5800 | 1946.84 | 5800 | 2.32 | 5.22 | 225868 |
| ABT | SELL | 8/6/2004 | 8-2004 | 34200 | 8662.46 | 31400 | 12.56 | 28.26 | 1214000 |
| ABT | SELL | 8/9/2004 | 8-2004 | 200 | 77.08 | 200 | 0.08 | 0.18 | 7708 |
| ABT | SELL | 8/10/2004 | 8-2004 | 15200 | 3322 | 14000 | 5.6 | 12.6 | 540894 |
| ABT | SELL | 8/11/2004 | 8-2004 | 31600 | 9761.8 | 31200 | 12.48 | 28.58 | 1238024 |
| ABT | SELL | 8/12/2004 | 8-2004 | 71600 | 16260.7 | 68000 | 27.2 | 63.14 | 2697032 |
| ABT | SELL | 8/13/2004 | 8-2004 | 48400 | 14226.72 | 48000 | 19.2 | 43.88 | 1897206 |
| ABT | SELL | 8/16/2004 | 8-2004 | 4000 | 1118.36 | 4000 | 1.6 | 3.72 | 159700 |
| ABT | SELL | 8/17/2004 | 8-2004 | 25200 | 10117.42 | 25200 | 10.08 | 22.68 | 1011742 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| ABT | SELL | 8/18/2004 | 8-2004 | 2200 | 885.6 | 2200 | 0.88 | 1.98 | 88560 |
| ABT | SELL | 8/19/2004 | 8-2004 | 17800 | 7229.92 | 17800 | 7.12 | 17.46 | 722992 |
| ABT | SELL | 8/20/2004 | 8-2004 | 9600 | 3918.06 | 9600 | 3.84 | 9.6 | 391806 |
| ABT | SELL | 8/23/2004 | 8-2004 | 2600 | 1064.84 | 2600 | 1.04 | 2.6 | 106484 |
| ABT | SELL | 8/25/2004 | 8-2004 | 1400 | 576.5 | 1400 | 0.56 | 1.4 | 57650 |
| ABT | SELL | 8/26/2004 | 8-2004 | 1200 | 497.98 | 1200 | 0.48 | 1.2 | 49798 |
| ABT | SELL | 8/27/2004 | 8-2004 | 800 | 330.14 | 800 | 0.32 | 0.8 | 33014 |
| ABT | SELL | 8/31/2004 | 8-2004 | 400 | 165.28 | 400 | 0.16 | 0.4 | 16528 |
| ABT | SELL | 9/1/2004 | 9-2004 | 7000 | 1678.29 | 6800 | 2.72 | 6.8 | 285314 |
| ABT | SELL | 9/3/2004 | 9-2004 | 1800 | 428.58 | 1800 | 0.72 | 1.8 | 77164 |
| ABT | SELL | 9/7/2004 | 9-2004 | 4700 | 1388.73 | 4500 | 1.8 | 4.5 | 189323 |
| ABT | SELL | 9/8/2004 | 9-2004 | 2000 | 842.79 | 2000 | 0.8 | 2 | 84279 |
| ABT | SELL | 9/9/2004 | 9-2004 | 2300 | 926.43 | 2300 | 0.92 | 2.3 | 96839 |
| ABT | SELL | 9/10/2004 | 9-2004 | 3100 | 1175.08 | 3100 | 1.24 | 3.1 | 130080 |
| ABT | SELL | 9/14/2004 | 9-2004 | 900 | 385.98 | 900 | 0.36 | 0.9 | 38598 |
| ABT | SELL | 9/16/2004 | 9-2004 | 600 | 213.64 | 600 | 0.24 | 0.6 | 25626 |
| ABT | SELL | 9/20/2004 | 9-2004 | 5600 | 1831.21 | 5600 | 2.24 | 5.6 | 238486 |
| ABT | SELL | 9/21/2004 | 9-2004 | 3000 | 771.85 | 3000 | 1.2 | 3 | 128775 |
| ABT | SELL | 9/22/2004 | 9-2004 | 2000 | 849.44 | 2000 | 0.8 | 2 | 84944 |
| ABT | SELL | 9/23/2004 | 9-2004 | 2300 | 677.12 | 2300 | 0.92 | 2.3 | 97357 |
| ABT | SELL | 9/24/2004 | 9-2004 | 2500 | 550.94 | 2500 | 1 | 2.5 | 105950 |
| ABT | SELL | 9/27/2004 | 9-2004 | 1700 | 718.86 | 1700 | 0.68 | 1.7 | 71886 |
| ABT | SELL | 9/28/2004 | 9-2004 | 400 | 168.91 | 400 | 0.16 | 0.4 | 16891 |
| ABT | SELL | 9/29/2004 | 9-2004 | 2000 | 845.42 | 2000 | 0.8 | 2 | 84542 |
| ABT | SELL | 9/30/2004 | 9-2004 | 400 | 168.28 | 400 | 0.16 | 0.4 | 16828 |
| ABT | SELL | 10/5/2004 | 10-2004 | 800 | 338.46 | 800 | 0.32 | 0.8 | 33846 |
| ABT | SELL | 10/7/2004 | 10-2004 | 600 | 249.27 | 600 | 0.24 | 0.6 | 24927 |
| ABT | SELL | 10/8/2004 | 10-2004 | 4000 | 1066.98 | 3600 | 1.44 | 3.6 | 147576 |
| ABT | SELL | 10/12/2004 | 10-2004 | 2800 | 1158.22 | 2800 | 1.12 | 2.8 | 115822 |
| ABT | SELL | 10/13/2004 | 10-2004 | 7000 | 1644.57 | 6600 | 2.64 | 6.34 | 271262 |
| ABT | SELL | 10/14/2004 | 10-2004 | 100 | 41.47 | 100 | 0.04 | 0.1 | 4147 |
| ABT | SELL | 10/15/2004 | 10-2004 | 2400 | 996.83 | 2400 | 0.96 | 2.4 | 99683 |
| ABT | SELL | 10/18/2004 | 10-2004 | 300 | 124.39 | 300 | 0.12 | 0.3 | 12439 |
| ABT | SELL | 10/19/2004 | 10-2004 | 3800 | 868.72 | 3600 | 1.44 | 3.45 | 148902 |
| ABT | SELL | 10/20/2004 | 10-2004 | 6500 | 2102.38 | 6300 | 2.52 | 6.18 | 259821 |
| ABT | SELL | 10/21/2004 | 10-2004 | 900 | 369.04 | 900 | 0.36 | 0.9 | 36904 |
| ABT | SELL | 10/22/2004 | 10-2004 | 4600 | 1309.78 | 4600 | 1.84 | 4.46 | 188263 |
| ABT | SELL | 10/25/2004 | 10-2004 | 2500 | 1015.44 | 2500 | 1 | 2.42 | 101544 |
| ABT | SELL | 10/26/2004 | 10-2004 | 2500 | 1016.7 | 2500 | 1 | 2.46 | 101670 |
| ABT | SELL | 10/28/2004 | 10-2004 | 200 | 85.06 | 200 | 0.08 | 0.2 | 8506 |
| ABT | SELL | 11/2/2004 | 11-2004 | 5200 | 1186.73 | 4800 | 1.92 | 4.8 | 203429 |
| ABT | SELL | 11/3/2004 | 11-2004 | 2600 | 1001.58 | 2600 | 1.04 | 2.6 | 113177 |
| ABT | SELL | 11/5/2004 | 11-2004 | 200 | 44.14 | 200 | 0.08 | 0.21 | 8828 |
| ABT | SELL | 11/10/2004 | 11-2004 | 800 | 180 | 600 | 0.24 | 0.64 | 26994 |
| ABT | SELL | 11/17/2004 | 11-2004 | 500 | 130.66 | 500 | 0.2 | 0.5 | 21777 |
| ABT | SELL | 11/19/2004 | 11-2004 | 1600 | 556.16 | 1600 | 0.64 | 1.6 | 68450 |
| ABT | SELL | 11/29/2004 | 11-2004 | 5400 | 1363.92 | 5200 | 2.08 | 5.2 | 221538 |
| ABT | SELL | 11/30/2004 | 11-2004 | 2800 | 1182.48 | 2800 | 1.12 | 2.8 | 118248 |
| ABT | SELL | 12/1/2004 | 12-2004 | 4100 | 1660.85 | 4100 | 1.64 | 4.1 | 174494 |
| ABT | SELL | 12/8/2004 | 12-2004 | 2700 | 1186.56 | 2700 | 1.08 | 2.7 | 118656 |
| ABT | SELL | 12/9/2004 | 12-2004 | 5500 | 2351.72 | 5500 | 2.2 | 5.5 | 239508 |
| ABT | SELL | 12/10/2004 | 12-2004 | 3300 | 1444.17 | 3300 | 1.32 | 3.3 | 144417 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| ABT | SELL | 12/13/2004 | 12-2004 | 5800 | 1882.22 | 5200 | 2.08 | 5.27 | 227661 |
| ABT | SELL | 12/14/2004 | 12-2004 | 4400 | 1949.5 | 4400 | 1.76 | 4.4 | 194950 |
| ABT | SELL | 12/15/2004 | 12-2004 | 4900 | 2167.11 | 4900 | 1.96 | 4.9 | 216711 |
| ABT | SELL | 12/16/2004 | 12-2004 | 2400 | 1106.54 | 2400 | 0.96 | 2.64 | 110654 |
| ABT | SELL | 12/17/2004 | 12-2004 | 7600 | 3553.51 | 7600 | 3.04 | 8.36 | 355351 |
| ABT | SELL | 12/20/2004 | 12-2004 | 5700 | 2368.36 | 5700 | 2.28 | 6.26 | 264596 |
| ABT | SELL | 12/21/2004 | 12-2004 | 4100 | 1888.73 | 4100 | 1.64 | 4.51 | 188873 |
| ABT | SELL | 12/22/2004 | 12-2004 | 4000 | 1852.3 | 4000 | 1.6 | 4.4 | 185230 |
| ABT | SELL | 12/23/2004 | 12-2004 | 300 | 139.96 | 300 | 0.12 | 0.33 | 13996 |
| ABT | SELL | 12/27/2004 | 12-2004 | 1700 | 785.75 | 1700 | 0.68 | 1.87 | 78575 |
| ABT | SELL | 12/28/2004 | 12-2004 | 2100 | 974.81 | 2100 | 0.84 | 2.31 | 97481 |
| ABT | SELL | 12/29/2004 | 12-2004 | 400 | 186.08 | 400 | 0.16 | 0.44 | 18608 |
| ABT | SELL | 12/30/2004 | 12-2004 | 100 | 46.96 | 100 | 0.04 | 0.11 | 4696 |
| ABT | SELL | 12/31/2004 | 12-2004 | 100 | 46.71 | 100 | 0.04 | 0.11 | 4671 |
| ABT | sold | 6/23/2003 | 6-2003 | 49700 | 11296.29 | 44000 | 35.2 | 92.41 | 1975509 |
| ABT | sold | 6/27/2003 | 6-2003 | 200 | 43.75 | 200 | 0.16 | 0.41 | 8750 |
| ABT | sold | 7/1/2003 | 7-2003 | 500 | 170.34 | 500 | 0.4 | 1 | 21281 |
| ABT | sold | 7/2/2003 | 7-2003 | 600 | 177.19 | 600 | 0.48 | 1.25 | 26579 |
| ABT | sold | 7/3/2003 | 7-2003 | 100 | 44.46 | 100 | 0.08 | 0.21 | 4446 |
| ABT | sold | 7/8/2003 | 7-2003 | 1700 | 668.37 | 1700 | 1.36 | 3.57 | 75817 |
| ABT | sold | 7/9/2003 | 7-2003 | 400 | 88.15 | 400 | 0.32 | 0.82 | 17527 |
| ABT | sold | 7/10/2003 | 7-2003 | 2000 | 565.21 | 1800 | 1.44 | 3.63 | 78120 |
| ABT | sold | 7/11/2003 | 7-2003 | 600 | 217.88 | 600 | 0.48 | 1.21 | 26145 |
| ABT | sold | 7/15/2003 | 7-2003 | 3400 | 1170.47 | 3400 | 2.72 | 6.87 | 147822 |
| ABT | sold | 7/16/2003 | 7-2003 | 4300 | 1190.11 | 4300 | 3.44 | 8.6 | 183153 |
| ABT | sold | 7/17/2003 | 7-2003 | 13400 | 2527.86 | 12100 | 9.68 | 23.86 | 509900 |
| ABT | sold | 7/18/2003 | 7-2003 | 20200 | 4717.35 | 19400 | 15.52 | 37.61 | 802960 |
| ABT | sold | 7/21/2003 | 7-2003 | 55000 | 9916.95 | 49800 | 39.84 | 95.09 | 2040459 |
| ABT | sold | 7/22/2003 | 7-2003 | 52600 | 8947.64 | 47200 | 37.76 | 90.92 | 1946566 |
| ABT | sold | 7/23/2003 | 7-2003 | 31900 | 7009.87 | 29300 | 23.44 | 55.68 | 1194047 |
| ABT | sold | 7/24/2003 | 7-2003 | 33300 | 8249.4 | 31400 | 25.12 | 59.74 | 1276048 |
| ABT | sold | 7/25/2003 | 7-2003 | 28900 | 5777.07 | 27500 | 22 | 51.74 | 1103325 |
| ABT | sold | 7/28/2003 | 7-2003 | 30000 | 6898.51 | 29600 | 23.68 | 54.95 | 1173057 |
| ABT | sold | 7/29/2003 | 7-2003 | 46700 | 10355.6 | 44500 | 35.6 | 80.71 | 1732762 |
| ABT | sold | 7/30/2003 | 7-2003 | 28100 | 5422.28 | 26600 | 21.28 | 48.54 | 1037863 |
| ABT | sold | 7/31/2003 | 7-2003 | 34500 | 5349.59 | 32200 | 25.76 | 59.65 | 1275720 |
| ABT | sold | 8/1/2003 | 8-2003 | 36700 | 6956.7 | 33800 | 23.66 | 61.1 | 1305801 |
| ABT | sold | 8/4/2003 | 8-2003 | 39200 | 7253.71 | 35400 | 24.78 | 63.4 | 1351615 |
| ABT | sold | 8/5/2003 | 8-2003 | 46000 | 8839.06 | 43100 | 30.17 | 77 | 1642839 |
| ABT | sold | 8/6/2003 | 8-2003 | 47400 | 8408.59 | 46000 | 32.2 | 82.8 | 1767482 |
| ABT | sold | 8/7/2003 | 8-2003 | 37800 | 7613.37 | 36200 | 25.34 | 66.39 | 1420937 |
| ABT | sold | 8/8/2003 | 8-2003 | 6700 | 1689.53 | 6500 | 4.55 | 12.35 | 261658 |
| ABT | sold | 8/11/2003 | 8-2003 | 8000 | 1509.85 | 6300 | 4.41 | 11.78 | 250105 |
| ABT | sold | 8/12/2003 | 8-2003 | 15600 | 5326.37 | 15600 | 10.92 | 28.49 | 615861 |
| ABT | sold | 8/13/2003 | 8-2003 | 15200 | 3856.93 | 14600 | 10.22 | 26.7 | 574776 |
| ABT | sold | 8/14/2003 | 8-2003 | 14700 | 3515 | 14200 | 9.94 | 26.25 | 560600 |
| ABT | sold | 8/15/2003 | 8-2003 | 1800 | 276.03 | 1600 | 1.12 | 2.94 | 62982 |
| ABT | sold | 8/18/2003 | 8-2003 | 10100 | 3024.81 | 9700 | 6.79 | 18.16 | 386414 |
| ABT | sold | 8/19/2003 | 8-2003 | 10200 | 2684.4 | 9800 | 6.86 | 17.99 | 386789 |
| ABT | sold | 8/20/2003 | 8-2003 | 8800 | 2574.96 | 8800 | 6.16 | 15.97 | 343353 |
| ABT | sold | 8/21/2003 | 8-2003 | 5300 | 926.85 | 5300 | 3.71 | 9.54 | 204474 |
| ABT | sold | 8/22/2003 | 8-2003 | 1200 | 155.86 | 1200 | 0.84 | 2.18 | 46706 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABT | sold | 8/25/2003 | 8-2003 | 8100 | 1972.04 | 7900 | 5.53 | 14.58 | 311487 |
| ABT | sold | 8/26/2003 | 8-2003 | 22800 | 6186.05 | 22200 | 15.54 | 41.51 | 885959 |
| ABT | sold | 8/27/2003 | 8-2003 | 10300 | 2426.32 | 9900 | 6.93 | 18.44 | 393813 |
| ABT | sold | 8/28/2003 | 8-2003 | 4300 | 907.72 | 4100 | 2.87 | 7.57 | 161940 |
| ABT | sold | 8/29/2003 | 8-2003 | 8400 | 1756.09 | 7700 | 5.39 | 14.41 | 307539 |
| ABT | sold | 9/2/2003 | 9-2003 | 47600 | 10374.54 | 44300 | 31.01 | 84.46 | 1809843 |
| ABT | sold | 9/3/2003 | 9-2003 | 32900 | 8231.09 | 32500 | 22.75 | 63.18 | 1350969 |
| ABT | sold | 9/4/2003 | 9-2003 | 26000 | 6426.91 | 24400 | 17.08 | 47.19 | 1011733 |
| ABT | sold | 9/5/2003 | 9-2003 | 37400 | 7585.22 | 36000 | 25.2 | 70.36 | 1500548 |
| ABT | sold | 9/8/2003 | 9-2003 | 15900 | 3496.71 | 15600 | 10.92 | 31.2 | 665229 |
| ABT | sold | 9/9/2003 | 9-2003 | 18600 | 3779.32 | 17900 | 12.53 | 35.66 | 759710 |
| ABT | sold | 9/10/2003 | 9-2003 | 17300 | 3890.08 | 15600 | 10.92 | 31.4 | 674542 |
| ABT | sold | 9/11/2003 | 9-2003 | 5900 | 1664.06 | 5900 | 4.13 | 12.12 | 258329 |
| ABT | sold | 9/12/2003 | 9-2003 | 9400 | 1788.49 | 8800 | 6.16 | 17.95 | 384216 |
| ABT | sold | 9/15/2003 | 9-2003 | 10300 | 2458.09 | 10100 | 7.07 | 20.78 | 443251 |
| ABT | sold | 9/16/2003 | 9-2003 | 16000 | 4322.94 | 15700 | 10.99 | 31.96 | 685734 |
| ABT | sold | 9/17/2003 | 9-2003 | 5400 | 1493.25 | 5400 | 3.78 | 11.14 | 237441 |
| ABT | sold | 9/18/2003 | 9-2003 | 7700 | 2253.74 | 7700 | 5.39 | 15.97 | 340269 |
| ABT | sold | 9/19/2003 | 9-2003 | 1900 | 827.67 | 1900 | 1.33 | 3.8 | 82767 |
| ABT | sold | 9/22/2003 | 9-2003 | 20100 | 4849.44 | 19700 | 13.79 | 39.35 | 837320 |
| ABT | sold | 9/23/2003 | 9-2003 | 15100 | 3378.8 | 14500 | 10.15 | 29 | 620226 |
| ABT | sold | 9/24/2003 | 9-2003 | 25000 | 5109.79 | 22500 | 15.75 | 44.39 | 949784 |
| ABT | sold | 9/25/2003 | 9-2003 | 12200 | 3288.91 | 11800 | 8.26 | 23.41 | 497533 |
| ABT | sold | 9/26/2003 | 9-2003 | 38300 | 6309.2 | 36400 | 25.48 | 72.32 | 1541833 |
| ABT | sold | 9/29/2003 | 9-2003 | 97700 | 25862.64 | 93700 | 65.59 | 187.31 | 3984869 |
| ABT | sold | 9/30/2003 | 9-2003 | 136100 | 26998.68 | 123100 | 86.17 | 245.54 | 5224850 |
| ABT | sold | 10/2/2003 | 10-2003 | 78500 | 19774.1 | 76100 | 53.27 | 152.41 | 3278504 |
| ABT | sold | 10/3/2003 | 10-2003 | 97400 | 21800.27 | 91000 | 63.7 | 183.96 | 3940503 |
| ABT | sold | 10/6/2003 | 10-2003 | 23700 | 8598.16 | 22900 | 16.03 | 45.8 | 979534 |
| ABT | sold | 10/7/2003 | 10-2003 | 88700 | 22447.38 | 84300 | 59.01 | 167.22 | 3556759 |
| ABT | sold | 10/8/2003 | 10-2003 | 75800 | 20866.68 | 72900 | 51.03 | 143.77 | 3062046 |
| ABT | sold | 10/9/2003 | 10-2003 | 48000 | 11571.63 | 44600 | 31.22 | 88.73 | 1889471 |
| ABT | sold | 10/10/2003 | 10-2003 | 34700 | 11519.23 | 34000 | 23.8 | 67.35 | 1429207 |
| ABT | sold | 10/13/2003 | 10-2003 | 11300 | 4421.3 | 11000 | 7.7 | 21.97 | 463194 |
| ABT | sold | 10/14/2003 | 10-2003 | 53000 | 11931.15 | 50500 | 35.35 | 98.78 | 2106509 |
| ABT | sold | 10/15/2003 | 10-2003 | 43200 | 11305.39 | 41700 | 29.19 | 82.35 | 1752932 |
| ABT | sold | 10/16/2003 | 10-2003 | 57700 | 15923.1 | 56300 | 39.41 | 111.88 | 2377336 |
| ABT | sold | 10/17/2003 | 10-2003 | 46400 | 12532.46 | 43600 | 30.52 | 85.8 | 1826851 |
| ABT | sold | 10/20/2003 | 10-2003 | 54600 | 15746.98 | 52500 | 36.75 | 102.75 | 2193442 |
| ABT | sold | 10/21/2003 | 10-2003 | 49300 | 11995.98 | 47200 | 33.04 | 93.51 | 1994085 |
| ABT | sold | 10/22/2003 | 10-2003 | 32900 | 10881.35 | 32100 | 22.47 | 62.3 | 1332811 |
| ABT | sold | 10/23/2003 | 10-2003 | 26200 | 9076.23 | 25800 | 18.06 | 49.36 | 1069235 |
| ABT | sold | 10/24/2003 | 10-2003 | 40000 | 13189.91 | 38600 | 27.02 | 73.02 | 1591200 |
| ABT | sold | 10/27/2003 | 10-2003 | 38700 | 10205.32 | 37000 | 25.9 | 72.02 | 1541139 |
| ABT | sold | 10/28/2003 | 10-2003 | 26500 | 8286.99 | 25400 | 17.78 | 49.51 | 1057968 |
| ABT | sold | 10/29/2003 | 10-2003 | 29000 | 9937.68 | 28800 | 20.16 | 57.43 | 1218050 |
| ABT | sold | 10/30/2003 | 10-2003 | 26400 | 7524.66 | 25700 | 17.99 | 51.43 | 1099196 |
| ABT | sold | 10/31/2003 | 10-2003 | 11300 | 3084.97 | 10900 | 7.63 | 21.77 | 466491 |
| ABT | sold | 11/3/2003 | 11-2003 | 11500 | 3288.45 | 10900 | 7.63 | 21.8 | 465372 |
| ABT | sold | 11/4/2003 | 11-2003 | 25200 | 5366.08 | 23100 | 16.17 | 45.29 | 968344 |
| ABT | sold | 11/5/2003 | 11-2003 | 16100 | 4119.92 | 15900 | 11.13 | 31.32 | 668111 |
| ABT | sold | 11/6/2003 | 11-2003 | 17900 | 4406.68 | 17300 | 12.11 | 34.14 | 726683 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ABT | sold | 11/7/2003 | 11-2003 | 32300 | 6391.42 | 29700 | 20.79 | 57.99 | 1240424 |
| ABT | sold | 11/10/2003 | 11-2003 | 6400 | 1364.4 | 6800 | 4.76 | 13.19 | 281355 |
| ABT | sold | 11/11/2003 | 11-2003 | 9400 | 2318.9 | 8600 | 6.02 | 16.67 | 356294 |
| ABT | sold | 11/12/2003 | 11-2003 | 20500 | 5458.7 | 19500 | 13.65 | 38.01 | 812613 |
| ABT | sold | 11/13/2003 | 11-2003 | 4000 | 1066.46 | 4000 | 2.8 | 8.01 | 171041 |
| ABT | sold | 11/14/2003 | 11-2003 | 1900 | 177.54 | 1400 | 0.98 | 2.91 | 62238 |
| ABT | sold | 11/17/2003 | 11-2003 | 19700 | 3954.32 | 18100 | 12.67 | 37.26 | 795513 |
| ABT | sold | 11/18/2003 | 11-2003 | 16100 | 5638.65 | 15200 | 10.64 | 31.82 | 674968 |
| ABT | sold | 11/19/2003 | 11-2003 | 18800 | 4751.42 | 18400 | 12.88 | 38.39 | 817026 |
| ABT | sold | 11/20/2003 | 11-2003 | 10300 | 2198.31 | 10000 | 7 | 20.54 | 439617 |
| ABT | sold | 11/21/2003 | 11-2003 | 20400 | 5412.31 | 19200 | 13.44 | 39.08 | 838106 |
| ABT | sold | 11/24/2003 | 11-2003 | 17800 | 4995.94 | 17200 | 12.04 | 35.73 | 760307 |
| ABT | sold | 11/25/2003 | 11-2003 | 23900 | 3360.49 | 20600 | 14.42 | 42.66 | 910995 |
| ABT | sold | 11/26/2003 | 11-2003 | 12000 | 2298.06 | 11600 | 8.12 | 23.96 | 512451 |
| ABT | sold | 11/28/2003 | 11-2003 | 3400 | 1019.81 | 3200 | 2.24 | 6.68 | 141908 |
| ABT | sold | 12/1/2003 | 12-2003 | 37400 | 8328.2 | 33400 | 23.38 | 70.08 | 1495328 |
| ABT | sold | 12/2/2003 | 12-2003 | 28400 | 6657.32 | 27200 | 19.04 | 57.12 | 1223426 |
| ABT | sold | 12/3/2003 | 12-2003 | 29200 | 5757.46 | 28800 | 20.16 | 61.62 | 1315948 |
| ABT | sold | 12/4/2003 | 12-2003 | 14600 | 5159.72 | 14600 | 10.22 | 30.66 | 660890 |
| ABT | sold | 12/5/2003 | 12-2003 | 21200 | 5281.62 | 21200 | 14.84 | 44.52 | 948908 |
| ABT | sold | 12/8/2003 | 12-2003 | 21800 | 6746.42 | 19600 | 13.72 | 41.2 | 881802 |
| ABT | sold | 12/9/2003 | 12-2003 | 29400 | 7382.38 | 28400 | 19.88 | 60.42 | 1294146 |
| ABT | sold | 12/10/2003 | 12-2003 | 30800 | 6998.28 | 29600 | 20.72 | 63 | 1344846 |
| ABT | sold | 12/11/2003 | 12-2003 | 21200 | 6683.2 | 20800 | 14.56 | 44.22 | 951822 |
| ABT | sold | 12/12/2003 | 12-2003 | 26200 | 5929.34 | 21800 | 15.26 | 46.44 | 994262 |
| ABT | sold | 12/15/2003 | 12-2003 | 35600 | 11640.54 | 32800 | 22.96 | 69.76 | 1502780 |
| ABT | sold | 12/16/2003 | 12-2003 | 33000 | 8627.92 | 31000 | 21.7 | 66.3 | 1422732 |
| ABT | sold | 12/17/2003 | 12-2003 | 12400 | 4283.22 | 12000 | 8.4 | 25.46 | 546962 |
| ABT | sold | 12/18/2003 | 12-2003 | 24200 | 5536.48 | 22600 | 15.82 | 48.78 | 1042638 |
| ABT | sold | 12/22/2003 | 12-2003 | 3800 | 1021.5 | 3800 | 2.66 | 8.24 | 176450 |
| ABT | sold | 12/29/2003 | 12-2003 | 13000 | 4031.88 | 12200 | 8.54 | 26.84 | 572048 |
| ABT | sold | 1/7/2004 | 1-2004 | 2300 | 478.4 | 1500 | 1.05 | 3.26 | 69600 |
| ABT | sold | 1/8/2004 | 1-2004 | 100 | 45.52 | 100 | 0 | 0 | 4552 |
| ABT | sold | 1/14/2004 | 1-2004 | 600 | 89 | 600 | 0 | 0 | 26700 |
| ABT | sold | 1/15/2004 | 1-2004 | 1500 | 134.38 | 1000 | 0.7 | 2.1 | 44771 |
| ABT | sold | 1/20/2004 | 1-2004 | 500 | 43.6 | 500 | 0.35 | 1.02 | 21800 |
| ABT | sold | 2/9/2004 | 2-2004 | 200 | 88.74 | 200 | 0 | 0 | 8874 |
| ABT | sold | 2/10/2004 | 2-2004 | 800 | 353.84 | 800 | 0 | 0 | 35384 |
| ABT | sold | 2/11/2004 | 2-2004 | 200 | 89.2 | 200 | 0 | 0 | 8920 |
| ABT | sold | 2/20/2004 | 2-2004 | 500 | 43.73 | 500 | 0.35 | 1.02 | 21865 |
| ABT | sold | 3/5/2004 | 3-2004 | 1000 | 87.46 | 500 | 0.35 | 0.85 | 21805 |
| ABT | sold | 3/23/2004 | 3-2004 | 1400 | 40.04 | 1400 | 0 | 0 | 56056 |
| ABT | sold | 3/24/2004 | 3-2004 | 1400 | 39.35 | 1400 | 0 | 0 | 55090 |
| ABT | sold | 3/25/2004 | 3-2004 | 1400 | 39.81 | 1400 | 0 | 0 | 55734 |
| ABT | sold | 3/26/2004 | 3-2004 | 1400 | 40.14 | 1400 | 0 | 0 | 56196 |
| ABT | sold | 3/29/2004 | 3-2004 | 1900 | 80.7 | 1900 | 0.35 | 0.78 | 76863 |
| ABT | sold | 3/30/2004 | 3-2004 | 1500 | 81.92 | 1500 | 0 | 0 | 61440 |
| ABT | sold | 3/31/2004 | 3-2004 | 1400 | 41.1 | 1400 | 0 | 0 | 57540 |
| ABT | sold | 4/2/2004 | 4-2004 | 400 | 42.23 | 400 | 0.28 | 0.4 | 16892 |
| ABT | sold | 4/20/2004 | 4-2004 | 1000 | 86.82 | 500 | 0.35 | 0.51 | 21705 |
| ABT | sold | 6/8/2004 | 6-2004 | 100 | 42.45 | 100 | 0.08 | 0.1 | 4245 |
| ABT | sold | 6/9/2004 | 6-2004 | 200 | 84.79 | 200 | 0.16 | 0.2 | 8479 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ABT | sold | 6/10/2004 | 6-2004 | 100 | 42.83 | 100 | 0.08 | 0.1 | 4283 |
| ABT | sold | 6/17/2004 | 6-2004 | 700 | 299.12 | 700 | 0.56 | 0.7 | 29912 |
| ABT | sold | 6/22/2004 | 6-2004 | 600 | 126.03 | 600 | 0.45 | 0.6 | 25206 |
| ABT | sold | 6/23/2004 | 6-2004 | 100 | 41.8 | 100 | 0.08 | 0.1 | 4180 |
| ABT | sold | 6/24/2004 | 6-2004 | 800 | 207.48 | 800 | 0.61 | 0.79 | 33182 |
| ABT | sold | 6/25/2004 | 6-2004 | 300 | 41.12 | 300 | 0.22 | 0.29 | 12336 |
| ABT | sold | 7/20/2004 | 7-2004 | 6700 | 587.52 | 4300 | 3.23 | 3.93 | 168443 |
| ABT | sold | 7/22/2004 | 7-2004 | 100 | 39.09 | 100 | 0.08 | 0.09 | 3909 |
| ABT | sold | 10/5/2004 | 10-2004 | 100 | 42.23 | 100 | 0.08 | 0.1 | 4223 |
| ABT | sold | 11/16/2004 | 11-2004 | 200 | 44.27 | 200 | 0.15 | 0.21 | 8854 |
| ABT | sold | 11/23/2004 | 11-2004 | 200 | 85.85 | 200 | 0.16 | 0.2 | 8585 |
| ABT | sold | 11/24/2004 | 11-2004 | 100 | 42.39 | 100 | 0.08 | 0.1 | 4239 |
| ABT | sold | 11/29/2004 | 11-2004 | 100 | 42.76 | 100 | 0.08 | 0.1 | 4276 |
| ACE | SELL | 1/8/2004 | 1-2004 | 100 | 41.34 | 100 | 0.04 | 0.19 | 4134 |
| ACE | sold | 9/30/2003 | 9-2003 | 600 | 99.4 | 600 | 0.42 | 0.93 | 19880 |
| ACE | sold | 10/6/2003 | 10-2003 | 600 | 34.67 | 600 | 0.42 | 0.97 | 20802 |
| ACE | sold | 10/9/2003 | 10-2003 | 300 | 34.4 | 300 | 0.21 | 0.48 | 10320 |
| ACE | sold | 10/10/2003 | 10-2003 | 300 | 33.9 | 300 | 0.21 | 0.48 | 10170 |
| ACE | sold | 10/16/2003 | 10-2003 | 2100 | 104.55 | 700 | 0.49 | 1.14 | 24395 |
| ACS | SELL | 11/5/2003 | 11-2003 | 100 | 49.7 | 100 | 0.04 | 0.23 | 4970 |
| ADI | SELL | 10/24/2003 | 10-2003 | 16100 | 2938.81 | 14400 | 5.76 | 27.49 | 588159 |
| ADI | SELL | 10/27/2003 | 10-2003 | 22300 | 3780.42 | 19600 | 7.84 | 38.6 | 823590 |
| ADI | SELL | 10/29/2003 | 10-2003 | 8200 | 2571.49 | 7900 | 3.16 | 16.48 | 350338 |
| ADI | SELL | 10/30/2003 | 10-2003 | 22700 | 7219.98 | 22300 | 8.92 | 46.82 | 1000120 |
| ADI | SELL | 11/3/2003 | 11-2003 | 12300 | 4986.13 | 11900 | 4.76 | 24.97 | 539134 |
| ADI | SELL | 11/4/2003 | 11-2003 | 21400 | 6810.33 | 20000 | 8 | 42.51 | 914201 |
| ADI | SELL | 11/5/2003 | 11-2003 | 21600 | 7435.18 | 21200 | 8.48 | 46.07 | 978593 |
| ADI | SELL | 11/6/2003 | 11-2003 | 21200 | 8616.6 | 21000 | 8.4 | 46.11 | 978161 |
| ADI | SELL | 11/7/2003 | 11-2003 | 19000 | 7494.6 | 18400 | 7.36 | 40.79 | 878333 |
| ADI | SELL | 11/10/2003 | 11-2003 | 38900 | 11383.64 | 35400 | 14.16 | 77.97 | 1664756 |
| ADI | SELL | 11/11/2003 | 11-2003 | 7100 | 2942.56 | 7100 | 2.84 | 15.6 | 331621 |
| ADI | SELL | 11/12/2003 | 11-2003 | 7800 | 3015.65 | 7500 | 3 | 16.72 | 359323 |
| ADI | SELL | 11/13/2003 | 11-2003 | 4500 | 1087.02 | 3900 | 1.56 | 8.62 | 184386 |
| ADI | SELL | 11/14/2003 | 11-2003 | 5900 | 1540.62 | 5500 | 2.2 | 12.08 | 257356 |
| ADI | SELL | 11/17/2003 | 11-2003 | 21000 | 4182.88 | 19800 | 7.92 | 41.65 | 890399 |
| ADI | SELL | 11/18/2003 | 11-2003 | 40400 | 7910.28 | 33800 | 13.52 | 71.38 | 1528191 |
| ADI | SELL | 11/19/2003 | 11-2003 | 33000 | 10872.58 | 32800 | 13.12 | 71.79 | 1529074 |
| ADI | SELL | 11/20/2003 | 11-2003 | 56900 | 16325.38 | 51900 | 20.76 | 113.23 | 2406493 |
| ADI | SELL | 11/21/2003 | 11-2003 | 55700 | 12900.85 | 52100 | 20.84 | 114.04 | 2435773 |
| ADI | SELL | 11/24/2003 | 11-2003 | 36600 | 12099.24 | 34700 | 13.88 | 78.65 | 1674243 |
| ADI | SELL | 11/25/2003 | 11-2003 | 39500 | 10402.33 | 35400 | 14.16 | 81.39 | 1737202 |
| ADI | SELL | 11/26/2003 | 11-2003 | 59600 | 12086.79 | 52600 | 21.04 | 121.52 | 2595603 |
| ADI | SELL | 11/28/2003 | 11-2003 | 1600 | 795.91 | 1600 | 0.64 | 3.68 | 79591 |
| ADI | SELL | 12/1/2003 | 12-2003 | 104200 | 26351.5 | 92000 | 36.8 | 213.98 | 4592870 |
| ADI | SELL | 12/2/2003 | 12-2003 | 62000 | 17976.16 | 55600 | 22.24 | 128.68 | 2761222 |
| ADI | SELL | 12/3/2003 | 12-2003 | 62200 | 18955.74 | 55800 | 22.32 | 128.88 | 2766034 |
| ADI | SELL | 12/4/2003 | 12-2003 | 81600 | 22072.12 | 72600 | 29.04 | 164.66 | 3511768 |
| ADI | SELL | 12/5/2003 | 12-2003 | 173800 | 35966.12 | 153400 | 61.36 | 340.94 | 7295352 |
| ADI | SELL | 12/8/2003 | 12-2003 | 107600 | 27211.8 | 92400 | 36.96 | 202.52 | 4317508 |
| ADI | SELL | 12/9/2003 | 12-2003 | 168200 | 31927.02 | 151800 | 60.72 | 325.34 | 6953414 |
| ADI | SELL | 12/10/2003 | 12-2003 | 142400 | 23684.52 | 123800 | 49.52 | 260.72 | 5573680 |
| ADI | SELL | 12/11/2003 | 12-2003 | 179400 | 40244.5 | 163000 | 65.2 | 357.62 | 7634274 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ADI | SELL | 12/12/2003 | 12-2003 | 42200 | 13336.12 | 38600 | 15.44 | 84.66 | 1800190 |
| ADI | SELL | 12/15/2003 | 12-2003 | 160200 | 36821.12 | 143800 | 57.52 | 309.8 | 6630446 |
| ADI | SELL | 12/16/2003 | 12-2003 | 118600 | 24000.16 | 107200 | 42.88 | 220.52 | 4709264 |
| ADI | SELL | 12/17/2003 | 12-2003 | 79200 | 16490.28 | 70400 | 28.16 | 143.8 | 3070844 |
| ADI | SELL | 12/18/2003 | 12-2003 | 32400 | 10974.96 | 31000 | 12.4 | 65.1 | 1393652 |
| ADI | SELL | 12/19/2003 | 12-2003 | 95600 | 19059.92 | 83600 | 33.44 | 174.22 | 3719688 |
| ADI | SELL | 12/22/2003 | 12-2003 | 46600 | 12392 | 40000 | 16 | 83.5 | 1780440 |
| ADI | SELL | 12/23/2003 | 12-2003 | 26200 | 10220.86 | 25800 | 10.32 | 54.18 | 1156642 |
| ADI | SELL | 12/24/2003 | 12-2003 | 2000 | 897.44 | 2000 | 0.8 | 4.2 | 89744 |
| ADI | SELL | 12/29/2003 | 12-2003 | 4600 | 2098.2 | 4600 | 1.84 | 9.66 | 209820 |
| ADI | SELL | 12/30/2003 | 12-2003 | 10400 | 4584.28 | 10400 | 4.16 | 22.34 | 476674 |
| ADI | SELL | 12/31/2003 | 12-2003 | 13800 | 3364 | 12800 | 5.12 | 27.22 | 582068 |
| ADI | SELL | 1/2/2004 | 1-2004 | 16400 | 4285.32 | 14900 | 5.96 | 32.12 | 686062 |
| ADI | SELL | 1/5/2004 | 1-2004 | 16300 | 3625.68 | 14700 | 5.88 | 32.29 | 691425 |
| ADI | SELL | 1/6/2004 | 1-2004 | 24000 | 3575.58 | 19100 | 7.64 | 42.67 | 911606 |
| ADI | SELL | 1/7/2004 | 1-2004 | 21100 | 6669.43 | 19500 | 7.8 | 44.26 | 942257 |
| ADI | SELL | 1/8/2004 | 1-2004 | 38300 | 10017.68 | 35800 | 14.32 | 82.04 | 1749894 |
| ADI | SELL | 1/9/2004 | 1-2004 | 52400 | 14936.94 | 47400 | 18.96 | 109.01 | 2329892 |
| ADI | SELL | 1/12/2004 | 1-2004 | 30500 | 5799.21 | 24000 | 9.6 | 55.52 | 1187845 |
| ADI | SELL | 1/13/2004 | 1-2004 | 66900 | 13826.81 | 63200 | 25.28 | 146.8 | 3142602 |
| ADI | SELL | 1/14/2004 | 1-2004 | 2700 | 1258.36 | 2700 | 1.08 | 6.37 | 135978 |
| ADI | SELL | 1/15/2004 | 1-2004 | 37200 | 11693.78 | 34500 | 13.8 | 81.75 | 1739247 |
| ADI | SELL | 1/16/2004 | 1-2004 | 31800 | 9331.92 | 29700 | 11.88 | 70.34 | 1497998 |
| ADI | SELL | 1/20/2004 | 1-2004 | 24800 | 5989.95 | 21700 | 8.68 | 50.53 | 1083274 |
| ADI | SELL | 1/21/2004 | 1-2004 | 42700 | 8853.78 | 35700 | 14.28 | 81.95 | 1746592 |
| ADI | SELL | 1/22/2004 | 1-2004 | 31700 | 7050.1 | 29300 | 11.72 | 66.89 | 1425047 |
| ADI | SELL | 1/23/2004 | 1-2004 | 36700 | 7752.07 | 30400 | 12.16 | 69.49 | 1481717 |
| ADI | SELL | 1/26/2004 | 1-2004 | 17800 | 5853.89 | 17400 | 6.96 | 39.97 | 848696 |
| ADI | SELL | 1/27/2004 | 1-2004 | 46900 | 9942.86 | 39500 | 15.8 | 88.84 | 1898239 |
| ADI | SELL | 1/28/2004 | 1-2004 | 72900 | 14363.24 | 66100 | 26.44 | 147.86 | 3160372 |
| ADI | SELL | 1/29/2004 | 1-2004 | 126500 | 29344.31 | 113100 | 45.24 | 249.47 | 5327696 |
| ADI | SELL | 1/30/2004 | 1-2004 | 93100 | 21565.79 | 81200 | 32.48 | 181.1 | 3882246 |
| ADI | SELL | 2/2/2004 | 2-2004 | 99900 | 23867.37 | 85000 | 34 | 187.77 | 4022980 |
| ADI | SELL | 2/3/2004 | 2-2004 | 149800 | 29876.68 | 125200 | 50.08 | 275.15 | 5871486 |
| ADI | SELL | 2/4/2004 | 2-2004 | 98200 | 20066.85 | 85300 | 34.12 | 183.94 | 3925036 |
| ADI | SELL | 2/5/2004 | 2-2004 | 104300 | 20453.03 | 84500 | 33.8 | 182.97 | 3901150 |
| ADI | SELL | 2/6/2004 | 2-2004 | 40800 | 11273.65 | 39300 | 15.72 | 87.33 | 1869187 |
| ADI | SELL | 2/9/2004 | 2-2004 | 39800 | 9365.41 | 36300 | 14.52 | 82.64 | 1761042 |
| ADI | SELL | 2/10/2004 | 2-2004 | 63700 | 13039.9 | 57400 | 22.96 | 131.01 | 2791674 |
| ADI | SELL | 2/11/2004 | 2-2004 | 27700 | 8405.71 | 26300 | 10.52 | 60.73 | 1301448 |
| ADI | SELL | 2/12/2004 | 2-2004 | 43700 | 11692.8 | 43300 | 17.32 | 100.32 | 2144414 |
| ADI | SELL | 2/13/2004 | 2-2004 | 64800 | 12410.81 | 60200 | 24.08 | 142.67 | 3047943 |
| ADI | SELL | 2/17/2004 | 2-2004 | 52000 | 11181.39 | 48500 | 19.4 | 116.11 | 2476037 |
| ADI | SELL | 2/18/2004 | 2-2004 | 51600 | 10390.78 | 39700 | 15.88 | 95.34 | 2041472 |
| ADI | SELL | 2/19/2004 | 2-2004 | 75300 | 11962.34 | 53200 | 21.28 | 128.14 | 2741338 |
| ADI | SELL | 2/20/2004 | 2-2004 | 118900 | 19968.86 | 97200 | 38.88 | 224.66 | 4805919 |
| ADI | SELL | 2/23/2004 | 2-2004 | 135400 | 24152.21 | 115200 | 46.08 | 216.68 | 5551916 |
| ADI | SELL | 2/24/2004 | 2-2004 | 146900 | 22076.38 | 127000 | 50.8 | 243.22 | 6234166 |
| ADI | SELL | 2/25/2004 | 2-2004 | 136900 | 19934.56 | 118300 | 47.32 | 231.63 | 5927408 |
| ADI | SELL | 2/26/2004 | 2-2004 | 78200 | 13220.11 | 68700 | 27.48 | 134.57 | 3449338 |
| ADI | SELL | 2/27/2004 | 2-2004 | 76300 | 16467.91 | 69700 | 27.88 | 136.04 | 3492252 |
| ADI | SELL | 3/1/2004 | 3-2004 | 24400 | 5477.37 | 21100 | 8.44 | 41.32 | 1058532 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | SELL | 3/2/2004 | 3-2004 | 93200 | 13383.03 | 71500 | 28.6 | 143.65 | 3689491 |
| ADI | SELL | 3/3/2004 | 3-2004 | 119000 | 15583.49 | 92500 | 37 | 183.1 | 4693788 |
| ADI | SELL | 3/4/2004 | 3-2004 | 14900 | 3263.2 | 11500 | 4.6 | 22.92 | 585850 |
| ADI | SELL | 3/5/2004 | 3-2004 | 44300 | 10547.82 | 35100 | 14.04 | 69.62 | 1779456 |
| ADI | SELL | 3/8/2004 | 3-2004 | 36600 | 9313.84 | 32800 | 13.12 | 63.43 | 1628743 |
| ADI | SELL | 3/9/2004 | 3-2004 | 79900 | 9526.51 | 62400 | 24.96 | 116.45 | 2984934 |
| ADI | SELL | 3/10/2004 | 3-2004 | 84400 | 14300.67 | 68800 | 27.52 | 127.83 | 3274089 |
| ADI | SELL | 3/11/2004 | 3-2004 | 172100 | 22961.94 | 134700 | 53.88 | 250.77 | 6427040 |
| ADI | SELL | 3/15/2004 | 3-2004 | 103100 | 21088.72 | 83500 | 33.4 | 152.75 | 3923522 |
| ADI | SELL | 3/16/2004 | 3-2004 | 126700 | 17460.55 | 91500 | 36.6 | 164.63 | 4223148 |
| ADI | SELL | 3/17/2004 | 3-2004 | 36100 | 7985.05 | 29000 | 11.6 | 52.89 | 1363096 |
| ADI | SELL | 3/18/2004 | 3-2004 | 90200 | 13408.15 | 67200 | 26.88 | 121.03 | 3095829 |
| ADI | SELL | 3/22/2004 | 3-2004 | 33400 | 8518.84 | 30600 | 12.24 | 54.91 | 1408505 |
| ADI | SELL | 3/22/2004 | 3-2004 | 96500 | 12347.17 | 75200 | 30.08 | 131.69 | 3376072 |
| ADI | SELL | 3/23/2004 | 3-2004 | 93400 | 19084 | 80600 | 32.24 | 142.05 | 3633662 |
| ADI | SELL | 3/24/2004 | 3-2004 | 98700 | 18716.45 | 83900 | 33.56 | 149.33 | 3828839 |
| ADI | SELL | 3/25/2004 | 3-2004 | 49000 | 9578.13 | 44000 | 17.6 | 82.35 | 2109759 |
| ADI | SELL | 3/26/2004 | 3-2004 | 86300 | 11895.61 | 70700 | 28.28 | 130.84 | 3353700 |
| ADI | SELL | 3/29/2004 | 3-2004 | 51200 | 10615.29 | 45600 | 18.24 | 85.43 | 2189791 |
| ADI | SELL | 3/30/2004 | 3-2004 | 77400 | 13439.69 | 61400 | 24.56 | 114.28 | 2925297 |
| ADI | SELL | 3/31/2004 | 3-2004 | 64600 | 12166.01 | 54800 | 21.92 | 102.53 | 2623299 |
| ADI | SELL | 4/1/2004 | 4-2004 | 47000 | 9454.91 | 41800 | 16.72 | 47.47 | 2036561 |
| ADI | SELL | 4/2/2004 | 4-2004 | 66900 | 13106.18 | 58700 | 23.48 | 69.49 | 2958617 |
| ADI | SELL | 4/5/2004 | 4-2004 | 31700 | 6895.83 | 28700 | 11.48 | 33.85 | 1444165 |
| ADI | SELL | 4/6/2004 | 4-2004 | 76000 | 10777.45 | 58600 | 23.44 | 67.79 | 2895650 |
| ADI | SELL | 4/7/2004 | 4-2004 | 67600 | 13229.75 | 57400 | 22.96 | 66.51 | 2833983 |
| ADI | SELL | 4/8/2004 | 4-2004 | 30800 | 5224.76 | 27100 | 10.84 | 31.48 | 1348025 |
| ADI | SELL | 4/12/2004 | 4-2004 | 10400 | 2588.24 | 9200 | 3.68 | 10.76 | 457946 |
| ADI | SELL | 4/13/2004 | 4-2004 | 64800 | 11362.76 | 51500 | 20.6 | 59.51 | 2542822 |
| ADI | SELL | 4/14/2004 | 4-2004 | 89500 | 13428.34 | 69900 | 27.96 | 80.77 | 3451364 |
| ADI | SELL | 4/15/2004 | 4-2004 | 93700 | 15538.13 | 72900 | 29.16 | 81.08 | 3483788 |
| ADI | SELL | 4/16/2004 | 4-2004 | 11500 | 3716.45 | 10600 | 4.24 | 11.66 | 505053 |
| ADI | SELL | 4/19/2004 | 4-2004 | 53500 | 9400.48 | 45600 | 18.24 | 50.97 | 2187829 |
| ADI | SELL | 4/20/2004 | 4-2004 | 23300 | 5911.23 | 23100 | 9.24 | 25.37 | 1091214 |
| ADI | SELL | 4/21/2004 | 4-2004 | 102700 | 13851.99 | 83700 | 33.48 | 89.58 | 3826916 |
| ADI | SELL | 4/22/2004 | 4-2004 | 93100 | 15250.11 | 85200 | 34.08 | 91.7 | 3916392 |
| ADI | SELL | 4/23/2004 | 4-2004 | 64000 | 13074.11 | 57800 | 23.12 | 63.72 | 2739267 |
| ADI | SELL | 4/26/2004 | 4-2004 | 69600 | 11901.66 | 59900 | 23.96 | 65.56 | 2794469 |
| ADI | SELL | 4/27/2004 | 4-2004 | 110600 | 17493.37 | 89000 | 35.6 | 96.06 | 4094057 |
| ADI | SELL | 4/28/2004 | 4-2004 | 97300 | 14501.97 | 80800 | 32.32 | 86.49 | 3695654 |
| ADI | SELL | 4/29/2004 | 4-2004 | 152200 | 22317.03 | 126700 | 50.68 | 130.65 | 5587436 |
| ADI | SELL | 4/30/2004 | 4-2004 | 187200 | 23757.23 | 144900 | 57.96 | 146.02 | 6259892 |
| ADI | SELL | 5/3/2004 | 5-2004 | 55400 | 9545.23 | 48000 | 19.2 | 47.8 | 2042317 |
| ADI | SELL | 5/4/2004 | 5-2004 | 138100 | 16296.71 | 114000 | 45.6 | 114.44 | 4903619 |
| ADI | SELL | 5/5/2004 | 5-2004 | 70300 | 8477.9 | 56200 | 22.48 | 57.61 | 2465043 |
| ADI | SELL | 5/6/2004 | 5-2004 | 106300 | 13810.22 | 89500 | 35.8 | 92.02 | 3930813 |
| ADI | SELL | 5/7/2004 | 5-2004 | 113000 | 19114.88 | 102600 | 41.04 | 109.47 | 4678511 |
| ADI | SELL | 5/10/2004 | 5-2004 | 130800 | 20175.11 | 108700 | 43.48 | 116.06 | 4972119 |
| ADI | SELL | 5/11/2004 | 5-2004 | 109800 | 16431.86 | 86800 | 34.72 | 94.75 | 4029201 |
| ADI | SELL | 5/12/2004 | 5-2004 | 132850 | 21010.82 | 107150 | 0 | 113.58 | 4840886 |
| ADI | SELL | 5/13/2004 | 5-2004 | 98300 | 18007.39 | 88000 | 35.2 | 94.77 | 4042394 |
| ADI | SELL | 5/14/2004 | 5-2004 | 104100 | 18267.49 | 93500 | 37.4 | 102.83 | 4389254 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | SELL | 5/17/2004 | 5-2004 | 153200 | 24683.89 | 125600 | 50.24 | 134.63 | 5750651 |
| ADI | SELL | 5/18/2004 | 5-2004 | 103900 | 16350.25 | 95500 | 38.2 | 105.93 | 4539412 |
| ADI | SELL | 5/19/2004 | 5-2004 | 66000 | 13980.63 | 59200 | 23.68 | 66.89 | 2871633 |
| ADI | SELL | 5/20/2004 | 5-2004 | 143800 | 22826.29 | 114100 | 45.64 | 126.5 | 5438413 |
| ADI | SELL | 5/21/2004 | 5-2004 | 39400 | 9469.77 | 33200 | 13.28 | 36.75 | 1586668 |
| ADI | SELL | 5/24/2004 | 5-2004 | 40000 | 8471.31 | 34500 | 13.8 | 38.68 | 1659575 |
| ADI | SELL | 5/25/2004 | 5-2004 | 77200 | 10813.78 | 60900 | 24.36 | 67.12 | 2875372 |
| ADI | SELL | 5/26/2004 | 5-2004 | 94500 | 16827.46 | 91900 | 36.76 | 93.08 | 3994480 |
| ADI | SELL | 5/27/2004 | 5-2004 | 125200 | 14389.64 | 90400 | 36.16 | 103.85 | 4437360 |
| ADI | SELL | 5/28/2004 | 5-2004 | 47800 | 7305.36 | 38600 | 15.44 | 44.1 | 1892497 |
| ADI | SELL | 6/1/2004 | 6-2004 | 58800 | 12126.75 | 51100 | 20.44 | 57.81 | 2476307 |
| ADI | SELL | 6/2/2004 | 6-2004 | 99600 | 15242.55 | 80300 | 32.12 | 89.45 | 3839392 |
| ADI | SELL | 6/3/2004 | 6-2004 | 118000 | 16982.43 | 91600 | 36.64 | 100.78 | 4320140 |
| ADI | SELL | 6/4/2004 | 6-2004 | 68600 | 11212.52 | 54700 | 21.88 | 61.05 | 2620515 |
| ADI | SELL | 6/7/2004 | 6-2004 | 6900 | 1817.55 | 6300 | 2.52 | 7.25 | 307909 |
| ADI | SELL | 6/8/2004 | 6-2004 | 20500 | 4623.92 | 18100 | 7.24 | 21.11 | 899791 |
| ADI | SELL | 6/9/2004 | 6-2004 | 62500 | 10633.5 | 50800 | 20.32 | 57.9 | 2476129 |
| ADI | SELL | 6/10/2004 | 6-2004 | 15400 | 3451.04 | 14500 | 5.8 | 16.41 | 704413 |
| ADI | SELL | 6/14/2004 | 6-2004 | 86500 | 12188.72 | 72400 | 28.96 | 81.43 | 3487883 |
| ADI | SELL | 6/15/2004 | 6-2004 | 53700 | 9295.76 | 44100 | 17.64 | 50.02 | 2145369 |
| ADI | SELL | 6/16/2004 | 6-2004 | 43000 | 5839.56 | 31300 | 12.52 | 35.1 | 1497149 |
| ADI | SELL | 6/17/2004 | 6-2004 | 38300 | 6347.2 | 31700 | 12.68 | 34.45 | 1467397 |
| ADI | SELL | 6/18/2004 | 6-2004 | 29900 | 5491.98 | 25700 | 10.28 | 27.89 | 1186160 |
| ADI | SELL | 6/21/2004 | 6-2004 | 35800 | 5854.75 | 27400 | 10.96 | 29.3 | 1241898 |
| ADI | SELL | 6/22/2004 | 6-2004 | 45600 | 6070.15 | 38400 | 15.36 | 41.43 | 1767845 |
| ADI | SELL | 6/23/2004 | 6-2004 | 48800 | 8106.41 | 39100 | 15.64 | 42.73 | 1811837 |
| ADI | SELL | 6/24/2004 | 6-2004 | 54500 | 7571.04 | 41900 | 16.76 | 45.68 | 1943388 |
| ADI | SELL | 6/25/2004 | 6-2004 | 59400 | 8788.43 | 50800 | 20.32 | 54.82 | 2338128 |
| ADI | SELL | 6/28/2004 | 6-2004 | 78400 | 9531.43 | 62300 | 24.92 | 66.71 | 2854139 |
| ADI | SELL | 6/29/2004 | 6-2004 | 110700 | 12782.05 | 78400 | 31.36 | 84.38 | 3604411 |
| ADI | SELL | 6/30/2004 | 6-2004 | 125800 | 16359.55 | 107500 | 43 | 117.98 | 5027880 |
| ADI | SELL | 7/1/2004 | 7-2004 | 170000 | 17364.52 | 130400 | 52.16 | 137.53 | 5872705 |
| ADI | SELL | 7/2/2004 | 7-2004 | 79400 | 10463.49 | 64600 | 25.84 | 66.37 | 2840235 |
| ADI | SELL | 7/6/2004 | 7-2004 | 67400 | 10937.85 | 56200 | 22.48 | 56.16 | 2399520 |
| ADI | SELL | 7/7/2004 | 7-2004 | 47200 | 7933.01 | 40500 | 16.2 | 40.56 | 1745815 |
| ADI | SELL | 7/8/2004 | 7-2004 | 72500 | 8842.79 | 57500 | 23 | 57.42 | 2443001 |
| ADI | SELL | 7/9/2004 | 7-2004 | 59300 | 5521.96 | 47700 | 19.08 | 48.04 | 2057897 |
| ADI | SELL | 7/12/2004 | 7-2004 | 36200 | 5453.78 | 30400 | 12.16 | 30.25 | 1285227 |
| ADI | SELL | 7/13/2004 | 7-2004 | 43000 | 6071.51 | 34700 | 13.88 | 34.7 | 1483906 |
| ADI | SELL | 7/14/2004 | 7-2004 | 45800 | 4407.03 | 37300 | 14.92 | 36.12 | 1544529 |
| ADI | SELL | 7/15/2004 | 7-2004 | 67900 | 7863.12 | 54500 | 21.8 | 53.12 | 2267757 |
| ADI | SELL | 7/16/2004 | 7-2004 | 115000 | 9387.65 | 82100 | 32.84 | 77.94 | 3329672 |
| ADI | SELL | 7/19/2004 | 7-2004 | 50400 | 5491.95 | 41800 | 16.72 | 39 | 1668803 |
| ADI | SELL | 7/20/2004 | 7-2004 | 102600 | 12857.7 | 86000 | 34.4 | 80.72 | 3458269 |
| ADI | SELL | 7/21/2004 | 7-2004 | 129800 | 12484.35 | 104100 | 41.64 | 98.24 | 4199179 |
| ADI | SELL | 7/22/2004 | 7-2004 | 132200 | 15211.56 | 111600 | 44.64 | 105 | 4485288 |
| ADI | SELL | 7/23/2004 | 7-2004 | 121300 | 13294.02 | 94900 | 37.96 | 88.22 | 3773765 |
| ADI | SELL | 7/26/2004 | 7-2004 | 214900 | 22043.21 | 165900 | 66.36 | 149.44 | 6094587 |
| ADI | SELL | 7/27/2004 | 7-2004 | 107100 | 13017.2 | 90500 | 36.2 | 81.12 | 3465015 |
| ADI | SELL | 7/28/2004 | 7-2004 | 175300 | 14769.19 | 119600 | 47.84 | 106.41 | 4532751 |
| ADI | SELL | 7/29/2004 | 7-2004 | 204800 | 17180.76 | 143300 | 57.32 | 129.67 | 5557889 |
| ADI | SELL | 7/30/2004 | 7-2004 | 80100 | 9833.74 | 61900 | 24.76 | 57.01 | 2440786 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | SELL | 8/2/2004 | 8-2004 | 101600 | 11506.56 | 79800 | 31.92 | 74.64 | 3191418 |
| ADI | SELL | 8/3/2004 | 8-2004 | 130000 | 15047.02 | 101600 | 40.64 | 91.6 | 3917376 |
| ADI | SELL | 8/4/2004 | 8-2004 | 158800 | 18207.12 | 113800 | 45.52 | 102 | 4336532 |
| ADI | SELL | 8/5/2004 | 8-2004 | 181800 | 18440.08 | 150800 | 60.32 | 135.7 | 5789666 |
| ADI | SELL | 8/6/2004 | 8-2004 | 356800 | 33518.22 | 277000 | 110.8 | 238.84 | 10191120 |
| ADI | SELL | 8/9/2004 | 8-2004 | 91200 | 10736.52 | 78600 | 31.44 | 66.1 | 2831160 |
| ADI | SELL | 8/10/2004 | 8-2004 | 200600 | 20442.56 | 165600 | 66.24 | 138.52 | 5896280 |
| ADI | SELL | 8/11/2004 | 8-2004 | 185600 | 14874.84 | 158200 | 63.28 | 128.1 | 5484880 |
| ADI | SELL | 8/12/2004 | 8-2004 | 407800 | 32061.38 | 336200 | 134.48 | 269.12 | 11455166 |
| ADI | SELL | 8/13/2004 | 8-2004 | 118600 | 12725.82 | 106800 | 42.72 | 82.44 | 3507204 |
| ADI | SELL | 8/16/2004 | 8-2004 | 38200 | 8545.2 | 37200 | 14.88 | 29.76 | 1271240 |
| ADI | SELL | 8/17/2004 | 8-2004 | 55800 | 15478.06 | 55200 | 22.08 | 44.9 | 1950310 |
| ADI | SELL | 8/18/2004 | 8-2004 | 47800 | 13904.26 | 46200 | 18.48 | 37.74 | 1666006 |
| ADI | SELL | 8/19/2004 | 8-2004 | 78200 | 17901.82 | 74200 | 29.68 | 64.46 | 2710326 |
| ADI | SELL | 8/20/2004 | 8-2004 | 18800 | 6875.86 | 18800 | 7.52 | 16.72 | 687586 |
| ADI | SELL | 8/23/2004 | 8-2004 | 20400 | 7317 | 20400 | 8.16 | 18.3 | 753870 |
| ADI | SELL | 8/24/2004 | 8-2004 | 26600 | 6741.16 | 25400 | 10.16 | 21.18 | 910994 |
| ADI | SELL | 8/25/2004 | 8-2004 | 29200 | 8473.28 | 28400 | 11.36 | 22.92 | 1002646 |
| ADI | SELL | 8/26/2004 | 8-2004 | 23200 | 5842.22 | 23200 | 9.28 | 18.8 | 816538 |
| ADI | SELL | 8/27/2004 | 8-2004 | 13400 | 4094.32 | 13400 | 5.36 | 10.82 | 473018 |
| ADI | SELL | 8/31/2004 | 8-2004 | 8400 | 1651.24 | 8400 | 3.36 | 6.72 | 288978 |
| ADI | SELL | 9/1/2004 | 9-2004 | 48200 | 6982.64 | 43600 | 17.44 | 35.56 | 1530211 |
| ADI | SELL | 9/2/2004 | 9-2004 | 29800 | 4602.96 | 26400 | 10.56 | 21.73 | 934981 |
| ADI | SELL | 9/3/2004 | 9-2004 | 20100 | 2564.05 | 18900 | 7.56 | 15.31 | 654492 |
| ADI | SELL | 9/7/2004 | 9-2004 | 47300 | 6820.93 | 44700 | 17.88 | 35.73 | 1515693 |
| ADI | SELL | 9/8/2004 | 9-2004 | 56200 | 8212.57 | 49300 | 19.72 | 39.44 | 1672632 |
| ADI | SELL | 9/9/2004 | 9-2004 | 69200 | 9799.08 | 60500 | 24.2 | 49.71 | 2136847 |
| ADI | SELL | 9/10/2004 | 9-2004 | 39500 | 6881.52 | 35600 | 14.24 | 30.45 | 1303955 |
| ADI | SELL | 9/13/2004 | 9-2004 | 20700 | 3986.05 | 20100 | 8.04 | 18.04 | 763025 |
| ADI | SELL | 9/14/2004 | 9-2004 | 43200 | 6773.71 | 38300 | 15.32 | 34.07 | 1442363 |
| ADI | SELL | 9/15/2004 | 9-2004 | 44800 | 5102.61 | 34800 | 13.92 | 29.98 | 1277024 |
| ADI | SELL | 9/16/2004 | 9-2004 | 23400 | 4350.46 | 20700 | 8.28 | 17.88 | 762721 |
| ADI | SELL | 9/17/2004 | 9-2004 | 28400 | 4685.61 | 25700 | 10.28 | 22.37 | 956127 |
| ADI | SELL | 9/20/2004 | 9-2004 | 116300 | 14362.46 | 100300 | 40.12 | 90.9 | 3904460 |
| ADI | SELL | 9/21/2004 | 9-2004 | 50000 | 7134.65 | 42700 | 17.08 | 39.28 | 1682768 |
| ADI | SELL | 9/22/2004 | 9-2004 | 76000 | 9891.04 | 62900 | 25.16 | 56.61 | 2427887 |
| ADI | SELL | 9/23/2004 | 9-2004 | 36500 | 5389.37 | 29300 | 11.72 | 26.36 | 1128491 |
| ADI | SELL | 9/24/2004 | 9-2004 | 45700 | 6611.27 | 40800 | 16.32 | 36.1 | 1539797 |
| ADI | SELL | 9/27/2004 | 9-2004 | 75000 | 9822.76 | 57700 | 23.08 | 50.54 | 2157503 |
| ADI | SELL | 9/28/2004 | 9-2004 | 33500 | 6975.88 | 30200 | 12.08 | 26.57 | 1126499 |
| ADI | SELL | 9/29/2004 | 9-2004 | 33100 | 8676.93 | 30200 | 12.08 | 27.18 | 1159453 |
| ADI | SELL | 9/30/2004 | 9-2004 | 22800 | 4527.6 | 20600 | 8.24 | 18.61 | 803586 |
| ADI | SELL | 10/1/2004 | 10-2004 | 16000 | 4309.4 | 15400 | 6.16 | 14.27 | 614344 |
| ADI | SELL | 10/4/2004 | 10-2004 | 25400 | 6008.78 | 24500 | 9.8 | 23.75 | 1001189 |
| ADI | SELL | 10/5/2004 | 10-2004 | 79800 | 10855.06 | 63300 | 25.32 | 59.18 | 2526083 |
| ADI | SELL | 10/6/2004 | 10-2004 | 23700 | 4977.03 | 22100 | 8.84 | 20.24 | 873515 |
| ADI | SELL | 10/7/2004 | 10-2004 | 59300 | 7796.48 | 47400 | 18.96 | 44.29 | 1884601 |
| ADI | SELL | 10/8/2004 | 10-2004 | 37800 | 6378.28 | 33600 | 13.44 | 30.45 | 1307054 |
| ADI | SELL | 10/11/2004 | 10-2004 | 21800 | 3739.12 | 19800 | 7.92 | 17.81 | 755566 |
| ADI | SELL | 10/12/2004 | 10-2004 | 25800 | 5753.56 | 23900 | 9.56 | 21.4 | 898995 |
| ADI | SELL | 10/13/2004 | 10-2004 | 69500 | 9142.23 | 54900 | 21.96 | 49.41 | 2098888 |
| ADI | SELL | 10/14/2004 | 10-2004 | 38800 | 5901.4 | 34600 | 13.84 | 30.26 | 1292084 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | SELL | 10/15/2004 | 10-2004 | 40700 | 7322.29 | 36200 | 14.48 | 31.58 | 1352140 |
| ADI | SELL | 10/18/2004 | 10-2004 | 31900 | 5361.76 | 29500 | 11.8 | 25.37 | 1090983 |
| ADI | SELL | 10/19/2004 | 10-2004 | 69300 | 10199.92 | 63100 | 25.24 | 56.6 | 2399746 |
| ADI | SELL | 10/20/2004 | 10-2004 | 75600 | 14247.39 | 67100 | 26.84 | 60.21 | 2551362 |
| ADI | SELL | 10/21/2004 | 10-2004 | 70700 | 12489.7 | 66400 | 26.56 | 61.65 | 2648162 |
| ADI | SELL | 10/22/2004 | 10-2004 | 68400 | 10551.22 | 61300 | 24.52 | 55.61 | 2394715 |
| ADI | SELL | 10/25/2004 | 10-2004 | 88500 | 15544.43 | 74600 | 29.84 | 67.83 | 2927506 |
| ADI | SELL | 10/26/2004 | 10-2004 | 40100 | 7700.49 | 34800 | 13.92 | 31.32 | 1346775 |
| ADI | SELL | 10/27/2004 | 10-2004 | 35500 | 7178 | 31800 | 12.72 | 29.33 | 1263178 |
| ADI | SELL | 10/28/2004 | 10-2004 | 57400 | 9104.28 | 50300 | 20.12 | 47.29 | 2026900 |
| ADI | SELL | 10/29/2004 | 10-2004 | 77100 | 12115.09 | 62400 | 24.96 | 58.56 | 2503511 |
| ADI | SELL | 11/1/2004 | 11-2004 | 55100 | 8005.62 | 43100 | 17.24 | 40.48 | 1733345 |
| ADI | SELL | 11/2/2004 | 11-2004 | 68700 | 9972.81 | 55000 | 22 | 51.57 | 2201692 |
| ADI | SELL | 11/3/2004 | 11-2004 | 82000 | 13949.68 | 72100 | 28.84 | 66.18 | 2849595 |
| ADI | SELL | 11/4/2004 | 11-2004 | 76500 | 12941.38 | 61600 | 24.64 | 56.36 | 2423556 |
| ADI | SELL | 11/5/2004 | 11-2004 | 37000 | 7538.65 | 32000 | 12.8 | 29.68 | 1269506 |
| ADI | SELL | 11/8/2004 | 11-2004 | 25700 | 6906.33 | 23500 | 9.4 | 21.7 | 932637 |
| ADI | SELL | 11/9/2004 | 11-2004 | 27600 | 5103.51 | 23900 | 9.56 | 22.05 | 945236 |
| ADI | SELL | 11/10/2004 | 11-2004 | 66700 | 11351.99 | 57800 | 23.12 | 52.02 | 2230828 |
| ADI | SELL | 11/11/2004 | 11-2004 | 29600 | 5991.4 | 25500 | 10.2 | 22.98 | 996152 |
| ADI | SELL | 11/12/2004 | 11-2004 | 39700 | 8057.27 | 36000 | 14.4 | 32.5 | 1408031 |
| ADI | SELL | 11/15/2004 | 11-2004 | 26000 | 6352.05 | 24100 | 9.64 | 23.23 | 987038 |
| ADI | SELL | 11/16/2004 | 11-2004 | 26500 | 6595.86 | 25400 | 10.16 | 24.45 | 1033727 |
| ADI | SELL | 11/17/2004 | 11-2004 | 47000 | 8817.81 | 40600 | 16.24 | 39.21 | 1664498 |
| ADI | SELL | 11/18/2004 | 11-2004 | 62300 | 9825.16 | 54300 | 21.72 | 52.25 | 2222583 |
| ADI | SELL | 11/19/2004 | 11-2004 | 59300 | 11318.05 | 52200 | 20.88 | 49.03 | 2102422 |
| ADI | SELL | 11/22/2004 | 11-2004 | 7400 | 2645.31 | 7400 | 2.96 | 6.71 | 292211 |
| ADI | SELL | 11/23/2004 | 11-2004 | 22000 | 5636.2 | 21100 | 8.44 | 19.05 | 825565 |
| ADI | SELL | 11/24/2004 | 11-2004 | 19400 | 4896.69 | 18500 | 7.4 | 17.05 | 731773 |
| ADI | SELL | 11/26/2004 | 11-2004 | 600 | 233.03 | 600 | 0.24 | 0.54 | 23303 |
| ADI | SELL | 11/29/2004 | 11-2004 | 60900 | 11521.78 | 55000 | 22 | 49.2 | 2084128 |
| ADI | SELL | 11/30/2004 | 11-2004 | 52200 | 8533.26 | 45600 | 18.24 | 39.39 | 1683885 |
| ADI | SELL | 12/1/2004 | 12-2004 | 42600 | 8526.39 | 37600 | 15.04 | 33.07 | 1399129 |
| ADI | SELL | 12/2/2004 | 12-2004 | 38700 | 6295.24 | 33400 | 13.36 | 30.03 | 1275190 |
| ADI | SELL | 12/3/2004 | 12-2004 | 37700 | 6206.11 | 32900 | 13.16 | 29.61 | 1276082 |
| ADI | SELL | 12/6/2004 | 12-2004 | 22500 | 4327.12 | 19900 | 7.96 | 17.91 | 761368 |
| ADI | SELL | 12/7/2004 | 12-2004 | 35300 | 5550.94 | 30800 | 12.32 | 27.43 | 1169944 |
| ADI | SELL | 12/8/2004 | 12-2004 | 30600 | 5342.88 | 27500 | 11 | 23.49 | 1005143 |
| ADI | SELL | 12/9/2004 | 12-2004 | 74300 | 12631.4 | 66100 | 26.44 | 56.09 | 2400505 |
| ADI | SELL | 12/10/2004 | 12-2004 | 31900 | 5904.3 | 28600 | 11.44 | 24.08 | 1036028 |
| ADI | SELL | 12/13/2004 | 12-2004 | 25900 | 5984.36 | 27200 | 10.88 | 23 | 986744 |
| ADI | SELL | 12/14/2004 | 12-2004 | 49800 | 8613.76 | 43000 | 17.2 | 38.18 | 1617928 |
| ADI | SELL | 12/15/2004 | 12-2004 | 37700 | 8000.99 | 34000 | 13.6 | 30.6 | 1295309 |
| ADI | SELL | 12/16/2004 | 12-2004 | 11200 | 3051 | 10500 | 4.2 | 9.41 | 395774 |
| ADI | SELL | 12/17/2004 | 12-2004 | 36400 | 5475.21 | 30400 | 12.16 | 26.34 | 1116988 |
| ADI | SELL | 12/20/2004 | 12-2004 | 19900 | 2366.14 | 15500 | 6.2 | 13.12 | 563120 |
| ADI | SELL | 12/21/2004 | 12-2004 | 16500 | 1963.85 | 14700 | 5.88 | 12.57 | 534748 |
| ADI | SELL | 12/22/2004 | 12-2004 | 24300 | 2642.4 | 21700 | 8.68 | 16.61 | 796623 |
| ADI | SELL | 12/23/2004 | 12-2004 | 18700 | 1396.14 | 12500 | 5 | 10.77 | 459314 |
| ADI | SELL | 12/27/2004 | 12-2004 | 12400 | 1889.96 | 11400 | 4.56 | 9.7 | 413639 |
| ADI | SELL | 12/28/2004 | 12-2004 | 18900 | 2277.16 | 15900 | 6.36 | 13.38 | 574720 |
| ADI | SELL | 12/29/2004 | 12-2004 | 20500 | 2267.96 | 17100 | 6.84 | 14.69 | 625539 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | SELL | 12/30/2004 | 12-2004 | 11800 | 1409.79 | 9300 | 3.72 | 8.03 | 344897 |
| ADI | SELL | 12/31/2004 | 12-2004 | 17500 | 1370.09 | 12700 | 5.08 | 11.02 | 470155 |
| ADI | sold | 5/1/2003 | 5-2003 | 37800 | 6990.91 | 34600 | 27.68 | 53.31 | 1140823 |
| ADI | sold | 5/2/2003 | 5-2003 | 61900 | 12022.76 | 59000 | 47.2 | 92.55 | 1964944 |
| ADI | sold | 5/5/2003 | 5-2003 | 48000 | 8054.02 | 43900 | 35.12 | 70.23 | 1499664 |
| ADI | sold | 5/6/2003 | 5-2003 | 43200 | 8471.27 | 39900 | 31.92 | 63.75 | 1357610 |
| ADI | sold | 5/7/2003 | 5-2003 | 56000 | 11845.24 | 52600 | 42.08 | 83.43 | 1774417 |
| ADI | sold | 5/8/2003 | 5-2003 | 46200 | 9651.72 | 43500 | 34.8 | 67.72 | 1442929 |
| ADI | sold | 5/9/2003 | 5-2003 | 26100 | 6007.7 | 24600 | 19.68 | 39.21 | 834589 |
| ADI | sold | 5/12/2003 | 5-2003 | 36900 | 8660.85 | 35300 | 28.24 | 57.13 | 1223424 |
| ADI | sold | 5/13/2003 | 5-2003 | 31600 | 7324.71 | 29400 | 23.52 | 47.39 | 1020417 |
| ADI | sold | 5/14/2003 | 5-2003 | 34000 | 7505.66 | 32900 | 26.32 | 52.59 | 1117556 |
| ADI | sold | 5/15/2003 | 5-2003 | 30500 | 7398.91 | 28400 | 22.72 | 46.52 | 1001113 |
| ADI | sold | 5/16/2003 | 5-2003 | 24200 | 4675.86 | 22400 | 17.92 | 36.35 | 781677 |
| ADI | sold | 5/19/2003 | 5-2003 | 44600 | 9460.12 | 42500 | 34 | 67.55 | 1435593 |
| ADI | sold | 5/20/2003 | 5-2003 | 56600 | 11058.97 | 52200 | 41.76 | 82.53 | 1754688 |
| ADI | sold | 5/21/2003 | 5-2003 | 58800 | 10632.66 | 56000 | 44.8 | 88.85 | 1890277 |
| ADI | sold | 5/22/2003 | 5-2003 | 49600 | 9985.4 | 45700 | 36.56 | 74.29 | 1595341 |
| ADI | sold | 5/23/2003 | 5-2003 | 26200 | 5590.49 | 23100 | 18.48 | 37.51 | 807154 |
| ADI | sold | 5/27/2003 | 5-2003 | 51300 | 10486.53 | 49000 | 39.2 | 82.64 | 1766270 |
| ADI | sold | 5/28/2003 | 5-2003 | 61900 | 13152.88 | 59000 | 47.2 | 101.21 | 2173202 |
| ADI | sold | 5/29/2003 | 5-2003 | 26500 | 6528.6 | 25400 | 20.32 | 45.34 | 968149 |
| ADI | sold | 5/30/2003 | 5-2003 | 33500 | 7611.45 | 32700 | 26.16 | 58.87 | 1257977 |
| ADI | sold | 6/2/2003 | 6-2003 | 37100 | 8953.61 | 36000 | 28.8 | 64.13 | 1365659 |
| ADI | sold | 6/3/2003 | 6-2003 | 50700 | 11519.86 | 49100 | 39.28 | 85.38 | 1830396 |
| ADI | sold | 6/4/2003 | 6-2003 | 32000 | 7352.14 | 30600 | 24.48 | 54.94 | 1171641 |
| ADI | sold | 6/5/2003 | 6-2003 | 10100 | 3148.11 | 10100 | 8.08 | 18.17 | 387647 |
| ADI | sold | 6/6/2003 | 6-2003 | 57400 | 12196.31 | 56000 | 44.8 | 102.87 | 2197894 |
| ADI | sold | 6/9/2003 | 6-2003 | 21700 | 5860.3 | 20700 | 16.56 | 35.44 | 762653 |
| ADI | sold | 6/10/2003 | 6-2003 | 54800 | 10397.59 | 49400 | 39.52 | 84.18 | 1797011 |
| ADI | sold | 6/11/2003 | 6-2003 | 32100 | 6684.98 | 30600 | 24.48 | 51.86 | 1105323 |
| ADI | sold | 6/12/2003 | 6-2003 | 42200 | 10033.85 | 41300 | 33.04 | 68.69 | 1464548 |
| ADI | sold | 6/13/2003 | 6-2003 | 37900 | 8264.24 | 35900 | 28.72 | 57.91 | 1242011 |
| ADI | sold | 6/16/2003 | 6-2003 | 34400 | 7288.33 | 31100 | 24.88 | 50.03 | 1073414 |
| ADI | sold | 6/17/2003 | 6-2003 | 26300 | 6376.41 | 25600 | 20.48 | 41.01 | 877851 |
| ADI | sold | 6/18/2003 | 6-2003 | 39700 | 8176.88 | 37200 | 29.76 | 60.24 | 1285558 |
| ADI | sold | 6/19/2003 | 6-2003 | 24900 | 7081.39 | 24500 | 19.6 | 41.17 | 872113 |
| ADI | sold | 6/20/2003 | 6-2003 | 26000 | 5810.52 | 23900 | 19.12 | 38.3 | 821525 |
| ADI | sold | 6/23/2003 | 6-2003 | 77300 | 10358.24 | 66600 | 53.28 | 102.87 | 2204602 |
| ADI | sold | 6/24/2003 | 6-2003 | 29000 | 6490.66 | 28200 | 22.56 | 42.78 | 920364 |
| ADI | sold | 6/25/2003 | 6-2003 | 26800 | 5261.96 | 25700 | 20.56 | 40.5 | 861402 |
| ADI | sold | 6/26/2003 | 6-2003 | 43300 | 9053.5 | 40900 | 32.72 | 65.03 | 1386358 |
| ADI | sold | 6/27/2003 | 6-2003 | 33100 | 6758.41 | 31200 | 24.96 | 50.02 | 1068883 |
| ADI | sold | 6/30/2003 | 6-2003 | 34300 | 7351.75 | 32500 | 26 | 52.95 | 1137323 |
| ADI | sold | 7/1/2003 | 7-2003 | 69800 | 12390.98 | 64800 | 51.84 | 104.36 | 2228792 |
| ADI | sold | 7/2/2003 | 7-2003 | 41000 | 9681.47 | 39200 | 31.36 | 65.96 | 1400686 |
| ADI | sold | 7/3/2003 | 7-2003 | 22900 | 4653.55 | 21400 | 17.12 | 36.32 | 772368 |
| ADI | sold | 7/7/2003 | 7-2003 | 24600 | 6226.06 | 23500 | 18.8 | 39.98 | 860724 |
| ADI | sold | 7/8/2003 | 7-2003 | 49200 | 9283.84 | 44900 | 35.92 | 77.01 | 1654057 |
| ADI | sold | 7/9/2003 | 7-2003 | 39300 | 8655.32 | 36800 | 29.44 | 64.23 | 1372151 |
| ADI | sold | 7/10/2003 | 7-2003 | 42100 | 8993.87 | 38500 | 30.8 | 65.48 | 1401282 |
| ADI | sold | 7/11/2003 | 7-2003 | 47600 | 9202.22 | 41200 | 32.96 | 70.29 | 1510126 |
| ADI | sold | 7/14/2003 | 7-2003 | 42000 | 9637.83 | 39300 | 31.44 | 70.36 | 1497813 |
| ADI | sold | 7/15/2003 | 7-2003 | 58000 | 12330.14 | 53100 | 42.48 | 94.97 | 2021214 |
| ADI | sold | 7/16/2003 | 7-2003 | 42000 | 10094.77 | 38500 | 30.8 | 67.36 | 1440094 |
| ADI | sold | 7/17/2003 | 7-2003 | 42500 | 9215.29 | 40000 | 32 | 68.14 | 1456960 |
| ADI | sold | 7/18/2003 | 7-2003 | 24600 | 4391.67 | 20600 | 16.48 | 34.56 | 735555 |
| ADI | sold | 7/21/2003 | 7-2003 | 26200 | 5414.12 | 24500 | 19.6 | 40.6 | 867914 |
| ADI | sold | 7/22/2003 | 7-2003 | 40400 | 6280.47 | 35400 | 28.32 | 61.65 | 1317365 |
| ADI | sold | 7/23/2003 | 7-2003 | 56100 | 8218.67 | 49800 | 39.84 | 86.62 | 1852794 |
| ADI | sold | 7/24/2003 | 7-2003 | 50700 | 8918.72 | 45900 | 36.72 | 81.35 | 1733610 |
| ADI | sold | 7/25/2003 | 7-2003 | 31900 | 6572.97 | 27500 | 22 | 48.09 | 1028083 |
| ADI | sold | 7/28/2003 | 7-2003 | 38100 | 7599.18 | 32400 | 25.92 | 58.53 | 1256259 |
| ADI | sold | 7/29/2003 | 7-2003 | 45500 | 8066.69 | 40800 | 32.64 | 72.91 | 1551981 |
| ADI | sold | 7/30/2003 | 7-2003 | 26000 | 5635.69 | 21800 | 17.44 | 38.53 | 818889 |
| ADI | sold | 7/31/2003 | 7-2003 | 30500 | 5019.94 | 26100 | 20.88 | 47.14 | 1007403 |
| ADI | sold | 8/1/2003 | 8-2003 | 26500 | 5619.57 | 23800 | 16.66 | 43.04 | 921361 |
| ADI | sold | 8/4/2003 | 8-2003 | 28300 | 6743.81 | 25800 | 18.06 | 47.65 | 1018373 |
| ADI | sold | 8/5/2003 | 8-2003 | 29800 | 6316.47 | 27400 | 19.18 | 49.8 | 1068512 |
| ADI | sold | 8/6/2003 | 8-2003 | 41700 | 8446.32 | 35700 | 24.99 | 64.12 | 1366050 |
| ADI | sold | 8/7/2003 | 8-2003 | 33500 | 7412.71 | 30500 | 21.35 | 53.55 | 1141892 |
| ADI | sold | 8/11/2003 | 8-2003 | 15300 | 2649.83 | 12300 | 8.61 | 20.89 | 445099 |
| ADI | sold | 8/12/2003 | 8-2003 | 11600 | 3541.54 | 11600 | 8.12 | 19.77 | 423807 |
| ADI | sold | 8/13/2003 | 8-2003 | 11300 | 3337.37 | 11300 | 7.91 | 19.2 | 409933 |
| ADI | sold | 8/14/2003 | 8-2003 | 11500 | 2489.75 | 10200 | 7.14 | 17.52 | 378854 |
| ADI | sold | 8/15/2003 | 8-2003 | 2500 | 617.31 | 2500 | 1.75 | 4.23 | 90518 |
| ADI | sold | 8/18/2003 | 8-2003 | 4600 | 1615.73 | 4600 | 3.22 | 8.07 | 172665 |
| ADI | sold | 8/19/2003 | 8-2003 | 4300 | 1503.89 | 4300 | 3.01 | 7.76 | 165982 |
| ADI | sold | 8/20/2003 | 8-2003 | 6200 | 2204.17 | 6200 | 4.34 | 11.16 | 239621 |
| ADI | sold | 8/21/2003 | 8-2003 | 7900 | 2357.97 | 7900 | 5.53 | 14.93 | 316286 |
| ADI | sold | 8/22/2003 | 8-2003 | 6100 | 2483.84 | 6100 | 4.27 | 12.14 | 256828 |
| ADI | sold | 8/25/2003 | 8-2003 | 7100 | 1263.24 | 6000 | 4.2 | 11.4 | 244137 |
| ADI | sold | 8/26/2003 | 8-2003 | 13000 | 2565.58 | 12200 | 8.54 | 22.51 | 481623 |
| ADI | sold | 8/27/2003 | 8-2003 | 11100 | 2822.45 | 10600 | 7.42 | 20.06 | 427263 |
| ADI | sold | 8/28/2003 | 8-2003 | 8000 | 2032.09 | 7000 | 4.9 | 13.3 | 284672 |
| ADI | sold | 8/29/2003 | 8-2003 | 11000 | 1721.81 | 9200 | 6.44 | 17.61 | 377135 |
| ADI | sold | 9/2/2003 | 9-2003 | 12500 | 2437.6 | 12000 | 8.4 | 23.14 | 495943 |
| ADI | sold | 9/3/2003 | 9-2003 | 25200 | 3385.32 | 22400 | 15.68 | 43.18 | 924501 |
| ADI | sold | 9/4/2003 | 9-2003 | 26200 | 4054.5 | 22300 | 15.61 | 42.66 | 913154 |
| ADI | sold | 9/5/2003 | 9-2003 | 38900 | 5028.15 | 32700 | 22.89 | 63.63 | 1358848 |
| ADI | sold | 9/8/2003 | 9-2003 | 63500 | 10012.66 | 54000 | 37.8 | 107.54 | 2290665 |
| ADI | sold | 9/9/2003 | 9-2003 | 46500 | 7584.67 | 40200 | 28.14 | 78.76 | 1683301 |
| ADI | sold | 9/10/2003 | 9-2003 | 60700 | 8543.19 | 52400 | 36.68 | 97.59 | 2083832 |
| ADI | sold | 9/11/2003 | 9-2003 | 56200 | 7339.28 | 48900 | 34.23 | 90.83 | 1941847 |
| ADI | sold | 9/12/2003 | 9-2003 | 30000 | 4800.98 | 27900 | 19.53 | 51.82 | 1108737 |
| ADI | sold | 9/15/2003 | 9-2003 | 59400 | 9441.12 | 53500 | 37.45 | 100.51 | 2144191 |
| ADI | sold | 9/16/2003 | 9-2003 | 23600 | 4113.87 | 21100 | 14.77 | 40.21 | 869589 |
| ADI | sold | 9/17/2003 | 9-2003 | 10300 | 3734.42 | 10100 | 7.07 | 19.2 | 414332 |
| ADI | sold | 9/18/2003 | 9-2003 | 22500 | 7152.17 | 21400 | 14.98 | 40.68 | 869392 |
| ADI | sold | 9/19/2003 | 9-2003 | 4800 | 1938.61 | 4800 | 3.36 | 9.13 | 198001 |
| ADI | sold | 9/22/2003 | 9-2003 | 44700 | 7797.19 | 37000 | 25.9 | 69.34 | 1478488 |
| ADI | sold | 9/23/2003 | 9-2003 | 27500 | 5047.59 | 22900 | 16.03 | 43 | 917833 |
| ADI | sold | 9/24/2003 | 9-2003 | 49800 | 8916.43 | 41400 | 28.98 | 76.75 | 1639360 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| ADI | sold | 9/25/2003 | 9-2003 | 66400 | 8489.87 | 55500 | 38.85 | 102.32 | 2192000 |
| ADI | sold | 9/26/2003 | 9-2003 | 57500 | 7491.04 | 51000 | 35.7 | 93.11 | 1990276 |
| ADI | sold | 9/29/2003 | 9-2003 | 127700 | 22847.88 | 113800 | 79.66 | 207.73 | 4450617 |
| ADI | sold | 9/30/2003 | 9-2003 | 180800 | 29046.85 | 159700 | 111.79 | 288.27 | 6174326 |
| ADI | sold | 10/2/2003 | 10-2003 | 109300 | 19177.24 | 97200 | 68.04 | 181.31 | 3867808 |
| ADI | sold | 10/3/2003 | 10-2003 | 96200 | 19309.48 | 90100 | 63.07 | 175.53 | 3746836 |
| ADI | sold | 10/6/2003 | 10-2003 | 28500 | 9090.48 | 27900 | 19.53 | 55.28 | 1174075 |
| ADI | sold | 10/7/2003 | 10-2003 | 117500 | 23825.02 | 103100 | 72.17 | 205.4 | 4377923 |
| ADI | sold | 10/8/2003 | 10-2003 | 99000 | 21596.02 | 90400 | 63.28 | 179.18 | 3815808 |
| ADI | sold | 10/9/2003 | 10-2003 | 62700 | 11748.49 | 56900 | 39.83 | 113.84 | 2431193 |
| ADI | sold | 10/10/2003 | 10-2003 | 59000 | 14432.15 | 53900 | 37.73 | 107.82 | 2302071 |
| ADI | sold | 10/13/2003 | 10-2003 | 9700 | 4102.95 | 9700 | 6.79 | 19.5 | 419045 |
| ADI | sold | 10/14/2003 | 10-2003 | 73200 | 13029.47 | 65100 | 45.57 | 130.95 | 2799498 |
| ADI | sold | 10/15/2003 | 10-2003 | 60500 | 11870.88 | 56100 | 39.27 | 113.78 | 2430827 |
| ADI | sold | 10/16/2003 | 10-2003 | 87200 | 17194.49 | 77700 | 54.39 | 155.76 | 3339747 |
| ADI | sold | 10/17/2003 | 10-2003 | 104800 | 16693.03 | 86400 | 60.48 | 171.85 | 3669023 |
| ADI | sold | 10/20/2003 | 10-2003 | 82200 | 17645.97 | 71900 | 50.33 | 143.08 | 3050468 |
| ADI | sold | 10/21/2003 | 10-2003 | 64000 | 12462.56 | 60300 | 42.21 | 125.72 | 2682681 |
| ADI | sold | 10/22/2003 | 10-2003 | 32700 | 9990.82 | 31600 | 22.12 | 64.72 | 1377249 |
| ADI | sold | 10/23/2003 | 10-2003 | 56000 | 13279.82 | 49300 | 34.51 | 97.19 | 2064414 |
| ADI | sold | 10/24/2003 | 10-2003 | 51300 | 13346.79 | 47900 | 33.53 | 91.74 | 1971161 |
| ADI | sold | 10/27/2003 | 10-2003 | 44400 | 10826.29 | 41200 | 28.84 | 81.23 | 1728939 |
| ADI | sold | 10/28/2003 | 10-2003 | 38000 | 11131.24 | 36000 | 25.2 | 73.37 | 1570858 |
| ADI | sold | 10/29/2003 | 10-2003 | 38000 | 12656.71 | 35100 | 24.57 | 72.79 | 1547246 |
| ADI | sold | 10/30/2003 | 10-2003 | 37000 | 8369.12 | 33100 | 23.17 | 69.51 | 1483495 |
| ADI | sold | 10/31/2003 | 10-2003 | 10500 | 2969.99 | 9600 | 6.93 | 20.65 | 438986 |
| ADI | sold | 11/3/2003 | 11-2003 | 14400 | 3427.71 | 13600 | 9.52 | 28.6 | 613203 |
| ADI | sold | 11/4/2003 | 11-2003 | 22500 | 5625.64 | 20400 | 14.28 | 43.59 | 933006 |
| ADI | sold | 11/5/2003 | 11-2003 | 29700 | 5079.56 | 26400 | 18.48 | 57.05 | 1218906 |
| ADI | sold | 11/6/2003 | 11-2003 | 33200 | 5704.76 | 29400 | 20.58 | 64.43 | 1376596 |
| ADI | sold | 11/7/2003 | 11-2003 | 38600 | 7450.36 | 34700 | 24.29 | 77.53 | 1657464 |
| ADI | sold | 11/10/2003 | 11-2003 | 10000 | 1978.37 | 9300 | 6.51 | 20.46 | 437395 |
| ADI | sold | 11/11/2003 | 11-2003 | 13000 | 2615.81 | 12300 | 8.61 | 26.93 | 574313 |
| ADI | sold | 11/12/2003 | 11-2003 | 27200 | 6525.92 | 24500 | 17.15 | 55.05 | 1176904 |
| ADI | sold | 11/13/2003 | 11-2003 | 5200 | 1193.96 | 5000 | 3.5 | 11.16 | 238702 |
| ADI | sold | 11/14/2003 | 11-2003 | 1400 | 231.03 | 1400 | 0.98 | 3.04 | 64725 |
| ADI | sold | 11/17/2003 | 11-2003 | 25400 | 4677.25 | 22800 | 15.96 | 47.93 | 1024718 |
| ADI | sold | 11/18/2003 | 11-2003 | 42700 | 7622.55 | 35800 | 25.06 | 75.82 | 1624049 |
| ADI | sold | 11/19/2003 | 11-2003 | 33600 | 5739.09 | 31700 | 22.19 | 69.29 | 1478752 |
| ADI | sold | 11/20/2003 | 11-2003 | 19400 | 3478.74 | 17900 | 12.53 | 38.9 | 830130 |
| ADI | sold | 11/21/2003 | 11-2003 | 42000 | 6919.61 | 36700 | 25.69 | 80.26 | 1715573 |
| ADI | sold | 11/24/2003 | 11-2003 | 26000 | 5923.88 | 22100 | 15.47 | 49.95 | 1063850 |
| ADI | sold | 11/25/2003 | 11-2003 | 26500 | 3729.47 | 23300 | 16.31 | 53.6 | 1143673 |
| ADI | sold | 11/26/2003 | 11-2003 | 12700 | 2533.72 | 12400 | 8.68 | 28.77 | 616369 |
| ADI | sold | 11/28/2003 | 11-2003 | 4800 | 1289.02 | 4000 | 2.8 | 9.25 | 198327 |
| ADI | sold | 12/1/2003 | 12-2003 | 70400 | 10685.16 | 57800 | 40.46 | 134.74 | 2884468 |
| ADI | sold | 12/2/2003 | 12-2003 | 64600 | 9040.32 | 53800 | 37.66 | 125.08 | 2672796 |
| ADI | sold | 12/3/2003 | 12-2003 | 48200 | 7050.72 | 37000 | 25.9 | 85.86 | 1836602 |
| ADI | sold | 12/4/2003 | 12-2003 | 53600 | 8124.78 | 44400 | 31.08 | 100.34 | 2145984 |
| ADI | sold | 12/5/2003 | 12-2003 | 52200 | 7073.44 | 43600 | 30.52 | 97.48 | 2083176 |
| ADI | sold | 12/8/2003 | 12-2003 | 65000 | 10100.5 | 56400 | 39.48 | 123.3 | 2634112 |
| ADI | sold | 12/9/2003 | 12-2003 | 72600 | 10079.78 | 58600 | 41.02 | 125.6 | 2686770 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| ADI | sold | 12/10/2003 | 12-2003 | 67000 | 9909.88 | 61200 | 42.84 | 128.84 | 2755220 |
| ADI | sold | 12/11/2003 | 12-2003 | 53600 | 9288.74 | 51200 | 35.84 | 112.58 | 2403974 |
| ADI | sold | 12/12/2003 | 12-2003 | 58400 | 8297.4 | 48400 | 33.88 | 105.66 | 2256828 |
| ADI | sold | 12/15/2003 | 12-2003 | 142000 | 17713.06 | 113200 | 79.24 | 244.18 | 5218850 |
| ADI | sold | 12/16/2003 | 12-2003 | 108200 | 14831.96 | 90600 | 63.42 | 185.84 | 3975554 |
| ADI | sold | 12/17/2003 | 12-2003 | 61400 | 7058.3 | 52600 | 36.82 | 107.16 | 2291332 |
| ADI | sold | 12/18/2003 | 12-2003 | 54800 | 7012.22 | 47000 | 32.9 | 98.8 | 2111622 |
| ADI | sold | 12/19/2003 | 12-2003 | 15000 | 1790.32 | 10800 | 7.56 | 22.64 | 483552 |
| ADI | sold | 12/29/2003 | 12-2003 | 26800 | 3922.22 | 24800 | 17.36 | 52.96 | 1131376 |
| ADI | sold | 12/30/2003 | 12-2003 | 4000 | 457.98 | 4000 | 2.8 | 8.56 | 183192 |
| ADI | sold | 12/31/2003 | 12-2003 | 6800 | 907.02 | 5600 | 3.92 | 11.9 | 253932 |
| ADI | sold | 1/5/2004 | 1-2004 | 2000 | 236.1 | 2000 | 1.4 | 4.4 | 94440 |
| ADI | sold | 1/6/2004 | 1-2004 | 900 | 95.3 | 900 | 0.35 | 1.13 | 42930 |
| ADI | sold | 1/7/2004 | 1-2004 | 4100 | 435.49 | 3600 | 2.24 | 7.25 | 174248 |
| ADI | sold | 1/8/2004 | 1-2004 | 4600 | 539.31 | 3600 | 2.24 | 7.34 | 176561 |
| ADI | sold | 1/9/2004 | 1-2004 | 6700 | 833.26 | 5100 | 3.29 | 10.79 | 250374 |
| ADI | sold | 1/13/2004 | 1-2004 | 3700 | 445.42 | 2500 | 1.75 | 5.77 | 123673 |
| ADI | sold | 1/14/2004 | 1-2004 | 2200 | 251.63 | 1700 | 1.19 | 4 | 85556 |
| ADI | sold | 1/15/2004 | 1-2004 | 9200 | 1411.02 | 6500 | 4.55 | 15.32 | 327493 |
| ADI | sold | 1/20/2004 | 1-2004 | 1200 | 149.8 | 1200 | 0.84 | 2.81 | 59920 |
| ADI | sold | 1/21/2004 | 1-2004 | 1700 | 195.25 | 1700 | 1.19 | 3.88 | 82995 |
| ADI | sold | 1/22/2004 | 1-2004 | 6600 | 629.81 | 4200 | 2.94 | 9.51 | 203534 |
| ADI | sold | 1/23/2004 | 1-2004 | 5000 | 581.97 | 3500 | 2.45 | 7.96 | 169682 |
| ADI | sold | 1/26/2004 | 1-2004 | 400 | 48.68 | 400 | 0.28 | 0.91 | 19472 |
| ADI | sold | 1/27/2004 | 1-2004 | 8900 | 1056.28 | 6300 | 4.41 | 14.16 | 302506 |
| ADI | sold | 1/28/2004 | 1-2004 | 1600 | 192.58 | 1200 | 0.84 | 2.71 | 57700 |
| ADI | sold | 2/4/2004 | 2-2004 | 1000 | 91.81 | 500 | 0.35 | 1.07 | 22951 |
| ADI | sold | 2/6/2004 | 2-2004 | 200 | 96.08 | 200 | 0 | 0 | 9608 |
| ADI | sold | 2/9/2004 | 2-2004 | 400 | 192.36 | 400 | 0 | 0 | 19236 |
| ADI | sold | 2/10/2004 | 2-2004 | 800 | 243.69 | 800 | 0.28 | 0.91 | 38952 |
| ADI | sold | 2/11/2004 | 2-2004 | 200 | 99.98 | 200 | 0 | 0 | 9998 |
| ADI | sold | 2/13/2004 | 2-2004 | 4500 | 553.6 | 3700 | 2.59 | 8.7 | 186182 |
| ADI | sold | 2/18/2004 | 2-2004 | 1200 | 153.5 | 800 | 0.56 | 1.92 | 40952 |
| ADI | sold | 2/19/2004 | 2-2004 | 6100 | 715.91 | 4300 | 3.01 | 10.3 | 219855 |
| ADI | sold | 2/20/2004 | 2-2004 | 6200 | 689.47 | 4400 | 3.08 | 10.14 | 216879 |
| ADI | sold | 2/23/2004 | 2-2004 | 6100 | 721.26 | 4600 | 3.22 | 8.62 | 221390 |
| ADI | sold | 2/24/2004 | 2-2004 | 2900 | 342.38 | 2100 | 1.47 | 4.02 | 102740 |
| ADI | sold | 2/26/2004 | 2-2004 | 1100 | 100.26 | 1100 | 0.77 | 2.15 | 55143 |
| ADI | sold | 2/27/2004 | 2-2004 | 3400 | 299.66 | 2200 | 1.54 | 4.28 | 109886 |
| ADI | sold | 3/2/2004 | 3-2004 | 5800 | 566.16 | 3200 | 2.24 | 6.41 | 164480 |
| ADI | sold | 3/3/2004 | 3-2004 | 1400 | 253.82 | 600 | 0.28 | 0.8 | 34000 |
| ADI | sold | 3/4/2004 | 3-2004 | 1600 | 204.63 | 1100 | 0.7 | 2 | 56309 |
| ADI | sold | 3/5/2004 | 3-2004 | 3500 | 455.3 | 2700 | 1.75 | 4.94 | 136521 |
| ADI | sold | 3/8/2004 | 3-2004 | 1200 | 197.09 | 1200 | 0.7 | 1.94 | 59447 |
| ADI | sold | 3/9/2004 | 3-2004 | 5000 | 475.38 | 4000 | 2.8 | 7.41 | 189784 |
| ADI | sold | 3/10/2004 | 3-2004 | 5100 | 521 | 4000 | 2.8 | 7.37 | 189209 |
| ADI | sold | 3/11/2004 | 3-2004 | 15900 | 1763.74 | 11400 | 7.84 | 20.87 | 543900 |
| ADI | sold | 3/15/2004 | 3-2004 | 600 | 94.81 | 600 | 0.35 | 0.91 | 28109 |
| ADI | sold | 3/16/2004 | 3-2004 | 4000 | 368.26 | 3500 | 2.45 | 6.31 | 161209 |
| ADI | sold | 3/19/2004 | 3-2004 | 3000 | 273.32 | 2000 | 1.4 | 3.56 | 91270 |
| ADI | sold | 3/22/2004 | 3-2004 | 2000 | 179.25 | 1500 | 1.05 | 2.63 | 67187 |
| ADI | sold | 3/23/2004 | 3-2004 | 10400 | 632.62 | 8200 | 2.31 | 5.82 | 369013 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADI | sold | 3/24/2004 | 3-2004 | 6000 | 182.64 | 6000 | 0.77 | 1.94 | 275624 |
| ADI | sold | 3/25/2004 | 3-2004 | 4900 | 48.32 | 4900 | 0 | 0 | 236768 |
| ADI | sold | 3/26/2004 | 3-2004 | 4900 | 46.7 | 4900 | 0 | 0 | 228830 |
| ADI | sold | 3/29/2004 | 3-2004 | 5400 | 95.99 | 5400 | 0.35 | 0.93 | 259415 |
| ADI | sold | 3/30/2004 | 3-2004 | 5400 | 95.08 | 5400 | 0.35 | 0.92 | 258124 |
| ADI | sold | 3/31/2004 | 3-2004 | 4900 | 48.01 | 4900 | 0 | 0 | 235249 |
| ADI | sold | 4/1/2004 | 4-2004 | 1500 | 146.31 | 1000 | 0.7 | 1.14 | 48770 |
| ADI | sold | 4/7/2004 | 4-2004 | 4700 | 541.95 | 3000 | 2.1 | 3.46 | 147273 |
| ADI | sold | 4/8/2004 | 4-2004 | 2700 | 297.87 | 2000 | 1.4 | 2.33 | 99253 |
| ADI | sold | 4/12/2004 | 4-2004 | 1000 | 99.72 | 1000 | 0.7 | 1.16 | 49860 |
| ADI | sold | 4/13/2004 | 4-2004 | 1800 | 248.86 | 1200 | 0.84 | 1.4 | 59781 |
| ADI | sold | 4/14/2004 | 4-2004 | 2000 | 197.2 | 1500 | 1.05 | 1.73 | 73895 |
| ADI | sold | 4/15/2004 | 4-2004 | 3100 | 336.32 | 3000 | 2.1 | 3.38 | 144085 |
| ADI | sold | 4/16/2004 | 4-2004 | 5600 | 569.16 | 4500 | 3.15 | 4.98 | 213339 |
| ADI | sold | 4/19/2004 | 4-2004 | 1000 | 94.97 | 1000 | 0.7 | 1.12 | 47485 |
| ADI | sold | 4/20/2004 | 4-2004 | 500 | 46.02 | 500 | 0.35 | 0.54 | 23010 |
| ADI | sold | 4/21/2004 | 4-2004 | 4600 | 543.47 | 3400 | 2.38 | 3.62 | 153946 |
| ADI | sold | 4/22/2004 | 4-2004 | 2600 | 276.41 | 2000 | 1.4 | 2.16 | 92177 |
| ADI | sold | 4/23/2004 | 4-2004 | 4500 | 521.03 | 3500 | 2.45 | 3.88 | 165701 |
| ADI | sold | 4/26/2004 | 4-2004 | 2000 | 185.84 | 2000 | 1.4 | 2.19 | 92920 |
| ADI | sold | 4/27/2004 | 4-2004 | 4000 | 363.52 | 3000 | 2.1 | 3.19 | 136440 |
| ADI | sold | 4/28/2004 | 4-2004 | 7400 | 727.33 | 6000 | 4.2 | 6.41 | 272718 |
| ADI | sold | 4/29/2004 | 4-2004 | 6000 | 532.16 | 5000 | 3.5 | 5.18 | 221868 |
| ADI | sold | 6/9/2004 | 6-2004 | 200 | 98.55 | 200 | 0.16 | 0.24 | 9855 |
| ADI | sold | 6/10/2004 | 6-2004 | 1400 | 431.33 | 1200 | 0.93 | 1.33 | 57524 |
| ADI | sold | 6/16/2004 | 6-2004 | 9700 | 334.54 | 2600 | 1.97 | 2.9 | 124119 |
| ADI | sold | 6/17/2004 | 6-2004 | 1000 | 46.12 | 1000 | 0.75 | 1.08 | 46120 |
| ADI | sold | 6/22/2004 | 6-2004 | 200 | 92.85 | 200 | 0.16 | 0.22 | 9285 |
| ADI | sold | 6/24/2004 | 6-2004 | 1000 | 280.16 | 1000 | 0.76 | 1.1 | 46797 |
| ADI | sold | 6/28/2004 | 6-2004 | 1000 | 367.89 | 800 | 0.64 | 0.88 | 36789 |
| ADI | sold | 7/1/2004 | 7-2004 | 200 | 44.86 | 200 | 0.15 | 0.21 | 8972 |
| ADI | sold | 7/6/2004 | 7-2004 | 150 | 42.35 | 150 | 0.11 | 0.15 | 6352.5 |
| ADI | sold | 7/20/2004 | 7-2004 | 5200 | 722.5 | 4800 | 3.54 | 4.48 | 192665 |
| ADI | sold | 8/9/2004 | 8-2004 | 200 | 72.08 | 200 | 0.16 | 0.16 | 7208 |
| ADI | sold | 8/10/2004 | 8-2004 | 1600 | 572.82 | 1600 | 1.28 | 1.28 | 57282 |
| ADI | sold | 8/11/2004 | 8-2004 | 1400 | 340.12 | 1400 | 1.08 | 1.12 | 47952 |
| ADI | sold | 8/20/2004 | 8-2004 | 200 | 73.02 | 200 | 0.16 | 0.18 | 7302 |
| ADI | sold | 8/23/2004 | 8-2004 | 200 | 74.8 | 200 | 0.16 | 0.18 | 7480 |
| ADI | sold | 8/24/2004 | 8-2004 | 400 | 143.84 | 400 | 0.32 | 0.32 | 14384 |
| ADI | sold | 9/10/2004 | 9-2004 | 300 | 37.2 | 300 | 0.22 | 0.26 | 11160 |
| ADI | sold | 9/20/2004 | 9-2004 | 400 | 156.31 | 400 | 0.32 | 0.36 | 15631 |
| ADI | sold | 10/4/2004 | 10-2004 | 500 | 163.4 | 500 | 0.39 | 0.48 | 20437 |
| ADI | sold | 10/5/2004 | 10-2004 | 200 | 40.12 | 200 | 0.15 | 0.19 | 8024 |
| ADI | sold | 11/5/2004 | 11-2004 | 100 | 39.71 | 100 | 0.08 | 0.09 | 3971 |
| ADI | sold | 11/8/2004 | 11-2004 | 200 | 79.75 | 200 | 0.16 | 0.18 | 7975 |
| ADI | sold | 11/29/2004 | 11-2004 | 100 | 38.8 | 100 | 0.08 | 0.09 | 3880 |
| ADI | sold | 11/30/2004 | 11-2004 | 200 | 73.85 | 200 | 0.16 | 0.18 | 7385 |
| ADI | sold | 12/2/2004 | 12-2004 | 200 | 75.55 | 200 | 0.16 | 0.18 | 7555 |
| ADP | SELL | 11/7/2003 | 11-2003 | 100 | 38.51 | 100 | 0.04 | 0.18 | 3851 |
| ADP | SELL | 11/11/2003 | 11-2003 | 200 | 39.37 | 200 | 0.08 | 0.37 | 7874 |
| ADP | SELL | 12/9/2003 | 12-2003 | 200 | 77.94 | 200 | 0.08 | 0.36 | 7794 |
| ADP | SELL | 12/10/2003 | 12-2003 | 1000 | 388.14 | 1000 | 0.4 | 1.8 | 38814 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ADP | SELL | 1/13/2004 | 1-2004 | 120 | 40.09 | 120 | 0.05 | 0.23 | 4810.8 |
| ADP | SELL | 1/14/2004 | 1-2004 | 771 | 285.29 | 771 | 0.28 | 1.47 | 31422.24 |
| ADP | SELL | 1/15/2004 | 1-2004 | 550 | 204.81 | 550 | 0.2 | 1.05 | 22529.1 |
| ADP | SELL | 1/16/2004 | 1-2004 | 330 | 123.38 | 330 | 0.12 | 0.63 | 13571.8 |
| ADP | SELL | 1/22/2004 | 1-2004 | 570 | 208.3 | 570 | 0.23 | 1.13 | 23752 |
| ADP | SELL | 1/23/2004 | 1-2004 | 620 | 213.54 | 620 | 0.25 | 1.24 | 26496.5 |
| ADP | SELL | 1/28/2004 | 1-2004 | 120 | 42.63 | 120 | 0.05 | 0.24 | 5115.6 |
| ADP | SELL | 1/29/2004 | 1-2004 | 100 | 43 | 100 | 0.04 | 0.2 | 4300 |
| ADP | SELL | 2/2/2004 | 2-2004 | 110 | 42.95 | 110 | 0.04 | 0.22 | 4724.5 |
| ADP | SELL | 2/5/2004 | 2-2004 | 100 | 42.64 | 100 | 0.04 | 0.2 | 4264 |
| ADP | SELL | 2/9/2004 | 2-2004 | 100 | 43.48 | 100 | 0.04 | 0.2 | 4348 |
| ADP | SELL | 2/10/2004 | 2-2004 | 500 | 217.73 | 500 | 0.2 | 1 | 21773 |
| ADP | SELL | 2/12/2004 | 2-2004 | 300 | 132.9 | 300 | 0.12 | 0.63 | 13290 |
| ADP | SELL | 2/17/2004 | 2-2004 | 1400 | 619.72 | 1400 | 0.56 | 2.94 | 61972 |
| ADP | SELL | 2/18/2004 | 2-2004 | 100 | 44.45 | 100 | 0.04 | 0.21 | 4445 |
| ADP | SELL | 2/20/2004 | 2-2004 | 100 | 43.04 | 100 | 0.04 | 0.2 | 4304 |
| ADP | SELL | 2/23/2004 | 2-2004 | 400 | 169.17 | 400 | 0.16 | 0.66 | 16917 |
| ADP | SELL | 3/4/2004 | 3-2004 | 300 | 131.96 | 300 | 0.12 | 0.51 | 13196 |
| ADP | SELL | 3/5/2004 | 3-2004 | 100 | 43.71 | 100 | 0.04 | 0.17 | 4371 |
| ADP | SELL | 3/9/2004 | 3-2004 | 500 | 217.87 | 500 | 0.2 | 0.85 | 21787 |
| ADP | SELL | 3/10/2004 | 3-2004 | 1300 | 524.71 | 1300 | 0.52 | 2.21 | 56868 |
| ADP | SELL | 3/19/2004 | 3-2004 | 200 | 41.58 | 200 | 0.08 | 0.32 | 8316 |
| ADP | SELL | 3/24/2004 | 3-2004 | 100 | 41.05 | 100 | 0.04 | 0.16 | 4105 |
| ADP | SELL | 3/29/2004 | 3-2004 | 300 | 125.74 | 300 | 0.12 | 0.48 | 12574 |
| ADP | SELL | 3/30/2004 | 3-2004 | 100 | 41.75 | 100 | 0.04 | 0.16 | 4175 |
| ADP | SELL | 3/31/2004 | 3-2004 | 100 | 41.6 | 100 | 0.04 | 0.16 | 4160 |
| ADP | SELL | 4/1/2004 | 4-2004 | 400 | 169.49 | 400 | 0.16 | 0.4 | 16949 |
| ADP | SELL | 4/5/2004 | 4-2004 | 200 | 89.98 | 200 | 0.08 | 0.22 | 8998 |
| ADP | SELL | 4/6/2004 | 4-2004 | 300 | 133.74 | 300 | 0.12 | 0.31 | 13374 |
| ADP | SELL | 4/30/2004 | 4-2004 | 100 | 43.86 | 100 | 0.04 | 0.1 | 4386 |
| ADP | SELL | 5/25/2004 | 5-2004 | 100 | 45.3 | 100 | 0.04 | 0.1 | 4530 |
| ADP | SELL | 5/27/2004 | 5-2004 | 300 | 89.12 | 300 | 0.12 | 0.31 | 13357 |
| ADP | SELL | 6/4/2004 | 6-2004 | 100 | 44.55 | 100 | 0.04 | 0.1 | 4455 |
| ADP | sold | 9/19/2004 | 9-2003 | 200 | 38.75 | 200 | 0.14 | 0.36 | 7750 |
| ADP | sold | 9/23/2003 | 9-2003 | 100 | 37.63 | 100 | 0.07 | 0.18 | 3763 |
| ADP | sold | 11/12/2003 | 11-2003 | 1000 | 79.04 | 500 | 0.35 | 0.92 | 19760 |
| ADP | sold | 11/19/2003 | 11-2003 | 800 | 113.74 | 800 | 0.56 | 1.42 | 30356 |
| ADP | sold | 11/20/2003 | 11-2003 | 600 | 111.54 | 600 | 0.42 | 1.04 | 22344 |
| ADP | sold | 11/21/2003 | 11-2003 | 100 | 37.2 | 100 | 0.07 | 0.17 | 3720 |
| ADP | sold | 12/1/2003 | 12-2003 | 800 | 76.94 | 800 | 0.56 | 1.44 | 30776 |
| ADP | sold | 12/2/2003 | 12-2003 | 800 | 78.06 | 800 | 0.56 | 1.46 | 31224 |
| ADP | sold | 12/8/2003 | 12-2003 | 800 | 76.78 | 800 | 0.56 | 1.44 | 30712 |
| ADP | sold | 12/9/2003 | 12-2003 | 1000 | 230.86 | 600 | 0.42 | 1.08 | 23086 |
| ADP | sold | 12/10/2003 | 12-2003 | 1600 | 154.58 | 1600 | 1.12 | 2.9 | 61832 |
| ADP | sold | 12/16/2003 | 12-2003 | 1600 | 156.5 | 1600 | 1.12 | 2.92 | 62600 |
| ADP | sold | 1/12/2004 | 1-2004 | 110 | 40.17 | 110 | 0 | 0 | 4418.7 |
| ADP | sold | 1/13/2004 | 1-2004 | 110 | 40.1 | 110 | 0 | 0 | 4411 |
| ADP | sold | 1/14/2004 | 1-2004 | 110 | 41.02 | 110 | 0 | 0 | 4512.2 |
| ADP | sold | 1/15/2004 | 1-2004 | 220 | 42.18 | 220 | 0 | 0 | 9039.8 |
| ADP | sold | 1/21/2004 | 1-2004 | 110 | 40.86 | 110 | 0 | 0 | 4494.6 |
| ADP | sold | 1/23/2004 | 1-2004 | 220 | 41.96 | 220 | 0 | 0 | 9231.2 |
| ADP | sold | 1/26/2004 | 1-2004 | 220 | 42.24 | 220 | 0 | 0 | 9292.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| ADP | sold | 1/28/2004 | 1-2004 | 220 | 42.18 | 220 | 0 | 0 | 9279.6 |
| ADP | sold | 1/29/2004 | 1-2004 | 110 | 42.2 | 110 | 0 | 0 | 4642 |
| ADP | sold | 1/30/2004 | 1-2004 | 110 | 43.1 | 110 | 0 | 0 | 4741 |
| ADP | sold | 2/2/2004 | 2-2004 | 110 | 42.75 | 110 | 0 | 0 | 4702.5 |
| ADP | sold | 2/4/2004 | 2-2004 | 110 | 43.08 | 110 | 0 | 0 | 4738.8 |
| ADP | sold | 2/5/2004 | 2-2004 | 220 | 42.68 | 220 | 0 | 0 | 9389.6 |
| ADP | sold | 2/6/2004 | 2-2004 | 220 | 42.56 | 220 | 0 | 0 | 9363.2 |
| ADP | sold | 2/9/2004 | 2-2004 | 200 | 86.26 | 200 | 0 | 0 | 8626 |
| ADP | sold | 2/10/2004 | 2-2004 | 400 | 173.92 | 400 | 0 | 0 | 17392 |
| ADP | sold | 2/11/2004 | 2-2004 | 400 | 175.68 | 400 | 0 | 0 | 17568 |
| ADP | sold | 2/12/2004 | 2-2004 | 200 | 89.08 | 200 | 0 | 0 | 8908 |
| ADP | sold | 3/3/2004 | 3-2004 | 100 | 43.75 | 100 | 0 | 0 | 4375 |
| ADP | sold | 3/9/2004 | 3-2004 | 300 | 130.5 | 300 | 0 | 0 | 13050 |
| ADP | sold | 6/9/2004 | 6-2004 | 3500 | 222.7 | 1300 | 0.99 | 1.34 | 57878 |
| ADP | sold | 6/10/2004 | 6-2004 | 200 | 89.16 | 200 | 0.16 | 0.2 | 8916 |
| ADP | sold | 6/17/2004 | 6-2004 | 2100 | 304.31 | 1400 | 1.05 | 1.43 | 60862 |
| ADP | sold | 6/18/2004 | 6-2004 | 800 | 131.51 | 800 | 0.61 | 0.82 | 35116 |
| ADP | sold | 6/23/2004 | 6-2004 | 200 | 87.74 | 200 | 0.16 | 0.2 | 8774 |
| ADP | sold | 6/25/2004 | 6-2004 | 800 | 170.85 | 800 | 0.6 | 0.8 | 34175 |
| ADP | sold | 7/2/2004 | 7-2004 | 400 | 80.32 | 400 | 0.3 | 0.38 | 16064 |
| ADP | sold | 10/4/2004 | 10-2004 | 300 | 127.77 | 300 | 0.24 | 0.3 | 12777 |
| ADP | sold | 10/5/2004 | 10-2004 | 200 | 86.25 | 200 | 0.16 | 0.2 | 8625 |
| ADP | sold | 10/6/2004 | 10-2004 | 100 | 43.21 | 100 | 0.08 | 0.1 | 4321 |
| ADP | sold | 10/7/2004 | 10-2004 | 100 | 43.09 | 100 | 0.08 | 0.1 | 4309 |
| ADP | sold | 10/8/2004 | 10-2004 | 100 | 42.16 | 100 | 0.08 | 0.1 | 4216 |
| ADP | sold | 10/28/2004 | 10-2004 | 200 | 86.34 | 200 | 0.16 | 0.2 | 8634 |
| ADP | sold | 10/29/2004 | 10-2004 | 100 | 43.13 | 100 | 0.08 | 0.1 | 4313 |
| ADP | sold | 11/4/2004 | 11-2004 | 100 | 44.17 | 100 | 0.08 | 0.1 | 4417 |
| AEP | SELL | 11/24/2003 | 11-2003 | 200 | 54.84 | 200 | 0.08 | 0.26 | 5484 |
| AEP | SELL | 11/25/2003 | 11-2003 | 500 | 110.36 | 500 | 0.2 | 0.65 | 13795 |
| AEP | sold | 9/17/2003 | 9-2003 | 800 | 58.33 | 400 | 0.28 | 0.55 | 11665 |
| AEP | sold | 9/19/2003 | 9-2003 | 400 | 29.59 | 400 | 0.28 | 0.55 | 11836 |
| AEP | sold | 9/29/2003 | 9-2003 | 500 | 29.7 | 500 | 0.35 | 0.69 | 14850 |
| AEP | sold | 9/30/2003 | 9-2003 | 1400 | 89.22 | 900 | 0.63 | 1.26 | 26774 |
| AEP | sold | 10/9/2003 | 10-2003 | 600 | 59.72 | 300 | 0.21 | 0.42 | 8958 |
| AET | SELL | 11/6/2003 | 11-2003 | 100 | 57.68 | 100 | 0.04 | 0.27 | 5768 |
| AET | SELL | 11/12/2003 | 11-2003 | 1900 | 1056.25 | 1900 | 0.76 | 5.14 | 111492 |
| AET | SELL | 11/14/2003 | 11-2003 | 400 | 179.99 | 400 | 0.16 | 1.12 | 24006 |
| AET | SELL | 11/26/2003 | 11-2003 | 400 | 255.51 | 400 | 0.16 | 1.2 | 25551 |
| AET | sold | 10/30/2003 | 10-2003 | 100 | 56.19 | 100 | 0.07 | 0.26 | 5619 |
| AET | sold | 11/3/2003 | 11-2003 | 200 | 56.58 | 200 | 0.14 | 0.53 | 11316 |
| AET | sold | 11/10/2003 | 11-2003 | 400 | 115.74 | 200 | 0.14 | 0.54 | 11574 |
| AET | sold | 7/6/2004 | 7-2004 | 800 | 323.55 | 600 | 0.46 | 1.14 | 48546 |
| AET | sold | 7/13/2004 | 7-2004 | 1100 | 430.72 | 900 | 0.68 | 1.81 | 77452 |
| AET | sold | 7/20/2004 | 7-2004 | 100 | 86.69 | 100 | 0.08 | 0.2 | 8669 |
| AET | sold | 7/22/2004 | 7-2004 | 100 | 85.37 | 100 | 0.08 | 0.2 | 8537 |
| AET | sold | 7/23/2004 | 7-2004 | 200 | 168.49 | 200 | 0.16 | 0.4 | 16849 |
| AET | sold | 7/28/2004 | 7-2004 | 1200 | 951.87 | 1200 | 0.96 | 2.26 | 95137 |
| AET | sold | 7/29/2004 | 7-2004 | 800 | 663.1 | 800 | 0.64 | 1.57 | 66310 |
| AET | sold | 8/6/2004 | 8-2004 | 1000 | 840.22 | 1000 | 0.8 | 2 | 84022 |
| AET | sold | 8/9/2004 | 8-2004 | 400 | 338.44 | 400 | 0.32 | 0.8 | 33844 |
| AET | sold | 8/10/2004 | 8-2004 | 200 | 172.04 | 200 | 0.16 | 0.4 | 17204 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AET | sold | 8/11/2004 | 8-2004 | 1400 | 883.16 | 1400 | 1.08 | 2.9 | 123962 |
| AET | sold | 8/13/2004 | 8-2004 | 200 | 181.64 | 200 | 0.16 | 0.42 | 18164 |
| AET | sold | 8/18/2004 | 8-2004 | 200 | 185.4 | 200 | 0.16 | 0.44 | 18540 |
| AET | sold | 8/20/2004 | 8-2004 | 800 | 749.98 | 800 | 0.64 | 1.76 | 74998 |
| AET | sold | 8/23/2004 | 8-2004 | 200 | 189.2 | 200 | 0.16 | 0.44 | 18920 |
| AET | sold | 11/5/2004 | 11-2004 | 200 | 205.88 | 200 | 0.16 | 0.48 | 20588 |
| AET | sold | 11/8/2004 | 11-2004 | 200 | 206.11 | 200 | 0.16 | 0.48 | 20611 |
| AET | sold | 11/19/2004 | 11-2004 | 400 | 442.25 | 400 | 0.32 | 1.04 | 44225 |
| AET | sold | 11/30/2004 | 11-2004 | 300 | 235.96 | 300 | 0.23 | 0.83 | 35387 |
| AET | sold | 12/2/2004 | 12-2004 | 200 | 237.13 | 200 | 0.16 | 0.56 | 23713 |
| AET | sold | 12/6/2004 | 12-2004 | 100 | 117.74 | 100 | 0.08 | 0.28 | 11774 |
| AF | sold | 10/27/2003 | 10-2003 | 600 | 34.03 | 600 | 0.42 | 0.96 | 20418 |
| AF | sold | 1/14/2004 | 1-2004 | 600 | 35.56 | 600 | 0 | 0 | 21336 |
| AF | sold | 1/15/2004 | 1-2004 | 1800 | 108.69 | 600 | 0.42 | 1.02 | 21738 |
| AFL | sold | 9/29/2003 | 9-2003 | 900 | 62.21 | 900 | 0.63 | 1.31 | 27984 |
| AFL | sold | 10/21/2003 | 10-2003 | 2400 | 141.08 | 600 | 0.42 | 1 | 21162 |
| AFL | sold | 11/13/2003 | 11-2003 | 600 | 36.09 | 600 | 0.42 | 1.01 | 21654 |
| AFL | sold | 11/17/2003 | 11-2003 | 100 | 35.61 | 100 | 0.07 | 0.17 | 3561 |
| AFL | sold | 11/18/2003 | 11-2003 | 100 | 35.88 | 100 | 0.07 | 0.17 | 3588 |
| AFL | sold | 11/19/2003 | 11-2003 | 400 | 35.51 | 400 | 0.28 | 0.66 | 14204 |
| AFL | sold | 11/20/2003 | 11-2003 | 400 | 35.37 | 400 | 0.28 | 0.66 | 14148 |
| AGN | sold | 11/14/2003 | 11-2003 | 600 | 154.94 | 300 | 0.21 | 1.09 | 23241 |
| AGN | sold | 12/4/2003 | 12-2003 | 600 | 154.94 | 600 | 0.42 | 2.16 | 46200 |
| AHC | sold | 11/24/2003 | 11-2003 | 100 | 46.84 | 100 | 0.04 | 0.22 | 4684 |
| AHC | SELL | 11/25/2003 | 11-2003 | 1100 | 519.13 | 1100 | 0.44 | 2.42 | 51913 |
| AHC | sold | 11/5/2003 | 11-2003 | 800 | 99.98 | 400 | 0.28 | 0.93 | 19996 |
| AHC | sold | 7/6/2004 | 7-2004 | 200 | 80.75 | 200 | 0.15 | 0.38 | 16150 |
| AHC | sold | 7/13/2004 | 7-2004 | 200 | 80.77 | 200 | 0.15 | 0.38 | 16154 |
| AHC | sold | 7/20/2004 | 7-2004 | 100 | 83.34 | 100 | 0.08 | 0.2 | 8334 |
| AHC | sold | 7/21/2004 | 7-2004 | 100 | 83.14 | 100 | 0.08 | 0.19 | 8314 |
| AHC | sold | 7/27/2004 | 7-2004 | 1100 | 809.33 | 1100 | 0.87 | 2.09 | 88999 |
| AHC | sold | 7/30/2004 | 7-2004 | 900 | 751.48 | 900 | 0.72 | 1.77 | 75148 |
| AHC | sold | 8/5/2004 | 8-2004 | 5800 | 2408.2 | 5000 | 3.8 | 9.42 | 401490 |
| AHC | sold | 8/6/2004 | 8-2004 | 200 | 156.82 | 200 | 0.16 | 0.36 | 15682 |
| AHC | sold | 8/9/2004 | 8-2004 | 400 | 318.36 | 400 | 0.32 | 0.76 | 31836 |
| AHC | sold | 8/10/2004 | 8-2004 | 1000 | 787.18 | 1000 | 0.8 | 1.8 | 78718 |
| AHC | sold | 8/11/2004 | 8-2004 | 2600 | 1868.1 | 2600 | 2.06 | 4.68 | 202262 |
| AHC | sold | 8/17/2004 | 8-2004 | 200 | 153.5 | 200 | 0.16 | 0.36 | 15350 |
| AHC | sold | 8/20/2004 | 8-2004 | 200 | 156.52 | 200 | 0.16 | 0.36 | 15652 |
| AHC | sold | 10/4/2004 | 10-2004 | 800 | 627.73 | 800 | 0.63 | 1.68 | 71733 |
| AHC | sold | 10/5/2004 | 10-2004 | 200 | 90.75 | 200 | 0.15 | 0.42 | 18150 |
| AHC | sold | 10/7/2004 | 10-2004 | 200 | 92.11 | 200 | 0.15 | 0.43 | 18422 |
| AHC | sold | 10/8/2004 | 10-2004 | 200 | 92.16 | 200 | 0.15 | 0.43 | 18432 |
| AHC | sold | 10/21/2004 | 10-2004 | 200 | 88.39 | 200 | 0.15 | 0.41 | 17678 |
| AHC | sold | 10/28/2004 | 10-2004 | 600 | 246.58 | 600 | 0.45 | 1.16 | 49316 |
| AHC | sold | 10/29/2004 | 10-2004 | 400 | 241.27 | 400 | 0.31 | 0.76 | 32180 |
| AHC | sold | 11/4/2004 | 11-2004 | 200 | 79.73 | 200 | 0.15 | 0.37 | 15946 |
| AHC | sold | 11/5/2004 | 11-2004 | 100 | 80.22 | 100 | 0.08 | 0.19 | 8022 |
| AHC | sold | 11/8/2004 | 11-2004 | 100 | 79.57 | 100 | 0.08 | 0.19 | 7957 |
| AIG | SELL | 10/24/2003 | 10-2003 | 17200 | 4773.78 | 15000 | 6 | 42 | 895305 |
| AIG | SELL | 10/27/2003 | 10-2003 | 20600 | 4753.47 | 18200 | 7.28 | 51.1 | 1094274 |
| AIG | SELL | 10/29/2003 | 10-2003 | 13900 | 3524.17 | 13900 | 5.56 | 39.43 | 844839 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commaptdc | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | SELL | 10/30/2003 | 10-2003 | 31800 | 11038.17 | 30200 | 12.08 | 86.33 | 1840177 |
| AIG | SELL | 10/31/2003 | 10-2003 | 200 | 60.96 | 200 | 0.08 | 0.57 | 12192 |
| AIG | SELL | 11/3/2003 | 11-2003 | 12100 | 6592.26 | 11700 | 4.68 | 33.89 | 720646 |
| AIG | SELL | 11/4/2003 | 11-2003 | 21300 | 8996.12 | 21300 | 8.52 | 61.55 | 1311407 |
| AIG | SELL | 11/5/2003 | 11-2003 | 25200 | 10777.41 | 24600 | 9.84 | 68.99 | 1480577 |
| AIG | SELL | 11/6/2003 | 11-2003 | 21600 | 11068.38 | 21400 | 8.56 | 59.92 | 1280545 |
| AIG | SELL | 11/7/2003 | 11-2003 | 17900 | 8574.58 | 17500 | 7 | 48.38 | 1034649 |
| AIG | SELL | 11/10/2003 | 11-2003 | 42600 | 14714.32 | 40700 | 16.28 | 113.07 | 2406570 |
| AIG | SELL | 11/11/2003 | 11-2003 | 4400 | 2433.69 | 4400 | 1.76 | 12.31 | 261162 |
| AIG | SELL | 11/12/2003 | 11-2003 | 6500 | 3441.58 | 6500 | 2.6 | 18.16 | 385699 |
| AIG | SELL | 11/13/2003 | 11-2003 | 1000 | 589.34 | 1000 | 0.4 | 2.77 | 58934 |
| AIG | SELL | 11/14/2003 | 11-2003 | 6400 | 1934.05 | 6200 | 2.48 | 16.97 | 363835 |
| AIG | SELL | 11/17/2003 | 11-2003 | 31800 | 5850.49 | 25000 | 10 | 67.68 | 1448037 |
| AIG | SELL | 11/18/2003 | 11-2003 | 23500 | 7598.22 | 22100 | 8.84 | 59.73 | 1281353 |
| AIG | SELL | 11/19/2003 | 11-2003 | 44000 | 13518.19 | 40100 | 16.04 | 108.59 | 2327256 |
| AIG | SELL | 11/20/2003 | 11-2003 | 65100 | 18437.63 | 57800 | 23.12 | 155.62 | 3320285 |
| AIG | SELL | 11/21/2003 | 11-2003 | 39900 | 12749.82 | 39200 | 15.68 | 104.02 | 2220657 |
| AIG | SELL | 11/24/2003 | 11-2003 | 37300 | 14196.19 | 36000 | 14.4 | 97.02 | 2061943 |
| AIG | SELL | 11/25/2003 | 11-2003 | 45400 | 11763.55 | 42100 | 16.84 | 113.47 | 2416487 |
| AIG | SELL | 11/26/2003 | 11-2003 | 52400 | 12996.56 | 49100 | 19.64 | 132.2 | 2819548 |
| AIG | SELL | 11/28/2003 | 11-2003 | 1600 | 929.26 | 1600 | 0.64 | 4.32 | 92926 |
| AIG | SELL | 12/1/2003 | 12-2003 | 96600 | 29244.48 | 92000 | 36.8 | 254.62 | 5426018 |
| AIG | SELL | 12/2/2003 | 12-2003 | 71000 | 20915.52 | 67400 | 26.96 | 185.48 | 3957306 |
| AIG | SELL | 12/3/2003 | 12-2003 | 47800 | 20854.9 | 45000 | 18 | 123 | 2636132 |
| AIG | SELL | 12/4/2003 | 12-2003 | 62400 | 24848.48 | 60400 | 24.16 | 165.74 | 3540086 |
| AIG | SELL | 12/5/2003 | 12-2003 | 107400 | 35053.14 | 97000 | 38.8 | 266.58 | 5705786 |
| AIG | SELL | 12/8/2003 | 12-2003 | 107000 | 33130.12 | 97000 | 38.8 | 265.94 | 5698430 |
| AIG | SELL | 12/9/2003 | 12-2003 | 115200 | 33311.24 | 110600 | 44.24 | 309.22 | 6605938 |
| AIG | SELL | 12/10/2003 | 12-2003 | 87600 | 21295.94 | 80400 | 32.16 | 224.28 | 4782182 |
| AIG | SELL | 12/11/2003 | 12-2003 | 120800 | 41541.82 | 114200 | 45.68 | 323.02 | 6903358 |
| AIG | SELL | 12/12/2003 | 12-2003 | 23400 | 12402.08 | 23000 | 9.2 | 66.7 | 1426566 |
| AIG | SELL | 12/15/2003 | 12-2003 | 155600 | 48091.9 | 147400 | 58.96 | 434.82 | 9303170 |
| AIG | SELL | 12/16/2003 | 12-2003 | 71400 | 27310.94 | 69000 | 27.6 | 206.34 | 4403082 |
| AIG | SELL | 12/17/2003 | 12-2003 | 65200 | 21171.46 | 63400 | 25.36 | 189.56 | 4042968 |
| AIG | SELL | 12/18/2003 | 12-2003 | 56000 | 20766.24 | 48600 | 19.44 | 145.9 | 3112860 |
| AIG | SELL | 12/19/2003 | 12-2003 | 67400 | 21644.8 | 61600 | 24.64 | 185.38 | 3965838 |
| AIG | SELL | 12/22/2003 | 12-2003 | 30600 | 13793.02 | 28800 | 11.52 | 86.42 | 1855946 |
| AIG | SELL | 12/23/2003 | 12-2003 | 28600 | 12186.48 | 27200 | 10.88 | 82.24 | 1762858 |
| AIG | SELL | 12/24/2003 | 12-2003 | 1400 | 903.86 | 1400 | 0.56 | 4.2 | 90386 |
| AIG | SELL | 12/29/2003 | 12-2003 | 4600 | 2995.5 | 4600 | 1.84 | 13.96 | 299550 |
| AIG | SELL | 12/30/2003 | 12-2003 | 10800 | 6702.1 | 10400 | 4.16 | 32.24 | 683390 |
| AIG | SELL | 12/31/2003 | 12-2003 | 13400 | 4760.86 | 12800 | 5.12 | 39.64 | 846292 |
| AIG | SELL | 1/2/2004 | 1-2004 | 10400 | 4958.65 | 10000 | 4 | 31.15 | 669933 |
| AIG | SELL | 1/5/2004 | 1-2004 | 33200 | 5522.66 | 27900 | 11.16 | 87.93 | 1878549 |
| AIG | SELL | 1/6/2004 | 1-2004 | 24500 | 4716.05 | 20500 | 8.2 | 64.64 | 1380850 |
| AIG | SELL | 1/7/2004 | 1-2004 | 20200 | 8629.56 | 19500 | 7.8 | 62.24 | 1324926 |
| AIG | SELL | 1/8/2004 | 1-2004 | 39800 | 14071.32 | 35800 | 14.32 | 114.78 | 2457684 |
| AIG | SELL | 1/9/2004 | 1-2004 | 55500 | 23595.72 | 52300 | 20.92 | 169.92 | 3628309 |
| AIG | SELL | 1/12/2004 | 1-2004 | 21900 | 1620.6 | 19400 | 7.76 | 63.35 | 1352274 |
| AIG | SELL | 1/13/2004 | 1-2004 | 53500 | 17800.76 | 48000 | 19.2 | 156.84 | 3352018 |
| AIG | SELL | 1/14/2004 | 1-2004 | 2700 | 1741.43 | 2700 | 1.08 | 8.89 | 188049 |
| AIG | SELL | 1/15/2004 | 1-2004 | 24000 | 11887.59 | 23200 | 9.28 | 75.67 | 1612966 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commaptdc | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | SELL | 1/16/2004 | 1-2004 | 33200 | 12126.59 | 30200 | 12.08 | 98.78 | 2105035 |
| AIG | SELL | 1/20/2004 | 1-2004 | 22300 | 7271.4 | 20700 | 8.28 | 67.02 | 1433315 |
| AIG | SELL | 1/21/2004 | 1-2004 | 45000 | 11129.61 | 39100 | 15.64 | 127.25 | 2720374 |
| AIG | SELL | 1/22/2004 | 1-2004 | 28100 | 8452.04 | 25100 | 10.04 | 82.15 | 1753158 |
| AIG | SELL | 1/23/2004 | 1-2004 | 26800 | 8347.88 | 22800 | 9.12 | 74.4 | 1587109 |
| AIG | SELL | 1/26/2004 | 1-2004 | 16400 | 7345.3 | 15400 | 6.16 | 49.81 | 1067232 |
| AIG | SELL | 1/27/2004 | 1-2004 | 34200 | 12482.8 | 30900 | 12.36 | 99.51 | 2131600 |
| AIG | SELL | 1/28/2004 | 1-2004 | 65700 | 20078.28 | 61500 | 24.6 | 196.78 | 4207928 |
| AIG | SELL | 1/29/2004 | 1-2004 | 111700 | 38263.36 | 102000 | 40.8 | 327.88 | 7022307 |
| AIG | SELL | 1/30/2004 | 1-2004 | 94500 | 28913.52 | 86900 | 34.76 | 280.98 | 6013570 |
| AIG | SELL | 2/2/2004 | 2-2004 | 81900 | 29606.9 | 73200 | 29.28 | 241.3 | 5159185 |
| AIG | SELL | 2/3/2004 | 2-2004 | 102400 | 38205 | 100100 | 40.04 | 330.5 | 7068932 |
| AIG | SELL | 2/4/2004 | 2-2004 | 83700 | 27031.99 | 78900 | 31.56 | 259.57 | 5538042 |
| AIG | SELL | 2/5/2004 | 2-2004 | 85400 | 28242.28 | 80100 | 32.04 | 265.3 | 5671139 |
| AIG | SELL | 2/6/2004 | 2-2004 | 53700 | 19034.11 | 47800 | 19.12 | 160.78 | 3429971 |
| AIG | SELL | 2/9/2004 | 2-2004 | 33100 | 12956.96 | 30900 | 12.36 | 104.45 | 2224254 |
| AIG | SELL | 2/10/2004 | 2-2004 | 46400 | 18178.34 | 41800 | 16.72 | 142.72 | 3051768 |
| AIG | SELL | 2/11/2004 | 2-2004 | 39400 | 12603.35 | 35100 | 14.04 | 121.38 | 2591611 |
| AIG | SELL | 2/12/2004 | 2-2004 | 34400 | 15450.93 | 32600 | 13.04 | 114.01 | 2432710 |
| AIG | SELL | 2/13/2004 | 2-2004 | 53500 | 17988.25 | 47500 | 19 | 166.33 | 3559694 |
| AIG | SELL | 2/17/2004 | 2-2004 | 47700 | 17803.06 | 40100 | 16.04 | 140.63 | 3012218 |
| AIG | SELL | 2/18/2004 | 2-2004 | 34600 | 12696.07 | 32400 | 12.96 | 113.25 | 2419935 |
| AIG | SELL | 2/19/2004 | 2-2004 | 38400 | 13668.86 | 33900 | 13.56 | 118.04 | 2517996 |
| AIG | SELL | 2/20/2004 | 2-2004 | 100600 | 28711.38 | 84700 | 33.88 | 291.62 | 6237147 |
| AIG | SELL | 2/23/2004 | 2-2004 | 81300 | 30838.06 | 70000 | 28 | 202.94 | 5200651 |
| AIG | SELL | 2/24/2004 | 2-2004 | 108500 | 27998.58 | 93400 | 37.36 | 269.32 | 6897779 |
| AIG | SELL | 2/25/2004 | 2-2004 | 138200 | 31241.69 | 109500 | 43.8 | 317.68 | 8144722 |
| AIG | SELL | 2/26/2004 | 2-2004 | 38300 | 16907.75 | 35000 | 14 | 101.34 | 2594363 |
| AIG | SELL | 2/27/2004 | 2-2004 | 64600 | 20888.32 | 52200 | 20.88 | 151.35 | 3879494 |
| AIG | SELL | 3/1/2004 | 3-2004 | 24600 | 10516.32 | 22200 | 8.88 | 64.37 | 1647934 |
| AIG | SELL | 3/2/2004 | 3-2004 | 41900 | 14059.11 | 35700 | 14.28 | 103.33 | 2641332 |
| AIG | SELL | 3/3/2004 | 3-2004 | 68800 | 19216.76 | 55900 | 22.36 | 161.93 | 4149699 |
| AIG | SELL | 3/4/2004 | 3-2004 | 14800 | 4415.75 | 11500 | 4.6 | 33.49 | 860804 |
| AIG | SELL | 3/5/2004 | 3-2004 | 43900 | 15278.99 | 38400 | 15.36 | 111.5 | 2861097 |
| AIG | SELL | 3/8/2004 | 3-2004 | 23600 | 11528.56 | 22400 | 8.96 | 64.78 | 1654869 |
| AIG | SELL | 3/9/2004 | 3-2004 | 52600 | 11991.29 | 44400 | 17.76 | 126.68 | 3246058 |
| AIG | SELL | 3/10/2004 | 3-2004 | 54700 | 19680.03 | 50700 | 20.28 | 142.71 | 3666414 |
| AIG | SELL | 3/11/2004 | 3-2004 | 131900 | 28588.89 | 112900 | 45.16 | 314.81 | 8064703 |
| AIG | SELL | 3/15/2004 | 3-2004 | 95200 | 27695.22 | 88000 | 35.2 | 241.22 | 6183205 |
| AIG | SELL | 3/16/2004 | 3-2004 | 71100 | 17602.41 | 60400 | 24.16 | 166.55 | 4270150 |
| AIG | SELL | 3/17/2004 | 3-2004 | 23000 | 10383.38 | 20900 | 8.36 | 59.11 | 1517447 |
| AIG | SELL | 3/18/2004 | 3-2004 | 34800 | 9398.98 | 31200 | 12.48 | 88.57 | 2270716 |
| AIG | SELL | 3/19/2004 | 3-2004 | 33200 | 12573.21 | 28700 | 11.48 | 81.11 | 2086454 |
| AIG | SELL | 3/22/2004 | 3-2004 | 56700 | 14438.82 | 50400 | 20.16 | 138.46 | 3549690 |
| AIG | SELL | 3/23/2004 | 3-2004 | 80700 | 25816.49 | 70100 | 28.04 | 192.91 | 4941277 |
| AIG | SELL | 3/24/2004 | 3-2004 | 135500 | 28672.83 | 115900 | 46.36 | 313.34 | 8041105 |
| AIG | SELL | 3/25/2004 | 3-2004 | 58400 | 17637.89 | 50500 | 20.2 | 137.44 | 3534430 |
| AIG | SELL | 3/26/2004 | 3-2004 | 52900 | 13602.81 | 41700 | 16.68 | 113.89 | 2923283 |
| AIG | SELL | 3/29/2004 | 3-2004 | 38700 | 14362.36 | 34900 | 13.88 | 96.96 | 2479905 |
| AIG | SELL | 3/30/2004 | 3-2004 | 45100 | 17444.64 | 41900 | 16.76 | 117.15 | 2995313 |
| AIG | SELL | 3/31/2004 | 3-2004 | 58500 | 18352.21 | 55200 | 22.08 | 153.99 | 3940237 |
| AIG | SELL | 4/1/2004 | 4-2004 | 39200 | 12909.46 | 36900 | 14.76 | 62.97 | 2706047 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AIG | SELL | 4/2/2004 | 4-2004 | 100000 | 24465.32 | 84100 | 33.64 | 145.84 | 6234045 |
| AIG | SELL | 4/5/2004 | 4-2004 | 23700 | 9456.14 | 21600 | 8.64 | 38.21 | 1634188 |
| AIG | SELL | 4/6/2004 | 4-2004 | 47900 | 13201.83 | 40800 | 16.32 | 72.48 | 3095600 |
| AIG | SELL | 4/7/2004 | 4-2004 | 70100 | 21558.07 | 62700 | 25.08 | 111.47 | 4758065 |
| AIG | SELL | 4/8/2004 | 4-2004 | 44600 | 10062.55 | 37400 | 14.96 | 66.9 | 2851446 |
| AIG | SELL | 4/12/2004 | 4-2004 | 5000 | 1919.96 | 4300 | 1.72 | 7.74 | 330450 |
| AIG | SELL | 4/13/2004 | 4-2004 | 73300 | 16859.38 | 63700 | 25.48 | 113.21 | 4829496 |
| AIG | SELL | 4/14/2004 | 4-2004 | 100400 | 21044 | 79900 | 31.96 | 141.27 | 6027011 |
| AIG | SELL | 4/15/2004 | 4-2004 | 71900 | 19571.1 | 58800 | 23.52 | 102.57 | 4392294 |
| AIG | SELL | 4/16/2004 | 4-2004 | 9300 | 5181.36 | 9100 | 3.64 | 16.16 | 683290 |
| AIG | SELL | 4/19/2004 | 4-2004 | 41200 | 12867.79 | 32500 | 13 | 56.8 | 2431973 |
| AIG | SELL | 4/20/2004 | 4-2004 | 21400 | 9166.91 | 18300 | 7.32 | 31.88 | 1362096 |
| AIG | SELL | 4/21/2004 | 4-2004 | 35200 | 13959.74 | 33000 | 13.2 | 56.19 | 2411560 |
| AIG | SELL | 4/22/2004 | 4-2004 | 83300 | 22099.21 | 72000 | 28.8 | 123.59 | 5277814 |
| AIG | SELL | 4/23/2004 | 4-2004 | 46600 | 17335.75 | 40400 | 16.16 | 69.29 | 2979489 |
| AIG | SELL | 4/26/2004 | 4-2004 | 35500 | 13344.1 | 33200 | 13.28 | 56.7 | 2432880 |
| AIG | SELL | 4/27/2004 | 4-2004 | 73500 | 23995.87 | 67400 | 26.96 | 114.64 | 4914541 |
| AIG | SELL | 4/28/2004 | 4-2004 | 53100 | 15738.97 | 44700 | 17.88 | 75.32 | 3212265 |
| AIG | SELL | 4/29/2004 | 4-2004 | 110600 | 31545.47 | 99000 | 39.6 | 167.69 | 7143735 |
| AIG | SELL | 4/30/2004 | 4-2004 | 93000 | 28151.54 | 77200 | 30.88 | 130.6 | 5558129 |
| AIG | SELL | 5/3/2004 | 5-2004 | 39900 | 12800.58 | 35700 | 14.28 | 60.35 | 2566936 |
| AIG | SELL | 5/4/2004 | 5-2004 | 113900 | 25695.42 | 91900 | 36.76 | 154.62 | 6594749 |
| AIG | SELL | 5/5/2004 | 5-2004 | 31800 | 10590.39 | 29500 | 11.8 | 49.5 | 2110896 |
| AIG | SELL | 5/6/2004 | 5-2004 | 51700 | 15566.83 | 44200 | 17.68 | 73.74 | 3142371 |
| AIG | SELL | 5/7/2004 | 5-2004 | 88500 | 26252.45 | 82500 | 33 | 136.09 | 5822152 |
| AIG | SELL | 5/10/2004 | 5-2004 | 65900 | 17736.1 | 57600 | 23.04 | 93.16 | 3990131 |
| AIG | SELL | 5/11/2004 | 5-2004 | 75200 | 19906.91 | 68200 | 27.28 | 112.75 | 4815046 |
| AIG | SELL | 5/12/2004 | 5-2004 | 102100 | 27063.36 | 90200 | 0 | 147.27 | 6293977 |
| AIG | SELL | 5/13/2004 | 5-2004 | 114200 | 27694.59 | 94600 | 37.84 | 157.44 | 6713818 |
| AIG | SELL | 5/14/2004 | 5-2004 | 103000 | 28905.14 | 86700 | 34.68 | 143.66 | 6125227 |
| AIG | SELL | 5/17/2004 | 5-2004 | 121800 | 33071.58 | 107600 | 43.04 | 175.08 | 7490755 |
| AIG | SELL | 5/18/2004 | 5-2004 | 80300 | 20949.47 | 66000 | 26.4 | 107.35 | 4592909 |
| AIG | SELL | 5/19/2004 | 5-2004 | 33000 | 14036.58 | 31000 | 12.4 | 50.73 | 2174778 |
| AIG | SELL | 5/20/2004 | 5-2004 | 80200 | 24836.56 | 70200 | 28.08 | 114.57 | 4912743 |
| AIG | SELL | 5/21/2004 | 5-2004 | 24200 | 10922.15 | 23000 | 9.2 | 37.86 | 1619467 |
| AIG | SELL | 5/24/2004 | 5-2004 | 27300 | 11484.2 | 26600 | 10.64 | 43.41 | 1862163 |
| AIG | SELL | 5/25/2004 | 5-2004 | 29100 | 8264.08 | 26400 | 10.56 | 43.22 | 1845315 |
| AIG | SELL | 5/26/2004 | 5-2004 | 63500 | 19261.98 | 57800 | 23.12 | 98.01 | 4169116 |
| AIG | SELL | 5/27/2004 | 5-2004 | 91100 | 19610.61 | 72700 | 29.08 | 123.72 | 5298650 |
| AIG | SELL | 5/28/2004 | 5-2004 | 21700 | 8753.88 | 19300 | 7.72 | 32.81 | 1407943 |
| AIG | SELL | 6/1/2004 | 6-2004 | 38900 | 12990.97 | 35500 | 14.2 | 60.35 | 2576598 |
| AIG | SELL | 6/2/2004 | 6-2004 | 47200 | 16380.37 | 40700 | 16.28 | 70.02 | 3003244 |
| AIG | SELL | 6/3/2004 | 6-2004 | 50600 | 18673.34 | 46300 | 18.52 | 79.72 | 3417276 |
| AIG | SELL | 6/4/2004 | 6-2004 | 37200 | 12322.62 | 31100 | 12.44 | 53.84 | 2307925 |
| AIG | SELL | 6/7/2004 | 6-2004 | 4900 | 2093.55 | 4900 | 1.96 | 8.53 | 366431 |
| AIG | SELL | 6/8/2004 | 6-2004 | 30500 | 9255.4 | 28900 | 11.56 | 50.16 | 2139733 |
| AIG | SELL | 6/9/2004 | 6-2004 | 47900 | 13518.96 | 42600 | 17.04 | 72.88 | 3128563 |
| AIG | SELL | 6/10/2004 | 6-2004 | 14700 | 5146.27 | 13800 | 5.52 | 23.64 | 1014459 |
| AIG | SELL | 6/14/2004 | 6-2004 | 55000 | 16525.12 | 46000 | 18.4 | 78.22 | 3348558 |
| AIG | SELL | 6/15/2004 | 6-2004 | 42300 | 12460.38 | 37000 | 14.8 | 62.81 | 2679844 |
| AIG | SELL | 6/16/2004 | 6-2004 | 16600 | 5561.84 | 15900 | 6.36 | 26.99 | 1148214 |
| AIG | SELL | 6/17/2004 | 6-2004 | 22700 | 8349.07 | 20000 | 8 | 33.95 | 1439686 |
| AIG | SELL | 6/18/2004 | 6-2004 | 19400 | 5706.86 | 17000 | 6.8 | 28.89 | 1227748 |
| AIG | SELL | 6/21/2004 | 6-2004 | 26200 | 7956.2 | 23000 | 9.28 | 38.66 | 1648474 |
| AIG | SELL | 6/22/2004 | 6-2004 | 37800 | 8974.29 | 29700 | 11.88 | 49.98 | 2132378 |
| AIG | SELL | 6/23/2004 | 6-2004 | 34700 | 9458.33 | 32900 | 13.16 | 55.13 | 2356991 |
| AIG | SELL | 6/24/2004 | 6-2004 | 48200 | 10748.66 | 37400 | 14.96 | 62.68 | 2679043 |
| AIG | SELL | 6/25/2004 | 6-2004 | 37000 | 12494.34 | 33900 | 13.56 | 57.21 | 2434294 |
| AIG | SELL | 6/28/2004 | 6-2004 | 75700 | 16702.31 | 65000 | 26 | 109.76 | 4677730 |
| AIG | SELL | 6/29/2004 | 6-2004 | 48500 | 13531.19 | 40300 | 16.12 | 67.62 | 2883833 |
| AIG | SELL | 6/30/2004 | 6-2004 | 45000 | 12181.65 | 37100 | 14.84 | 61.94 | 2642893 |
| AIG | SELL | 7/1/2004 | 7-2004 | 63500 | 14144.36 | 52100 | 20.84 | 87.15 | 3721975 |
| AIG | SELL | 7/2/2004 | 7-2004 | 43100 | 12461.85 | 34000 | 13.6 | 57.13 | 2435313 |
| AIG | SELL | 7/6/2004 | 7-2004 | 51800 | 17644.43 | 45900 | 18.36 | 76.74 | 3265183 |
| AIG | SELL | 7/7/2004 | 7-2004 | 22700 | 6235.73 | 20500 | 8.2 | 34.07 | 1452645 |
| AIG | SELL | 7/8/2004 | 7-2004 | 49800 | 12128.31 | 41500 | 16.6 | 68.45 | 2926190 |
| AIG | SELL | 7/9/2004 | 7-2004 | 42900 | 7366.57 | 33300 | 13.32 | 54.5 | 2334500 |
| AIG | SELL | 7/12/2004 | 7-2004 | 13100 | 3997.71 | 11200 | 4.48 | 18.36 | 785404 |
| AIG | SELL | 7/13/2004 | 7-2004 | 13400 | 4423.95 | 11700 | 4.68 | 19.11 | 821663 |
| AIG | SELL | 7/14/2004 | 7-2004 | 17000 | 4205.04 | 14200 | 5.68 | 23.2 | 994893 |
| AIG | SELL | 7/15/2004 | 7-2004 | 22400 | 6679.69 | 19400 | 7.76 | 31.58 | 1349915 |
| AIG | SELL | 7/16/2004 | 7-2004 | 9100 | 1247.76 | 4900 | 1.96 | 7.93 | 339493 |
| AIG | SELL | 7/19/2004 | 7-2004 | 36400 | 7803.95 | 31500 | 12.6 | 50.75 | 2173170 |
| AIG | SELL | 7/20/2004 | 7-2004 | 81900 | 18363.26 | 67000 | 26.8 | 107.13 | 4578080 |
| AIG | SELL | 7/21/2004 | 7-2004 | 35400 | 9940.47 | 31400 | 12.56 | 50.2 | 2148860 |
| AIG | SELL | 7/22/2004 | 7-2004 | 79500 | 17645.8 | 69600 | 27.84 | 108.84 | 4651874 |
| AIG | SELL | 7/23/2004 | 7-2004 | 80600 | 17000.5 | 70200 | 28.08 | 112 | 4779299 |
| AIG | SELL | 7/26/2004 | 7-2004 | 73900 | 17244.79 | 65100 | 26.04 | 104.33 | 4473427 |
| AIG | SELL | 7/27/2004 | 7-2004 | 28900 | 9477.19 | 26200 | 10.48 | 43.12 | 1841235 |
| AIG | SELL | 7/28/2004 | 7-2004 | 71200 | 15469.01 | 57600 | 23.04 | 95.09 | 4067226 |
| AIG | SELL | 7/29/2004 | 7-2004 | 57800 | 12063.9 | 51100 | 20.44 | 84.37 | 3602951 |
| AIG | SELL | 7/30/2004 | 7-2004 | 23300 | 7253.9 | 21500 | 8.6 | 35.37 | 1514581 |
| AIG | SELL | 8/2/2004 | 8-2004 | 71400 | 14398.42 | 64000 | 21.6 | 89.18 | 3810890 |
| AIG | SELL | 8/3/2004 | 8-2004 | 72700 | 21476.66 | 70200 | 28.08 | 117.06 | 4992288 |
| AIG | SELL | 8/4/2004 | 8-2004 | 64800 | 24188.5 | 55600 | 22.24 | 92.6 | 3930732 |
| AIG | SELL | 8/5/2004 | 8-2004 | 112000 | 27105.04 | 96400 | 38.56 | 157.34 | 6721506 |
| AIG | SELL | 8/6/2004 | 8-2004 | 165400 | 40028.1 | 140400 | 56.16 | 225.12 | 9654656 |
| AIG | SELL | 8/9/2004 | 8-2004 | 6600 | 3002.02 | 6800 | 2.64 | 10.56 | 450194 |
| AIG | SELL | 8/10/2004 | 8-2004 | 84800 | 24931.66 | 72000 | 28.8 | 114.94 | 4901448 |
| AIG | SELL | 8/11/2004 | 8-2004 | 70000 | 14163.3 | 45000 | 18 | 71.9 | 3063916 |
| AIG | SELL | 8/12/2004 | 8-2004 | 235800 | 41955.68 | 186200 | 74.48 | 293.36 | 12510202 |
| AIG | SELL | 8/13/2004 | 8-2004 | 142200 | 41399.58 | 117800 | 47.12 | 184.64 | 7840358 |
| AIG | SELL | 8/16/2004 | 8-2004 | 18200 | 7025.76 | 16600 | 6.64 | 26.3 | 1119884 |
| AIG | SELL | 8/17/2004 | 8-2004 | 27800 | 13797.1 | 26600 | 10.64 | 42.56 | 1816496 |
| AIG | SELL | 8/18/2004 | 8-2004 | 9400 | 6274.36 | 9400 | 3.76 | 15.08 | 655372 |
| AIG | SELL | 8/19/2004 | 8-2004 | 32000 | 16617.8 | 32000 | 12.8 | 52.02 | 2233912 |
| AIG | SELL | 8/20/2004 | 8-2004 | 9600 | 6739.54 | 9600 | 3.84 | 15.6 | 673954 |
| AIG | SELL | 8/23/2004 | 8-2004 | 12000 | 8174.58 | 12000 | 4.8 | 19.68 | 845626 |
| AIG | SELL | 8/24/2004 | 8-2004 | 6600 | 2960.9 | 6200 | 2.48 | 10.22 | 437194 |
| AIG | SELL | 8/25/2004 | 8-2004 | 14400 | 8182.94 | 13600 | 5.44 | 22.48 | 959134 |
| AIG | SELL | 8/26/2004 | 8-2004 | 12000 | 5948.52 | 11200 | 4.48 | 18.76 | 793100 |
| AIG | SELL | 8/27/2004 | 8-2004 | 3000 | 1272.66 | 3000 | 1.2 | 4.98 | 212106 |
| AIG | SELL | 8/31/2004 | 8-2004 | 2200 | 990.04 | 2200 | 0.88 | 3.64 | 155604 |
| AIG | SELL | 9/1/2004 | 9-2004 | 36200 | 10891.87 | 31300 | 12.52 | 51.44 | 2198958 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | SELL | 9/2/2004 | 9-2004 | 19900 | 3968.95 | 15600 | 6.24 | 25.84 | 1106233 |
| AIG | SELL | 9/3/2004 | 9-2004 | 14800 | 5045.83 | 12500 | 5 | 21.22 | 900934 |
| AIG | SELL | 9/7/2004 | 9-2004 | 25700 | 10936.16 | 23200 | 9.28 | 39.44 | 1680154 |
| AIG | SELL | 9/8/2004 | 9-2004 | 27900 | 12226.93 | 25800 | 10.32 | 43.86 | 1877681 |
| AIG | SELL | 9/9/2004 | 9-2004 | 23900 | 9592.13 | 19500 | 7.8 | 33.14 | 1406769 |
| AIG | SELL | 9/10/2004 | 9-2004 | 15800 | 7779.61 | 14800 | 5.92 | 25.16 | 1066081 |
| AIG | SELL | 9/13/2004 | 9-2004 | 13500 | 5094.08 | 12400 | 4.96 | 20.94 | 889530 |
| AIG | SELL | 9/14/2004 | 9-2004 | 19000 | 7635.56 | 18200 | 7.28 | 30.53 | 1299096 |
| AIG | SELL | 9/15/2004 | 9-2004 | 18800 | 4713.99 | 14600 | 5.84 | 24.34 | 1042645 |
| AIG | SELL | 9/16/2004 | 9-2004 | 11000 | 4654.93 | 10800 | 4.32 | 18.14 | 773317 |
| AIG | SELL | 9/17/2004 | 9-2004 | 15200 | 5608.57 | 15200 | 6.08 | 25.81 | 1092868 |
| AIG | SELL | 9/20/2004 | 9-2004 | 28000 | 11527.7 | 26700 | 10.68 | 44.63 | 1899972 |
| AIG | SELL | 9/21/2004 | 9-2004 | 36900 | 9605.81 | 33100 | 13.24 | 54.73 | 2338877 |
| AIG | SELL | 9/22/2004 | 9-2004 | 19000 | 8550.04 | 19000 | 7.6 | 31.05 | 1331574 |
| AIG | SELL | 9/23/2004 | 9-2004 | 5400 | 2015.61 | 5400 | 2.16 | 8.78 | 375248 |
| AIG | SELL | 9/24/2004 | 9-2004 | 8600 | 2911.18 | 8400 | 3.36 | 13.58 | 582195 |
| AIG | SELL | 9/27/2004 | 9-2004 | 17900 | 6126.27 | 16200 | 6.48 | 25.92 | 1114635 |
| AIG | SELL | 9/28/2004 | 9-2004 | 14900 | 7792.7 | 14300 | 5.72 | 22.88 | 977699 |
| AIG | SELL | 9/29/2004 | 9-2004 | 19400 | 8681.54 | 17900 | 7.16 | 28.64 | 1223519 |
| AIG | SELL | 9/30/2004 | 9-2004 | 2800 | 1294.19 | 2800 | 1.12 | 4.48 | 190717 |
| AIG | SELL | 10/1/2004 | 10-2004 | 5600 | 2055.86 | 5200 | 2.08 | 8.32 | 356265 |
| AIG | SELL | 10/4/2004 | 10-2004 | 10300 | 5001.63 | 10100 | 4.04 | 16.16 | 691816 |
| AIG | SELL | 10/5/2004 | 10-2004 | 18200 | 5580.28 | 17500 | 7 | 27.65 | 1176449 |
| AIG | SELL | 10/6/2004 | 10-2004 | 3300 | 1119.06 | 3100 | 1.24 | 4.79 | 203828 |
| AIG | SELL | 10/7/2004 | 10-2004 | 9000 | 3090.54 | 8800 | 3.52 | 13.74 | 591192 |
| AIG | SELL | 10/8/2004 | 10-2004 | 15700 | 6323.25 | 15300 | 6.12 | 24.26 | 1029358 |
| AIG | SELL | 10/11/2004 | 10-2004 | 4500 | 2226.16 | 4300 | 1.72 | 6.85 | 289975 |
| AIG | SELL | 10/12/2004 | 10-2004 | 9100 | 4188.85 | 9100 | 3.64 | 14.56 | 614827 |
| AIG | SELL | 10/13/2004 | 10-2004 | 15200 | 6053.64 | 14800 | 5.92 | 23.23 | 995131 |
| AIG | SELL | 10/14/2004 | 10-2004 | 8300 | 2384.56 | 8300 | 3.32 | 12.2 | 521837 |
| AIG | SELL | 10/15/2004 | 10-2004 | 2800 | 1486.58 | 2800 | 1.12 | 3.67 | 159858 |
| AIG | SELL | 10/18/2004 | 10-2004 | 700 | 293.66 | 700 | 0.28 | 0.96 | 40965 |
| AIG | SELL | 10/19/2004 | 10-2004 | 26400 | 7098.69 | 25200 | 10.08 | 34.37 | 1465976 |
| AIG | SELL | 10/20/2004 | 10-2004 | 20800 | 7616.91 | 20600 | 8.24 | 27.44 | 1180197 |
| AIG | SELL | 10/21/2004 | 10-2004 | 11900 | 5155.5 | 11900 | 4.76 | 15.6 | 674931 |
| AIG | SELL | 10/22/2004 | 10-2004 | 14700 | 5672.79 | 14200 | 5.68 | 18.43 | 781713 |
| AIG | SELL | 10/25/2004 | 10-2004 | 18500 | 6367.97 | 18300 | 7.32 | 23.79 | 1022205 |
| AIG | SELL | 10/26/2004 | 10-2004 | 8900 | 3504.95 | 8900 | 3.56 | 12.42 | 528494 |
| AIG | SELL | 10/27/2004 | 10-2004 | 11700 | 4042.35 | 11300 | 4.52 | 15.84 | 681681 |
| AIG | SELL | 10/28/2004 | 10-2004 | 1600 | 604.41 | 1600 | 0.64 | 2.25 | 96593 |
| AIG | SELL | 10/29/2004 | 10-2004 | 10700 | 3655.84 | 10100 | 4.04 | 14.39 | 615556 |
| AIG | SELL | 11/1/2004 | 11-2004 | 14000 | 4757.36 | 13800 | 5.52 | 19.84 | 841628 |
| AIG | SELL | 11/2/2004 | 11-2004 | 12900 | 4063.83 | 12100 | 4.84 | 17.39 | 744914 |
| AIG | SELL | 11/3/2004 | 11-2004 | 24000 | 9169.71 | 23300 | 9.32 | 33.03 | 1422909 |
| AIG | SELL | 11/4/2004 | 11-2004 | 12600 | 4519.04 | 12000 | 4.8 | 16.8 | 722564 |
| AIG | SELL | 11/5/2004 | 11-2004 | 15500 | 4798.7 | 15100 | 6.04 | 21.3 | 917082 |
| AIG | SELL | 11/8/2004 | 11-2004 | 11800 | 3878.87 | 11200 | 4.48 | 15.75 | 678716 |
| AIG | SELL | 11/9/2004 | 11-2004 | 7600 | 2074.28 | 7600 | 3.04 | 10.93 | 463549 |
| AIG | SELL | 11/10/2004 | 11-2004 | 29800 | 8228.56 | 27300 | 10.92 | 39.11 | 1663814 |
| AIG | SELL | 11/11/2004 | 11-2004 | 7900 | 3292.48 | 7500 | 3 | 10.66 | 457302 |
| AIG | SELL | 11/12/2004 | 11-2004 | 13600 | 4361.92 | 13600 | 5.44 | 19.62 | 835034 |
| AIG | SELL | 11/15/2004 | 11-2004 | 11000 | 4391.15 | 10600 | 4.24 | 15.63 | 664771 |
| AIG | SELL | 11/16/2004 | 11-2004 | 5600 | 1632.29 | 5600 | 2.24 | 8.19 | 351597 |
| AIG | SELL | 11/17/2004 | 11-2004 | 11900 | 4305.48 | 11900 | 4.76 | 17.82 | 753357 |
| AIG | SELL | 11/18/2004 | 11-2004 | 5600 | 2018.9 | 5400 | 2.16 | 8.01 | 340655 |
| AIG | SELL | 11/19/2004 | 11-2004 | 15200 | 4926.83 | 15200 | 6.08 | 22.07 | 947120 |
| AIG | SELL | 11/22/2004 | 11-2004 | 2800 | 1179.76 | 2600 | 1.04 | 3.79 | 161351 |
| AIG | SELL | 11/23/2004 | 11-2004 | 7200 | 2363.43 | 7000 | 2.8 | 10.5 | 447134 |
| AIG | SELL | 11/24/2004 | 11-2004 | 8600 | 2887.8 | 8600 | 3.44 | 12.9 | 551871 |
| AIG | SELL | 11/29/2004 | 11-2004 | 20800 | 6623.5 | 20000 | 8 | 29.93 | 1274543 |
| AIG | SELL | 11/30/2004 | 11-2004 | 7900 | 3570.59 | 7500 | 3 | 11.25 | 478219 |
| AIG | SELL | 12/1/2004 | 12-2004 | 8900 | 3974.55 | 8600 | 3.44 | 12.9 | 550920 |
| AIG | SELL | 12/2/2004 | 12-2004 | 5000 | 2271.61 | 4800 | 1.92 | 7.22 | 311456 |
| AIG | SELL | 12/3/2004 | 12-2004 | 3600 | 1048.93 | 3600 | 1.44 | 5.56 | 236041 |
| AIG | SELL | 12/6/2004 | 12-2004 | 3100 | 1173.54 | 2900 | 1.16 | 4.38 | 189040 |
| AIG | SELL | 12/7/2004 | 12-2004 | 7600 | 2455.81 | 7600 | 3.04 | 11.41 | 491042 |
| AIG | SELL | 12/8/2004 | 12-2004 | 6300 | 2978.81 | 6300 | 2.52 | 9.46 | 407956 |
| AIG | SELL | 12/9/2004 | 12-2004 | 11200 | 6104.89 | 11200 | 4.48 | 16.8 | 726486 |
| AIG | SELL | 12/10/2004 | 12-2004 | 6600 | 3263.94 | 6600 | 2.64 | 10.03 | 430908 |
| AIG | SELL | 12/13/2004 | 12-2004 | 5900 | 3192.43 | 5900 | 2.36 | 8.89 | 384366 |
| AIG | SELL | 12/14/2004 | 12-2004 | 21800 | 8900.64 | 21300 | 8.52 | 32.1 | 1383905 |
| AIG | SELL | 12/15/2004 | 12-2004 | 10900 | 5299.27 | 10700 | 4.28 | 16.06 | 691615 |
| AIG | SELL | 12/16/2004 | 12-2004 | 7500 | 3556.83 | 7100 | 2.84 | 10.65 | 459312 |
| AIG | SELL | 12/17/2004 | 12-2004 | 13300 | 5854.24 | 12700 | 5.08 | 19.05 | 826088 |
| AIG | SELL | 12/20/2004 | 12-2004 | 12400 | 3842.99 | 11700 | 4.68 | 17.76 | 761670 |
| AIG | SELL | 12/21/2004 | 12-2004 | 3800 | 1445.94 | 3800 | 1.52 | 5.86 | 249688 |
| AIG | SELL | 12/22/2004 | 12-2004 | 5900 | 1972.66 | 5700 | 2.28 | 8.82 | 374790 |
| AIG | SELL | 12/23/2004 | 12-2004 | 7300 | 1926.06 | 7300 | 2.92 | 11.44 | 484952 |
| AIG | SELL | 12/27/2004 | 12-2004 | 3100 | 1187.19 | 3100 | 1.24 | 4.77 | 204401 |
| AIG | SELL | 12/28/2004 | 12-2004 | 8000 | 2569.54 | 7300 | 2.92 | 11.27 | 480926 |
| AIG | SELL | 12/29/2004 | 12-2004 | 11600 | 3022.15 | 10900 | 4.36 | 16.81 | 716270 |
| AIG | SELL | 12/30/2004 | 12-2004 | 7400 | 2431.89 | 6800 | 2.72 | 10.49 | 446926 |
| AIG | SELL | 12/31/2004 | 12-2004 | 5700 | 1778.65 | 5400 | 2.16 | 8.29 | 355702 |
| AIG | sold | 5/1/2003 | 5-2003 | 57700 | 12447.16 | 53400 | 42.72 | 142.95 | 3051696 |
| AIG | sold | 5/2/2003 | 5-2003 | 72500 | 15504.81 | 65000 | 52 | 174.38 | 3719228 |
| AIG | sold | 5/5/2003 | 5-2003 | 64500 | 14131.79 | 60800 | 48.64 | 164.6 | 3520964 |
| AIG | sold | 5/6/2003 | 5-2003 | 81900 | 17120.7 | 73300 | 58.64 | 197.77 | 4225154 |
| AIG | sold | 5/7/2003 | 5-2003 | 87700 | 17842.89 | 78200 | 62.56 | 208.06 | 4441930 |
| AIG | sold | 5/8/2003 | 5-2003 | 80500 | 17941.42 | 72800 | 58.24 | 189.77 | 4057778 |
| AIG | sold | 5/9/2003 | 5-2003 | 41400 | 10337.21 | 36300 | 29.04 | 94.78 | 2027527 |
| AIG | sold | 5/12/2003 | 5-2003 | 58800 | 14720.56 | 53600 | 42.88 | 140.15 | 3002317 |
| AIG | sold | 5/13/2003 | 5-2003 | 61900 | 19865.01 | 58400 | 46.72 | 152.07 | 3257942 |
| AIG | sold | 5/14/2003 | 5-2003 | 84100 | 17733.32 | 75600 | 60.48 | 198.24 | 4242488 |
| AIG | sold | 5/15/2003 | 5-2003 | 55000 | 14936.55 | 52400 | 41.92 | 140.73 | 3000135 |
| AIG | sold | 5/16/2003 | 5-2003 | 43500 | 9463.4 | 42000 | 33.6 | 112.91 | 2410510 |
| AIG | sold | 5/19/2003 | 5-2003 | 63300 | 15791.34 | 60600 | 48.48 | 158.58 | 3394484 |
| AIG | sold | 5/20/2003 | 5-2003 | 93100 | 17723.19 | 83800 | 67.04 | 217.09 | 4639324 |
| AIG | sold | 5/21/2003 | 5-2003 | 59200 | 14759.31 | 65300 | 52.24 | 168.64 | 3596312 |
| AIG | sold | 5/22/2003 | 5-2003 | 52300 | 11703.12 | 47700 | 38.16 | 123.83 | 2645775 |
| AIG | sold | 5/23/2003 | 5-2003 | 26600 | 4813.76 | 24400 | 19.52 | 63.32 | 1350249 |
| AIG | sold | 5/27/2003 | 5-2003 | 104400 | 18839.75 | 91400 | 73.12 | 239.21 | 5112086 |
| AIG | sold | 5/28/2003 | 5-2003 | 78200 | 14744.45 | 73200 | 58.56 | 195.16 | 4167161 |
| AIG | sold | 5/29/2003 | 5-2003 | 62600 | 11171.59 | 57200 | 45.76 | 151.87 | 3244218 |
| AIG | sold | 5/30/2003 | 5-2003 | 78100 | 13160.69 | 70100 | 56.08 | 188.57 | 4027597 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | sold | 6/2/2003 | 6-2003 | 80200 | 17924.72 | 77300 | 61.84 | 213 | 4548127 |
| AIG | sold | 6/3/2003 | 6-2003 | 80400 | 18947.48 | 73300 | 58.64 | 199.3 | 4262382 |
| AIG | sold | 6/4/2003 | 6-2003 | 57100 | 13319.66 | 54100 | 43.28 | 147.63 | 3159027 |
| AIG | sold | 6/5/2003 | 6-2003 | 36100 | 7943.66 | 32400 | 25.92 | 89.33 | 1906648 |
| AIG | sold | 6/6/2003 | 6-2003 | 110900 | 21043.13 | 100300 | 80.24 | 277.11 | 5918195 |
| AIG | sold | 6/9/2003 | 6-2003 | 36500 | 10816.52 | 33000 | 26.4 | 88.95 | 1898035 |
| AIG | sold | 6/10/2003 | 6-2003 | 64000 | 13123.58 | 56700 | 45.36 | 153.36 | 3279040 |
| AIG | sold | 6/11/2003 | 6-2003 | 82900 | 17589.6 | 76000 | 60.8 | 208.52 | 4456433 |
| AIG | sold | 6/12/2003 | 6-2003 | 61900 | 14337.55 | 57800 | 46.24 | 158.22 | 3382770 |
| AIG | sold | 6/13/2003 | 6-2003 | 43800 | 10433.07 | 39300 | 31.44 | 106.41 | 2278494 |
| AIG | sold | 6/16/2003 | 6-2003 | 43900 | 13094.82 | 41800 | 33.44 | 116.31 | 2487094 |
| AIG | sold | 6/17/2003 | 6-2003 | 61100 | 13624.87 | 56300 | 45.04 | 157.87 | 3379042 |
| AIG | sold | 6/18/2003 | 6-2003 | 78500 | 16143.52 | 73200 | 58.56 | 202.67 | 4327078 |
| AIG | sold | 6/19/2003 | 6-2003 | 58600 | 14266.79 | 54700 | 43.76 | 150.17 | 3209490 |
| AIG | sold | 6/20/2003 | 6-2003 | 43500 | 9565.47 | 39500 | 31.6 | 107 | 2289595 |
| AIG | sold | 6/23/2003 | 6-2003 | 126500 | 37513.32 | 119200 | 95.36 | 318.41 | 6788857 |
| AIG | sold | 6/24/2003 | 6-2003 | 55100 | 12339.69 | 50800 | 40.64 | 134.64 | 2875977 |
| AIG | sold | 6/25/2003 | 6-2003 | 54500 | 10289.53 | 53000 | 42.4 | 139.12 | 2974434 |
| AIG | sold | 6/26/2003 | 6-2003 | 72400 | 14612.78 | 63300 | 50.64 | 165.22 | 3529162 |
| AIG | sold | 6/27/2003 | 6-2003 | 37000 | 7894.35 | 31600 | 25.28 | 82.6 | 1768065 |
| AIG | sold | 6/30/2003 | 6-2003 | 62300 | 10727.39 | 54400 | 43.52 | 141.01 | 3007984 |
| AIG | sold | 7/1/2003 | 7-2003 | 102900 | 15780.28 | 92100 | 73.68 | 237.11 | 5062976 |
| AIG | sold | 7/2/2003 | 7-2003 | 86600 | 17630.89 | 79900 | 63.92 | 211.47 | 4511012 |
| AIG | sold | 7/3/2003 | 7-2003 | 45200 | 8435.35 | 40900 | 32.72 | 108.37 | 2315928 |
| AIG | sold | 7/7/2003 | 7-2003 | 38400 | 9454.24 | 37100 | 29.68 | 100.08 | 2138155 |
| AIG | sold | 7/8/2003 | 7-2003 | 65900 | 14025.26 | 61200 | 48.96 | 165.23 | 3531261 |
| AIG | sold | 7/9/2003 | 7-2003 | 79500 | 14425.31 | 71700 | 57.36 | 192.14 | 4106354 |
| AIG | sold | 7/10/2003 | 7-2003 | 82100 | 15456.83 | 70100 | 56.08 | 184.17 | 3940496 |
| AIG | sold | 7/11/2003 | 7-2003 | 73300 | 14089.15 | 64300 | 51.44 | 170.84 | 3651052 |
| AIG | sold | 7/14/2003 | 7-2003 | 99300 | 18666.85 | 89900 | 71.92 | 245.2 | 5243651 |
| AIG | sold | 7/15/2003 | 7-2003 | 122900 | 21913.98 | 110200 | 88.16 | 304.6 | 6508031 |
| AIG | sold | 7/16/2003 | 7-2003 | 95800 | 21415.84 | 88500 | 70.8 | 247.59 | 5279185 |
| AIG | sold | 7/17/2003 | 7-2003 | 106500 | 20281.89 | 95900 | 76.72 | 267.97 | 5721870 |
| AIG | sold | 7/18/2003 | 7-2003 | 79600 | 19656.94 | 71400 | 57.12 | 199.99 | 4279184 |
| AIG | sold | 7/21/2003 | 7-2003 | 95400 | 28247.81 | 90200 | 72.16 | 252.58 | 5397985 |
| AIG | sold | 7/22/2003 | 7-2003 | 128600 | 27638.83 | 119600 | 95.68 | 337.4 | 7215731 |
| AIG | sold | 7/23/2003 | 7-2003 | 137400 | 29567.65 | 123700 | 98.96 | 347.29 | 7434567 |
| AIG | sold | 7/24/2003 | 7-2003 | 99100 | 26206.7 | 95700 | 76.56 | 276.39 | 5901453 |
| AIG | sold | 7/25/2003 | 7-2003 | 112000 | 29906.52 | 106400 | 85.12 | 315.94 | 6758067 |
| AIG | sold | 7/28/2003 | 7-2003 | 104500 | 35079.03 | 99200 | 79.36 | 298.34 | 6385691 |
| AIG | sold | 7/29/2003 | 7-2003 | 139000 | 39071.86 | 132000 | 105.6 | 393.72 | 8399134 |
| AIG | sold | 7/30/2003 | 7-2003 | 86500 | 24735.31 | 78200 | 62.56 | 233.8 | 4984955 |
| AIG | sold | 7/31/2003 | 7-2003 | 103600 | 26833.02 | 95900 | 76.72 | 288.92 | 6179486 |
| AIG | sold | 8/1/2003 | 8-2003 | 108700 | 29396.17 | 102500 | 71.75 | 302.72 | 6467257 |
| AIG | sold | 8/4/2003 | 8-2003 | 112900 | 28872.97 | 105500 | 73.85 | 306.65 | 6550214 |
| AIG | sold | 8/5/2003 | 8-2003 | 147800 | 38238.17 | 139100 | 97.37 | 403.45 | 8630374 |
| AIG | sold | 8/6/2003 | 8-2003 | 133600 | 36955.15 | 124000 | 86.8 | 360.53 | 7714421 |
| AIG | sold | 8/7/2003 | 8-2003 | 126900 | 35610.45 | 113100 | 79.17 | 327.96 | 7004635 |
| AIG | sold | 8/8/2003 | 8-2003 | 25600 | 13092.41 | 25600 | 17.92 | 74.24 | 1589000 |
| AIG | sold | 8/11/2003 | 8-2003 | 27500 | 15112.46 | 27200 | 19.04 | 79.37 | 1704917 |
| AIG | sold | 8/12/2003 | 8-2003 | 41700 | 21518.36 | 41300 | 28.91 | 120.18 | 2582695 |
| AIG | sold | 8/13/2003 | 8-2003 | 32100 | 14688.89 | 31200 | 21.84 | 91.2 | 1952061 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| AIG | sold | 8/14/2003 | 8-2003 | 36700 | 14693.51 | 35800 | 25.06 | 103.8 | 2219358 |
| AIG | sold | 8/15/2003 | 8-2003 | 6400 | 3932.2 | 6400 | 4.48 | 18.57 | 399498 |
| AIG | sold | 8/18/2003 | 8-2003 | 27500 | 14057.49 | 26200 | 18.34 | 76.45 | 1644552 |
| AIG | sold | 8/19/2003 | 8-2003 | 27200 | 13726.75 | 26500 | 18.55 | 77.21 | 1661259 |
| AIG | sold | 8/20/2003 | 8-2003 | 31400 | 15258.12 | 29600 | 20.72 | 85.97 | 1830618 |
| AIG | sold | 8/21/2003 | 8-2003 | 22800 | 10652.04 | 21700 | 15.19 | 62.3 | 1328409 |
| AIG | sold | 8/22/2003 | 8-2003 | 27400 | 10243.18 | 26900 | 18.83 | 75.64 | 1619799 |
| AIG | sold | 8/25/2003 | 8-2003 | 30100 | 11099.38 | 27100 | 18.97 | 75.62 | 1608797 |
| AIG | sold | 8/26/2003 | 8-2003 | 76300 | 22622.35 | 70000 | 49 | 195.82 | 4182590 |
| AIG | sold | 8/27/2003 | 8-2003 | 38000 | 13859.03 | 36200 | 25.34 | 101.35 | 2162645 |
| AIG | sold | 8/28/2003 | 8-2003 | 30500 | 10170.37 | 29000 | 20.3 | 80.37 | 1714911 |
| AIG | sold | 8/29/2003 | 8-2003 | 26100 | 9714.17 | 24700 | 17.29 | 68.71 | 1462956 |
| AIG | sold | 9/2/2003 | 9-2003 | 82400 | 26814.44 | 79700 | 55.79 | 219.13 | 4691575 |
| AIG | sold | 9/3/2003 | 9-2003 | 100100 | 29651.69 | 94200 | 65.94 | 264.05 | 5653993 |
| AIG | sold | 9/4/2003 | 9-2003 | 80000 | 23650.36 | 74900 | 52.43 | 210.1 | 4486455 |
| AIG | sold | 9/5/2003 | 9-2003 | 95100 | 27959.59 | 87800 | 61.46 | 243.56 | 5195180 |
| AIG | sold | 9/8/2003 | 9-2003 | 94600 | 23632.21 | 87000 | 60.9 | 242.1 | 5166149 |
| AIG | sold | 9/9/2003 | 9-2003 | 85900 | 23506.17 | 79200 | 55.44 | 222.67 | 4761383 |
| AIG | sold | 9/10/2003 | 9-2003 | 86500 | 24619.03 | 82500 | 57.75 | 233.71 | 5002079 |
| AIG | sold | 9/11/2003 | 9-2003 | 76100 | 20380.39 | 71100 | 49.77 | 201.02 | 4300831 |
| AIG | sold | 9/12/2003 | 9-2003 | 84400 | 18009.31 | 77700 | 54.39 | 216.85 | 4633492 |
| AIG | sold | 9/15/2003 | 9-2003 | 103000 | 24499.21 | 94300 | 66.01 | 260.79 | 5566003 |
| AIG | sold | 9/16/2003 | 9-2003 | 56300 | 17827.72 | 53400 | 37.38 | 149.37 | 3184729 |
| AIG | sold | 9/17/2003 | 9-2003 | 24400 | 12809.52 | 24200 | 16.94 | 67.76 | 1448177 |
| AIG | sold | 9/18/2003 | 9-2003 | 34500 | 18128.81 | 33900 | 23.73 | 94.93 | 2040636 |
| AIG | sold | 9/19/2003 | 9-2003 | 17800 | 9105.81 | 16700 | 11.69 | 46.79 | 1006962 |
| AIG | sold | 9/22/2003 | 9-2003 | 84700 | 26477.16 | 80400 | 56.28 | 224.57 | 4783061 |
| AIG | sold | 9/23/2003 | 9-2003 | 75600 | 20349.52 | 70600 | 49.42 | 196.83 | 4201310 |
| AIG | sold | 9/24/2003 | 9-2003 | 103500 | 25924.04 | 99900 | 69.93 | 271.61 | 5810156 |
| AIG | sold | 9/25/2003 | 9-2003 | 110500 | 23276.48 | 101600 | 71.12 | 276.56 | 5911218 |
| AIG | sold | 9/26/2003 | 9-2003 | 120000 | 26963.46 | 107700 | 75.39 | 291.96 | 6243588 |
| AIG | sold | 9/29/2003 | 9-2003 | 126100 | 35616.98 | 117500 | 82.25 | 317.92 | 6804037 |
| AIG | sold | 9/30/2003 | 9-2003 | 218200 | 40366.93 | 196200 | 137.34 | 529.82 | 11313616 |
| AIG | sold | 10/2/2003 | 10-2003 | 112500 | 28535.32 | 102700 | 71.89 | 289.13 | 6183507 |
| AIG | sold | 10/3/2003 | 10-2003 | 164300 | 30979.1 | 147300 | 103.11 | 420.59 | 8978597 |
| AIG | sold | 10/6/2003 | 10-2003 | 28800 | 13172.47 | 27600 | 19.32 | 78.19 | 1675642 |
| AIG | sold | 10/7/2003 | 10-2003 | 116500 | 32974.47 | 105800 | 74.06 | 298.99 | 6399805 |
| AIG | sold | 10/8/2003 | 10-2003 | 130600 | 31086.45 | 113100 | 79.17 | 320.61 | 6853911 |
| AIG | sold | 10/9/2003 | 10-2003 | 67600 | 17266.02 | 62100 | 43.47 | 177.2 | 3787065 |
| AIG | sold | 10/10/2003 | 10-2003 | 54900 | 19889.06 | 52200 | 36.54 | 147.19 | 3156021 |
| AIG | sold | 10/13/2003 | 10-2003 | 11100 | 6296.81 | 10500 | 7.35 | 30.08 | 641911 |
| AIG | sold | 10/14/2003 | 10-2003 | 67600 | 18271.29 | 59500 | 41.65 | 172.66 | 3686860 |
| AIG | sold | 10/15/2003 | 10-2003 | 59700 | 16990.45 | 56900 | 39.83 | 165.54 | 3542053 |
| AIG | sold | 10/16/2003 | 10-2003 | 100800 | 24908.56 | 91600 | 64.12 | 265.76 | 5688935 |
| AIG | sold | 10/17/2003 | 10-2003 | 91500 | 21857.94 | 84000 | 58.8 | 239.57 | 5112203 |
| AIG | sold | 10/20/2003 | 10-2003 | 92400 | 21921.23 | 84800 | 59.36 | 243.9 | 5206885 |
| AIG | sold | 10/21/2003 | 10-2003 | 69600 | 17369.55 | 65600 | 45.92 | 187.17 | 3996839 |
| AIG | sold | 10/22/2003 | 10-2003 | 38500 | 15962.93 | 37700 | 26.39 | 106.14 | 2279251 |
| AIG | sold | 10/23/2003 | 10-2003 | 42000 | 17263.63 | 39200 | 27.44 | 110.18 | 2365849 |
| AIG | sold | 10/24/2003 | 10-2003 | 55700 | 19374.19 | 52900 | 37.03 | 148.34 | 3172319 |
| AIG | sold | 10/27/2003 | 10-2003 | 45300 | 15601.07 | 41800 | 29.26 | 117.39 | 2517658 |
| AIG | sold | 10/28/2003 | 10-2003 | 42300 | 15360.26 | 40800 | 28.56 | 114.39 | 2447976 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AIG | sold | 10/29/2003 | 10-2003 | 34200 | 16544.29 | 34000 | 23.8 | 95.62 | 2059810 |
| AIG | sold | 10/30/2003 | 10-2003 | 38300 | 11589.19 | 35100 | 24.57 | 100.3 | 2140727 |
| AIG | sold | 10/31/2003 | 10-2003 | 11500 | 4410.59 | 10400 | 7.28 | 29.93 | 636442 |
| AIG | sold | 11/3/2003 | 11-2003 | 13400 | 4672.51 | 12900 | 9.03 | 37.24 | 793238 |
| AIG | sold | 11/4/2003 | 11-2003 | 29800 | 7571.98 | 28100 | 19.67 | 81 | 1729438 |
| AIG | sold | 11/5/2003 | 11-2003 | 31500 | 6679.36 | 29200 | 20.44 | 82.1 | 1755755 |
| AIG | sold | 11/6/2003 | 11-2003 | 25000 | 5982.6 | 23600 | 16.52 | 66.08 | 1412246 |
| AIG | sold | 11/7/2003 | 11-2003 | 37000 | 8629.2 | 34000 | 23.8 | 94.12 | 2008938 |
| AIG | sold | 11/10/2003 | 11-2003 | 5700 | 2060.48 | 5400 | 3.78 | 14.95 | 317890 |
| AIG | sold | 11/11/2003 | 11-2003 | 8800 | 3026.12 | 8600 | 6.02 | 23.91 | 510190 |
| AIG | sold | 11/12/2003 | 11-2003 | 26300 | 8259.61 | 22800 | 15.96 | 63.68 | 1355437 |
| AIG | sold | 11/13/2003 | 11-2003 | 5200 | 1536.99 | 4800 | 3.36 | 13.27 | 283428 |
| AIG | sold | 11/17/2003 | 11-2003 | 20100 | 4864.46 | 19100 | 13.37 | 51.69 | 1106171 |
| AIG | sold | 11/18/2003 | 11-2003 | 31500 | 7615.53 | 30800 | 21.56 | 83.67 | 1790299 |
| AIG | sold | 11/19/2003 | 11-2003 | 29000 | 6613.17 | 26700 | 18.69 | 72.4 | 1548845 |
| AIG | sold | 11/20/2003 | 11-2003 | 17500 | 3228.62 | 16000 | 11.2 | 43.17 | 922632 |
| AIG | sold | 11/21/2003 | 11-2003 | 39300 | 7481.02 | 35200 | 24.64 | 93.46 | 1994303 |
| AIG | sold | 11/24/2003 | 11-2003 | 26500 | 6179.28 | 25000 | 17.5 | 67 | 1429544 |
| AIG | sold | 11/25/2003 | 11-2003 | 23500 | 4307.05 | 20900 | 14.63 | 56.24 | 1200569 |
| AIG | sold | 11/28/2003 | 11-2003 | 16100 | 2981.59 | 14600 | 10.22 | 39.14 | 837082 |
| AIG | sold | 12/1/2003 | 12-2003 | 2800 | 1278.72 | 2800 | 1.96 | 7.56 | 162740 |
| AIG | sold | 12/1/2003 | 12-2003 | 73000 | 10965.6 | 65800 | 46.06 | 181.56 | 3879466 |
| AIG | sold | 12/2/2003 | 12-2003 | 53800 | 9512.88 | 47600 | 33.32 | 130.72 | 2794288 |
| AIG | sold | 12/3/2003 | 12-2003 | 41800 | 7610.58 | 38400 | 26.88 | 105.06 | 2246988 |
| AIG | sold | 12/4/2003 | 12-2003 | 39200 | 7264.22 | 35600 | 24.92 | 97.52 | 2084604 |
| AIG | sold | 12/5/2003 | 12-2003 | 36200 | 7890.78 | 30200 | 21.14 | 83.3 | 1778378 |
| AIG | sold | 12/8/2003 | 12-2003 | 50600 | 9038.46 | 44600 | 31.22 | 122.42 | 2617128 |
| AIG | sold | 12/9/2003 | 12-2003 | 34000 | 9072.56 | 34000 | 23.8 | 95 | 2030064 |
| AIG | sold | 12/10/2003 | 12-2003 | 69800 | 10826.94 | 55800 | 39.06 | 155.48 | 3320332 |
| AIG | sold | 12/11/2003 | 12-2003 | 59800 | 10158.48 | 50800 | 35.56 | 143.7 | 3067760 |
| AIG | sold | 12/12/2003 | 12-2003 | 37400 | 7309.1 | 35000 | 24.5 | 101.4 | 2168554 |
| AIG | sold | 12/15/2003 | 12-2003 | 77800 | 15900.86 | 73400 | 51.38 | 216.52 | 4630426 |
| AIG | sold | 12/16/2003 | 12-2003 | 50600 | 12368.02 | 46400 | 32.48 | 138.56 | 2960558 |
| AIG | sold | 12/17/2003 | 12-2003 | 44800 | 7646.7 | 41000 | 28.7 | 122.36 | 2611878 |
| AIG | sold | 12/18/2003 | 12-2003 | 29600 | 7443.02 | 26400 | 18.48 | 79.38 | 1693944 |
| AIG | sold | 12/19/2003 | 12-2003 | 13200 | 1811.16 | 10000 | 7 | 30.26 | 646888 |
| AIG | sold | 12/29/2003 | 12-2003 | 26800 | 5844.88 | 24400 | 17.08 | 74.1 | 1584832 |
| AIG | sold | 1/6/2004 | 1-2004 | 800 | 134.54 | 800 | 0.56 | 2.52 | 53816 |
| AIG | sold | 1/8/2004 | 1-2004 | 600 | 68.8 | 600 | 0.42 | 1.93 | 41280 |
| AIG | sold | 1/9/2004 | 1-2004 | 700 | 139.14 | 700 | 0.49 | 2.28 | 48692 |
| AIG | sold | 1/13/2004 | 1-2004 | 400 | 70.15 | 400 | 0.28 | 1.31 | 28060 |
| AIG | sold | 1/16/2004 | 1-2004 | 2200 | 417.77 | 2000 | 1.4 | 6.5 | 139222 |
| AIG | sold | 1/20/2004 | 1-2004 | 800 | 137.36 | 400 | 0.28 | 1.28 | 27472 |
| AIG | sold | 1/22/2004 | 1-2004 | 800 | 138.92 | 800 | 0.56 | 2.6 | 55568 |
| AIG | sold | 1/23/2004 | 1-2004 | 600 | 139.14 | 600 | 0.42 | 1.96 | 41742 |
| AIG | sold | 2/2/2004 | 2-2004 | 400 | 70.92 | 400 | 0.28 | 1.33 | 28368 |
| AIG | sold | 2/6/2004 | 2-2004 | 1600 | 287.46 | 1600 | 1.12 | 5.37 | 114984 |
| AIG | sold | 2/9/2004 | 2-2004 | 200 | 144.36 | 200 | 0 | 0 | 14436 |
| AIG | sold | 2/10/2004 | 2-2004 | 400 | 287.32 | 400 | 0 | 0 | 28732 |
| AIG | sold | 2/11/2004 | 2-2004 | 400 | 294 | 400 | 0 | 0 | 29400 |
| AIG | sold | 2/12/2004 | 2-2004 | 200 | 148.7 | 200 | 0 | 0 | 14870 |
| AIG | sold | 2/17/2004 | 2-2004 | 400 | 75.24 | 400 | 0.28 | 1.41 | 30096 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AIG | sold | 2/18/2004 | 2-2004 | 1200 | 222.94 | 1200 | 0.84 | 4.18 | 89176 |
| AIG | sold | 2/20/2004 | 2-2004 | 800 | 147.34 | 800 | 0.56 | 2.76 | 58936 |
| AIG | sold | 2/24/2004 | 2-2004 | 3600 | 515.68 | 3000 | 2.1 | 8.63 | 221112 |
| AIG | sold | 2/27/2004 | 2-2004 | 1700 | 222.03 | 1100 | 0.77 | 3.17 | 81411 |
| AIG | sold | 3/3/2004 | 3-2004 | 500 | 74.18 | 500 | 0.35 | 1.45 | 37090 |
| AIG | sold | 3/5/2004 | 3-2004 | 2500 | 521.04 | 1700 | 1.19 | 4.93 | 126622 |
| AIG | sold | 3/9/2004 | 3-2004 | 1600 | 291.74 | 800 | 0.56 | 2.27 | 58349 |
| AIG | sold | 3/10/2004 | 3-2004 | 3000 | 430.34 | 2500 | 1.75 | 7 | 179355 |
| AIG | sold | 3/11/2004 | 3-2004 | 100 | 70.85 | 100 | 0 | 0 | 7085 |
| AIG | sold | 3/22/2004 | 3-2004 | 2000 | 280.84 | 1500 | 1.05 | 4.11 | 105245 |
| AIG | sold | 3/23/2004 | 3-2004 | 4900 | 70 | 4900 | 0 | 0 | 343000 |
| AIG | sold | 3/24/2004 | 3-2004 | 9200 | 691.96 | 8400 | 2.45 | 9.43 | 581738 |
| AIG | sold | 3/25/2004 | 3-2004 | 4900 | 70.41 | 4900 | 0 | 0 | 345009 |
| AIG | sold | 3/26/2004 | 3-2004 | 4900 | 70.19 | 4900 | 0 | 0 | 343931 |
| AIG | sold | 3/29/2004 | 3-2004 | 4900 | 71.56 | 4900 | 0 | 0 | 350644 |
| AIG | sold | 3/30/2004 | 3-2004 | 6300 | 286.18 | 5900 | 0.7 | 2.79 | 422861 |
| AIG | sold | 3/31/2004 | 3-2004 | 5900 | 213.55 | 5900 | 0.7 | 2.78 | 420715 |
| AIG | sold | 4/12/2004 | 4-2004 | 1000 | 153.26 | 1000 | 0.7 | 1.8 | 76630 |
| AIG | sold | 4/20/2004 | 4-2004 | 2000 | 293.03 | 2000 | 1.4 | 3.43 | 146515 |
| AIG | sold | 4/21/2004 | 4-2004 | 1500 | 218.03 | 1000 | 0.7 | 1.7 | 72676 |
| AIG | sold | 4/22/2004 | 4-2004 | 2000 | 289.26 | 2000 | 1.4 | 3.39 | 144630 |
| AIG | sold | 4/26/2004 | 4-2004 | 500 | 72.71 | 500 | 0.35 | 0.85 | 36355 |
| AIG | sold | 4/27/2004 | 4-2004 | 1500 | 219.43 | 1000 | 0.7 | 1.71 | 73140 |
| AIG | sold | 4/28/2004 | 4-2004 | 1000 | 144.15 | 500 | 0.35 | 0.85 | 36037 |
| AIG | sold | 4/29/2004 | 4-2004 | 1500 | 216.95 | 1500 | 1.05 | 2.55 | 108475 |
| AIG | sold | 6/8/2004 | 6-2004 | 300 | 148.27 | 200 | 0.16 | 0.34 | 14827 |
| AIG | sold | 6/9/2004 | 6-2004 | 5300 | 661.03 | 3600 | 2.71 | 6.18 | 264336 |
| AIG | sold | 6/10/2004 | 6-2004 | 400 | 292.34 | 400 | 0.32 | 0.68 | 29234 |
| AIG | sold | 6/14/2004 | 6-2004 | 100 | 72.63 | 100 | 0.08 | 0.17 | 7263 |
| AIG | sold | 6/15/2004 | 6-2004 | 2400 | 944.07 | 2000 | 1.53 | 3.4 | 145225 |
| AIG | sold | 6/17/2004 | 6-2004 | 1300 | 287.83 | 1300 | 0.99 | 2.19 | 93340 |
| AIG | sold | 6/18/2004 | 6-2004 | 100 | 72.54 | 100 | 0.08 | 0.17 | 7254 |
| AIG | sold | 6/22/2004 | 6-2004 | 900 | 504.44 | 900 | 0.7 | 1.53 | 64883 |
| AIG | sold | 6/23/2004 | 6-2004 | 400 | 142.9 | 400 | 0.3 | 0.67 | 28600 |
| AIG | sold | 6/24/2004 | 6-2004 | 800 | 286.57 | 800 | 0.6 | 1.34 | 57253 |
| AIG | sold | 6/28/2004 | 6-2004 | 200 | 145.04 | 200 | 0.16 | 0.34 | 14504 |
| AIG | sold | 7/20/2004 | 7-2004 | 300 | 204.68 | 300 | 0.24 | 0.48 | 20468 |
| AIG | sold | 7/21/2004 | 7-2004 | 200 | 137.87 | 200 | 0.16 | 0.32 | 13787 |
| AIG | sold | 7/23/2004 | 7-2004 | 100 | 68.72 | 100 | 0.08 | 0.16 | 6872 |
| AIG | sold | 8/9/2004 | 8-2004 | 400 | 273.52 | 400 | 0.32 | 0.64 | 27352 |
| AIG | sold | 8/10/2004 | 8-2004 | 1200 | 819.12 | 1200 | 0.96 | 1.92 | 81912 |
| AIG | sold | 8/11/2004 | 8-2004 | 4000 | 2174.78 | 4000 | 3.12 | 6.4 | 271804 |
| AIG | sold | 8/12/2004 | 8-2004 | 200 | 135.1 | 200 | 0.16 | 0.32 | 13510 |
| AIG | sold | 8/13/2004 | 8-2004 | 200 | 133.28 | 200 | 0.16 | 0.32 | 13328 |
| AIG | sold | 8/17/2004 | 8-2004 | 400 | 273.36 | 400 | 0.32 | 0.64 | 27336 |
| AIG | sold | 8/19/2004 | 8-2004 | 200 | 139.1 | 200 | 0.16 | 0.32 | 13910 |
| AIG | sold | 8/20/2004 | 8-2004 | 400 | 282.3 | 400 | 0.32 | 0.68 | 28230 |
| AIG | sold | 8/23/2004 | 8-2004 | 800 | 564.36 | 800 | 0.64 | 1.3 | 56436 |
| AIG | sold | 8/24/2004 | 8-2004 | 200 | 141.8 | 200 | 0.16 | 0.34 | 14180 |
| AIG | sold | 9/21/2004 | 9-2004 | 100 | 70.56 | 100 | 0.08 | 0.17 | 7056 |
| AIG | sold | 11/5/2004 | 11-2004 | 100 | 60.78 | 100 | 0.08 | 0.14 | 6078 |
| AIG | sold | 11/8/2004 | 11-2004 | 100 | 60.74 | 100 | 0.08 | 0.14 | 6074 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| AIG | sold | 11/11/2004 | 11-2004 | 200 | 121.64 | 200 | 0.16 | 0.28 | 12164 |
| AIG | sold | 12/2/2004 | 12-2004 | 200 | 64.53 | 200 | 0.15 | 0.3 | 12906 |
| AL | SELL | 1/7/2004 | 1-2004 | 1000 | 471.89 | 1000 | 0.4 | 2.2 | 47189 |
| AL | SELL | 1/8/2004 | 1-2004 | 1400 | 236.34 | 300 | 0.32 | 1.76 | 37810 |
| AL | SELL | 1/12/2004 | 1-2004 | 100 | 46.06 | 100 | 0.04 | 0.22 | 4606 |
| AL | SELL | 1/14/2004 | 1-2004 | 200 | 90.75 | 200 | 0.08 | 0.42 | 9075 |
| AL | SELL | 1/15/2004 | 1-2004 | 600 | 224.54 | 600 | 0.24 | 1.26 | 26949 |
| AL | SELL | 2/3/2004 | 2-2004 | 100 | 42.96 | 100 | 0.04 | 0.2 | 4296 |
| AL | SELL | 2/5/2004 | 2-2004 | 100 | 42.49 | 100 | 0.04 | 0.2 | 4249 |
| AL | SELL | 2/6/2004 | 2-2004 | 100 | 43.57 | 100 | 0.04 | 0.2 | 4357 |
| AL | SELL | 2/9/2004 | 2-2004 | 200 | 88.5 | 200 | 0.08 | 0.42 | 8850 |
| AL | SELL | 2/10/2004 | 2-2004 | 100 | 44.65 | 100 | 0.04 | 0.21 | 4465 |
| AL | SELL | 2/12/2004 | 2-2004 | 200 | 92.86 | 200 | 0.08 | 0.44 | 9286 |
| AL | SELL | 2/17/2004 | 2-2004 | 2300 | 1083.54 | 2300 | 0.92 | 5.06 | 108354 |
| AL | SELL | 2/18/2004 | 2-2004 | 100 | 95.47 | 200 | 0.08 | 0.44 | 9547 |
| AL | SELL | 2/20/2004 | 2-2004 | 100 | 46.93 | 100 | 0.04 | 0.22 | 4693 |
| AL | SELL | 2/23/2004 | 2-2004 | 300 | 141.93 | 300 | 0.12 | 0.55 | 14193 |
| AL | SELL | 2/24/2004 | 2-2004 | 200 | 95.46 | 200 | 0.08 | 0.38 | 9546 |
| AL | SELL | 3/4/2004 | 3-2004 | 300 | 141.4 | 300 | 0.12 | 0.55 | 14140 |
| AL | SELL | 3/5/2004 | 3-2004 | 200 | 95.15 | 200 | 0.08 | 0.38 | 9515 |
| AL | SELL | 3/8/2004 | 3-2004 | 700 | 328.46 | 700 | 0.28 | 1.26 | 32846 |
| AL | SELL | 3/9/2004 | 3-2004 | 400 | 182.11 | 400 | 0.16 | 0.72 | 18211 |
| AL | SELL | 3/10/2004 | 3-2004 | 500 | 218 | 500 | 0.2 | 0.85 | 21800 |
| AL | SELL | 3/11/2004 | 3-2004 | 300 | 87.68 | 300 | 0.12 | 0.51 | 13134 |
| AL | SELL | 3/15/2004 | 3-2004 | 200 | 86.11 | 200 | 0.08 | 0.34 | 8611 |
| AL | SELL | 3/16/2004 | 3-2004 | 200 | 86.29 | 200 | 0.08 | 0.34 | 8629 |
| AL | SELL | 3/17/2004 | 3-2004 | 200 | 86.61 | 200 | 0.08 | 0.34 | 8661 |
| AL | SELL | 3/18/2004 | 3-2004 | 1500 | 219.33 | 700 | 0.28 | 1.19 | 30722 |
| AL | SELL | 3/19/2004 | 3-2004 | 200 | 88.16 | 200 | 0.08 | 0.34 | 8816 |
| AL | SELL | 3/23/2004 | 3-2004 | 100 | 43.06 | 100 | 0.04 | 0.17 | 4306 |
| AL | SELL | 3/29/2004 | 3-2004 | 200 | 88.32 | 200 | 0.08 | 0.34 | 8832 |
| AL | SELL | 3/30/2004 | 3-2004 | 3200 | 1286.63 | 3000 | 1.2 | 5.1 | 133043 |
| AL | SELL | 3/31/2004 | 3-2004 | 800 | 358.81 | 800 | 0.32 | 1.39 | 35881 |
| AL | SELL | 4/6/2004 | 4-2004 | 300 | 138.02 | 300 | 0.12 | 0.33 | 13802 |
| AL | SELL | 4/7/2004 | 4-2004 | 200 | 90.93 | 200 | 0.08 | 0.22 | 9093 |
| AL | SELL | 5/12/2004 | 5-2004 | 600 | 76.56 | 300 | 0 | 0.27 | 11484 |
| AL | SELL | 5/26/2004 | 5-2004 | 200 | 39.39 | 200 | 0.08 | 0.18 | 7878 |
| AL | SELL | 5/27/2004 | 5-2004 | 500 | 119.55 | 300 | 0.12 | 0.27 | 11955 |
| AL | SELL | 6/2/2004 | 6-2004 | 100 | 40.12 | 100 | 0.04 | 0.09 | 4012 |
| AL | SELL | 6/8/2004 | 6-2004 | 100 | 40.61 | 100 | 0.04 | 0.1 | 4061 |
| AL | sold | 11/19/2003 | 11-2003 | 200 | 39.89 | 200 | 0.14 | 0.37 | 7978 |
| AL | sold | 1/13/2004 | 1-2004 | 100 | 46.1 | 100 | 0 | 0 | 4610 |
| AL | sold | 1/14/2004 | 1-2004 | 300 | 45.51 | 300 | 0 | 0 | 13653 |
| AL | sold | 1/15/2004 | 1-2004 | 100 | 45.55 | 100 | 0 | 0 | 4555 |
| AL | sold | 1/16/2004 | 1-2004 | 400 | 90.32 | 400 | 0 | 0 | 18064 |
| AL | sold | 1/21/2004 | 1-2004 | 100 | 46.06 | 100 | 0 | 0 | 4606 |
| AL | sold | 1/22/2004 | 1-2004 | 200 | 45.9 | 200 | 0 | 0 | 9180 |
| AL | sold | 1/23/2004 | 1-2004 | 200 | 46.12 | 200 | 0 | 0 | 9224 |
| AL | sold | 1/26/2004 | 1-2004 | 200 | 45 | 200 | 0 | 0 | 9000 |
| AL | sold | 1/28/2004 | 1-2004 | 220 | 44.15 | 220 | 0 | 0 | 9713 |
| AL | sold | 1/29/2004 | 1-2004 | 110 | 42.7 | 110 | 0 | 0 | 4697 |
| AL | sold | 1/30/2004 | 1-2004 | 110 | 41.26 | 110 | 0 | 0 | 4538.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| AL | sold | 2/2/2004 | 2-2004 | 110 | 42.63 | 110 | 0 | 0 | 4689.3 |
| AL | sold | 2/4/2004 | 2-2004 | 110 | 42.78 | 110 | 0 | 0 | 4705.8 |
| AL | sold | 2/5/2004 | 2-2004 | 220 | 42.5 | 220 | 0 | 0 | 9350 |
| AL | sold | 2/6/2004 | 2-2004 | 420 | 130.01 | 420 | 0 | 0 | 18092.6 |
| AL | sold | 2/10/2004 | 2-2004 | 400 | 175.28 | 400 | 0 | 0 | 17528 |
| AL | sold | 2/11/2004 | 2-2004 | 400 | 178 | 400 | 0 | 0 | 17800 |
| AL | sold | 2/12/2004 | 2-2004 | 200 | 92.9 | 200 | 0 | 0 | 9290 |
| AL | sold | 3/3/2004 | 3-2004 | 200 | 93.86 | 200 | 0 | 0 | 9386 |
| AL | sold | 3/4/2004 | 3-2004 | 100 | 47.45 | 100 | 0 | 0 | 4745 |
| AL | sold | 3/8/2004 | 3-2004 | 200 | 92.26 | 200 | 0 | 0 | 9226 |
| AL | sold | 6/8/2004 | 6-2004 | 300 | 81.21 | 300 | 0.23 | 0.28 | 12187 |
| AL | sold | 6/9/2004 | 6-2004 | 1100 | 40.54 | 1100 | 0.82 | 1.04 | 44594 |
| AL | sold | 6/16/2004 | 6-2004 | 300 | 120.46 | 300 | 0.24 | 0.27 | 12046 |
| AL | sold | 6/18/2004 | 6-2004 | 6700 | 453.3 | 2100 | 1.6 | 2.03 | 86558 |
| AL | sold | 6/22/2004 | 6-2004 | 100 | 41.35 | 100 | 0.08 | 0.1 | 4135 |
| AL | sold | 6/23/2004 | 6-2004 | 200 | 83.09 | 200 | 0.16 | 0.2 | 8309 |
| AL | sold | 6/24/2004 | 6-2004 | 900 | 167.37 | 900 | 0.67 | 0.88 | 37620 |
| AL | sold | 6/25/2004 | 6-2004 | 900 | 252.23 | 900 | 0.69 | 0.9 | 37902 |
| AL | sold | 7/7/2004 | 7-2004 | 200 | 41.16 | 200 | 0.15 | 0.19 | 8232 |
| AL | sold | 9/21/2004 | 9-2004 | 1100 | 495.47 | 1100 | 0.88 | 1.21 | 49547 |
| AL | sold | 11/19/2004 | 11-2004 | 300 | 150.22 | 300 | 0.24 | 0.36 | 15022 |
| AL | sold | 11/22/2004 | 11-2004 | 200 | 50.21 | 200 | 0.15 | 0.23 | 10042 |
| ALD | sold | 11/17/2003 | 11-2003 | 100 | 25.4 | 100 | 0.07 | 0.12 | 2540 |
| ALD | sold | 11/18/2003 | 11-2003 | 1100 | 179.66 | 1000 | 0.7 | 1.2 | 25681 |
| ALL | SELL | 1/14/2004 | 1-2004 | 600 | 267.56 | 600 | 0.24 | 1.26 | 26756 |
| ALL | SELL | 1/15/2004 | 1-2004 | 500 | 222.53 | 500 | 0.2 | 1.05 | 22253 |
| ALL | SELL | 1/29/2004 | 1-2004 | 100 | 45.31 | 100 | 0.04 | 0.21 | 4531 |
| ALL | SELL | 2/5/2004 | 2-2004 | 100 | 45.35 | 100 | 0.04 | 0.21 | 4535 |
| ALL | SELL | 2/9/2004 | 2-2004 | 100 | 46.3 | 100 | 0.04 | 0.22 | 4630 |
| ALL | SELL | 2/10/2004 | 2-2004 | 300 | 139.34 | 300 | 0.12 | 0.66 | 13934 |
| ALL | SELL | 2/11/2004 | 2-2004 | 300 | 140.36 | 300 | 0.12 | 0.66 | 14036 |
| ALL | SELL | 2/17/2004 | 2-2004 | 400 | 186.96 | 400 | 0.16 | 0.88 | 18696 |
| ALL | SELL | 2/18/2004 | 2-2004 | 100 | 46.7 | 100 | 0.04 | 0.22 | 4670 |
| ALL | SELL | 2/20/2004 | 2-2004 | 100 | 46.47 | 100 | 0.04 | 0.22 | 4647 |
| ALL | SELL | 2/23/2004 | 2-2004 | 100 | 46.13 | 100 | 0.04 | 0.18 | 4613 |
| ALL | SELL | 2/25/2004 | 2-2004 | 100 | 45.65 | 100 | 0.04 | 0.18 | 4565 |
| ALL | SELL | 3/5/2004 | 3-2004 | 100 | 44.55 | 100 | 0.04 | 0.17 | 4455 |
| ALL | SELL | 3/8/2004 | 3-2004 | 200 | 89.97 | 200 | 0.08 | 0.35 | 8997 |
| ALL | SELL | 3/9/2004 | 3-2004 | 600 | 272.46 | 600 | 0.24 | 1.08 | 27246 |
| ALL | SELL | 3/10/2004 | 3-2004 | 400 | 181.49 | 400 | 0.16 | 0.72 | 18149 |
| ALL | SELL | 3/23/2004 | 3-2004 | 100 | 44.45 | 100 | 0.04 | 0.17 | 4445 |
| ALL | SELL | 3/29/2004 | 3-2004 | 200 | 90.73 | 200 | 0.08 | 0.36 | 9073 |
| ALL | SELL | 4/6/2004 | 4-2004 | 400 | 184.4 | 400 | 0.16 | 0.44 | 18440 |
| ALL | SELL | 4/7/2004 | 4-2004 | 100 | 45.8 | 100 | 0.04 | 0.11 | 4580 |
| ALL | SELL | 5/27/2004 | 5-2004 | 200 | 88.29 | 200 | 0.08 | 0.2 | 8829 |
| ALL | SELL | 6/9/2004 | 6-2004 | 100 | 44.9 | 100 | 0.04 | 0.11 | 4490 |
| ALL | sold | 6/23/2004 | 6-2003 | 29800 | 7875.39 | 29200 | 23.36 | 49.64 | 1060170 |
| ALL | sold | 7/16/2003 | 7-2003 | 4700 | 1012.02 | 4500 | 3.6 | 7.92 | 168753 |
| ALL | sold | 7/17/2003 | 7-2003 | 19700 | 2458.87 | 19200 | 15.36 | 35.09 | 749532 |
| ALL | sold | 7/18/2003 | 7-2003 | 23800 | 4203.25 | 23200 | 18.56 | 42.64 | 911381 |
| ALL | sold | 7/21/2003 | 7-2003 | 41500 | 8379.4 | 38900 | 31.12 | 70.43 | 1509844 |
| ALL | sold | 7/22/2003 | 7-2003 | 41800 | 7842.13 | 38500 | 30.8 | 69.32 | 1487347 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ALL | sold | 7/23/2003 | 7-2003 | 21500 | 5537.42 | 21500 | 17.2 | 38.67 | 820704 |
| ALL | sold | 7/24/2003 | 7-2003 | 37100 | 7441.23 | 34100 | 27.28 | 61.44 | 1315167 |
| ALL | sold | 7/25/2003 | 7-2003 | 29100 | 5723.22 | 25700 | 20.56 | 46.33 | 994275 |
| ALL | sold | 7/28/2003 | 7-2003 | 24000 | 6675.22 | 22600 | 18.08 | 40.67 | 866840 |
| ALL | sold | 7/29/2003 | 7-2003 | 42100 | 8651.98 | 39800 | 31.84 | 71.35 | 1516501 |
| ALL | sold | 7/30/2003 | 7-2003 | 27400 | 5393.08 | 25800 | 20.64 | 46.43 | 986816 |
| ALL | sold | 7/31/2003 | 7-2003 | 29600 | 5695.15 | 26400 | 21.12 | 47.46 | 1009110 |
| ALL | sold | 8/1/2003 | 8-2003 | 35300 | 5640.13 | 30900 | 21.63 | 54.39 | 1161287 |
| ALL | sold | 8/4/2003 | 8-2003 | 36800 | 6929.74 | 33200 | 23.24 | 57.04 | 1223910 |
| ALL | sold | 8/5/2003 | 8-2003 | 25500 | 4650.27 | 23100 | 16.17 | 39.33 | 845238 |
| ALL | sold | 8/6/2003 | 8-2003 | 55000 | 8028.04 | 51000 | 35.7 | 86.85 | 1861257 |
| ALL | sold | 8/7/2003 | 8-2003 | 31600 | 7008.13 | 29600 | 20.72 | 50.38 | 1086125 |
| ALL | sold | 8/8/2003 | 8-2003 | 5800 | 1399.66 | 5800 | 4.06 | 9.92 | 213634 |
| ALL | sold | 8/11/2003 | 8-2003 | 4800 | 1408.11 | 4800 | 3.36 | 8.16 | 173376 |
| ALL | sold | 8/12/2003 | 8-2003 | 16700 | 4626.96 | 16100 | 11.27 | 27.22 | 577545 |
| ALL | sold | 8/13/2003 | 8-2003 | 14500 | 3533.23 | 13900 | 9.73 | 23.59 | 501223 |
| ALL | sold | 8/14/2003 | 8-2003 | 12300 | 2738.12 | 11900 | 8.33 | 20.23 | 428458 |
| ALL | sold | 8/15/2003 | 8-2003 | 400 | 145.01 | 400 | 0.28 | 0.68 | 14501 |
| ALL | sold | 8/18/2003 | 8-2003 | 11000 | 2899.58 | 10800 | 7.56 | 18.36 | 391631 |
| ALL | sold | 8/19/2003 | 8-2003 | 8600 | 2090.94 | 8600 | 6.02 | 14.62 | 310128 |
| ALL | sold | 8/20/2003 | 8-2003 | 9300 | 2385.43 | 9100 | 6.37 | 15.46 | 328485 |
| ALL | sold | 8/22/2003 | 8-2003 | 100 | 36.46 | 100 | 0.07 | 0.17 | 3646 |
| ALL | sold | 8/25/2003 | 8-2003 | 8000 | 1805.26 | 7400 | 5.18 | 12.58 | 267236 |
| ALL | sold | 8/26/2003 | 8-2003 | 22300 | 5070.15 | 21900 | 15.33 | 37.23 | 787827 |
| ALL | sold | 8/27/2003 | 8-2003 | 11300 | 2387.18 | 10100 | 7.07 | 16.88 | 360031 |
| ALL | sold | 8/28/2003 | 8-2003 | 3800 | 779.93 | 3400 | 2.38 | 5.66 | 120560 |
| ALL | sold | 8/29/2003 | 8-2003 | 6400 | 1311.21 | 6000 | 4.2 | 9.97 | 212543 |
| ALL | sold | 9/2/2003 | 9-2003 | 28000 | 8559.05 | 27600 | 19.32 | 46.9 | 992544 |
| ALL | sold | 9/3/2003 | 9-2003 | 39800 | 7306.38 | 37600 | 26.32 | 63.93 | 1373400 |
| ALL | sold | 9/4/2003 | 9-2003 | 16600 | 4812.51 | 15800 | 11.06 | 26.86 | 580391 |
| ALL | sold | 9/5/2003 | 9-2003 | 28900 | 5843.8 | 27800 | 19.46 | 47.29 | 1021759 |
| ALL | sold | 9/8/2003 | 9-2003 | 12600 | 2487.25 | 11000 | 7.7 | 19.13 | 408388 |
| ALL | sold | 9/9/2003 | 9-2003 | 14100 | 3111.53 | 13300 | 9.31 | 23.1 | 492610 |
| ALL | sold | 9/10/2003 | 9-2003 | 10800 | 3006.12 | 10400 | 7.28 | 17.91 | 385956 |
| ALL | sold | 9/11/2003 | 9-2003 | 5500 | 1216.66 | 5500 | 3.85 | 9.5 | 202810 |
| ALL | sold | 9/12/2003 | 9-2003 | 7300 | 1369.81 | 6700 | 4.69 | 11.39 | 241542 |
| ALL | sold | 9/15/2003 | 9-2003 | 8500 | 1834.78 | 7900 | 5.53 | 13.08 | 278610 |
| ALL | sold | 9/16/2003 | 9-2003 | 13200 | 3377.77 | 12200 | 8.54 | 20.77 | 443298 |
| ALL | sold | 9/17/2003 | 9-2003 | 4100 | 1168.86 | 4100 | 2.87 | 6.97 | 149683 |
| ALL | sold | 9/18/2003 | 9-2003 | 7100 | 2101.26 | 6900 | 4.83 | 11.78 | 254335 |
| ALL | sold | 9/19/2003 | 9-2003 | 1900 | 666.97 | 1900 | 1.33 | 3.25 | 70405 |
| ALL | sold | 9/22/2003 | 9-2003 | 17300 | 4014.77 | 16900 | 11.83 | 29.33 | 628098 |
| ALL | sold | 9/23/2003 | 9-2003 | 11400 | 2425.44 | 10300 | 7.21 | 17.91 | 384295 |
| ALL | sold | 9/24/2003 | 9-2003 | 13000 | 2775.49 | 12400 | 8.68 | 21.49 | 459051 |
| ALL | sold | 9/25/2003 | 9-2003 | 13600 | 2721.81 | 12700 | 8.89 | 21.77 | 467051 |
| ALL | sold | 9/26/2003 | 9-2003 | 23700 | 4556.79 | 22900 | 16.03 | 38.93 | 834791 |
| ALL | sold | 10/7/2003 | 10-2003 | 1000 | 75.1 | 500 | 0.35 | 0.88 | 18775 |
| ALL | sold | 10/8/2003 | 10-2003 | 200 | 37.9 | 200 | 0.14 | 0.35 | 7580 |
| ALL | sold | 10/9/2003 | 10-2003 | 900 | 114.54 | 300 | 0.21 | 0.54 | 11454 |
| ALL | sold | 10/17/2003 | 10-2003 | 1000 | 79.8 | 500 | 0.35 | 0.94 | 19950 |
| ALL | sold | 1/14/2004 | 1-2004 | 100 | 44.61 | 100 | 0 | 0 | 4461 |
| ALL | sold | 2/4/2004 | 2-2004 | 500 | 44.79 | 500 | 0 | 0 | 22395 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ALL | sold | 2/5/2004 | 2-2004 | 500 | 45.31 | 500 | 0.35 | 1.06 | 22655 |
| ALL | sold | 2/9/2004 | 2-2004 | 200 | 93.02 | 200 | 0 | 0 | 9302 |
| ALL | sold | 2/10/2004 | 2-2004 | 400 | 185.24 | 400 | 0 | 0 | 18524 |
| ALL | sold | 2/11/2004 | 2-2004 | 400 | 186.56 | 400 | 0 | 0 | 18656 |
| ALL | sold | 2/12/2004 | 2-2004 | 100 | 47.04 | 100 | 0 | 0 | 4704 |
| ALL | sold | 3/8/2004 | 3-2004 | 100 | 45 | 100 | 0 | 0 | 4500 |
| ALL | sold | 3/9/2004 | 3-2004 | 200 | 90.28 | 200 | 0 | 0 | 9028 |
| ALL | sold | 3/19/2004 | 3-2004 | 300 | 44.81 | 300 | 0.21 | 0.52 | 13443 |
| ALL | sold | 3/22/2004 | 3-2004 | 300 | 44.76 | 300 | 0 | 0 | 13428 |
| ALL | sold | 3/23/2004 | 3-2004 | 300 | 44.36 | 300 | 0 | 0 | 13308 |
| ALL | sold | 3/24/2004 | 3-2004 | 300 | 44.45 | 300 | 0 | 0 | 13335 |
| ALL | sold | 3/25/2004 | 3-2004 | 300 | 43.77 | 300 | 0 | 0 | 13131 |
| ALL | sold | 3/26/2004 | 3-2004 | 300 | 44.94 | 300 | 0 | 0 | 13482 |
| ALL | sold | 3/29/2004 | 3-2004 | 300 | 44.76 | 300 | 0 | 0 | 13428 |
| ALL | sold | 3/30/2004 | 3-2004 | 300 | 45.36 | 300 | 0 | 0 | 13608 |
| ALL | sold | 3/31/2004 | 3-2004 | 300 | 45.36 | 300 | 0 | 0 | 13608 |
| ALL | sold | 6/15/2004 | 6-2004 | 200 | 90.33 | 200 | 0.16 | 0.22 | 9033 |
| ALL | sold | 6/16/2004 | 6-2004 | 100 | 45.51 | 100 | 0.08 | 0.11 | 4551 |
| ALL | sold | 6/17/2004 | 6-2004 | 900 | 90.62 | 900 | 0.68 | 0.96 | 40800 |
| ALL | sold | 6/22/2004 | 6-2004 | 100 | 45.97 | 100 | 0.08 | 0.11 | 4597 |
| ALL | sold | 6/24/2004 | 6-2004 | 100 | 46.4 | 100 | 0.08 | 0.11 | 4640 |
| ALL | sold | 7/1/2004 | 7-2004 | 100 | 46.5 | 100 | 0.08 | 0.11 | 4650 |
| ALL | sold | 7/6/2004 | 7-2004 | 100 | 46.58 | 100 | 0.08 | 0.11 | 4658 |
| ALL | sold | 7/22/2004 | 7-2004 | 200 | 91.37 | 200 | 0.16 | 0.22 | 9137 |
| AMD | sold | 2/25/2004 | 2-2004 | 2000 | 58.03 | 2000 | 1.4 | 1.12 | 29015 |
| AMD | sold | 2/26/2004 | 2-2004 | 8600 | 257.14 | 6200 | 4.34 | 3.68 | 93705 |
| AMD | sold | 2/27/2004 | 2-2004 | 10600 | 313.95 | 8400 | 5.88 | 4.92 | 125759 |
| AMD | sold | 3/1/2004 | 3-2004 | 600 | 14.84 | 600 | 0.42 | 0.35 | 8904 |
| AMD | sold | 3/2/2004 | 3-2004 | 9200 | 301.51 | 7200 | 5.04 | 4.25 | 108524 |
| AMD | sold | 3/3/2004 | 3-2004 | 2900 | 102.64 | 2000 | 1.4 | 1.16 | 29331 |
| AMD | sold | 3/4/2004 | 3-2004 | 5600 | 196.27 | 4600 | 3.22 | 2.71 | 69310 |
| AMD | sold | 3/5/2004 | 3-2004 | 7500 | 306.85 | 6100 | 4.27 | 3.66 | 93698 |
| AMD | sold | 3/8/2004 | 3-2004 | 7900 | 240.51 | 6400 | 4.48 | 3.76 | 96213 |
| AMD | sold | 3/9/2004 | 3-2004 | 5800 | 187.26 | 3000 | 2.1 | 1.7 | 43220 |
| AMD | sold | 3/10/2004 | 3-2004 | 13000 | 421.55 | 10900 | 7.63 | 6.15 | 158204 |
| AMD | sold | 3/11/2004 | 3-2004 | 10000 | 290.88 | 8500 | 5.95 | 4.81 | 123675 |
| AMR | sold | 1/6/2004 | 1-2004 | 1500 | 13.76 | 1500 | 1.05 | 0.97 | 20640 |
| AMR | sold | 1/7/2004 | 1-2004 | 1500 | 13.7 | 1500 | 0 | 0 | 20550 |
| AMR | sold | 1/8/2004 | 1-2004 | 1500 | 13.95 | 1500 | 0 | 0 | 20925 |
| ANF | SELL | 11/11/2003 | 11-2003 | 600 | 85.98 | 400 | 0.76 | 0.53 | 11458 |
| ANF | SELL | 12/10/2003 | 12-2003 | 400 | 99.7 | 400 | 0.48 | 0.69 | 9970 |
| ANF | sold | 9/29/2003 | 9-2003 | 400 | 55.22 | 200 | 0.14 | 0.26 | 5522 |
| ANF | sold | 10/30/2003 | 10-2003 | 100 | 27.8 | 100 | 0.07 | 0.13 | 2780 |
| ANF | sold | 11/14/2003 | 11-2003 | 700 | 28.4 | 700 | 0.49 | 0.93 | 19880 |
| ANF | sold | 11/19/2003 | 11-2003 | 400 | 28.24 | 400 | 0.28 | 0.53 | 11296 |
| ANF | sold | 11/20/2003 | 11-2003 | 1100 | 142.47 | 500 | 0.35 | 0.65 | 14247 |
| ANF | sold | 11/25/2003 | 11-2003 | 900 | 88.29 | 800 | 0.56 | 1.11 | 23559 |
| ANF | sold | 12/1/2003 | 12-2003 | 1600 | 114.5 | 1600 | 1.12 | 2.14 | 45800 |
| ANF | sold | 12/2/2003 | 12-2003 | 1600 | 111.44 | 1600 | 1.12 | 2.08 | 44576 |
| ANF | sold | 12/3/2003 | 12-2003 | 1800 | 164 | 1000 | 0.7 | 1.28 | 27328 |
| ANF | sold | 12/4/2003 | 12-2003 | 1600 | 99.6 | 1600 | 1.12 | 1.86 | 39840 |
| ANF | sold | 12/5/2003 | 12-2003 | 2200 | 200.78 | 2200 | 1.54 | 2.6 | 55190 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ANF | sold | 12/8/2003 | 12-2003 | 800 | 49.32 | 400 | 0.28 | 0.46 | 9864 |
| ANF | sold | 12/9/2003 | 12-2003 | 1000 | 97.44 | 1000 | 0.7 | 1.14 | 24360 |
| ANF | sold | 12/10/2003 | 12-2003 | 1600 | 99.38 | 1600 | 1.12 | 1.88 | 39752 |
| ANF | sold | 12/12/2003 | 12-2003 | 1600 | 97.48 | 800 | 0.56 | 0.9 | 19496 |
| ANF | sold | 12/15/2003 | 12-2003 | 17800 | 1083.28 | 14400 | 10.08 | 15.88 | 1330250 |
| ANF | sold | 12/16/2003 | 12-2003 | 10000 | 616.88 | 8000 | 5.6 | 8.86 | 189668 |
| ANF | sold | 12/19/2003 | 12-2003 | 2600 | 143.22 | 2000 | 1.4 | 2.22 | 47800 |
| ANF | sold | 1/6/2004 | 1-2004 | 1500 | 73.21 | 1100 | 0.77 | 1.26 | 26853 |
| ANF | sold | 1/7/2004 | 1-2004 | 2400 | 148.43 | 1700 | 1.19 | 1.97 | 42064 |
| ANF | sold | 1/8/2004 | 1-2004 | 1500 | 72.61 | 1400 | 0.98 | 1.59 | 33907 |
| ANF | sold | 1/9/2004 | 1-2004 | 800 | 25.18 | 800 | 0.56 | 0.94 | 20144 |
| ANF | sold | 1/13/2004 | 1-2004 | 1800 | 76.22 | 1400 | 0.42 | 0.72 | 35684 |
| ANF | sold | 1/14/2004 | 1-2004 | 3100 | 204.93 | 2700 | 1.33 | 2.28 | 69158 |
| ANF | sold | 1/15/2004 | 1-2004 | 4600 | 229.8 | 4100 | 2.31 | 3.93 | 104649 |
| ANF | sold | 1/21/2004 | 1-2004 | 1100 | 77.5 | 800 | 0.56 | 0.96 | 20662 |
| ANF | sold | 1/22/2004 | 1-2004 | 1400 | 128.57 | 1300 | 0.91 | 1.56 | 33420 |
| ANF | sold | 1/23/2004 | 1-2004 | 500 | 26.12 | 100 | 0.07 | 0.12 | 2612 |
| ANF | sold | 1/26/2004 | 1-2004 | 500 | 25.99 | 500 | 0.35 | 0.61 | 12995 |
| ANF | sold | 1/27/2004 | 1-2004 | 600 | 52.19 | 600 | 0.42 | 0.73 | 15671 |
| ANF | sold | 2/4/2004 | 2-2004 | 700 | 77.39 | 500 | 0.35 | 0.6 | 12897 |
| ANF | sold | 2/5/2004 | 2-2004 | 1600 | 108.29 | 1200 | 0.84 | 1.52 | 32482 |
| ANF | sold | 2/6/2004 | 2-2004 | 1100 | 81.84 | 600 | 0.42 | 0.77 | 16353 |
| ANF | sold | 2/13/2004 | 2-2004 | 700 | 55.36 | 700 | 0.49 | 0.91 | 19376 |
| ANF | sold | 2/17/2004 | 2-2004 | 500 | 28 | 500 | 0.35 | 0.66 | 14000 |
| ANF | sold | 2/18/2004 | 2-2004 | 3700 | 277.82 | 3400 | 2.38 | 4.92 | 104974 |
| ANF | sold | 2/19/2004 | 2-2004 | 3500 | 241.16 | 2600 | 1.82 | 3.64 | 78066 |
| ANF | sold | 2/24/2004 | 2-2004 | 600 | 59.59 | 600 | 0.42 | 0.7 | 17771 |
| ANF | sold | 2/27/2004 | 2-2004 | 2100 | 157.08 | 1500 | 1.05 | 1.84 | 47160 |
| ANF | sold | 3/1/2004 | 3-2004 | 100 | 31.85 | 100 | 0.07 | 0.12 | 3185 |
| ANF | sold | 3/3/2004 | 3-2004 | 900 | 94.82 | 500 | 0.35 | 0.61 | 15802 |
| ANF | sold | 3/4/2004 | 3-2004 | 4500 | 343.68 | 3700 | 2.59 | 4.5 | 115531 |
| ANF | sold | 3/5/2004 | 3-2004 | 500 | 31.7 | 500 | 0.35 | 0.62 | 15850 |
| ANF | sold | 3/10/2004 | 3-2004 | 500 | 31 | 500 | 0.35 | 0.6 | 15500 |
| ANF | sold | 3/16/2004 | 3-2004 | 700 | 61.32 | 500 | 0.35 | 0.6 | 15331 |
| ANF | sold | 3/24/2004 | 3-2004 | 500 | 32.61 | 500 | 0.35 | 0.64 | 16305 |
| ANF | sold | 3/30/2004 | 3-2004 | 200 | 33.54 | 200 | 0.14 | 0.26 | 6708 |
| ANF | sold | 4/6/2004 | 4-2004 | 500 | 35.74 | 500 | 0.35 | 0.42 | 17870 |
| ANF | sold | 4/12/2004 | 4-2004 | 1000 | 66.35 | 1000 | 0.7 | 0.78 | 33175 |
| ANF | sold | 4/13/2004 | 4-2004 | 500 | 32.95 | 500 | 0.35 | 0.39 | 16475 |
| ANF | sold | 4/15/2004 | 4-2004 | 500 | 33 | 500 | 0.35 | 0.39 | 16500 |
| ANF | sold | 4/19/2004 | 4-2004 | 2000 | 131.56 | 1000 | 0.7 | 0.77 | 32890 |
| ANF | sold | 4/20/2004 | 4-2004 | 700 | 65.19 | 700 | 0.49 | 0.53 | 22845 |
| ANF | sold | 4/22/2004 | 4-2004 | 500 | 33.12 | 500 | 0.35 | 0.39 | 16560 |
| ANF | sold | 4/29/2004 | 4-2004 | 4700 | 309.2 | 3500 | 2.45 | 2.52 | 108155 |
| ANF | sold | 6/28/2004 | 6-2004 | 300 | 117.6 | 300 | 0.24 | 0.27 | 11760 |
| ANF | sold | 6/28/2004 | 6-2004 | 200 | 37.95 | 200 | 0.15 | 0.18 | 7590 |
| ANF | sold | 7/29/2004 | 7-2004 | 1200 | 399.15 | 1200 | 0.95 | 0.99 | 43552 |
| ANF | sold | 8/19/2004 | 8-2004 | 400 | 120.42 | 400 | 0.32 | 0.28 | 12042 |
| ANF | sold | 9/20/2004 | 9-2004 | 100 | 32.93 | 100 | 0.08 | 0.08 | 3293 |
| ANF | sold | 9/21/2004 | 9-2004 | 100 | 33.12 | 100 | 0.08 | 0.08 | 3312 |
| ANH | sold | 10/9/2003 | 10-2003 | 600 | 29.26 | 300 | 0.21 | 0.21 | 4389 |
| AOC | sold | 7/6/2004 | 7-2004 | 500 | 82.48 | 300 | 0.24 | 0.18 | 8248 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AOC | sold | 7/23/2004 | 7-2004 | 100 | 25.64 | 100 | 0.08 | 0.06 | 2564 |
| AOC | sold | 7/28/2004 | 7-2004 | 900 | 233.38 | 900 | 0.72 | 0.54 | 23338 |
| AOL | sold | 6/23/2003 | 6-2003 | 36400 | 4379.77 | 36400 | 29.12 | 26.1 | 564319 |
| AOL | sold | 7/16/2003 | 7-2003 | 9000 | 1063.02 | 9000 | 7.2 | 6.99 | 147328 |
| AOL | sold | 7/17/2003 | 7-2003 | 23900 | 1640.27 | 23200 | 18.56 | 18.04 | 384367 |
| AOL | sold | 7/18/2003 | 7-2003 | 18700 | 1693.3 | 18700 | 14.96 | 14.95 | 313547 |
| AOL | sold | 7/21/2003 | 7-2003 | 40000 | 3800.32 | 39600 | 31.68 | 30.19 | 648824 |
| AOL | sold | 7/22/2003 | 7-2003 | 34600 | 3307.59 | 34400 | 27.52 | 27.4 | 574354 |
| AOL | sold | 7/23/2003 | 7-2003 | 23200 | 2762.64 | 23200 | 18.56 | 16.95 | 371848 |
| AOL | sold | 7/24/2003 | 7-2003 | 27900 | 3141.84 | 27900 | 22.32 | 19.64 | 427818 |
| AOL | sold | 7/25/2003 | 7-2003 | 21600 | 1907.56 | 21400 | 17.12 | 14.98 | 323643 |
| AOL | sold | 7/28/2003 | 7-2003 | 22100 | 1995.95 | 22100 | 17.68 | 16.38 | 347196 |
| AOL | sold | 7/29/2003 | 7-2003 | 39800 | 3481.65 | 39000 | 31.2 | 28.99 | 617086 |
| AOL | sold | 7/30/2003 | 7-2003 | 19100 | 1763.82 | 18300 | 14.64 | 13.24 | 283386 |
| AOL | sold | 7/31/2003 | 7-2003 | 25000 | 2058.25 | 24800 | 19.84 | 17.58 | 380519 |
| AOL | sold | 8/1/2003 | 8-2003 | 27500 | 2846.96 | 27500 | 19.25 | 19.25 | 420857 |
| AOL | sold | 8/4/2003 | 8-2003 | 19200 | 1931.88 | 18600 | 13.02 | 13.02 | 280525 |
| AOL | sold | 8/5/2003 | 8-2003 | 29900 | 2368.7 | 29500 | 20.65 | 20.65 | 445017 |
| AOL | sold | 8/6/2003 | 8-2003 | 28400 | 2491.71 | 28400 | 19.88 | 19.88 | 423503 |
| AOL | sold | 8/7/2003 | 8-2003 | 19000 | 1972 | 18800 | 13.16 | 13.16 | 280569 |
| AOL | sold | 8/8/2003 | 8-2003 | 5800 | 589.94 | 5800 | 4.06 | 4.06 | 87660 |
| AOL | sold | 8/11/2003 | 8-2003 | 3000 | 402.18 | 3000 | 2.1 | 2.1 | 46379 |
| AOL | sold | 8/12/2003 | 8-2003 | 14200 | 1843.15 | 14200 | 9.94 | 9.95 | 219882 |
| AOL | sold | 8/13/2003 | 8-2003 | 10400 | 1132.33 | 10400 | 7.28 | 7.54 | 161374 |
| AOL | sold | 8/14/2003 | 8-2003 | 7600 | 784.98 | 7600 | 5.32 | 5.32 | 116828 |
| AOL | sold | 8/18/2003 | 8-2003 | 9300 | 1135.72 | 9300 | 6.51 | 6.61 | 144579 |
| AOL | sold | 8/19/2003 | 8-2003 | 9800 | 1085.81 | 9600 | 6.72 | 6.99 | 150996 |
| AOL | sold | 8/20/2003 | 8-2003 | 10300 | 1280.63 | 10300 | 7.21 | 7.43 | 162855 |
| AOL | sold | 8/22/2003 | 8-2003 | 100 | 15.96 | 100 | 0.07 | 0.07 | 1596 |
| AOL | sold | 8/25/2003 | 8-2003 | 15800 | 1569.61 | 15200 | 10.64 | 11.16 | 238620 |
| AOL | sold | 8/27/2003 | 8-2003 | 10400 | 980.95 | 10000 | 7 | 7.38 | 158147 |
| AOL | sold | 8/28/2003 | 8-2003 | 700 | 96.5 | 700 | 0.49 | 0.52 | 11274 |
| AOL | sold | 8/29/2003 | 8-2003 | 3200 | 340.25 | 3000 | 2.1 | 2.31 | 48556 |
| AOL | sold | 9/2/2003 | 9-2003 | 28400 | 2783.59 | 28000 | 19.6 | 21.4 | 458481 |
| AOL | sold | 9/3/2003 | 9-2003 | 16200 | 2005.53 | 16200 | 11.34 | 12.93 | 270664 |
| AOL | sold | 9/4/2003 | 9-2003 | 22500 | 1911.28 | 22100 | 15.47 | 17.68 | 370534 |
| AOL | sold | 9/5/2003 | 9-2003 | 23600 | 2237.24 | 22400 | 15.68 | 17.54 | 371229 |
| AOL | sold | 9/8/2003 | 9-2003 | 2600 | 216.44 | 2600 | 1.82 | 2.08 | 43288 |
| AOL | sold | 9/9/2003 | 9-2003 | 6000 | 633.03 | 5800 | 4.06 | 4.45 | 94100 |
| AOL | sold | 9/10/2003 | 9-2003 | 6800 | 786.18 | 6600 | 4.62 | 4.99 | 105887 |
| AOL | sold | 9/11/2003 | 9-2003 | 3100 | 337.89 | 3100 | 2.17 | 2.38 | 49857 |
| AOL | sold | 9/16/2003 | 9-2003 | 4800 | 702.17 | 4800 | 3.36 | 3.42 | 76594 |
| AOL | sold | 9/17/2003 | 9-2003 | 2400 | 261.33 | 2400 | 1.68 | 1.84 | 39235 |
| AOL | sold | 9/18/2003 | 9-2003 | 3500 | 474.96 | 3500 | 2.45 | 2.74 | 57293 |
| AOL | sold | 9/22/2003 | 9-2003 | 2800 | 304.7 | 2800 | 1.96 | 2.14 | 44680 |
| AOL | sold | 9/23/2003 | 9-2003 | 3000 | 242.19 | 3000 | 2.1 | 2.25 | 48438 |
| AOL | sold | 9/24/2003 | 9-2003 | 7300 | 747.27 | 7300 | 5.11 | 5.37 | 116175 |
| AOL | sold | 9/25/2003 | 9-2003 | 9400 | 690.99 | 9100 | 6.37 | 6.77 | 142899 |
| AOL | sold | 9/26/2003 | 9-2003 | 7500 | 579.28 | 7500 | 5.25 | 5.25 | 114330 |
| APA | SELL | 11/5/2003 | 11-2003 | 100 | 68.95 | 100 | 0.04 | 0.32 | 6895 |
| APA | SELL | 11/26/2003 | 11-2003 | 400 | 286.73 | 400 | 0.16 | 1.36 | 28673 |
| APA | sold | 7/23/2003 | 7-2003 | 2700 | 314.68 | 1500 | 1.2 | 4.41 | 94355 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| APA | sold | 9/4/2003 | 9-2003 | 1400 | 274.73 | 1000 | 0.7 | 3.21 | 68721 |
| APA | sold | 9/11/2003 | 9-2003 | 900 | 131.89 | 500 | 0.35 | 1.54 | 32956 |
| APA | sold | 9/18/2003 | 9-2003 | 500 | 66.28 | 500 | 0.35 | 1.55 | 33140 |
| APA | sold | 9/19/2003 | 9-2003 | 500 | 201.5 | 500 | 0.35 | 1.58 | 33566 |
| APA | sold | 9/22/2003 | 9-2003 | 200 | 135.23 | 200 | 0.14 | 0.64 | 13523 |
| APA | sold | 9/23/2003 | 9-2003 | 1300 | 338.44 | 1000 | 0.7 | 3.18 | 67728 |
| APA | sold | 9/24/2003 | 9-2003 | 1500 | 483.54 | 1200 | 0.84 | 3.87 | 82887 |
| APA | sold | 9/25/2003 | 9-2003 | 900 | 343.8 | 900 | 0.63 | 2.89 | 61487 |
| APA | sold | 9/29/2003 | 9-2003 | 200 | 68.4 | 200 | 0.14 | 0.64 | 13680 |
| APA | sold | 9/30/2003 | 9-2003 | 300 | 139.33 | 300 | 0.21 | 0.98 | 20900 |
| APA | sold | 10/3/2003 | 10-2003 | 400 | 143.5 | 400 | 0.28 | 1.34 | 28700 |
| APA | sold | 10/8/2003 | 10-2003 | 1200 | 215.05 | 700 | 0.49 | 2.35 | 50172 |
| APA | sold | 10/9/2003 | 10-2003 | 900 | 140.96 | 500 | 0.35 | 1.65 | 35237 |
| APA | sold | 10/13/2003 | 10-2003 | 200 | 71.39 | 200 | 0.14 | 0.67 | 14278 |
| APA | sold | 10/21/2003 | 10-2003 | 500 | 69.88 | 500 | 0.35 | 1.64 | 34940 |
| APA | sold | 10/24/2003 | 10-2003 | 500 | 69.9 | 500 | 0.35 | 1.64 | 34950 |
| APA | sold | 11/4/2003 | 11-2003 | 100 | 68.73 | 100 | 0.07 | 0.32 | 6873 |
| APA | sold | 11/14/2003 | 11-2003 | 400 | 71.92 | 400 | 0.28 | 1.35 | 28768 |
| APA | sold | 11/17/2003 | 11-2003 | 1000 | 142.48 | 500 | 0.35 | 1.67 | 35620 |
| APA | sold | 7/1/2004 | 7-2004 | 600 | 219.55 | 600 | 0.47 | 0.61 | 26340 |
| APA | sold | 7/6/2004 | 7-2004 | 300 | 89.9 | 300 | 0.23 | 0.32 | 13469 |
| APA | sold | 7/20/2004 | 7-2004 | 400 | 185.64 | 400 | 0.32 | 0.44 | 18564 |
| APA | sold | 7/21/2004 | 7-2004 | 200 | 93.12 | 200 | 0.16 | 0.22 | 9312 |
| APA | sold | 8/9/2004 | 8-2004 | 400 | 175.52 | 400 | 0.32 | 0.4 | 17552 |
| APA | sold | 8/10/2004 | 8-2004 | 1600 | 704.16 | 1600 | 1.28 | 1.6 | 70416 |
| APA | sold | 8/11/2004 | 8-2004 | 1400 | 429.78 | 1400 | 1.08 | 1.4 | 60070 |
| APA | sold | 8/17/2004 | 8-2004 | 200 | 85.8 | 200 | 0.16 | 0.2 | 8580 |
| APA | sold | 8/20/2004 | 8-2004 | 200 | 89.02 | 200 | 0.16 | 0.2 | 8902 |
| APA | sold | 9/20/2004 | 9-2004 | 200 | 96.94 | 200 | 0.16 | 0.22 | 9694 |
| APA | sold | 9/21/2004 | 9-2004 | 100 | 48.97 | 100 | 0.08 | 0.11 | 4897 |
| APA | sold | 10/4/2004 | 10-2004 | 200 | 100.7 | 200 | 0.16 | 0.24 | 10070 |
| APA | sold | 10/5/2004 | 10-2004 | 100 | 51.49 | 100 | 0.08 | 0.12 | 5149 |
| APA | sold | 10/6/2004 | 10-2004 | 200 | 51.75 | 200 | 0.15 | 0.24 | 10350 |
| APA | sold | 10/7/2004 | 10-2004 | 200 | 52.55 | 200 | 0.15 | 0.25 | 10510 |
| APA | sold | 10/8/2004 | 10-2004 | 200 | 52.63 | 200 | 0.15 | 0.25 | 10526 |
| APA | sold | 10/21/2004 | 10-2004 | 200 | 52.62 | 200 | 0.15 | 0.25 | 10524 |
| APA | sold | 10/27/2004 | 10-2004 | 200 | 51.61 | 200 | 0.15 | 0.24 | 10322 |
| APA | sold | 10/28/2004 | 10-2004 | 600 | 152.25 | 600 | 0.45 | 0.72 | 30450 |
| APA | sold | 10/29/2004 | 10-2004 | 300 | 100.6 | 300 | 0.23 | 0.35 | 15081 |
| APA | sold | 11/4/2004 | 11-2004 | 200 | 50.28 | 200 | 0.15 | 0.24 | 10056 |
| APA | sold | 11/5/2004 | 11-2004 | 600 | 203.29 | 600 | 0.46 | 0.72 | 30483 |
| APA | sold | 11/8/2004 | 11-2004 | 200 | 100.04 | 200 | 0.16 | 0.24 | 10004 |
| APC | SELL | 12/9/2003 | 12-2003 | 200 | 97.74 | 200 | 0.08 | 0.46 | 9774 |
| APC | SELL | 1/23/2004 | 1-2004 | 100 | 51.66 | 100 | 0.04 | 0.24 | 5166 |
| APC | SELL | 2/3/2004 | 2-2004 | 100 | 50.53 | 100 | 0.04 | 0.24 | 5053 |
| APC | SELL | 2/5/2004 | 2-2004 | 100 | 48.71 | 100 | 0.04 | 0.23 | 4871 |
| APC | SELL | 2/6/2004 | 2-2004 | 100 | 49.58 | 100 | 0.04 | 0.23 | 4958 |
| APC | SELL | 2/9/2004 | 2-2004 | 100 | 50.32 | 100 | 0.04 | 0.24 | 5032 |
| APC | SELL | 2/10/2004 | 2-2004 | 500 | 252.3 | 500 | 0.2 | 1.2 | 25230 |
| APC | SELL | 2/11/2004 | 2-2004 | 100 | 51.26 | 100 | 0.04 | 0.24 | 5126 |
| APC | SELL | 2/12/2004 | 2-2004 | 100 | 52.08 | 100 | 0.04 | 0.24 | 5208 |
| APC | SELL | 2/17/2004 | 2-2004 | 1200 | 619.81 | 1200 | 0.48 | 2.88 | 61981 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| APC | SELL | 2/18/2004 | 2-2004 | 100 | 51.47 | 100 | 0.04 | 0.24 | 5147 |
| APC | SELL | 2/20/2004 | 2-2004 | 100 | 50.97 | 100 | 0.04 | 0.24 | 5097 |
| APC | SELL | 2/23/2004 | 2-2004 | 200 | 102.38 | 200 | 0.08 | 0.4 | 10238 |
| APC | SELL | 2/25/2004 | 2-2004 | 100 | 50.23 | 100 | 0.04 | 0.2 | 5023 |
| APC | SELL | 3/4/2004 | 3-2004 | 200 | 102.98 | 200 | 0.08 | 0.4 | 10298 |
| APC | SELL | 3/5/2004 | 3-2004 | 400 | 208.97 | 400 | 0.16 | 0.8 | 20897 |
| APC | SELL | 3/8/2004 | 3-2004 | 700 | 369.44 | 700 | 0.28 | 1.47 | 36944 |
| APC | SELL | 3/9/2004 | 3-2004 | 100 | 52.68 | 100 | 0.04 | 0.21 | 5268 |
| APC | SELL | 3/10/2004 | 3-2004 | 600 | 316.35 | 600 | 0.24 | 1.24 | 31635 |
| APC | SELL | 3/18/2004 | 3-2004 | 200 | 106.17 | 200 | 0.08 | 0.42 | 10617 |
| APC | SELL | 3/29/2004 | 3-2004 | 100 | 51.13 | 100 | 0.04 | 0.2 | 5113 |
| APC | SELL | 3/30/2004 | 3-2004 | 1600 | 717.51 | 1600 | 0.64 | 3.18 | 81860 |
| APC | SELL | 3/31/2004 | 3-2004 | 200 | 103.82 | 200 | 0.08 | 0.4 | 10382 |
| APC | SELL | 4/5/2004 | 4-2004 | 100 | 51.1 | 100 | 0.04 | 0.12 | 5110 |
| APC | SELL | 4/6/2004 | 4-2004 | 100 | 51.44 | 100 | 0.04 | 0.12 | 5144 |
| APC | SELL | 4/7/2004 | 4-2004 | 100 | 52.2 | 100 | 0.04 | 0.12 | 5220 |
| APC | SELL | 4/12/2004 | 4-2004 | 100 | 54.15 | 100 | 0.04 | 0.13 | 5415 |
| APC | SELL | 5/12/2004 | 5-2004 | 150 | 55.04 | 150 | 0 | 0.19 | 8256 |
| APC | SELL | 5/18/2004 | 5-2004 | 100 | 54.33 | 100 | 0.04 | 0.13 | 5433 |
| APC | SELL | 5/26/2004 | 5-2004 | 100 | 54.61 | 100 | 0.04 | 0.13 | 5461 |
| APC | SELL | 5/27/2004 | 5-2004 | 500 | 107.78 | 500 | 0.2 | 0.63 | 26963 |
| APC | SELL | 6/15/2004 | 6-2004 | 100 | 56.29 | 100 | 0.04 | 0.13 | 5629 |
| APC | sold | 10/2/2003 | 10-2003 | 800 | 83.29 | 800 | 0.56 | 1.55 | 33317 |
| APC | sold | 10/15/2003 | 10-2003 | 1000 | 83.1 | 500 | 0.35 | 0.97 | 20775 |
| APC | sold | 2/6/2004 | 2-2004 | 200 | 100.2 | 200 | 0 | 0 | 10020 |
| APC | sold | 2/9/2004 | 2-2004 | 400 | 201.88 | 400 | 0 | 0 | 20188 |
| APC | sold | 2/11/2004 | 2-2004 | 400 | 204.92 | 400 | 0 | 0 | 20492 |
| APC | sold | 2/12/2004 | 2-2004 | 200 | 103.56 | 200 | 0 | 0 | 10356 |
| APC | sold | 3/3/2004 | 3-2004 | 100 | 51.94 | 100 | 0 | 0 | 5194 |
| APC | sold | 3/5/2004 | 3-2004 | 100 | 52.6 | 100 | 0 | 0 | 5260 |
| APC | sold | 3/9/2004 | 3-2004 | 200 | 105.28 | 200 | 0 | 0 | 10528 |
| APC | sold | 6/9/2004 | 6-2004 | 200 | 111.29 | 200 | 0.16 | 0.26 | 11129 |
| APC | sold | 6/10/2004 | 6-2004 | 100 | 57.85 | 100 | 0.08 | 0.14 | 5785 |
| APC | sold | 6/15/2004 | 6-2004 | 100 | 56.3 | 100 | 0.08 | 0.13 | 5630 |
| APC | sold | 6/17/2004 | 6-2004 | 300 | 115.48 | 300 | 0.23 | 0.41 | 17302 |
| APC | sold | 6/22/2004 | 6-2004 | 200 | 116.26 | 200 | 0.16 | 0.28 | 11626 |
| APC | sold | 6/23/2004 | 6-2004 | 1300 | 467.88 | 1300 | 0.99 | 1.79 | 75825 |
| APC | sold | 6/24/2004 | 6-2004 | 300 | 117.68 | 300 | 0.23 | 0.42 | 17680 |
| APC | sold | 6/28/2004 | 6-2004 | 400 | 171.01 | 400 | 0.31 | 0.53 | 22803 |
| APC | sold | 7/1/2004 | 7-2004 | 400 | 235.58 | 400 | 0.32 | 0.56 | 23558 |
| APC | sold | 7/6/2004 | 7-2004 | 200 | 60.07 | 200 | 0.15 | 0.28 | 12014 |
| APC | sold | 7/13/2004 | 7-2004 | 200 | 59.16 | 200 | 0.15 | 0.28 | 11832 |
| APC | sold | 8/13/2004 | 8-2004 | 200 | 114.48 | 200 | 0.16 | 0.26 | 11448 |
| APC | sold | 8/17/2004 | 8-2004 | 200 | 111.52 | 200 | 0.16 | 0.26 | 11152 |
| APC | sold | 8/18/2004 | 8-2004 | 200 | 113.44 | 200 | 0.16 | 0.26 | 11344 |
| APC | sold | 8/20/2004 | 8-2004 | 200 | 118.3 | 200 | 0.16 | 0.26 | 11830 |
| APC | sold | 8/24/2004 | 8-2004 | 200 | 112.64 | 200 | 0.16 | 0.26 | 11264 |
| APC | sold | 9/21/2004 | 9-2004 | 100 | 62.6 | 100 | 0.08 | 0.15 | 6260 |
| APC | sold | 10/4/2004 | 10-2004 | 600 | 402.76 | 600 | 0.48 | 0.96 | 24166 |
| APC | sold | 10/5/2004 | 10-2004 | 100 | 68.52 | 100 | 0.08 | 0.16 | 6852 |
| APC | sold | 11/5/2004 | 11-2004 | 100 | 67.69 | 100 | 0.08 | 0.16 | 6769 |
| APC | sold | 11/8/2004 | 11-2004 | 200 | 134.27 | 200 | 0.16 | 0.32 | 13427 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| APC | sold | 11/11/2004 | 11-2004 | 100 | 66.53 | 100 | 0.08 | 0.16 | 6653 |
| APC | sold | 11/16/2004 | 11-2004 | 100 | 66.55 | 100 | 0.08 | 0.16 | 6655 |
| APC | sold | 12/23/2004 | 12-2004 | 400 | 130.29 | 200 | 0.16 | 0.3 | 13029 |
| APD | SELL | 11/7/2003 | 11-2003 | 100 | 46.85 | 100 | 0.04 | 0.22 | 4685 |
| APD | SELL | 12/1/2003 | 12-2003 | 200 | 97.26 | 200 | 0.08 | 0.46 | 9726 |
| APD | sold | 11/3/2003 | 11-2003 | 1000 | 90.9 | 500 | 0.35 | 1.06 | 22725 |
| APD | sold | 11/4/2003 | 11-2003 | 200 | 89.1 | 200 | 0.14 | 0.42 | 8910 |
| APD | sold | 11/12/2003 | 11-2003 | 400 | 45.85 | 400 | 0.28 | 0.86 | 18340 |
| APD | sold | 12/1/2003 | 12-2003 | 800 | 97.9 | 800 | 0.56 | 1.84 | 39160 |
| ARO | sold | 11/18/2003 | 11-2003 | 700 | 28.09 | 700 | 0.49 | 0.92 | 19663 |
| ARO | sold | 1/8/2004 | 1-2004 | 700 | 29.04 | 700 | 0.49 | 0.95 | 20328 |
| ARO | sold | 1/9/2004 | 1-2004 | 700 | 29.1 | 700 | 0 | 0 | 20370 |
| ASN | sold | 11/4/2003 | 11-2003 | 800 | 27.15 | 800 | 0.56 | 1.02 | 21720 |
| ASN | sold | 1/6/2004 | 1-2004 | 700 | 27.8 | 700 | 0 | 0 | 19460 |
| ASN | sold | 1/7/2004 | 1-2004 | 700 | 27.56 | 700 | 0 | 0 | 19292 |
| ASN | sold | 1/8/2004 | 1-2004 | 1400 | 55.13 | 700 | 0.49 | 0.91 | 19295 |
| ASN | sold | 2/3/2004 | 2-2004 | 1200 | 83.45 | 600 | 0.42 | 0.78 | 16690 |
| ASN | sold | 2/4/2004 | 2-2004 | 600 | 27.74 | 600 | 0 | 0 | 16644 |
| AT | sold | 10/2/2003 | 10-2003 | 800 | 93.98 | 400 | 0.28 | 0.88 | 18796 |
| AT | sold | 11/10/2003 | 11-2003 | 1000 | 91.96 | 1000 | 0.7 | 2.16 | 45980 |
| AT | sold | 11/11/2003 | 11-2003 | 500 | 45.76 | 500 | 0.35 | 1.07 | 22880 |
| AT | sold | 11/21/2003 | 11-2003 | 200 | 44.1 | 200 | 0.14 | 0.41 | 8820 |
| AT | sold | 12/30/2003 | 12-2003 | 1000 | 93.32 | 1000 | 0.7 | 2.18 | 46660 |
| ATH | SELL | 11/12/2003 | 11-2003 | 1300 | 866.8 | 1300 | 0.52 | 4.03 | 86680 |
| ATH | SELL | 11/13/2003 | 11-2003 | 4600 | 2508.27 | 4600 | 1.84 | 14.64 | 312083 |
| ATH | SELL | 11/14/2003 | 11-2003 | 2400 | 1305.56 | 2400 | 0.96 | 7.68 | 164899 |
| ATH | SELL | 11/17/2003 | 11-2003 | 2100 | 1159.84 | 1800 | 0.72 | 5.76 | 122810 |
| ATH | SELL | 11/18/2003 | 11-2003 | 200 | 68.1 | 200 | 0.08 | 0.64 | 13620 |
| ATH | SELL | 11/19/2003 | 11-2003 | 600 | 340.72 | 600 | 0.24 | 1.92 | 40857 |
| ATH | SELL | 11/24/2003 | 11-2003 | 300 | 137.74 | 300 | 0.12 | 0.96 | 20658 |
| ATH | SELL | 11/26/2003 | 11-2003 | 900 | 640.49 | 900 | 0.36 | 2.97 | 64049 |
| ATH | sold | 10/7/2003 | 10-2003 | 200 | 72.36 | 200 | 0.14 | 0.68 | 14472 |
| ATH | sold | 11/19/2003 | 11-2003 | 700 | 136.27 | 700 | 0.49 | 2.24 | 47701 |
| ATH | sold | 11/21/2003 | 11-2003 | 400 | 68.1 | 400 | 0.28 | 1.27 | 27240 |
| ATH | sold | 12/4/2003 | 12-2003 | 1200 | 447.72 | 1200 | 0.84 | 4.2 | 89592 |
| ATH | sold | 12/8/2003 | 12-2003 | 2400 | 437.34 | 1400 | 0.98 | 4.76 | 102046 |
| ATH | sold | 12/9/2003 | 12-2003 | 400 | 144.4 | 400 | 0.28 | 1.36 | 28880 |
| ATH | sold | 12/10/2003 | 12-2003 | 1800 | 433.02 | 1800 | 1.26 | 6.08 | 129924 |
| ATH | sold | 12/12/2003 | 12-2003 | 600 | 147.4 | 600 | 0.42 | 2.06 | 44220 |
| ATH | sold | 12/15/2003 | 12-2003 | 1200 | 290.88 | 1200 | 0.84 | 4.08 | 87264 |
| ATH | sold | 1/6/2004 | 1-2004 | 500 | 74.44 | 500 | 0.35 | 1.74 | 37220 |
| ATH | sold | 1/14/2004 | 1-2004 | 300 | 75.93 | 300 | 0.21 | 1.07 | 22779 |
| ATH | sold | 1/15/2004 | 1-2004 | 300 | 76.05 | 300 | 0 | 0 | 22815 |
| ATH | sold | 2/13/2004 | 2-2004 | 500 | 84.88 | 500 | 0.35 | 1.99 | 42440 |
| ATH | sold | 2/24/2004 | 2-2004 | 2100 | 333.53 | 1500 | 1.05 | 4.89 | 125070 |
| ATH | sold | 3/1/2004 | 3-2004 | 500 | 86.66 | 500 | 0.35 | 1.69 | 43330 |
| ATH | sold | 3/4/2004 | 3-2004 | 1200 | 260.3 | 500 | 0.35 | 1.7 | 43382 |
| ATH | sold | 3/5/2004 | 3-2004 | 1100 | 272.11 | 1000 | 0.7 | 3.54 | 90743 |
| ATH | sold | 3/9/2004 | 3-2004 | 2000 | 349.84 | 1000 | 0.7 | 3.41 | 87460 |
| ATH | sold | 3/15/2004 | 3-2004 | 1500 | 267.6 | 1000 | 0.7 | 3.48 | 89200 |
| ATH | sold | 3/19/2004 | 3-2004 | 300 | 89.96 | 300 | 0.21 | 1.05 | 26988 |
| ATH | sold | 3/22/2004 | 3-2004 | 1000 | 175.9 | 500 | 0.35 | 1.72 | 43975 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ATH | sold | 3/23/2004 | 3-2004 | 1500 | 266.79 | 1000 | 0.7 | 3.47 | 88930 |
| ATH | sold | 6/28/2004 | 6-2004 | 2000 | 871.32 | 1400 | 1.08 | 2.84 | 122001 |
| ATH | sold | 7/1/2004 | 7-2004 | 2100 | 1768.91 | 2100 | 1.67 | 4.4 | 185702 |
| ATH | sold | 7/6/2004 | 7-2004 | 200 | 87.79 | 200 | 0.15 | 0.41 | 17558 |
| ATH | sold | 7/13/2004 | 7-2004 | 300 | 90.1 | 300 | 0.22 | 0.63 | 27030 |
| ATH | sold | 7/20/2004 | 7-2004 | 100 | 92.5 | 100 | 0.08 | 0.22 | 9250 |
| ATH | sold | 7/21/2004 | 7-2004 | 200 | 183.79 | 200 | 0.16 | 0.43 | 18379 |
| ATH | sold | 7/27/2004 | 7-2004 | 600 | 490.27 | 600 | 0.48 | 1.15 | 49027 |
| ATH | sold | 7/28/2004 | 7-2004 | 1600 | 1288.83 | 1600 | 1.28 | 3.04 | 128883 |
| ATH | sold | 7/30/2004 | 7-2004 | 900 | 739.35 | 900 | 0.72 | 1.71 | 73935 |
| ATH | sold | 8/9/2004 | 8-2004 | 1000 | 785.72 | 1000 | 0.8 | 1.82 | 78572 |
| ATH | sold | 8/10/2004 | 8-2004 | 400 | 320.4 | 400 | 0.32 | 0.76 | 32040 |
| ATH | sold | 8/11/2004 | 8-2004 | 2200 | 1454.3 | 2200 | 1.72 | 4.18 | 177954 |
| ATH | sold | 8/12/2004 | 8-2004 | 400 | 325.64 | 400 | 0.32 | 0.76 | 32564 |
| ATH | sold | 8/13/2004 | 8-2004 | 400 | 325.58 | 400 | 0.32 | 0.76 | 32558 |
| ATH | sold | 8/18/2004 | 8-2004 | 200 | 165.6 | 200 | 0.16 | 0.38 | 16560 |
| ATH | sold | 8/23/2004 | 8-2004 | 400 | 329.74 | 400 | 0.32 | 0.76 | 32974 |
| ATH | sold | 8/24/2004 | 8-2004 | 200 | 165.48 | 200 | 0.16 | 0.38 | 16548 |
| ATH | sold | 9/21/2004 | 9-2004 | 200 | 171.09 | 200 | 0.16 | 0.4 | 17109 |
| ATH | sold | 11/5/2004 | 11-2004 | 500 | 257.8 | 500 | 0.38 | 1 | 42957 |
| ATH | sold | 11/8/2004 | 11-2004 | 100 | 86.86 | 100 | 0.08 | 0.22 | 8686 |
| ATH | sold | 11/19/2004 | 11-2004 | 200 | 96.65 | 200 | 0.15 | 0.45 | 19330 |
| ATH | sold | 11/23/2004 | 11-2004 | 200 | 194.17 | 200 | 0.16 | 0.46 | 19417 |
| ATH | sold | 11/29/2004 | 11-2004 | 100 | 99.61 | 100 | 0.08 | 0.23 | 9961 |
| AVP | sold | 1/20/2004 | 1-2004 | 300 | 64.55 | 300 | 0 | 0 | 19365 |
| AVP | sold | 1/21/2004 | 1-2004 | 300 | 64.71 | 300 | 0.21 | 0.91 | 19413 |
| AVP | sold | 6/17/2004 | 6-2004 | 700 | 308.19 | 700 | 0.56 | 0.7 | 30819 |
| AVP | sold | 6/22/2004 | 6-2004 | 600 | 137.16 | 600 | 0.45 | 0.63 | 27432 |
| AVP | sold | 6/23/2004 | 6-2004 | 100 | 45.72 | 100 | 0.08 | 0.11 | 4572 |
| AVP | sold | 6/24/2004 | 6-2004 | 300 | 136.85 | 300 | 0.24 | 0.33 | 13685 |
| AVP | sold | 6/28/2004 | 6-2004 | 100 | 45.69 | 100 | 0.08 | 0.11 | 4569 |
| AVP | sold | 6/30/2004 | 6-2004 | 200 | 45.99 | 200 | 0.15 | 0.22 | 9198 |
| AVP | sold | 7/1/2004 | 7-2004 | 200 | 90.32 | 200 | 0.16 | 0.22 | 9032 |
| AVP | sold | 7/20/2004 | 7-2004 | 400 | 178.03 | 400 | 0.32 | 0.4 | 17803 |
| AVP | sold | 7/21/2004 | 7-2004 | 100 | 44.29 | 100 | 0.08 | 0.1 | 4429 |
| AVP | sold | 8/19/2004 | 8-2004 | 200 | 86.66 | 200 | 0.16 | 0.2 | 8666 |
| AVP | sold | 11/22/2004 | 11-2004 | 900 | 114.26 | 500 | 0.38 | 0.45 | 19028 |
| AXP | SELL | 10/24/2003 | 10-2003 | 6300 | 1934.84 | 6100 | 2.44 | 13.42 | 287793 |
| AXP | SELL | 10/27/2003 | 10-2003 | 5100 | 2365.29 | 5100 | 2.04 | 11.26 | 241341 |
| AXP | SELL | 10/29/2003 | 10-2003 | 5100 | 1657.03 | 4900 | 1.96 | 10.78 | 231941 |
| AXP | SELL | 10/30/2003 | 10-2003 | 21800 | 7263.97 | 21400 | 8.56 | 47.07 | 1002584 |
| AXP | SELL | 11/3/2003 | 11-2003 | 12200 | 5145.96 | 12200 | 4.88 | 26.84 | 575846 |
| AXP | SELL | 11/4/2003 | 11-2003 | 19500 | 6904.31 | 19300 | 7.72 | 42.46 | 906601 |
| AXP | SELL | 11/5/2003 | 11-2003 | 16600 | 6636.25 | 16600 | 6.64 | 36.52 | 781203 |
| AXP | SELL | 11/6/2003 | 11-2003 | 19000 | 8176.98 | 19000 | 7.6 | 41.8 | 892811 |
| AXP | SELL | 11/7/2003 | 11-2003 | 18500 | 7237.43 | 18500 | 7.4 | 40.71 | 869249 |
| AXP | SELL | 11/10/2003 | 11-2003 | 24800 | 8521.8 | 24200 | 9.68 | 52.28 | 1114904 |
| AXP | SELL | 11/11/2003 | 11-2003 | 6400 | 2553.72 | 6400 | 2.56 | 13.5 | 291744 |
| AXP | SELL | 11/12/2003 | 11-2003 | 5400 | 2189.79 | 5400 | 2.16 | 11.4 | 246352 |
| AXP | SELL | 11/13/2003 | 11-2003 | 1000 | 457.71 | 1000 | 0.4 | 2.1 | 45771 |
| AXP | SELL | 11/14/2003 | 11-2003 | 400 | 181.45 | 400 | 0.16 | 0.84 | 18145 |
| AXP | SELL | 11/17/2003 | 11-2003 | 5900 | 1896.4 | 5900 | 2.36 | 12.17 | 260244 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | SELL | 11/18/2003 | 11-2003 | 22900 | 6224.26 | 22500 | 9 | 47 | 1000158 |
| AXP | SELL | 11/19/2003 | 11-2003 | 27300 | 9507.15 | 27100 | 10.84 | 56.86 | 1209437 |
| AXP | SELL | 11/20/2003 | 11-2003 | 55000 | 16265.96 | 53800 | 21.52 | 112.96 | 2404313 |
| AXP | SELL | 11/21/2003 | 11-2003 | 38800 | 11978.53 | 38000 | 15.2 | 79.8 | 1698543 |
| AXP | SELL | 11/24/2003 | 11-2003 | 27000 | 10616.4 | 26800 | 10.72 | 56.28 | 1205758 |
| AXP | SELL | 11/25/2003 | 11-2003 | 23000 | 7083.63 | 22400 | 8.96 | 47.43 | 1017156 |
| AXP | SELL | 11/26/2003 | 11-2003 | 31100 | 10167.38 | 30700 | 12.28 | 65.29 | 1399237 |
| AXP | SELL | 11/28/2003 | 11-2003 | 1600 | 733.04 | 1600 | 0.64 | 3.36 | 73304 |
| AXP | SELL | 12/1/2003 | 12-2003 | 51000 | 16662.22 | 50200 | 20.08 | 108.72 | 2310556 |
| AXP | SELL | 12/2/2003 | 12-2003 | 38000 | 14299.62 | 38000 | 15.2 | 80.88 | 1741718 |
| AXP | SELL | 12/3/2003 | 12-2003 | 35200 | 14461.5 | 35200 | 14.08 | 76.86 | 1620936 |
| AXP | SELL | 12/4/2003 | 12-2003 | 48200 | 16918.14 | 47000 | 18.8 | 101.32 | 2160842 |
| AXP | SELL | 12/5/2003 | 12-2003 | 73600 | 29407.64 | 73200 | 29.28 | 154.6 | 3343808 |
| AXP | SELL | 12/8/2003 | 12-2003 | 94200 | 27547.74 | 93400 | 37.36 | 200.3 | 4288566 |
| AXP | SELL | 12/9/2003 | 12-2003 | 80600 | 26025.6 | 78200 | 31.28 | 167.04 | 3583208 |
| AXP | SELL | 12/10/2003 | 12-2003 | 90400 | 22827.06 | 84400 | 33.76 | 178.52 | 3821438 |
| AXP | SELL | 12/11/2003 | 12-2003 | 122200 | 36843.04 | 119000 | 47.6 | 249.92 | 5386184 |
| AXP | SELL | 12/12/2003 | 12-2003 | 34000 | 12653.38 | 33600 | 13.44 | 70.56 | 1518230 |
| AXP | SELL | 12/15/2003 | 12-2003 | 92200 | 30241.86 | 89400 | 35.76 | 190.68 | 4094732 |
| AXP | SELL | 12/16/2003 | 12-2003 | 65200 | 22213.12 | 64400 | 25.76 | 136.34 | 2932260 |
| AXP | SELL | 12/17/2003 | 12-2003 | 60200 | 16495.06 | 57400 | 22.96 | 120.54 | 2587070 |
| AXP | SELL | 12/18/2003 | 12-2003 | 56400 | 16754.56 | 53200 | 21.28 | 115.34 | 2462626 |
| AXP | SELL | 12/19/2003 | 12-2003 | 51200 | 15106.82 | 49200 | 19.68 | 108.26 | 2323214 |
| AXP | SELL | 12/22/2003 | 12-2003 | 21400 | 8327.3 | 21400 | 8.56 | 47.08 | 1012464 |
| AXP | SELL | 12/23/2003 | 12-2003 | 28600 | 9792.06 | 27800 | 11.12 | 61.56 | 1321560 |
| AXP | SELL | 12/24/2003 | 12-2003 | 2000 | 956.14 | 2000 | 0.8 | 4.4 | 95614 |
| AXP | SELL | 12/29/2003 | 12-2003 | 4600 | 2212.28 | 4600 | 1.84 | 10.28 | 221228 |
| AXP | SELL | 12/30/2003 | 12-2003 | 10400 | 4823.86 | 10400 | 4.16 | 23.88 | 501674 |
| AXP | SELL | 12/31/2003 | 12-2003 | 12600 | 3564.36 | 11400 | 4.56 | 25.78 | 548974 |
| AXP | SELL | 1/2/2004 | 1-2004 | 5900 | 2461.7 | 5700 | 2.28 | 12.96 | 275028 |
| AXP | SELL | 1/5/2004 | 1-2004 | 12300 | 3603.59 | 11900 | 4.76 | 26.75 | 571674 |
| AXP | SELL | 1/6/2004 | 1-2004 | 11300 | 3130.02 | 11100 | 4.44 | 25.02 | 534492 |
| AXP | SELL | 1/7/2004 | 1-2004 | 19600 | 6563.62 | 18800 | 7.52 | 42.72 | 907304 |
| AXP | SELL | 1/8/2004 | 1-2004 | 29300 | 9286.79 | 29000 | 11.6 | 65.58 | 1402414 |
| AXP | SELL | 1/9/2004 | 1-2004 | 33300 | 13358.06 | 33100 | 13.24 | 74.4 | 1590571 |
| AXP | SELL | 1/12/2004 | 1-2004 | 17400 | 5036.09 | 16200 | 6.48 | 36.44 | 777158 |
| AXP | SELL | 1/13/2004 | 1-2004 | 37500 | 12069.99 | 36700 | 14.68 | 81.75 | 1750991 |
| AXP | SELL | 1/14/2004 | 1-2004 | 2900 | 1311.67 | 2900 | 1.16 | 6.67 | 140915 |
| AXP | SELL | 1/15/2004 | 1-2004 | 25500 | 10007.58 | 25100 | 10.04 | 57.77 | 1237547 |
| AXP | SELL | 1/16/2004 | 1-2004 | 22500 | 8567.41 | 22500 | 9 | 52.27 | 1120651 |
| AXP | SELL | 1/20/2004 | 1-2004 | 19400 | 5951.76 | 19200 | 7.68 | 44.94 | 960080 |
| AXP | SELL | 1/21/2004 | 1-2004 | 31700 | 7217.8 | 28900 | 11.56 | 67.72 | 1447937 |
| AXP | SELL | 1/22/2004 | 1-2004 | 22500 | 7008.55 | 21900 | 8.76 | 51.16 | 1096352 |
| AXP | SELL | 1/23/2004 | 1-2004 | 13400 | 4872.45 | 13200 | 5.28 | 31.15 | 663014 |
| AXP | SELL | 1/26/2004 | 1-2004 | 11100 | 3861.5 | 10900 | 4.36 | 25.55 | 546866 |
| AXP | SELL | 1/27/2004 | 1-2004 | 26000 | 8162.21 | 25200 | 10.08 | 60.1 | 1277833 |
| AXP | SELL | 1/28/2004 | 1-2004 | 59000 | 14036.54 | 55000 | 22 | 129.36 | 2762875 |
| AXP | SELL | 1/29/2004 | 1-2004 | 117400 | 31867.98 | 110700 | 44.28 | 262.2 | 5597661 |
| AXP | SELL | 1/30/2004 | 1-2004 | 48500 | 17558.88 | 47300 | 18.92 | 113.67 | 2435324 |
| AXP | SELL | 2/2/2004 | 2-2004 | 55400 | 21732.34 | 54700 | 21.88 | 134.49 | 2870381 |
| AXP | SELL | 2/3/2004 | 2-2004 | 103800 | 31096.45 | 99400 | 39.76 | 244.2 | 5212405 |
| AXP | SELL | 2/4/2004 | 2-2004 | 57600 | 18187.85 | 55200 | 22.08 | 134.48 | 2884864 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | SELL | 2/5/2004 | 2-2004 | 59600 | 19439.44 | 57200 | 22.88 | 139.18 | 2981312 |
| AXP | SELL | 2/6/2004 | 2-2004 | 36800 | 11696.3 | 34400 | 13.76 | 85.06 | 1810788 |
| AXP | SELL | 2/9/2004 | 2-2004 | 26300 | 10390.55 | 26100 | 10.44 | 65.25 | 1390613 |
| AXP | SELL | 2/10/2004 | 2-2004 | 37100 | 13177.46 | 35700 | 14.28 | 88.63 | 1888912 |
| AXP | SELL | 2/11/2004 | 2-2004 | 30200 | 8726.87 | 29400 | 11.76 | 73.23 | 1566888 |
| AXP | SELL | 2/12/2004 | 2-2004 | 32600 | 10594.6 | 31800 | 12.72 | 79.5 | 1693018 |
| AXP | SELL | 2/13/2004 | 2-2004 | 30700 | 10924.34 | 29500 | 11.8 | 73.75 | 1571893 |
| AXP | SELL | 2/17/2004 | 2-2004 | 30800 | 11256.54 | 30200 | 12.08 | 75.5 | 1618868 |
| AXP | SELL | 2/18/2004 | 2-2004 | 24600 | 8726.44 | 24400 | 9.76 | 61 | 1306456 |
| AXP | SELL | 2/19/2004 | 2-2004 | 23500 | 7562.34 | 22400 | 8.96 | 56 | 1201279 |
| AXP | SELL | 2/20/2004 | 2-2004 | 51700 | 16979.5 | 47900 | 19.16 | 119.73 | 2549954 |
| AXP | SELL | 2/23/2004 | 2-2004 | 62800 | 22743.06 | 60400 | 24.16 | 125.11 | 3202098 |
| AXP | SELL | 2/24/2004 | 2-2004 | 67000 | 19334.15 | 66200 | 26.48 | 136.19 | 3506440 |
| AXP | SELL | 2/25/2004 | 2-2004 | 54700 | 17889.17 | 52900 | 21.16 | 111.08 | 2824728 |
| AXP | SELL | 2/26/2004 | 2-2004 | 26900 | 8542.71 | 26900 | 10.76 | 56.39 | 1436042 |
| AXP | SELL | 2/27/2004 | 2-2004 | 49400 | 16814.01 | 48800 | 19.52 | 102.48 | 2613353 |
| AXP | SELL | 3/1/2004 | 3-2004 | 11200 | 3859.21 | 10400 | 4.16 | 21.84 | 557382 |
| AXP | SELL | 3/2/2004 | 3-2004 | 25700 | 8255.98 | 24700 | 9.88 | 51.87 | 1324240 |
| AXP | SELL | 3/3/2004 | 3-2004 | 35900 | 12119.35 | 34700 | 13.88 | 72.79 | 1852285 |
| AXP | SELL | 3/4/2004 | 3-2004 | 6000 | 2351.79 | 5800 | 2.32 | 12.18 | 309988 |
| AXP | SELL | 3/5/2004 | 3-2004 | 32200 | 10310.91 | 31000 | 12.4 | 64.26 | 1647692 |
| AXP | SELL | 3/8/2004 | 3-2004 | 22800 | 9203.38 | 22000 | 8.8 | 46.1 | 1170434 |
| AXP | SELL | 3/9/2004 | 3-2004 | 26400 | 10048.39 | 26400 | 10.56 | 54.81 | 1403538 |
| AXP | SELL | 3/10/2004 | 3-2004 | 33700 | 12340.32 | 33300 | 13.32 | 68.53 | 1755707 |
| AXP | SELL | 3/11/2004 | 3-2004 | 77300 | 21487.32 | 76100 | 30.44 | 154.05 | 3958208 |
| AXP | SELL | 3/15/2004 | 3-2004 | 69700 | 22327.49 | 68000 | 27.2 | 136 | 3498481 |
| AXP | SELL | 3/16/2004 | 3-2004 | 69200 | 15900.85 | 63900 | 25.56 | 126.04 | 3233003 |
| AXP | SELL | 3/17/2004 | 3-2004 | 28000 | 9238.1 | 26800 | 10.72 | 53.6 | 1367646 |
| AXP | SELL | 3/18/2004 | 3-2004 | 47600 | 12076.38 | 46800 | 18.72 | 93.7 | 2405964 |
| AXP | SELL | 3/19/2004 | 3-2004 | 25800 | 9523.89 | 25800 | 10.32 | 51.6 | 1325981 |
| AXP | SELL | 3/22/2004 | 3-2004 | 45800 | 12477.63 | 44000 | 17.6 | 86.13 | 2213466 |
| AXP | SELL | 3/23/2004 | 3-2004 | 67700 | 19822.07 | 65400 | 26.16 | 128.53 | 3297804 |
| AXP | SELL | 3/24/2004 | 3-2004 | 75600 | 18956.35 | 73200 | 29.28 | 142.75 | 3660069 |
| AXP | SELL | 3/25/2004 | 3-2004 | 27600 | 8903.24 | 27200 | 10.88 | 53.29 | 1360091 |
| AXP | SELL | 3/26/2004 | 3-2004 | 6900 | 2509.37 | 6800 | 2.76 | 13.61 | 346431 |
| AXP | SELL | 3/29/2004 | 3-2004 | 20800 | 9493 | 20400 | 8.16 | 40.71 | 1035308 |
| AXP | SELL | 3/30/2004 | 3-2004 | 26100 | 8591.03 | 25700 | 10.28 | 51.41 | 1330296 |
| AXP | SELL | 3/31/2004 | 3-2004 | 21900 | 8393.84 | 21500 | 8.6 | 43 | 1113855 |
| AXP | SELL | 4/1/2004 | 4-2004 | 18000 | 6657.33 | 17600 | 7.04 | 21.15 | 915533 |
| AXP | SELL | 4/2/2004 | 4-2004 | 39600 | 12826.5 | 37800 | 15.12 | 45.81 | 1978889 |
| AXP | SELL | 4/5/2004 | 4-2004 | 14400 | 5239.76 | 13800 | 5.52 | 16.8 | 723052 |
| AXP | SELL | 4/6/2004 | 4-2004 | 14200 | 5548.23 | 14000 | 5.6 | 16.91 | 732783 |
| AXP | SELL | 4/7/2004 | 4-2004 | 15700 | 6557.15 | 15700 | 6.28 | 19.08 | 823602 |
| AXP | SELL | 4/8/2004 | 4-2004 | 10100 | 4014.49 | 9500 | 3.8 | 11.44 | 495411 |
| AXP | SELL | 4/12/2004 | 4-2004 | 1300 | 419.09 | 1300 | 0.52 | 1.6 | 68133 |
| AXP | SELL | 4/13/2004 | 4-2004 | 21700 | 6825.84 | 20900 | 8.36 | 25.12 | 1080606 |
| AXP | SELL | 4/14/2004 | 4-2004 | 27500 | 9689.82 | 26900 | 10.76 | 31.94 | 1349234 |
| AXP | SELL | 4/15/2004 | 4-2004 | 27900 | 9453.08 | 27700 | 11.08 | 32.46 | 1370593 |
| AXP | SELL | 4/16/2004 | 4-2004 | 5400 | 2217.09 | 5400 | 2.16 | 6.44 | 272001 |
| AXP | SELL | 4/19/2004 | 4-2004 | 15200 | 5520.02 | 15000 | 6 | 17.73 | 752601 |
| AXP | SELL | 4/20/2004 | 4-2004 | 12600 | 3750 | 12400 | 4.96 | 14.39 | 620107 |
| AXP | SELL | 4/21/2004 | 4-2004 | 36900 | 13547.32 | 36900 | 14.76 | 43.06 | 1824563 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | SELL | 4/22/2004 | 4-2004 | 30700 | 9954.44 | 29900 | 11.96 | 35.53 | 1502668 |
| AXP | SELL | 4/23/2004 | 4-2004 | 35500 | 12493.94 | 35300 | 14.12 | 42.36 | 1778550 |
| AXP | SELL | 4/26/2004 | 4-2004 | 21100 | 7868.89 | 20700 | 8.28 | 24.41 | 1037246 |
| AXP | SELL | 4/27/2004 | 4-2004 | 40400 | 14025.54 | 39200 | 15.68 | 46.98 | 1978431 |
| AXP | SELL | 4/28/2004 | 4-2004 | 32400 | 11014 | 31600 | 12.64 | 36.89 | 1568028 |
| AXP | SELL | 4/29/2004 | 4-2004 | 58500 | 19758.8 | 55700 | 22.28 | 64.29 | 2737468 |
| AXP | SELL | 4/30/2004 | 4-2004 | 65200 | 20490.41 | 65200 | 26.08 | 75.01 | 3203332 |
| AXP | SELL | 5/3/2004 | 5-2004 | 24100 | 7836.36 | 23900 | 9.56 | 27.77 | 1177726 |
| AXP | SELL | 5/4/2004 | 5-2004 | 47900 | 14024.63 | 46300 | 18.52 | 53.99 | 2294275 |
| AXP | SELL | 5/5/2004 | 5-2004 | 21300 | 8727.93 | 20900 | 8.36 | 24.75 | 1036553 |
| AXP | SELL | 5/6/2004 | 5-2004 | 24000 | 8690.39 | 23600 | 9.44 | 27.04 | 1158866 |
| AXP | SELL | 5/7/2004 | 5-2004 | 79600 | 21374.49 | 77000 | 30.8 | 87.66 | 3756591 |
| AXP | SELL | 5/10/2004 | 5-2004 | 47600 | 13448.18 | 46600 | 18.64 | 52.13 | 2238645 |
| AXP | SELL | 5/11/2004 | 5-2004 | 50400 | 14901.22 | 49100 | 19.64 | 55.1 | 2367007 |
| AXP | SELL | 5/12/2004 | 5-2004 | 73600 | 21674.12 | 70800 | 0 | 78.43 | 3380383 |
| AXP | SELL | 5/13/2004 | 5-2004 | 67100 | 19717.98 | 65400 | 26.16 | 73.99 | 3167809 |
| AXP | SELL | 5/14/2004 | 5-2004 | 58900 | 21118.78 | 58300 | 23.32 | 65.54 | 2844833 |
| AXP | SELL | 5/17/2004 | 5-2004 | 71600 | 25003.47 | 70200 | 28.08 | 78.99 | 3407960 |
| AXP | SELL | 5/18/2004 | 5-2004 | 51400 | 16141.89 | 50200 | 20.08 | 56.94 | 2455550 |
| AXP | SELL | 5/19/2004 | 5-2004 | 36100 | 13108.95 | 35700 | 14.28 | 41.81 | 1758347 |
| AXP | SELL | 5/20/2004 | 5-2004 | 61400 | 20106.21 | 59200 | 23.68 | 68.77 | 2917312 |
| AXP | SELL | 5/21/2004 | 5-2004 | 25200 | 8775.19 | 24400 | 9.76 | 28.61 | 1209250 |
| AXP | SELL | 5/24/2004 | 5-2004 | 27800 | 8922 | 27200 | 10.88 | 31.71 | 1355597 |
| AXP | SELL | 5/25/2004 | 5-2004 | 28700 | 9340.6 | 27900 | 11.16 | 32.72 | 1392886 |
| AXP | SELL | 5/26/2004 | 5-2004 | 55600 | 15574.67 | 52800 | 21.12 | 62.46 | 2652159 |
| AXP | SELL | 5/27/2004 | 5-2004 | 46000 | 14206.62 | 44000 | 17.6 | 52.8 | 2232361 |
| AXP | SELL | 5/28/2004 | 5-2004 | 24300 | 7459.44 | 23900 | 9.56 | 28.68 | 1212796 |
| AXP | SELL | 6/1/2004 | 6-2004 | 33300 | 10791.93 | 32500 | 13 | 38.97 | 1638946 |
| AXP | SELL | 6/2/2004 | 6-2004 | 39800 | 12804.26 | 38600 | 15.44 | 46.32 | 1960975 |
| AXP | SELL | 6/3/2004 | 6-2004 | 37500 | 12322.13 | 36900 | 14.76 | 44.28 | 1870760 |
| AXP | SELL | 6/4/2004 | 6-2004 | 35800 | 10838.5 | 33000 | 13.2 | 39.6 | 1687072 |
| AXP | SELL | 6/7/2004 | 6-2004 | 5500 | 1847.99 | 5300 | 2.12 | 6.36 | 271910 |
| AXP | SELL | 6/8/2004 | 6-2004 | 23500 | 7397.72 | 22100 | 8.84 | 26.52 | 1135130 |
| AXP | SELL | 6/9/2004 | 6-2004 | 22700 | 7593.7 | 21600 | 8.64 | 25.92 | 1108423 |
| AXP | SELL | 6/10/2004 | 6-2004 | 10800 | 3436.03 | 10600 | 4.24 | 12.72 | 543619 |
| AXP | SELL | 6/14/2004 | 6-2004 | 31700 | 10620.06 | 31300 | 12.52 | 37.56 | 1598098 |
| AXP | SELL | 6/15/2004 | 6-2004 | 25300 | 8148.97 | 24500 | 9.8 | 29.4 | 1255605 |
| AXP | SELL | 6/16/2004 | 6-2004 | 12900 | 4163.22 | 12700 | 5.08 | 15.24 | 652654 |
| AXP | SELL | 6/17/2004 | 6-2004 | 24800 | 7548.7 | 24600 | 9.84 | 29.52 | 1263134 |
| AXP | SELL | 6/18/2004 | 6-2004 | 19300 | 5911.46 | 18100 | 7.24 | 21.72 | 938551 |
| AXP | SELL | 6/21/2004 | 6-2004 | 18500 | 5901.54 | 17700 | 7.08 | 21.24 | 915861 |
| AXP | SELL | 6/22/2004 | 6-2004 | 22800 | 6424.61 | 21600 | 8.64 | 25.92 | 1110206 |
| AXP | SELL | 6/23/2004 | 6-2004 | 20600 | 6239.95 | 20000 | 8 | 24 | 1022674 |
| AXP | SELL | 6/24/2004 | 6-2004 | 28700 | 6897.79 | 27700 | 11.08 | 33.23 | 1415113 |
| AXP | SELL | 6/25/2004 | 6-2004 | 26400 | 9186.32 | 25600 | 10.24 | 30.72 | 1306320 |
| AXP | SELL | 6/28/2004 | 6-2004 | 34100 | 10795.85 | 33500 | 13.4 | 40.2 | 1714356 |
| AXP | SELL | 6/29/2004 | 6-2004 | 37600 | 10946.93 | 35600 | 14.24 | 42.72 | 1820987 |
| AXP | SELL | 6/30/2004 | 6-2004 | 48100 | 14958.29 | 46700 | 18.68 | 56.04 | 2392196 |
| AXP | SELL | 7/1/2004 | 7-2004 | 53500 | 15019.45 | 51000 | 20.4 | 61.2 | 2614420 |
| AXP | SELL | 7/2/2004 | 7-2004 | 34100 | 11179.76 | 32700 | 13.08 | 39.24 | 1676678 |
| AXP | SELL | 7/6/2004 | 7-2004 | 24900 | 8717.24 | 24300 | 9.72 | 29.16 | 1238863 |
| AXP | SELL | 7/7/2004 | 7-2004 | 18500 | 6972.42 | 18300 | 7.32 | 21.96 | 938036 |
| AXP | SELL | 7/8/2004 | 7-2004 | 32700 | 8489.77 | 30400 | 12.16 | 36.41 | 1536487 |
| AXP | SELL | 7/9/2004 | 7-2004 | 15800 | 5448.41 | 15800 | 6.32 | 18.57 | 789826 |
| AXP | SELL | 7/12/2004 | 7-2004 | 25100 | 5623.21 | 22900 | 9.16 | 26.6 | 1139338 |
| AXP | SELL | 7/13/2004 | 7-2004 | 21000 | 6472.75 | 19800 | 7.92 | 23.09 | 978491 |
| AXP | SELL | 7/14/2004 | 7-2004 | 15800 | 4332.56 | 15200 | 6.08 | 17.55 | 748087 |
| AXP | SELL | 7/15/2004 | 7-2004 | 33300 | 8527.06 | 31400 | 12.56 | 35.92 | 1538703 |
| AXP | SELL | 7/16/2004 | 7-2004 | 31300 | 8948.86 | 29100 | 11.64 | 33.09 | 1422936 |
| AXP | SELL | 7/19/2004 | 7-2004 | 24200 | 6035.93 | 20100 | 8.04 | 22.72 | 978392 |
| AXP | SELL | 7/20/2004 | 7-2004 | 40600 | 12768.02 | 39400 | 15.76 | 44.66 | 1919607 |
| AXP | SELL | 7/21/2004 | 7-2004 | 54500 | 12937.02 | 51900 | 20.76 | 59.48 | 2541600 |
| AXP | SELL | 7/22/2004 | 7-2004 | 70100 | 16064.82 | 64700 | 25.88 | 72.66 | 3113120 |
| AXP | SELL | 7/23/2004 | 7-2004 | 66700 | 17311.53 | 63500 | 25.4 | 71.19 | 3053497 |
| AXP | SELL | 7/26/2004 | 7-2004 | 73000 | 21366 | 71400 | 28.56 | 80.31 | 3460523 |
| AXP | SELL | 7/27/2004 | 7-2004 | 54700 | 14645.3 | 53500 | 21.4 | 61.93 | 2638071 |
| AXP | SELL | 7/28/2004 | 7-2004 | 46900 | 14079.81 | 46500 | 18.6 | 54.13 | 2304030 |
| AXP | SELL | 7/29/2004 | 7-2004 | 51600 | 17200.97 | 49800 | 19.92 | 58.22 | 2490145 |
| AXP | SELL | 7/30/2004 | 7-2004 | 30500 | 10208.9 | 29500 | 11.8 | 34.49 | 1476231 |
| AXP | SELL | 8/2/2004 | 8-2004 | 20600 | 5201.24 | 20200 | 8.08 | 23.42 | 1010160 |
| AXP | SELL | 8/3/2004 | 8-2004 | 47000 | 13480.66 | 46600 | 18.64 | 53.98 | 2326548 |
| AXP | SELL | 8/4/2004 | 8-2004 | 51800 | 17467.56 | 50200 | 20.08 | 59.46 | 2519484 |
| AXP | SELL | 8/5/2004 | 8-2004 | 24000 | 8887.02 | 23200 | 9.28 | 27.3 | 1158510 |
| AXP | SELL | 8/6/2004 | 8-2004 | 97800 | 32117.7 | 95600 | 38.24 | 111.92 | 4739372 |
| AXP | SELL | 8/9/2004 | 8-2004 | 32400 | 11567.72 | 31600 | 12.64 | 37.1 | 1562080 |
| AXP | SELL | 8/10/2004 | 8-2004 | 66400 | 23561.88 | 64800 | 25.92 | 76 | 3234340 |
| AXP | SELL | 8/11/2004 | 8-2004 | 62800 | 20521.88 | 62000 | 24.8 | 72.3 | 3102934 |
| AXP | SELL | 8/12/2004 | 8-2004 | 68000 | 25272.68 | 65600 | 26.24 | 77.24 | 3265162 |
| AXP | SELL | 8/13/2004 | 8-2004 | 126400 | 46627.88 | 123200 | 49.28 | 144.96 | 6085462 |
| AXP | SELL | 8/16/2004 | 8-2004 | 25800 | 9691.36 | 25400 | 10.16 | 29.9 | 1255884 |
| AXP | SELL | 8/17/2004 | 8-2004 | 30000 | 11025.48 | 30000 | 12 | 35.22 | 1490482 |
| AXP | SELL | 8/18/2004 | 8-2004 | 17000 | 8472.52 | 17000 | 6.8 | 20.4 | 847252 |
| AXP | SELL | 8/19/2004 | 8-2004 | 42000 | 15224.12 | 41200 | 16.48 | 48.38 | 2049854 |
| AXP | SELL | 8/20/2004 | 8-2004 | 9200 | 4582.96 | 9200 | 3.68 | 11.04 | 458296 |
| AXP | SELL | 8/23/2004 | 8-2004 | 20000 | 9774.02 | 20000 | 8 | 23.96 | 997340 |
| AXP | SELL | 8/24/2004 | 8-2004 | 20000 | 7065.16 | 19600 | 7.84 | 22.98 | 975176 |
| AXP | SELL | 8/25/2004 | 8-2004 | 26400 | 11349.66 | 26400 | 10.56 | 31.32 | 1314162 |
| AXP | SELL | 8/26/2004 | 8-2004 | 23400 | 10011.92 | 22600 | 9.04 | 26.86 | 1131172 |
| AXP | SELL | 8/27/2004 | 8-2004 | 6600 | 2705.08 | 6200 | 2.48 | 7.36 | 310570 |
| AXP | SELL | 8/31/2004 | 8-2004 | 3800 | 1194.38 | 3800 | 1.52 | 4.42 | 189108 |
| AXP | SELL | 9/1/2004 | 9-2004 | 32900 | 9415.41 | 31700 | 12.68 | 36.85 | 1587556 |
| AXP | SELL | 9/2/2004 | 9-2004 | 13700 | 5826.4 | 13500 | 5.4 | 16.01 | 677796 |
| AXP | SELL | 9/3/2004 | 9-2004 | 14600 | 4592.12 | 13600 | 5.44 | 16.32 | 686291 |
| AXP | SELL | 9/7/2004 | 9-2004 | 23200 | 7314.89 | 22600 | 9.04 | 27.12 | 1147998 |
| AXP | SELL | 9/8/2004 | 9-2004 | 19500 | 7743.7 | 19300 | 7.72 | 23.16 | 983220 |
| AXP | SELL | 9/9/2004 | 9-2004 | 16800 | 6761.51 | 16200 | 6.48 | 19.44 | 823682 |
| AXP | SELL | 9/10/2004 | 9-2004 | 18800 | 8234.76 | 18400 | 7.36 | 22.08 | 941001 |
| AXP | SELL | 9/13/2004 | 9-2004 | 10200 | 3761.72 | 10000 | 4 | 12 | 515382 |
| AXP | SELL | 9/14/2004 | 9-2004 | 14500 | 4249.19 | 13900 | 5.56 | 16.68 | 711544 |
| AXP | SELL | 9/15/2004 | 9-2004 | 13200 | 5005.77 | 12400 | 4.96 | 14.88 | 633443 |
| AXP | SELL | 9/16/2004 | 9-2004 | 14400 | 3464.15 | 11000 | 4.4 | 13.2 | 560425 |
| AXP | SELL | 9/17/2004 | 9-2004 | 12600 | 5231.26 | 12400 | 4.96 | 14.88 | 635885 |
| AXP | SELL | 9/20/2004 | 9-2004 | 28300 | 10581.63 | 27500 | 11 | 33 | 1405767 |
| AXP | SELL | 9/21/2004 | 9-2004 | 16200 | 5859.01 | 15800 | 6.32 | 18.96 | 812056 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | SELL | 9/22/2004 | 9-2004 | 21500 | 8611.63 | 21300 | 8.52 | 25.56 | 1085312 |
| AXP | SELL | 9/23/2004 | 9-2004 | 12100 | 5149.8 | 11700 | 4.68 | 14.04 | 596581 |
| AXP | SELL | 9/24/2004 | 9-2004 | 22900 | 8037.94 | 21700 | 8.68 | 26.04 | 1111083 |
| AXP | SELL | 9/27/2004 | 9-2004 | 22200 | 10227.23 | 22000 | 8.8 | 26.4 | 1119301 |
| AXP | SELL | 9/28/2004 | 9-2004 | 9000 | 3254.3 | 8600 | 3.44 | 10.32 | 437318 |
| AXP | SELL | 9/29/2004 | 9-2004 | 12100 | 4963.82 | 12100 | 4.84 | 14.52 | 619118 |
| AXP | SELL | 9/30/2004 | 9-2004 | 9700 | 3806.09 | 9500 | 3.8 | 11.4 | 488664 |
| AXP | SELL | 10/1/2004 | 10-2004 | 14500 | 5530.04 | 14300 | 5.72 | 17.16 | 738969 |
| AXP | SELL | 10/4/2004 | 10-2004 | 16700 | 7541.72 | 16700 | 6.68 | 20.1 | 874144 |
| AXP | SELL | 10/5/2004 | 10-2004 | 2500 | 1317.08 | 2500 | 1 | 3 | 131708 |
| AXP | SELL | 10/6/2004 | 10-2004 | 7700 | 4089.73 | 7700 | 3.08 | 9.24 | 408973 |
| AXP | SELL | 10/7/2004 | 10-2004 | 4000 | 2126.97 | 4000 | 1.6 | 4.8 | 212697 |
| AXP | SELL | 10/8/2004 | 10-2004 | 9800 | 3979.28 | 9600 | 3.84 | 11.56 | 502234 |
| AXP | SELL | 10/11/2004 | 10-2004 | 800 | 420.08 | 800 | 0.32 | 0.96 | 42008 |
| AXP | SELL | 10/12/2004 | 10-2004 | 8400 | 4406.69 | 8400 | 3.36 | 10.08 | 440669 |
| AXP | SELL | 10/13/2004 | 10-2004 | 14400 | 6016.94 | 14200 | 5.68 | 17.04 | 742457 |
| AXP | SELL | 10/14/2004 | 10-2004 | 7200 | 3738.51 | 7200 | 2.88 | 8.64 | 373851 |
| AXP | SELL | 10/15/2004 | 10-2004 | 10200 | 5368.78 | 10200 | 4.08 | 12.24 | 536878 |
| AXP | SELL | 10/18/2004 | 10-2004 | 10200 | 5187.14 | 10200 | 4.08 | 12.25 | 534527 |
| AXP | SELL | 10/19/2004 | 10-2004 | 20700 | 6925.99 | 19500 | 7.8 | 23.59 | 1021525 |
| AXP | SELL | 10/20/2004 | 10-2004 | 14200 | 6697.04 | 14000 | 5.6 | 16.8 | 726950 |
| AXP | SELL | 10/21/2004 | 10-2004 | 11300 | 5890.13 | 11300 | 4.52 | 13.56 | 589013 |
| AXP | SELL | 10/22/2004 | 10-2004 | 6700 | 2817.79 | 6700 | 2.68 | 8.04 | 349196 |
| AXP | SELL | 10/25/2004 | 10-2004 | 6200 | 3200.86 | 6200 | 2.48 | 7.44 | 320086 |
| AXP | SELL | 10/26/2004 | 10-2004 | 4000 | 2063.64 | 4000 | 1.6 | 4.8 | 206364 |
| AXP | SELL | 10/27/2004 | 10-2004 | 9600 | 5019.55 | 9600 | 3.84 | 11.52 | 501955 |
| AXP | SELL | 10/28/2004 | 10-2004 | 11100 | 5857.7 | 11100 | 4.44 | 13.32 | 585770 |
| AXP | SELL | 10/29/2004 | 10-2004 | 2900 | 1532.48 | 2900 | 1.16 | 3.48 | 153248 |
| AXP | SELL | 11/1/2004 | 11-2004 | 7800 | 4133.16 | 7800 | 3.12 | 9.36 | 413316 |
| AXP | SELL | 11/2/2004 | 11-2004 | 23600 | 7177.29 | 21700 | 8.68 | 27.47 | 1171822 |
| AXP | SELL | 11/3/2004 | 11-2004 | 9600 | 5004.65 | 9400 | 3.76 | 12.21 | 511335 |
| AXP | SELL | 11/4/2004 | 11-2004 | 20500 | 5737.8 | 17800 | 7.12 | 22.91 | 973466 |
| AXP | SELL | 11/5/2004 | 11-2004 | 6800 | 3683.53 | 6800 | 2.72 | 8.84 | 373828 |
| AXP | SELL | 11/8/2004 | 11-2004 | 6100 | 3341.44 | 6100 | 2.44 | 7.93 | 334144 |
| AXP | SELL | 11/9/2004 | 11-2004 | 2600 | 1424.73 | 2600 | 1.04 | 3.38 | 142473 |
| AXP | SELL | 11/10/2004 | 11-2004 | 9300 | 4923.1 | 9300 | 3.72 | 12.09 | 508738 |
| AXP | SELL | 11/11/2004 | 11-2004 | 4800 | 2649.93 | 4800 | 1.92 | 6.24 | 264993 |
| AXP | SELL | 11/12/2004 | 11-2004 | 4500 | 2495.24 | 4500 | 1.8 | 5.85 | 249524 |
| AXP | SELL | 11/15/2004 | 11-2004 | 6600 | 3691.63 | 6600 | 2.64 | 8.58 | 369163 |
| AXP | SELL | 11/16/2004 | 11-2004 | 5000 | 2790.3 | 5000 | 2 | 6.5 | 279030 |
| AXP | SELL | 11/17/2004 | 11-2004 | 2700 | 1347.95 | 2700 | 1.08 | 3.51 | 151605 |
| AXP | SELL | 11/18/2004 | 11-2004 | 10300 | 5768.16 | 10300 | 4.12 | 13.39 | 576816 |
| AXP | SELL | 11/19/2004 | 11-2004 | 8200 | 3675.94 | 8000 | 3.2 | 10.4 | 445552 |
| AXP | SELL | 11/22/2004 | 11-2004 | 600 | 335.41 | 600 | 0.24 | 0.78 | 33541 |
| AXP | SELL | 11/23/2004 | 11-2004 | 7800 | 3479.36 | 7800 | 3.12 | 10.14 | 437810 |
| AXP | SELL | 11/24/2004 | 11-2004 | 4900 | 2753.97 | 4900 | 1.96 | 6.37 | 275397 |
| AXP | SELL | 11/26/2004 | 11-2004 | 900 | 506.15 | 900 | 0.36 | 1.17 | 50615 |
| AXP | SELL | 11/29/2004 | 11-2004 | 14400 | 6721.43 | 14200 | 5.68 | 18.46 | 795267 |
| AXP | SELL | 11/30/2004 | 11-2004 | 6200 | 3461.77 | 6200 | 2.48 | 8.06 | 346177 |
| AXP | SELL | 12/1/2004 | 12-2004 | 12200 | 6751.46 | 12200 | 4.88 | 15.86 | 686383 |
| AXP | SELL | 12/2/2004 | 12-2004 | 6300 | 3554.15 | 6300 | 2.52 | 8.19 | 355415 |
| AXP | SELL | 12/3/2004 | 12-2004 | 9700 | 4992.79 | 9700 | 3.88 | 12.62 | 544205 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| AXP | SELL | 12/6/2004 | 12-2004 | 5800 | 3262.3 | 5800 | 2.32 | 7.54 | 326230 |
| AXP | SELL | 12/7/2004 | 12-2004 | 8200 | 4566.64 | 8200 | 3.28 | 10.66 | 456664 |
| AXP | SELL | 12/8/2004 | 12-2004 | 6400 | 3572.66 | 6400 | 2.56 | 8.32 | 357266 |
| AXP | SELL | 12/9/2004 | 12-2004 | 18000 | 9866.69 | 18000 | 7.2 | 23.4 | 992163 |
| AXP | SELL | 12/10/2004 | 12-2004 | 7300 | 4018.46 | 7300 | 2.92 | 9.49 | 401846 |
| AXP | SELL | 12/13/2004 | 12-2004 | 7900 | 3133.37 | 7500 | 3 | 9.75 | 411977 |
| AXP | SELL | 12/14/2004 | 12-2004 | 13700 | 7679.57 | 13700 | 5.48 | 17.81 | 767957 |
| AXP | SELL | 12/15/2004 | 12-2004 | 8300 | 4651.31 | 8300 | 3.32 | 10.79 | 465131 |
| AXP | SELL | 12/16/2004 | 12-2004 | 5800 | 3245.71 | 5800 | 2.32 | 7.54 | 324571 |
| AXP | SELL | 12/17/2004 | 12-2004 | 13000 | 6045.92 | 13000 | 5.2 | 16.9 | 727616 |
| AXP | SELL | 12/20/2004 | 12-2004 | 6100 | 3416.85 | 6100 | 2.44 | 7.93 | 341685 |
| AXP | SELL | 12/21/2004 | 12-2004 | 5100 | 2872.14 | 5100 | 2.04 | 6.63 | 287214 |
| AXP | SELL | 12/22/2004 | 12-2004 | 7700 | 3583.61 | 7700 | 3.08 | 10.06 | 438077 |
| AXP | SELL | 12/23/2004 | 12-2004 | 4900 | 2770.51 | 4900 | 1.96 | 6.37 | 277051 |
| AXP | SELL | 12/27/2004 | 12-2004 | 4800 | 2705.36 | 4800 | 1.92 | 6.24 | 270536 |
| AXP | SELL | 12/28/2004 | 12-2004 | 3600 | 2024.12 | 3600 | 1.44 | 4.68 | 202412 |
| AXP | SELL | 12/29/2004 | 12-2004 | 3900 | 2194.11 | 3900 | 1.56 | 5.07 | 219411 |
| AXP | SELL | 12/30/2004 | 12-2004 | 3100 | 1750.86 | 3100 | 1.24 | 4.03 | 175086 |
| AXP | SELL | 12/31/2004 | 12-2004 | 2100 | 1186.47 | 2100 | 0.84 | 2.73 | 118647 |
| AXP | sold | 5/1/2003 | 5-2003 | 80000 | 10808.67 | 75400 | 60.32 | 132.34 | 2830856 |
| AXP | sold | 5/2/2003 | 5-2003 | 110500 | 14679.63 | 104300 | 83.44 | 186.33 | 3978023 |
| AXP | sold | 5/5/2003 | 5-2003 | 75100 | 11456.04 | 71000 | 56.8 | 127.82 | 2730247 |
| AXP | sold | 5/6/2003 | 5-2003 | 94700 | 15282.1 | 101100 | 80.88 | 184.54 | 3951716 |
| AXP | sold | 5/7/2003 | 5-2003 | 163100 | 19373.91 | 146600 | 117.28 | 267.44 | 5713857 |
| AXP | sold | 5/8/2003 | 5-2003 | 92700 | 15186.61 | 86400 | 69.12 | 155.56 | 3322458 |
| AXP | sold | 5/9/2003 | 5-2003 | 78200 | 12814.72 | 73200 | 58.56 | 133.96 | 2863856 |
| AXP | sold | 5/12/2003 | 5-2003 | 61700 | 11851.36 | 59500 | 47.6 | 112.21 | 2394853 |
| AXP | sold | 5/13/2003 | 5-2003 | 67500 | 11544.6 | 63500 | 50.8 | 120.2 | 2561811 |
| AXP | sold | 5/14/2003 | 5-2003 | 71400 | 11725.19 | 66200 | 52.96 | 125.81 | 2686007 |
| AXP | sold | 5/15/2003 | 5-2003 | 77800 | 14140.4 | 73800 | 59.04 | 140.35 | 3008485 |
| AXP | sold | 5/16/2003 | 5-2003 | 40400 | 7806.07 | 38500 | 30.8 | 73.36 | 1573356 |
| AXP | sold | 5/19/2003 | 5-2003 | 95300 | 13894.05 | 88900 | 71.12 | 166.73 | 3552598 |
| AXP | sold | 5/20/2003 | 5-2003 | 101400 | 15002.36 | 90500 | 72.4 | 168.32 | 3589539 |
| AXP | sold | 5/21/2003 | 5-2003 | 129800 | 17613.95 | 121100 | 96.88 | 225.82 | 4823269 |
| AXP | sold | 5/22/2003 | 5-2003 | 61700 | 13131.81 | 59000 | 47.2 | 110.78 | 2355716 |
| AXP | sold | 5/23/2003 | 5-2003 | 33800 | 6479.73 | 31900 | 25.52 | 59.81 | 1276045 |
| AXP | sold | 5/27/2003 | 5-2003 | 101200 | 16709.36 | 94000 | 75.2 | 178.13 | 3810018 |
| AXP | sold | 5/28/2003 | 5-2003 | 121100 | 18595.77 | 112800 | 90.24 | 220.09 | 4702954 |
| AXP | sold | 5/29/2003 | 5-2003 | 87000 | 14859.5 | 83100 | 66.48 | 162.17 | 3459384 |
| AXP | sold | 5/30/2003 | 5-2003 | 90100 | 14034.26 | 80900 | 64.72 | 158.3 | 3378278 |
| AXP | sold | 6/2/2003 | 6-2003 | 134600 | 18417.27 | 127900 | 102.32 | 254.33 | 5435331 |
| AXP | sold | 6/3/2003 | 6-2003 | 94900 | 15393.13 | 87000 | 69.6 | 172.95 | 3692151 |
| AXP | sold | 6/4/2003 | 6-2003 | 82800 | 13624.77 | 76000 | 60.8 | 153.12 | 3274151 |
| AXP | sold | 6/5/2003 | 6-2003 | 38600 | 7066.89 | 37100 | 29.68 | 75.6 | 1616674 |
| AXP | sold | 6/6/2003 | 6-2003 | 155100 | 18646.07 | 138800 | 111.04 | 284.04 | 6068894 |
| AXP | sold | 6/9/2003 | 6-2003 | 83900 | 14634.64 | 76700 | 61.36 | 153.85 | 3298593 |
| AXP | sold | 6/10/2003 | 6-2003 | 127300 | 16881.8 | 108900 | 87.12 | 219.4 | 4693211 |
| AXP | sold | 6/11/2003 | 6-2003 | 97100 | 15325.87 | 89800 | 71.84 | 182.02 | 3897026 |
| AXP | sold | 6/12/2003 | 6-2003 | 94900 | 15002.9 | 85500 | 68.4 | 173.98 | 3719146 |
| AXP | sold | 6/13/2003 | 6-2003 | 97300 | 12191.24 | 81000 | 64.8 | 163.69 | 3502478 |
| AXP | sold | 6/16/2003 | 6-2003 | 57300 | 11121.89 | 53600 | 42.88 | 110.8 | 2364889 |
| AXP | sold | 6/17/2003 | 6-2003 | 100100 | 14696.62 | 95600 | 76.48 | 197.83 | 4222380 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AXP | sold | 6/18/2003 | 6-2003 | 156500 | 20028.07 | 136500 | 109.2 | 279.84 | 5978322 |
| AXP | sold | 6/19/2003 | 6-2003 | 75300 | 13184.11 | 71500 | 57.2 | 145.41 | 3111562 |
| AXP | sold | 6/20/2003 | 6-2003 | 104100 | 12786.15 | 91000 | 72.8 | 184.4 | 3944814 |
| AXP | sold | 6/23/2003 | 6-2003 | 175400 | 29218.92 | 164100 | 131.28 | 324.28 | 6920413 |
| AXP | sold | 6/24/2003 | 6-2003 | 97000 | 13809.72 | 90500 | 72.4 | 179.74 | 3834709 |
| AXP | sold | 6/25/2003 | 6-2003 | 99900 | 13738.38 | 94600 | 75.68 | 189.19 | 4045226 |
| AXP | sold | 6/26/2003 | 6-2003 | 98600 | 14195.57 | 86200 | 68.96 | 172.05 | 3664407 |
| AXP | sold | 6/27/2003 | 6-2003 | 78000 | 12234.39 | 72400 | 57.92 | 144.42 | 3084587 |
| AXP | sold | 6/30/2003 | 6-2003 | 110900 | 12974.27 | 102100 | 81.68 | 201.29 | 4300145 |
| AXP | sold | 7/1/2003 | 7-2003 | 149000 | 17523.4 | 134500 | 107.6 | 260.86 | 5571551 |
| AXP | sold | 7/2/2003 | 7-2003 | 94800 | 13291.27 | 85000 | 68 | 168.04 | 3585995 |
| AXP | sold | 7/3/2003 | 7-2003 | 31100 | 4992.8 | 28600 | 22.88 | 56.7 | 1209451 |
| AXP | sold | 7/7/2003 | 7-2003 | 83300 | 13858.6 | 75100 | 60.08 | 152.88 | 3271918 |
| AXP | sold | 7/8/2003 | 7-2003 | 99500 | 14386.92 | 92000 | 73.6 | 188.97 | 4033129 |
| AXP | sold | 7/9/2003 | 7-2003 | 92100 | 13433.62 | 85900 | 68.72 | 177.46 | 3786141 |
| AXP | sold | 7/10/2003 | 7-2003 | 75500 | 10783.47 | 65400 | 52.32 | 132.41 | 2833069 |
| AXP | sold | 7/11/2003 | 7-2003 | 86200 | 12443.55 | 75500 | 60.4 | 154.86 | 3306908 |
| AXP | sold | 7/14/2003 | 7-2003 | 127500 | 17093.23 | 114400 | 91.52 | 244.31 | 5225188 |
| AXP | sold | 7/15/2003 | 7-2003 | 145100 | 17805.94 | 129900 | 103.92 | 275.29 | 5883339 |
| AXP | sold | 7/16/2003 | 7-2003 | 122300 | 16555.04 | 112400 | 89.92 | 237.64 | 5081142 |
| AXP | sold | 7/17/2003 | 7-2003 | 143400 | 17873.48 | 128900 | 103.12 | 270.37 | 5774961 |
| AXP | sold | 7/18/2003 | 7-2003 | 80700 | 15010.32 | 75900 | 60.72 | 160.36 | 3431902 |
| AXP | sold | 7/21/2003 | 7-2003 | 96300 | 21156.49 | 88400 | 70.72 | 185.33 | 3957292 |
| AXP | sold | 7/22/2003 | 7-2003 | 122900 | 19846 | 110500 | 88.4 | 230.78 | 4923774 |
| AXP | sold | 7/23/2003 | 7-2003 | 121700 | 19827.33 | 109700 | 87.76 | 229.8 | 4899322 |
| AXP | sold | 7/24/2003 | 7-2003 | 123000 | 23025.43 | 114700 | 91.76 | 240.83 | 5152704 |
| AXP | sold | 7/25/2003 | 7-2003 | 84900 | 20499.82 | 80900 | 64.72 | 169.9 | 3626606 |
| AXP | sold | 7/28/2003 | 7-2003 | 132000 | 27187.89 | 124700 | 99.76 | 266.37 | 5695334 |
| AXP | sold | 7/29/2003 | 7-2003 | 155100 | 31010.69 | 144800 | 115.84 | 303.96 | 6495180 |
| AXP | sold | 7/30/2003 | 7-2003 | 83700 | 18929.66 | 81900 | 65.52 | 171.46 | 3648344 |
| AXP | sold | 7/31/2003 | 7-2003 | 110200 | 19864.67 | 101800 | 81.44 | 211.88 | 4519824 |
| AXP | sold | 8/1/2003 | 8-2003 | 120100 | 22343.64 | 113000 | 79.1 | 230.5 | 4932282 |
| AXP | sold | 8/4/2003 | 8-2003 | 108400 | 20855.24 | 104100 | 72.87 | 210.52 | 4512717 |
| AXP | sold | 8/5/2003 | 8-2003 | 130000 | 25905.89 | 124700 | 87.29 | 250.3 | 5363952 |
| AXP | sold | 8/6/2003 | 8-2003 | 149400 | 28729.28 | 140600 | 98.42 | 285.19 | 6103693 |
| AXP | sold | 8/7/2003 | 8-2003 | 123700 | 25975.24 | 118200 | 82.74 | 243.23 | 5191781 |
| AXP | sold | 8/8/2003 | 8-2003 | 29100 | 9885.58 | 28500 | 19.95 | 59.71 | 1264011 |
| AXP | sold | 8/11/2003 | 8-2003 | 28600 | 10764.86 | 28200 | 19.74 | 58.73 | 1244816 |
| AXP | sold | 8/12/2003 | 8-2003 | 43800 | 16389.73 | 43200 | 30.24 | 90.67 | 1933778 |
| AXP | sold | 8/13/2003 | 8-2003 | 32300 | 10196.49 | 31000 | 21.7 | 65.1 | 1386384 |
| AXP | sold | 8/14/2003 | 8-2003 | 39900 | 11803.37 | 37600 | 26.32 | 79.29 | 1699610 |
| AXP | sold | 8/15/2003 | 8-2003 | 7100 | 3185.98 | 7100 | 4.97 | 14.92 | 323170 |
| AXP | sold | 8/18/2003 | 8-2003 | 28700 | 10160.06 | 28200 | 19.74 | 59.65 | 1284536 |
| AXP | sold | 8/19/2003 | 8-2003 | 27200 | 9984.29 | 26700 | 18.69 | 56.43 | 1217167 |
| AXP | sold | 8/20/2003 | 8-2003 | 27000 | 10420.85 | 27000 | 18.9 | 57.08 | 1228672 |
| AXP | sold | 8/21/2003 | 8-2003 | 29200 | 9269.28 | 28700 | 20.09 | 61.46 | 1317023 |
| AXP | sold | 8/22/2003 | 8-2003 | 29600 | 8665.26 | 29600 | 20.72 | 63.36 | 1356900 |
| AXP | sold | 8/25/2003 | 8-2003 | 27400 | 8171.41 | 26000 | 18.2 | 54.6 | 1173827 |
| AXP | sold | 8/26/2003 | 8-2003 | 77900 | 17957.8 | 73300 | 51.31 | 153.93 | 3284710 |
| AXP | sold | 8/27/2003 | 8-2003 | 40700 | 11170.85 | 38300 | 26.81 | 80.35 | 1704670 |
| AXP | sold | 8/28/2003 | 8-2003 | 34600 | 9103.68 | 34400 | 24.08 | 71.64 | 1527745 |
| AXP | sold | 8/29/2003 | 8-2003 | 34300 | 8401.19 | 33400 | 23.38 | 70.14 | 1500935 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AXP | sold | 9/2/2003 | 9-2003 | 91100 | 22754.81 | 87200 | 61.04 | 184.32 | 3948871 |
| AXP | sold | 9/3/2003 | 9-2003 | 126400 | 24957.43 | 122000 | 85.4 | 259.54 | 5546503 |
| AXP | sold | 9/4/2003 | 9-2003 | 90200 | 19476.28 | 83800 | 58.66 | 178.57 | 3813095 |
| AXP | sold | 9/5/2003 | 9-2003 | 82100 | 20929.12 | 80000 | 56 | 169.07 | 3623945 |
| AXP | sold | 9/8/2003 | 9-2003 | 93800 | 19642.27 | 90000 | 63 | 192.16 | 4110850 |
| AXP | sold | 9/9/2003 | 9-2003 | 68800 | 18177.59 | 66600 | 46.62 | 141.54 | 3034223 |
| AXP | sold | 9/10/2003 | 9-2003 | 88700 | 20019.18 | 82400 | 57.68 | 174.53 | 3738895 |
| AXP | sold | 9/11/2003 | 9-2003 | 66700 | 16729.38 | 61300 | 42.91 | 130.25 | 2793623 |
| AXP | sold | 9/12/2003 | 9-2003 | 74900 | 14265.95 | 71300 | 49.91 | 150 | 3209644 |
| AXP | sold | 9/15/2003 | 9-2003 | 71500 | 19598.81 | 72000 | 50.4 | 151.2 | 3237046 |
| AXP | sold | 9/16/2003 | 9-2003 | 75300 | 15008.1 | 71600 | 50.12 | 150.54 | 3219106 |
| AXP | sold | 9/17/2003 | 9-2003 | 26200 | 10515.73 | 26000 | 18.2 | 54.84 | 1183344 |
| AXP | sold | 9/18/2003 | 9-2003 | 48900 | 17453.18 | 48400 | 33.88 | 105.01 | 2244609 |
| AXP | sold | 9/19/2003 | 9-2003 | 16000 | 7004.64 | 16000 | 11.2 | 35.2 | 752198 |
| AXP | sold | 9/22/2003 | 9-2003 | 86000 | 21598.84 | 83000 | 58.1 | 182.17 | 3881028 |
| AXP | sold | 9/23/2003 | 9-2003 | 82100 | 17079.99 | 78600 | 55.02 | 172.92 | 3698876 |
| AXP | sold | 9/24/2003 | 9-2003 | 142500 | 25893.76 | 128800 | 90.16 | 280.34 | 5984397 |
| AXP | sold | 9/25/2003 | 9-2003 | 98100 | 19153.6 | 92400 | 64.68 | 198.42 | 4242941 |
| AXP | sold | 9/26/2003 | 9-2003 | 142100 | 21584.21 | 127200 | 89.04 | 267.58 | 5732269 |
| AXP | sold | 9/29/2003 | 9-2003 | 76900 | 25217.21 | 74800 | 52.36 | 157.77 | 3397557 |
| AXP | sold | 9/30/2003 | 9-2003 | 147000 | 34036.56 | 140400 | 98.28 | 296.79 | 6360474 |
| AXP | sold | 10/2/2003 | 10-2003 | 80500 | 21653.7 | 76000 | 53.2 | 164.34 | 3501507 |
| AXP | sold | 10/3/2003 | 10-2003 | 86700 | 26736.9 | 86700 | 60.69 | 190.51 | 4055236 |
| AXP | sold | 10/6/2003 | 10-2003 | 27300 | 10517.47 | 26900 | 18.83 | 59.04 | 1251904 |
| AXP | sold | 10/7/2003 | 10-2003 | 95600 | 24421.08 | 91600 | 64.12 | 199.12 | 4252469 |
| AXP | sold | 10/8/2003 | 10-2003 | 80300 | 22663.42 | 77800 | 54.46 | 170.45 | 3621454 |
| AXP | sold | 10/9/2003 | 10-2003 | 53300 | 13787.44 | 51700 | 36.19 | 113.77 | 2433279 |
| AXP | sold | 10/10/2003 | 10-2003 | 37000 | 14923.59 | 36800 | 25.76 | 81.44 | 1754635 |
| AXP | sold | 10/13/2003 | 10-2003 | 9700 | 4668.59 | 9700 | 6.79 | 22.07 | 466859 |
| AXP | sold | 10/14/2003 | 10-2003 | 48500 | 13926.72 | 47900 | 33.53 | 108.98 | 2323318 |
| AXP | sold | 10/15/2003 | 10-2003 | 52900 | 13139.31 | 50000 | 35 | 112.69 | 2406479 |
| AXP | sold | 10/16/2003 | 10-2003 | 55400 | 18312.29 | 54000 | 37.8 | 122.72 | 2608586 |
| AXP | sold | 10/17/2003 | 10-2003 | 72800 | 16813.42 | 58800 | 41.16 | 131.96 | 2823646 |
| AXP | sold | 10/20/2003 | 10-2003 | 69900 | 19533.73 | 67700 | 47.39 | 151.44 | 3241159 |
| AXP | sold | 10/21/2003 | 10-2003 | 45600 | 13368.92 | 43600 | 30.52 | 98.78 | 2111568 |
| AXP | sold | 10/22/2003 | 10-2003 | 34100 | 12387.73 | 33200 | 23.24 | 73.52 | 1581784 |
| AXP | sold | 10/23/2003 | 10-2003 | 37600 | 13245.61 | 35800 | 25.06 | 79.07 | 1699557 |
| AXP | sold | 10/24/2003 | 10-2003 | 43600 | 13234.35 | 42200 | 29.54 | 93.17 | 2001042 |
| AXP | sold | 10/27/2003 | 10-2003 | 46700 | 13098.75 | 42800 | 29.96 | 94.93 | 2030217 |
| AXP | sold | 10/28/2003 | 10-2003 | 28100 | 10336.49 | 29700 | 19.53 | 61.41 | 1311362 |
| AXP | sold | 10/29/2003 | 10-2003 | 28100 | 12050.7 | 27400 | 19.18 | 60.37 | 1299982 |
| AXP | sold | 10/30/2003 | 10-2003 | 32500 | 8631.92 | 31000 | 21.7 | 68.15 | 1453956 |
| AXP | sold | 10/31/2003 | 10-2003 | 9200 | 3140.37 | 8800 | 6.16 | 19.36 | 412563 |
| AXP | sold | 11/3/2003 | 11-2003 | 12600 | 3585.6 | 12400 | 8.68 | 27.28 | 584904 |
| AXP | sold | 11/4/2003 | 11-2003 | 18300 | 5357.38 | 18300 | 12.81 | 40.26 | 859757 |
| AXP | sold | 11/5/2003 | 11-2003 | 16900 | 4659.69 | 16300 | 11.41 | 35.86 | 767050 |
| AXP | sold | 11/6/2003 | 11-2003 | 19500 | 4656.84 | 19200 | 13.44 | 42.25 | 903015 |
| AXP | sold | 11/7/2003 | 11-2003 | 30800 | 6673.14 | 28800 | 20.16 | 63.27 | 1353313 |
| AXP | sold | 11/10/2003 | 11-2003 | 7000 | 1749.92 | 6400 | 4.48 | 13.76 | 294844 |
| AXP | sold | 11/11/2003 | 11-2003 | 15200 | 2958.42 | 13300 | 9.31 | 28.24 | 604742 |
| AXP | sold | 11/12/2003 | 11-2003 | 19400 | 5759.84 | 19000 | 13.3 | 40.66 | 868441 |
| AXP | sold | 11/13/2003 | 11-2003 | 3800 | 1007.67 | 3800 | 2.66 | 8.14 | 174050 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AXP | sold | 11/14/2003 | 11-2003 | 500 | 45.13 | 500 | 0.35 | 1.06 | 22565 |
| AXP | sold | 11/17/2003 | 11-2003 | 17000 | 3604.64 | 15900 | 11.13 | 32.66 | 698531 |
| AXP | sold | 11/18/2003 | 11-2003 | 23200 | 5673.72 | 22300 | 15.61 | 46.25 | 987906 |
| AXP | sold | 11/19/2003 | 11-2003 | 20400 | 4597.88 | 19700 | 13.79 | 41.3 | 879724 |
| AXP | sold | 11/20/2003 | 11-2003 | 8300 | 2008.22 | 8300 | 5.81 | 17.4 | 370196 |
| AXP | sold | 11/21/2003 | 11-2003 | 26300 | 5497.5 | 24900 | 17.43 | 52.24 | 1113119 |
| AXP | sold | 11/24/2003 | 11-2003 | 20300 | 5263.5 | 18900 | 13.23 | 39.7 | 850066 |
| AXP | sold | 11/25/2003 | 11-2003 | 16100 | 3178.91 | 15400 | 10.78 | 32.77 | 699315 |
| AXP | sold | 11/26/2003 | 11-2003 | 9800 | 2322.47 | 9600 | 6.72 | 20.55 | 437128 |
| AXP | sold | 11/28/2003 | 11-2003 | 3400 | 1007.53 | 3400 | 2.38 | 7.26 | 155726 |
| AXP | sold | 12/1/2003 | 12-2003 | 21200 | 7644.18 | 20800 | 14.56 | 45.3 | 957630 |
| AXP | sold | 12/2/2003 | 12-2003 | 20000 | 6504.72 | 20000 | 14 | 42.66 | 916382 |
| AXP | sold | 12/3/2003 | 12-2003 | 18000 | 4879.44 | 18000 | 12.6 | 38.86 | 828476 |
| AXP | sold | 12/4/2003 | 12-2003 | 21400 | 5241.96 | 21400 | 14.98 | 46.16 | 984288 |
| AXP | sold | 12/5/2003 | 12-2003 | 18400 | 5399.7 | 18000 | 12.6 | 38.42 | 823652 |
| AXP | sold | 12/8/2003 | 12-2003 | 24600 | 6237.76 | 24600 | 17.22 | 52.84 | 1128164 |
| AXP | sold | 1/9/2003 | 12-2003 | 43200 | 7331.4 | 40200 | 28.14 | 86.24 | 1841076 |
| AXP | sold | 12/10/2003 | 12-2003 | 32000 | 6890.3 | 30000 | 21 | 63.7 | 1359780 |
| AXP | sold | 12/11/2003 | 12-2003 | 20600 | 6152.42 | 20600 | 14.42 | 43.26 | 931710 |
| AXP | sold | 12/12/2003 | 12-2003 | 17800 | 5242.58 | 17000 | 11.9 | 35.78 | 768610 |
| AXP | sold | 12/15/2003 | 12-2003 | 42200 | 10990.68 | 41000 | 28.7 | 87.76 | 1877306 |
| AXP | sold | 12/16/2003 | 12-2003 | 28000 | 8381.48 | 27200 | 19.04 | 57.74 | 1239142 |
| AXP | sold | 12/17/2003 | 12-2003 | 18400 | 4324.76 | 17600 | 12.32 | 36.96 | 792756 |
| AXP | sold | 12/18/2003 | 12-2003 | 20200 | 5271.56 | 19400 | 13.58 | 42.08 | 895918 |
| AXP | sold | 12/19/2003 | 12-2003 | 4000 | 1038.5 | 4000 | 2.8 | 8.8 | 188778 |
| AXP | sold | 12/29/2003 | 12-2003 | 14000 | 3931.26 | 14000 | 9.8 | 31.38 | 671154 |
| AXP | sold | 1/15/2004 | 1-2004 | 400 | 49.31 | 400 | 0.28 | 0.92 | 19724 |
| AXP | sold | 1/16/2004 | 1-2004 | 400 | 49.68 | 400 | 0 | 0 | 19872 |
| AXP | sold | 1/20/2004 | 1-2004 | 400 | 49.91 | 400 | 0 | 0 | 19964 |
| AXP | sold | 2/9/2004 | 2-2004 | 200 | 106.12 | 200 | 0 | 0 | 10612 |
| AXP | sold | 2/10/2004 | 2-2004 | 400 | 212.44 | 400 | 0 | 0 | 21244 |
| AXP | sold | 2/11/2004 | 2-2004 | 600 | 318.82 | 600 | 0 | 0 | 31882 |
| AXP | sold | 3/9/2004 | 3-2004 | 100 | 53.18 | 100 | 0 | 0 | 5318 |
| AXP | sold | 3/23/2004 | 3-2004 | 1400 | 50.21 | 1400 | 0 | 0 | 70294 |
| AXP | sold | 3/24/2004 | 3-2004 | 1400 | 50.03 | 1400 | 0 | 0 | 70042 |
| AXP | sold | 3/25/2004 | 3-2004 | 1400 | 49.95 | 1400 | 0 | 0 | 69930 |
| AXP | sold | 3/26/2004 | 3-2004 | 1400 | 50.03 | 1400 | 0 | 0 | 70042 |
| AXP | sold | 3/29/2004 | 3-2004 | 1400 | 50.86 | 1400 | 0 | 0 | 71204 |
| AXP | sold | 3/30/2004 | 3-2004 | 1400 | 51.91 | 1400 | 0 | 0 | 72674 |
| AXP | sold | 3/31/2004 | 3-2004 | 1400 | 51.85 | 1400 | 0 | 0 | 72590 |
| AXP | sold | 6/9/2004 | 6-2004 | 200 | 102.36 | 200 | 0.16 | 0.24 | 10236 |
| AXP | sold | 6/17/2004 | 6-2004 | 400 | 206.33 | 400 | 0.32 | 0.48 | 20633 |
| AXP | sold | 6/18/2004 | 6-2004 | 700 | 103.72 | 700 | 0.53 | 0.85 | 36332 |
| AXP | sold | 6/22/2004 | 6-2004 | 600 | 205.75 | 600 | 0.46 | 0.72 | 30866 |
| AXP | sold | 6/23/2004 | 6-2004 | 200 | 102.07 | 200 | 0.16 | 0.24 | 10207 |
| AXP | sold | 6/24/2004 | 6-2004 | 500 | 204.61 | 500 | 0.39 | 0.6 | 25573 |
| AXP | sold | 7/28/2004 | 7-2004 | 1400 | 692.84 | 1400 | 1.12 | 1.68 | 69284 |
| AXP | sold | 11/16/2004 | 11-2004 | 800 | 167.28 | 500 | 0.38 | 0.65 | 16872 |
| AXP | sold | 11/19/2004 | 11-2004 | 500 | 168.27 | 300 | 0.24 | 0.39 | 16827 |
| AXP | sold | 11/24/2004 | 11-2004 | 100 | 56.09 | 100 | 0.08 | 0.13 | 5609 |
| AXP | sold | 11/30/2004 | 11-2004 | 100 | 55.81 | 100 | 0.08 | 0.13 | 5581 |
| AZN | SELL | 11/6/2003 | 11-2003 | 100 | 46.5 | 100 | 0.04 | 0.22 | 4650 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| AZN | SELL | 11/11/2003 | 11-2003 | 200 | 45.93 | 200 | 0.08 | 0.43 | 9186 |
| AZN | SELL | 11/25/2003 | 11-2003 | 800 | 274.24 | 800 | 0.32 | 1.69 | 36568 |
| AZN | sold | 11/19/2003 | 11-2003 | 200 | 46.15 | 200 | 0.14 | 0.43 | 9230 |
| AZN | sold | 11/20/2003 | 11-2003 | 500 | 46.43 | 500 | 0.35 | 1.09 | 23215 |
| AZO | SELL | 11/14/2003 | 11-2003 | 300 | 276.49 | 300 | 0.12 | 1.29 | 27649 |
| AZO | SELL | 11/17/2003 | 11-2003 | 2400 | 1919.2 | 2400 | 0.96 | 10.31 | 219380 |
| AZO | SELL | 11/18/2003 | 11-2003 | 2100 | 1737.25 | 2100 | 0.84 | 9.02 | 192019 |
| AZO | SELL | 11/19/2003 | 11-2003 | 900 | 729.01 | 900 | 0.36 | 3.86 | 81971 |
| AZO | SELL | 11/25/2003 | 11-2003 | 2400 | 2106.69 | 2400 | 0.96 | 10.79 | 229857 |
| AZO | SELL | 12/11/2003 | 12-2003 | 1000 | 805.12 | 1000 | 0.4 | 3.8 | 80512 |
| AZO | sold | 10/30/2003 | 10-2003 | 100 | 102.87 | 100 | 0.07 | 0.48 | 10287 |
| AZO | sold | 10/31/2003 | 10-2003 | 200 | 196.2 | 200 | 0.14 | 0.92 | 19620 |
| AZO | sold | 11/3/2003 | 11-2003 | 400 | 191.02 | 200 | 0.14 | 0.9 | 19102 |
| AZO | sold | 2/20/2004 | 2-2004 | 200 | 90.25 | 200 | 0.14 | 0.84 | 18050 |
| AZO | sold | 2/23/2004 | 2-2004 | 200 | 90.3 | 200 | 0 | 0 | 18060 |
| AZO | sold | 2/24/2004 | 2-2004 | 200 | 90.33 | 200 | 0 | 0 | 18066 |
| AZO | sold | 2/25/2004 | 2-2004 | 200 | 88.79 | 200 | 0 | 0 | 17758 |
| AZO | sold | 2/26/2004 | 2-2004 | 200 | 90.18 | 200 | 0 | 0 | 18036 |
| AZO | sold | 2/27/2004 | 2-2004 | 200 | 90.55 | 200 | 0 | 0 | 18110 |
| B | sold | 9/26/2003 | 9-2003 | 500 | 25.61 | 500 | 0.35 | 0.66 | 12805 |
| B | sold | 9/29/2003 | 9-2003 | 800 | 52.13 | 800 | 0.56 | 0.98 | 20852 |
| BA | SELL | 1/13/2004 | 1-2004 | 110 | 42.42 | 110 | 0.04 | 0.22 | 4666.2 |
| BA | SELL | 1/14/2004 | 1-2004 | 769 | 300.36 | 769 | 0.28 | 1.54 | 32997.01 |
| BA | SELL | 1/15/2004 | 1-2004 | 440 | 171.05 | 440 | 0.16 | 0.88 | 18815.5 |
| BA | SELL | 1/29/2004 | 1-2004 | 100 | 42.62 | 100 | 0.04 | 0.2 | 4262 |
| BA | SELL | 2/9/2004 | 2-2004 | 200 | 87.87 | 200 | 0.08 | 0.42 | 8787 |
| BA | SELL | 2/10/2004 | 2-2004 | 700 | 306.07 | 700 | 0.28 | 1.4 | 30607 |
| BA | SELL | 2/12/2004 | 2-2004 | 100 | 44.33 | 100 | 0.04 | 0.21 | 4433 |
| BA | SELL | 2/17/2004 | 2-2004 | 700 | 312.15 | 700 | 0.28 | 1.47 | 31215 |
| BA | SELL | 2/18/2004 | 2-2004 | 200 | 89.97 | 200 | 0.08 | 0.42 | 8997 |
| BA | SELL | 2/20/2004 | 2-2004 | 100 | 44.37 | 100 | 0.04 | 0.21 | 4437 |
| BA | SELL | 2/23/2004 | 2-2004 | 400 | 174.48 | 400 | 0.16 | 0.68 | 17448 |
| BA | SELL | 2/25/2004 | 2-2004 | 300 | 131.27 | 300 | 0.12 | 0.51 | 13127 |
| BA | SELL | 3/9/2004 | 3-2004 | 100 | 41.76 | 100 | 0.04 | 0.16 | 4176 |
| BA | SELL | 3/17/2004 | 3-2004 | 300 | 118.83 | 300 | 0.12 | 0.45 | 11883 |
| BA | SELL | 3/19/2004 | 3-2004 | 200 | 79.34 | 200 | 0.08 | 0.3 | 7934 |
| BA | SELL | 3/29/2004 | 3-2004 | 300 | 119.54 | 300 | 0.12 | 0.48 | 11954 |
| BA | SELL | 3/30/2004 | 3-2004 | 3300 | 1286.81 | 3300 | 1.32 | 5.27 | 132703 |
| BA | SELL | 3/31/2004 | 3-2004 | 500 | 59.46 | 500 | 0.2 | 0.8 | 20464 |
| BA | SELL | 4/5/2004 | 4-2004 | 1200 | 296.78 | 1200 | 0.48 | 1.2 | 50901 |
| BA | SELL | 4/7/2004 | 4-2004 | 100 | 41.72 | 100 | 0.04 | 0.1 | 4172 |
| BA | SELL | 5/5/2004 | 5-2004 | 100 | 44.09 | 100 | 0.04 | 0.1 | 4409 |
| BA | SELL | 5/17/2004 | 5-2004 | 200 | 89.7 | 200 | 0.08 | 0.21 | 8970 |
| BA | SELL | 5/27/2004 | 5-2004 | 100 | 46.6 | 100 | 0.04 | 0.11 | 4660 |
| BA | SELL | 5/28/2004 | 5-2004 | 100 | 45.53 | 100 | 0.04 | 0.11 | 4553 |
| BA | SELL | 6/2/2004 | 6-2004 | 200 | 92.76 | 200 | 0.08 | 0.22 | 9276 |
| BA | SELL | 6/9/2004 | 6-2004 | 100 | 48.75 | 100 | 0.04 | 0.11 | 4875 |
| BA | SELL | 6/15/2004 | 6-2004 | 200 | 99.07 | 200 | 0.08 | 0.24 | 9907 |
| BA | sold | 5/1/2003 | 5-2003 | 32600 | 6071.8 | 31500 | 25.2 | 40.29 | 853831 |
| BA | sold | 5/2/2003 | 5-2003 | 53400 | 9739.65 | 52700 | 42.16 | 69.42 | 1495413 |
| BA | sold | 5/5/2003 | 5-2003 | 74900 | 10353.34 | 72000 | 57.6 | 93.97 | 2004806 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BA | sold | 5/6/2003 | 5-2003 | 75800 | 12004.94 | 72900 | 58.32 | 95.05 | 2032476 |
| BA | sold | 5/7/2003 | 5-2003 | 84900 | 13229.59 | 81800 | 65.44 | 108.76 | 2336607 |
| BA | sold | 5/8/2003 | 5-2003 | 44100 | 9073.28 | 43100 | 34.48 | 56.24 | 1214064 |
| BA | sold | 5/9/2003 | 5-2003 | 39400 | 6866.88 | 38200 | 30.56 | 51.63 | 1096372 |
| BA | sold | 5/12/2003 | 5-2003 | 37400 | 8568.66 | 37100 | 29.68 | 51.69 | 1092337 |
| BA | sold | 5/13/2003 | 5-2003 | 36200 | 6174.78 | 34900 | 27.92 | 48.52 | 1031106 |
| BA | sold | 5/14/2003 | 5-2003 | 53400 | 8526.15 | 51300 | 41.04 | 70.78 | 1508093 |
| BA | sold | 5/15/2003 | 5-2003 | 71000 | 12620.21 | 67300 | 53.84 | 94.27 | 2014234 |
| BA | sold | 5/16/2003 | 5-2003 | 30100 | 5192.96 | 27100 | 21.68 | 38.3 | 823133 |
| BA | sold | 5/19/2003 | 5-2003 | 69200 | 11443.18 | 65400 | 52.32 | 90.56 | 1923454 |
| BA | sold | 5/20/2003 | 5-2003 | 85400 | 13196.39 | 80000 | 64 | 108.51 | 2310102 |
| BA | sold | 5/21/2003 | 5-2003 | 60100 | 9564.43 | 57500 | 46 | 77.6 | 1661224 |
| BA | sold | 5/22/2003 | 5-2003 | 47900 | 9233.47 | 45400 | 36.32 | 62.36 | 1317756 |
| BA | sold | 5/23/2003 | 5-2003 | 27000 | 5326.86 | 26500 | 21.2 | 36.87 | 786077 |
| BA | sold | 5/27/2003 | 5-2003 | 59900 | 12060.12 | 59100 | 47.28 | 82.6 | 1755480 |
| BA | sold | 5/28/2003 | 5-2003 | 66800 | 12429.61 | 64000 | 51.2 | 90.09 | 1939227 |
| BA | sold | 5/29/2003 | 5-2003 | 50100 | 8444.67 | 47100 | 37.68 | 66.66 | 1432189 |
| BA | sold | 5/30/2003 | 5-2003 | 33500 | 7625.92 | 32800 | 26.24 | 46.34 | 1003845 |
| BA | sold | 6/2/2003 | 6-2003 | 86900 | 14811.8 | 82300 | 65.84 | 123.06 | 2621706 |
| BA | sold | 6/3/2003 | 6-2003 | 69300 | 15155.72 | 67300 | 53.84 | 100.95 | 2151386 |
| BA | sold | 6/4/2003 | 6-2003 | 46300 | 9562.93 | 45000 | 36 | 70.25 | 1493408 |
| BA | sold | 6/5/2003 | 6-2003 | 29400 | 5726.52 | 27600 | 22.08 | 43.72 | 929651 |
| BA | sold | 6/6/2003 | 6-2003 | 127300 | 21711 | 123800 | 99.04 | 201.55 | 4312804 |
| BA | sold | 6/9/2003 | 6-2003 | 49600 | 10889.25 | 47100 | 37.68 | 73.77 | 1572598 |
| BA | sold | 6/10/2003 | 6-2003 | 74400 | 12060 | 68700 | 54.96 | 110.04 | 2353424 |
| BA | sold | 6/11/2003 | 6-2003 | 53400 | 11060.11 | 49400 | 39.52 | 80 | 1723383 |
| BA | sold | 6/12/2003 | 6-2003 | 41300 | 9268.78 | 38400 | 30.72 | 64.29 | 1363788 |
| BA | sold | 6/13/2003 | 6-2003 | 45800 | 8163.25 | 43900 | 35.12 | 72.97 | 1559087 |
| BA | sold | 6/16/2003 | 6-2003 | 27500 | 7110.13 | 26500 | 21.2 | 44.79 | 951400 |
| BA | sold | 6/17/2003 | 6-2003 | 41300 | 8382.57 | 37700 | 30.16 | 63.89 | 1356748 |
| BA | sold | 6/18/2003 | 6-2003 | 46000 | 9890.9 | 45100 | 36.08 | 75.52 | 1604875 |
| BA | sold | 6/19/2003 | 6-2003 | 35500 | 8987 | 34300 | 27.44 | 57.63 | 1218277 |
| BA | sold | 6/20/2003 | 6-2003 | 31800 | 7459.31 | 30200 | 24.16 | 50.7 | 1072566 |
| BA | sold | 6/23/2003 | 6-2003 | 6700 | 724.75 | 4700 | 3.76 | 7.55 | 162150 |
| BA | sold | 6/24/2003 | 6-2003 | 8600 | 1732.46 | 7900 | 6.32 | 12.71 | 273655 |
| BA | sold | 6/25/2003 | 6-2003 | 12700 | 1976.15 | 11900 | 9.52 | 19.27 | 412403 |
| BA | sold | 6/26/2003 | 6-2003 | 11700 | 1868.07 | 11000 | 8.8 | 17.73 | 380603 |
| BA | sold | 6/27/2003 | 6-2003 | 5700 | 1584.25 | 5500 | 4.4 | 8.81 | 189401 |
| BA | sold | 6/30/2003 | 6-2003 | 9200 | 1416.23 | 8300 | 6.64 | 13.32 | 286388 |
| BA | sold | 7/1/2003 | 7-2003 | 21800 | 3067.88 | 19800 | 15.84 | 31.87 | 682568 |
| BA | sold | 7/2/2003 | 7-2003 | 6900 | 1523.66 | 6900 | 5.52 | 11.08 | 238755 |
| BA | sold | 7/3/2003 | 7-2003 | 13500 | 2030.06 | 12400 | 9.92 | 19.88 | 426845 |
| BA | sold | 7/7/2003 | 7-2003 | 15300 | 2445.59 | 13400 | 10.72 | 21.88 | 468005 |
| BA | sold | 7/8/2003 | 7-2003 | 11400 | 2615.13 | 10400 | 8.32 | 16.82 | 362676 |
| BA | sold | 7/9/2003 | 7-2003 | 19100 | 3509.01 | 17900 | 14.32 | 29.42 | 628290 |
| BA | sold | 7/10/2003 | 7-2003 | 16500 | 2818.76 | 14700 | 11.76 | 23.86 | 511549 |
| BA | sold | 7/11/2003 | 7-2003 | 9200 | 1644.42 | 8700 | 6.96 | 14.21 | 304348 |
| BA | sold | 7/14/2003 | 7-2003 | 10800 | 1981.84 | 10000 | 8 | 16.19 | 347482 |
| BA | sold | 7/15/2003 | 7-2003 | 21200 | 3202.39 | 19900 | 15.92 | 31.25 | 663857 |
| BA | sold | 7/16/2003 | 7-2003 | 14100 | 1673.38 | 11900 | 9.52 | 18.63 | 397939 |
| BA | sold | 7/17/2003 | 7-2003 | 8800 | 1163.82 | 8100 | 6.48 | 12.6 | 269363 |
| BA | sold | 7/18/2003 | 7-2003 | 9000 | 1352.65 | 8000 | 6.4 | 12.34 | 264110 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BA | sold | 7/21/2003 | 7-2003 | 12900 | 1036.83 | 11200 | 8.96 | 16.96 | 363248 |
| BA | sold | 7/22/2003 | 7-2003 | 6900 | 1300.16 | 6900 | 5.52 | 10.43 | 224318 |
| BA | sold | 7/23/2003 | 7-2003 | 11500 | 1048.69 | 8400 | 6.72 | 12.83 | 275117 |
| BA | sold | 7/24/2003 | 7-2003 | 5400 | 357.76 | 4700 | 3.76 | 7.15 | 152848 |
| BA | sold | 7/25/2003 | 7-2003 | 10600 | 1229.63 | 10100 | 8.08 | 15.26 | 326536 |
| BA | sold | 7/28/2003 | 7-2003 | 7600 | 689.28 | 6600 | 5.28 | 10.14 | 216768 |
| BA | sold | 7/29/2003 | 7-2003 | 3600 | 225.3 | 3200 | 2.56 | 4.82 | 102940 |
| BA | sold | 7/30/2003 | 7-2003 | 5700 | 322.7 | 5300 | 4.24 | 8 | 171249 |
| BA | sold | 7/31/2003 | 7-2003 | 7800 | 631.17 | 7800 | 6.24 | 12.14 | 259218 |
| BA | sold | 8/1/2003 | 8-2003 | 3100 | 588.82 | 2900 | 2.03 | 4.42 | 94975 |
| BA | sold | 8/4/2003 | 8-2003 | 12300 | 1703.84 | 10800 | 7.56 | 16.24 | 347514 |
| BA | sold | 8/5/2003 | 8-2003 | 4800 | 602.47 | 4800 | 3.36 | 7.11 | 151550 |
| BA | sold | 8/6/2003 | 8-2003 | 8600 | 505.26 | 6500 | 4.55 | 9.68 | 206536 |
| BA | sold | 8/7/2003 | 8-2003 | 8000 | 890.11 | 5700 | 3.99 | 8.52 | 181345 |
| BA | sold | 8/8/2003 | 8-2003 | 5200 | 419.33 | 4400 | 3.08 | 6.64 | 141966 |
| BA | sold | 8/11/2003 | 8-2003 | 6400 | 705.49 | 5300 | 3.71 | 7.93 | 169584 |
| BA | sold | 8/12/2003 | 8-2003 | 1800 | 485.64 | 1800 | 1.26 | 2.7 | 58307 |
| BA | sold | 8/13/2003 | 8-2003 | 2800 | 422.19 | 2600 | 1.82 | 3.94 | 84418 |
| BA | sold | 8/14/2003 | 8-2003 | 7500 | 921.12 | 6800 | 4.76 | 10.4 | 223867 |
| BA | sold | 8/15/2003 | 8-2003 | 1300 | 360.87 | 1300 | 0.91 | 1.97 | 42640 |
| BA | sold | 8/18/2003 | 8-2003 | 2000 | 433.11 | 2000 | 1.4 | 3.11 | 66816 |
| BA | sold | 8/19/2003 | 8-2003 | 2900 | 239.07 | 2400 | 1.68 | 3.84 | 81993 |
| BA | sold | 8/20/2003 | 8-2003 | 900 | 308.53 | 900 | 0.63 | 1.44 | 30853 |
| BA | sold | 8/21/2003 | 8-2003 | 2200 | 420.1 | 2200 | 1.54 | 3.58 | 77004 |
| BA | sold | 8/22/2003 | 8-2003 | 1800 | 359.44 | 1800 | 1.26 | 3.04 | 64748 |
| BA | sold | 8/25/2003 | 8-2003 | 6600 | 955.34 | 5700 | 3.99 | 9.49 | 201428 |
| BA | sold | 8/26/2003 | 8-2003 | 4700 | 782.25 | 4700 | 3.29 | 7.86 | 166865 |
| BA | sold | 8/27/2003 | 8-2003 | 5000 | 322.5 | 4500 | 3.15 | 7.53 | 161000 |
| BA | sold | 8/28/2003 | 8-2003 | 1000 | 73.47 | 1000 | 0.7 | 1.72 | 36735 |
| BA | sold | 8/29/2003 | 8-2003 | 4400 | 409.18 | 4400 | 3.08 | 7.65 | 163862 |
| BA | sold | 9/2/2003 | 9-2003 | 4000 | 412.52 | 3500 | 2.45 | 6.14 | 131364 |
| BA | sold | 9/3/2003 | 9-2003 | 6500 | 619.07 | 5700 | 3.99 | 10.29 | 220353 |
| BA | sold | 9/5/2003 | 9-2003 | 1600 | 148.12 | 1500 | 1.05 | 2.6 | 55507 |
| BA | sold | 9/8/2003 | 9-2003 | 3600 | 296.37 | 2300 | 1.61 | 4 | 85253 |
| BA | sold | 9/9/2003 | 9-2003 | 9200 | 767.35 | 6000 | 4.2 | 10.26 | 218527 |
| BA | sold | 9/10/2003 | 9-2003 | 9700 | 823.46 | 8200 | 5.74 | 13.74 | 293591 |
| BA | sold | 9/11/2003 | 9-2003 | 4400 | 321.89 | 3400 | 2.38 | 5.7 | 121579 |
| BA | sold | 9/12/2003 | 9-2003 | 1800 | 142.68 | 1800 | 1.26 | 2.99 | 64180 |
| BA | sold | 9/15/2003 | 9-2003 | 1000 | 70.87 | 1000 | 0.7 | 1.66 | 35435 |
| BA | sold | 9/16/2003 | 9-2003 | 4400 | 392.22 | 2500 | 1.75 | 4.17 | 89176 |
| BA | sold | 9/17/2003 | 9-2003 | 500 | 35.58 | 500 | 0.35 | 0.83 | 17790 |
| BA | sold | 9/18/2003 | 9-2003 | 1500 | 108.1 | 1000 | 0.7 | 1.68 | 36025 |
| BA | sold | 9/19/2003 | 9-2003 | 2000 | 143.21 | 2000 | 1.4 | 3.36 | 71605 |
| BA | sold | 9/22/2003 | 9-2003 | 3400 | 278.79 | 2900 | 2.03 | 4.73 | 101072 |
| BA | sold | 9/23/2003 | 9-2003 | 3000 | 209.68 | 2600 | 1.82 | 4.25 | 90960 |
| BA | sold | 9/24/2003 | 9-2003 | 2700 | 375.74 | 1700 | 1.19 | 2.72 | 58043 |
| BA | sold | 9/25/2003 | 9-2003 | 2500 | 338.66 | 2000 | 1.4 | 3.18 | 67683 |
| BA | sold | 9/26/2003 | 9-2003 | 5000 | 614.73 | 4600 | 3.22 | 7.36 | 157194 |
| BA | sold | 9/29/2003 | 9-2003 | 1600 | 172.91 | 1600 | 1.12 | 2.58 | 55339 |
| BA | sold | 9/30/2003 | 9-2003 | 7200 | 584.9 | 7200 | 5.04 | 11.61 | 247884 |
| BA | sold | 10/2/2003 | 10-2003 | 3600 | 318.21 | 3500 | 2.45 | 5.8 | 123789 |
| BA | sold | 10/3/2003 | 10-2003 | 2100 | 324 | 1700 | 1.19 | 2.89 | 61281 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BA | sold | 10/6/2003 | 10-2003 | 2900 | 214.76 | 2000 | 1.4 | 3.36 | 71592 |
| BA | sold | 10/7/2003 | 10-2003 | 8000 | 576.99 | 5100 | 3.57 | 8.64 | 183977 |
| BA | sold | 10/8/2003 | 10-2003 | 5500 | 398.53 | 5000 | 3.5 | 8.5 | 181180 |
| BA | sold | 10/9/2003 | 10-2003 | 2500 | 221.7 | 2500 | 1.75 | 4.32 | 92452 |
| BA | sold | 10/13/2003 | 10-2003 | 900 | 74.44 | 900 | 0.63 | 1.57 | 33498 |
| BA | sold | 10/14/2003 | 10-2003 | 2400 | 185.28 | 2400 | 1.68 | 4.17 | 88930 |
| BA | sold | 10/15/2003 | 10-2003 | 1100 | 110.61 | 1100 | 0.7 | 1.72 | 36873 |
| BA | sold | 10/16/2003 | 10-2003 | 5200 | 449.29 | 3400 | 2.38 | 5.96 | 127319 |
| BA | sold | 10/17/2003 | 10-2003 | 1500 | 112.38 | 1500 | 1.05 | 2.64 | 56190 |
| BA | sold | 10/20/2003 | 10-2003 | 1500 | 112.28 | 700 | 0.49 | 1.23 | 26198 |
| BA | sold | 10/21/2003 | 10-2003 | 3900 | 292.17 | 2400 | 1.68 | 4.1 | 87711 |
| BA | sold | 10/22/2003 | 10-2003 | 800 | 72.36 | 800 | 0.56 | 1.36 | 28944 |
| BA | sold | 10/23/2003 | 10-2003 | 2200 | 250.45 | 1100 | 0.77 | 1.86 | 39360 |
| BA | sold | 10/24/2003 | 10-2003 | 5000 | 288.08 | 3600 | 2.52 | 6.06 | 129659 |
| BA | sold | 10/27/2003 | 10-2003 | 3600 | 362.81 | 3600 | 2.52 | 6.11 | 130697 |
| BA | sold | 10/28/2003 | 10-2003 | 15300 | 1190.85 | 12500 | 8.75 | 21.15 | 451310 |
| BA | sold | 10/29/2003 | 10-2003 | 11900 | 1190.58 | 10900 | 7.63 | 19.6 | 418759 |
| BA | sold | 10/30/2003 | 10-2003 | 5700 | 507.7 | 5000 | 3.5 | 9.14 | 195330 |
| BA | sold | 10/31/2003 | 10-2003 | 1200 | 153.21 | 1000 | 0.7 | 1.8 | 38325 |
| BA | sold | 11/3/2003 | 11-2003 | 1500 | 116.85 | 1000 | 0.7 | 1.82 | 38980 |
| BA | sold | 11/4/2003 | 11-2003 | 2500 | 194.44 | 1800 | 1.26 | 3.28 | 69987 |
| BA | sold | 11/5/2003 | 11-2003 | 3100 | 423.54 | 3300 | 2.31 | 5.94 | 127044 |
| BA | sold | 11/6/2003 | 11-2003 | 1000 | 77.98 | 1000 | 0.7 | 1.82 | 38990 |
| BA | sold | 11/7/2003 | 11-2003 | 4900 | 430.2 | 4900 | 3.43 | 8.97 | 191630 |
| BA | sold | 11/10/2003 | 11-2003 | 5300 | 426.86 | 5300 | 3.71 | 9.65 | 205667 |
| BA | sold | 11/11/2003 | 11-2003 | 3000 | 230.11 | 2000 | 1.4 | 3.59 | 76619 |
| BA | sold | 11/13/2003 | 11-2003 | 3300 | 279.3 | 2300 | 1.61 | 4.3 | 91770 |
| BA | sold | 11/14/2003 | 11-2003 | 2800 | 235.36 | 2300 | 1.61 | 4.22 | 90300 |
| BA | sold | 11/17/2003 | 11-2003 | 1900 | 159.06 | 1900 | 1.33 | 3.53 | 75562 |
| BA | sold | 11/18/2003 | 11-2003 | 900 | 77.3 | 900 | 0.63 | 1.62 | 34785 |
| BA | sold | 11/19/2003 | 11-2003 | 1800 | 314.72 | 1600 | 1.12 | 2.94 | 62986 |
| BA | sold | 11/20/2003 | 11-2003 | 1800 | 196.25 | 1800 | 1.26 | 3.31 | 70652 |
| BA | sold | 11/21/2003 | 11-2003 | 1900 | 232.61 | 1900 | 1.33 | 3.45 | 73644 |
| BA | sold | 11/24/2003 | 11-2003 | 1200 | 153.73 | 900 | 0.63 | 1.62 | 34626 |
| BA | sold | 11/25/2003 | 11-2003 | 500 | 38.27 | 500 | 0.35 | 0.9 | 19135 |
| BA | sold | 12/1/2003 | 12-2003 | 1600 | 153.68 | 1600 | 1.12 | 2.88 | 61472 |
| BA | sold | 12/2/2003 | 12-2003 | 2000 | 227.1 | 800 | 0.56 | 1.42 | 30280 |
| BA | sold | 12/3/2003 | 12-2003 | 600 | 77.36 | 600 | 0.42 | 1.08 | 23208 |
| BA | sold | 12/4/2003 | 12-2003 | 2000 | 156.08 | 1000 | 0.7 | 1.84 | 39020 |
| BA | sold | 12/5/2003 | 12-2003 | 4000 | 382.36 | 3200 | 2.24 | 5.72 | 122320 |
| BA | sold | 12/9/2003 | 12-2003 | 4800 | 459.52 | 2800 | 1.96 | 5.04 | 107220 |
| BA | sold | 12/10/2003 | 12-2003 | 1800 | 233.4 | 1400 | 0.98 | 2.54 | 54460 |
| BA | sold | 12/11/2003 | 12-2003 | 600 | 79.14 | 600 | 0.42 | 1.12 | 23742 |
| BA | sold | 12/12/2003 | 12-2003 | 1400 | 157.3 | 800 | 0.56 | 1.46 | 31462 |
| BA | sold | 12/15/2003 | 12-2003 | 800 | 79.38 | 800 | 0.56 | 1.48 | 31752 |
| BA | sold | 12/16/2003 | 12-2003 | 1200 | 158.04 | 1200 | 0.84 | 2.2 | 47412 |
| BA | sold | 12/17/2003 | 12-2003 | 6200 | 731.9 | 6200 | 4.34 | 11.8 | 252170 |
| BA | sold | 12/18/2003 | 12-2003 | 1800 | 245.58 | 1000 | 0.7 | 1.9 | 40926 |
| BA | sold | 12/19/2003 | 12-2003 | 4600 | 413.48 | 3800 | 2.66 | 7.34 | 157158 |
| BA | sold | 12/29/2003 | 12-2003 | 1400 | 250.32 | 800 | 0.56 | 1.58 | 33372 |
| BA | sold | 12/30/2003 | 12-2003 | 1600 | 168.84 | 1600 | 1.12 | 3.16 | 67536 |
| BA | sold | 12/31/2003 | 12-2003 | 7000 | 926.16 | 4800 | 3.36 | 9.48 | 202010 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BA | sold | 1/5/2004 | 1-2004 | 400 | 42 | 400 | 0.28 | 0.79 | 16800 |
| BA | sold | 1/6/2004 | 1-2004 | 3400 | 374.76 | 3000 | 2.1 | 5.85 | 124927 |
| BA | sold | 1/7/2004 | 1-2004 | 8700 | 844.82 | 8700 | 6.09 | 17.19 | 367385 |
| BA | sold | 1/9/2004 | 1-2004 | 1800 | 215.54 | 1500 | 1.05 | 3.03 | 64826 |
| BA | sold | 1/13/2004 | 1-2004 | 4710 | 545.2 | 3910 | 2.66 | 7.46 | 163983.1 |
| BA | sold | 1/14/2004 | 1-2004 | 1040 | 128.5 | 1040 | 0.42 | 1.21 | 44571.3 |
| BA | sold | 1/15/2004 | 1-2004 | 200 | 42.94 | 200 | 0.14 | 0.4 | 8588 |
| BA | sold | 1/16/2004 | 1-2004 | 1140 | 216.65 | 840 | 0.28 | 0.81 | 36346.6 |
| BA | sold | 1/20/2004 | 1-2004 | 2300 | 260.89 | 1700 | 1.19 | 3.47 | 73984 |
| BA | sold | 1/21/2004 | 1-2004 | 4910 | 519.94 | 2610 | 1.75 | 5.06 | 113184.8 |
| BA | sold | 1/22/2004 | 1-2004 | 2220 | 258.84 | 1420 | 0.84 | 2.41 | 61280 |
| BA | sold | 1/23/2004 | 1-2004 | 2520 | 338.82 | 2220 | 1.4 | 3.97 | 93894 |
| BA | sold | 1/26/2004 | 1-2004 | 2820 | 295.88 | 1920 | 1.19 | 3.37 | 81180 |
| BA | sold | 1/27/2004 | 1-2004 | 7000 | 836.99 | 5500 | 3.85 | 10.78 | 230207 |
| BA | sold | 1/28/2004 | 1-2004 | 1020 | 125.94 | 1020 | 0.56 | 1.58 | 42826.8 |
| BA | sold | 1/29/2004 | 1-2004 | 110 | 41.54 | 110 | 0 | 0 | 4569.4 |
| BA | sold | 1/30/2004 | 1-2004 | 110 | 42.3 | 110 | 0 | 0 | 4653 |
| BA | sold | 2/2/2004 | 2-2004 | 110 | 41.75 | 110 | 0 | 0 | 4592.5 |
| BA | sold | 2/4/2004 | 2-2004 | 110 | 43.1 | 110 | 0 | 0 | 4741 |
| BA | sold | 2/5/2004 | 2-2004 | 200 | 43.56 | 200 | 0 | 0 | 8712 |
| BA | sold | 2/6/2004 | 2-2004 | 4700 | 486.01 | 3700 | 2.45 | 7.23 | 163478 |
| BA | sold | 2/9/2004 | 2-2004 | 200 | 88.7 | 200 | 0 | 0 | 8870 |
| BA | sold | 2/10/2004 | 2-2004 | 400 | 175.84 | 400 | 0 | 0 | 17584 |
| BA | sold | 2/11/2004 | 2-2004 | 400 | 175.08 | 400 | 0 | 0 | 17508 |
| BA | sold | 2/12/2004 | 2-2004 | 200 | 88.98 | 200 | 0 | 0 | 8898 |
| BA | sold | 2/24/2004 | 2-2004 | 1000 | 86.02 | 1000 | 0.7 | 1.68 | 43010 |
| BA | sold | 2/25/2004 | 2-2004 | 500 | 87.22 | 500 | 0.35 | 0.85 | 21813 |
| BA | sold | 2/26/2004 | 2-2004 | 4900 | 379.51 | 4300 | 3.01 | 7.08 | 181421 |
| BA | sold | 3/4/2004 | 3-2004 | 1300 | 126.88 | 500 | 0.35 | 0.82 | 21140 |
| BA | sold | 3/9/2004 | 3-2004 | 3500 | 290.75 | 2500 | 1.75 | 4.05 | 103920 |
| BA | sold | 3/10/2004 | 3-2004 | 1000 | 81.82 | 1000 | 0.7 | 1.6 | 40910 |
| BA | sold | 3/11/2004 | 3-2004 | 3600 | 326.09 | 2600 | 1.82 | 4.14 | 105957 |
| BA | sold | 3/15/2004 | 3-2004 | 1000 | 79.92 | 500 | 0.35 | 0.78 | 19980 |
| BA | sold | 3/22/2004 | 3-2004 | 1500 | 114.87 | 1500 | 1.05 | 2.25 | 57435 |
| BA | sold | 3/30/2004 | 3-2004 | 1000 | 40.33 | 100 | 0 | 0 | 4033 |
| BA | sold | 4/7/2004 | 4-2004 | 1000 | 83.52 | 500 | 0.35 | 0.49 | 20877 |
| BA | sold | 4/15/2004 | 4-2004 | 1600 | 205.67 | 1000 | 0.7 | 0.97 | 41129 |
| BA | sold | 4/21/2004 | 4-2004 | 3500 | 285.25 | 2500 | 1.75 | 2.4 | 101895 |
| BA | sold | 4/27/2004 | 4-2004 | 700 | 87.34 | 700 | 0.49 | 0.71 | 30539 |
| BA | sold | 4/28/2004 | 4-2004 | 500 | 44.35 | 500 | 0.35 | 0.52 | 22175 |
| BA | sold | 4/29/2004 | 4-2004 | 1000 | 86.54 | 500 | 0.35 | 0.51 | 21635 |
| BA | sold | 6/9/2004 | 6-2004 | 100 | 48.43 | 100 | 0.08 | 0.11 | 4843 |
| BA | sold | 6/18/2004 | 6-2004 | 700 | 99.13 | 700 | 0.53 | 0.82 | 34738 |
| BA | sold | 6/22/2004 | 6-2004 | 100 | 49.65 | 100 | 0.08 | 0.12 | 4965 |
| BA | sold | 6/23/2004 | 6-2004 | 400 | 149.6 | 400 | 0.31 | 0.47 | 19958 |
| BA | sold | 6/25/2004 | 6-2004 | 300 | 102.29 | 300 | 0.23 | 0.36 | 15359 |
| BA | sold | 6/28/2004 | 6-2004 | 500 | 201.88 | 400 | 0.32 | 0.48 | 20188 |
| BA | sold | 7/6/2004 | 7-2004 | 750 | 147.55 | 450 | 0.34 | 0.52 | 22133 |
| BA | sold | 7/14/2004 | 7-2004 | 300 | 50.65 | 300 | 0.22 | 0.36 | 15195 |
| BA | sold | 7/20/2004 | 7-2004 | 200 | 96.99 | 200 | 0.16 | 0.22 | 9699 |
| BA | sold | 8/6/2004 | 8-2004 | 600 | 293.8 | 600 | 0.48 | 0.66 | 29380 |
| BA | sold | 11/5/2004 | 11-2004 | 100 | 51.23 | 100 | 0.08 | 0.12 | 5123 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BA | sold | 11/8/2004 | 11-2004 | 200 | 103.54 | 200 | 0.16 | 0.24 | 10354 |
| BA | sold | 11/22/2004 | 11-2004 | 100 | 53.9 | 100 | 0.08 | 0.13 | 5390 |
| BA | sold | 11/24/2004 | 11-2004 | 100 | 54.22 | 100 | | 0.13 | 5422 |
| BA | sold | 12/1/2004 | 12-2004 | 100 | 54.55 | 100 | | 0.13 | 5455 |
| BAC | SELL | 10/24/2003 | 10-2003 | 16400 | 6337.07 | 15300 | 6.12 | 58.19 | 1243413 |
| BAC | SELL | 10/27/2003 | 10-2003 | 2000 | 1109.51 | 1800 | 0.72 | 6.24 | 133037 |
| BAC | SELL | 10/29/2003 | 10-2003 | 14500 | 4851.23 | 14200 | 5.68 | 49.64 | 1059640 |
| BAC | SELL | 10/30/2003 | 10-2003 | 28600 | 12818.1 | 28300 | 11.32 | 99.23 | 2121501 |
| BAC | SELL | 11/3/2003 | 11-2003 | 12400 | 8251.83 | 12400 | 4.96 | 43.77 | 938627 |
| BAC | SELL | 11/4/2003 | 11-2003 | 16100 | 9109.77 | 15900 | 6.36 | 56.53 | 1206766 |
| BAC | SELL | 11/5/2003 | 11-2003 | 25400 | 13547.96 | 24700 | 9.88 | 87.39 | 1869192 |
| BAC | SELL | 11/6/2003 | 11-2003 | 21300 | 14132.42 | 20900 | 8.36 | 74.13 | 1587937 |
| BAC | SELL | 11/7/2003 | 11-2003 | 16500 | 10322.26 | 16300 | 6.52 | 58.54 | 1246162 |
| BAC | SELL | 11/10/2003 | 11-2003 | 42700 | 19406.62 | 39800 | 15.92 | 141.31 | 3016756 |
| BAC | SELL | 11/11/2003 | 11-2003 | 7100 | 4746.36 | 7100 | 2.84 | 24.9 | 534926 |
| BAC | SELL | 11/12/2003 | 11-2003 | 6400 | 4379.11 | 6400 | 2.56 | 22.47 | 483252 |
| BAC | SELL | 11/13/2003 | 11-2003 | 1200 | 905.1 | 1200 | 0.48 | 4.2 | 90510 |
| BAC | SELL | 11/14/2003 | 11-2003 | 7800 | 2550.08 | 6400 | 2.56 | 22.44 | 480485 |
| BAC | SELL | 11/17/2003 | 11-2003 | 16100 | 5805.88 | 14700 | 5.88 | 51.36 | 1094151 |
| BAC | SELL | 11/18/2003 | 11-2003 | 23100 | 9639.78 | 21800 | 8.72 | 75.88 | 1617226 |
| BAC | SELL | 11/19/2003 | 11-2003 | 31700 | 16562.82 | 30400 | 12.16 | 106.09 | 2257786 |
| BAC | SELL | 11/20/2003 | 11-2003 | 89500 | 28418.7 | 77700 | 31.08 | 269.99 | 5765023 |
| BAC | SELL | 11/21/2003 | 11-2003 | 47400 | 18958.42 | 44600 | 17.84 | 154.96 | 3304164 |
| BAC | SELL | 11/24/2003 | 11-2003 | 26500 | 14938.28 | 25100 | 10.04 | 87.85 | 1874818 |
| BAC | SELL | 11/25/2003 | 11-2003 | 32900 | 12291.21 | 30500 | 12.2 | 106.77 | 2285837 |
| BAC | SELL | 11/26/2003 | 11-2003 | 47500 | 13761.62 | 44300 | 17.72 | 155.12 | 3311948 |
| BAC | SELL | 11/28/2003 | 11-2003 | 300 | 226.33 | 300 | 0.12 | 1.05 | 22633 |
| BAC | SELL | 12/1/2003 | 12-2003 | 76000 | 31723.3 | 70800 | 28.32 | 252.02 | 5372040 |
| BAC | SELL | 12/2/2003 | 12-2003 | 75000 | 27399.44 | 70000 | 28 | 251.26 | 5357854 |
| BAC | SELL | 12/3/2003 | 12-2003 | 56200 | 27392.16 | 54200 | 21.68 | 190.92 | 4099660 |
| BAC | SELL | 12/4/2003 | 12-2003 | 57200 | 28485.98 | 56400 | 22.56 | 198.42 | 4250348 |
| BAC | SELL | 12/5/2003 | 12-2003 | 166800 | 57407.92 | 152800 | 61.12 | 537.98 | 11512058 |
| BAC | SELL | 12/8/2003 | 12-2003 | 90200 | 40766.24 | 85400 | 34.16 | 302.54 | 6471178 |
| BAC | SELL | 12/9/2003 | 12-2003 | 149400 | 46412.36 | 135600 | 54.24 | 479.08 | 10243870 |
| BAC | SELL | 12/10/2003 | 12-2003 | 83200 | 27454.2 | 77800 | 31.12 | 274.2 | 5868070 |
| BAC | SELL | 12/11/2003 | 12-2003 | 167000 | 59879.46 | 157600 | 63.04 | 557.98 | 11945494 |
| BAC | SELL | 12/12/2003 | 12-2003 | 24000 | 15954.48 | 24000 | 9.6 | 85.98 | 1823296 |
| BAC | SELL | 12/15/2003 | 12-2003 | 132800 | 57781.14 | 125800 | 50.32 | 452.12 | 9639818 |
| BAC | SELL | 12/16/2003 | 12-2003 | 80200 | 35764.96 | 75000 | 30 | 270.2 | 5779634 |
| BAC | SELL | 12/17/2003 | 12-2003 | 35400 | 17713.4 | 34600 | 13.84 | 125.46 | 2687564 |
| BAC | SELL | 12/18/2003 | 12-2003 | 79000 | 31892.6 | 76000 | 30.4 | 280.1 | 5974748 |
| BAC | SELL | 12/19/2003 | 12-2003 | 72600 | 29068.44 | 66000 | 26.4 | 244.2 | 5213098 |
| BAC | SELL | 12/22/2003 | 12-2003 | 33200 | 20381.3 | 30800 | 12.32 | 113.96 | 2432992 |
| BAC | SELL | 12/23/2003 | 12-2003 | 34600 | 18662.2 | 34200 | 13.68 | 126.54 | 2704522 |
| BAC | SELL | 12/24/2003 | 12-2003 | 2000 | 1586.78 | 2000 | 0.8 | 7.4 | 158678 |
| BAC | SELL | 12/29/2003 | 12-2003 | 4600 | 3673.56 | 4600 | 1.84 | 17.02 | 367356 |
| BAC | SELL | 12/30/2003 | 12-2003 | 10400 | 8025.22 | 10400 | 4.16 | 39.2 | 834684 |
| BAC | SELL | 12/31/2003 | 12-2003 | 13400 | 6105.7 | 12200 | 4.88 | 45.94 | 979938 |
| BAC | SELL | 1/2/2004 | 1-2004 | 16000 | 7338.76 | 15000 | 6 | 56.01 | 1193937 |
| BAC | SELL | 1/5/2004 | 1-2004 | 26700 | 6486.85 | 23200 | 9.28 | 85.89 | 1835245 |
| BAC | SELL | 1/6/2004 | 1-2004 | 19000 | 5381.03 | 17300 | 6.92 | 64.03 | 1369135 |
| BAC | SELL | 1/7/2004 | 1-2004 | 25300 | 10188.04 | 24700 | 9.88 | 91.39 | 1950677 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | SELL | 1/8/2004 | 1-2004 | 45300 | 14829.3 | 40800 | 16.32 | 150.91 | 3218672 |
| BAC | SELL | 1/9/2004 | 1-2004 | 53000 | 21804.36 | 50500 | 20.2 | 186.27 | 3973721 |
| BAC | SELL | 1/12/2004 | 1-2004 | 33600 | 8626.93 | 28800 | 11.52 | 105.78 | 2258475 |
| BAC | SELL | 1/13/2004 | 1-2004 | 58100 | 21068.15 | 50100 | 20.04 | 184.02 | 3923929 |
| BAC | SELL | 1/14/2004 | 1-2004 | 1900 | 1343.9 | 1900 | 0.76 | 7.03 | 150213 |
| BAC | SELL | 1/15/2004 | 1-2004 | 17600 | 12126.14 | 17400 | 6.96 | 64.17 | 1361149 |
| BAC | SELL | 1/16/2004 | 1-2004 | 31900 | 12919 | 30800 | 12.32 | 113.68 | 2425840 |
| BAC | SELL | 1/20/2004 | 1-2004 | 22300 | 8769.76 | 20400 | 8.16 | 75.91 | 1626002 |
| BAC | SELL | 1/21/2004 | 1-2004 | 29000 | 13282.5 | 28500 | 11.4 | 108.04 | 2308187 |
| BAC | SELL | 1/22/2004 | 1-2004 | 37400 | 11779.67 | 34900 | 13.96 | 133.5 | 2855019 |
| BAC | SELL | 1/23/2004 | 1-2004 | 23300 | 9487.69 | 21800 | 8.72 | 83.36 | 1783587 |
| BAC | SELL | 1/26/2004 | 1-2004 | 18100 | 8806.62 | 16400 | 6.56 | 62.36 | 1336706 |
| BAC | SELL | 1/27/2004 | 1-2004 | 35100 | 13769.02 | 33000 | 13.2 | 127.36 | 2721469 |
| BAC | SELL | 1/28/2004 | 1-2004 | 50800 | 21686.79 | 49700 | 19.88 | 189.24 | 4048158 |
| BAC | SELL | 1/29/2004 | 1-2004 | 128000 | 48712.17 | 117100 | 46.84 | 442.08 | 9429794 |
| BAC | SELL | 1/30/2004 | 1-2004 | 87000 | 32843.5 | 77000 | 30.8 | 292.77 | 6261229 |
| BAC | SELL | 2/2/2004 | 2-2004 | 84500 | 38115.21 | 79500 | 31.8 | 303.12 | 6488012 |
| BAC | SELL | 2/3/2004 | 2-2004 | 76200 | 43032.51 | 73400 | 29.36 | 279.1 | 5981239 |
| BAC | SELL | 2/4/2004 | 2-2004 | 68900 | 31853.56 | 65900 | 26.36 | 251.42 | 5381821 |
| BAC | SELL | 2/5/2004 | 2-2004 | 74900 | 31677.22 | 68700 | 27.48 | 262.54 | 5622491 |
| BAC | SELL | 2/6/2004 | 2-2004 | 43900 | 19573.35 | 41900 | 16.76 | 162.16 | 3459303 |
| BAC | SELL | 2/9/2004 | 2-2004 | 42500 | 16630.46 | 40500 | 16.2 | 156.16 | 3334788 |
| BAC | SELL | 2/10/2004 | 2-2004 | 49400 | 20601.28 | 46000 | 18.4 | 174.88 | 3745751 |
| BAC | SELL | 2/11/2004 | 2-2004 | 51900 | 14596.84 | 44300 | 17.72 | 168.96 | 3613075 |
| BAC | SELL | 2/12/2004 | 2-2004 | 44000 | 19636.37 | 40900 | 16.36 | 156.43 | 3346502 |
| BAC | SELL | 2/13/2004 | 2-2004 | 58300 | 23456.93 | 52900 | 21.16 | 201.96 | 4323288 |
| BAC | SELL | 2/17/2004 | 2-2004 | 37700 | 18497.39 | 35100 | 14.04 | 134.93 | 2885543 |
| BAC | SELL | 2/18/2004 | 2-2004 | 40700 | 14613.72 | 36700 | 14.68 | 140.06 | 2996604 |
| BAC | SELL | 2/19/2004 | 2-2004 | 40200 | 15199.07 | 34600 | 13.84 | 132.12 | 2827396 |
| BAC | SELL | 2/20/2004 | 2-2004 | 102300 | 33093.28 | 82900 | 33.16 | 314.91 | 6724761 |
| BAC | SELL | 2/23/2004 | 2-2004 | 91600 | 36727.1 | 82000 | 32.8 | 262.06 | 6706840 |
| BAC | SELL | 2/24/2004 | 2-2004 | 104200 | 34637.41 | 91400 | 36.56 | 291.34 | 7463361 |
| BAC | SELL | 2/25/2004 | 2-2004 | 69000 | 29350.4 | 64200 | 25.68 | 205.3 | 5249549 |
| BAC | SELL | 2/26/2004 | 2-2004 | 40600 | 19700.54 | 37000 | 14.8 | 118.25 | 3023590 |
| BAC | SELL | 2/27/2004 | 2-2004 | 90900 | 29308.67 | 74500 | 29.8 | 238.29 | 6113823 |
| BAC | SELL | 3/1/2004 | 3-2004 | 22300 | 11599.52 | 21700 | 8.68 | 69.53 | 1785747 |
| BAC | SELL | 3/2/2004 | 3-2004 | 31300 | 15588.62 | 29700 | 11.88 | 95.15 | 2449322 |
| BAC | SELL | 3/3/2004 | 3-2004 | 71800 | 23555.1 | 63400 | 25.36 | 202.66 | 5198562 |
| BAC | SELL | 3/4/2004 | 3-2004 | 6700 | 4030.68 | 6500 | 2.6 | 20.8 | 534739 |
| BAC | SELL | 3/5/2004 | 3-2004 | 19300 | 12808.29 | 18700 | 7.48 | 59.98 | 1545189 |
| BAC | SELL | 3/8/2004 | 3-2004 | 24300 | 15939.15 | 23300 | 9.32 | 74.59 | 1924209 |
| BAC | SELL | 3/9/2004 | 3-2004 | 20100 | 11545.43 | 19500 | 7.8 | 62.4 | 1596906 |
| BAC | SELL | 3/10/2004 | 3-2004 | 54600 | 20606.12 | 45400 | 18.16 | 143.07 | 3667489 |
| BAC | SELL | 3/11/2004 | 3-2004 | 152300 | 38609.76 | 129700 | 51.88 | 405.29 | 10401868 |
| BAC | SELL | 3/15/2004 | 3-2004 | 89900 | 35270.56 | 80400 | 32.16 | 249.38 | 6402262 |
| BAC | SELL | 3/16/2004 | 3-2004 | 76000 | 25206.27 | 60900 | 24.36 | 189.34 | 4872943 |
| BAC | SELL | 3/17/2004 | 3-2004 | 24400 | 12798.86 | 23400 | 9.36 | 73.33 | 1883410 |
| BAC | SELL | 3/18/2004 | 3-2004 | 83600 | 31012.47 | 66500 | 26.6 | 206.82 | 5314390 |
| BAC | SELL | 3/19/2004 | 3-2004 | 23700 | 14618.93 | 23300 | 9.32 | 72.6 | 1871395 |
| BAC | SELL | 3/22/2004 | 3-2004 | 73900 | 20355.49 | 63500 | 25.4 | 195.58 | 5008119 |
| BAC | SELL | 3/23/2004 | 3-2004 | 93600 | 32115.4 | 83300 | 33.32 | 256.67 | 6572609 |
| BAC | SELL | 3/24/2004 | 3-2004 | 54700 | 28238.26 | 52700 | 21.08 | 161.64 | 4133955 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | SELL | 3/25/2004 | 3-2004 | 43100 | 18844.3 | 40100 | 16.04 | 123.99 | 3177229 |
| BAC | SELL | 3/26/2004 | 3-2004 | 37700 | 18008.57 | 35900 | 14.36 | 111.83 | 2873162 |
| BAC | SELL | 3/29/2004 | 3-2004 | 25200 | 17345.55 | 27600 | 11.04 | 87.7 | 2237024 |
| BAC | SELL | 3/30/2004 | 3-2004 | 35600 | 20724.79 | 34800 | 13.92 | 111.02 | 2838845 |
| BAC | SELL | 3/31/2004 | 3-2004 | 43400 | 21177.74 | 41200 | 16.48 | 131.42 | 3355955 |
| BAC | SELL | 4/1/2004 | 4-2004 | 32900 | 17953.27 | 31900 | 12.76 | 60.61 | 2603147 |
| BAC | SELL | 4/2/2004 | 4-2004 | 64500 | 25691.63 | 62100 | 24.84 | 117.81 | 5016531 |
| BAC | SELL | 4/5/2004 | 4-2004 | 24700 | 12793.64 | 23900 | 9.56 | 45.36 | 1922855 |
| BAC | SELL | 4/6/2004 | 4-2004 | 30000 | 15414.69 | 28200 | 11.28 | 53.58 | 2300012 |
| BAC | SELL | 4/7/2004 | 4-2004 | 40800 | 20835.48 | 37600 | 15.04 | 71.44 | 3072238 |
| BAC | SELL | 4/8/2004 | 4-2004 | 15200 | 8370.84 | 14200 | 5.68 | 26.98 | 1154551 |
| BAC | SELL | 4/12/2004 | 4-2004 | 3900 | 2290.46 | 3900 | 1.56 | 7.41 | 319094 |
| BAC | SELL | 4/13/2004 | 4-2004 | 36400 | 13855.13 | 35000 | 14 | 66.36 | 2834106 |
| BAC | SELL | 4/14/2004 | 4-2004 | 25300 | 13999.76 | 24300 | 9.72 | 45.82 | 1944062 |
| BAC | SELL | 4/15/2004 | 4-2004 | 38500 | 22230.57 | 36600 | 14.64 | 68.88 | 2926597 |
| BAC | SELL | 4/16/2004 | 4-2004 | 7800 | 5410.39 | 7600 | 3.04 | 14.44 | 613713 |
| BAC | SELL | 4/19/2004 | 4-2004 | 30300 | 15238.66 | 28500 | 11.4 | 54.14 | 2309667 |
| BAC | SELL | 4/20/2004 | 4-2004 | 13800 | 8204.12 | 13400 | 5.36 | 25.46 | 1088288 |
| BAC | SELL | 4/21/2004 | 4-2004 | 43500 | 22766.45 | 41900 | 16.76 | 79.36 | 3370813 |
| BAC | SELL | 4/22/2004 | 4-2004 | 54800 | 22259.94 | 47800 | 19.12 | 90.85 | 3884370 |
| BAC | SELL | 4/23/2004 | 4-2004 | 30200 | 18608.28 | 29200 | 11.68 | 55.48 | 2372789 |
| BAC | SELL | 4/26/2004 | 4-2004 | 18900 | 13090.63 | 18100 | 7.24 | 34.39 | 1471680 |
| BAC | SELL | 4/27/2004 | 4-2004 | 49200 | 27002.7 | 47400 | 18.96 | 90.06 | 3878378 |
| BAC | SELL | 4/28/2004 | 4-2004 | 42400 | 20814.64 | 40400 | 16.16 | 76.76 | 3284839 |
| BAC | SELL | 4/29/2004 | 4-2004 | 85700 | 37098.31 | 82100 | 32.84 | 155.53 | 6621277 |
| BAC | SELL | 4/30/2004 | 4-2004 | 70400 | 34100.03 | 66300 | 26.52 | 125.97 | 5344645 |
| BAC | SELL | 5/3/2004 | 5-2004 | 29700 | 17363.4 | 28900 | 11.56 | 54.91 | 2333737 |
| BAC | SELL | 5/4/2004 | 5-2004 | 34800 | 20813.7 | 34200 | 13.68 | 64.98 | 2779900 |
| BAC | SELL | 5/5/2004 | 5-2004 | 25600 | 15066.55 | 24600 | 9.84 | 46.74 | 2003395 |
| BAC | SELL | 5/6/2004 | 5-2004 | 45900 | 23418.71 | 42500 | 17 | 80.36 | 3418577 |
| BAC | SELL | 5/7/2004 | 5-2004 | 101600 | 35376.16 | 89600 | 35.84 | 165.78 | 7087748 |
| BAC | SELL | 5/10/2004 | 5-2004 | 50000 | 27377.22 | 48600 | 19.44 | 87.53 | 3769925 |
| BAC | SELL | 5/11/2004 | 5-2004 | 48900 | 25875.84 | 47100 | 18.84 | 85.72 | 3682370 |
| BAC | SELL | 5/12/2004 | 5-2004 | 63000 | 33314.14 | 60200 | 0 | 110.4 | 4753995 |
| BAC | SELL | 5/13/2004 | 5-2004 | 105400 | 39052.51 | 91700 | 36.68 | 173.51 | 7383063 |
| BAC | SELL | 5/14/2004 | 5-2004 | 86500 | 32115.77 | 79000 | 31.6 | 149.19 | 6339986 |
| BAC | SELL | 5/17/2004 | 5-2004 | 85900 | 43651.88 | 79400 | 31.76 | 149.04 | 6347587 |
| BAC | SELL | 5/18/2004 | 5-2004 | 53700 | 27562.02 | 53700 | 21.48 | 102.01 | 4327817 |
| BAC | SELL | 5/19/2004 | 5-2004 | 45500 | 23632.35 | 43100 | 17.24 | 81.88 | 3497800 |
| BAC | SELL | 5/20/2004 | 5-2004 | 57800 | 33008.79 | 55000 | 22 | 104.5 | 4471257 |
| BAC | SELL | 5/21/2004 | 5-2004 | 19500 | 13214.5 | 19100 | 7.64 | 36.29 | 1557792 |
| BAC | SELL | 5/24/2004 | 5-2004 | 19200 | 11587.77 | 19000 | 7.6 | 36.1 | 1550611 |
| BAC | SELL | 5/25/2004 | 5-2004 | 27700 | 14452.17 | 24700 | 9.88 | 46.93 | 2015931 |
| BAC | SELL | 5/26/2004 | 5-2004 | 53000 | 25767.49 | 50300 | 20.12 | 96.84 | 4154169 |
| BAC | SELL | 5/27/2004 | 5-2004 | 46700 | 22457.66 | 43100 | 17.24 | 82.94 | 3557513 |
| BAC | SELL | 5/28/2004 | 5-2004 | 26100 | 12693.3 | 24400 | 9.76 | 47.21 | 2024183 |
| BAC | SELL | 6/1/2004 | 6-2004 | 36800 | 19768.24 | 33800 | 13.52 | 65.19 | 2795715 |
| BAC | SELL | 6/2/2004 | 6-2004 | 52700 | 22878.73 | 45900 | 18.36 | 88.45 | 3790293 |
| BAC | SELL | 6/3/2004 | 6-2004 | 52300 | 24727.53 | 49900 | 19.96 | 96.76 | 4140241 |
| BAC | SELL | 6/4/2004 | 6-2004 | 32900 | 16277.98 | 31500 | 12.6 | 61.81 | 2629480 |
| BAC | SELL | 6/7/2004 | 6-2004 | 4000 | 2362.25 | 4000 | 1.6 | 7.89 | 337186 |
| BAC | SELL | 6/8/2004 | 6-2004 | 30900 | 12696.31 | 27100 | 10.84 | 53.35 | 2278084 |
| BAC | SELL | 6/9/2004 | 6-2004 | 25500 | 13417.7 | 23500 | 9.4 | 46.25 | 1970882 |
| BAC | SELL | 6/10/2004 | 6-2004 | 8300 | 4597.66 | 7900 | 3.16 | 15.53 | 660298 |
| BAC | SELL | 6/14/2004 | 6-2004 | 36000 | 19744.96 | 34800 | 13.92 | 67.95 | 2899258 |
| BAC | SELL | 6/15/2004 | 6-2004 | 27900 | 13846.1 | 27100 | 10.84 | 53.29 | 2274609 |
| BAC | SELL | 6/16/2004 | 6-2004 | 16000 | 8514.18 | 14900 | 5.96 | 29.34 | 1256003 |
| BAC | SELL | 6/17/2004 | 6-2004 | 28800 | 12728.11 | 26800 | 10.72 | 52.44 | 2244187 |
| BAC | SELL | 6/18/2004 | 6-2004 | 19500 | 9787.57 | 18100 | 7.24 | 35.78 | 1526995 |
| BAC | SELL | 6/21/2004 | 6-2004 | 18200 | 9759.97 | 17600 | 7.04 | 35.2 | 1493634 |
| BAC | SELL | 6/22/2004 | 6-2004 | 30500 | 10485.01 | 28400 | 11.36 | 56.31 | 2401173 |
| BAC | SELL | 6/23/2004 | 6-2004 | 23800 | 12235.45 | 22200 | 8.88 | 43.92 | 1872777 |
| BAC | SELL | 6/24/2004 | 6-2004 | 22500 | 12281.26 | 22600 | 9.04 | 45.2 | 1927624 |
| BAC | SELL | 6/25/2004 | 6-2004 | 26600 | 15073.24 | 26200 | 10.48 | 52.39 | 2231494 |
| BAC | SELL | 6/28/2004 | 6-2004 | 42800 | 18923.25 | 39200 | 15.68 | 78.26 | 3325821 |
| BAC | SELL | 6/29/2004 | 6-2004 | 28100 | 16155.82 | 26300 | 10.52 | 52.59 | 2224476 |
| BAC | SELL | 6/30/2004 | 6-2004 | 64200 | 27648.73 | 60400 | 24.16 | 120.13 | 5106402 |
| BAC | SELL | 7/1/2004 | 7-2004 | 51000 | 24935.8 | 47000 | 18.8 | 92.9 | 3958604 |
| BAC | SELL | 7/2/2004 | 7-2004 | 41300 | 18995.96 | 36900 | 14.76 | 73.08 | 3115478 |
| BAC | SELL | 7/6/2004 | 7-2004 | 36800 | 20720.18 | 34000 | 13.6 | 67.07 | 2852302 |
| BAC | SELL | 7/7/2004 | 7-2004 | 31800 | 15140.94 | 28400 | 11.36 | 56.08 | 2387532 |
| BAC | SELL | 7/8/2004 | 7-2004 | 34500 | 15027.49 | 31300 | 12.52 | 61.51 | 2627681 |
| BAC | SELL | 7/9/2004 | 7-2004 | 16200 | 9983.72 | 15800 | 6.32 | 31.21 | 1325552 |
| BAC | SELL | 7/12/2004 | 7-2004 | 22800 | 10284.63 | 21000 | 8.4 | 41.39 | 1770497 |
| BAC | SELL | 7/13/2004 | 7-2004 | 21100 | 11040.9 | 20500 | 8.2 | 41 | 1740739 |
| BAC | SELL | 7/14/2004 | 7-2004 | 14800 | 6180.88 | 12200 | 4.88 | 24.28 | 1032694 |
| BAC | SELL | 7/15/2004 | 7-2004 | 28000 | 14647.88 | 26200 | 10.48 | 51.87 | 2205935 |
| BAC | SELL | 7/16/2004 | 7-2004 | 19800 | 13174.56 | 19800 | 7.92 | 39.48 | 1672107 |
| BAC | SELL | 7/19/2004 | 7-2004 | 50000 | 10718.54 | 20000 | 8 | 40 | 1701781 |
| BAC | SELL | 7/20/2004 | 7-2004 | 53400 | 24978.87 | 48700 | 19.48 | 97.22 | 4136953 |
| BAC | SELL | 7/21/2004 | 7-2004 | 48800 | 22088.35 | 46900 | 18.76 | 93.5 | 3981495 |
| BAC | SELL | 7/22/2004 | 7-2004 | 61600 | 27266.77 | 57400 | 22.96 | 113.8 | 4846447 |
| BAC | SELL | 7/23/2004 | 7-2004 | 71500 | 28648.79 | 69100 | 27.64 | 137.62 | 5853799 |
| BAC | SELL | 7/26/2004 | 7-2004 | 79200 | 37835.56 | 74500 | 29.8 | 148.97 | 6335269 |
| BAC | SELL | 7/27/2004 | 7-2004 | 39700 | 23534.24 | 38100 | 15.24 | 76.16 | 3236579 |
| BAC | SELL | 7/28/2004 | 7-2004 | 57300 | 26424.55 | 49900 | 19.96 | 99.45 | 4225359 |
| BAC | SELL | 7/29/2004 | 7-2004 | 32000 | 21182.31 | 31800 | 12.72 | 63.6 | 2705516 |
| BAC | SELL | 7/30/2004 | 7-2004 | 37000 | 19089.56 | 34500 | 13.8 | 68.94 | 2927169 |
| BAC | SELL | 8/2/2004 | 8-2004 | 44000 | 21117.64 | 41600 | 16.64 | 83.2 | 3542684 |
| BAC | SELL | 8/3/2004 | 8-2004 | 49200 | 28316.1 | 48000 | 19.2 | 96 | 4118358 |
| BAC | SELL | 8/4/2004 | 8-2004 | 52600 | 31529.82 | 48600 | 19.44 | 97.2 | 4141426 |
| BAC | SELL | 8/5/2004 | 8-2004 | 63800 | 26609.78 | 53200 | 21.28 | 105.9 | 4505536 |
| BAC | SELL | 8/6/2004 | 8-2004 | 134000 | 64247.88 | 124200 | 49.68 | 245.86 | 10474348 |
| BAC | SELL | 8/9/2004 | 8-2004 | 22200 | 16290.62 | 21400 | 8.56 | 42.6 | 1796952 |
| BAC | SELL | 8/10/2004 | 8-2004 | 70800 | 42480.92 | 68400 | 27.36 | 136.46 | 5787034 |
| BAC | SELL | 8/11/2004 | 8-2004 | 84400 | 40171.52 | 78200 | 31.28 | 156.28 | 6654908 |
| BAC | SELL | 8/12/2004 | 8-2004 | 116800 | 75121.64 | 112000 | 44.8 | 224 | 9560120 |
| BAC | SELL | 8/13/2004 | 8-2004 | 142600 | 84047.92 | 137400 | 54.96 | 274.74 | 11665748 |
| BAC | SELL | 8/16/2004 | 8-2004 | 26400 | 19022.16 | 25600 | 10.24 | 51.2 | 2193140 |
| BAC | SELL | 8/17/2004 | 8-2004 | 28200 | 16336.47 | 26800 | 10.72 | 53.6 | 2323454 |
| BAC | SELL | 8/18/2004 | 8-2004 | 23200 | 19904.98 | 23200 | 9.28 | 46.64 | 2025540 |
| BAC | SELL | 8/19/2004 | 8-2004 | 54000 | 40613.06 | 52400 | 20.96 | 106.32 | 4586270 |
| BAC | SELL | 8/20/2004 | 8-2004 | 9800 | 8614 | 9800 | 3.92 | 20.48 | 861400 |
| BAC | SELL | 8/23/2004 | 8-2004 | 13600 | 11650.86 | 13600 | 5.44 | 28.52 | 1200412 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BAC | SELL | 8/24/2004 | 8-2004 | 19200 | 12732.08 | 18400 | 7.36 | 38.24 | 1626798 |
| BAC | SELL | 8/25/2004 | 8-2004 | 18400 | 13451.1 | 18000 | 7.2 | 37.52 | 1592816 |
| BAC | SELL | 8/26/2004 | 8-2004 | 16400 | 12044.32 | 16000 | 6.4 | 33.44 | 1417122 |
| BAC | SELL | 8/27/2004 | 8-2004 | 6200 | 4425.9 | 5800 | 2.32 | 12.1 | 513436 |
| BAC | SELL | 8/31/2004 | 8-2004 | 3400 | 895.92 | 3400 | 1.36 | 3.54 | 152312 |
| BAC | SELL | 9/1/2004 | 9-2004 | 33800 | 7667.14 | 32300 | 12.92 | 33.01 | 1415330 |
| BAC | SELL | 9/2/2004 | 9-2004 | 15300 | 5063.16 | 15100 | 6.04 | 15.13 | 658978 |
| BAC | SELL | 9/3/2004 | 9-2004 | 21600 | 3590.97 | 19200 | 7.68 | 19.7 | 840254 |
| BAC | SELL | 9/7/2004 | 9-2004 | 24600 | 6926.44 | 24000 | 9.6 | 24.79 | 1058762 |
| BAC | SELL | 9/8/2004 | 9-2004 | 24900 | 9066.18 | 24900 | 9.96 | 25.34 | 1101097 |
| BAC | SELL | 9/9/2004 | 9-2004 | 24300 | 8374.67 | 23900 | 9.56 | 24.4 | 1058722 |
| BAC | SELL | 9/10/2004 | 9-2004 | 20400 | 7152.65 | 20200 | 8.08 | 20.61 | 897271 |
| BAC | SELL | 9/13/2004 | 9-2004 | 11500 | 3563.88 | 11100 | 4.44 | 11.41 | 494534 |
| BAC | SELL | 9/14/2004 | 9-2004 | 16500 | 4793.05 | 16100 | 6.44 | 16.63 | 714385 |
| BAC | SELL | 9/15/2004 | 9-2004 | 16900 | 5001.57 | 16900 | 6.76 | 17.38 | 747968 |
| BAC | SELL | 9/16/2004 | 9-2004 | 14300 | 4827.46 | 13900 | 5.56 | 14.2 | 615620 |
| BAC | SELL | 9/17/2004 | 9-2004 | 13900 | 4951.11 | 13700 | 5.48 | 13.96 | 610980 |
| BAC | SELL | 9/20/2004 | 9-2004 | 37000 | 12359.63 | 36800 | 14.72 | 37.69 | 1630201 |
| BAC | SELL | 9/21/2004 | 9-2004 | 21000 | 7174.54 | 21000 | 8.4 | 21.49 | 935779 |
| BAC | SELL | 9/22/2004 | 9-2004 | 27900 | 9868.83 | 27500 | 11 | 27.95 | 1211471 |
| BAC | SELL | 9/23/2004 | 9-2004 | 14900 | 5339.16 | 14500 | 5.8 | 14.62 | 634647 |
| BAC | SELL | 9/24/2004 | 9-2004 | 21900 | 6448.37 | 20300 | 8.12 | 20.64 | 890493 |
| BAC | SELL | 9/27/2004 | 9-2004 | 18800 | 6155.39 | 18400 | 7.36 | 18.84 | 809164 |
| BAC | SELL | 9/28/2004 | 9-2004 | 20400 | 7689.11 | 20200 | 8.08 | 20.23 | 882546 |
| BAC | SELL | 9/29/2004 | 9-2004 | 14000 | 4812.8 | 13800 | 5.52 | 13.8 | 598218 |
| BAC | SELL | 9/30/2004 | 9-2004 | 12900 | 4732.11 | 12700 | 5.08 | 12.7 | 551311 |
| BAC | SELL | 10/1/2004 | 10-2004 | 10600 | 4061.81 | 10400 | 4.16 | 10.47 | 458955 |
| BAC | SELL | 10/4/2004 | 10-2004 | 19600 | 6406.72 | 19400 | 7.76 | 19.89 | 863140 |
| BAC | SELL | 10/5/2004 | 10-2004 | 31900 | 9990.16 | 31500 | 12.6 | 32.48 | 1411027 |
| BAC | SELL | 10/6/2004 | 10-2004 | 15300 | 5493.73 | 14900 | 5.96 | 16.09 | 670880 |
| BAC | SELL | 10/7/2004 | 10-2004 | 23400 | 7500.34 | 22400 | 8.96 | 24.06 | 1012133 |
| BAC | SELL | 10/8/2004 | 10-2004 | 20300 | 6929.44 | 19700 | 7.88 | 21.23 | 892194 |
| BAC | SELL | 10/11/2004 | 10-2004 | 12700 | 4943.9 | 12500 | 5 | 13.59 | 566908 |
| BAC | SELL | 10/12/2004 | 10-2004 | 16500 | 5799.34 | 16500 | 6.6 | 17.78 | 747455 |
| BAC | SELL | 10/13/2004 | 10-2004 | 25000 | 9245.93 | 24400 | 9.76 | 26.4 | 1100507 |
| BAC | SELL | 10/14/2004 | 10-2004 | 18300 | 6429.6 | 18300 | 7.32 | 18.61 | 811358 |
| BAC | SELL | 10/15/2004 | 10-2004 | 19400 | 7077.18 | 19200 | 7.68 | 19.96 | 860298 |
| BAC | SELL | 10/18/2004 | 10-2004 | 16000 | 6099.07 | 16000 | 6.4 | 16.78 | 717349 |
| BAC | SELL | 10/19/2004 | 10-2004 | 32200 | 11291.49 | 31700 | 12.68 | 32.66 | 1408509 |
| BAC | SELL | 10/20/2004 | 10-2004 | 44800 | 14442.34 | 43500 | 17.4 | 43.71 | 1898392 |
| BAC | SELL | 10/21/2004 | 10-2004 | 28100 | 11186.43 | 28100 | 11.24 | 28.34 | 1232719 |
| BAC | SELL | 10/22/2004 | 10-2004 | 23800 | 9211.21 | 23400 | 9.36 | 23.65 | 1031131 |
| BAC | SELL | 10/25/2004 | 10-2004 | 27100 | 10293.7 | 26900 | 10.76 | 26.9 | 1168395 |
| BAC | SELL | 10/26/2004 | 10-2004 | 22500 | 8703.32 | 22500 | 9 | 22.5 | 983962 |
| BAC | SELL | 10/27/2004 | 10-2004 | 14700 | 5891.26 | 14700 | 5.88 | 14.84 | 651165 |
| BAC | SELL | 10/28/2004 | 10-2004 | 26900 | 9108.32 | 26100 | 10.44 | 26.66 | 1159780 |
| BAC | SELL | 10/29/2004 | 10-2004 | 24500 | 8861.78 | 24300 | 9.72 | 24.79 | 1087520 |
| BAC | SELL | 11/1/2004 | 11-2004 | 12600 | 5307.6 | 12400 | 4.96 | 13.4 | 557667 |
| BAC | SELL | 11/2/2004 | 11-2004 | 16800 | 5342.65 | 16800 | 6.72 | 17.98 | 760477 |
| BAC | SELL | 11/3/2004 | 11-2004 | 36200 | 12147.96 | 35200 | 14.08 | 37.93 | 1607467 |
| BAC | SELL | 11/4/2004 | 11-2004 | 22100 | 9233.58 | 21700 | 8.68 | 23.75 | 996557 |
| BAC | SELL | 11/5/2004 | 11-2004 | 23500 | 6965.28 | 23300 | 9.32 | 25.54 | 1074625 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BAC | SELL | 11/8/2004 | 11-2004 | 17500 | 6332.98 | 16500 | 6.6 | 17.9 | 757115 |
| BAC | SELL | 11/9/2004 | 11-2004 | 15100 | 5341.85 | 14900 | 5.96 | 16.36 | 686122 |
| BAC | SELL | 11/10/2004 | 11-2004 | 31800 | 11191.51 | 30800 | 12.32 | 33.88 | 1429635 |
| BAC | SELL | 11/11/2004 | 11-2004 | 12800 | 4831.77 | 12600 | 5.04 | 13.86 | 591123 |
| BAC | SELL | 11/12/2004 | 11-2004 | 11300 | 4282.81 | 10900 | 4.36 | 11.99 | 512754 |
| BAC | SELL | 11/15/2004 | 11-2004 | 11300 | 5303.85 | 11300 | 4.52 | 12.43 | 535096 |
| BAC | SELL | 11/16/2004 | 11-2004 | 18300 | 7381.95 | 18300 | 7.32 | 20.13 | 860013 |
| BAC | SELL | 11/17/2004 | 11-2004 | 26800 | 7453.95 | 25100 | 10.04 | 27.6 | 1175783 |
| BAC | SELL | 11/18/2004 | 11-2004 | 26200 | 8440.43 | 25500 | 10.2 | 28.05 | 1182488 |
| BAC | SELL | 11/19/2004 | 11-2004 | 34400 | 9784.87 | 32800 | 13.12 | 35.57 | 1506567 |
| BAC | SELL | 11/22/2004 | 11-2004 | 2500 | 1149.1 | 2500 | 1 | 2.75 | 114910 |
| BAC | SELL | 11/23/2004 | 11-2004 | 12800 | 5729.47 | 12800 | 5.12 | 14.08 | 591461 |
| BAC | SELL | 11/24/2004 | 11-2004 | 9000 | 4134.79 | 9000 | 3.6 | 9.9 | 418122 |
| BAC | SELL | 11/26/2004 | 11-2004 | 600 | 278.5 | 600 | 0.24 | 0.66 | 27850 |
| BAC | SELL | 11/29/2004 | 11-2004 | 29000 | 10102.93 | 28600 | 11.44 | 31.45 | 1325980 |
| BAC | SELL | 11/30/2004 | 11-2004 | 22800 | 9704.49 | 22600 | 9.04 | 24.86 | 1044224 |
| BAC | SELL | 12/1/2004 | 12-2004 | 25600 | 9668.95 | 25000 | 10 | 27.5 | 1156422 |
| BAC | SELL | 12/2/2004 | 12-2004 | 8400 | 3116.23 | 8200 | 3.28 | 9.02 | 381419 |
| BAC | SELL | 12/3/2004 | 12-2004 | 8800 | 3933.21 | 8800 | 3.52 | 9.68 | 407214 |
| BAC | SELL | 12/6/2004 | 12-2004 | 7300 | 3245.41 | 7300 | 2.92 | 8.03 | 338382 |
| BAC | SELL | 12/7/2004 | 12-2004 | 13700 | 3693.95 | 13000 | 5.2 | 14.08 | 599762 |
| BAC | SELL | 12/8/2004 | 12-2004 | 10100 | 3959.75 | 9900 | 3.96 | 10.88 | 455802 |
| BAC | SELL | 12/9/2004 | 12-2004 | 41100 | 14461.04 | 40900 | 16.36 | 44.71 | 1883163 |
| BAC | SELL | 12/10/2004 | 12-2004 | 17500 | 6167.52 | 17100 | 6.84 | 18.75 | 787017 |
| BAC | SELL | 12/13/2004 | 12-2004 | 22700 | 7352.69 | 21700 | 8.68 | 23.51 | 997147 |
| BAC | SELL | 12/14/2004 | 12-2004 | 29600 | 10038.41 | 28400 | 11.36 | 30.59 | 1301740 |
| BAC | SELL | 12/15/2004 | 12-2004 | 25500 | 9003.21 | 25100 | 10.04 | 27.3 | 1152922 |
| BAC | SELL | 12/16/2004 | 12-2004 | 9100 | 3862.78 | 9100 | 3.64 | 10 | 418492 |
| BAC | SELL | 12/17/2004 | 12-2004 | 20400 | 6784.43 | 19600 | 7.84 | 21.31 | 897840 |
| BAC | SELL | 12/20/2004 | 12-2004 | 7400 | 3065.99 | 7400 | 2.96 | 8.09 | 338533 |
| BAC | SELL | 12/21/2004 | 12-2004 | 5000 | 2304.11 | 5000 | 2 | 5.5 | 230411 |
| BAC | SELL | 12/22/2004 | 12-2004 | 8100 | 2985.82 | 8100 | 3.24 | 8.91 | 378033 |
| BAC | SELL | 12/23/2004 | 12-2004 | 7100 | 2388.55 | 6900 | 2.76 | 7.59 | 323124 |
| BAC | SELL | 12/27/2004 | 12-2004 | 7900 | 2618.92 | 7900 | 3.16 | 8.69 | 369409 |
| BAC | SELL | 12/28/2004 | 12-2004 | 7700 | 2955.59 | 7500 | 3 | 8.25 | 351862 |
| BAC | SELL | 12/29/2004 | 12-2004 | 8600 | 2812.81 | 8400 | 3.36 | 9.24 | 393803 |
| BAC | SELL | 12/30/2004 | 12-2004 | 5500 | 1787.93 | 5300 | 2.12 | 5.83 | 249373 |
| BAC | SELL | 12/31/2004 | 12-2004 | 3300 | 1128.62 | 3300 | 1.32 | 3.63 | 155142 |
| BAC | sold | 5/1/2003 | 5-2003 | 54100 | 15409.15 | 49800 | 39.84 | 171.81 | 3673187 |
| BAC | sold | 5/2/2003 | 5-2003 | 93500 | 25867.4 | 85700 | 68.56 | 299.72 | 6406144 |
| BAC | sold | 5/5/2003 | 5-2003 | 81800 | 23007.76 | 75300 | 60.24 | 262.68 | 5608024 |
| BAC | sold | 5/6/2003 | 5-2003 | 103300 | 25180.28 | 88700 | 70.96 | 309.52 | 6606570 |
| BAC | sold | 5/7/2003 | 5-2003 | 111900 | 27112.92 | 102200 | 81.76 | 355.38 | 7589999 |
| BAC | sold | 5/8/2003 | 5-2003 | 104400 | 28789.15 | 94600 | 75.68 | 327.94 | 7002600 |
| BAC | sold | 5/9/2003 | 5-2003 | 52900 | 17207.67 | 46400 | 37.12 | 160.5 | 3424763 |
| BAC | sold | 5/12/2003 | 5-2003 | 70400 | 22746.76 | 64900 | 51.92 | 225.99 | 4820255 |
| BAC | sold | 5/13/2003 | 5-2003 | 90000 | 33867.98 | 83600 | 66.88 | 291.83 | 6222272 |
| BAC | sold | 5/14/2003 | 5-2003 | 66900 | 19295.51 | 62100 | 49.68 | 215.33 | 4591624 |
| BAC | sold | 5/15/2003 | 5-2003 | 61900 | 23754.12 | 57900 | 46.32 | 201.59 | 4299108 |
| BAC | sold | 5/16/2003 | 5-2003 | 25900 | 9343.87 | 23300 | 18.64 | 81.03 | 1727659 |
| BAC | sold | 5/19/2003 | 5-2003 | 86500 | 22964.23 | 78800 | 63.04 | 268.89 | 5746622 |
| BAC | sold | 5/20/2003 | 5-2003 | 100400 | 23469.32 | 89700 | 71.76 | 304.65 | 6512406 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| BAC | sold | 5/21/2003 | 5-2003 | 83600 | 21604.28 | 78800 | 63.04 | 269.1 | 5749860 |
| BAC | sold | 5/22/2003 | 5-2003 | 82100 | 23299.5 | 75000 | 60 | 257 | 5493946 |
| BAC | sold | 5/23/2003 | 5-2003 | 28000 | 9794.85 | 25600 | 20.48 | 88.24 | 1884699 |
| BAC | sold | 5/27/2003 | 5-2003 | 142000 | 32423.78 | 127200 | 101.76 | 442.93 | 9457034 |
| BAC | sold | 5/28/2003 | 5-2003 | 122800 | 31359.6 | 112200 | 89.76 | 392.27 | 8379598 |
| BAC | sold | 5/29/2003 | 5-2003 | 78100 | 20940.63 | 71300 | 57.04 | 248.24 | 5298683 |
| BAC | sold | 5/30/2003 | 5-2003 | 106900 | 22806.73 | 99100 | 79.28 | 344.65 | 7362030 |
| BAC | sold | 6/2/2003 | 6-2003 | 91000 | 25582.92 | 80500 | 64.4 | 281.21 | 6014409 |
| BAC | sold | 6/3/2003 | 6-2003 | 117800 | 33509.66 | 106100 | 84.88 | 372.49 | 7969033 |
| BAC | sold | 6/4/2003 | 6-2003 | 64000 | 20255.1 | 60200 | 48.16 | 214.77 | 4581711 |
| BAC | sold | 6/5/2003 | 6-2003 | 35400 | 11003.4 | 31000 | 24.8 | 111.59 | 2385005 |
| BAC | sold | 6/6/2003 | 6-2003 | 138800 | 30498.71 | 125700 | 100.56 | 455.05 | 9727702 |
| BAC | sold | 6/9/2003 | 6-2003 | 66900 | 23846.46 | 63600 | 50.88 | 226.42 | 4828380 |
| BAC | sold | 6/10/2003 | 6-2003 | 96500 | 26421.49 | 88200 | 70.56 | 315.22 | 6729382 |
| BAC | sold | 6/11/2003 | 6-2003 | 106800 | 28927.58 | 97900 | 78.32 | 355.62 | 7608711 |
| BAC | sold | 6/12/2003 | 6-2003 | 66200 | 21365.79 | 60300 | 48.24 | 221.12 | 4719419 |
| BAC | sold | 6/13/2003 | 6-2003 | 80800 | 19758.72 | 74500 | 59.6 | 273.63 | 5844194 |
| BAC | sold | 6/16/2003 | 6-2003 | 59400 | 22195.32 | 56100 | 44.88 | 207.87 | 4444377 |
| BAC | sold | 6/17/2003 | 6-2003 | 74300 | 22646.11 | 67500 | 54 | 251.75 | 5381593 |
| BAC | sold | 6/18/2003 | 6-2003 | 114400 | 29788.46 | 99500 | 79.6 | 370.66 | 7924466 |
| BAC | sold | 6/19/2003 | 6-2003 | 72400 | 24809.45 | 63500 | 50.8 | 234.98 | 5018004 |
| BAC | sold | 6/20/2003 | 6-2003 | 97200 | 24562.88 | 90400 | 72.32 | 334.13 | 7138864 |
| BAC | sold | 6/23/2003 | 6-2003 | 81800 | 45467.45 | 77800 | 62.24 | 286.52 | 6109057 |
| BAC | sold | 6/24/2003 | 6-2003 | 58300 | 17461.51 | 54100 | 43.28 | 196.17 | 4197778 |
| BAC | sold | 6/25/2003 | 6-2003 | 79200 | 19729.32 | 72400 | 57.92 | 267.67 | 5723452 |
| BAC | sold | 6/26/2003 | 6-2003 | 64400 | 19706.58 | 59700 | 47.76 | 221.75 | 4743486 |
| BAC | sold | 6/27/2003 | 6-2003 | 47400 | 13208.62 | 42200 | 33.76 | 157.03 | 3357235 |
| BAC | sold | 6/30/2003 | 6-2003 | 66100 | 15769.41 | 59000 | 47.2 | 219.78 | 4698103 |
| BAC | sold | 7/1/2003 | 7-2003 | 90200 | 20384.81 | 79300 | 63.44 | 294.15 | 6284408 |
| BAC | sold | 7/2/2003 | 7-2003 | 85900 | 23594.65 | 75800 | 60.64 | 284.72 | 6079562 |
| BAC | sold | 7/3/2003 | 7-2003 | 34600 | 10763.7 | 32200 | 25.76 | 121.16 | 2586282 |
| BAC | sold | 7/7/2003 | 7-2003 | 54000 | 17378.07 | 51700 | 41.36 | 195.9 | 4178034 |
| BAC | sold | 7/8/2003 | 7-2003 | 86600 | 22926.78 | 81400 | 65.12 | 309.41 | 6615792 |
| BAC | sold | 7/9/2003 | 7-2003 | 81600 | 20788.52 | 74900 | 59.92 | 286.85 | 6130071 |
| BAC | sold | 7/10/2003 | 7-2003 | 77600 | 22290.39 | 73800 | 59.04 | 281.82 | 6026116 |
| BAC | sold | 7/11/2003 | 7-2003 | 89300 | 23491.6 | 78400 | 62.72 | 302.48 | 6460531 |
| BAC | sold | 7/14/2003 | 7-2003 | 69200 | 19136.55 | 64600 | 51.68 | 254.8 | 5444608 |
| BAC | sold | 7/15/2003 | 7-2003 | 176700 | 41226.76 | 160100 | 128.08 | 626.65 | 13388833 |
| BAC | sold | 7/16/2003 | 7-2003 | 117200 | 31574.38 | 107000 | 85.6 | 414.24 | 8846626 |
| BAC | sold | 7/17/2003 | 7-2003 | 109800 | 27207.9 | 96600 | 77.28 | 370.35 | 7918670 |
| BAC | sold | 7/18/2003 | 7-2003 | 66000 | 21814.21 | 56200 | 44.96 | 216.43 | 4623849 |
| BAC | sold | 7/21/2003 | 7-2003 | 90300 | 34094.3 | 80300 | 64.24 | 309.54 | 6613160 |
| BAC | sold | 7/22/2003 | 7-2003 | 118100 | 36100.72 | 105100 | 84.08 | 407.65 | 8699285 |
| BAC | sold | 7/23/2003 | 7-2003 | 81700 | 31588.34 | 75100 | 60.08 | 292.51 | 6244535 |
| BAC | sold | 7/24/2003 | 7-2003 | 75800 | 34913.72 | 68300 | 54.64 | 265.69 | 5676559 |
| BAC | sold | 7/25/2003 | 7-2003 | 75500 | 34370.16 | 69700 | 55.76 | 270.12 | 5761825 |
| BAC | sold | 7/28/2003 | 7-2003 | 89500 | 38665.34 | 80200 | 64.16 | 312.39 | 6667125 |
| BAC | sold | 7/29/2003 | 7-2003 | 105500 | 42920.26 | 97600 | 78.08 | 378.5 | 8070355 |
| BAC | sold | 7/30/2003 | 7-2003 | 62800 | 29010.45 | 59000 | 47.2 | 229.4 | 4889677 |
| BAC | sold | 7/31/2003 | 7-2003 | 76300 | 26962.43 | 71100 | 56.88 | 276.85 | 5914000 |
| BAC | sold | 8/1/2003 | 8-2003 | 93000 | 34977.44 | 87000 | 60.9 | 331.4 | 7079512 |
| BAC | sold | 8/4/2003 | 8-2003 | 88700 | 34463.33 | 83100 | 58.17 | 314.66 | 6721848 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| BAC | sold | 8/5/2003 | 8-2003 | 102300 | 40176.77 | 96600 | 67.62 | 364.83 | 7791117 |
| BAC | sold | 8/6/2003 | 8-2003 | 112600 | 47412.09 | 104800 | 73.36 | 395.26 | 8436523 |
| BAC | sold | 8/7/2003 | 8-2003 | 86900 | 37599.11 | 81600 | 57.12 | 306.41 | 6541062 |
| BAC | sold | 8/8/2003 | 8-2003 | 19800 | 12322.16 | 18700 | 13.09 | 71.06 | 1515727 |
| BAC | sold | 8/11/2003 | 8-2003 | 20400 | 15609.96 | 20200 | 14.14 | 76.76 | 1633945 |
| BAC | sold | 8/12/2003 | 8-2003 | 32400 | 22569.96 | 31300 | 21.91 | 118.8 | 2531534 |
| BAC | sold | 8/13/2003 | 8-2003 | 24700 | 14937.56 | 22900 | 16.03 | 86.94 | 1859085 |
| BAC | sold | 8/14/2003 | 8-2003 | 25200 | 15062.77 | 24100 | 16.87 | 91.38 | 1950395 |
| BAC | sold | 8/15/2003 | 8-2003 | 2600 | 2113.09 | 2600 | 1.82 | 9.88 | 211309 |
| BAC | sold | 8/18/2003 | 8-2003 | 21200 | 13940.98 | 20700 | 14.49 | 78.66 | 1678115 |
| BAC | sold | 8/19/2003 | 8-2003 | 17700 | 12243.67 | 17700 | 12.39 | 67.26 | 1435637 |
| BAC | sold | 8/20/2003 | 8-2003 | 17400 | 12638.15 | 17400 | 12.18 | 66.13 | 1418151 |
| BAC | sold | 8/21/2003 | 8-2003 | 15300 | 9364.1 | 15100 | 10.57 | 57.47 | 1229639 |
| BAC | sold | 8/22/2003 | 8-2003 | 11300 | 7551.53 | 11100 | 7.77 | 41.24 | 881344 |
| BAC | sold | 8/25/2003 | 8-2003 | 15000 | 9975.15 | 15000 | 10.5 | 54.47 | 1168779 |
| BAC | sold | 8/26/2003 | 8-2003 | 48100 | 22388.19 | 45200 | 31.64 | 164.12 | 3515604 |
| BAC | sold | 8/27/2003 | 8-2003 | 22200 | 13792.56 | 21600 | 15.12 | 78.54 | 1683307 |
| BAC | sold | 8/28/2003 | 8-2003 | 14900 | 9886.85 | 14400 | 10.08 | 52.35 | 1121232 |
| BAC | sold | 8/29/2003 | 8-2003 | 14400 | 8392.28 | 13800 | 9.66 | 50.93 | 1082281 |
| BAC | sold | 9/2/2003 | 9-2003 | 73900 | 34431.46 | 69400 | 48.58 | 257.47 | 5517963 |
| BAC | sold | 9/3/2003 | 9-2003 | 72700 | 29609.65 | 67700 | 47.39 | 247.87 | 5287627 |
| BAC | sold | 9/4/2003 | 9-2003 | 54700 | 22115.5 | 51100 | 35.77 | 183.22 | 3911175 |
| BAC | sold | 9/5/2003 | 9-2003 | 74100 | 27822.34 | 68300 | 47.81 | 245.28 | 5233225 |
| BAC | sold | 9/8/2003 | 9-2003 | 63500 | 25836.67 | 59100 | 41.37 | 212.72 | 4544309 |
| BAC | sold | 9/9/2003 | 9-2003 | 42500 | 19707.93 | 40700 | 28.49 | 145.83 | 3108866 |
| BAC | sold | 9/10/2003 | 9-2003 | 63300 | 22787.74 | 59200 | 41.44 | 207.9 | 4451542 |
| BAC | sold | 9/11/2003 | 9-2003 | 48300 | 17186.52 | 46700 | 32.69 | 165.43 | 3536388 |
| BAC | sold | 9/12/2003 | 9-2003 | 57400 | 16672.75 | 54200 | 37.94 | 192 | 4106096 |
| BAC | sold | 9/15/2003 | 9-2003 | 64100 | 24987.85 | 58100 | 40.67 | 208.16 | 4440214 |
| BAC | sold | 9/16/2003 | 9-2003 | 38000 | 17567.96 | 36300 | 25.41 | 130.78 | 2796992 |
| BAC | sold | 9/17/2003 | 9-2003 | 15800 | 11205.87 | 15600 | 10.92 | 56.35 | 1214100 |
| BAC | sold | 9/18/2003 | 9-2003 | 30700 | 21460.64 | 29500 | 20.65 | 109 | 2326603 |
| BAC | sold | 9/19/2003 | 9-2003 | 11300 | 8032.93 | 10900 | 7.63 | 40.34 | 866890 |
| BAC | sold | 9/22/2003 | 9-2003 | 54100 | 25332.48 | 51200 | 35.84 | 188.4 | 4014675 |
| BAC | sold | 9/23/2003 | 9-2003 | 39000 | 18479.17 | 36800 | 25.76 | 136.15 | 2906163 |
| BAC | sold | 9/24/2003 | 9-2003 | 83400 | 31365.78 | 74200 | 51.94 | 273.14 | 5828540 |
| BAC | sold | 9/25/2003 | 9-2003 | 55800 | 23974.54 | 53900 | 37.73 | 199.17 | 4250215 |
| BAC | sold | 9/26/2003 | 9-2003 | 55300 | 27136.42 | 52400 | 36.68 | 193.5 | 4122081 |
| BAC | sold | 9/29/2003 | 9-2003 | 129900 | 46346.65 | 115700 | 80.99 | 424.46 | 9057284 |
| BAC | sold | 9/30/2003 | 9-2003 | 209300 | 58130.43 | 179800 | 125.86 | 657.24 | 14026650 |
| BAC | sold | 10/2/2003 | 10-2003 | 98300 | 35373.16 | 91300 | 63.91 | 337.83 | 7223735 |
| BAC | sold | 10/3/2003 | 10-2003 | 157300 | 40361.86 | 135600 | 94.92 | 506.65 | 10835883 |
| BAC | sold | 10/6/2003 | 10-2003 | 27000 | 16385.49 | 26400 | 18.48 | 98.56 | 2110727 |
| BAC | sold | 10/7/2003 | 10-2003 | 118900 | 44104.02 | 105200 | 73.64 | 392.93 | 8403650 |
| BAC | sold | 10/8/2003 | 10-2003 | 103000 | 39269.16 | 94400 | 66.08 | 354.44 | 7564903 |
| BAC | sold | 10/9/2003 | 10-2003 | 55200 | 21110.95 | 51600 | 36.12 | 195.42 | 4172106 |
| BAC | sold | 10/10/2003 | 10-2003 | 53100 | 26846.65 | 49300 | 34.51 | 187.09 | 3985944 |
| BAC | sold | 10/13/2003 | 10-2003 | 10000 | 8158.06 | 10000 | 7 | 38 | 815606 |
| BAC | sold | 10/14/2003 | 10-2003 | 76700 | 25804.93 | 66900 | 46.83 | 257.19 | 5497547 |
| BAC | sold | 10/15/2003 | 10-2003 | 60200 | 23453.44 | 54800 | 38.36 | 210.2 | 4493941 |
| BAC | sold | 10/16/2003 | 10-2003 | 105200 | 32666.05 | 95200 | 66.64 | 364.54 | 7792865 |
| BAC | sold | 10/17/2003 | 10-2003 | 94600 | 28481.92 | 85900 | 60.13 | 327.94 | 7009671 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | sold | 10/20/2003 | 10-2003 | 127600 | 36625.75 | 107700 | 75.39 | 408.87 | 8725945 |
| BAC | sold | 10/21/2003 | 10-2003 | 46500 | 22033.14 | 41300 | 28.91 | 156.95 | 3357265 |
| BAC | sold | 10/22/2003 | 10-2003 | 39200 | 21428.52 | 36800 | 25.76 | 139.57 | 2975446 |
| BAC | sold | 10/23/2003 | 10-2003 | 40300 | 22555.79 | 38100 | 26.67 | 144.92 | 3102197 |
| BAC | sold | 10/24/2003 | 10-2003 | 49900 | 24771.82 | 46800 | 32.76 | 178.1 | 3812644 |
| BAC | sold | 10/27/2003 | 10-2003 | 9700 | 6359.34 | 9700 | 6.79 | 33.7 | 717364 |
| BAC | sold | 10/28/2003 | 10-2003 | 35700 | 17778.43 | 35700 | 24.99 | 122.18 | 2610144 |
| BAC | sold | 10/29/2003 | 10-2003 | 23300 | 14784.32 | 23300 | 16.31 | 80.46 | 1720792 |
| BAC | sold | 10/30/2003 | 10-2003 | 28200 | 12726.36 | 27900 | 19.53 | 97.67 | 2088636 |
| BAC | sold | 10/31/2003 | 10-2003 | 9900 | 5050.83 | 9600 | 6.72 | 33.75 | 723754 |
| BAC | sold | 11/3/2003 | 11-2003 | 20900 | 6198.91 | 18100 | 12.67 | 64 | 1368655 |
| BAC | sold | 11/4/2003 | 11-2003 | 25400 | 9335.04 | 22800 | 15.96 | 80.93 | 1729839 |
| BAC | sold | 11/5/2003 | 11-2003 | 24200 | 7644.78 | 23600 | 16.52 | 83.59 | 1785796 |
| BAC | sold | 11/6/2003 | 11-2003 | 26100 | 7987.49 | 24300 | 17.01 | 86.51 | 1849416 |
| BAC | sold | 11/7/2003 | 11-2003 | 33700 | 10628.77 | 31900 | 22.33 | 114.21 | 2439142 |
| BAC | sold | 11/10/2003 | 11-2003 | 7300 | 2583.82 | 7100 | 4.97 | 25.29 | 539620 |
| BAC | sold | 11/11/2003 | 11-2003 | 11300 | 3918.22 | 10400 | 7.28 | 36.69 | 783575 |
| BAC | sold | 11/12/2003 | 11-2003 | 25800 | 9901.95 | 23900 | 16.73 | 84.57 | 1807069 |
| BAC | sold | 11/13/2003 | 11-2003 | 3300 | 1661.55 | 3300 | 2.31 | 11.66 | 249262 |
| BAC | sold | 11/17/2003 | 11-2003 | 17900 | 6102.19 | 16600 | 11.62 | 57.89 | 1235270 |
| BAC | sold | 11/18/2003 | 11-2003 | 34300 | 9882.3 | 31500 | 22.05 | 109.69 | 2339943 |
| BAC | sold | 11/19/2003 | 11-2003 | 23400 | 7795 | 22400 | 15.68 | 77.93 | 1662541 |
| BAC | sold | 11/20/2003 | 11-2003 | 14100 | 3630.65 | 12400 | 8.68 | 43.02 | 918471 |
| BAC | sold | 11/21/2003 | 11-2003 | 24200 | 9183.13 | 22300 | 15.61 | 77.52 | 1651459 |
| BAC | sold | 11/24/2003 | 11-2003 | 39200 | 8891.28 | 35700 | 24.99 | 124.95 | 2667386 |
| BAC | sold | 11/25/2003 | 11-2003 | 17500 | 5395.28 | 15600 | 10.92 | 54.66 | 1168943 |
| BAC | sold | 11/26/2003 | 11-2003 | 15600 | 3885.12 | 14600 | 10.22 | 51.1 | 1090677 |
| BAC | sold | 11/28/2003 | 11-2003 | 3600 | 1659.78 | 3600 | 2.52 | 12.74 | 271587 |
| BAC | sold | 12/1/2003 | 12-2003 | 59800 | 13659.22 | 51600 | 36.12 | 183.34 | 3915708 |
| BAC | sold | 12/2/2003 | 12-2003 | 60400 | 11941.54 | 54200 | 37.94 | 194.08 | 4149432 |
| BAC | sold | 12/3/2003 | 12-2003 | 39000 | 8629.04 | 35400 | 24.78 | 125.36 | 2671900 |
| BAC | sold | 12/4/2003 | 12-2003 | 39200 | 9341.8 | 34800 | 24.36 | 122.7 | 2621982 |
| BAC | sold | 12/5/2003 | 12-2003 | 35400 | 9501.86 | 31800 | 22.26 | 112.28 | 2398246 |
| BAC | sold | 12/8/2003 | 12-2003 | 56800 | 12112.44 | 47400 | 33.18 | 167.82 | 3588640 |
| BAC | sold | 12/9/2003 | 12-2003 | 59000 | 12700.42 | 53000 | 37.1 | 187.44 | 4006640 |
| BAC | sold | 12/10/2003 | 12-2003 | 43400 | 12520.52 | 36000 | 25.2 | 126.88 | 2715430 |
| BAC | sold | 12/11/2003 | 12-2003 | 32600 | 10611.74 | 30600 | 21.42 | 108.4 | 2318960 |
| BAC | sold | 12/12/2003 | 12-2003 | 32800 | 9574.14 | 28400 | 19.88 | 101.22 | 2157872 |
| BAC | sold | 12/15/2003 | 12-2003 | 84000 | 19919.6 | 71200 | 49.84 | 255.54 | 5455284 |
| BAC | sold | 12/16/2003 | 12-2003 | 57000 | 14947.8 | 51000 | 35.7 | 183.96 | 3930658 |
| BAC | sold | 12/17/2003 | 12-2003 | 31000 | 8081.5 | 25600 | 17.92 | 92.96 | 1989190 |
| BAC | sold | 12/18/2003 | 12-2003 | 39600 | 9263.66 | 36400 | 25.48 | 133.9 | 2860174 |
| BAC | sold | 12/19/2003 | 12-2003 | 6400 | 1897.96 | 5600 | 3.92 | 20.7 | 442516 |
| BAC | sold | 12/29/2003 | 12-2003 | 29000 | 7501.2 | 24200 | 16.94 | 90.3 | 1931226 |
| BAC | sold | 1/7/2004 | 1-2004 | 1300 | 236.67 | 1300 | 0.91 | 4.81 | 102557 |
| BAC | sold | 1/15/2004 | 1-2004 | 200 | 78.16 | 200 | 0.14 | 0.73 | 15632 |
| BAC | sold | 1/16/2004 | 1-2004 | 800 | 158.16 | 400 | 0.28 | 1.48 | 31632 |
| BAC | sold | 1/27/2004 | 1-2004 | 1200 | 246.31 | 1200 | 0.84 | 4.62 | 98524 |
| BAC | sold | 1/28/2004 | 1-2004 | 400 | 82.05 | 400 | 0.28 | 1.54 | 32820 |
| BAC | sold | 1/29/2004 | 1-2004 | 800 | 161.56 | 800 | 0.56 | 3.02 | 64624 |
| BAC | sold | 2/9/2004 | 2-2004 | 200 | 165.52 | 200 | 0 | 0 | 16552 |
| BAC | sold | 2/10/2004 | 2-2004 | 800 | 653.2 | 800 | 0 | 0 | 65320 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BAC | sold | 2/11/2004 | 2-2004 | 200 | 163.98 | 200 | 0 | 0 | 16398 |
| BAC | sold | 3/3/2004 | 3-2004 | 100 | 82.62 | 100 | 0 | 0 | 8262 |
| BAC | sold | 3/10/2004 | 3-2004 | 500 | 80.03 | 500 | 0.35 | 1.56 | 40015 |
| BAC | sold | 3/11/2004 | 3-2004 | 2000 | 319.82 | 1500 | 1.05 | 4.67 | 119654 |
| BAC | sold | 3/22/2004 | 3-2004 | 900 | 235.86 | 500 | 0.35 | 1.54 | 39302 |
| BAC | sold | 3/23/2004 | 3-2004 | 1400 | 78.53 | 1400 | 0 | 0 | 109942 |
| BAC | sold | 3/24/2004 | 3-2004 | 1400 | 78.31 | 1400 | 0 | 0 | 109634 |
| BAC | sold | 3/25/2004 | 3-2004 | 1400 | 79.74 | 1400 | 0 | 0 | 111636 |
| BAC | sold | 3/26/2004 | 3-2004 | 1400 | 80.1 | 1400 | 0 | 0 | 112140 |
| BAC | sold | 3/29/2004 | 3-2004 | 1400 | 81.04 | 1400 | 0 | 0 | 113456 |
| BAC | sold | 3/30/2004 | 3-2004 | 1400 | 81.77 | 1400 | 0 | 0 | 114478 |
| BAC | sold | 3/31/2004 | 3-2004 | 1400 | 80.98 | 1400 | 0 | 0 | 113372 |
| BAC | sold | 4/2/2004 | 4-2004 | 500 | 80.63 | 500 | 0.35 | 0.94 | 40315 |
| BAC | sold | 4/20/2004 | 4-2004 | 1500 | 243.05 | 1000 | 0.7 | 1.9 | 81020 |
| BAC | sold | 4/22/2004 | 4-2004 | 1000 | 163.2 | 1000 | 0.7 | 1.9 | 81600 |
| BAC | sold | 4/29/2004 | 4-2004 | 1500 | 241.02 | 1500 | 1.05 | 2.82 | 120510 |
| BAC | sold | 6/8/2004 | 6-2004 | 100 | 83.98 | 100 | 0.08 | 0.2 | 8398 |
| BAC | sold | 6/17/2004 | 6-2004 | 100 | 83.98 | 100 | 0.08 | 0.2 | 8398 |
| BAC | sold | 6/18/2004 | 6-2004 | 3700 | 590 | 2100 | 1.59 | 4.15 | 177182 |
| BAC | sold | 6/22/2004 | 6-2004 | 300 | 84.43 | 300 | 0.22 | 0.59 | 25329 |
| BAC | sold | 6/23/2004 | 6-2004 | 100 | 84.56 | 100 | 0.08 | 0.2 | 8456 |
| BAC | sold | 6/24/2004 | 6-2004 | 500 | 256.42 | 500 | 0.38 | 1 | 42736 |
| BAC | sold | 6/25/2004 | 6-2004 | 400 | 169.75 | 400 | 0.3 | 0.8 | 33943 |
| BAC | sold | 8/23/2004 | 8-2004 | 200 | 176.34 | 200 | 0.16 | 0.42 | 17634 |
| BAC | sold | 11/11/2004 | 11-2004 | 100 | 46.68 | 100 | 0.08 | 0.11 | 4668 |
| BAX | SELL | 11/25/2003 | 11-2003 | 100 | 27.14 | 100 | 0.04 | 0.13 | 2714 |
| BAX | SELL | 12/10/2003 | 12-2003 | 400 | 118.88 | 400 | 0.16 | 0.56 | 11888 |
| BAX | SELL | 12/11/2003 | 12-2003 | 1400 | 178.98 | 1400 | 0.56 | 1.96 | 41764 |
| BAX | SELL | 1/8/2004 | 1-2004 | 1300 | 214.25 | 1300 | 0.52 | 1.86 | 39739 |
| BAX | SELL | 1/13/2004 | 1-2004 | 150 | 30.06 | 150 | 0.06 | 0.21 | 4509 |
| BAX | SELL | 1/14/2004 | 1-2004 | 900 | 181.95 | 900 | 0.36 | 1.26 | 27292.5 |
| BAX | SELL | 1/15/2004 | 1-2004 | 1050 | 217.47 | 1050 | 0.42 | 1.54 | 326220.5 |
| BAX | SELL | 1/16/2004 | 1-2004 | 750 | 158.16 | 750 | 0.3 | 1.1 | 23724 |
| BAX | SELL | 1/20/2004 | 1-2004 | 300 | 63.55 | 300 | 0.12 | 0.44 | 9532.5 |
| BAX | SELL | 1/21/2004 | 1-2004 | 150 | 31.63 | 150 | 0.06 | 0.22 | 4744.5 |
| BAX | SELL | 1/22/2004 | 1-2004 | 300 | 62.66 | 300 | 0.12 | 0.44 | 9399 |
| BAX | SELL | 1/23/2004 | 1-2004 | 150 | 31.38 | 150 | 0.06 | 0.22 | 4707 |
| BAX | SELL | 1/26/2004 | 1-2004 | 150 | 30.9 | 150 | 0.06 | 0.22 | 4635 |
| BAX | SELL | 1/28/2004 | 1-2004 | 160 | 29.35 | 160 | 0.06 | 0.22 | 4696 |
| BAX | SELL | 1/29/2004 | 1-2004 | 150 | 27.53 | 170 | 0.07 | 0.22 | 4680.1 |
| BAX | SELL | 1/30/2004 | 1-2004 | 960 | 174.75 | 960 | 0.36 | 1.32 | 27960 |
| BAX | SELL | 2/2/2004 | 2-2004 | 320 | 58.3 | 320 | 0.12 | 0.44 | 9328 |
| BAX | SELL | 2/3/2004 | 2-2004 | 150 | 29.76 | 150 | 0.06 | 0.21 | 4464 |
| BAX | SELL | 2/4/2004 | 2-2004 | 300 | 59.53 | 300 | 0.12 | 0.42 | 8929.5 |
| BAX | SELL | 2/5/2004 | 2-2004 | 400 | 89.87 | 400 | 0.16 | 0.56 | 11992 |
| BAX | SELL | 2/6/2004 | 2-2004 | 250 | 59.31 | 250 | 0.1 | 0.35 | 7412.5 |
| BAX | SELL | 2/9/2004 | 2-2004 | 400 | 119.45 | 400 | 0.16 | 0.56 | 11945 |
| BAX | SELL | 2/10/2004 | 2-2004 | 300 | 90.65 | 300 | 0.12 | 0.42 | 9065 |
| BAX | SELL | 2/11/2004 | 2-2004 | 600 | 182.44 | 600 | 0.24 | 0.84 | 18244 |
| BAX | SELL | 2/12/2004 | 2-2004 | 200 | 61.41 | 200 | 0.08 | 0.28 | 6141 |
| BAX | SELL | 2/17/2004 | 2-2004 | 2900 | 886.95 | 2900 | 1.16 | 4.06 | 88695 |
| BAX | SELL | 2/18/2004 | 2-2004 | 100 | 30.66 | 100 | 0.04 | 0.14 | 3066 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BAX | SELL | 2/23/2004 | 2-2004 | 500 | 145.08 | 500 | 0.2 | 0.55 | 14508 |
| BAX | SELL | 2/24/2004 | 2-2004 | 300 | 87.35 | 300 | 0.12 | 0.33 | 8735 |
| BAX | SELL | 2/25/2004 | 2-2004 | 100 | 29.04 | 100 | 0.04 | 0.11 | 2904 |
| BAX | SELL | 3/5/2004 | 3-2004 | 100 | 29.83 | 100 | 0.04 | 0.12 | 2983 |
| BAX | SELL | 3/9/2004 | 3-2004 | 200 | 59.59 | 200 | 0.08 | 0.24 | 5959 |
| BAX | SELL | 3/10/2004 | 3-2004 | 900 | 267.06 | 900 | 0.36 | 1.08 | 26706 |
| BAX | SELL | 3/11/2004 | 3-2004 | 200 | 58.59 | 200 | 0.08 | 0.22 | 5859 |
| BAX | SELL | 3/19/2004 | 3-2004 | 300 | 91.18 | 300 | 0.12 | 0.36 | 9118 |
| BAX | SELL | 3/25/2004 | 3-2004 | 400 | 30.53 | 400 | 0.16 | 0.48 | 12212 |
| BAX | SELL | 3/29/2004 | 3-2004 | 400 | 123.6 | 400 | 0.16 | 0.48 | 12360 |
| BAX | SELL | 3/31/2004 | 3-2004 | 400 | 123.37 | 400 | 0.16 | 0.48 | 12337 |
| BAX | SELL | 4/5/2004 | 4-2004 | 200 | 62.5 | 200 | 0.08 | 0.14 | 6250 |
| BAX | SELL | 4/7/2004 | 4-2004 | 100 | 31.51 | 100 | 0.04 | 0.07 | 3151 |
| BAX | SELL | 4/19/2004 | 4-2004 | 400 | 127.52 | 400 | 0.16 | 0.28 | 12752 |
| BAX | SELL | 5/25/2004 | 5-2004 | 400 | 92.7 | 400 | 0.16 | 0.28 | 12339 |
| BAX | SELL | 5/26/2004 | 5-2004 | 400 | 30.54 | 400 | 0.16 | 0.29 | 12216 |
| BAX | SELL | 5/27/2004 | 5-2004 | 600 | 156.23 | 600 | 0.24 | 0.43 | 18758 |
| BAX | SELL | 6/9/2004 | 6-2004 | 100 | 32.63 | 100 | 0.04 | 0.08 | 3263 |
| BAX | SELL | 6/15/2004 | 6-2004 | 100 | 32.76 | 100 | 0.04 | 0.08 | 3276 |
| BAX | sold | 5/1/2003 | 5-2003 | 47500 | 6761.96 | 45200 | 36.16 | 49.28 | 1043344 |
| BAX | sold | 5/2/2003 | 5-2003 | 34300 | 5143.46 | 33000 | 26.4 | 36.01 | 767458 |
| BAX | sold | 5/5/2003 | 5-2003 | 34800 | 4886.51 | 33000 | 26.4 | 36.14 | 764263 |
| BAX | sold | 5/6/2003 | 5-2003 | 67000 | 8683.43 | 64000 | 51.2 | 69.33 | 1474016 |
| BAX | sold | 5/7/2003 | 5-2003 | 30100 | 5078.19 | 29600 | 23.68 | 32.21 | 680112 |
| BAX | sold | 5/8/2003 | 5-2003 | 33600 | 4927.27 | 32700 | 26.16 | 35.1 | 742528 |
| BAX | sold | 5/9/2003 | 5-2003 | 29100 | 4855.24 | 27800 | 22.24 | 30.09 | 628046 |
| BAX | sold | 5/12/2003 | 5-2003 | 36200 | 5904.99 | 35700 | 28.56 | 38.17 | 804608 |
| BAX | sold | 5/13/2003 | 5-2003 | 31400 | 4598.06 | 31400 | 25.12 | 34.42 | 732228 |
| BAX | sold | 5/14/2003 | 5-2003 | 37700 | 5355.98 | 37100 | 29.68 | 40.51 | 857315 |
| BAX | sold | 5/15/2003 | 5-2003 | 52600 | 8177.48 | 51500 | 41.2 | 57.89 | 1252134 |
| BAX | sold | 5/16/2003 | 5-2003 | 19700 | 3059.64 | 19100 | 15.28 | 21 | 447437 |
| BAX | sold | 5/19/2003 | 5-2003 | 36700 | 4699.16 | 36700 | 29.36 | 38.17 | 821451 |
| BAX | sold | 5/27/2003 | 5-2003 | 3500 | 470.75 | 3500 | 2.8 | 3.85 | 82414 |
| BAX | sold | 5/28/2003 | 5-2003 | 4300 | 596.7 | 4100 | 3.28 | 4.51 | 97847 |
| BAX | sold | 5/29/2003 | 5-2003 | 4100 | 527.28 | 3600 | 2.88 | 4.01 | 86248 |
| BAX | sold | 6/19/2003 | 6-2003 | 100 | 26.21 | 100 | 0.08 | 0.12 | 2621 |
| BAX | sold | 7/30/2003 | 7-2003 | 1000 | 54.68 | 1000 | 0.8 | 1.28 | 27340 |
| BAX | sold | 8/8/2003 | 8-2003 | 3000 | 166.03 | 2500 | 1.75 | 3.25 | 69160 |
| BAX | sold | 8/11/2003 | 8-2003 | 1100 | 84.25 | 900 | 0.63 | 1.18 | 25217 |
| BAX | sold | 9/11/2003 | 9-2003 | 400 | 29.82 | 400 | 0.28 | 0.56 | 11928 |
| BAX | sold | 9/25/2003 | 9-2003 | 300 | 28.9 | 300 | 0.21 | 0.41 | 8670 |
| BAX | sold | 10/6/2003 | 10-2003 | 300 | 29.79 | 300 | 0.21 | 0.42 | 8937 |
| BAX | sold | 10/9/2003 | 10-2003 | 300 | 30.83 | 300 | 0.21 | 0.43 | 9249 |
| BAX | sold | 10/30/2003 | 10-2003 | 200 | 55.03 | 200 | 0.14 | 0.26 | 5503 |
| BAX | sold | 11/11/2003 | 11-2003 | 500 | 26.81 | 500 | 0.35 | 0.63 | 13405 |
| BAX | sold | 11/19/2003 | 11-2003 | 1200 | 109.78 | 1200 | 0.84 | 1.54 | 32934 |
| BAX | sold | 11/20/2003 | 11-2003 | 3900 | 271.69 | 2400 | 1.68 | 3.07 | 65210 |
| BAX | sold | 11/21/2003 | 11-2003 | 2800 | 270.27 | 2800 | 1.96 | 3.53 | 75644 |
| BAX | sold | 11/24/2003 | 11-2003 | 2800 | 219.57 | 2300 | 1.61 | 2.97 | 63149 |
| BAX | sold | 12/1/2003 | 12-2003 | 800 | 56.74 | 800 | 0.56 | 1.06 | 22696 |
| BAX | sold | 12/2/2003 | 12-2003 | 4200 | 168.6 | 1400 | 0.98 | 1.84 | 39340 |
| BAX | sold | 12/3/2003 | 12-2003 | 3400 | 284.62 | 2600 | 1.82 | 3.46 | 74100 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BAX | sold | 12/4/2003 | 12-2003 | 800 | 56.88 | 800 | 0.56 | 1.06 | 22752 |
| BAX | sold | 12/5/2003 | 12-2003 | 800 | 226.34 | 800 | 0.56 | 1.04 | 22634 |
| BAX | sold | 12/8/2003 | 12-2003 | 600 | 117.92 | 600 | 0.42 | 0.84 | 17690 |
| BAX | sold | 12/9/2003 | 12-2003 | 1200 | 176.88 | 1200 | 0.84 | 1.66 | 35376 |
| BAX | sold | 12/10/2003 | 12-2003 | 800 | 117.78 | 800 | 0.56 | 1.1 | 23556 |
| BAX | sold | 12/11/2003 | 12-2003 | 1200 | 119.76 | 600 | 0.42 | 0.84 | 17964 |
| BAX | sold | 12/12/2003 | 12-2003 | 3200 | 360.92 | 3200 | 2.24 | 4.48 | 96344 |
| BAX | sold | 12/15/2003 | 12-2003 | 3800 | 302.18 | 3800 | 2.66 | 5.38 | 114790 |
| BAX | sold | 12/16/2003 | 12-2003 | 2000 | 121.72 | 1000 | 0.7 | 1.42 | 30430 |
| BAX | sold | 12/17/2003 | 12-2003 | 600 | 60.74 | 600 | 0.42 | 0.86 | 18222 |
| BAX | sold | 12/18/2003 | 12-2003 | 5600 | 374.04 | 3800 | 2.66 | 5.56 | 118486 |
| BAX | sold | 12/19/2003 | 12-2003 | 3000 | 183.38 | 2000 | 1.4 | 2.88 | 61150 |
| BAX | sold | 1/8/2004 | 1-2004 | 1000 | 61.68 | 500 | 0.35 | 0.72 | 15420 |
| BAX | sold | 1/12/2004 | 1-2004 | 150 | 30.19 | 150 | 0 | 0 | 4528.5 |
| BAX | sold | 1/13/2004 | 1-2004 | 2150 | 149.56 | 1650 | 1.05 | 2.1 | 49345.5 |
| BAX | sold | 1/14/2004 | 1-2004 | 150 | 30.61 | 150 | 0 | 0 | 4591.5 |
| BAX | sold | 1/15/2004 | 1-2004 | 1000 | 94.28 | 1000 | 0.49 | 1.03 | 31445 |
| BAX | sold | 1/16/2004 | 1-2004 | 700 | 31.41 | 700 | 0 | 0 | 21987 |
| BAX | sold | 1/20/2004 | 1-2004 | 150 | 31.74 | 150 | 0 | 0 | 4761 |
| BAX | sold | 1/21/2004 | 1-2004 | 1650 | 125.32 | 1650 | 1.05 | 2.2 | 51778.5 |
| BAX | sold | 1/22/2004 | 1-2004 | 650 | 62.6 | 650 | 0.35 | 0.73 | 20362.5 |
| BAX | sold | 1/23/2004 | 1-2004 | 150 | 30.91 | 150 | 0 | 0 | 4636.5 |
| BAX | sold | 1/27/2004 | 1-2004 | 660 | 55.78 | 660 | 0.35 | 0.69 | 19394 |
| BAX | sold | 1/28/2004 | 1-2004 | 160 | 28.78 | 160 | 0 | 0 | 4604.8 |
| BAX | sold | 1/29/2004 | 1-2004 | 160 | 28.76 | 160 | 0 | 0 | 4601.6 |
| BAX | sold | 1/30/2004 | 1-2004 | 160 | 29.15 | 160 | 0 | 0 | 4664 |
| BAX | sold | 2/3/2004 | 2-2004 | 150 | 29.76 | 150 | 0 | 0 | 4464 |
| BAX | sold | 2/4/2004 | 2-2004 | 150 | 30.07 | 150 | 0 | 0 | 4510.5 |
| BAX | sold | 2/5/2004 | 2-2004 | 150 | 29.78 | 150 | 0 | 0 | 4467 |
| BAX | sold | 2/6/2004 | 2-2004 | 200 | 59.54 | 200 | 0 | 0 | 5954 |
| BAX | sold | 2/9/2004 | 2-2004 | 400 | 119.4 | 400 | 0 | 0 | 11940 |
| BAX | sold | 2/10/2004 | 2-2004 | 400 | 121.8 | 400 | 0 | 0 | 12180 |
| BAX | sold | 2/11/2004 | 2-2004 | 200 | 61.4 | 200 | 0 | 0 | 6140 |
| BAX | sold | 2/13/2004 | 2-2004 | 500 | 30.59 | 500 | 0.35 | 0.72 | 15295 |
| BAX | sold | 2/17/2004 | 2-2004 | 100 | 30.58 | 100 | 0.07 | 0.14 | 3058 |
| BAX | sold | 2/19/2004 | 2-2004 | 1200 | 90.24 | 700 | 0.49 | 0.98 | 21056 |
| BAX | sold | 2/20/2004 | 2-2004 | 1000 | 59.22 | 1000 | 0.7 | 1.38 | 29610 |
| BAX | sold | 2/23/2004 | 2-2004 | 500 | 28.83 | 500 | 0.35 | 0.56 | 14415 |
| BAX | sold | 2/26/2004 | 2-2004 | 500 | 28.96 | 500 | 0.35 | 0.56 | 14480 |
| BAX | sold | 3/1/2004 | 3-2004 | 500 | 29.3 | 500 | 0.35 | 0.57 | 14650 |
| BAX | sold | 3/4/2004 | 3-2004 | 500 | 29.62 | 500 | 0.35 | 0.58 | 14810 |
| BAX | sold | 3/9/2004 | 3-2004 | 200 | 59.64 | 200 | 0 | 0 | 5964 |
| BAX | sold | 3/11/2004 | 3-2004 | 100 | 29.11 | 100 | 0 | 0 | 2911 |
| BAX | sold | 3/24/2004 | 3-2004 | 1000 | 59.36 | 500 | 0.35 | 0.58 | 14840 |
| BAX | sold | 4/13/2004 | 4-2004 | 1000 | 61.49 | 1000 | 0.7 | 0.72 | 30745 |
| BAX | sold | 4/14/2004 | 4-2004 | 500 | 30.39 | 500 | 0.35 | 0.36 | 15195 |
| BAX | sold | 4/16/2004 | 4-2004 | 500 | 31.44 | 500 | 0.35 | 0.37 | 15720 |
| BAX | sold | 4/22/2004 | 4-2004 | 4900 | 303 | 4000 | 2.8 | 3.15 | 134619 |
| BAX | sold | 4/27/2004 | 4-2004 | 500 | 32.56 | 500 | 0.35 | 0.38 | 16280 |
| BAX | sold | 4/28/2004 | 4-2004 | 2500 | 160.33 | 2000 | 1.4 | 1.5 | 64060 |
| BAX | sold | 6/22/2004 | 6-2004 | 600 | 131.72 | 600 | 0.46 | 0.46 | 19758 |
| BAX | sold | 6/23/2004 | 6-2004 | 700 | 137.23 | 700 | 0.53 | 0.56 | 24025 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommapprice | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BAX | sold | 6/24/2004 | 6-2004 | 400 | 102.31 | 400 | 0.31 | 0.32 | 13647 |
| BAX | sold | 6/25/2004 | 6-2004 | 100 | 34.52 | 100 | 0.08 | 0.08 | 3452 |
| BBT | sold | 9/25/2003 | 9-2003 | 2500 | 216.86 | 1500 | 1.05 | 2.55 | 54215 |
| BBT | sold | 10/31/2003 | 10-2003 | 100 | 38.63 | 100 | 0.07 | 0.18 | 3863 |
| BBT | sold | 12/15/2003 | 12-2003 | 1000 | 74.72 | 1000 | 0.7 | 1.74 | 37360 |
| BBT | sold | 7/20/2004 | 7-2004 | 100 | 38.04 | 100 | 0.08 | 0.09 | 3804 |
| BBT | sold | 7/28/2004 | 7-2004 | 1400 | 539.83 | 1400 | 1.12 | 1.26 | 53983 |
| BBY | SELL | 10/24/2003 | 10-2003 | 10700 | 3345.94 | 10100 | 4.04 | 25.13 | 536603 |
| BBY | SELL | 10/27/2003 | 10-2003 | 6500 | 3002.97 | 6100 | 2.44 | 15.54 | 332922 |
| BBY | SELL | 10/29/2003 | 10-2003 | 6600 | 3190.56 | 6600 | 2.64 | 17.72 | 375953 |
| BBY | SELL | 10/30/2003 | 10-2003 | 18000 | 7983.72 | 17200 | 6.88 | 46.44 | 995089 |
| BBY | SELL | 11/3/2003 | 11-2003 | 11700 | 6288.46 | 11700 | 4.68 | 32.7 | 694071 |
| BBY | SELL | 11/4/2003 | 11-2003 | 9700 | 5099.75 | 9500 | 3.8 | 26.58 | 563384 |
| BBY | SELL | 11/5/2003 | 11-2003 | 22700 | 10427 | 22300 | 8.92 | 61.1 | 1305522 |
| BBY | SELL | 11/6/2003 | 11-2003 | 12100 | 6781.97 | 12100 | 4.84 | 32.83 | 707166 |
| BBY | SELL | 11/7/2003 | 11-2003 | 16300 | 8006.01 | 15900 | 6.36 | 43.19 | 929074 |
| BBY | SELL | 11/10/2003 | 11-2003 | 26100 | 11983.94 | 25700 | 10.28 | 70.69 | 1509627 |
| BBY | SELL | 11/11/2003 | 11-2003 | 4600 | 2658.66 | 4600 | 1.84 | 12.87 | 271770 |
| BBY | SELL | 11/12/2003 | 11-2003 | 11800 | 6238.61 | 11800 | 4.72 | 32.51 | 694419 |
| BBY | SELL | 11/13/2003 | 11-2003 | 4000 | 1862.76 | 4000 | 1.6 | 10.88 | 232986 |
| BBY | SELL | 11/14/2003 | 11-2003 | 9200 | 2203.88 | 7600 | 3.04 | 20.64 | 440892 |
| BBY | SELL | 11/17/2003 | 11-2003 | 3500 | 1609.42 | 3300 | 1.32 | 8.9 | 189599 |
| BBY | SELL | 11/18/2003 | 11-2003 | 28700 | 10568.73 | 27000 | 10.8 | 73.19 | 1568171 |
| BBY | SELL | 11/19/2003 | 11-2003 | 28700 | 12140.79 | 28100 | 11.24 | 75.96 | 1624799 |
| BBY | SELL | 11/20/2003 | 11-2003 | 27900 | 12757.21 | 26300 | 10.52 | 71.09 | 1525274 |
| BBY | SELL | 11/21/2003 | 11-2003 | 28300 | 12226.74 | 27600 | 11.04 | 74.58 | 1599305 |
| BBY | SELL | 11/24/2003 | 11-2003 | 25600 | 12301.34 | 24400 | 9.76 | 68.15 | 1443338 |
| BBY | SELL | 11/25/2003 | 11-2003 | 21300 | 8983.74 | 20100 | 8.04 | 56.28 | 1203917 |
| BBY | SELL | 11/26/2003 | 11-2003 | 35100 | 12691.52 | 31800 | 12.72 | 89.59 | 1914470 |
| BBY | SELL | 11/28/2003 | 11-2003 | 1000 | 618.83 | 1000 | 0.4 | 2.9 | 61883 |
| BBY | SELL | 12/1/2003 | 12-2003 | 80000 | 25583.4 | 75200 | 30.08 | 214.36 | 4579430 |
| BBY | SELL | 12/2/2003 | 12-2003 | 46200 | 15894.16 | 43400 | 17.36 | 120.44 | 2572078 |
| BBY | SELL | 12/3/2003 | 12-2003 | 54200 | 21966.48 | 49400 | 19.76 | 133.86 | 2866478 |
| BBY | SELL | 12/4/2003 | 12-2003 | 42000 | 15218.88 | 41200 | 16.48 | 103.64 | 2221290 |
| BBY | SELL | 12/5/2003 | 12-2003 | 127200 | 34301.1 | 117600 | 47.04 | 297.18 | 6363462 |
| BBY | SELL | 12/8/2003 | 12-2003 | 73400 | 28862.3 | 69400 | 27.76 | 174.56 | 3751494 |
| BBY | SELL | 12/9/2003 | 12-2003 | 85600 | 29445.4 | 80800 | 32.32 | 202.2 | 4322124 |
| BBY | SELL | 12/10/2003 | 12-2003 | 94600 | 26391.48 | 88000 | 35.2 | 214.62 | 4591778 |
| BBY | SELL | 12/11/2003 | 12-2003 | 98000 | 40841.62 | 96000 | 38.4 | 239.6 | 5091964 |
| BBY | SELL | 12/12/2003 | 12-2003 | 28200 | 13122.56 | 27000 | 10.8 | 67.5 | 1440734 |
| BBY | SELL | 12/15/2003 | 12-2003 | 91800 | 31491.14 | 85400 | 34.16 | 214.98 | 4582350 |
| BBY | SELL | 12/16/2003 | 12-2003 | 58600 | 21483.82 | 57400 | 22.96 | 135.54 | 2895546 |
| BBY | SELL | 12/17/2003 | 12-2003 | 22000 | 7502.34 | 21200 | 8.48 | 50.5 | 1078310 |
| BBY | SELL | 12/18/2003 | 12-2003 | 43000 | 15212.02 | 42200 | 16.88 | 101.58 | 2182562 |
| BBY | SELL | 12/19/2003 | 12-2003 | 39800 | 15421.54 | 38600 | 15.44 | 93.02 | 1997990 |
| BBY | SELL | 12/22/2003 | 12-2003 | 35400 | 12427.44 | 33400 | 13.36 | 79.66 | 1697640 |
| BBY | SELL | 12/23/2003 | 12-2003 | 17600 | 7033.52 | 17600 | 7.04 | 40.6 | 871808 |
| BBY | SELL | 12/24/2003 | 12-2003 | 200 | 99.2 | 200 | 0.08 | 0.46 | 9920 |
| BBY | SELL | 12/29/2003 | 12-2003 | 4600 | 2394.14 | 4600 | 1.84 | 11.08 | 239414 |
| BBY | SELL | 12/30/2003 | 12-2003 | 8400 | 4389.04 | 8400 | 3.36 | 20.4 | 438904 |
| BBY | SELL | 12/31/2003 | 12-2003 | 8200 | 2613.46 | 7800 | 3.12 | 19.08 | 407528 |
| BBY | SELL | 1/2/2004 | 1-2004 | 12800 | 4602.28 | 12600 | 5.04 | 30.58 | 650410 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommapprice | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BBY | SELL | 1/5/2004 | 1-2004 | 9800 | 3860.27 | 8600 | 3.44 | 20.64 | 442633 |
| BBY | SELL | 1/6/2004 | 1-2004 | 10900 | 3344.68 | 10700 | 4.28 | 25.72 | 550539 |
| BBY | SELL | 1/7/2004 | 1-2004 | 14600 | 6152.23 | 14200 | 5.68 | 34.24 | 734303 |
| BBY | SELL | 1/8/2004 | 1-2004 | 36800 | 11029.73 | 34500 | 13.8 | 86.12 | 1838873 |
| BBY | SELL | 1/9/2004 | 1-2004 | 47800 | 18258.08 | 46000 | 18.4 | 115.36 | 2468506 |
| BBY | SELL | 1/12/2004 | 1-2004 | 28500 | 5678.94 | 24700 | 9.88 | 61.39 | 1309855 |
| BBY | SELL | 1/13/2004 | 1-2004 | 43900 | 13531.06 | 39100 | 15.64 | 97.74 | 2090832 |
| BBY | SELL | 1/14/2004 | 1-2004 | 2700 | 1333.78 | 2700 | 1.08 | 6.75 | 144081 |
| BBY | SELL | 1/15/2004 | 1-2004 | 14500 | 7408.89 | 14500 | 5.8 | 36.29 | 784059 |
| BBY | SELL | 1/16/2004 | 1-2004 | 21000 | 8357.4 | 20600 | 8.24 | 51.78 | 1110805 |
| BBY | SELL | 1/20/2004 | 1-2004 | 21300 | 5802.13 | 19100 | 7.64 | 47.75 | 1016997 |
| BBY | SELL | 1/21/2004 | 1-2004 | 33600 | 9087.95 | 29300 | 11.72 | 72.91 | 1556768 |
| BBY | SELL | 1/22/2004 | 1-2004 | 24100 | 7270.33 | 22800 | 9.12 | 56.81 | 1210582 |
| BBY | SELL | 1/23/2004 | 1-2004 | 17000 | 5715.02 | 16000 | 6.4 | 39.65 | 846365 |
| BBY | SELL | 1/26/2004 | 1-2004 | 15300 | 5446.95 | 14700 | 5.88 | 36.52 | 777560 |
| BBY | SELL | 1/27/2004 | 1-2004 | 15300 | 5920.7 | 15100 | 6.04 | 37.74 | 805653 |
| BBY | SELL | 1/28/2004 | 1-2004 | 40800 | 13400.37 | 39400 | 15.76 | 95.38 | 2041465 |
| BBY | SELL | 1/29/2004 | 1-2004 | 97800 | 29525.69 | 90900 | 36.36 | 217.65 | 4641664 |
| BBY | SELL | 1/30/2004 | 1-2004 | 63400 | 19465.76 | 59500 | 23.8 | 141.51 | 3016790 |
| BBY | SELL | 2/2/2004 | 2-2004 | 56800 | 19564.42 | 55000 | 22 | 131.36 | 2793974 |
| BBY | SELL | 2/3/2004 | 2-2004 | 104100 | 26614.59 | 95500 | 38.2 | 226.87 | 4831329 |
| BBY | SELL | 2/4/2004 | 2-2004 | 94500 | 20199.52 | 84500 | 33.8 | 199.23 | 4255044 |
| BBY | SELL | 2/5/2004 | 2-2004 | 58700 | 18840.96 | 56700 | 22.68 | 136.8 | 2933935 |
| BBY | SELL | 2/6/2004 | 2-2004 | 43800 | 12534.43 | 41200 | 16.48 | 100.66 | 2151983 |
| BBY | SELL | 2/9/2004 | 2-2004 | 43900 | 11951.84 | 40600 | 16.24 | 101.51 | 2166273 |
| BBY | SELL | 2/10/2004 | 2-2004 | 46100 | 14139.94 | 40500 | 16.2 | 101.18 | 2160059 |
| BBY | SELL | 2/11/2004 | 2-2004 | 36000 | 9644.39 | 30900 | 12.36 | 78.38 | 1676489 |
| BBY | SELL | 2/12/2004 | 2-2004 | 34300 | 11893.18 | 31300 | 12.52 | 79.46 | 1699753 |
| BBY | SELL | 2/13/2004 | 2-2004 | 56500 | 15501.03 | 52800 | 21.12 | 133.83 | 2861358 |
| BBY | SELL | 2/17/2004 | 2-2004 | 40800 | 11687.44 | 35800 | 14.32 | 90.21 | 1935918 |
| BBY | SELL | 2/18/2004 | 2-2004 | 29800 | 9547.9 | 25700 | 10.28 | 64.46 | 1378659 |
| BBY | SELL | 2/19/2004 | 2-2004 | 24400 | 7762.76 | 21800 | 8.72 | 54.74 | 1173865 |
| BBY | SELL | 2/20/2004 | 2-2004 | 55100 | 15398.06 | 49400 | 19.76 | 121.14 | 2588473 |
| BBY | SELL | 2/23/2004 | 2-2004 | 110500 | 23491.72 | 90200 | 36.08 | 180.89 | 4645330 |
| BBY | SELL | 2/24/2004 | 2-2004 | 81800 | 18741.86 | 73100 | 29.24 | 145.65 | 3723619 |
| BBY | SELL | 2/25/2004 | 2-2004 | 88500 | 17553.91 | 70800 | 28.32 | 141.72 | 3635722 |
| BBY | SELL | 2/26/2004 | 2-2004 | 30100 | 9521.63 | 27600 | 11.04 | 55.21 | 1420344 |
| BBY | SELL | 2/27/2004 | 2-2004 | 54500 | 12556.08 | 43700 | 17.48 | 90.11 | 2303234 |
| BBY | SELL | 3/1/2004 | 3-2004 | 18400 | 7409.17 | 17400 | 6.96 | 36.54 | 934544 |
| BBY | SELL | 3/2/2004 | 3-2004 | 17400 | 5745.6 | 15900 | 6.36 | 33.44 | 861381 |
| BBY | SELL | 3/3/2004 | 3-2004 | 41700 | 11092.79 | 38600 | 15.44 | 81.31 | 2089409 |
| BBY | SELL | 3/4/2004 | 3-2004 | 4500 | 1749.11 | 4500 | 1.8 | 9.33 | 238401 |
| BBY | SELL | 3/5/2004 | 3-2004 | 27000 | 8729.12 | 25400 | 10.16 | 52.53 | 1343889 |
| BBY | SELL | 3/8/2004 | 3-2004 | 24000 | 6593.47 | 21400 | 8.56 | 43.63 | 1117838 |
| BBY | SELL | 3/9/2004 | 3-2004 | 40700 | 7316.05 | 31900 | 12.76 | 63.35 | 1619427 |
| BBY | SELL | 3/10/2004 | 3-2004 | 45300 | 12074.55 | 42400 | 16.96 | 80.72 | 2079196 |
| BBY | SELL | 3/11/2004 | 3-2004 | 97700 | 17915.14 | 88800 | 35.52 | 166.82 | 4263819 |
| BBY | SELL | 3/15/2004 | 3-2004 | 56900 | 16638.39 | 53800 | 21.52 | 100.93 | 2584665 |
| BBY | SELL | 3/16/2004 | 3-2004 | 59600 | 11961.65 | 52700 | 21.08 | 98.14 | 2510172 |
| BBY | SELL | 3/17/2004 | 3-2004 | 24600 | 7393.98 | 22200 | 8.88 | 42.09 | 1072775 |
| BBY | SELL | 3/18/2004 | 3-2004 | 44200 | 7340.11 | 37300 | 14.92 | 69.37 | 1777727 |
| BBY | SELL | 3/19/2004 | 3-2004 | 14800 | 5473.84 | 14600 | 5.84 | 27.32 | 694568 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BBY | SELL | 3/22/2004 | 3-2004 | 32000 | 5726.75 | 28000 | 11.2 | 50.23 | 1282505 |
| BBY | SELL | 3/23/2004 | 3-2004 | 46500 | 13083.86 | 41200 | 16.48 | 74.01 | 1891193 |
| BBY | SELL | 3/24/2004 | 3-2004 | 59100 | 14103.99 | 53400 | 21.36 | 96.24 | 2477806 |
| BBY | SELL | 3/25/2004 | 3-2004 | 20500 | 6315.68 | 19100 | 7.64 | 35.54 | 912885 |
| BBY | SELL | 3/26/2004 | 3-2004 | 16800 | 3391.76 | 15400 | 6.16 | 29.16 | 746112 |
| BBY | SELL | 3/29/2004 | 3-2004 | 35000 | 7921.91 | 30400 | 12.16 | 57.61 | 1476429 |
| BBY | SELL | 3/30/2004 | 3-2004 | 16100 | 5318.95 | 15300 | 6.12 | 29.07 | 739917 |
| BBY | SELL | 3/31/2004 | 3-2004 | 44700 | 10324.43 | 41900 | 16.76 | 84.1 | 2161621 |
| BBY | SELL | 4/1/2004 | 4-2004 | 28500 | 7318.73 | 26500 | 10.6 | 32.05 | 1376033 |
| BBY | SELL | 4/2/2004 | 4-2004 | 56400 | 13143.45 | 49700 | 19.88 | 62.19 | 2657050 |
| BBY | SELL | 4/5/2004 | 4-2004 | 25000 | 6569.45 | 23000 | 9.2 | 29.07 | 1238060 |
| BBY | SELL | 4/6/2004 | 4-2004 | 44800 | 8917.84 | 36700 | 14.68 | 46.47 | 1970968 |
| BBY | SELL | 4/7/2004 | 4-2004 | 59500 | 13528.44 | 53300 | 21.32 | 65.8 | 2805173 |
| BBY | SELL | 4/8/2004 | 4-2004 | 24100 | 5614.4 | 21400 | 8.56 | 26.35 | 1122800 |
| BBY | SELL | 4/12/2004 | 4-2004 | 5600 | 1833.37 | 5200 | 2.08 | 6.26 | 272335 |
| BBY | SELL | 4/13/2004 | 4-2004 | 30300 | 8273.16 | 27100 | 10.84 | 32.54 | 1401091 |
| BBY | SELL | 4/14/2004 | 4-2004 | 17700 | 5436.43 | 16600 | 6.64 | 19.92 | 851063 |
| BBY | SELL | 4/15/2004 | 4-2004 | 37100 | 9817.96 | 33300 | 13.32 | 40 | 1720563 |
| BBY | SELL | 4/16/2004 | 4-2004 | 11000 | 4274.78 | 10600 | 4.24 | 12.95 | 559691 |
| BBY | SELL | 4/19/2004 | 4-2004 | 24800 | 7707.77 | 23200 | 9.28 | 28.64 | 1225000 |
| BBY | SELL | 4/20/2004 | 4-2004 | 16500 | 5360.63 | 15100 | 6.04 | 19.04 | 809375 |
| BBY | SELL | 4/21/2004 | 4-2004 | 52400 | 12663.35 | 46300 | 18.52 | 57.76 | 2461971 |
| BBY | SELL | 4/22/2004 | 4-2004 | 54600 | 13769.72 | 48500 | 19.4 | 61.65 | 2631641 |
| BBY | SELL | 4/23/2004 | 4-2004 | 61200 | 16110.78 | 55400 | 22.16 | 72.02 | 3067494 |
| BBY | SELL | 4/26/2004 | 4-2004 | 35900 | 9668.12 | 31500 | 12.6 | 40.74 | 1729939 |
| BBY | SELL | 4/27/2004 | 4-2004 | 58100 | 15499.31 | 53500 | 21.4 | 69.55 | 2982367 |
| BBY | SELL | 4/28/2004 | 4-2004 | 48800 | 13356.11 | 44100 | 17.64 | 57.12 | 2423780 |
| BBY | SELL | 4/29/2004 | 4-2004 | 60000 | 14986.73 | 54000 | 21.6 | 68.79 | 2931038 |
| BBY | SELL | 4/30/2004 | 4-2004 | 114800 | 26527.57 | 103400 | 41.36 | 130.26 | 5565486 |
| BBY | SELL | 5/3/2004 | 5-2004 | 21900 | 6638.37 | 19600 | 7.84 | 24.9 | 1057481 |
| BBY | SELL | 5/4/2004 | 5-2004 | 110700 | 18193.34 | 86500 | 34.6 | 108.77 | 4628323 |
| BBY | SELL | 5/5/2004 | 5-2004 | 39100 | 8572.98 | 31400 | 12.56 | 39.82 | 1703189 |
| BBY | SELL | 5/6/2004 | 5-2004 | 44400 | 11803.24 | 41100 | 16.44 | 51.56 | 2204340 |
| BBY | SELL | 5/7/2004 | 5-2004 | 78700 | 19646.63 | 68500 | 27.4 | 84.48 | 3618633 |
| BBY | SELL | 5/10/2004 | 5-2004 | 73700 | 17852.85 | 66800 | 26.72 | 80.13 | 3397771 |
| BBY | SELL | 5/11/2004 | 5-2004 | 49000 | 11959.59 | 45500 | 18.2 | 54.99 | 2365902 |
| BBY | SELL | 5/12/2004 | 5-2004 | 100140 | 23017.1 | 90540 | 0 | 108.64 | 4620042 |
| BBY | SELL | 5/13/2004 | 5-2004 | 99100 | 21809.83 | 85800 | 34.32 | 103.19 | 4435785 |
| BBY | SELL | 5/14/2004 | 5-2004 | 74400 | 17138.61 | 65300 | 26.12 | 78.38 | 3361955 |
| BBY | SELL | 5/17/2004 | 5-2004 | 60100 | 9885.76 | 49000 | 19.6 | 57.12 | 2445778 |
| BBY | SELL | 5/18/2004 | 5-2004 | 14600 | 4135.45 | 13300 | 5.32 | 15.95 | 680084 |
| BBY | SELL | 5/19/2004 | 5-2004 | 12000 | 3417.8 | 11200 | 4.48 | 13.44 | 578616 |
| BBY | SELL | 5/20/2004 | 5-2004 | 46200 | 8081.05 | 39000 | 15.6 | 46.8 | 2006730 |
| BBY | SELL | 5/21/2004 | 5-2004 | 6000 | 2403.14 | 5400 | 2.16 | 6.48 | 275994 |
| BBY | SELL | 5/24/2004 | 5-2004 | 8600 | 2822.53 | 8400 | 3.36 | 10.08 | 431152 |
| BBY | SELL | 5/25/2004 | 5-2004 | 24100 | 4769.25 | 18800 | 7.52 | 23.44 | 996963 |
| BBY | SELL | 5/26/2004 | 5-2004 | 25500 | 5587.25 | 21300 | 8.52 | 26.91 | 1144092 |
| BBY | SELL | 5/27/2004 | 5-2004 | 7400 | 1996.32 | 6700 | 2.68 | 8.44 | 361437 |
| BBY | SELL | 5/28/2004 | 5-2004 | 6300 | 1693.17 | 5900 | 2.36 | 7.35 | 312163 |
| BBY | SELL | 6/1/2004 | 6-2004 | 15400 | 4263.52 | 13400 | 5.36 | 16.69 | 713442 |
| BBY | SELL | 6/2/2004 | 6-2004 | 13700 | 3785.54 | 12700 | 5.08 | 15.84 | 677451 |
| BBY | SELL | 6/3/2004 | 6-2004 | 24500 | 5733.68 | 22000 | 8.8 | 27.09 | 1156300 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BBY | SELL | 6/4/2004 | 6-2004 | 6100 | 1948.73 | 5300 | 2.12 | 6.52 | 279112 |
| BBY | SELL | 6/7/2004 | 6-2004 | 400 | 211.9 | 400 | 0.16 | 0.48 | 21190 |
| BBY | SELL | 6/8/2004 | 6-2004 | 6500 | 1814.33 | 6000 | 2.4 | 7.49 | 320469 |
| BBY | SELL | 6/9/2004 | 6-2004 | 6800 | 2538.77 | 6200 | 2.48 | 7.91 | 334913 |
| BBY | SELL | 6/10/2004 | 6-2004 | 1500 | 537.61 | 1500 | 0.6 | 1.9 | 80549 |
| BBY | SELL | 6/14/2004 | 6-2004 | 18000 | 3800.25 | 12000 | 4.8 | 14.8 | 633393 |
| BBY | SELL | 6/15/2004 | 6-2004 | 15000 | 3176.27 | 12700 | 5.08 | 15.73 | 671986 |
| BBY | SELL | 6/16/2004 | 6-2004 | 6700 | 1243.29 | 6100 | 2.44 | 7.38 | 316218 |
| BBY | SELL | 6/17/2004 | 6-2004 | 5300 | 1498.86 | 5100 | 2.04 | 6.12 | 263503 |
| BBY | SELL | 6/18/2004 | 6-2004 | 1800 | 464.51 | 1800 | 0.72 | 2.16 | 92892 |
| BBY | SELL | 6/21/2004 | 6-2004 | 2600 | 719.22 | 2400 | 0.96 | 2.88 | 123251 |
| BBY | SELL | 6/22/2004 | 6-2004 | 900 | 355.92 | 900 | 0.36 | 1.08 | 45821 |
| BBY | SELL | 6/23/2004 | 6-2004 | 2300 | 614.72 | 2100 | 0.84 | 2.52 | 107571 |
| BBY | SELL | 6/24/2004 | 6-2004 | 1600 | 420.55 | 1600 | 0.64 | 1.98 | 84118 |
| BBY | SELL | 6/25/2004 | 6-2004 | 3300 | 893.61 | 2600 | 1.04 | 3.19 | 136684 |
| BBY | SELL | 6/28/2004 | 6-2004 | 8500 | 2072.37 | 7700 | 3.08 | 9.25 | 398866 |
| BBY | SELL | 6/29/2004 | 6-2004 | 7400 | 1985.23 | 6200 | 2.48 | 7.44 | 315532 |
| BBY | SELL | 6/30/2004 | 6-2004 | 34200 | 4850.37 | 25900 | 10.36 | 30.74 | 1308851 |
| BBY | SELL | 7/1/2004 | 7-2004 | 5100 | 1707.47 | 4900 | 1.96 | 5.82 | 246037 |
| BBY | SELL | 7/2/2004 | 7-2004 | 16400 | 3804.46 | 14300 | 5.72 | 16.62 | 706628 |
| BBY | SELL | 7/6/2004 | 7-2004 | 16000 | 4795.84 | 15100 | 6.04 | 17.07 | 739343 |
| BBY | SELL | 7/7/2004 | 7-2004 | 7600 | 1799.09 | 6800 | 2.72 | 7.95 | 339884 |
| BBY | SELL | 7/8/2004 | 7-2004 | 11300 | 2511.26 | 10600 | 4.24 | 12.22 | 521083 |
| BBY | SELL | 7/9/2004 | 7-2004 | 1100 | 341.7 | 900 | 0.36 | 1.01 | 43922 |
| BBY | SELL | 7/12/2004 | 7-2004 | 2300 | 778.45 | 2300 | 0.92 | 2.6 | 111857 |
| BBY | SELL | 7/13/2004 | 7-2004 | 2900 | 991.4 | 2500 | 1 | 2.95 | 123939 |
| BBY | SELL | 7/14/2004 | 7-2004 | 1700 | 441.98 | 1300 | 0.52 | 1.48 | 63837 |
| BBY | SELL | 7/15/2004 | 7-2004 | 4400 | 1469.22 | 4400 | 1.76 | 4.98 | 215508 |
| BBY | SELL | 7/16/2004 | 7-2004 | 3800 | 631.92 | 3600 | 1.44 | 4.07 | 174314 |
| BBY | SELL | 7/19/2004 | 7-2004 | 1500 | 521.34 | 1500 | 0.6 | 1.65 | 70970 |
| BBY | SELL | 7/20/2004 | 7-2004 | 20600 | 4451.8 | 19200 | 7.68 | 21.44 | 919735 |
| BBY | SELL | 7/21/2004 | 7-2004 | 17500 | 3582.42 | 16200 | 6.48 | 17.94 | 772308 |
| BBY | SELL | 7/22/2004 | 7-2004 | 18900 | 3343.66 | 15600 | 6.24 | 17.16 | 734416 |
| BBY | SELL | 7/23/2004 | 7-2004 | 21200 | 3826.64 | 17400 | 6.96 | 19.14 | 821855 |
| BBY | SELL | 7/26/2004 | 7-2004 | 27800 | 5986.29 | 24400 | 9.76 | 26.38 | 1123709 |
| BBY | SELL | 7/27/2004 | 7-2004 | 17000 | 4058.13 | 15300 | 6.12 | 16.84 | 722575 |
| BBY | SELL | 7/28/2004 | 7-2004 | 22800 | 4851.24 | 18400 | 7.36 | 20.21 | 867455 |
| BBY | SELL | 7/29/2004 | 7-2004 | 13500 | 2711.27 | 10900 | 4.36 | 12.06 | 518766 |
| BBY | SELL | 7/30/2004 | 7-2004 | 21400 | 3977.06 | 18900 | 7.56 | 21.14 | 906067 |
| BBY | SELL | 8/2/2004 | 8-2004 | 13400 | 1931.04 | 10800 | 4.32 | 12.18 | 521542 |
| BBY | SELL | 8/3/2004 | 8-2004 | 41200 | 5941.82 | 33800 | 13.52 | 37.18 | 1593552 |
| BBY | SELL | 8/4/2004 | 8-2004 | 38400 | 6303.62 | 35200 | 14.08 | 38.5 | 1632696 |
| BBY | SELL | 8/5/2004 | 8-2004 | 7000 | 2372.42 | 7000 | 2.8 | 7.52 | 319786 |
| BBY | SELL | 8/6/2004 | 8-2004 | 83800 | 13196.98 | 74000 | 29.6 | 77.8 | 3321336 |
| BBY | SELL | 8/9/2004 | 8-2004 | 12400 | 2617.66 | 11200 | 4.48 | 11.88 | 505258 |
| BBY | SELL | 8/10/2004 | 8-2004 | 36000 | 9038.12 | 34000 | 13.6 | 36.08 | 1536788 |
| BBY | SELL | 8/11/2004 | 8-2004 | 66600 | 11769.4 | 60800 | 24.32 | 62.96 | 2711396 |
| BBY | SELL | 8/12/2004 | 8-2004 | 108800 | 18910.74 | 100400 | 40.16 | 104.14 | 4475634 |
| BBY | SELL | 8/13/2004 | 8-2004 | 67400 | 14787.28 | 61000 | 24.4 | 62.82 | 2701170 |
| BBY | SELL | 8/16/2004 | 8-2004 | 23800 | 8353.52 | 23800 | 9.52 | 25.92 | 1091978 |
| BBY | SELL | 8/17/2004 | 8-2004 | 32000 | 12361.52 | 30800 | 12.32 | 33.88 | 1473468 |
| BBY | SELL | 8/18/2004 | 8-2004 | 12400 | 4095.14 | 12000 | 4.8 | 13.2 | 571768 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BBY | SELL | 8/19/2004 | 8-2004 | 45800 | 14884.62 | 43400 | 17.36 | 48.78 | 2097412 |
| BBY | SELL | 8/20/2004 | 8-2004 | 13000 | 6307.92 | 13000 | 5.2 | 14.3 | 630792 |
| BBY | SELL | 8/23/2004 | 8-2004 | 9600 | 4860.96 | 9600 | 3.84 | 10.56 | 466092 |
| BBY | SELL | 8/24/2004 | 8-2004 | 4200 | 2052.98 | 4200 | 1.68 | 4.64 | 205298 |
| BBY | SELL | 8/25/2004 | 8-2004 | 10400 | 5083.96 | 10400 | 4.16 | 11.58 | 508396 |
| BBY | SELL | 8/26/2004 | 8-2004 | 1400 | 691.2 | 1400 | 0.56 | 1.66 | 69120 |
| BBY | SELL | 8/27/2004 | 8-2004 | 7000 | 3357.64 | 7000 | 2.8 | 7.7 | 335764 |
| BBY | SELL | 8/31/2004 | 8-2004 | 800 | 377.28 | 800 | 0.32 | 0.88 | 37728 |
| BBY | SELL | 9/1/2004 | 9-2004 | 12000 | 3253.63 | 10800 | 4.32 | 11.88 | 502231 |
| BBY | SELL | 9/2/2004 | 9-2004 | 1700 | 438.01 | 1700 | 0.68 | 1.94 | 82831 |
| BBY | SELL | 9/3/2004 | 9-2004 | 8100 | 1917.84 | 6900 | 2.76 | 7.92 | 339293 |
| BBY | SELL | 9/7/2004 | 9-2004 | 13600 | 3914.68 | 13400 | 5.36 | 15.56 | 663993 |
| BBY | SELL | 9/8/2004 | 9-2004 | 12800 | 3018.43 | 11100 | 4.44 | 12.98 | 549395 |
| BBY | SELL | 9/9/2004 | 9-2004 | 12300 | 5049.66 | 12300 | 4.92 | 13.84 | 602829 |
| BBY | SELL | 9/10/2004 | 9-2004 | 8600 | 2841 | 8600 | 3.44 | 10.08 | 428759 |
| BBY | SELL | 9/13/2004 | 9-2004 | 14400 | 4126.44 | 12800 | 5.12 | 15.36 | 652140 |
| BBY | SELL | 9/14/2004 | 9-2004 | 6400 | 2222.55 | 5800 | 2.32 | 6.96 | 292875 |
| BBY | SELL | 9/15/2004 | 9-2004 | 1100 | 367.9 | 1100 | 0.44 | 1.36 | 58002 |
| BBY | SELL | 9/16/2004 | 9-2004 | 4500 | 1555.11 | 4300 | 1.72 | 5.44 | 230495 |
| BBY | SELL | 9/17/2004 | 9-2004 | 1500 | 589.61 | 1500 | 0.6 | 1.91 | 80368 |
| BBY | SELL | 9/20/2004 | 9-2004 | 34700 | 9598.32 | 29600 | 11.84 | 36.98 | 1578829 |
| BBY | SELL | 9/21/2004 | 9-2004 | 14500 | 3948.05 | 13800 | 5.52 | 17.46 | 746754 |
| BBY | SELL | 9/22/2004 | 9-2004 | 16400 | 6292.37 | 15800 | 6.32 | 20.15 | 850137 |
| BBY | SELL | 9/23/2004 | 9-2004 | 2400 | 960.51 | 2400 | 0.96 | 2.97 | 128122 |
| BBY | SELL | 9/24/2004 | 9-2004 | 4200 | 1615.27 | 4200 | 1.68 | 5.35 | 226183 |
| BBY | SELL | 9/27/2004 | 9-2004 | 10100 | 3795.57 | 9300 | 3.72 | 11.63 | 497206 |
| BBY | SELL | 9/28/2004 | 9-2004 | 10800 | 5111.66 | 10800 | 4.32 | 13.31 | 574893 |
| BBY | SELL | 9/29/2004 | 9-2004 | 17300 | 7921.15 | 17300 | 6.92 | 22.49 | 945800 |
| BBY | SELL | 9/30/2004 | 9-2004 | 15600 | 4630.77 | 14600 | 5.84 | 18.63 | 795415 |
| BBY | SELL | 10/1/2004 | 10-2004 | 8300 | 3796.82 | 8300 | 3.32 | 10.79 | 465078 |
| BBY | SELL | 10/4/2004 | 10-2004 | 300 | 166.9 | 300 | 0.12 | 0.39 | 16690 |
| BBY | SELL | 10/5/2004 | 10-2004 | 22800 | 6191.06 | 19300 | 7.72 | 24.9 | 1057116 |
| BBY | SELL | 10/6/2004 | 10-2004 | 11000 | 4330.8 | 10300 | 4.12 | 13.39 | 564749 |
| BBY | SELL | 10/7/2004 | 10-2004 | 8700 | 2274.58 | 7600 | 3.04 | 9.88 | 421563 |
| BBY | SELL | 10/8/2004 | 10-2004 | 4400 | 1642.33 | 4400 | 1.76 | 5.64 | 240842 |
| BBY | SELL | 10/11/2004 | 10-2004 | 5100 | 1423.56 | 5100 | 2.04 | 6.55 | 279212 |
| BBY | SELL | 10/12/2004 | 10-2004 | 10900 | 4777.27 | 10300 | 4.12 | 13.39 | 565873 |
| BBY | SELL | 10/13/2004 | 10-2004 | 16100 | 5399.04 | 15300 | 6.12 | 19.89 | 842841 |
| BBY | SELL | 10/14/2004 | 10-2004 | 11300 | 4063.27 | 10700 | 4.28 | 13.91 | 595598 |
| BBY | SELL | 10/15/2004 | 10-2004 | 4400 | 1911.05 | 4200 | 1.68 | 5.46 | 235805 |
| BBY | SELL | 10/18/2004 | 10-2004 | 15700 | 3990.05 | 13400 | 5.36 | 17.89 | 764031 |
| BBY | SELL | 10/19/2004 | 10-2004 | 27700 | 7203.22 | 23300 | 9.32 | 31.22 | 1331315 |
| BBY | SELL | 10/20/2004 | 10-2004 | 11100 | 4820.18 | 10500 | 4.2 | 13.65 | 588373 |
| BBY | SELL | 10/21/2004 | 10-2004 | 2300 | 907.38 | 2300 | 0.92 | 2.99 | 130148 |
| BBY | SELL | 10/22/2004 | 10-2004 | 8200 | 2850.1 | 7400 | 2.96 | 9.86 | 421766 |
| BBY | SELL | 10/25/2004 | 10-2004 | 18000 | 7815.38 | 17000 | 6.8 | 22.16 | 961876 |
| BBY | SELL | 10/26/2004 | 10-2004 | 3300 | 1663.9 | 3300 | 1.32 | 4.37 | 189254 |
| BBY | SELL | 10/27/2004 | 10-2004 | 21700 | 6262.51 | 19600 | 7.84 | 27.26 | 1158408 |
| BBY | SELL | 10/28/2004 | 10-2004 | 5800 | 1779.01 | 5400 | 2.16 | 7.56 | 320176 |
| BBY | SELL | 10/29/2004 | 10-2004 | 6500 | 1965.07 | 5900 | 2.36 | 8.26 | 351408 |
| BBY | SELL | 11/1/2004 | 11-2004 | 1800 | 532.21 | 1400 | 0.56 | 1.96 | 82696 |
| BBY | SELL | 11/2/2004 | 11-2004 | 6600 | 2076.4 | 5600 | 2.24 | 7.84 | 332288 |
| BBY | SELL | 11/3/2004 | 11-2004 | 1300 | 597.96 | 1300 | 0.52 | 1.82 | 77706 |
| BBY | SELL | 11/4/2004 | 11-2004 | 4200 | 1322.07 | 3800 | 1.52 | 5.32 | 228319 |
| BBY | SELL | 11/5/2004 | 11-2004 | 300 | 122.56 | 300 | 0.12 | 0.43 | 18366 |
| BBY | SELL | 11/8/2004 | 11-2004 | 3600 | 2200.7 | 3600 | 1.44 | 5.04 | 220070 |
| BBY | SELL | 11/9/2004 | 11-2004 | 4200 | 1928.19 | 3800 | 1.52 | 5.33 | 229228 |
| BBY | SELL | 11/10/2004 | 11-2004 | 5000 | 1738.9 | 5000 | 2 | 7 | 299896 |
| BBY | SELL | 11/11/2004 | 11-2004 | 4600 | 2035.47 | 4000 | 1.6 | 5.6 | 239509 |
| BBY | SELL | 11/12/2004 | 11-2004 | 1400 | 418.95 | 1400 | 0.56 | 1.96 | 83790 |
| BBY | SELL | 11/15/2004 | 11-2004 | 600 | 303.12 | 600 | 0.24 | 0.84 | 36367 |
| BBY | SELL | 11/16/2004 | 11-2004 | 8100 | 2674.48 | 7300 | 2.92 | 10.24 | 443667 |
| BBY | SELL | 11/17/2004 | 11-2004 | 3500 | 1717.2 | 3500 | 1.4 | 4.97 | 214863 |
| BBY | SELL | 11/18/2004 | 11-2004 | 4500 | 1218.83 | 3900 | 1.56 | 5.57 | 237700 |
| BBY | SELL | 11/19/2004 | 11-2004 | 800 | 244.1 | 800 | 0.32 | 1.15 | 48820 |
| BBY | SELL | 11/22/2004 | 11-2004 | 100 | 59.16 | 100 | 0.04 | 0.14 | 5916 |
| BBY | SELL | 11/23/2004 | 11-2004 | 5000 | 2490.33 | 4800 | 1.92 | 6.72 | 284606 |
| BBY | SELL | 11/24/2004 | 11-2004 | 100 | 58.25 | 100 | 0.04 | 0.14 | 5825 |
| BBY | SELL | 11/26/2004 | 11-2004 | 900 | 534.91 | 900 | 0.36 | 1.26 | 53491 |
| BBY | SELL | 11/29/2004 | 11-2004 | 7500 | 2950.59 | 6700 | 2.68 | 9.17 | 387578 |
| BBY | SELL | 11/30/2004 | 11-2004 | 13200 | 4561.32 | 11900 | 4.76 | 15.8 | 677719 |
| BBY | SELL | 12/1/2004 | 12-2004 | 14700 | 5503.53 | 12900 | 5.16 | 17.12 | 739517 |
| BBY | SELL | 12/2/2004 | 12-2004 | 600 | 167.16 | 600 | 0.24 | 0.78 | 33432 |
| BBY | SELL | 12/3/2004 | 12-2004 | 1600 | 848.64 | 1600 | 0.64 | 2.08 | 90523 |
| BBY | SELL | 12/6/2004 | 12-2004 | 1000 | 282.62 | 1000 | 0.4 | 1.31 | 56524 |
| BBY | SELL | 12/7/2004 | 12-2004 | 5000 | 1787.14 | 4600 | 1.84 | 5.98 | 256856 |
| BBY | SELL | 12/8/2004 | 12-2004 | 3400 | 1928.8 | 3400 | 1.36 | 4.42 | 192880 |
| BBY | SELL | 12/9/2004 | 12-2004 | 9900 | 4425.19 | 9300 | 3.72 | 12.49 | 534277 |
| BBY | SELL | 12/10/2004 | 12-2004 | 3900 | 2086.15 | 3900 | 1.56 | 5.43 | 226037 |
| BBY | SELL | 12/13/2004 | 12-2004 | 9000 | 3163.96 | 7800 | 3.12 | 10.23 | 440985 |
| BBY | SELL | 12/14/2004 | 12-2004 | 4800 | 2637.8 | 4800 | 1.92 | 6.24 | 269365 |
| BBY | SELL | 12/15/2004 | 12-2004 | 5700 | 3242.13 | 5700 | 2.28 | 7.96 | 335834 |
| BBY | SELL | 12/16/2004 | 12-2004 | 3600 | 2099.86 | 3600 | 1.44 | 5.04 | 209986 |
| BBY | SELL | 12/17/2004 | 12-2004 | 13700 | 4056.2 | 12700 | 5.08 | 16.93 | 725392 |
| BBY | SELL | 12/20/2004 | 12-2004 | 100 | 56.99 | 100 | 0.04 | 0.13 | 5699 |
| BBY | SELL | 12/21/2004 | 12-2004 | 400 | 113.62 | 400 | 0.16 | 0.54 | 22724 |
| BBY | SELL | 12/22/2004 | 12-2004 | 6600 | 1564.25 | 6100 | 2.44 | 8.28 | 353560 |
| BBY | SELL | 12/23/2004 | 12-2004 | 6400 | 1449.61 | 5500 | 2.2 | 7.54 | 318908 |
| BBY | SELL | 12/27/2004 | 12-2004 | 1900 | 699.56 | 1500 | 0.6 | 2.07 | 87438 |
| BBY | SELL | 12/28/2004 | 12-2004 | 3500 | 1054.59 | 3100 | 1.24 | 4.21 | 181641 |
| BBY | SELL | 12/29/2004 | 12-2004 | 2200 | 651.2 | 2000 | 0.8 | 2.8 | 118419 |
| BBY | SELL | 12/30/2004 | 12-2004 | 800 | 238.37 | 800 | 0.32 | 1.12 | 47674 |
| BBY | SELL | 12/31/2004 | 12-2004 | 3400 | 959.35 | 3000 | 1.2 | 4.2 | 179748 |
| BBY | sold | 5/1/2003 | 5-2003 | 37500 | 6850.69 | 36400 | 29.12 | 57.85 | 1228776 |
| BBY | sold | 5/2/2003 | 5-2003 | 61400 | 11115.74 | 58500 | 46.8 | 93.14 | 1989077 |
| BBY | sold | 5/5/2003 | 5-2003 | 64600 | 11829.38 | 62300 | 49.84 | 100.74 | 2161680 |
| BBY | sold | 5/6/2003 | 5-2003 | 57500 | 10368.21 | 55100 | 44.08 | 91.57 | 1948873 |
| BBY | sold | 5/7/2003 | 5-2003 | 62000 | 10623.41 | 57300 | 45.84 | 95.09 | 2027307 |
| BBY | sold | 5/8/2003 | 5-2003 | 44600 | 8497.01 | 44000 | 35.2 | 73.17 | 1557795 |
| BBY | sold | 5/9/2003 | 5-2003 | 30000 | 5274.84 | 29200 | 23.36 | 48.79 | 1038379 |
| BBY | sold | 5/12/2003 | 5-2003 | 37600 | 9244.04 | 36900 | 29.52 | 64.05 | 1368956 |
| BBY | sold | 5/13/2003 | 5-2003 | 46600 | 9605.74 | 44400 | 35.52 | 77.76 | 1658994 |
| BBY | sold | 5/14/2003 | 5-2003 | 60900 | 10287.98 | 56900 | 45.52 | 97.72 | 2097734 |
| BBY | sold | 5/15/2003 | 5-2003 | 55400 | 11194.14 | 52800 | 42.24 | 90.5 | 1938312 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BBY | sold | 5/16/2003 | 5-2003 | 19000 | 4444.67 | 18000 | 14.4 | 30.77 | 661158 |
| BBY | sold | 5/19/2003 | 5-2003 | 45200 | 8510.85 | 43400 | 34.72 | 70.34 | 1508116 |
| BBY | sold | 5/20/2003 | 5-2003 | 99700 | 12663.26 | 87200 | 69.76 | 141.13 | 3020945 |
| BBY | sold | 5/21/2003 | 5-2003 | 50400 | 6899.68 | 45900 | 36.72 | 73.88 | 1583750 |
| BBY | sold | 5/22/2003 | 5-2003 | 59400 | 8064.49 | 55300 | 44.24 | 91.44 | 1954411 |
| BBY | sold | 5/23/2003 | 5-2003 | 22100 | 3791.95 | 20900 | 16.72 | 34.79 | 740514 |
| BBY | sold | 5/27/2003 | 5-2003 | 89100 | 12221.21 | 78100 | 62.48 | 131.31 | 2797495 |
| BBY | sold | 5/28/2003 | 5-2003 | 69400 | 11746.68 | 64500 | 51.6 | 113.69 | 2419219 |
| BBY | sold | 5/29/2003 | 5-2003 | 54800 | 9361.53 | 50500 | 40.4 | 89.36 | 1906450 |
| BBY | sold | 5/30/2003 | 5-2003 | 73300 | 9645.99 | 59400 | 47.52 | 106.84 | 2282615 |
| BBY | sold | 6/2/2003 | 6-2003 | 97100 | 14822.1 | 94500 | 75.6 | 177.33 | 3783023 |
| BBY | sold | 6/3/2003 | 6-2003 | 102900 | 17652.22 | 96000 | 76.8 | 176.63 | 3777612 |
| BBY | sold | 6/4/2003 | 6-2003 | 60400 | 10454.54 | 56600 | 45.28 | 105.74 | 2257013 |
| BBY | sold | 6/5/2003 | 6-2003 | 35900 | 7589.3 | 33500 | 26.8 | 66.96 | 1428405 |
| BBY | sold | 6/6/2003 | 6-2003 | 90900 | 17167.6 | 80500 | 64.4 | 160.41 | 3421840 |
| BBY | sold | 6/9/2003 | 6-2003 | 56100 | 9830.63 | 48000 | 38.4 | 92.06 | 1973119 |
| BBY | sold | 6/10/2003 | 6-2003 | 75700 | 12282.23 | 64500 | 51.6 | 126.79 | 2703601 |
| BBY | sold | 6/11/2003 | 6-2003 | 77300 | 12135.44 | 66100 | 52.88 | 131.39 | 2803211 |
| BBY | sold | 6/12/2003 | 6-2003 | 57400 | 10763.29 | 51200 | 40.96 | 102.59 | 2189131 |
| BBY | sold | 6/13/2003 | 6-2003 | 50500 | 8846.42 | 46000 | 36.8 | 90.46 | 1929194 |
| BBY | sold | 6/16/2003 | 6-2003 | 45500 | 9553.7 | 44300 | 35.44 | 90.68 | 1938397 |
| BBY | sold | 6/17/2003 | 6-2003 | 50300 | 9520.38 | 45800 | 36.64 | 94.65 | 2019303 |
| BBY | sold | 6/18/2003 | 6-2003 | 46300 | 9906.46 | 42600 | 34.08 | 87.45 | 1866625 |
| BBY | sold | 6/19/2003 | 6-2003 | 50600 | 11121.14 | 47100 | 37.68 | 97.67 | 2079291 |
| BBY | sold | 6/20/2003 | 6-2003 | 68200 | 11966.57 | 61300 | 49.04 | 125.85 | 2686457 |
| BBY | sold | 6/23/2003 | 6-2003 | 40700 | 10272.08 | 37500 | 30 | 75.59 | 1619413 |
| BBY | sold | 6/24/2003 | 6-2003 | 66900 | 11796.3 | 60600 | 48.48 | 121.43 | 2592346 |
| BBY | sold | 6/25/2003 | 6-2003 | 60400 | 9720.62 | 55300 | 44.24 | 111 | 2377874 |
| BBY | sold | 6/26/2003 | 6-2003 | 76000 | 11248.92 | 64500 | 51.6 | 129.63 | 2769479 |
| BBY | sold | 6/27/2003 | 6-2003 | 39200 | 6550.28 | 34800 | 27.84 | 71.03 | 1518896 |
| BBY | sold | 6/30/2003 | 6-2003 | 45200 | 7403.88 | 38800 | 31.84 | 81.74 | 1744006 |
| BBY | sold | 7/1/2003 | 7-2003 | 70000 | 11263.44 | 63600 | 50.88 | 128.27 | 2744863 |
| BBY | sold | 7/2/2003 | 7-2003 | 70700 | 12320.42 | 62000 | 49.6 | 128.83 | 2746134 |
| BBY | sold | 7/3/2003 | 7-2003 | 33300 | 5169.46 | 27700 | 22.16 | 57.89 | 1234515 |
| BBY | sold | 7/7/2003 | 7-2003 | 45200 | 8345.54 | 39700 | 31.76 | 83.76 | 1790893 |
| BBY | sold | 7/8/2003 | 7-2003 | 60200 | 10539.76 | 55600 | 44.48 | 121.45 | 2592429 |
| BBY | sold | 7/9/2003 | 7-2003 | 66600 | 11194.65 | 58500 | 46.8 | 126.94 | 2709573 |
| BBY | sold | 7/10/2003 | 7-2003 | 69300 | 11755.66 | 58700 | 46.96 | 123.38 | 2634693 |
| BBY | sold | 7/11/2003 | 7-2003 | 35100 | 6014.34 | 31500 | 25.2 | 66.56 | 1424417 |
| BBY | sold | 7/14/2003 | 7-2003 | 44000 | 8270.53 | 39400 | 31.52 | 84.81 | 1809771 |
| BBY | sold | 7/15/2003 | 7-2003 | 106400 | 17390.1 | 86400 | 69.12 | 182.68 | 3903899 |
| BBY | sold | 7/16/2003 | 7-2003 | 56000 | 11688.47 | 49700 | 39.76 | 104.55 | 2242629 |
| BBY | sold | 7/17/2003 | 7-2003 | 97700 | 17057.56 | 88400 | 70.72 | 184.81 | 3937416 |
| BBY | sold | 7/18/2003 | 7-2003 | 32000 | 5493.34 | 29900 | 23.92 | 62.19 | 1324873 |
| BBY | sold | 7/21/2003 | 7-2003 | 36700 | 9408.24 | 36000 | 28.8 | 72.93 | 1560517 |
| BBY | sold | 7/22/2003 | 7-2003 | 50000 | 9199.3 | 45900 | 36.72 | 92.81 | 1982192 |
| BBY | sold | 7/23/2003 | 7-2003 | 34700 | 6626.85 | 29800 | 23.84 | 59.62 | 1274574 |
| BBY | sold | 7/24/2003 | 7-2003 | 25900 | 5770.33 | 24400 | 19.52 | 48.6 | 1034824 |
| BBY | sold | 7/25/2003 | 7-2003 | 33400 | 6718.36 | 31800 | 25.44 | 63.01 | 1344084 |
| BBY | sold | 7/28/2003 | 7-2003 | 36100 | 8595.16 | 31700 | 25.36 | 64.56 | 1383464 |
| BBY | sold | 7/29/2003 | 7-2003 | 35500 | 7336.68 | 34100 | 27.28 | 69.16 | 1479951 |
| BBY | sold | 7/30/2003 | 7-2003 | 27400 | 5431.39 | 23500 | 18.8 | 47.02 | 1004699 |
| BBY | sold | 7/31/2003 | 7-2003 | 28300 | 5048.94 | 25900 | 20.72 | 52.83 | 1129371 |
| BBY | sold | 8/1/2003 | 8-2003 | 33500 | 7341.39 | 31600 | 22.12 | 63.43 | 1356679 |
| BBY | sold | 8/4/2003 | 8-2003 | 48100 | 9548.55 | 42600 | 29.82 | 83.49 | 1785302 |
| BBY | sold | 8/5/2003 | 8-2003 | 58700 | 10590.73 | 53800 | 37.66 | 103.14 | 2208326 |
| BBY | sold | 8/6/2003 | 8-2003 | 40600 | 8099.21 | 36900 | 25.83 | 69.93 | 1495776 |
| BBY | sold | 8/7/2003 | 8-2003 | 35900 | 8509.08 | 34600 | 24.22 | 72.92 | 1557491 |
| BBY | sold | 8/8/2003 | 8-2003 | 16300 | 4269 | 15600 | 10.92 | 34.53 | 740748 |
| BBY | sold | 8/11/2003 | 8-2003 | 15600 | 5784.43 | 14900 | 10.43 | 33.14 | 712120 |
| BBY | sold | 8/12/2003 | 8-2003 | 15100 | 5788.91 | 14700 | 10.29 | 33.26 | 708509 |
| BBY | sold | 8/13/2003 | 8-2003 | 13400 | 4490.58 | 12700 | 8.89 | 29.25 | 626673 |
| BBY | sold | 8/14/2003 | 8-2003 | 17300 | 5426.78 | 16400 | 11.48 | 37.7 | 801790 |
| BBY | sold | 8/15/2003 | 8-2003 | 3600 | 1559.71 | 3600 | 2.52 | 8.28 | 175507 |
| BBY | sold | 8/18/2003 | 8-2003 | 7600 | 2572.86 | 7600 | 5.32 | 17.53 | 376160 |
| BBY | sold | 8/19/2003 | 8-2003 | 5600 | 2356.14 | 5300 | 3.71 | 12.19 | 260225 |
| BBY | sold | 8/20/2003 | 8-2003 | 3600 | 1433.48 | 3600 | 2.52 | 8.28 | 177937 |
| BBY | sold | 8/21/2003 | 8-2003 | 7200 | 2272.02 | 7000 | 4.9 | 16.11 | 345677 |
| BBY | sold | 8/22/2003 | 8-2003 | 9000 | 2515.81 | 8400 | 5.88 | 19.78 | 422589 |
| BBY | sold | 8/25/2003 | 8-2003 | 13700 | 4263.68 | 12600 | 8.82 | 29.19 | 625102 |
| BBY | sold | 8/26/2003 | 8-2003 | 38800 | 9530.13 | 34800 | 24.36 | 80.29 | 1712831 |
| BBY | sold | 8/27/2003 | 8-2003 | 10200 | 2740.77 | 10000 | 7 | 23.8 | 508899 |
| BBY | sold | 8/28/2003 | 8-2003 | 11000 | 2972.47 | 10400 | 7.28 | 24.97 | 533026 |
| BBY | sold | 8/29/2003 | 8-2003 | 5900 | 1707.84 | 5500 | 3.85 | 13.26 | 284672 |
| BBY | sold | 9/2/2003 | 9-2003 | 26300 | 8327.62 | 24900 | 17.43 | 62.02 | 1320609 |
| BBY | sold | 9/3/2003 | 9-2003 | 30100 | 7076.59 | 25700 | 17.99 | 64.2 | 1367424 |
| BBY | sold | 9/4/2003 | 9-2003 | 17300 | 4308.22 | 15200 | 10.64 | 37.41 | 798332 |
| BBY | sold | 9/5/2003 | 9-2003 | 8900 | 2645.36 | 8500 | 5.95 | 21.05 | 449494 |
| BBY | sold | 9/8/2003 | 9-2003 | 17500 | 4008.9 | 15300 | 10.71 | 37.23 | 796425 |
| BBY | sold | 9/9/2003 | 9-2003 | 14800 | 3211.36 | 13900 | 9.73 | 33.22 | 709013 |
| BBY | sold | 9/10/2003 | 9-2003 | 23300 | 3363.12 | 19000 | 13.3 | 44.51 | 951377 |
| BBY | sold | 9/11/2003 | 9-2003 | 16000 | 2573.91 | 14200 | 9.94 | 33.65 | 717698 |
| BBY | sold | 9/12/2003 | 9-2003 | 14300 | 2717.03 | 13000 | 9.1 | 30.65 | 654347 |
| BBY | sold | 9/15/2003 | 9-2003 | 9000 | 2663.23 | 8700 | 6.09 | 21.25 | 454320 |
| BBY | sold | 9/16/2003 | 9-2003 | 12800 | 3066.6 | 12200 | 8.54 | 29.74 | 634750 |
| BBY | sold | 9/17/2003 | 9-2003 | 7200 | 1652.35 | 7200 | 5.04 | 17.39 | 372126 |
| BBY | sold | 9/18/2003 | 9-2003 | 10700 | 2681.88 | 9800 | 6.86 | 23.55 | 505201 |
| BBY | sold | 9/19/2003 | 9-2003 | 4600 | 978.35 | 2600 | 1.82 | 6.24 | 133780 |
| BBY | sold | 9/22/2003 | 9-2003 | 13800 | 3979.65 | 13000 | 9.1 | 30.74 | 654520 |
| BBY | sold | 9/23/2003 | 9-2003 | 10800 | 3024.52 | 9400 | 6.58 | 22.28 | 474244 |
| BBY | sold | 9/24/2003 | 9-2003 | 22900 | 4645.74 | 21200 | 14.84 | 48.52 | 1035729 |
| BBY | sold | 9/25/2003 | 9-2003 | 26900 | 4870.91 | 24500 | 17.15 | 55.92 | 1193795 |
| BBY | sold | 9/26/2003 | 9-2003 | 20000 | 4347.38 | 18900 | 13.23 | 42.79 | 913110 |
| BBY | sold | 9/29/2003 | 9-2003 | 91300 | 27268.37 | 87300 | 61.11 | 192.97 | 4132807 |
| BBY | sold | 9/30/2003 | 9-2003 | 125600 | 34414.62 | 119000 | 83.3 | 263.12 | 5640177 |
| BBY | sold | 10/2/2003 | 10-2003 | 92800 | 23422 | 85800 | 60.06 | 197.16 | 4212295 |
| BBY | sold | 10/3/2003 | 10-2003 | 92700 | 24272.83 | 85900 | 60.13 | 205.43 | 4379649 |
| BBY | sold | 10/6/2003 | 10-2003 | 30800 | 11094.07 | 27800 | 19.46 | 66.75 | 1422106 |
| BBY | sold | 10/7/2003 | 10-2003 | 90400 | 26723.09 | 84100 | 58.87 | 201.88 | 4312213 |
| BBY | sold | 10/8/2003 | 10-2003 | 87900 | 25367.3 | 79800 | 55.86 | 191.39 | 4081019 |
| BBY | sold | 10/9/2003 | 10-2003 | 51100 | 14262 | 49000 | 34.3 | 121.88 | 2600870 |
| BBY | sold | 10/10/2003 | 10-2003 | 34300 | 13567.13 | 33900 | 23.73 | 84.25 | 1790034 |
| BBY | sold | 10/13/2003 | 10-2003 | 11800 | 5553.79 | 11800 | 8.26 | 29.66 | 637271 |
| BBY | sold | 10/14/2003 | 10-2003 | 54500 | 16327.34 | 51600 | 36.12 | 131.52 | 2807808 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BBY | sold | 10/15/2003 | 10-2003 | 51100 | 14249.33 | 47300 | 33.11 | 119 | 2544641 |
| BBY | sold | 10/16/2003 | 10-2003 | 52400 | 18987.61 | 49800 | 34.86 | 124.74 | 2670240 |
| BBY | sold | 10/17/2003 | 10-2003 | 65600 | 18849.09 | 59300 | 41.51 | 147.32 | 3148472 |
| BBY | sold | 10/20/2003 | 10-2003 | 57400 | 17371.43 | 53400 | 37.38 | 131.94 | 2819363 |
| BBY | sold | 10/21/2003 | 10-2003 | 54200 | 15333.29 | 51000 | 35.7 | 127.81 | 2724848 |
| BBY | sold | 10/22/2003 | 10-2003 | 33400 | 13217.16 | 31700 | 22.19 | 79.47 | 1703263 |
| BBY | sold | 10/23/2003 | 10-2003 | 36600 | 14825.71 | 36200 | 25.34 | 92.07 | 1966463 |
| BBY | sold | 10/24/2003 | 10-2003 | 49300 | 17040.12 | 46400 | 32.48 | 116.2 | 2485458 |
| BBY | sold | 10/27/2003 | 10-2003 | 35900 | 13024.8 | 33800 | 23.66 | 86.12 | 1842606 |
| BBY | sold | 10/28/2003 | 10-2003 | 34800 | 13780.6 | 34200 | 23.94 | 91.04 | 1940878 |
| BBY | sold | 10/29/2003 | 10-2003 | 33800 | 15779.22 | 32500 | 22.75 | 87.15 | 1851285 |
| BBY | sold | 10/30/2003 | 10-2003 | 20900 | 10119.28 | 20900 | 14.63 | 56.49 | 1208795 |
| BBY | sold | 10/31/2003 | 10-2003 | 10700 | 4134.28 | 9900 | 6.93 | 26.85 | 576651 |
| BBY | sold | 11/3/2003 | 11-2003 | 14400 | 4561.51 | 13100 | 9.17 | 36.38 | 775885 |
| BBY | sold | 11/4/2003 | 11-2003 | 21100 | 7358.64 | 19100 | 13.37 | 53.23 | 1133483 |
| BBY | sold | 11/5/2003 | 11-2003 | 25900 | 6787.1 | 22900 | 16.03 | 62.56 | 1339459 |
| BBY | sold | 11/6/2003 | 11-2003 | 15900 | 6075.29 | 14400 | 10.08 | 39.09 | 840552 |
| BBY | sold | 11/7/2003 | 11-2003 | 30100 | 8352.25 | 27700 | 19.39 | 75.87 | 1617536 |
| BBY | sold | 11/10/2003 | 11-2003 | 7100 | 2114.86 | 6700 | 4.69 | 18.43 | 393643 |
| BBY | sold | 11/11/2003 | 11-2003 | 7900 | 3074.06 | 7500 | 5.25 | 20.82 | 443200 |
| BBY | sold | 11/12/2003 | 11-2003 | 21700 | 7679.55 | 20400 | 14.28 | 56.45 | 1205226 |
| BBY | sold | 11/13/2003 | 11-2003 | 3300 | 1332.85 | 3300 | 2.31 | 8.93 | 191295 |
| BBY | sold | 11/14/2003 | 11-2003 | 500 | 57.6 | 500 | 0.35 | 1.35 | 28800 |
| BBY | sold | 11/17/2003 | 11-2003 | 19400 | 4943.67 | 18600 | 13.02 | 50.18 | 1069630 |
| BBY | sold | 11/18/2003 | 11-2003 | 27200 | 7793.91 | 25300 | 17.71 | 68.78 | 1471709 |
| BBY | sold | 11/19/2003 | 11-2003 | 23600 | 6299.93 | 21000 | 14.7 | 56.77 | 1213518 |
| BBY | sold | 11/20/2003 | 11-2003 | 6400 | 2550.92 | 6400 | 4.48 | 17.28 | 370735 |
| BBY | sold | 11/21/2003 | 11-2003 | 16900 | 7242.5 | 15900 | 11.13 | 42.97 | 921036 |
| BBY | sold | 11/24/2003 | 11-2003 | 17800 | 6920.6 | 16300 | 11.41 | 45.33 | 963943 |
| BBY | sold | 11/25/2003 | 11-2003 | 11900 | 4074.57 | 11700 | 8.19 | 32.77 | 700994 |
| BBY | sold | 11/26/2003 | 11-2003 | 9800 | 3128.22 | 9400 | 6.58 | 26.45 | 565413 |
| BBY | sold | 11/28/2003 | 11-2003 | 3400 | 1348.9 | 3400 | 2.38 | 9.8 | 208561 |
| BBY | sold | 12/1/2003 | 12-2003 | 45200 | 10987.68 | 39000 | 27.3 | 111.48 | 2382356 |
| BBY | sold | 12/2/2003 | 12-2003 | 31200 | 8651.1 | 30600 | 21.42 | 84.9 | 1813908 |
| BBY | sold | 12/3/2003 | 12-2003 | 27200 | 7118.7 | 24600 | 17.22 | 67.04 | 1433506 |
| BBY | sold | 12/4/2003 | 12-2003 | 22800 | 6892.16 | 22400 | 15.68 | 56.46 | 1207288 |
| BBY | sold | 12/5/2003 | 12-2003 | 28000 | 7147.84 | 25400 | 17.78 | 64.3 | 1375346 |
| BBY | sold | 12/8/2003 | 12-2003 | 30200 | 7672.18 | 28600 | 20.02 | 72.24 | 1545360 |
| BBY | sold | 12/9/2003 | 12-2003 | 24800 | 8775.44 | 24000 | 16.8 | 60.38 | 1288288 |
| BBY | sold | 12/10/2003 | 12-2003 | 51800 | 9816.2 | 47600 | 33.32 | 116.26 | 2485044 |
| BBY | sold | 12/11/2003 | 12-2003 | 30200 | 8060.02 | 27400 | 19.18 | 68.4 | 1454498 |
| BBY | sold | 12/12/2003 | 12-2003 | 29000 | 6603.38 | 26000 | 18.2 | 64.84 | 1384350 |
| BBY | sold | 12/15/2003 | 12-2003 | 41000 | 14314.54 | 35600 | 24.92 | 90.16 | 1916810 |
| BBY | sold | 12/16/2003 | 12-2003 | 69800 | 12401.2 | 63200 | 44.24 | 148.98 | 3183716 |
| BBY | sold | 12/17/2003 | 12-2003 | 30000 | 7282.98 | 28600 | 20.02 | 67.78 | 1448116 |
| BBY | sold | 12/18/2003 | 12-2003 | 29800 | 6941.16 | 25800 | 18.06 | 62.5 | 1338088 |
| BBY | sold | 12/19/2003 | 12-2003 | 3400 | 1143.56 | 3400 | 2.38 | 8.26 | 176732 |
| BBY | sold | 12/29/2003 | 12-2003 | 17200 | 4372.32 | 16400 | 11.48 | 39.92 | 854334 |
| BBY | sold | 12/31/2003 | 12-2003 | 7200 | 3041.04 | 6000 | 4.2 | 14.72 | 314318 |
| BBY | sold | 1/6/2004 | 1-2004 | 800 | 103.28 | 400 | 0.28 | 0.96 | 20656 |
| BBY | sold | 1/7/2004 | 1-2004 | 4000 | 516.96 | 3100 | 2.17 | 7.51 | 160252 |
| BBY | sold | 1/8/2004 | 1-2004 | 1400 | 213.43 | 1400 | 0.98 | 3.5 | 74837 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BBY | sold | 1/9/2004 | 1-2004 | 2000 | 269.11 | 2000 | 1.12 | 4.03 | 107644 |
| BBY | sold | 1/14/2004 | 1-2004 | 400 | 53.5 | 400 | 0.28 | 1 | 21400 |
| BBY | sold | 1/15/2004 | 1-2004 | 1100 | 162.18 | 500 | 0.35 | 1.27 | 27027 |
| BBY | sold | 1/16/2004 | 1-2004 | 1600 | 107.76 | 800 | 0.56 | 2.02 | 43104 |
| BBY | sold | 1/21/2004 | 1-2004 | 500 | 53.6 | 500 | 0.35 | 1.25 | 26800 |
| BBY | sold | 1/22/2004 | 1-2004 | 800 | 52.96 | 800 | 0.56 | 1.98 | 42368 |
| BBY | sold | 1/23/2004 | 1-2004 | 1700 | 264.9 | 1700 | 1.19 | 4.23 | 89998 |
| BBY | sold | 1/26/2004 | 1-2004 | 200 | 52.26 | 200 | 0.14 | 0.49 | 10452 |
| BBY | sold | 1/27/2004 | 1-2004 | 1600 | 213.56 | 1600 | 1.12 | 4 | 85424 |
| BBY | sold | 1/28/2004 | 1-2004 | 2400 | 310.65 | 2000 | 1.4 | 4.84 | 103580 |
| BBY | sold | 1/29/2004 | 1-2004 | 800 | 101.55 | 800 | 0.56 | 1.9 | 40620 |
| BBY | sold | 2/2/2004 | 2-2004 | 400 | 50.79 | 400 | 0.28 | 0.95 | 20316 |
| BBY | sold | 2/6/2004 | 2-2004 | 600 | 157.53 | 600 | 0.28 | 0.98 | 31482 |
| BBY | sold | 2/9/2004 | 2-2004 | 1300 | 374.73 | 1200 | 0.28 | 1.01 | 64018 |
| BBY | sold | 2/10/2004 | 2-2004 | 800 | 266.99 | 800 | 0 | 0 | 42776 |
| BBY | sold | 2/11/2004 | 2-2004 | 400 | 53.35 | 400 | 0 | 0 | 21340 |
| BBY | sold | 2/12/2004 | 2-2004 | 600 | 163.65 | 600 | 0 | 0 | 32730 |
| BBY | sold | 2/13/2004 | 2-2004 | 400 | 54.53 | 400 | 0 | 0 | 21812 |
| BBY | sold | 2/17/2004 | 2-2004 | 2000 | 269.44 | 2000 | 1.4 | 5.06 | 107776 |
| BBY | sold | 2/19/2004 | 2-2004 | 800 | 107.16 | 800 | 0.56 | 2 | 42864 |
| BBY | sold | 2/20/2004 | 2-2004 | 2000 | 259.34 | 800 | 0.56 | 1.94 | 41496 |
| BBY | sold | 2/23/2004 | 2-2004 | 1200 | 154.03 | 1200 | 0.84 | 2.4 | 61612 |
| BBY | sold | 2/26/2004 | 2-2004 | 700 | 157.53 | 700 | 0.49 | 1.41 | 36142 |
| BBY | sold | 3/1/2004 | 3-2004 | 100 | 53.25 | 100 | 0 | 0 | 5325 |
| BBY | sold | 3/3/2004 | 3-2004 | 200 | 108.62 | 200 | 0 | 0 | 10862 |
| BBY | sold | 3/23/2004 | 3-2004 | 4900 | 45.61 | 4900 | 0 | 0 | 223489 |
| BBY | sold | 3/24/2004 | 3-2004 | 4900 | 46.44 | 4900 | 0 | 0 | 227556 |
| BBY | sold | 3/25/2004 | 3-2004 | 4900 | 48.53 | 4900 | 0 | 0 | 237797 |
| BBY | sold | 3/26/2004 | 3-2004 | 4900 | 48.19 | 4900 | 0 | 0 | 236131 |
| BBY | sold | 3/29/2004 | 3-2004 | 4900 | 48.29 | 4900 | 0 | 0 | 236621 |
| BBY | sold | 3/30/2004 | 3-2004 | 4900 | 48.4 | 4900 | 0 | 0 | 237160 |
| BBY | sold | 3/31/2004 | 3-2004 | 4900 | 51.72 | 4900 | 0 | 0 | 253428 |
| BBY | sold | 6/10/2004 | 6-2004 | 4100 | 162.63 | 2100 | 1.58 | 2.68 | 114021 |
| BBY | sold | 6/15/2004 | 6-2004 | 1300 | 368.47 | 1300 | 0.98 | 1.62 | 68431 |
| BBY | sold | 6/16/2004 | 6-2004 | 200 | 51.67 | 200 | 0.15 | 0.24 | 10334 |
| BBY | sold | 6/17/2004 | 6-2004 | 600 | 313.21 | 600 | 0.48 | 0.72 | 31321 |
| BBY | sold | 6/24/2004 | 6-2004 | 900 | 307.59 | 700 | 0.55 | 0.84 | 35885 |
| BBY | sold | 6/24/2004 | 6-2004 | 1100 | 263.43 | 1100 | 0.82 | 1.36 | 57961 |
| BBY | sold | 6/28/2004 | 6-2004 | 600 | 104.13 | 300 | 0.23 | 0.36 | 15619 |
| BBY | sold | 7/1/2004 | 7-2004 | 500 | 148.76 | 500 | 0.38 | 0.58 | 24763 |
| BBY | sold | 7/12/2004 | 7-2004 | 100 | 48.46 | 100 | 0.08 | 0.11 | 4846 |
| BBY | sold | 7/19/2004 | 7-2004 | 600 | 99.28 | 300 | 0.23 | 0.35 | 14892 |
| BBY | sold | 7/20/2004 | 7-2004 | 300 | 143.2 | 300 | 0.24 | 0.33 | 14320 |
| BBY | sold | 10/4/2004 | 10-2004 | 500 | 276.15 | 500 | 0.4 | 0.65 | 27615 |
| BBY | sold | 10/5/2004 | 10-2004 | 100 | 55.14 | 100 | 0.08 | 0.13 | 5514 |
| BBY | sold | 10/6/2004 | 10-2004 | 100 | 54.4 | 100 | 0.08 | 0.13 | 5440 |
| BBY | sold | 10/7/2004 | 10-2004 | 100 | 55.24 | 100 | 0.08 | 0.13 | 5524 |
| BBY | sold | 10/8/2004 | 10-2004 | 100 | 54.66 | 100 | 0.08 | 0.13 | 5466 |
| BBY | sold | 11/5/2004 | 11-2004 | 100 | 61.44 | 100 | 0.08 | 0.14 | 6144 |
| BBY | sold | 11/22/2004 | 11-2004 | 200 | 118.77 | 200 | 0.16 | 0.28 | 11877 |
| BBY | sold | 11/30/2004 | 11-2004 | 100 | 56.68 | 100 | 0.08 | 0.13 | 5668 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BBY | sold | 12/23/2004 | 12-2004 | 800 | 232.26 | 800 | 0.6 | 1.08 | 46452 |
| BCC | SELL | 11/10/2003 | 11-2003 | 100 | 29.1 | 100 | 0.04 | 0.14 | 2910 |
| BCC | sold | 6/28/2004 | 6-2004 | 700 | 184.56 | 700 | 0.54 | 0.61 | 25826 |
| BCC | sold | 6/30/2004 | 6-2004 | 300 | 36.84 | 300 | 0.22 | 0.26 | 11052 |
| BCC | sold | 9/14/2004 | 9-2004 | 100 | 31.75 | 100 | 0.08 | 0.07 | 3175 |
| BDK | sold | 1/6/2004 | 1-2004 | 400 | 51.17 | 400 | 0.28 | 0.96 | 20468 |
| BDK | sold | 1/7/2004 | 1-2004 | 400 | 51.27 | 400 | 0 | 0 | 20508 |
| BDK | sold | 1/8/2004 | 1-2004 | 400 | 52.89 | 400 | 0 | 0 | 21156 |
| BDX | sold | 10/2/2003 | 10-2003 | 600 | 36.65 | 600 | 0.42 | 1.03 | 21990 |
| BDX | sold | 10/30/2003 | 10-2003 | 1800 | 108.84 | 600 | 0.42 | 1.02 | 21768 |
| BDX | sold | 11/3/2003 | 11-2003 | 200 | 72.38 | 200 | 0.14 | 0.34 | 7238 |
| BDX | sold | 11/14/2003 | 11-2003 | 500 | 37.83 | 500 | 0.35 | 0.89 | 18915 |
| BEN | SELL | 11/17/2003 | 11-2003 | 700 | 318.66 | 700 | 0.28 | 1.47 | 31866 |
| BEN | SELL | 11/24/2003 | 11-2003 | 100 | 45.68 | 100 | 0.04 | 0.21 | 4568 |
| BEN | SELL | 11/26/2003 | 11-2003 | 7300 | 3452.35 | 7300 | 2.92 | 16.06 | 345235 |
| BEN | SELL | 11/28/2003 | 11-2003 | 200 | 95.76 | 200 | 0.08 | 0.44 | 9576 |
| BEN | SELL | 11/21/2003 | 11-2003 | 800 | 90.38 | 400 | 0.28 | 0.84 | 18076 |
| BHI | SELL | 12/8/2003 | 12-2003 | 1000 | 301.32 | 1000 | 0.4 | 1.4 | 30132 |
| BHI | SELL | 12/11/2003 | 12-2003 | 200 | 59.88 | 200 | 0.08 | 0.28 | 5988 |
| BHI | SELL | 1/13/2004 | 1-2004 | 140 | 33.34 | 140 | 0.06 | 0.22 | 4667.6 |
| BHI | SELL | 1/14/2004 | 1-2004 | 560 | 131.44 | 560 | 0.24 | 0.87 | 18401.6 |
| BHI | SELL | 1/15/2004 | 1-2004 | 1120 | 260.09 | 1120 | 0.48 | 1.68 | 36412.6 |
| BHI | SELL | 1/16/2004 | 1-2004 | 560 | 130.73 | 560 | 0.24 | 0.86 | 18302.2 |
| BHI | SELL | 1/20/2004 | 1-2004 | 280 | 68.06 | 280 | 0.12 | 0.44 | 9528.4 |
| BHI | SELL | 1/21/2004 | 1-2004 | 140 | 34.18 | 140 | 0.06 | 0.22 | 4785.2 |
| BHI | SELL | 1/22/2004 | 1-2004 | 130 | 34.89 | 130 | 0.05 | 0.21 | 4535.7 |
| BHI | SELL | 1/23/2004 | 1-2004 | 650 | 179.55 | 650 | 0.27 | 1.1 | 23350.2 |
| BHI | SELL | 1/26/2004 | 1-2004 | 130 | 35.53 | 130 | 0.05 | 0.22 | 4618.9 |
| BHI | SELL | 1/28/2004 | 1-2004 | 130 | 35.6 | 130 | 0.05 | 0.22 | 4628 |
| BHI | SELL | 1/29/2004 | 1-2004 | 280 | 72.27 | 280 | 0.11 | 0.47 | 10117.9 |
| BHI | SELL | 1/30/2004 | 1-2004 | 650 | 175.18 | 650 | 0.25 | 1.05 | 22773.4 |
| BHI | SELL | 2/2/2004 | 2-2004 | 260 | 70.32 | 260 | 0.1 | 0.42 | 9141.6 |
| BHI | SELL | 2/3/2004 | 2-2004 | 130 | 35.5 | 130 | 0.05 | 0.22 | 4615 |
| BHI | SELL | 2/4/2004 | 2-2004 | 260 | 71.25 | 260 | 0.1 | 0.44 | 9262.5 |
| BHI | SELL | 2/5/2004 | 2-2004 | 230 | 70.02 | 230 | 0.09 | 0.37 | 8059.8 |
| BHI | SELL | 2/6/2004 | 2-2004 | 130 | 34.69 | 130 | 0.05 | 0.21 | 4509.7 |
| BHI | SELL | 2/9/2004 | 2-2004 | 1400 | 491.75 | 1400 | 0.56 | 2.24 | 49175 |
| BHI | SELL | 2/10/2004 | 2-2004 | 400 | 139.75 | 400 | 0.16 | 0.64 | 13975 |
| BHI | SELL | 2/11/2004 | 2-2004 | 400 | 141.93 | 400 | 0.16 | 0.67 | 14193 |
| BHI | SELL | 2/12/2004 | 2-2004 | 300 | 109.62 | 300 | 0.12 | 0.51 | 10962 |
| BHI | SELL | 2/17/2004 | 2-2004 | 700 | 256.16 | 700 | 0.28 | 1.19 | 25616 |
| BHI | SELL | 2/18/2004 | 2-2004 | 400 | 145.96 | 400 | 0.16 | 0.68 | 14596 |
| BHI | SELL | 2/20/2004 | 2-2004 | 100 | 36.01 | 100 | 0.04 | 0.17 | 3601 |
| BHI | SELL | 2/23/2004 | 2-2004 | 300 | 107.97 | 300 | 0.12 | 0.42 | 10797 |
| BHI | SELL | 2/24/2004 | 2-2004 | 400 | 147.18 | 400 | 0.16 | 0.56 | 14718 |
| BHI | SELL | 2/25/2004 | 2-2004 | 100 | 37.02 | 100 | 0.04 | 0.14 | 3702 |
| BHI | SELL | 3/5/2004 | 3-2004 | 100 | 37.86 | 100 | 0.04 | 0.15 | 3786 |
| BHI | SELL | 3/9/2004 | 3-2004 | 100 | 36.9 | 100 | 0.04 | 0.14 | 3690 |
| BHI | SELL | 3/10/2004 | 3-2004 | 200 | 72.5 | 200 | 0.08 | 0.28 | 7250 |
| BHI | SELL | 3/30/2004 | 3-2004 | 2500 | 900.93 | 2500 | 1 | 3.5 | 90093 |
| BHI | SELL | 3/31/2004 | 3-2004 | 600 | 218.39 | 600 | 0.24 | 0.84 | 21839 |
| BHI | SELL | 4/6/2004 | 4-2004 | 300 | 105.72 | 300 | 0.12 | 0.42 | 10572 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BHI | SELL | 4/7/2004 | 4-2004 | 100 | 35.11 | 100 | 0.04 | 0.08 | 3511 |
| BHI | SELL | 4/27/2004 | 4-2004 | 100 | 38.8 | 100 | 0.04 | 0.09 | 3880 |
| BHI | SELL | 5/14/2004 | 5-2004 | 1300 | 463.38 | 1300 | 0.52 | 1.04 | 46338 |
| BHI | SELL | 5/26/2004 | 5-2004 | 100 | 34.29 | 100 | 0.04 | 0.08 | 3429 |
| BHI | SELL | 5/27/2004 | 5-2004 | 100 | 33.65 | 100 | 0.04 | 0.08 | 3365 |
| BHI | SELL | 6/1/2004 | 6-2004 | 300 | 68.71 | 300 | 0.12 | 0.24 | 10308 |
| BHI | SELL | 6/3/2004 | 6-2004 | 100 | 34.29 | 100 | 0.04 | 0.08 | 3429 |
| BHI | SELL | 6/10/2004 | 6-2004 | 100 | 34.28 | 100 | 0.04 | 0.08 | 3428 |
| BHI | SELL | 6/15/2004 | 6-2004 | 100 | 34.64 | 100 | 0.04 | 0.08 | 3464 |
| BHI | sold | 9/25/2003 | 9-2003 | 100 | 30.17 | 100 | 0.07 | 0.14 | 3017 |
| BHI | sold | 10/7/2003 | 10-2003 | 500 | 30.64 | 500 | 0.35 | 0.72 | 15320 |
| BHI | sold | 10/14/2003 | 10-2003 | 1400 | 61.16 | 700 | 0.49 | 1 | 21406 |
| BHI | sold | 11/10/2003 | 11-2003 | 1500 | 87.14 | 700 | 0.49 | 0.96 | 20334 |
| BHI | sold | 11/14/2003 | 11-2003 | 100 | 29.5 | 100 | 0.07 | 0.14 | 2950 |
| BHI | sold | 11/18/2003 | 11-2003 | 200 | 57.64 | 200 | 0.14 | 0.27 | 5764 |
| BHI | sold | 11/19/2003 | 11-2003 | 1100 | 86.38 | 1100 | 0.77 | 1.48 | 31674 |
| BHI | sold | 11/20/2003 | 11-2003 | 1100 | 87.18 | 600 | 0.42 | 0.82 | 17451 |
| BHI | sold | 11/21/2003 | 11-2003 | 600 | 56.8 | 600 | 0.42 | 0.79 | 16992 |
| BHI | sold | 11/24/2003 | 11-2003 | 1000 | 56.35 | 800 | 0.56 | 1.06 | 22515 |
| BHI | sold | 12/3/2003 | 12-2003 | 5000 | 292.2 | 5000 | 3.5 | 6.8 | 146100 |
| BHI | sold | 12/5/2003 | 12-2003 | 200 | 59.9 | 200 | 0.14 | 0.28 | 5990 |
| BHI | sold | 12/8/2003 | 12-2003 | 200 | 59.78 | 200 | 0.14 | 0.28 | 5978 |
| BHI | sold | 12/9/2003 | 12-2003 | 200 | 60.7 | 200 | 0.14 | 0.28 | 6070 |
| BHI | sold | 12/10/2003 | 12-2003 | 8600 | 661.4 | 5400 | 3.78 | 7.58 | 162190 |
| BHI | sold | 12/11/2003 | 12-2003 | 800 | 119.76 | 800 | 0.56 | 1.12 | 23992 |
| BHI | sold | 12/12/2003 | 12-2003 | 5200 | 613.84 | 5200 | 3.64 | 7.46 | 159720 |
| BHI | sold | 12/15/2003 | 12-2003 | 1800 | 183.64 | 1800 | 1.26 | 2.58 | 55092 |
| BHI | sold | 12/16/2003 | 12-2003 | 2000 | 184.08 | 2000 | 1.4 | 2.86 | 61356 |
| BHI | sold | 12/17/2003 | 12-2003 | 1400 | 181.76 | 1400 | 0.98 | 1.98 | 42376 |
| BHI | sold | 12/18/2003 | 12-2003 | 2400 | 250.76 | 2400 | 1.68 | 3.54 | 75228 |
| BHI | sold | 12/19/2003 | 12-2003 | 1000 | 63.8 | 1000 | 0.7 | 1.5 | 31900 |
| BHI | sold | 1/6/2004 | 1-2004 | 500 | 32.8 | 500 | 0.35 | 0.77 | 16400 |
| BHI | sold | 1/7/2004 | 1-2004 | 3500 | 257.65 | 2800 | 1.96 | 4.22 | 90256 |
| BHI | sold | 1/8/2004 | 1-2004 | 500 | 32.26 | 500 | 0.33 | 0.75 | 16130 |
| BHI | sold | 1/12/2004 | 1-2004 | 140 | 32.7 | 140 | 0 | 0 | 4578 |
| BHI | sold | 1/13/2004 | 1-2004 | 1540 | 98.94 | 840 | 0.49 | 1.08 | 27715.8 |
| BHI | sold | 1/14/2004 | 1-2004 | 700 | 32.92 | 700 | 0 | 0 | 23044 |
| BHI | sold | 1/15/2004 | 1-2004 | 420 | 96.74 | 420 | 0 | 0 | 13543.6 |
| BHI | sold | 1/20/2004 | 1-2004 | 140 | 34.14 | 140 | 0 | 0 | 4779.6 |
| BHI | sold | 1/21/2004 | 1-2004 | 630 | 69.36 | 630 | 0.35 | 0.81 | 21833.6 |
| BHI | sold | 1/22/2004 | 1-2004 | 140 | 34.55 | 140 | 0 | 0 | 4837 |
| BHI | sold | 1/23/2004 | 1-2004 | 130 | 35.86 | 130 | 0 | 0 | 4661.8 |
| BHI | sold | 1/27/2004 | 1-2004 | 2530 | 250.47 | 2330 | 1.54 | 3.69 | 83417.3 |
| BHI | sold | 1/28/2004 | 1-2004 | 130 | 36.08 | 130 | 0 | 0 | 4690.4 |
| BHI | sold | 1/29/2004 | 1-2004 | 130 | 35.55 | 130 | 0 | 0 | 4621.5 |
| BHI | sold | 1/30/2004 | 1-2004 | 730 | 175.09 | 630 | 0.35 | 0.81 | 22065.4 |
| BHI | sold | 2/3/2004 | 2-2004 | 130 | 35.5 | 130 | 0 | 0 | 4615 |
| BHI | sold | 2/4/2004 | 2-2004 | 130 | 35.45 | 130 | 0 | 0 | 4608.5 |
| BHI | sold | 2/5/2004 | 2-2004 | 130 | 34.85 | 130 | 0 | 0 | 4530.5 |
| BHI | sold | 2/9/2004 | 2-2004 | 200 | 69.66 | 200 | 0 | 0 | 6966 |
| BHI | sold | 2/10/2004 | 2-2004 | 800 | 279.12 | 800 | 0 | 0 | 27912 |
| BHI | sold | 2/11/2004 | 2-2004 | 200 | 71.36 | 200 | 0 | 0 | 7136 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BHI | sold | 2/13/2004 | 2-2004 | 2300 | 180.56 | 2000 | 1.4 | 3.38 | 72149 |
| BHI | sold | 2/17/2004 | 2-2004 | 2100 | 181.33 | 1100 | 0.77 | 1.87 | 39865 |
| BHI | sold | 2/18/2004 | 2-2004 | 500 | 36.14 | 500 | 0.35 | 0.85 | 18070 |
| BHI | sold | 2/19/2004 | 2-2004 | 1700 | 145.51 | 1500 | 1.05 | 2.55 | 54555 |
| BHI | sold | 2/20/2004 | 2-2004 | 500 | 36.33 | 500 | 0.35 | 0.85 | 18165 |
| BHI | sold | 2/24/2004 | 2-2004 | 2300 | 182.61 | 1000 | 0.7 | 1.42 | 36520 |
| BHI | sold | 3/4/2004 | 3-2004 | 1800 | 187.55 | 1500 | 1.05 | 2.2 | 56259 |
| BHI | sold | 3/10/2004 | 3-2004 | 1400 | 141.91 | 1000 | 0.7 | 1.38 | 35505 |
| BHI | sold | 3/11/2004 | 3-2004 | 900 | 70.87 | 500 | 0.35 | 0.69 | 17719 |
| BHI | sold | 3/23/2004 | 3-2004 | 500 | 35.37 | 500 | 0.35 | 0.69 | 17685 |
| BHI | sold | 3/31/2004 | 3-2004 | 100 | 36.13 | 100 | 0 | 0 | 3613 |
| BHI | sold | 4/6/2004 | 4-2004 | 1200 | 105.77 | 500 | 0.35 | 0.41 | 17628 |
| BHI | sold | 4/7/2004 | 4-2004 | 500 | 35.27 | 500 | 0.35 | 0.41 | 17635 |
| BHI | sold | 4/22/2004 | 4-2004 | 500 | 36.64 | 500 | 0.35 | 0.43 | 18320 |
| BHI | sold | 4/28/2004 | 4-2004 | 1100 | 114.38 | 500 | 0.35 | 0.45 | 19060 |
| BHI | sold | 4/29/2004 | 4-2004 | 1000 | 72.25 | 1000 | 0.7 | 0.85 | 36125 |
| BHI | sold | 6/2/2004 | 6-2004 | 220 | 68.44 | 220 | 0.16 | 0.18 | 7528.4 |
| BHI | sold | 6/9/2004 | 6-2004 | 2300 | 169.59 | 1200 | 0.92 | 0.96 | 40696 |
| BHI | sold | 6/14/2004 | 6-2004 | 1100 | 241.37 | 700 | 0.56 | 0.56 | 24137 |
| BHI | sold | 6/15/2004 | 6-2004 | 100 | 34.82 | 100 | 0.08 | 0.08 | 3482 |
| BHI | sold | 6/17/2004 | 6-2004 | 4400 | 257.24 | 2800 | 2.12 | 2.43 | 102997 |
| BHI | sold | 6/18/2004 | 6-2004 | 100 | 36.3 | 100 | 0.08 | 0.08 | 3630 |
| BHI | sold | 6/22/2004 | 6-2004 | 900 | 183.46 | 700 | 0.54 | 0.61 | 25684 |
| BHI | sold | 6/23/2004 | 6-2004 | 900 | 220.77 | 900 | 0.69 | 0.79 | 33087 |
| BHI | sold | 6/24/2004 | 6-2004 | 200 | 73.08 | 200 | 0.16 | 0.18 | 7308 |
| BHI | sold | 7/1/2004 | 7-2004 | 4000 | 1092.19 | 3800 | 2.95 | 3.42 | 143110 |
| BHI | sold | 7/2/2004 | 7-2004 | 100 | 37.9 | 100 | 0.08 | 0.09 | 3790 |
| BHI | sold | 7/22/2004 | 7-2004 | 100 | 39.4 | 100 | 0.08 | 0.09 | 3940 |
| BHI | sold | 7/23/2004 | 7-2004 | 100 | 39.69 | 100 | 0.08 | 0.09 | 3969 |
| BHI | sold | 8/23/2004 | 8-2004 | 800 | 314.74 | 800 | 0.64 | 0.72 | 31474 |
| BHI | sold | 11/5/2004 | 11-2004 | 100 | 42.14 | 100 | 0.08 | 0.1 | 4214 |
| BHI | sold | 11/8/2004 | 11-2004 | 200 | 81.6 | 200 | 0.16 | 0.2 | 8160 |
| BJ | sold | 1/6/2004 | 1-2004 | 1000 | 21.43 | 1000 | 0 | 0 | 21430 |
| BJ | sold | 1/7/2004 | 1-2004 | 1000 | 21.22 | 1000 | 0 | 0 | 21220 |
| BJ | sold | 1/8/2004 | 1-2004 | 1000 | 21.65 | 1000 | 0.7 | 1.01 | 21650 |
| BJS | SELL | 11/25/2003 | 11-2003 | 700 | 189.5 | 700 | 0.28 | 1.05 | 22106 |
| BJS | SELL | 12/8/2003 | 12-2003 | 1200 | 420.32 | 1200 | 0.48 | 1.92 | 42032 |
| BJS | SELL | 12/9/2003 | 12-2003 | 1600 | 429.78 | 1600 | 0.64 | 2.72 | 57302 |
| BJS | SELL | 1/13/2004 | 1-2004 | 120 | 38.05 | 120 | 0.05 | 0.21 | 4566 |
| BJS | SELL | 1/14/2004 | 1-2004 | 120 | 37.32 | 120 | 0.05 | 0.21 | 4478.4 |
| BJS | SELL | 1/15/2004 | 1-2004 | 1000 | 294.96 | 1000 | 0.4 | 1.72 | 36857.7 |
| BJS | SELL | 1/16/2004 | 1-2004 | 650 | 184.69 | 650 | 0.25 | 1.13 | 24009.7 |
| BJS | SELL | 1/20/2004 | 1-2004 | 240 | 79.1 | 240 | 0.1 | 0.44 | 9492 |
| BJS | SELL | 1/21/2004 | 1-2004 | 120 | 38.99 | 120 | 0.05 | 0.22 | 4678.8 |
| BJS | SELL | 1/22/2004 | 1-2004 | 120 | 39.93 | 120 | 0.05 | 0.22 | 4791.6 |
| BJS | SELL | 1/23/2004 | 1-2004 | 340 | 120.38 | 340 | 0.14 | 0.63 | 13637 |
| BJS | SELL | 1/26/2004 | 1-2004 | 120 | 39.65 | 120 | 0.05 | 0.22 | 4758 |
| BJS | SELL | 1/28/2004 | 1-2004 | 110 | 40.49 | 110 | 0.04 | 0.2 | 4453.9 |
| BJS | SELL | 1/29/2004 | 1-2004 | 220 | 81.1 | 220 | 0.08 | 0.42 | 8921 |
| BJS | SELL | 1/30/2004 | 1-2004 | 600 | 195.51 | 600 | 0.25 | 1.1 | 23461.2 |
| BJS | SELL | 2/2/2004 | 2-2004 | 360 | 118.4 | 360 | 0.15 | 0.66 | 14208 |
| BJS | SELL | 2/3/2004 | 2-2004 | 120 | 39.21 | 120 | 0.05 | 0.22 | 4705.2 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BJS | SELL | 2/4/2004 | 2-2004 | 249 | 119.24 | 249 | 0.1 | 0.46 | 9888.78 |
| BJS | SELL | 2/5/2004 | 2-2004 | 340 | 117.46 | 340 | 0.14 | 0.62 | 13320.6 |
| BJS | SELL | 2/6/2004 | 2-2004 | 120 | 38.63 | 120 | 0.05 | 0.22 | 4635.6 |
| BJS | SELL | 2/9/2004 | 2-2004 | 400 | 162.41 | 400 | 0.16 | 0.76 | 16241 |
| BJS | SELL | 2/10/2004 | 2-2004 | 400 | 162.49 | 400 | 0.16 | 0.76 | 16249 |
| BJS | SELL | 2/12/2004 | 2-2004 | 100 | 42.61 | 100 | 0.04 | 0.2 | 4261 |
| BJS | SELL | 2/17/2004 | 2-2004 | 700 | 298.14 | 700 | 0.28 | 1.4 | 29814 |
| BJS | SELL | 2/20/2004 | 2-2004 | 100 | 41.65 | 100 | 0.04 | 0.19 | 4165 |
| BJS | SELL | 2/23/2004 | 2-2004 | 200 | 83.09 | 200 | 0.08 | 0.32 | 8309 |
| BJS | SELL | 2/24/2004 | 2-2004 | 800 | 338.52 | 800 | 0.32 | 1.34 | 33852 |
| BJS | SELL | 2/25/2004 | 2-2004 | 200 | 84.71 | 200 | 0.08 | 0.34 | 8471 |
| BJS | SELL | 3/5/2004 | 3-2004 | 100 | 44.83 | 100 | 0.04 | 0.17 | 4483 |
| BJS | SELL | 3/10/2004 | 3-2004 | 200 | 86.88 | 200 | 0.08 | 0.34 | 8688 |
| BJS | SELL | 3/17/2004 | 3-2004 | 700 | 265.74 | 700 | 0.28 | 1.21 | 31049 |
| BJS | SELL | 3/18/2004 | 3-2004 | 1200 | 318.88 | 1000 | 0.4 | 1.79 | 45570 |
| BJS | SELL | 3/19/2004 | 3-2004 | 100 | 45.4 | 100 | 0.04 | 0.18 | 4540 |
| BJS | SELL | 3/22/2004 | 3-2004 | 200 | 87.76 | 200 | 0.08 | 0.34 | 8776 |
| BJS | SELL | 3/23/2004 | 3-2004 | 100 | 42.87 | 100 | 0.04 | 0.17 | 4287 |
| BJS | SELL | 3/30/2004 | 3-2004 | 1500 | 600.53 | 1500 | 0.6 | 2.54 | 64327 |
| BJS | SELL | 3/31/2004 | 3-2004 | 300 | 130.06 | 300 | 0.12 | 0.51 | 13006 |
| BJS | SELL | 4/5/2004 | 4-2004 | 600 | 252.53 | 600 | 0.24 | 0.6 | 25253 |
| BJS | SELL | 4/6/2004 | 4-2004 | 300 | 125.5 | 300 | 0.12 | 0.3 | 125250 |
| BJS | SELL | 4/7/2004 | 4-2004 | 100 | 41.67 | 100 | 0.04 | 0.1 | 4167 |
| BJS | SELL | 5/27/2004 | 5-2004 | 400 | 81.58 | 200 | 0.08 | 0.2 | 8158 |
| BJS | SELL | 6/1/2004 | 6-2004 | 200 | 42.36 | 200 | 0.08 | 0.2 | 8472 |
| BJS | SELL | 6/2/2004 | 6-2004 | 100 | 42.04 | 100 | 0.04 | 0.1 | 4204 |
| BJS | SELL | 6/3/2004 | 6-2004 | 100 | 42.58 | 100 | 0.04 | 0.1 | 4258 |
| BJS | SELL | 6/10/2004 | 6-2004 | 100 | 43.37 | 100 | 0.04 | 0.1 | 4337 |
| BJS | sold | 5/1/2003 | 5-2003 | 27200 | 6474.68 | 26000 | 20.8 | 44.4 | 951760 |
| BJS | sold | 5/2/2003 | 5-2003 | 44500 | 8768.52 | 42500 | 34 | 73.55 | 1572820 |
| BJS | sold | 5/5/2003 | 5-2003 | 20300 | 5663.17 | 19800 | 15.84 | 34.04 | 737438 |
| BJS | sold | 5/6/2003 | 5-2003 | 41600 | 8511.27 | 39500 | 31.6 | 69.26 | 1480760 |
| BJS | sold | 5/7/2003 | 5-2003 | 47200 | 9120.28 | 44800 | 35.84 | 80.29 | 1722208 |
| BJS | sold | 5/8/2003 | 5-2003 | 33000 | 8195.67 | 32400 | 25.92 | 58.38 | 1252137 |
| BJS | sold | 5/9/2003 | 5-2003 | 12900 | 3114.42 | 12700 | 10.16 | 22.86 | 488086 |
| BJS | sold | 5/12/2003 | 5-2003 | 27200 | 6063.95 | 26200 | 20.96 | 47.2 | 1011700 |
| BJS | sold | 5/13/2003 | 5-2003 | 25700 | 6155.85 | 23600 | 18.88 | 42.66 | 913554 |
| BJS | sold | 5/14/2003 | 5-2003 | 15800 | 3567.73 | 15000 | 12 | 27.35 | 588127 |
| BJS | sold | 5/15/2003 | 5-2003 | 16700 | 5282.58 | 16700 | 13.36 | 31.43 | 663594 |
| BJS | sold | 5/16/2003 | 5-2003 | 5100 | 1737.47 | 5100 | 4.08 | 9.47 | 201271 |
| BJS | sold | 5/19/2003 | 5-2003 | 18700 | 4241.76 | 18300 | 14.64 | 33.46 | 718764 |
| BJS | sold | 5/27/2003 | 5-2003 | 2700 | 686.92 | 2300 | 1.84 | 4.37 | 93048 |
| BJS | sold | 5/28/2003 | 5-2003 | 5700 | 967.61 | 5500 | 4.4 | 10.41 | 221781 |
| BJS | sold | 5/29/2003 | 5-2003 | 1100 | 278.64 | 1100 | 0.88 | 2.06 | 43736 |
| BJS | sold | 6/2/2003 | 6-2003 | 2800 | 1012.25 | 2600 | 2.08 | 4.94 | 105260 |
| BJS | sold | 6/3/2003 | 6-2003 | 4300 | 1545.5 | 4300 | 3.44 | 8.09 | 170331 |
| BJS | sold | 6/19/2003 | 6-2003 | 200 | 38.3 | 200 | 0.16 | 0.36 | 7660 |
| BJS | sold | 9/16/2003 | 9-2003 | 300 | 34.15 | 300 | 0.21 | 0.48 | 10245 |
| BJS | sold | 9/19/2003 | 9-2003 | 1100 | 135.45 | 700 | 0.49 | 1.11 | 23679 |
| BJS | sold | 9/23/2003 | 9-2003 | 200 | 68.99 | 200 | 0.14 | 0.32 | 6899 |
| BJS | sold | 9/24/2003 | 9-2003 | 900 | 105.63 | 600 | 0.42 | 0.99 | 21147 |
| BJS | sold | 9/25/2003 | 9-2003 | 500 | 70.03 | 500 | 0.35 | 0.82 | 17508 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BJS | sold | 9/26/2003 | 9-2003 | 600 | 33.83 | 600 | 0.42 | 0.95 | 20298 |
| BJS | sold | 10/8/2003 | 10-2003 | 200 | 35.9 | 200 | 0.14 | 0.34 | 7180 |
| BJS | sold | 10/30/2003 | 10-2003 | 100 | 31.21 | 100 | 0.07 | 0.15 | 3121 |
| BJS | sold | 11/4/2003 | 11-2003 | 200 | 61.79 | 200 | 0.14 | 0.29 | 6179 |
| BJS | sold | 11/14/2003 | 11-2003 | 700 | 33.71 | 700 | 0.49 | 1.1 | 23597 |
| BJS | sold | 11/19/2003 | 11-2003 | 1000 | 64.01 | 600 | 0.42 | 0.9 | 19205 |
| BJS | sold | 11/20/2003 | 11-2003 | 2100 | 160.96 | 1700 | 1.19 | 2.55 | 54743 |
| BJS | sold | 11/21/2003 | 11-2003 | 900 | 62.82 | 900 | 0.63 | 1.32 | 28269 |
| BJS | sold | 12/1/2003 | 12-2003 | 800 | 64.42 | 800 | 0.56 | 1.2 | 25768 |
| BJS | sold | 12/2/2003 | 12-2003 | 800 | 64.92 | 800 | 0.56 | 1.22 | 25968 |
| BJS | sold | 12/3/2003 | 12-2003 | 3800 | 318.56 | 1800 | 1.26 | 2.7 | 57308 |
| BJS | sold | 12/4/2003 | 12-2003 | 3200 | 265.86 | 3200 | 2.24 | 4.98 | 106344 |
| BJS | sold | 12/8/2003 | 12-2003 | 2600 | 212.5 | 2600 | 1.82 | 4.32 | 92110 |
| BJS | sold | 12/10/2003 | 12-2003 | 3400 | 284.84 | 3400 | 2.38 | 5.66 | 121036 |
| BJS | sold | 12/11/2003 | 12-2003 | 1200 | 70.88 | 1200 | 0.84 | 2 | 42528 |
| BJS | sold | 12/18/2003 | 12-2003 | 1000 | 72.48 | 1000 | 0.7 | 1.7 | 36240 |
| BJS | sold | 12/19/2003 | 12-2003 | 1800 | 215.82 | 1000 | 0.7 | 1.68 | 35966 |
| BJS | sold | 1/6/2004 | 1-2004 | 2400 | 253.93 | 1000 | 0.7 | 1.7 | 36312 |
| BJS | sold | 1/7/2004 | 1-2004 | 2400 | 214.64 | 2300 | 1.61 | 3.85 | 82182 |
| BJS | sold | 1/9/2004 | 1-2004 | 500 | 37.85 | 500 | 0.35 | 0.89 | 18925 |
| BJS | sold | 1/12/2004 | 1-2004 | 120 | 37.79 | 120 | 0 | 0 | 4534.8 |
| BJS | sold | 1/13/2004 | 1-2004 | 1920 | 189.14 | 1420 | 0.91 | 2.31 | 53803 |
| BJS | sold | 1/14/2004 | 1-2004 | 1000 | 73.23 | 500 | 0.35 | 0.86 | 18309 |
| BJS | sold | 1/15/2004 | 1-2004 | 630 | 73.19 | 630 | 0.35 | 0.86 | 23097.4 |
| BJS | sold | 1/20/2004 | 1-2004 | 620 | 79.11 | 620 | 0.35 | 0.92 | 24491.8 |
| BJS | sold | 1/21/2004 | 1-2004 | 1620 | 157.57 | 620 | 0.35 | 0.91 | 24416 |
| BJS | sold | 1/22/2004 | 1-2004 | 1120 | 117.07 | 1120 | 0.7 | 1.82 | 43669.4 |
| BJS | sold | 1/23/2004 | 1-2004 | 620 | 79.91 | 620 | 0.35 | 0.94 | 24793 |
| BJS | sold | 1/26/2004 | 1-2004 | 1000 | 80.62 | 500 | 0.35 | 0.94 | 20155 |
| BJS | sold | 1/27/2004 | 1-2004 | 2010 | 245.8 | 1110 | 0.7 | 1.91 | 44529.6 |
| BJS | sold | 1/28/2004 | 1-2004 | 110 | 40.21 | 110 | 0 | 0 | 4423.1 |
| BJS | sold | 1/29/2004 | 1-2004 | 120 | 39.67 | 120 | 0 | 0 | 4760.4 |
| BJS | sold | 1/30/2004 | 1-2004 | 120 | 39.14 | 120 | 0 | 0 | 4696.8 |
| BJS | sold | 2/3/2004 | 2-2004 | 120 | 39.13 | 120 | 0 | 0 | 4695.6 |
| BJS | sold | 2/4/2004 | 2-2004 | 120 | 39.5 | 120 | 0 | 0 | 4740 |
| BJS | sold | 2/5/2004 | 2-2004 | 120 | 38.62 | 120 | 0 | 0 | 4634.4 |
| BJS | sold | 2/9/2004 | 2-2004 | 600 | 240.64 | 600 | 0 | 0 | 24064 |
| BJS | sold | 2/11/2004 | 2-2004 | 400 | 166.36 | 400 | 0 | 0 | 16636 |
| BJS | sold | 2/12/2004 | 2-2004 | 200 | 84.3 | 200 | 0 | 0 | 8430 |
| BJS | sold | 2/17/2004 | 2-2004 | 900 | 84.92 | 500 | 0.35 | 1 | 21233 |
| BJS | sold | 2/19/2004 | 2-2004 | 1000 | 82.75 | 1000 | 0.7 | 1.94 | 41375 |
| BJS | sold | 2/20/2004 | 2-2004 | 600 | 83.09 | 500 | 0.35 | 0.97 | 20774 |
| BJS | sold | 3/31/2004 | 3-2004 | 100 | 42.81 | 100 | 0 | 0 | 4281 |
| BJS | sold | 6/9/2004 | 6-2004 | 11000 | 168.76 | 8000 | 6.02 | 7.9 | 337444 |
| BJS | sold | 6/15/2004 | 6-2004 | 1300 | 306.05 | 1300 | 0.98 | 1.3 | 56841 |
| BJS | sold | 6/17/2004 | 6-2004 | 9900 | 913.6 | 3100 | 2.39 | 3.36 | 141667 |
| BJS | sold | 6/18/2004 | 6-2004 | 6100 | 180.1 | 3200 | 2.41 | 3.38 | 144280 |
| BJS | sold | 6/22/2004 | 6-2004 | 400 | 136.22 | 400 | 0.31 | 0.43 | 18165 |
| BJS | sold | 6/23/2004 | 6-2004 | 600 | 182.11 | 600 | 0.46 | 0.65 | 27239 |
| BJS | sold | 6/24/2004 | 6-2004 | 100 | 45.35 | 100 | 0.08 | 0.11 | 4535 |
| BJS | sold | 6/25/2004 | 6-2004 | 100 | 46.07 | 100 | 0.08 | 0.11 | 4607 |
| BJS | sold | 6/28/2004 | 6-2004 | 600 | 179.29 | 600 | 0.46 | 0.62 | 26920 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| BJS | sold | 6/30/2004 | 6-2004 | 200 | 46.04 | 200 | 0.15 | 0.22 | 9208 |
| BJS | sold | 7/1/2004 | 7-2004 | 400 | 183.18 | 400 | 0.32 | 0.44 | 18318 |
| BJS | sold | 7/2/2004 | 7-2004 | 200 | 92.39 | 200 | 0.16 | 0.22 | 9239 |
| BJS | sold | 7/6/2004 | 7-2004 | 500 | 136.11 | 300 | 0.24 | 0.33 | 13611 |
| BJS | sold | 7/15/2004 | 7-2004 | 100 | 48.13 | 100 | 0.08 | 0.11 | 4813 |
| BJS | sold | 7/20/2004 | 7-2004 | 200 | 95.06 | 200 | 0.16 | 0.22 | 9506 |
| BJS | sold | 7/29/2004 | 7-2004 | 1200 | 588.37 | 1200 | 0.96 | 1.35 | 58837 |
| BJS | sold | 7/30/2004 | 7-2004 | 600 | 298.08 | 600 | 0.48 | 0.72 | 29808 |
| BJS | sold | 8/5/2004 | 8-2004 | 6200 | 1618.14 | 5000 | 3.84 | 5.5 | 237982 |
| BJS | sold | 8/6/2004 | 8-2004 | 200 | 92.52 | 200 | 0.16 | 0.22 | 9252 |
| BJS | sold | 8/9/2004 | 8-2004 | 200 | 93.86 | 200 | 0.16 | 0.22 | 9386 |
| BJS | sold | 8/10/2004 | 8-2004 | 1000 | 467.68 | 1000 | 0.8 | 1.1 | 46768 |
| BJS | sold | 8/11/2004 | 8-2004 | 2800 | 920.5 | 2800 | 2.16 | 3 | 128652 |
| BJS | sold | 8/13/2004 | 8-2004 | 200 | 90.2 | 200 | 0.16 | 0.22 | 9020 |
| BJS | sold | 8/19/2004 | 8-2004 | 200 | 91.88 | 200 | 0.16 | 0.22 | 9188 |
| BJS | sold | 8/23/2004 | 8-2004 | 400 | 188.06 | 400 | 0.32 | 0.44 | 18806 |
| BJS | sold | 8/24/2004 | 8-2004 | 200 | 90.3 | 200 | 0.16 | 0.22 | 9030 |
| BJS | sold | 9/21/2004 | 9-2004 | 100 | 50.25 | 100 | 0.08 | 0.12 | 5025 |
| BJS | sold | 11/5/2004 | 11-2004 | 1400 | 375.67 | 1400 | 1.06 | 1.54 | 65739 |
| BJS | sold | 11/8/2004 | 11-2004 | 200 | 92.38 | 200 | 0.16 | 0.22 | 9238 |
| BJS | sold | 11/11/2004 | 11-2004 | 200 | 91.95 | 200 | 0.16 | 0.22 | 9195 |
| BJS | sold | 11/24/2004 | 11-2004 | 200 | 102.36 | 200 | 0.16 | 0.24 | 10236 |
| BJS | sold | 12/2/2004 | 12-2004 | 200 | 94.71 | 200 | 0.16 | 0.22 | 9471 |
| BK | SELL | 12/11/2003 | 12-2003 | 1800 | 256.6 | 1800 | 0.72 | 2.7 | 57736 |
| BK | SELL | 1/7/2004 | 1-2004 | 1000 | 33.4 | 1000 | 0.4 | 1.6 | 33470 |
| BK | SELL | 1/13/2004 | 1-2004 | 140 | 32.92 | 140 | 0.06 | 0.22 | 4608.8 |
| BK | SELL | 1/14/2004 | 1-2004 | 700 | 167.18 | 700 | 0.3 | 1.1 | 23405.2 |
| BK | SELL | 1/15/2004 | 1-2004 | 1400 | 338.16 | 1400 | 0.6 | 2.2 | 47342.4 |
| BK | SELL | 1/16/2004 | 1-2004 | 560 | 136.3 | 560 | 0.24 | 0.88 | 19082 |
| BK | SELL | 1/20/2004 | 1-2004 | 280 | 68.49 | 280 | 0.12 | 0.44 | 9588.6 |
| BK | SELL | 1/21/2004 | 1-2004 | 280 | 67.05 | 280 | 0.12 | 0.44 | 9387 |
| BK | SELL | 1/23/2004 | 1-2004 | 140 | 33.75 | 140 | 0.08 | 0.22 | 4725 |
| BK | SELL | 1/26/2004 | 1-2004 | 140 | 33.09 | 140 | 0.06 | 0.22 | 4632.6 |
| BK | SELL | 1/28/2004 | 1-2004 | 310 | 62.02 | 310 | 0.12 | 0.45 | 9610 |
| BK | SELL | 1/29/2004 | 1-2004 | 150 | 30.57 | 150 | 0.06 | 0.21 | 4585.5 |
| BK | SELL | 1/30/2004 | 1-2004 | 860 | 189.77 | 860 | 0.36 | 1.28 | 27192.8 |
| BK | SELL | 2/2/2004 | 2-2004 | 280 | 63.85 | 280 | 0.12 | 0.42 | 8939 |
| BK | SELL | 2/3/2004 | 2-2004 | 150 | 31.5 | 150 | 0.06 | 0.22 | 4725 |
| BK | SELL | 2/4/2004 | 2-2004 | 300 | 62.4 | 300 | 0.12 | 0.44 | 9360 |
| BK | SELL | 2/5/2004 | 2-2004 | 400 | 93.74 | 400 | 0.16 | 0.59 | 12503 |
| BK | SELL | 2/6/2004 | 2-2004 | 250 | 62.63 | 250 | 0.1 | 0.37 | 7828 |
| BK | SELL | 2/9/2004 | 2-2004 | 200 | 62.97 | 200 | 0.08 | 0.3 | 6297 |
| BK | SELL | 2/10/2004 | 2-2004 | 400 | 126.57 | 400 | 0.16 | 0.6 | 12657 |
| BK | SELL | 2/11/2004 | 2-2004 | 400 | 126.69 | 400 | 0.16 | 0.6 | 12669 |
| BK | SELL | 2/12/2004 | 2-2004 | 200 | 63.48 | 200 | 0.08 | 0.3 | 6348 |
| BK | SELL | 2/17/2004 | 2-2004 | 1700 | 558.59 | 1700 | 0.68 | 2.55 | 55859 |
| BK | SELL | 2/18/2004 | 2-2004 | 100 | 32.92 | 100 | 0.04 | 0.15 | 3292 |
| BK | SELL | 2/20/2004 | 2-2004 | 100 | 31.95 | 100 | 0.04 | 0.15 | 3195 |
| BK | SELL | 2/23/2004 | 2-2004 | 300 | 64.18 | 300 | 0.12 | 0.38 | 9627 |
| BK | SELL | 2/24/2004 | 2-2004 | 500 | 161.23 | 500 | 0.2 | 0.65 | 16123 |
| BK | SELL | 2/25/2004 | 2-2004 | 300 | 97.2 | 300 | 0.12 | 0.39 | 9720 |
| BK | SELL | 3/9/2004 | 3-2004 | 100 | 32.74 | 100 | 0.04 | 0.13 | 3274 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BK | SELL | 3/10/2004 | 3-2004 | 100 | 32.46 | 100 | 0.04 | 0.13 | 3246 |
| BK | SELL | 3/17/2004 | 3-2004 | 1200 | 361.79 | 1200 | 0.48 | 1.56 | 39481 |
| BK | SELL | 3/18/2004 | 3-2004 | 100 | 32.65 | 100 | 0.04 | 0.13 | 3265 |
| BK | SELL | 3/29/2004 | 3-2004 | 300 | 95.59 | 300 | 0.12 | 0.36 | 9559 |
| BK | SELL | 3/30/2004 | 3-2004 | 2100 | 670.76 | 2100 | 0.84 | 2.52 | 67076 |
| BK | SELL | 3/31/2004 | 3-2004 | 600 | 189.56 | 600 | 0.24 | 0.72 | 18956 |
| BK | SELL | 4/6/2004 | 4-2004 | 200 | 65.16 | 200 | 0.08 | 0.16 | 6516 |
| BK | SELL | 4/7/2004 | 4-2004 | 400 | 129.49 | 400 | 0.16 | 0.32 | 12949 |
| BK | SELL | 5/13/2004 | 5-2004 | 300 | 88.5 | 300 | 0.12 | 0.21 | 8850 |
| BK | SELL | 5/25/2004 | 5-2004 | 400 | 89.16 | 400 | 0.16 | 0.28 | 11878 |
| BK | SELL | 5/27/2004 | 5-2004 | 400 | 59.92 | 400 | 0.16 | 0.28 | 11984 |
| BK | SELL | 6/10/2004 | 6-2004 | 100 | 29.75 | 100 | 0.04 | 0.07 | 2975 |
| BK | SELL | 6/14/2004 | 6-2004 | 100 | 29.35 | 100 | 0.04 | 0.07 | 2935 |
| BK | SELL | 6/15/2004 | 6-2004 | 100 | 29.48 | 100 | 0.04 | 0.07 | 2948 |
| BK | sold | 5/1/2003 | 5-2003 | 39300 | 6007.13 | 37700 | 30.16 | 45.91 | 985687 |
| BK | sold | 5/2/2003 | 5-2003 | 50700 | 8057.09 | 48600 | 38.88 | 61 | 1297622 |
| BK | sold | 5/5/2003 | 5-2003 | 39800 | 7421.78 | 39600 | 31.68 | 50.89 | 1073813 |
| BK | sold | 5/6/2003 | 5-2003 | 44900 | 7802 | 43900 | 35.12 | 56.03 | 1184944 |
| BK | sold | 5/7/2003 | 5-2003 | 50000 | 8123.01 | 49200 | 39.36 | 62.32 | 1318585 |
| BK | sold | 5/8/2003 | 5-2003 | 46800 | 7720.9 | 45800 | 36.64 | 55.53 | 1199433 |
| BK | sold | 5/9/2003 | 5-2003 | 36800 | 5497.16 | 34700 | 27.76 | 42.04 | 903664 |
| BK | sold | 5/12/2003 | 5-2003 | 33400 | 5879.74 | 31800 | 25.44 | 39.72 | 845383 |
| BK | sold | 5/13/2003 | 5-2003 | 39100 | 6615.05 | 37100 | 29.68 | 47.32 | 997593 |
| BK | sold | 5/14/2003 | 5-2003 | 22900 | 4181.5 | 22100 | 17.68 | 27.13 | 589346 |
| BK | sold | 5/15/2003 | 5-2003 | 42400 | 7251.55 | 40400 | 32.32 | 51.52 | 1093200 |
| BK | sold | 5/16/2003 | 5-2003 | 16600 | 3027.42 | 15800 | 12.64 | 20.38 | 431103 |
| BK | sold | 5/19/2003 | 5-2003 | 31100 | 5627.29 | 29600 | 23.68 | 36.13 | 779116 |
| BK | sold | 5/20/2003 | 5-2003 | 76800 | 10372.61 | 71400 | 57.12 | 87.59 | 1874303 |
| BK | sold | 5/21/2003 | 5-2003 | 50800 | 6671.22 | 49100 | 39.28 | 61.66 | 1309423 |
| BK | sold | 5/22/2003 | 5-2003 | 40800 | 6072.09 | 37800 | 30.24 | 47.98 | 1020235 |
| BK | sold | 5/23/2003 | 5-2003 | 22000 | 3341.36 | 21100 | 16.88 | 26.8 | 573107 |
| BK | sold | 5/27/2003 | 5-2003 | 71500 | 9268.82 | 67200 | 53.76 | 87.07 | 1865200 |
| BK | sold | 5/28/2003 | 5-2003 | 43800 | 6736.9 | 42000 | 33.6 | 55.74 | 1198272 |
| BK | sold | 5/29/2003 | 5-2003 | 40600 | 6392.09 | 36700 | 29.36 | 48.57 | 1046899 |
| BK | sold | 5/30/2003 | 5-2003 | 27700 | 4102.79 | 25900 | 20.72 | 35.3 | 748576 |
| BK | sold | 6/2/2003 | 6-2003 | 42800 | 9682.76 | 42800 | 34.24 | 59.39 | 1261407 |
| BK | sold | 6/3/2003 | 6-2003 | 50900 | 10547.87 | 50000 | 40 | 69.99 | 1485553 |
| BK | sold | 6/4/2003 | 6-2003 | 21300 | 4093.32 | 20300 | 16.24 | 28.44 | 610741 |
| BK | sold | 6/5/2003 | 6-2003 | 22500 | 4528.28 | 22300 | 17.84 | 31.22 | 668742 |
| BK | sold | 6/6/2003 | 6-2003 | 97300 | 14336.55 | 91100 | 72.88 | 127.39 | 2718717 |
| BK | sold | 6/9/2003 | 6-2003 | 31500 | 6319.62 | 31100 | 24.88 | 41.29 | 888900 |
| BK | sold | 6/10/2003 | 6-2003 | 46600 | 7484.83 | 44900 | 35.92 | 60.19 | 1292761 |
| BK | sold | 6/11/2003 | 6-2003 | 41700 | 7199.16 | 39100 | 31.28 | 53.75 | 1142945 |
| BK | sold | 6/12/2003 | 6-2003 | 36300 | 5900.5 | 34200 | 27.36 | 47.5 | 1009240 |
| BK | sold | 6/13/2003 | 6-2003 | 30800 | 5260.79 | 28600 | 22.88 | 39.1 | 831498 |
| BK | sold | 6/16/2003 | 6-2003 | 22400 | 4648.16 | 21600 | 17.28 | 30.15 | 639486 |
| BK | sold | 6/17/2003 | 6-2003 | 35300 | 6903.3 | 33700 | 26.96 | 47.26 | 1016160 |
| BK | sold | 6/18/2003 | 6-2003 | 22800 | 5068.81 | 22100 | 17.68 | 30.91 | 655118 |
| BK | sold | 6/19/2003 | 6-2003 | 35700 | 7177.13 | 34300 | 27.44 | 47.77 | 1013318 |
| BK | sold | 6/20/2003 | 6-2003 | 40900 | 6384.15 | 37600 | 30.08 | 51.47 | 1095992 |
| BK | sold | 6/23/2003 | 6-2003 | 23700 | 6196.61 | 23700 | 18.96 | 31.04 | 674100 |
| BK | sold | 6/24/2003 | 6-2003 | 22900 | 4644.11 | 21500 | 17.2 | 28.27 | 611997 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BK | sold | 6/25/2003 | 6-2003 | 28300 | 4638.25 | 27200 | 21.76 | 35.98 | 773347 |
| BK | sold | 6/26/2003 | 6-2003 | 25500 | 4369.86 | 22500 | 18 | 29.56 | 637981 |
| BK | sold | 6/27/2003 | 6-2003 | 18500 | 3525.65 | 17200 | 13.76 | 22.77 | 492890 |
| BK | sold | 6/30/2003 | 6-2003 | 25500 | 4816.73 | 25000 | 20 | 33.61 | 720907 |
| BK | sold | 7/1/2003 | 7-2003 | 43600 | 6466.92 | 40700 | 32.56 | 53.85 | 1158925 |
| BK | sold | 7/2/2003 | 7-2003 | 56500 | 9227.36 | 53800 | 43.04 | 71.44 | 1537020 |
| BK | sold | 7/3/2003 | 7-2003 | 26800 | 3767.67 | 24800 | 19.84 | 33 | 707881 |
| BK | sold | 7/7/2003 | 7-2003 | 44900 | 6346.14 | 43400 | 34.72 | 60.59 | 1286992 |
| BK | sold | 7/8/2003 | 7-2003 | 44400 | 7007.3 | 42900 | 34.32 | 60.06 | 1284357 |
| BK | sold | 7/9/2003 | 7-2003 | 35200 | 6727.88 | 34000 | 27.2 | 47.68 | 1025576 |
| BK | sold | 7/10/2003 | 7-2003 | 31000 | 5964.3 | 30200 | 24.16 | 42.19 | 897023 |
| BK | sold | 7/11/2003 | 7-2003 | 22400 | 4513.27 | 21900 | 17.52 | 30.66 | 654297 |
| BK | sold | 7/14/2003 | 7-2003 | 35900 | 5339.35 | 33800 | 27.04 | 48.44 | 1043089 |
| BK | sold | 7/15/2003 | 7-2003 | 73400 | 9124.89 | 69800 | 55.84 | 102.73 | 2196354 |
| BK | sold | 7/16/2003 | 7-2003 | 65500 | 9660.1 | 62600 | 50.08 | 91.75 | 1951073 |
| BK | sold | 7/17/2003 | 7-2003 | 33600 | 6482.2 | 32900 | 26.32 | 46.79 | 1010812 |
| BK | sold | 7/18/2003 | 7-2003 | 29200 | 5026.47 | 27600 | 22.08 | 40.11 | 856418 |
| BK | sold | 7/21/2003 | 7-2003 | 39400 | 7584.33 | 38200 | 30.56 | 55.02 | 1182909 |
| BK | sold | 7/22/2003 | 7-2003 | 46400 | 8612.82 | 45900 | 36.72 | 66.68 | 1421662 |
| BK | sold | 7/23/2003 | 7-2003 | 44300 | 6818.83 | 40600 | 32.48 | 58.1 | 1241356 |
| BK | sold | 7/24/2003 | 7-2003 | 43800 | 8146.09 | 42000 | 33.6 | 59.04 | 1272136 |
| BK | sold | 7/25/2003 | 7-2003 | 26300 | 4838.98 | 25400 | 20.32 | 35.68 | 768078 |
| BK | sold | 7/28/2003 | 7-2003 | 41600 | 6218.02 | 38900 | 31.12 | 54.46 | 1173882 |
| BK | sold | 7/29/2003 | 7-2003 | 43700 | 6593.15 | 41700 | 33.36 | 58.33 | 1243912 |
| BK | sold | 7/30/2003 | 7-2003 | 25600 | 4232.41 | 25000 | 20 | 35 | 750374 |
| BK | sold | 7/31/2003 | 7-2003 | 30100 | 4193.53 | 28300 | 22.64 | 39.99 | 859607 |
| BK | sold | 8/1/2003 | 8-2003 | 44800 | 6544.76 | 42800 | 29.96 | 59.83 | 1273405 |
| BK | sold | 8/4/2003 | 8-2003 | 43900 | 6074.2 | 41800 | 29.26 | 57.07 | 1214771 |
| BK | sold | 8/5/2003 | 8-2003 | 38800 | 5556 | 35800 | 25.06 | 48.96 | 1047007 |
| BK | sold | 8/6/2003 | 8-2003 | 46900 | 7354.36 | 45800 | 32.06 | 62.27 | 1326020 |
| BK | sold | 8/7/2003 | 8-2003 | 32200 | 5750.15 | 30900 | 21.63 | 42 | 892653 |
| BK | sold | 8/8/2003 | 8-2003 | 8000 | 1783.22 | 8000 | 5.6 | 11.03 | 233843 |
| BK | sold | 8/11/2003 | 8-2003 | 5600 | 1567.97 | 5600 | 3.92 | 7.74 | 162630 |
| BK | sold | 8/12/2003 | 8-2003 | 17500 | 4759.34 | 17500 | 12.25 | 24.4 | 514007 |
| BK | sold | 8/13/2003 | 8-2003 | 12700 | 2687.32 | 12500 | 8.75 | 17.45 | 369395 |
| BK | sold | 8/14/2003 | 8-2003 | 12000 | 2518.77 | 11200 | 7.84 | 15.61 | 331639 |
| BK | sold | 8/15/2003 | 8-2003 | 400 | 118.59 | 400 | 0.28 | 0.56 | 11859 |
| BK | sold | 8/18/2003 | 8-2003 | 9400 | 2357.42 | 9400 | 6.58 | 13.16 | 280583 |
| BK | sold | 8/19/2003 | 8-2003 | 8500 | 2033.49 | 8100 | 5.67 | 11.34 | 242127 |
| BK | sold | 8/20/2003 | 8-2003 | 9800 | 2427.16 | 9800 | 6.86 | 13.72 | 293643 |
| BK | sold | 8/21/2003 | 8-2003 | 1500 | 450.94 | 1500 | 1.05 | 2.1 | 45094 |
| BK | sold | 8/22/2003 | 8-2003 | 1100 | 326.5 | 1100 | 0.77 | 1.54 | 32650 |
| BK | sold | 8/25/2003 | 8-2003 | 2700 | 710.41 | 2700 | 1.89 | 3.78 | 79908 |
| BK | sold | 8/26/2003 | 8-2003 | 14700 | 3620.92 | 14700 | 10.29 | 20.58 | 433029 |
| BK | sold | 8/27/2003 | 8-2003 | 8600 | 1783.84 | 7800 | 5.46 | 10.77 | 228201 |
| BK | sold | 8/28/2003 | 8-2003 | 400 | 116.78 | 400 | 0.28 | 0.56 | 11678 |
| BK | sold | 9/2/2003 | 9-2003 | 14500 | 3654.34 | 14100 | 9.87 | 19.72 | 418463 |
| BK | sold | 9/3/2003 | 9-2003 | 11000 | 2774.95 | 10900 | 7.63 | 15.26 | 328602 |
| BK | sold | 9/4/2003 | 9-2003 | 10900 | 2771.39 | 10500 | 7.35 | 14.8 | 319790 |
| BK | sold | 9/5/2003 | 9-2003 | 23600 | 2827.54 | 22200 | 15.54 | 31.62 | 675178 |
| BK | sold | 9/10/2003 | 9-2003 | 600 | 61.14 | 600 | 0.42 | 0.86 | 18342 |
| BK | sold | 9/24/2003 | 9-2003 | 4500 | 1063.07 | 4100 | 2.87 | 5.79 | 124673 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| BK | sold | 9/25/2003 | 9-2003 | 2600 | 534.62 | 2400 | 1.68 | 3.36 | 71356 |
| BK | sold | 9/26/2003 | 9-2003 | 200 | 57.72 | 200 | 0.14 | 0.28 | 5772 |
| BK | sold | 10/2/2003 | 10-2003 | 1000 | 60.02 | 500 | 0.35 | 0.7 | 15005 |
| BK | sold | 10/7/2003 | 10-2003 | 200 | 30.82 | 200 | 0.14 | 0.29 | 6164 |
| BK | sold | 11/19/2003 | 11-2003 | 200 | 29.64 | 200 | 0.14 | 0.28 | 5928 |
| BK | sold | 1/12/2004 | 1-2004 | 140 | 33.2 | 140 | 0 | 0 | 4648 |
| BK | sold | 1/13/2004 | 1-2004 | 140 | 33.19 | 140 | 0 | 0 | 4646.6 |
| BK | sold | 1/14/2004 | 1-2004 | 140 | 33.6 | 140 | 0 | 0 | 4704 |
| BK | sold | 1/15/2004 | 1-2004 | 280 | 68.08 | 280 | 0 | 0 | 9531.2 |
| BK | sold | 1/20/2004 | 1-2004 | 140 | 34.3 | 140 | 0 | 0 | 4802 |
| BK | sold | 1/22/2004 | 1-2004 | 140 | 33.85 | 140 | 0 | 0 | 4739 |
| BK | sold | 1/23/2004 | 1-2004 | 140 | 33.15 | 140 | 0 | 0 | 4641 |
| BK | sold | 1/27/2004 | 1-2004 | 150 | 31.49 | 150 | 0 | 0 | 4723.5 |
| BK | sold | 1/28/2004 | 1-2004 | 150 | 30.8 | 150 | 0 | 0 | 4620 |
| BK | sold | 1/29/2004 | 1-2004 | 150 | 30.58 | 150 | 0 | 0 | 4587 |
| BK | sold | 1/30/2004 | 1-2004 | 140 | 31.75 | 140 | 0 | 0 | 4445 |
| BK | sold | 2/3/2004 | 2-2004 | 150 | 31.59 | 150 | 0 | 0 | 4738.5 |
| BK | sold | 2/4/2004 | 2-2004 | 150 | 31.09 | 150 | 0 | 0 | 4663.5 |
| BK | sold | 2/5/2004 | 2-2004 | 150 | 31.05 | 150 | 0 | 0 | 4657.5 |
| BK | sold | 2/6/2004 | 2-2004 | 200 | 62.7 | 200 | 0 | 0 | 6270 |
| BK | sold | 2/9/2004 | 2-2004 | 400 | 125.96 | 400 | 0 | 0 | 12596 |
| BK | sold | 2/10/2004 | 2-2004 | 400 | 127.48 | 400 | 0 | 0 | 12748 |
| BK | sold | 2/11/2004 | 2-2004 | 200 | 63.74 | 200 | 0 | 0 | 6374 |
| BK | sold | 6/1/2004 | 6-2004 | 140 | 29.82 | 140 | 0.11 | 0.1 | 4174.8 |
| BK | sold | 6/4/2004 | 6-2004 | 200 | 60.14 | 200 | 0.16 | 0.14 | 6014 |
| BK | sold | 6/8/2004 | 6-2004 | 100 | 30.5 | 100 | 0.08 | 0.07 | 3050 |
| BK | sold | 6/10/2004 | 6-2004 | 100 | 29.7 | 100 | 0.08 | 0.07 | 2970 |
| BK | sold | 6/17/2004 | 6-2004 | 200 | 57.83 | 200 | 0.16 | 0.14 | 5783 |
| BK | sold | 6/18/2004 | 6-2004 | 300 | 87.39 | 300 | 0.24 | 0.21 | 8739 |
| BK | sold | 6/22/2004 | 6-2004 | 100 | 29.45 | 100 | 0.08 | 0.07 | 2945 |
| BK | sold | 6/23/2004 | 6-2004 | 100 | 29.4 | 100 | 0.08 | 0.07 | 2940 |
| BK | sold | 6/24/2004 | 6-2004 | 1000 | 117.89 | 700 | 0.53 | 0.49 | 20628 |
| BK | sold | 6/25/2004 | 6-2004 | 100 | 29.7 | 100 | 0.08 | 0.07 | 2970 |
| BK | sold | 7/1/2004 | 7-2004 | 100 | 29.03 | 100 | 0.08 | 0.07 | 2903 |
| BK | sold | 7/13/2004 | 7-2004 | 400 | 55.7 | 200 | 0.16 | 0.14 | 5570 |
| BK | sold | 8/19/2004 | 8-2004 | 200 | 58.76 | 200 | 0.16 | 0.14 | 5876 |
| BK | sold | 10/4/2004 | 10-2004 | 900 | 119.13 | 900 | 0.68 | 0.63 | 26830 |
| BK | sold | 10/5/2004 | 10-2004 | 100 | 29.8 | 100 | 0.08 | 0.07 | 2980 |
| BK | sold | 10/6/2004 | 10-2004 | 100 | 30.15 | 100 | 0.08 | 0.07 | 3015 |
| BK | sold | 10/7/2004 | 10-2004 | 100 | 30.8 | 100 | 0.08 | 0.07 | 3080 |
| BK | sold | 10/8/2004 | 10-2004 | 400 | 61.4 | 200 | 0.16 | 0.14 | 6140 |
| BK | sold | 10/28/2004 | 10-2004 | 1700 | 290.81 | 1500 | 1.14 | 1.14 | 48442 |
| BK | sold | 10/29/2004 | 10-2004 | 200 | 32.4 | 200 | 0.15 | 0.15 | 6480 |
| BK | sold | 11/4/2004 | 11-2004 | 200 | 32.92 | 200 | 0.15 | 0.15 | 6584 |
| BK | sold | 11/23/2004 | 11-2004 | 100 | 32.52 | 100 | 0.08 | 0.08 | 3252 |
| BKS | sold | 1/6/2004 | 1-2004 | 700 | 33.11 | 700 | 0.49 | 1.08 | 23177 |
| BKS | sold | 1/7/2004 | 1-2004 | 700 | 33.1 | 700 | 0 | 0 | 23170 |
| BKS | sold | 1/8/2004 | 1-2004 | 700 | 33.6 | 700 | 0 | 0 | 23520 |
| BLL | sold | 1/13/2004 | 1-2004 | 400 | 57.18 | 400 | 0 | 0 | 22872 |
| BLL | sold | 1/14/2004 | 1-2004 | 400 | 57.66 | 400 | 0.28 | 1.08 | 23064 |
| BLS | SELL | 11/10/2003 | 11-2003 | 100 | 25.47 | 100 | 0.04 | 0.12 | 2547 |
| BLS | SELL | 1/7/2004 | 1-2004 | 200 | 57.88 | 200 | 0.08 | 0.28 | 5788 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| BLS | SELL | 1/12/2004 | 1-2004 | 160 | 29.25 | 160 | 0.06 | 0.22 | 4680 |
| BLS | SELL | 1/13/2004 | 1-2004 | 160 | 29.26 | 160 | 0.06 | 0.22 | 4681.6 |
| BLS | SELL | 1/14/2004 | 1-2004 | 800 | 145.56 | 800 | 0.3 | 1.1 | 23289.6 |
| BLS | SELL | 1/15/2004 | 1-2004 | 1120 | 204.2 | 1120 | 0.42 | 1.54 | 32672 |
| BLS | SELL | 1/16/2004 | 1-2004 | 800 | 146.72 | 800 | 0.3 | 1.1 | 23475.2 |
| BLS | SELL | 1/20/2004 | 1-2004 | 320 | 59.28 | 320 | 0.12 | 0.44 | 9484.8 |
| BLS | SELL | 1/21/2004 | 1-2004 | 160 | 29.62 | 160 | 0.06 | 0.22 | 4739.2 |
| BLS | SELL | 1/22/2004 | 1-2004 | 160 | 29.04 | 160 | 0.06 | 0.22 | 4646.4 |
| BLS | SELL | 1/23/2004 | 1-2004 | 410 | 88.55 | 410 | 0.16 | 0.57 | 12097 |
| BLS | SELL | 1/26/2004 | 1-2004 | 160 | 29.59 | 160 | 0.06 | 0.22 | 4734.4 |
| BLS | SELL | 1/28/2004 | 1-2004 | 270 | 59.8 | 270 | 0.1 | 0.37 | 8068 |
| BLS | SELL | 1/29/2004 | 1-2004 | 320 | 58.83 | 320 | 0.12 | 0.44 | 9412.8 |
| BLS | SELL | 1/30/2004 | 1-2004 | 960 | 176.18 | 960 | 0.36 | 1.32 | 28188.8 |
| BLS | SELL | 2/2/2004 | 2-2004 | 320 | 58.5 | 320 | 0.12 | 0.44 | 9360 |
| BLS | SELL | 2/3/2004 | 2-2004 | 150 | 29.79 | 150 | 0.06 | 0.21 | 4468.5 |
| BLS | SELL | 2/4/2004 | 2-2004 | 300 | 59.22 | 300 | 0.12 | 0.42 | 8883 |
| BLS | SELL | 2/5/2004 | 2-2004 | 420 | 87.82 | 420 | 0.16 | 0.58 | 12277 |
| BLS | SELL | 2/6/2004 | 2-2004 | 160 | 29.42 | 160 | 0.06 | 0.22 | 4707.2 |
| BLS | SELL | 2/9/2004 | 2-2004 | 200 | 59.5 | 200 | 0.08 | 0.28 | 5950 |
| BLS | SELL | 2/10/2004 | 2-2004 | 300 | 90.01 | 300 | 0.12 | 0.42 | 9001 |
| BLS | SELL | 2/11/2004 | 2-2004 | 100 | 30.15 | 100 | 0.04 | 0.14 | 3015 |
| BLS | SELL | 2/12/2004 | 2-2004 | 100 | 30.12 | 100 | 0.04 | 0.14 | 3012 |
| BLS | SELL | 2/17/2004 | 2-2004 | 400 | 115.85 | 400 | 0.16 | 0.56 | 11585 |
| BLS | SELL | 2/18/2004 | 2-2004 | 100 | 28.65 | 100 | 0.04 | 0.13 | 2865 |
| BLS | SELL | 2/23/2004 | 2-2004 | 200 | 55.32 | 200 | 0.08 | 0.22 | 5532 |
| BLS | SELL | 3/4/2004 | 3-2004 | 100 | 29.18 | 100 | 0.04 | 0.11 | 2918 |
| BLS | SELL | 3/9/2004 | 3-2004 | 300 | 86.26 | 300 | 0.12 | 0.33 | 8626 |
| BLS | SELL | 3/10/2004 | 3-2004 | 700 | 197.74 | 700 | 0.28 | 0.77 | 19774 |
| BLS | SELL | 3/11/2004 | 3-2004 | 100 | 28.01 | 100 | 0.04 | 0.11 | 2801 |
| BLS | SELL | 3/19/2004 | 3-2004 | 100 | 27.51 | 100 | 0.04 | 0.11 | 2751 |
| BLS | SELL | 3/23/2004 | 3-2004 | 100 | 26.55 | 100 | 0.04 | 0.1 | 2655 |
| BLS | SELL | 3/29/2004 | 3-2004 | 100 | 26.93 | 100 | 0.04 | 0.11 | 2693 |
| BLS | SELL | 3/30/2004 | 3-2004 | 1300 | 354.89 | 1300 | 0.52 | 1.43 | 35489 |
| BLS | SELL | 3/31/2004 | 3-2004 | 400 | 110.82 | 400 | 0.16 | 0.44 | 11082 |
| BLS | SELL | 4/1/2004 | 4-2004 | 400 | 110.93 | 400 | 0.16 | 0.25 | 11093 |
| BLS | SELL | 4/5/2004 | 4-2004 | 1100 | 138.86 | 1100 | 0.44 | 0.7 | 30538 |
| BLS | SELL | 4/6/2004 | 4-2004 | 200 | 54.51 | 200 | 0.08 | 0.12 | 5451 |
| BLS | SELL | 4/7/2004 | 4-2004 | 200 | 53.73 | 200 | 0.08 | 0.12 | 5373 |
| BLS | SELL | 4/27/2004 | 4-2004 | 200 | 52.3 | 200 | 0.08 | 0.12 | 5230 |
| BLS | SELL | 5/13/2004 | 5-2004 | 1100 | 286.74 | 1100 | 0.44 | 0.66 | 28674 |
| BLS | SELL | 5/27/2004 | 5-2004 | 600 | 10.6 | 400 | 0.16 | 0.24 | 10060 |
| BLS | SELL | 6/1/2004 | 6-2004 | 400 | 49.34 | 400 | 0.16 | 0.24 | 9868 |
| BLS | sold | 5/1/2003 | 5-2003 | 41800 | 6722.18 | 40000 | 32 | 47.64 | 1004438 |
| BLS | sold | 5/2/2003 | 5-2003 | 48000 | 7257.43 | 46800 | 37.44 | 56.16 | 1200063 |
| BLS | sold | 5/5/2003 | 5-2003 | 30200 | 6315.22 | 29900 | 23.92 | 35.88 | 770806 |
| BLS | sold | 5/6/2003 | 5-2003 | 51000 | 7284.47 | 50100 | 40.08 | 60.81 | 1303780 |
| BLS | sold | 5/7/2003 | 5-2003 | 46200 | 6769.38 | 45300 | 36.24 | 54.38 | 1170045 |
| BLS | sold | 5/8/2003 | 5-2003 | 44700 | 8269.18 | 44200 | 35.36 | 53.07 | 1142042 |
| BLS | sold | 5/9/2003 | 5-2003 | 23600 | 4294.38 | 23000 | 18.4 | 28.08 | 606696 |
| BLS | sold | 5/12/2003 | 5-2003 | 22700 | 5250.79 | 22700 | 18.16 | 28.94 | 608000 |
| BLS | sold | 5/13/2003 | 5-2003 | 26500 | 3980.33 | 26200 | 20.96 | 32.11 | 690489 |
| BLS | sold | 5/14/2003 | 5-2003 | 23200 | 3629.37 | 23000 | 18.4 | 28.28 | 609283 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BLS | sold | 5/15/2003 | 5-2003 | 35200 | 6056.5 | 34400 | 27.52 | 42.62 | 917923 |
| BLS | sold | 5/16/2003 | 5-2003 | 18500 | 2916.93 | 18300 | 14.64 | 22.41 | 484993 |
| BLS | sold | 5/19/2003 | 5-2003 | 42700 | 7663.31 | 42400 | 33.92 | 51.07 | 1101703 |
| BLS | sold | 5/27/2003 | 5-2003 | 3400 | 592.93 | 3400 | 2.72 | 4.29 | 91675 |
| BLS | sold | 5/28/2003 | 5-2003 | 3600 | 723.5 | 3600 | 2.88 | 4.55 | 96480 |
| BLS | sold | 5/29/2003 | 5-2003 | 3500 | 508.5 | 3500 | 2.8 | 4.4 | 93909 |
| BLS | sold | 6/19/2003 | 6-2003 | 200 | 26.84 | 200 | 0.16 | 0.25 | 5368 |
| BLS | sold | 9/11/2003 | 9-2003 | 300 | 25.87 | 300 | 0.21 | 0.36 | 7761 |
| BLS | sold | 9/29/2003 | 9-2003 | 900 | 47.19 | 900 | 0.63 | 0.99 | 21225 |
| BLS | sold | 10/8/2003 | 10-2003 | 200 | 24.18 | 200 | 0.14 | 0.23 | 4836 |
| BLS | sold | 10/10/2003 | 10-2003 | 300 | 24.1 | 300 | 0.21 | 0.34 | 7230 |
| BLS | sold | 10/21/2003 | 10-2003 | 700 | 24 | 700 | 0.49 | 0.79 | 16800 |
| BLS | sold | 10/28/2003 | 10-2003 | 800 | 25.39 | 800 | 0.56 | 0.95 | 20312 |
| BLS | sold | 11/19/2003 | 11-2003 | 1000 | 75.65 | 1000 | 0.7 | 1.18 | 25212 |
| BLS | sold | 11/20/2003 | 11-2003 | 2600 | 152.78 | 2200 | 1.54 | 2.64 | 56038 |
| BLS | sold | 12/2/2003 | 12-2003 | 1800 | 160.54 | 1800 | 1.26 | 2.24 | 48196 |
| BLS | sold | 12/10/2003 | 12-2003 | 1600 | 107.3 | 1600 | 1.12 | 2 | 42920 |
| BLS | sold | 12/15/2003 | 12-2003 | 3000 | 220.38 | 2200 | 1.54 | 2.82 | 60538 |
| BLS | sold | 12/16/2003 | 12-2003 | 5600 | 379.26 | 4000 | 2.8 | 5.06 | 108336 |
| BLS | sold | 1/13/2004 | 1-2004 | 160 | 28.93 | 160 | 0 | 0 | 4628.8 |
| BLS | sold | 1/14/2004 | 1-2004 | 160 | 29.21 | 160 | 0 | 0 | 4673.6 |
| BLS | sold | 1/15/2004 | 1-2004 | 320 | 58.6 | 320 | 0 | 0 | 9376 |
| BLS | sold | 1/20/2004 | 1-2004 | 160 | 29.68 | 160 | 0 | 0 | 4748.8 |
| BLS | sold | 1/21/2004 | 1-2004 | 160 | 29.4 | 160 | 0 | 0 | 4704 |
| BLS | sold | 1/22/2004 | 1-2004 | 160 | 29.39 | 160 | 0 | 0 | 4702.4 |
| BLS | sold | 1/23/2004 | 1-2004 | 160 | 29.47 | 160 | 0 | 0 | 4715.2 |
| BLS | sold | 1/27/2004 | 1-2004 | 160 | 29.75 | 160 | 0 | 0 | 4760 |
| BLS | sold | 1/28/2004 | 1-2004 | 160 | 29.5 | 160 | 0 | 0 | 4720 |
| BLS | sold | 1/29/2004 | 1-2004 | 160 | 29.56 | 160 | 0 | 0 | 4729.6 |
| BLS | sold | 1/30/2004 | 1-2004 | 160 | 29.23 | 160 | 0 | 0 | 4676.8 |
| BLS | sold | 2/3/2004 | 2-2004 | 150 | 29.87 | 150 | 0 | 0 | 4480.5 |
| BLS | sold | 2/4/2004 | 2-2004 | 150 | 29.41 | 150 | 0 | 0 | 4411.5 |
| BLS | sold | 2/5/2004 | 2-2004 | 150 | 29.65 | 150 | 0 | 0 | 4447.5 |
| BLS | sold | 2/9/2004 | 2-2004 | 200 | 59.62 | 200 | 0 | 0 | 5962 |
| BLS | sold | 2/10/2004 | 2-2004 | 400 | 119.8 | 400 | 0 | 0 | 11980 |
| BLS | sold | 2/11/2004 | 2-2004 | 400 | 120.84 | 400 | 0 | 0 | 12084 |
| BLS | sold | 2/12/2004 | 2-2004 | 200 | 61.34 | 200 | 0 | 0 | 6134 |
| BLS | sold | 3/9/2004 | 3-2004 | 200 | 57.68 | 200 | 0 | 0 | 5768 |
| BLS | sold | 3/11/2004 | 3-2004 | 100 | 27.91 | 100 | 0 | 0 | 2791 |
| BLS | sold | 6/4/2004 | 6-2004 | 200 | 50.41 | 200 | 0.16 | 0.12 | 5041 |
| BLS | sold | 6/9/2004 | 6-2004 | 10200 | 155.45 | 10200 | 7.66 | 6.21 | 265145 |
| BLS | sold | 6/15/2004 | 6-2004 | 200 | 51.94 | 200 | 0.16 | 0.12 | 5194 |
| BLS | sold | 6/18/2004 | 6-2004 | 100 | 25.57 | 100 | 0.08 | 0.06 | 2557 |
| BLS | sold | 6/22/2004 | 6-2004 | 600 | 75.64 | 600 | 0.45 | 0.36 | 15128 |
| BLS | sold | 6/24/2004 | 6-2004 | 900 | 125.7 | 900 | 0.68 | 0.54 | 22610 |
| BLS | sold | 9/10/2004 | 9-2004 | 100 | 27.04 | 100 | 0.08 | 0.06 | 2704 |
| BLS | sold | 10/4/2004 | 10-2004 | 200 | 56.01 | 200 | 0.16 | 0.14 | 5601 |
| BLS | sold | 10/5/2004 | 10-2004 | 100 | 28.2 | 100 | 0.08 | 0.07 | 2820 |
| BLS | sold | 11/16/2004 | 11-2004 | 100 | 27.84 | 100 | 0.08 | 0.07 | 2784 |
| BMC | sold | 11/12/2003 | 11-2003 | 200 | 16.56 | 200 | 0.14 | 0.16 | 3312 |
| BMY | SELL | 1/8/2004 | 1-2004 | 1100 | 146.86 | 500 | 0.2 | 0.7 | 14686 |
| BMY | SELL | 1/13/2004 | 1-2004 | 160 | 29.7 | 160 | 0.06 | 0.22 | 4752 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| BMY | SELL | 1/14/2004 | 1-2004 | 320 | 58.82 | 320 | 0.12 | 0.44 | 9411.2 |
| BMY | SELL | 1/15/2004 | 1-2004 | 1900 | 356.98 | 1900 | 0.72 | 2.62 | 56517.4 |
| BMY | SELL | 1/16/2004 | 1-2004 | 600 | 120.59 | 600 | 0.24 | 0.84 | 18088.5 |
| BMY | SELL | 1/20/2004 | 1-2004 | 300 | 60.91 | 300 | 0.12 | 0.42 | 9136.5 |
| BMY | SELL | 1/21/2004 | 1-2004 | 150 | 30.45 | 150 | 0.06 | 0.21 | 4567.5 |
| BMY | SELL | 1/22/2004 | 1-2004 | 150 | 30.59 | 150 | 0.06 | 0.21 | 4588.5 |
| BMY | SELL | 1/23/2004 | 1-2004 | 280 | 59.42 | 280 | 0.11 | 0.39 | 8325.6 |
| BMY | SELL | 1/26/2004 | 1-2004 | 160 | 29.76 | 160 | 0.06 | 0.22 | 4761.6 |
| BMY | SELL | 1/28/2004 | 1-2004 | 160 | 29.98 | 160 | 0.06 | 0.22 | 4796.8 |
| BMY | SELL | 1/29/2004 | 1-2004 | 150 | 28.31 | 150 | 0.06 | 0.2 | 4246.5 |
| BMY | SELL | 1/30/2004 | 1-2004 | 7560 | 1543.83 | 7560 | 3 | 9.84 | 212290.8 |
| BMY | SELL | 2/2/2004 | 2-2004 | 1920 | 424.92 | 1920 | 0.76 | 2.5 | 54352.2 |
| BMY | SELL | 2/3/2004 | 2-2004 | 7060 | 1457.37 | 7060 | 2.82 | 9.37 | 201713.2 |
| BMY | SELL | 2/4/2004 | 2-2004 | 7920 | 1481.81 | 7720 | 3.08 | 10.21 | 219907.2 |
| BMY | SELL | 2/5/2004 | 2-2004 | 7060 | 1133.82 | 7060 | 2.82 | 9.33 | 200104 |
| BMY | SELL | 2/6/2004 | 2-2004 | 8260 | 1376.13 | 7660 | 3.06 | 10.26 | 219691.4 |
| BMY | SELL | 2/9/2004 | 2-2004 | 5400 | 1094.71 | 5200 | 2.08 | 6.94 | 149833 |
| BMY | SELL | 2/10/2004 | 2-2004 | 700 | 175.51 | 700 | 0.28 | 0.98 | 20495 |
| BMY | SELL | 2/11/2004 | 2-2004 | 3900 | 896.68 | 3900 | 1.56 | 5.46 | 116685 |
| BMY | SELL | 2/12/2004 | 2-2004 | 6200 | 1048.42 | 6200 | 2.48 | 8.67 | 185601 |
| BMY | SELL | 2/13/2004 | 2-2004 | 1300 | 349.03 | 1300 | 0.52 | 1.81 | 37823 |
| BMY | SELL | 2/17/2004 | 2-2004 | 7700 | 1354.42 | 7300 | 2.92 | 9.84 | 210372 |
| BMY | SELL | 2/18/2004 | 2-2004 | 4100 | 775.99 | 3900 | 1.56 | 5.24 | 112114 |
| BMY | SELL | 2/19/2004 | 2-2004 | 3600 | 829.55 | 3600 | 1.44 | 4.75 | 102982 |
| BMY | SELL | 2/20/2004 | 2-2004 | 1600 | 369.21 | 1600 | 0.64 | 2.11 | 45467 |
| BMY | SELL | 2/23/2004 | 2-2004 | 5000 | 934.02 | 4600 | 1.84 | 5.06 | 130219 |
| BMY | SELL | 2/24/2004 | 2-2004 | 5900 | 1022.15 | 5700 | 2.28 | 6.27 | 161788 |
| BMY | SELL | 2/25/2004 | 2-2004 | 7600 | 1283.67 | 7600 | 3.04 | 8.36 | 216841 |
| BMY | SELL | 2/26/2004 | 2-2004 | 4300 | 904.33 | 4300 | 1.72 | 4.73 | 121534 |
| BMY | SELL | 2/27/2004 | 2-2004 | 3200 | 445.41 | 3200 | 1.28 | 3.52 | 89082 |
| BMY | SELL | 3/1/2004 | 3-2004 | 2000 | 2000 | 2000 | 0.8 | 2.2 | 55827 |
| BMY | SELL | 3/2/2004 | 3-2004 | 2200 | 364.97 | 2200 | 0.88 | 2.42 | 61762 |
| BMY | SELL | 3/3/2004 | 3-2004 | 6500 | 949.05 | 6100 | 2.44 | 6.71 | 170297 |
| BMY | SELL | 3/4/2004 | 3-2004 | 1300 | 365.78 | 1300 | 0.52 | 1.43 | 36578 |
| BMY | SELL | 3/8/2004 | 3-2004 | 1100 | 195.52 | 1100 | 0.44 | 1.21 | 30727 |
| BMY | SELL | 3/10/2004 | 3-2004 | 2700 | 445.44 | 2700 | 1.08 | 2.74 | 70767 |
| BMY | SELL | 3/11/2004 | 3-2004 | 2800 | 385.27 | 2800 | 1.12 | 2.8 | 71905 |
| BMY | SELL | 3/15/2004 | 3-2004 | 1500 | 203.52 | 1300 | 0.52 | 1.3 | 33032 |
| BMY | SELL | 3/16/2004 | 3-2004 | 7300 | 881.08 | 7300 | 2.92 | 7.24 | 183778 |
| BMY | SELL | 3/17/2004 | 3-2004 | 2600 | 484.68 | 2600 | 1.04 | 2.6 | 66314 |
| BMY | SELL | 3/18/2004 | 3-2004 | 9800 | 1407.16 | 9300 | 3.72 | 9.3 | 238159 |
| BMY | SELL | 3/19/2004 | 3-2004 | 2700 | 531.33 | 2700 | 1.08 | 2.7 | 68315 |
| BMY | SELL | 3/22/2004 | 3-2004 | 8000 | 1581.95 | 7800 | 3.12 | 7.67 | 192762 |
| BMY | SELL | 3/23/2004 | 3-2004 | 5600 | 1001.69 | 5400 | 2.16 | 5.2 | 131987 |
| BMY | SELL | 3/24/2004 | 3-2004 | 10600 | 2085.18 | 10600 | 4.24 | 9.73 | 254001 |
| BMY | SELL | 3/25/2004 | 3-2004 | 3700 | 599.08 | 3500 | 1.4 | 3.25 | 83851 |
| BMY | SELL | 3/26/2004 | 3-2004 | 5500 | 867.22 | 5500 | 2.2 | 5.14 | 132641 |
| BMY | SELL | 3/29/2004 | 3-2004 | 2900 | 511.11 | 2900 | 1.16 | 2.77 | 70577 |
| BMY | SELL | 3/30/2004 | 3-2004 | 7200 | 1162.25 | 7200 | 2.88 | 6.76 | 174391 |
| BMY | SELL | 3/31/2004 | 3-2004 | 6700 | 1279.74 | 6700 | 2.68 | 6.17 | 161722 |
| BMY | SELL | 4/1/2004 | 4-2004 | 6800 | 1436.04 | 6800 | 2.72 | 3.99 | 165493 |
| BMY | SELL | 4/2/2004 | 4-2004 | 3600 | 538.77 | 3600 | 1.44 | 2.05 | 88051 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BMY | SELL | 4/5/2004 | 4-2004 | 7100 | 1107 | 6900 | 2.76 | 4.1 | 169797 |
| BMY | SELL | 4/6/2004 | 4-2004 | 4700 | 1075.01 | 4700 | 1.88 | 2.79 | 114862 |
| BMY | SELL | 4/7/2004 | 4-2004 | 100 | 24.28 | 100 | 0.04 | 0.06 | 2428 |
| BMY | SELL | 4/8/2004 | 4-2004 | 2300 | 412.73 | 2100 | 0.84 | 1.22 | 51031 |
| BMY | SELL | 4/12/2004 | 4-2004 | 300 | 72.26 | 300 | 0.12 | 0.18 | 7226 |
| BMY | SELL | 4/13/2004 | 4-2004 | 4400 | 1066.63 | 4400 | 1.76 | 2.64 | 106663 |
| BMY | SELL | 4/14/2004 | 4-2004 | 7100 | 1565.29 | 7100 | 2.84 | 4.19 | 173644 |
| BMY | SELL | 4/15/2004 | 4-2004 | 6700 | 1498.96 | 6700 | 2.68 | 4.02 | 167419 |
| BMY | SELL | 4/16/2004 | 4-2004 | 1100 | 274.22 | 1100 | 0.44 | 0.66 | 27422 |
| BMY | SELL | 4/19/2004 | 4-2004 | 1200 | 245.8 | 1200 | 0.48 | 0.7 | 29479 |
| BMY | SELL | 4/20/2004 | 4-2004 | 1100 | 245.62 | 1100 | 0.44 | 0.65 | 26994 |
| BMY | SELL | 4/21/2004 | 4-2004 | 13300 | 2353.38 | 13300 | 5.32 | 7.67 | 325977 |
| BMY | SELL | 4/22/2004 | 4-2004 | 6600 | 1156.52 | 6600 | 2.64 | 3.94 | 162479 |
| BMY | SELL | 4/23/2004 | 4-2004 | 7800 | 1561.8 | 7800 | 3.12 | 4.68 | 193430 |
| BMY | SELL | 4/26/2004 | 4-2004 | 5800 | 1042.11 | 5800 | 2.32 | 3.48 | 143832 |
| BMY | SELL | 4/27/2004 | 4-2004 | 5200 | 1145.61 | 5200 | 2.08 | 3.12 | 129428 |
| BMY | SELL | 4/28/2004 | 4-2004 | 5600 | 1138.1 | 5600 | 2.24 | 3.36 | 141789 |
| BMY | SELL | 4/29/2004 | 4-2004 | 7300 | 1400.74 | 7300 | 2.92 | 4.38 | 185645 |
| BMY | SELL | 4/30/2004 | 4-2004 | 7100 | 1593.89 | 6900 | 2.76 | 4.14 | 174578 |
| BMY | SELL | 5/3/2004 | 5-2004 | 5200 | 813.53 | 5200 | 2.08 | 3.12 | 132291 |
| BMY | SELL | 5/4/2004 | 5-2004 | 4200 | 618.27 | 4200 | 1.68 | 2.52 | 108225 |
| BMY | SELL | 5/6/2004 | 5-2004 | 1100 | 235.36 | 1100 | 0.44 | 0.66 | 28751 |
| BMY | SELL | 5/7/2004 | 5-2004 | 4400 | 864 | 4400 | 1.76 | 2.64 | 115263 |
| BMY | SELL | 5/10/2004 | 5-2004 | 3400 | 457.72 | 3400 | 1.36 | 2.04 | 86428 |
| BMY | SELL | 5/11/2004 | 5-2004 | 1500 | 354.74 | 1500 | 0.6 | 0.9 | 38006 |
| BMY | SELL | 5/12/2004 | 5-2004 | 5400 | 809.18 | 5200 | 2 | 3.12 | 131474 |
| BMY | SELL | 5/13/2004 | 5-2004 | 5400 | 765.51 | 5400 | 2.16 | 3.24 | 137768 |
| BMY | SELL | 5/14/2004 | 5-2004 | 5100 | 897.54 | 4900 | 1.96 | 2.94 | 125618 |
| BMY | SELL | 5/17/2004 | 5-2004 | 4600 | 892.04 | 4600 | 1.84 | 2.76 | 117313 |
| BMY | SELL | 5/18/2004 | 5-2004 | 3500 | 717.67 | 3500 | 1.4 | 2.1 | 89763 |
| BMY | SELL | 5/19/2004 | 5-2004 | 2000 | 486.78 | 2000 | 0.8 | 1.2 | 51223 |
| BMY | SELL | 5/20/2004 | 5-2004 | 8400 | 1714.19 | 8400 | 3.36 | 5.04 | 211681 |
| BMY | SELL | 5/21/2004 | 5-2004 | 4100 | 1027.59 | 4100 | 1.64 | 2.46 | 102759 |
| BMY | SELL | 5/24/2004 | 5-2004 | 4600 | 871.93 | 4600 | 1.84 | 2.76 | 114645 |
| BMY | SELL | 5/25/2004 | 5-2004 | 1700 | 349.95 | 1700 | 0.68 | 1.02 | 42461 |
| BMY | SELL | 5/26/2004 | 5-2004 | 5600 | 827.01 | 5400 | 2.16 | 3.24 | 135311 |
| BMY | SELL | 5/27/2004 | 5-2004 | 2900 | 479.04 | 2700 | 1.08 | 1.62 | 68076 |
| BMY | SELL | 5/28/2004 | 5-2004 | 100 | 25.09 | 100 | 0.04 | 0.06 | 2509 |
| BMY | SELL | 6/1/2004 | 6-2004 | 1500 | 353.27 | 1500 | 0.6 | 0.9 | 37849 |
| BMY | SELL | 6/2/2004 | 6-2004 | 4700 | 680.81 | 4700 | 1.88 | 2.82 | 118483 |
| BMY | SELL | 6/3/2004 | 6-2004 | 4000 | 656.58 | 3400 | 1.36 | 2.04 | 85834 |
| BMY | SELL | 6/4/2004 | 6-2004 | 600 | 151.95 | 600 | 0.24 | 0.36 | 15195 |
| BMY | SELL | 6/7/2004 | 6-2004 | 100 | 25.67 | 100 | 0.04 | 0.06 | 2567 |
| BMY | SELL | 6/8/2004 | 6-2004 | 1400 | 285.69 | 1400 | 0.56 | 0.84 | 36365 |
| BMY | SELL | 6/9/2004 | 6-2004 | 600 | 129.37 | 600 | 0.24 | 0.36 | 15524 |
| BMY | SELL | 6/10/2004 | 6-2004 | 400 | 103.17 | 400 | 0.16 | 0.24 | 10317 |
| BMY | SELL | 6/14/2004 | 6-2004 | 600 | 155.35 | 600 | 0.24 | 0.36 | 15535 |
| BMY | SELL | 6/15/2004 | 6-2004 | 800 | 181.43 | 800 | 0.32 | 0.48 | 20737 |
| BMY | SELL | 6/16/2004 | 6-2004 | 300 | 77.42 | 300 | 0.12 | 0.18 | 7742 |
| BMY | SELL | 6/17/2004 | 6-2004 | 1000 | 179.1 | 1000 | 0.4 | 0.6 | 25581 |
| BMY | SELL | 6/18/2004 | 6-2004 | 400 | 76.62 | 400 | 0.16 | 0.24 | 10221 |
| BMY | SELL | 6/21/2004 | 6-2004 | 300 | 76.04 | 300 | 0.12 | 0.18 | 7604 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BMY | SELL | 6/22/2004 | 6-2004 | 600 | 151.16 | 600 | 0.24 | 0.36 | 15116 |
| BMY | SELL | 6/24/2004 | 6-2004 | 500 | 74.52 | 300 | 0.12 | 0.18 | 7452 |
| BMY | SELL | 6/25/2004 | 6-2004 | 600 | 123.76 | 600 | 0.24 | 0.36 | 14853 |
| BMY | SELL | 6/28/2004 | 6-2004 | 800 | 197.62 | 800 | 0.32 | 0.48 | 19762 |
| BMY | SELL | 6/29/2004 | 6-2004 | 800 | 123.37 | 800 | 0.32 | 0.48 | 19741 |
| BMY | SELL | 6/30/2004 | 6-2004 | 2800 | 367.41 | 2800 | 1.12 | 1.55 | 68582 |
| BMY | SELL | 7/1/2004 | 7-2004 | 1800 | 242.24 | 1600 | 0.64 | 0.9 | 38756 |
| BMY | SELL | 7/2/2004 | 7-2004 | 1700 | 265.86 | 1500 | 0.6 | 0.86 | 36252 |
| BMY | SELL | 7/6/2004 | 7-2004 | 900 | 216.67 | 900 | 0.36 | 0.54 | 21667 |
| BMY | SELL | 7/7/2004 | 7-2004 | 200 | 47.66 | 200 | 0.08 | 0.12 | 4766 |
| BMY | SELL | 7/8/2004 | 7-2004 | 1800 | 240.99 | 1800 | 0.72 | 1 | 43395 |
| BMY | SELL | 7/9/2004 | 7-2004 | 1400 | 193.19 | 1200 | 0.48 | 0.68 | 28997 |
| BMY | SELL | 7/12/2004 | 7-2004 | 1000 | 168.44 | 1000 | 0.4 | 0.57 | 24050 |
| BMY | SELL | 7/13/2004 | 7-2004 | 400 | 96.47 | 400 | 0.16 | 0.24 | 9647 |
| BMY | SELL | 7/15/2004 | 7-2004 | 900 | 166.89 | 900 | 0.36 | 0.52 | 21455 |
| BMY | SELL | 7/16/2004 | 7-2004 | 1100 | 188.58 | 1100 | 0.44 | 0.62 | 25907 |
| BMY | SELL | 7/19/2004 | 7-2004 | 700 | 141.85 | 700 | 0.28 | 0.41 | 16555 |
| BMY | SELL | 7/20/2004 | 7-2004 | 1300 | 165.2 | 1300 | 0.52 | 0.72 | 30673 |
| BMY | SELL | 7/21/2004 | 7-2004 | 1100 | 188.9 | 1100 | 0.44 | 0.63 | 25973 |
| BMY | SELL | 7/22/2004 | 7-2004 | 5000 | 606.42 | 5000 | 2 | 2.74 | 116612 |
| BMY | SELL | 7/23/2004 | 7-2004 | 5300 | 683.13 | 5100 | 2.04 | 2.83 | 120146 |
| BMY | SELL | 7/26/2004 | 7-2004 | 5700 | 675.09 | 5500 | 2.2 | 3.01 | 128014 |
| BMY | SELL | 7/27/2004 | 7-2004 | 4400 | 517.28 | 4400 | 1.76 | 2.42 | 103456 |
| BMY | SELL | 7/28/2004 | 7-2004 | 1100 | 210.38 | 1100 | 0.44 | 0.58 | 25701 |
| BMY | SELL | 7/30/2004 | 7-2004 | 6400 | 727.89 | 6200 | 2.48 | 3.4 | 141019 |
| BMY | SELL | 8/2/2004 | 8-2004 | 12000 | 1384.34 | 11200 | 4.48 | 6.12 | 258368 |
| BMY | SELL | 8/3/2004 | 8-2004 | 3200 | 512.6 | 3200 | 1.28 | 1.7 | 74562 |
| BMY | SELL | 8/4/2004 | 8-2004 | 4000 | 463.48 | 4000 | 1.6 | 2.2 | 92696 |
| BMY | SELL | 8/5/2004 | 8-2004 | 2600 | 369.72 | 2600 | 1.04 | 1.4 | 60018 |
| BMY | SELL | 8/10/2004 | 8-2004 | 1600 | 181.92 | 1600 | 0.64 | 0.88 | 36384 |
| BMY | SELL | 8/11/2004 | 8-2004 | 3000 | 695.5 | 3000 | 1.2 | 1.5 | 69550 |
| BMY | SELL | 8/12/2004 | 8-2004 | 6000 | 787.66 | 5600 | 2.24 | 3.02 | 129724 |
| BMY | SELL | 8/13/2004 | 8-2004 | 11200 | 1776.3 | 10800 | 4.32 | 5.7 | 246276 |
| BMY | SELL | 8/17/2004 | 8-2004 | 1200 | 276.14 | 1200 | 0.48 | 0.6 | 27614 |
| BMY | SELL | 8/19/2004 | 8-2004 | 1400 | 324.26 | 1400 | 0.56 | 0.7 | 32426 |
| BMY | SELL | 8/26/2004 | 8-2004 | 1200 | 285.06 | 1200 | 0.48 | 0.72 | 28506 |
| BMY | SELL | 8/27/2004 | 8-2004 | 1000 | 238.6 | 1000 | 0.4 | 0.6 | 23860 |
| BMY | SELL | 8/31/2004 | 8-2004 | 400 | 95.26 | 400 | 0.16 | 0.24 | 9526 |
| BMY | SELL | 9/3/2004 | 9-2004 | 1800 | 238.07 | 1800 | 0.72 | 1 | 42826 |
| BMY | SELL | 9/8/2004 | 9-2004 | 1300 | 308.43 | 1300 | 0.52 | 0.78 | 30843 |
| BMY | SELL | 9/9/2004 | 9-2004 | 500 | 95.71 | 500 | 0.2 | 0.29 | 11963 |
| BMY | SELL | 9/10/2004 | 9-2004 | 2000 | 406.47 | 2000 | 0.8 | 1.17 | 47813 |
| BMY | SELL | 9/14/2004 | 9-2004 | 300 | 72.75 | 300 | 0.12 | 0.18 | 7275 |
| BMY | SELL | 9/24/2004 | 9-2004 | 2500 | 313.65 | 2500 | 1 | 1.38 | 60321 |
| BMY | SELL | 9/30/2004 | 9-2004 | 100 | 23.56 | 100 | 0.04 | 0.06 | 2356 |
| BMY | SELL | 11/3/2004 | 11-2004 | 2000 | 474.63 | 2000 | 0.8 | 1.2 | 47463 |
| BMY | SELL | 12/16/2004 | 12-2004 | 1100 | 282.52 | 1100 | 0.44 | 0.66 | 28252 |
| BMY | SELL | 12/17/2004 | 12-2004 | 600 | 150.45 | 600 | 0.24 | 0.36 | 15045 |
| BMY | SELL | 12/20/2004 | 12-2004 | 600 | 150.15 | 600 | 0.24 | 0.36 | 15015 |
| BMY | SELL | 12/21/2004 | 12-2004 | 1000 | 250.97 | 1000 | 0.4 | 0.6 | 25097 |
| BMY | sold | 6/23/2003 | 6-2003 | 41100 | 7939.86 | 40100 | 32.08 | 52.15 | 1117952 |
| BMY | sold | 7/16/2003 | 7-2003 | 9400 | 1577.53 | 9200 | 7.36 | 11.46 | 246229 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BMY | sold | 7/17/2003 | 7-2003 | 20100 | 2582.96 | 19200 | 15.36 | 23.87 | 511323 |
| BMY | sold | 7/18/2003 | 7-2003 | 21700 | 2837.87 | 20700 | 16.56 | 25.72 | 548983 |
| BMY | sold | 7/21/2003 | 7-2003 | 38800 | 5999.15 | 35700 | 28.56 | 43.56 | 935326 |
| BMY | sold | 7/22/2003 | 7-2003 | 35600 | 5461.02 | 34000 | 27.2 | 41.11 | 888241 |
| BMY | sold | 7/23/2003 | 7-2003 | 36400 | 5054.36 | 35200 | 28.16 | 42.18 | 902508 |
| BMY | sold | 7/24/2003 | 7-2003 | 45100 | 5074.9 | 42800 | 34.24 | 53.6 | 1142453 |
| BMY | sold | 7/25/2003 | 7-2003 | 27300 | 3626.01 | 25800 | 20.64 | 31.9 | 677969 |
| BMY | sold | 7/28/2003 | 7-2003 | 25100 | 3737.76 | 24100 | 19.28 | 29.19 | 629898 |
| BMY | sold | 7/29/2003 | 7-2003 | 41600 | 6251.19 | 38200 | 30.56 | 46.47 | 998805 |
| BMY | sold | 7/30/2003 | 7-2003 | 25400 | 3221.95 | 22800 | 18.24 | 28.3 | 602472 |
| BMY | sold | 7/31/2003 | 7-2003 | 27700 | 3971.87 | 26800 | 21.44 | 33.23 | 709630 |
| BMY | sold | 8/1/2003 | 8-2003 | 29800 | 4077.34 | 29100 | 20.37 | 35.16 | 755850 |
| BMY | sold | 8/4/2003 | 8-2003 | 24200 | 3354.28 | 22700 | 15.89 | 27.51 | 589968 |
| BMY | sold | 8/5/2003 | 8-2003 | 34600 | 3849.13 | 32100 | 22.47 | 38.79 | 834811 |
| BMY | sold | 8/6/2003 | 8-2003 | 32500 | 4250.98 | 30500 | 21.35 | 36.6 | 781239 |
| BMY | sold | 8/7/2003 | 8-2003 | 20700 | 2795.15 | 20300 | 14.21 | 24.36 | 520669 |
| BMY | sold | 8/8/2003 | 8-2003 | 6000 | 1068.92 | 5800 | 4.06 | 6.97 | 151286 |
| BMY | sold | 8/11/2003 | 8-2003 | 2600 | 573.2 | 2600 | 1.82 | 3.12 | 67694 |
| BMY | sold | 8/12/2003 | 8-2003 | 13900 | 3069.92 | 13700 | 9.59 | 16.58 | 359569 |
| BMY | sold | 8/13/2003 | 8-2003 | 9700 | 1792.17 | 9500 | 6.65 | 11.63 | 250595 |
| BMY | sold | 8/14/2003 | 8-2003 | 8300 | 1484.02 | 8100 | 5.67 | 9.73 | 210924 |
| BMY | sold | 8/18/2003 | 8-2003 | 9500 | 1888.76 | 9100 | 6.37 | 10.92 | 235407 |
| BMY | sold | 8/19/2003 | 8-2003 | 8400 | 1645.18 | 8200 | 5.74 | 9.84 | 211042 |
| BMY | sold | 8/20/2003 | 8-2003 | 8100 | 1533.37 | 8100 | 5.67 | 9.72 | 210522 |
| BMY | sold | 8/26/2003 | 8-2003 | 15000 | 2431.13 | 15000 | 10.5 | 18 | 379860 |
| BMY | sold | 8/27/2003 | 8-2003 | 8500 | 1444.01 | 8300 | 5.81 | 9.96 | 210306 |
| BMY | sold | 8/28/2003 | 8-2003 | 600 | 151.33 | 600 | 0.42 | 0.72 | 15133 |
| BMY | sold | 8/29/2003 | 8-2003 | 3600 | 578.6 | 3600 | 2.52 | 4.27 | 90514 |
| BMY | sold | 9/2/2003 | 9-2003 | 26000 | 4388.08 | 25600 | 17.92 | 30.72 | 656457 |
| BMY | sold | 9/3/2003 | 9-2003 | 29300 | 3671.14 | 27600 | 19.32 | 33.12 | 708519 |
| BMY | sold | 9/4/2003 | 9-2003 | 19800 | 2958.19 | 19200 | 13.44 | 23.04 | 493634 |
| BMY | sold | 9/5/2003 | 9-2003 | 22000 | 4002.95 | 21000 | 14.7 | 25.24 | 545816 |
| BMY | sold | 9/8/2003 | 9-2003 | 7400 | 973.48 | 7200 | 5.04 | 8.9 | 189464 |
| BMY | sold | 9/9/2003 | 9-2003 | 5800 | 1014.38 | 5800 | 4.06 | 7.29 | 154756 |
| BMY | sold | 9/10/2003 | 9-2003 | 6700 | 1276.89 | 6700 | 4.69 | 8.3 | 178283 |
| BMY | sold | 9/11/2003 | 9-2003 | 3100 | 556.46 | 3100 | 2.17 | 3.82 | 82114 |
| BMY | sold | 9/16/2003 | 9-2003 | 5700 | 1161.7 | 5700 | 3.99 | 6.97 | 150594 |
| BMY | sold | 9/17/2003 | 9-2003 | 2000 | 371.86 | 2000 | 1.4 | 2.47 | 53083 |
| BMY | sold | 9/18/2003 | 9-2003 | 3500 | 782.21 | 3500 | 2.45 | 4.49 | 94380 |
| BMY | sold | 9/19/2003 | 9-2003 | 200 | 27.35 | 200 | 0.14 | 0.26 | 5470 |
| BMY | sold | 9/22/2003 | 9-2003 | 8700 | 1499.35 | 8700 | 6.09 | 10.9 | 232926 |
| BMY | sold | 9/23/2003 | 9-2003 | 5000 | 678.9 | 4600 | 3.22 | 5.78 | 124940 |
| BMY | sold | 9/24/2003 | 9-2003 | 15000 | 2057.18 | 14300 | 10.01 | 18.08 | 387197 |
| BMY | sold | 9/25/2003 | 9-2003 | 7000 | 998.14 | 7000 | 4.9 | 8.58 | 183906 |
| BMY | sold | 9/26/2003 | 9-2003 | 5900 | 967.13 | 5900 | 4.13 | 7.08 | 150179 |
| BMY | sold | 10/24/2003 | 10-2003 | 1600 | 49.82 | 800 | 0.56 | 0.94 | 19928 |
| BMY | sold | 11/10/2003 | 11-2003 | 2500 | 125.18 | 2000 | 1.4 | 2.36 | 50085 |
| BMY | sold | 11/19/2003 | 11-2003 | 500 | 79.47 | 500 | 0.35 | 0.61 | 13253 |
| BMY | sold | 11/20/2003 | 11-2003 | 600 | 78.84 | 600 | 0.42 | 0.73 | 15789 |
| BMY | sold | 11/21/2003 | 11-2003 | 300 | 25.95 | 300 | 0.21 | 0.36 | 7785 |
| BMY | sold | 11/24/2003 | 11-2003 | 900 | 79.87 | 900 | 0.63 | 1.12 | 23966 |
| BMY | sold | 12/3/2003 | 12-2003 | 1000 | 53.86 | 1000 | 0.7 | 1.26 | 26930 |
| BMY | sold | 12/4/2003 | 12-2003 | 200 | 52.62 | 200 | 0.14 | 0.24 | 5262 |
| BMY | sold | 12/5/2003 | 12-2003 | 2000 | 104.42 | 2000 | 1.4 | 2.44 | 52210 |
| BMY | sold | 12/8/2003 | 12-2003 | 600 | 104.76 | 600 | 0.42 | 0.72 | 15702 |
| BMY | sold | 12/9/2003 | 12-2003 | 1400 | 103.14 | 1400 | 0.98 | 1.68 | 36102 |
| BMY | sold | 12/11/2003 | 12-2003 | 600 | 52.3 | 600 | 0.42 | 0.74 | 15690 |
| BMY | sold | 12/12/2003 | 12-2003 | 600 | 53 | 600 | 0.42 | 0.74 | 15900 |
| BMY | sold | 12/15/2003 | 12-2003 | 600 | 53.18 | 600 | 0.42 | 0.74 | 15954 |
| BMY | sold | 12/16/2003 | 12-2003 | 1200 | 106.4 | 1000 | 0.7 | 1.24 | 26000 |
| BMY | sold | 12/18/2003 | 12-2003 | 1600 | 108.76 | 1600 | 1.12 | 2.04 | 43504 |
| BMY | sold | 12/19/2003 | 12-2003 | 2000 | 108.24 | 2000 | 1.4 | 2.52 | 54120 |
| BMY | sold | 1/7/2004 | 1-2004 | 500 | 29.29 | 500 | 0.35 | 0.69 | 14645 |
| BMY | sold | 1/12/2004 | 1-2004 | 160 | 29.53 | 160 | 0 | 0 | 4724.8 |
| BMY | sold | 1/13/2004 | 1-2004 | 660 | 59.19 | 660 | 0.35 | 0.69 | 19558.2 |
| BMY | sold | 1/14/2004 | 1-2004 | 160 | 29.57 | 160 | 0 | 0 | 4731.2 |
| BMY | sold | 1/15/2004 | 1-2004 | 300 | 59.94 | 300 | 0 | 0 | 8991 |
| BMY | sold | 1/20/2004 | 1-2004 | 650 | 60.84 | 650 | 0.35 | 0.71 | 19769.5 |
| BMY | sold | 1/21/2004 | 1-2004 | 1650 | 122.41 | 1150 | 0.7 | 1.44 | 35206 |
| BMY | sold | 1/22/2004 | 1-2004 | 1160 | 89.7 | 660 | 0.35 | 0.7 | 19726.8 |
| BMY | sold | 1/23/2004 | 1-2004 | 160 | 29.55 | 160 | 0 | 0 | 4728 |
| BMY | sold | 1/27/2004 | 1-2004 | 160 | 29.91 | 160 | 0 | 0 | 4785.6 |
| BMY | sold | 1/28/2004 | 1-2004 | 150 | 29.57 | 150 | 0 | 0 | 4435.5 |
| BMY | sold | 1/29/2004 | 1-2004 | 160 | 28.82 | 160 | 0 | 0 | 4611.2 |
| BMY | sold | 1/30/2004 | 1-2004 | 160 | 28.05 | 160 | 0 | 0 | 4488 |
| BMY | sold | 2/3/2004 | 2-2004 | 160 | 28.65 | 160 | 0 | 0 | 4584 |
| BMY | sold | 2/4/2004 | 2-2004 | 660 | 56.89 | 660 | 0.35 | 0.67 | 18772 |
| BMY | sold | 2/5/2004 | 2-2004 | 160 | 28.46 | 160 | 0 | 0 | 4553.6 |
| BMY | sold | 2/6/2004 | 2-2004 | 200 | 57.7 | 200 | 0 | 0 | 5770 |
| BMY | sold | 2/9/2004 | 2-2004 | 400 | 114.8 | 400 | 0 | 0 | 11480 |
| BMY | sold | 2/10/2004 | 2-2004 | 400 | 118.28 | 400 | 0 | 0 | 11828 |
| BMY | sold | 2/11/2004 | 2-2004 | 200 | 60.06 | 200 | 0 | 0 | 6006 |
| BMY | sold | 2/13/2004 | 2-2004 | 500 | 29.04 | 500 | 0.35 | 0.68 | 14520 |
| BMY | sold | 2/17/2004 | 2-2004 | 500 | 28.84 | 500 | 0.35 | 0.67 | 14420 |
| BMY | sold | 3/4/2004 | 3-2004 | 500 | 28.1 | 500 | 0.35 | 0.55 | 14050 |
| BMY | sold | 3/10/2004 | 3-2004 | 500 | 26.02 | 500 | 0.35 | 0.51 | 13010 |
| BMY | sold | 3/11/2004 | 3-2004 | 1000 | 51.19 | 1000 | 0.7 | 1 | 25595 |
| BMY | sold | 3/15/2004 | 3-2004 | 500 | 25.31 | 500 | 0.35 | 0.49 | 12655 |
| BMY | sold | 3/24/2004 | 3-2004 | 500 | 23.74 | 500 | 0.35 | 0.46 | 11870 |
| BMY | sold | 3/30/2004 | 3-2004 | 500 | 23.92 | 500 | 0.35 | 0.47 | 11960 |
| BMY | sold | 4/6/2004 | 4-2004 | 500 | 24.36 | 500 | 0.35 | 0.29 | 12180 |
| BMY | sold | 4/7/2004 | 4-2004 | 500 | 24.36 | 500 | 0.35 | 0.29 | 12180 |
| BMY | sold | 4/8/2004 | 4-2004 | 500 | 24.01 | 500 | 0.35 | 0.28 | 12005 |
| BMY | sold | 4/27/2004 | 4-2004 | 1800 | 99.4 | 1000 | 0.7 | 0.59 | 24850 |
| BMY | sold | 5/4/2004 | 5-2004 | 500 | 25.4 | 500 | 0.35 | 0.3 | 12700 |
| BMY | sold | 6/16/2004 | 6-2004 | 100 | 25.61 | 100 | 0.08 | 0.06 | 2561 |
| BMY | sold | 6/22/2004 | 6-2004 | 1100 | 201.18 | 1100 | 0.85 | 0.66 | 27661 |
| BMY | sold | 6/23/2004 | 6-2004 | 100 | 24.86 | 100 | 0.08 | 0.06 | 2486 |
| BMY | sold | 6/24/2004 | 6-2004 | 300 | 74.55 | 300 | 0.24 | 0.18 | 7455 |
| BMY | sold | 10/4/2004 | 10-2004 | 500 | 97.22 | 500 | 0.39 | 0.29 | 12152 |
| BMY | sold | 10/5/2004 | 10-2004 | 100 | 24.09 | 100 | 0.08 | 0.06 | 2409 |
| BMY | sold | 10/6/2004 | 10-2004 | 100 | 24.08 | 100 | 0.08 | 0.06 | 2408 |
| BMY | sold | 10/7/2004 | 10-2004 | 700 | 29.4 | 700 | 0.49 | 0.96 | 20580 |
| BNI | sold | 10/15/2003 | 10-2003 | 1400 | 59.14 | 700 | 0.49 | 0.97 | 20699 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| BNI | sold | 10/17/2003 | 10-2003 | 700 | 29.78 | 700 | 0.49 | 0.98 | 20846 |
| BNI | sold | 10/27/2003 | 10-2003 | 1600 | 83.84 | 600 | 0.42 | 0.78 | 16766 |
| BNI | sold | 11/11/2003 | 11-2003 | 200 | 29.37 | 200 | 0.14 | 0.27 | 5874 |
| BNI | sold | 1/15/2004 | 1-2004 | 700 | 31.65 | 700 | 0 | 0 | 22155 |
| BNI | sold | 1/16/2004 | 1-2004 | 1400 | 63.36 | 700 | 0.49 | 1.03 | 22176 |
| BNI | sold | 7/1/2004 | 7-2004 | 600 | 138.78 | 600 | 0.46 | 0.48 | 20817 |
| BNI | sold | 7/2/2004 | 7-2004 | 800 | 136.62 | 600 | 0.46 | 0.48 | 20494 |
| BNI | sold | 10/4/2004 | 10-2004 | 500 | 154.91 | 500 | 0.39 | 0.45 | 19363 |
| BNI | sold | 10/5/2004 | 10-2004 | 100 | 38.53 | 100 | 0.08 | 0.09 | 3853 |
| BNI | sold | 10/6/2004 | 10-2004 | 100 | 38.9 | 100 | 0.08 | 0.09 | 3890 |
| BNI | sold | 10/7/2004 | 10-2004 | 100 | 39.18 | 100 | 0.08 | 0.09 | 3918 |
| BNI | sold | 10/8/2004 | 10-2004 | 100 | 39.5 | 100 | 0.08 | 0.09 | 3950 |
| BNI | sold | 10/28/2004 | 10-2004 | 1200 | 249.95 | 1000 | 0.76 | 0.97 | 41635 |
| BNI | sold | 10/29/2004 | 10-2004 | 500 | 125.33 | 300 | 0.24 | 0.3 | 12533 |
| BNI | sold | 11/2/2004 | 11-2004 | 1100 | 251.58 | 800 | 0.62 | 0.8 | 33546 |
| BNI | sold | 11/4/2004 | 11-2004 | 500 | 127.46 | 300 | 0.24 | 0.3 | 12746 |
| BP | SELL | 1/15/2004 | 1-2004 | 600 | 241.72 | 600 | 0.24 | 1.37 | 28999 |
| BP | SELL | 2/5/2004 | 2-2004 | 100 | 47.3 | 100 | 0.04 | 0.22 | 4730 |
| BP | SELL | 2/6/2004 | 2-2004 | 100 | 47.36 | 100 | 0.04 | 0.22 | 4736 |
| BP | SELL | 2/9/2004 | 2-2004 | 200 | 96.62 | 200 | 0.08 | 0.46 | 9662 |
| BP | SELL | 2/10/2004 | 2-2004 | 1900 | 904.98 | 1900 | 0.76 | 4.18 | 90498 |
| BP | SELL | 2/11/2004 | 2-2004 | 600 | 283.14 | 600 | 0.24 | 1.32 | 28314 |
| BP | SELL | 2/12/2004 | 2-2004 | 200 | 94.66 | 200 | 0.08 | 0.44 | 9466 |
| BP | SELL | 2/17/2004 | 2-2004 | 900 | 438.25 | 900 | 0.36 | 2.07 | 43825 |
| BP | SELL | 2/18/2004 | 2-2004 | 100 | 48.34 | 100 | 0.04 | 0.23 | 4834 |
| BP | SELL | 2/23/2004 | 2-2004 | 200 | 96.8 | 200 | 0.08 | 0.38 | 9680 |
| BP | SELL | 2/24/2004 | 2-2004 | 200 | 97.03 | 200 | 0.08 | 0.38 | 9703 |
| BP | SELL | 2/25/2004 | 2-2004 | 200 | 97.22 | 200 | 0.08 | 0.38 | 9722 |
| BP | SELL | 3/4/2004 | 3-2004 | 100 | 49.98 | 100 | 0.04 | 0.19 | 4998 |
| BP | SELL | 3/5/2004 | 3-2004 | 100 | 50.05 | 100 | 0.04 | 0.2 | 5005 |
| BP | SELL | 3/8/2004 | 3-2004 | 100 | 50.27 | 100 | 0.04 | 0.2 | 5027 |
| BP | SELL | 3/9/2004 | 3-2004 | 400 | 198.51 | 400 | 0.16 | 0.76 | 19851 |
| BP | SELL | 3/10/2004 | 3-2004 | 400 | 199.26 | 400 | 0.16 | 0.76 | 19926 |
| BP | SELL | 3/16/2004 | 3-2004 | 200 | 99.1 | 200 | 0.08 | 0.38 | 9910 |
| BP | SELL | 3/17/2004 | 3-2004 | 1100 | 498.94 | 1100 | 0.44 | 2.1 | 54895 |
| BP | SELL | 3/18/2004 | 3-2004 | 1500 | 402.18 | 1500 | 0.6 | 2.93 | 75407 |
| BP | SELL | 3/19/2004 | 3-2004 | 300 | 151.3 | 300 | 0.12 | 0.6 | 15130 |
| BP | SELL | 3/22/2004 | 3-2004 | 100 | 49.47 | 100 | 0.04 | 0.19 | 4947 |
| BP | SELL | 3/23/2004 | 3-2004 | 100 | 49.06 | 100 | 0.04 | 0.19 | 4906 |
| BP | SELL | 4/1/2004 | 4-2004 | 400 | 205.4 | 400 | 0.16 | 0.48 | 20540 |
| BP | SELL | 4/7/2004 | 4-2004 | 100 | 53.1 | 100 | 0.04 | 0.12 | 5310 |
| BP | SELL | 4/27/2004 | 4-2004 | 450 | 214.71 | 450 | 0.18 | 0.58 | 24149 |
| BP | SELL | 5/26/2004 | 5-2004 | 100 | 53.72 | 100 | 0.04 | 0.13 | 5372 |
| BP | SELL | 5/27/2004 | 5-2004 | 400 | 106.86 | 400 | 0.16 | 0.5 | 21372 |
| BP | SELL | 6/4/2004 | 6-2004 | 100 | 53.18 | 100 | 0.04 | 0.12 | 5318 |
| BP | sold | 9/30/2003 | 9-2003 | 300 | 41.81 | 300 | 0.21 | 0.59 | 12543 |
| BP | sold | 10/29/2004 | 10-2003 | 100 | 42.31 | 100 | 0.07 | 0.2 | 4231 |
| BP | sold | 11/6/2003 | 11-2003 | 1000 | 85.02 | 500 | 0.35 | 1 | 21255 |
| BP | sold | 1/15/2004 | 1-2004 | 100 | 48.6 | 100 | 0 | 0 | 4860 |
| BP | sold | 2/6/2004 | 2-2004 | 200 | 95.2 | 200 | 0 | 0 | 9520 |
| BP | sold | 2/9/2004 | 2-2004 | 400 | 193.6 | 400 | 0 | 0 | 19360 |
| BP | sold | 2/10/2004 | 2-2004 | 400 | 190.2 | 400 | 0 | 0 | 19020 |
| BP | sold | 2/11/2004 | 2-2004 | 200 | 95.84 | 200 | 0 | 0 | 9584 |
| BP | sold | 3/9/2004 | 3-2004 | 100 | 49.52 | 100 | 0 | 0 | 4952 |
| BP | sold | 3/11/2004 | 3-2004 | 100 | 49.37 | 100 | 0 | 0 | 4937 |
| BP | sold | 6/8/2004 | 6-2004 | 600 | 108.28 | 600 | 0.46 | 0.76 | 32488 |
| BP | sold | 6/9/2004 | 6-2004 | 300 | 158.37 | 300 | 0.24 | 0.36 | 15837 |
| BP | sold | 6/17/2004 | 6-2004 | 200 | 108.16 | 200 | 0.16 | 0.26 | 10816 |
| BP | sold | 6/23/2004 | 6-2004 | 100 | 54.23 | 100 | 0.08 | 0.13 | 5423 |
| BP | sold | 6/24/2004 | 6-2004 | 700 | 163.12 | 700 | 0.52 | 0.89 | 38056 |
| BP | sold | 7/20/2004 | 7-2004 | 200 | 110.45 | 200 | 0.16 | 0.26 | 11045 |
| BP | sold | 9/21/2004 | 9-2004 | 100 | 57.67 | 100 | 0.08 | 0.13 | 5767 |
| BP | sold | 10/4/2004 | 10-2004 | 800 | 172.7 | 800 | 0.6 | 1.07 | 46052 |
| BP | sold | 10/5/2004 | 10-2004 | 100 | 58.2 | 100 | 0.08 | 0.14 | 5820 |
| BP | sold | 10/6/2004 | 10-2004 | 100 | 59.34 | 100 | 0.08 | 0.14 | 5934 |
| BP | sold | 10/7/2004 | 10-2004 | 100 | 59.63 | 100 | 0.08 | 0.14 | 5963 |
| BP | sold | 10/8/2004 | 10-2004 | 200 | 59.76 | 200 | 0.15 | 0.28 | 11952 |
| BP | sold | 10/28/2004 | 10-2004 | 600 | 172.41 | 600 | 0.45 | 0.81 | 34482 |
| BP | sold | 10/29/2004 | 10-2004 | 500 | 232.79 | 500 | 0.39 | 0.69 | 29090 |
| BP | sold | 11/4/2004 | 11-2004 | 100 | 59.5 | 100 | 0.08 | 0.14 | 5950 |
| BR | sold | 10/6/2003 | 10-2003 | 800 | 99.34 | 400 | 0.28 | 0.92 | 19868 |
| BR | sold | 11/14/2003 | 11-2003 | 400 | 49.8 | 400 | 0.28 | 0.93 | 19920 |
| BR | sold | 6/17/2004 | 6-2004 | 500 | 143.53 | 500 | 0.39 | 0.41 | 17915 |
| BR | sold | 6/18/2004 | 6-2004 | 300 | 108.43 | 300 | 0.24 | 0.24 | 10843 |
| BR | sold | 6/22/2004 | 6-2004 | 600 | 145 | 600 | 0.46 | 0.5 | 21750 |
| BR | sold | 6/23/2004 | 6-2004 | 200 | 73.23 | 200 | 0.16 | 0.17 | 7323 |
| BR | sold | 6/24/2004 | 6-2004 | 500 | 110.84 | 500 | 0.38 | 0.43 | 18483 |
| BR | sold | 6/28/2004 | 6-2004 | 700 | 176.64 | 500 | 0.4 | 0.4 | 17664 |
| BR | sold | 7/1/2004 | 7-2004 | 1100 | 402.89 | 1100 | 0.88 | 0.99 | 40289 |
| BR | sold | 7/14/2004 | 7-2004 | 300 | 37.21 | 300 | 0.22 | 0.26 | 11163 |
| BR | sold | 7/20/2004 | 7-2004 | 200 | 75.69 | 200 | 0.16 | 0.18 | 7569 |
| BR | sold | 7/21/2004 | 7-2004 | 100 | 38.47 | 100 | 0.08 | 0.09 | 3847 |
| BR | sold | 11/30/2004 | 11-2004 | 100 | 45.65 | 100 | 0.08 | 0.11 | 4565 |
| BRL | sold | 1/8/2004 | 1-2004 | 300 | 73.07 | 300 | 0 | 0 | 21921 |
| BRL | sold | 1/15/2004 | 1-2004 | 300 | 73.75 | 300 | 0.21 | 1.04 | 22125 |
| BSC | sold | 10/2/2003 | 10-2003 | 1500 | 229.19 | 500 | 0.35 | 1.79 | 38199 |
| BSC | sold | 8/19/2004 | 8-2004 | 1400 | 1193.96 | 1400 | 1.12 | 2.8 | 1193396 |
| BSC | sold | 9/21/2004 | 9-2004 | 100 | 88.61 | 100 | 0.08 | 0.21 | 8861 |
| BSC | sold | 10/4/2004 | 10-2004 | 500 | 472.3 | 500 | 0.4 | 1.1 | 47230 |
| BSC | sold | 10/5/2004 | 10-2004 | 100 | 93.61 | 100 | 0.08 | 0.22 | 9361 |
| BSC | sold | 10/6/2004 | 10-2004 | 100 | 93.3 | 100 | 0.08 | 0.22 | 9330 |
| BSC | sold | 10/8/2004 | 10-2004 | 100 | 92.69 | 100 | 0.08 | 0.22 | 9269 |
| BSC | sold | 10/21/2004 | 10-2004 | 200 | 180.42 | 200 | 0.16 | 0.42 | 18042 |
| BSC | sold | 10/28/2004 | 10-2004 | 1300 | 1229.81 | 1300 | 1.04 | 2.86 | 122981 |
| BSC | sold | 10/29/2004 | 10-2004 | 100 | 94.8 | 100 | 0.08 | 0.22 | 9480 |
| BSC | sold | 11/14/2004 | 11-2004 | 100 | 95.88 | 100 | 0.08 | 0.22 | 9588 |
| BSX | SELL | 10/24/2003 | 10-2003 | 1200 | 384.62 | 1200 | 0.48 | 3.6 | 76924 |
| BSX | SELL | 10/27/2003 | 10-2003 | 10100 | 5023.68 | 9700 | 3.88 | 29.71 | 632999 |
| BSX | SELL | 10/29/2003 | 10-2003 | 700 | 471.08 | 700 | 0.28 | 2.18 | 47108 |
| BSX | SELL | 10/30/2003 | 10-2003 | 21700 | 9897.15 | 19900 | 7.96 | 63.25 | 1348793 |
| BSX | SELL | 11/3/2003 | 11-2003 | 7300 | 4915.59 | 7300 | 2.92 | 23.36 | 498378 |
| BSX | SELL | 11/4/2003 | 11-2003 | 14700 | 8467.69 | 13900 | 5.56 | 44.46 | 948935 |
| BSX | SELL | 11/5/2003 | 11-2003 | 4700 | 3247.04 | 4700 | 1.88 | 15.1 | 324704 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| BSX | SELL | 11/6/2003 | 11-2003 | 17500 | 6017.17 | 17500 | 7 | 28.36 | 615744 |
| BSX | SELL | 11/7/2003 | 11-2003 | 17200 | 5153.96 | 16800 | 6.72 | 27.38 | 588943 |
| BSX | SELL | 11/10/2003 | 11-2003 | 30500 | 7570.12 | 29900 | 11.96 | 47.84 | 1024328 |
| BSX | SELL | 11/11/2003 | 11-2003 | 4900 | 1580.74 | 4900 | 1.96 | 7.83 | 164782 |
| BSX | SELL | 11/12/2003 | 11-2003 | 7000 | 2009.68 | 7000 | 2.8 | 11.2 | 238387 |
| BSX | SELL | 11/13/2003 | 11-2003 | 1000 | 345.43 | 1000 | 0.4 | 1.6 | 34543 |
| BSX | SELL | 11/14/2003 | 11-2003 | 4600 | 1109.71 | 4600 | 1.84 | 7.42 | 159591 |
| BSX | SELL | 11/17/2003 | 11-2003 | 6100 | 1434 | 5700 | 2.28 | 9.12 | 194453 |
| BSX | SELL | 11/18/2003 | 11-2003 | 13600 | 3737.77 | 13600 | 5.44 | 21.76 | 462118 |
| BSX | SELL | 11/19/2003 | 11-2003 | 36100 | 8794.34 | 34900 | 13.96 | 55.84 | 1193985 |
| BSX | SELL | 11/20/2003 | 11-2003 | 16400 | 4939.37 | 16400 | 6.56 | 26.71 | 574771 |
| BSX | SELL | 11/21/2003 | 11-2003 | 19900 | 5403.34 | 19700 | 7.88 | 31.52 | 677717 |
| BSX | SELL | 11/24/2003 | 11-2003 | 24000 | 7338.07 | 24000 | 9.6 | 40.43 | 854760 |
| BSX | SELL | 11/25/2003 | 11-2003 | 26500 | 5338.58 | 24400 | 9.76 | 40.46 | 862818 |
| BSX | SELL | 11/26/2003 | 11-2003 | 27800 | 7142.37 | 27200 | 10.88 | 44.79 | 957272 |
| BSX | SELL | 11/28/2003 | 11-2003 | 1600 | 577.23 | 1600 | 0.64 | 2.72 | 57723 |
| BSX | SELL | 12/1/2003 | 12-2003 | 51200 | 12949.88 | 48400 | 19.36 | 82.28 | 1751418 |
| BSX | SELL | 12/2/2003 | 12-2003 | 43800 | 11667.98 | 43400 | 17.36 | 73.68 | 1562932 |
| BSX | SELL | 12/3/2003 | 12-2003 | 49000 | 13507.3 | 47800 | 19.12 | 81.26 | 1735292 |
| BSX | SELL | 12/4/2003 | 12-2003 | 46400 | 11477.24 | 45000 | 18 | 75.4 | 1603216 |
| BSX | SELL | 12/5/2003 | 12-2003 | 82200 | 23199.62 | 80200 | 32.08 | 135.08 | 2854176 |
| BSX | SELL | 12/8/2003 | 12-2003 | 76400 | 20575.68 | 74000 | 29.6 | 120.4 | 2588768 |
| BSX | SELL | 12/9/2003 | 12-2003 | 75400 | 20153.26 | 72600 | 29.04 | 117.2 | 2522272 |
| BSX | SELL | 12/10/2003 | 12-2003 | 22200 | 7122.58 | 21800 | 8.72 | 34.88 | 739464 |
| BSX | SELL | 12/11/2003 | 12-2003 | 82200 | 21226.4 | 80200 | 32.08 | 128.44 | 2772474 |
| BSX | SELL | 12/12/2003 | 12-2003 | 19000 | 6082.98 | 19000 | 7.6 | 30.4 | 656614 |
| BSX | SELL | 12/15/2003 | 12-2003 | 60800 | 19034.26 | 60000 | 24 | 96.32 | 2076884 |
| BSX | SELL | 12/16/2003 | 12-2003 | 44400 | 13580.84 | 44400 | 17.76 | 71.04 | 1508934 |
| BSX | SELL | 12/17/2003 | 12-2003 | 38800 | 9650.82 | 36800 | 14.72 | 59.96 | 1284832 |
| BSX | SELL | 12/18/2003 | 12-2003 | 47800 | 11239.56 | 47400 | 18.96 | 79.02 | 1674902 |
| BSX | SELL | 12/19/2003 | 12-2003 | 27400 | 7503.02 | 26600 | 10.64 | 43.66 | 931982 |
| BSX | SELL | 12/22/2003 | 12-2003 | 29200 | 8946.5 | 28400 | 11.36 | 45.92 | 991992 |
| BSX | SELL | 12/23/2003 | 12-2003 | 25200 | 6860.6 | 25200 | 10.08 | 40.38 | 864410 |
| BSX | SELL | 12/24/2003 | 12-2003 | 2000 | 693.46 | 2000 | 0.8 | 3.2 | 69346 |
| BSX | SELL | 12/29/2003 | 12-2003 | 4600 | 1635.68 | 4600 | 1.84 | 7.82 | 163568 |
| BSX | SELL | 12/30/2003 | 12-2003 | 6000 | 2178.5 | 6000 | 2.4 | 10.2 | 217850 |
| BSX | SELL | 12/31/2003 | 12-2003 | 11600 | 2641.62 | 11200 | 4.48 | 19.04 | 410920 |
| BSX | SELL | 1/2/2004 | 1-2004 | 1300 | 478.29 | 1300 | 0.52 | 2.21 | 47828 |
| BSX | SELL | 1/7/2004 | 1-2004 | 1800 | 642.6 | 1800 | 0.72 | 3.06 | 64260 |
| BSX | SELL | 1/8/2004 | 1-2004 | 2600 | 933.2 | 2600 | 1.04 | 4.42 | 93320 |
| BSX | SELL | 1/9/2004 | 1-2004 | 7600 | 2717.41 | 7600 | 3.04 | 12.92 | 275336 |
| BSX | SELL | 1/12/2004 | 1-2004 | 100 | 36.48 | 100 | 0.04 | 0.17 | 3648 |
| BSX | SELL | 1/13/2004 | 1-2004 | 3630 | 913.79 | 3630 | 1.45 | 6.17 | 132594.3 |
| BSX | SELL | 1/14/2004 | 1-2004 | 840 | 260.54 | 840 | 0.35 | 1.47 | 31264.8 |
| BSX | SELL | 1/15/2004 | 1-2004 | 3470 | 959.26 | 3470 | 1.38 | 5.99 | 128053.2 |
| BSX | SELL | 1/16/2004 | 1-2004 | 4710 | 1604.59 | 4710 | 1.89 | 8.2 | 175767.4 |
| BSX | SELL | 1/20/2004 | 1-2004 | 1460 | 483.48 | 1460 | 0.58 | 2.51 | 54303.1 |
| BSX | SELL | 1/21/2004 | 1-2004 | 1130 | 259.49 | 930 | 0.37 | 1.61 | 34468 |
| BSX | SELL | 1/22/2004 | 1-2004 | 1480 | 465.44 | 1480 | 0.59 | 2.68 | 57454.3 |
| BSX | SELL | 1/23/2004 | 1-2004 | 860 | 309.45 | 860 | 0.34 | 1.56 | 33271.2 |
| BSX | SELL | 1/26/2004 | 1-2004 | 720 | 276.21 | 720 | 0.29 | 1.33 | 28403.4 |
| BSX | SELL | 1/27/2004 | 1-2004 | 400 | 160.34 | 400 | 0.16 | 0.76 | 16034 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| BSX | SELL | 1/28/2004 | 1-2004 | 920 | 237.62 | 920 | 0.37 | 1.71 | 36384.6 |
| BSX | SELL | 1/29/2004 | 1-2004 | 5820 | 2209.22 | 5620 | 2.25 | 10.29 | 221706.2 |
| BSX | SELL | 1/30/2004 | 1-2004 | 670 | 242.67 | 670 | 0.25 | 1.26 | 27091.3 |
| BSX | SELL | 2/2/2004 | 2-2004 | 220 | 81.4 | 220 | 0.08 | 0.42 | 8954 |
| BSX | SELL | 2/3/2004 | 2-2004 | 100 | 42.23 | 100 | 0.04 | 0.2 | 4223 |
| BSX | SELL | 2/5/2004 | 2-2004 | 100 | 42 | 100 | 0.04 | 0.2 | 4200 |
| BSX | SELL | 2/10/2004 | 2-2004 | 100 | 41.39 | 100 | 0.04 | 0.19 | 4139 |
| BSX | SELL | 2/11/2004 | 2-2004 | 100 | 41.73 | 100 | 0.04 | 0.2 | 4173 |
| BSX | SELL | 2/12/2004 | 2-2004 | 100 | 42.72 | 100 | 0.04 | 0.2 | 4272 |
| BSX | SELL | 2/17/2004 | 2-2004 | 900 | 386.57 | 900 | 0.36 | 1.8 | 38657 |
| BSX | SELL | 2/18/2004 | 2-2004 | 200 | 84.78 | 200 | 0.08 | 0.4 | 8478 |
| BSX | SELL | 2/20/2004 | 2-2004 | 100 | 41.76 | 100 | 0.04 | 0.2 | 4176 |
| BSX | SELL | 2/23/2004 | 2-2004 | 200 | 82.41 | 200 | 0.08 | 0.32 | 8241 |
| BSX | SELL | 2/27/2004 | 2-2004 | 100 | 41.02 | 100 | 0.04 | 0.16 | 4102 |
| BSX | SELL | 3/3/2004 | 3-2004 | 400 | 84.67 | 400 | 0.16 | 0.66 | 16934 |
| BSX | SELL | 3/4/2004 | 3-2004 | 900 | 394.77 | 900 | 0.36 | 1.53 | 39477 |
| BSX | SELL | 3/5/2004 | 3-2004 | 100 | 44.29 | 100 | 0.04 | 0.17 | 4429 |
| BSX | SELL | 3/8/2004 | 3-2004 | 200 | 87.62 | 200 | 0.08 | 0.34 | 8762 |
| BSX | SELL | 3/9/2004 | 3-2004 | 100 | 42.8 | 100 | 0.04 | 0.17 | 4280 |
| BSX | SELL | 3/10/2004 | 3-2004 | 100 | 42.32 | 100 | 0.04 | 0.17 | 4232 |
| BSX | SELL | 3/16/2004 | 3-2004 | 200 | 79.71 | 200 | 0.08 | 0.32 | 7971 |
| BSX | SELL | 3/18/2004 | 3-2004 | 1000 | 160.46 | 1000 | 0.4 | 1.57 | 40124 |
| BSX | SELL | 3/19/2004 | 3-2004 | 100 | 39.9 | 100 | 0.04 | 0.16 | 3990 |
| BSX | SELL | 3/23/2004 | 3-2004 | 600 | 166 | 600 | 0.24 | 0.97 | 24904 |
| BSX | SELL | 3/30/2004 | 3-2004 | 200 | 85.16 | 200 | 0.08 | 0.34 | 8516 |
| BSX | SELL | 3/31/2004 | 3-2004 | 500 | 212.71 | 500 | 0.2 | 0.85 | 21271 |
| BSX | SELL | 4/1/2004 | 4-2004 | 400 | 171.53 | 400 | 0.16 | 0.7 | 17153 |
| BSX | SELL | 4/5/2004 | 4-2004 | 400 | 137.32 | 400 | 0.16 | 0.43 | 18312 |
| BSX | SELL | 4/6/2004 | 4-2004 | 100 | 45.35 | 100 | 0.04 | 0.11 | 4535 |
| BSX | SELL | 4/22/2004 | 4-2004 | 100 | 41.58 | 100 | 0.04 | 0.1 | 4158 |
| BSX | SELL | 5/25/2004 | 5-2004 | 1000 | 401.08 | 1000 | 0.4 | 0.91 | 40108 |
| BSX | SELL | 5/26/2004 | 5-2004 | 3300 | 307.85 | 3300 | 1.32 | 3.43 | 146735 |
| BSX | SELL | 5/27/2004 | 5-2004 | 100 | 45.2 | 100 | 0.04 | 0.11 | 4520 |
| BSX | SELL | 6/2/2004 | 6-2004 | 300 | 89.59 | 300 | 0.12 | 0.32 | 13410 |
| BSX | SELL | 6/8/2004 | 6-2004 | 100 | 42.49 | 100 | 0.04 | 0.1 | 4249 |
| BSX | SELL | 6/9/2004 | 6-2004 | 100 | 42 | 100 | 0.04 | 0.1 | 4200 |
| BSX | SELL | 6/15/2004 | 6-2004 | 100 | 41.89 | 100 | 0.04 | 0.1 | 4189 |
| BSX | sold | 6/23/2003 | 6-2003 | 14700 | 6594.12 | 14500 | 11.6 | 40.77 | 870492 |
| BSX | sold | 7/18/2003 | 7-2003 | 15600 | 4113.28 | 12300 | 9.84 | 32.97 | 703070 |
| BSX | sold | 7/21/2003 | 7-2003 | 20700 | 7688.83 | 19500 | 15.6 | 52.68 | 1127481 |
| BSX | sold | 7/22/2003 | 7-2003 | 15800 | 6969.26 | 15000 | 12 | 40.61 | 871384 |
| BSX | sold | 7/23/2003 | 7-2003 | 20000 | 5881.46 | 18200 | 14.56 | 49.57 | 1056542 |
| BSX | sold | 7/24/2003 | 7-2003 | 27800 | 7436.74 | 23100 | 18.48 | 64.37 | 1373230 |
| BSX | sold | 7/25/2003 | 7-2003 | 13500 | 6017.94 | 13500 | 10.8 | 37.86 | 811354 |
| BSX | sold | 7/28/2003 | 7-2003 | 17000 | 7896.95 | 16600 | 13.28 | 47.79 | 1015693 |
| BSX | sold | 7/29/2003 | 7-2003 | 26900 | 10902.8 | 26300 | 21.04 | 78.66 | 1676952 |
| BSX | sold | 7/30/2003 | 7-2003 | 16800 | 5362.45 | 15700 | 12.56 | 46.99 | 1001986 |
| BSX | sold | 7/31/2003 | 7-2003 | 22300 | 6431.44 | 21200 | 16.96 | 63.23 | 1348676 |
| BSX | sold | 8/1/2003 | 8-2003 | 19100 | 8436.45 | 18100 | 12.67 | 54.2 | 1156480 |
| BSX | sold | 8/4/2003 | 8-2003 | 26600 | 7332.76 | 23300 | 16.31 | 69.54 | 1486235 |
| BSX | sold | 8/5/2003 | 8-2003 | 30500 | 8533.51 | 27000 | 18.9 | 80.98 | 1731864 |
| BSX | sold | 8/6/2003 | 8-2003 | 26000 | 9458.96 | 24800 | 17.36 | 73.81 | 1574322 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | execot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| BSX | sold | 8/7/2003 | 8-2003 | 15300 | 6736.86 | 14000 | 9.8 | 41.1 | 881396 |
| BSX | sold | 8/8/2003 | 8-2003 | 3600 | 1465.83 | 3400 | 2.38 | 10.14 | 216496 |
| BSX | sold | 8/12/2003 | 8-2003 | 10900 | 5982.19 | 10500 | 7.35 | 31.81 | 682961 |
| BSX | sold | 8/13/2003 | 8-2003 | 5400 | 2993.27 | 5400 | 3.78 | 15.71 | 336892 |
| BSX | sold | 8/14/2003 | 8-2003 | 4900 | 2254.54 | 4700 | 3.29 | 13.71 | 294349 |
| BSX | sold | 8/18/2003 | 8-2003 | 6800 | 3394.4 | 6600 | 4.62 | 19.8 | 422489 |
| BSX | sold | 8/19/2003 | 8-2003 | 5700 | 3293.96 | 5700 | 3.99 | 17.11 | 368062 |
| BSX | sold | 8/20/2003 | 8-2003 | 6900 | 3499.68 | 6500 | 4.55 | 19.6 | 421314 |
| BSX | sold | 8/21/2003 | 8-2003 | 100 | 66.09 | 100 | 0.07 | 0.31 | 6609 |
| BSX | sold | 8/22/2003 | 8-2003 | 100 | 66.45 | 100 | 0.07 | 0.31 | 6645 |
| BSX | sold | 8/25/2003 | 8-2003 | 100 | 65.41 | 100 | 0.07 | 0.31 | 6541 |
| BSX | sold | 8/26/2003 | 8-2003 | 15100 | 5756.08 | 14000 | 9.8 | 42.94 | 916026 |
| BSX | sold | 8/27/2003 | 8-2003 | 7500 | 3250.11 | 7100 | 4.97 | 21.27 | 452986 |
| BSX | sold | 8/28/2003 | 8-2003 | 900 | 440.15 | 700 | 0.49 | 2.05 | 44015 |
| BSX | sold | 8/29/2003 | 8-2003 | 1800 | 621.66 | 1600 | 1.12 | 4.64 | 99524 |
| BSX | sold | 9/2/2003 | 9-2003 | 14900 | 8660.74 | 14900 | 10.43 | 43.15 | 914978 |
| BSX | sold | 9/3/2003 | 9-2003 | 23000 | 8487.15 | 22200 | 15.54 | 63.55 | 1356076 |
| BSX | sold | 9/4/2003 | 9-2003 | 18700 | 6707.61 | 18200 | 12.74 | 50.14 | 1071372 |
| BSX | sold | 9/5/2003 | 9-2003 | 17400 | 7051.88 | 17000 | 11.9 | 47.29 | 1006147 |
| BSX | sold | 9/8/2003 | 9-2003 | 600 | 174.73 | 600 | 0.42 | 1.63 | 34946 |
| BSX | sold | 9/9/2003 | 9-2003 | 6100 | 2215.43 | 6100 | 4.27 | 16.57 | 355036 |
| BSX | sold | 9/10/2003 | 9-2003 | 6300 | 2816.77 | 6100 | 4.27 | 16.39 | 350484 |
| BSX | sold | 9/11/2003 | 9-2003 | 3400 | 1368.18 | 3400 | 2.38 | 9.47 | 201999 |
| BSX | sold | 9/12/2003 | 9-2003 | 300 | 60.66 | 300 | 0.21 | 0.85 | 18198 |
| BSX | sold | 9/15/2003 | 9-2003 | 500 | 66.25 | 500 | 0.35 | 1.55 | 33125 |
| BSX | sold | 9/16/2003 | 9-2003 | 600 | 401.5 | 600 | 0.42 | 1.86 | 40150 |
| BSX | sold | 9/17/2003 | 9-2003 | 500 | 335.14 | 500 | 0.35 | 1.55 | 33514 |
| BSX | sold | 9/18/2003 | 9-2003 | 6000 | 2368.35 | 5500 | 3.85 | 17.42 | 371650 |
| BSX | sold | 9/19/2003 | 9-2003 | 2000 | 547.26 | 2000 | 1.4 | 6.4 | 136740 |
| BSX | sold | 9/22/2003 | 9-2003 | 6100 | 2827.51 | 5800 | 4.06 | 18.25 | 390848 |
| BSX | sold | 9/23/2003 | 9-2003 | 5300 | 1925.43 | 4400 | 3.08 | 13.64 | 292250 |
| BSX | sold | 9/24/2003 | 9-2003 | 9000 | 3058.1 | 8500 | 5.95 | 25.87 | 553019 |
| BSX | sold | 9/25/2003 | 9-2003 | 7900 | 2007.16 | 6900 | 4.83 | 20.86 | 446507 |
| BSX | sold | 9/26/2003 | 9-2003 | 4900 | 2302.58 | 4900 | 3.43 | 14.67 | 313275 |
| BSX | sold | 9/29/2003 | 9-2003 | 82200 | 37184.6 | 77900 | 54.53 | 232.21 | 4943056 |
| BSX | sold | 9/30/2003 | 9-2003 | 104300 | 35422.9 | 98100 | 68.67 | 294.16 | 6282253 |
| BSX | sold | 10/2/2003 | 10-2003 | 68400 | 28254.04 | 64300 | 45.01 | 197.84 | 4215615 |
| BSX | sold | 10/3/2003 | 10-2003 | 112100 | 33062.6 | 104900 | 73.43 | 325.2 | 6950843 |
| BSX | sold | 10/6/2003 | 10-2003 | 25600 | 12900.81 | 25200 | 17.64 | 76.79 | 1641723 |
| BSX | sold | 10/7/2003 | 10-2003 | 67000 | 29275.8 | 65600 | 45.92 | 192.91 | 4130341 |
| BSX | sold | 10/8/2003 | 10-2003 | 58500 | 28287.98 | 57100 | 39.97 | 169.94 | 3613824 |
| BSX | sold | 10/9/2003 | 10-2003 | 39900 | 16940.46 | 38900 | 27.23 | 115.69 | 2467590 |
| BSX | sold | 10/10/2003 | 10-2003 | 39800 | 18605.2 | 38300 | 26.81 | 114.06 | 2432602 |
| BSX | sold | 10/13/2003 | 10-2003 | 11100 | 6497.27 | 11100 | 7.77 | 32.72 | 699675 |
| BSX | sold | 10/14/2003 | 10-2003 | 36500 | 14114.17 | 34400 | 24.08 | 101.58 | 2167868 |
| BSX | sold | 10/15/2003 | 10-2003 | 35700 | 15692.45 | 34500 | 24.15 | 103.74 | 2217849 |
| BSX | sold | 10/16/2003 | 10-2003 | 51400 | 23717.73 | 49800 | 34.86 | 150.08 | 3218208 |
| BSX | sold | 10/17/2003 | 10-2003 | 43500 | 18739.87 | 42200 | 29.54 | 125.98 | 2688337 |
| BSX | sold | 10/20/2003 | 10-2003 | 72200 | 26172.03 | 64900 | 45.43 | 192.27 | 4103778 |
| BSX | sold | 10/21/2003 | 10-2003 | 47400 | 14283.28 | 42700 | 29.89 | 128.07 | 2735443 |
| BSX | sold | 10/22/2003 | 10-2003 | 27000 | 12274.75 | 24900 | 17.43 | 74.96 | 1608493 |
| BSX | sold | 10/23/2003 | 10-2003 | 28000 | 15103.72 | 27000 | 18.9 | 81.4 | 1750188 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | execot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| BSX | sold | 10/24/2003 | 10-2003 | 37900 | 17788.41 | 34800 | 24.36 | 104.41 | 2235134 |
| BSX | sold | 10/27/2003 | 10-2003 | 30600 | 15258.47 | 29100 | 20.37 | 88.96 | 1897653 |
| BSX | sold | 10/28/2003 | 10-2003 | 19700 | 10460.06 | 18900 | 13.23 | 58.16 | 1235796 |
| BSX | sold | 10/29/2003 | 10-2003 | 19600 | 10731.3 | 19100 | 13.37 | 59.65 | 1273017 |
| BSX | sold | 10/30/2003 | 10-2003 | 28000 | 11659.33 | 27800 | 19.46 | 88.28 | 1884493 |
| BSX | sold | 10/31/2003 | 10-2003 | 10300 | 4787.24 | 8800 | 6.16 | 27.72 | 593570 |
| BSX | sold | 11/3/2003 | 11-2003 | 12000 | 5253.92 | 10900 | 7.63 | 34.84 | 743974 |
| BSX | sold | 11/4/2003 | 11-2003 | 14900 | 7850.65 | 14700 | 10.29 | 47.02 | 1003151 |
| BSX | sold | 11/5/2003 | 11-2003 | 20500 | 7406.34 | 18300 | 12.81 | 59.2 | 1267007 |
| BSX | sold | 11/6/2003 | 11-2003 | 16000 | 3631.42 | 14700 | 10.29 | 24.21 | 518285 |
| BSX | sold | 11/7/2003 | 11-2003 | 24100 | 4978.19 | 23100 | 16.17 | 37.74 | 810239 |
| BSX | sold | 11/10/2003 | 11-2003 | 9100 | 1305.59 | 8500 | 5.95 | 13.6 | 291760 |
| BSX | sold | 11/11/2003 | 11-2003 | 11200 | 1924.57 | 10800 | 7.56 | 17.12 | 364482 |
| BSX | sold | 11/12/2003 | 11-2003 | 19400 | 4365.21 | 18500 | 12.95 | 29.6 | 631188 |
| BSX | sold | 11/13/2003 | 11-2003 | 2600 | 760.55 | 2600 | 1.82 | 4.16 | 89830 |
| BSX | sold | 11/14/2003 | 11-2003 | 400 | 34.72 | 400 | 0.28 | 0.65 | 13888 |
| BSX | sold | 11/17/2003 | 11-2003 | 11200 | 2729.49 | 10600 | 7.42 | 16.96 | 361593 |
| BSX | sold | 11/18/2003 | 11-2003 | 19100 | 4102.13 | 18700 | 13.09 | 29.95 | 639419 |
| BSX | sold | 11/19/2003 | 11-2003 | 14500 | 3628.47 | 14200 | 9.94 | 22.72 | 485783 |
| BSX | sold | 11/20/2003 | 11-2003 | 15200 | 2234.22 | 13100 | 9.17 | 21.37 | 458658 |
| BSX | sold | 11/21/2003 | 11-2003 | 19100 | 4305.84 | 18200 | 12.74 | 29.21 | 627052 |
| BSX | sold | 11/24/2003 | 11-2003 | 13300 | 4061.28 | 13300 | 9.31 | 22.45 | 473790 |
| BSX | sold | 11/25/2003 | 11-2003 | 16700 | 2618.03 | 15000 | 10.5 | 24.86 | 530444 |
| BSX | sold | 11/26/2003 | 11-2003 | 9500 | 1835.4 | 9100 | 6.37 | 15.05 | 321222 |
| BSX | sold | 11/28/2003 | 11-2003 | 2200 | 788.95 | 2200 | 1.54 | 3.74 | 78895 |
| BSX | sold | 12/1/2003 | 12-2003 | 31800 | 6584.7 | 29400 | 20.58 | 49.96 | 1063906 |
| BSX | sold | 12/2/2003 | 12-2003 | 25200 | 5828.56 | 22000 | 15.4 | 37.32 | 791508 |
| BSX | sold | 12/3/2003 | 12-2003 | 27000 | 4504.62 | 23400 | 16.38 | 39.78 | 849914 |
| BSX | sold | 12/4/2003 | 12-2003 | 25400 | 4767.04 | 22400 | 15.68 | 37.5 | 797496 |
| BSX | sold | 12/5/2003 | 12-2003 | 28600 | 5277.9 | 24600 | 17.22 | 41.08 | 876752 |
| BSX | sold | 12/8/2003 | 12-2003 | 21000 | 4973.26 | 20800 | 14.56 | 33.92 | 729026 |
| BSX | sold | 12/9/2003 | 12-2003 | 48200 | 7011.98 | 44800 | 31.36 | 72.5 | 1553396 |
| BSX | sold | 12/10/2003 | 12-2003 | 27200 | 5019.62 | 26400 | 18.48 | 42.24 | 895378 |
| BSX | sold | 12/11/2003 | 12-2003 | 24800 | 5393.6 | 23400 | 16.38 | 37.64 | 809272 |
| BSX | sold | 12/12/2003 | 12-2003 | 24400 | 4562.22 | 23600 | 16.52 | 37.92 | 815964 |
| BSX | sold | 12/15/2003 | 12-2003 | 36200 | 8926.34 | 34200 | 23.94 | 55.18 | 1183712 |
| BSX | sold | 12/16/2003 | 12-2003 | 41400 | 6717.94 | 39000 | 27.3 | 61.96 | 1321850 |
| BSX | sold | 12/17/2003 | 12-2003 | 25200 | 4055.18 | 24800 | 17.36 | 40.52 | 866660 |
| BSX | sold | 12/18/2003 | 12-2003 | 20800 | 4102.24 | 20000 | 14 | 33.2 | 707364 |
| BSX | sold | 12/29/2003 | 12-2003 | 5600 | 911.42 | 5600 | 3.92 | 9.22 | 196478 |
| BSX | sold | 12/29/2003 | 12-2003 | 12200 | 2835.98 | 12200 | 8.54 | 20.3 | 432536 |
| BSX | sold | 1/5/2004 | 1-2004 | 3600 | 322.41 | 2400 | 1.68 | 4.02 | 85990 |
| BSX | sold | 1/6/2004 | 1-2004 | 4500 | 504.14 | 4000 | 2.8 | 6.72 | 143909 |
| BSX | sold | 1/7/2004 | 1-2004 | 8800 | 815.13 | 8100 | 5.67 | 13.44 | 287442 |
| BSX | sold | 1/8/2004 | 1-2004 | 3200 | 287.35 | 2900 | 2.03 | 4.87 | 104172 |
| BSX | sold | 1/9/2004 | 1-2004 | 1600 | 145.31 | 1600 | 1.12 | 2.72 | 58119 |
| BSX | sold | 1/12/2004 | 1-2004 | 130 | 36.4 | 130 | 0 | 0 | 4732 |
| BSX | sold | 1/13/2004 | 1-2004 | 15830 | 1418.88 | 11230 | 7.77 | 18.9 | 408655.9 |
| BSX | sold | 1/14/2004 | 1-2004 | 1020 | 111.96 | 1020 | 0.63 | 1.57 | 38046 |
| BSX | sold | 1/15/2004 | 1-2004 | 3060 | 295.95 | 3060 | 1.96 | 4.84 | 113142.2 |
| BSX | sold | 1/20/2004 | 1-2004 | 130 | 37.18 | 130 | 0 | 0 | 4833.4 |
| BSX | sold | 1/21/2004 | 1-2004 | 2120 | 189.64 | 1220 | 0.77 | 1.96 | 46283.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| BSX | sold | 1/22/2004 | 1-2004 | 2120 | 232.76 | 2120 | 1.4 | 3.61 | 82111.2 |
| BSX | sold | 1/23/2004 | 1-2004 | 1720 | 193.7 | 1420 | 0.91 | 2.36 | 55043.4 |
| BSX | sold | 1/26/2004 | 1-2004 | 400 | 39.25 | 400 | 0.28 | 0.73 | 15700 |
| BSX | sold | 1/27/2004 | 1-2004 | 120 | 40.01 | 120 | 0 | 0 | 4801.2 |
| BSX | sold | 1/28/2004 | 1-2004 | 120 | 38.88 | 120 | 0 | 0 | 4665.6 |
| BSX | sold | 1/29/2004 | 1-2004 | 110 | 39.96 | 110 | 0 | 0 | 4395.6 |
| BSX | sold | 1/30/2004 | 1-2004 | 110 | 40.79 | 110 | 0 | 0 | 4486.9 |
| BSX | sold | 2/2/2004 | 2-2004 | 2000 | 201.7 | 1600 | 1.12 | 3.02 | 64601 |
| BSX | sold | 2/4/2004 | 2-2004 | 110 | 42.26 | 110 | 0 | 0 | 4648.6 |
| BSX | sold | 2/5/2004 | 2-2004 | 220 | 41.88 | 220 | 0 | 0 | 9213.6 |
| BSX | sold | 2/6/2004 | 2-2004 | 720 | 83.92 | 720 | 0.35 | 0.98 | 30191.6 |
| BSX | sold | 2/9/2004 | 2-2004 | 200 | 84.16 | 200 | 0 | 0 | 16640 |
| BSX | sold | 2/10/2004 | 2-2004 | 400 | 166.4 | 400 | 0 | 0 | 16640 |
| BSX | sold | 2/11/2004 | 2-2004 | 2000 | 337.98 | 1600 | 0.84 | 2.39 | 67860 |
| BSX | sold | 2/12/2004 | 2-2004 | 1400 | 213.37 | 1000 | 0.56 | 1.59 | 42568 |
| BSX | sold | 2/18/2004 | 2-2004 | 4400 | 463.04 | 4000 | 2.8 | 7.86 | 168282 |
| BSX | sold | 2/19/2004 | 2-2004 | 400 | 41.94 | 400 | 0.28 | 0.79 | 16776 |
| BSX | sold | 2/20/2004 | 2-2004 | 5200 | 541.83 | 3800 | 2.66 | 7.43 | 158352 |
| BSX | sold | 2/23/2004 | 2-2004 | 16400 | 1681.79 | 14900 | 10.43 | 23.84 | 611324 |
| BSX | sold | 2/24/2004 | 2-2004 | 1500 | 123.92 | 1500 | 1.05 | 2.42 | 61961 |
| BSX | sold | 2/25/2004 | 2-2004 | 600 | 40.61 | 600 | 0.42 | 0.95 | 24366 |
| BSX | sold | 2/26/2004 | 2-2004 | 500 | 40.81 | 500 | 0.35 | 0.8 | 20405 |
| BSX | sold | 2/27/2004 | 2-2004 | 600 | 40.72 | 600 | 0.42 | 0.95 | 24432 |
| BSX | sold | 3/1/2004 | 3-2004 | 3300 | 294.14 | 2600 | 1.82 | 4.27 | 109250 |
| BSX | sold | 3/2/2004 | 3-2004 | 2200 | 167.32 | 1100 | 0.77 | 1.8 | 46011 |
| BSX | sold | 3/3/2004 | 3-2004 | 200 | 86.3 | 200 | 0 | 0 | 8630 |
| BSX | sold | 3/4/2004 | 3-2004 | 100 | 44.12 | 100 | 0 | 0 | 4412 |
| BSX | sold | 3/5/2004 | 3-2004 | 500 | 44.3 | 500 | 0.35 | 0.86 | 22150 |
| BSX | sold | 3/8/2004 | 3-2004 | 1600 | 174.23 | 1600 | 1.05 | 2.55 | 69747 |
| BSX | sold | 3/9/2004 | 3-2004 | 1000 | 85.62 | 1000 | 0.7 | 1.66 | 42810 |
| BSX | sold | 3/10/2004 | 3-2004 | 6200 | 587.25 | 3600 | 2.52 | 5.88 | 151020 |
| BSX | sold | 3/11/2004 | 3-2004 | 3000 | 250.3 | 1500 | 1.05 | 2.44 | 62575 |
| BSX | sold | 3/15/2004 | 3-2004 | 4700 | 403.23 | 3000 | 2.1 | 4.71 | 120837 |
| BSX | sold | 3/16/2004 | 3-2004 | 3000 | 238.94 | 2000 | 1.4 | 3.12 | 79660 |
| BSX | sold | 3/19/2004 | 3-2004 | 500 | 40.05 | 500 | 0.35 | 0.78 | 20025 |
| BSX | sold | 3/24/2004 | 3-2004 | 1500 | 123.45 | 1500 | 1.05 | 2.4 | 61725 |
| BSX | sold | 4/2/2004 | 4-2004 | 500 | 43.95 | 500 | 0.35 | 0.51 | 21975 |
| BSX | sold | 4/6/2004 | 4-2004 | 1000 | 90.62 | 1000 | 0.7 | 1.06 | 45310 |
| BSX | sold | 4/8/2004 | 4-2004 | 5000 | 441.33 | 4000 | 2.8 | 4.15 | 176755 |
| BSX | sold | 4/12/2004 | 4-2004 | 2000 | 177.25 | 1000 | 0.7 | 1.02 | 44314 |
| BSX | sold | 4/15/2004 | 4-2004 | 4600 | 425.59 | 3000 | 2.1 | 3 | 127688 |
| BSX | sold | 4/19/2004 | 4-2004 | 2000 | 172.24 | 2000 | 1.4 | 2 | 86120 |
| BSX | sold | 4/20/2004 | 4-2004 | 4000 | 335.13 | 3500 | 2.45 | 3.43 | 146725 |
| BSX | sold | 4/21/2004 | 4-2004 | 500 | 41.49 | 500 | 0.35 | 0.49 | 20745 |
| BSX | sold | 4/22/2004 | 4-2004 | 2300 | 207.84 | 2000 | 1.4 | 1.96 | 83101 |
| BSX | sold | 4/26/2004 | 4-2004 | 1800 | 165.3 | 1800 | 1.26 | 1.73 | 74322 |
| BSX | sold | 6/8/2004 | 6-2004 | 200 | 84.96 | 200 | 0.16 | 0.2 | 8496 |
| BSX | sold | 6/9/2004 | 6-2004 | 100 | 42.11 | 100 | 0.08 | 0.1 | 4211 |
| BSX | sold | 6/16/2004 | 6-2004 | 200 | 82.87 | 200 | 0.16 | 0.2 | 8287 |
| BSX | sold | 6/22/2004 | 6-2004 | 700 | 163.86 | 700 | 0.53 | 0.67 | 28671 |
| BSX | sold | 6/23/2004 | 6-2004 | 200 | 83.41 | 200 | 0.16 | 0.2 | 8341 |
| BSX | sold | 6/24/2004 | 6-2004 | 200 | 42.19 | 200 | 0.15 | 0.2 | 8438 |
| BSX | sold | 6/28/2004 | 6-2004 | 1400 | 207.98 | 1400 | 1.06 | 1.37 | 58309 |
| BSX | sold | 6/30/2004 | 6-2004 | 200 | 42.6 | 200 | 0.15 | 0.2 | 8520 |
| BSX | sold | 7/29/2004 | 7-2004 | 800 | 292.71 | 800 | 0.64 | 0.71 | 29271 |
| BSX | sold | 7/30/2004 | 7-2004 | 700 | 266.74 | 700 | 0.56 | 0.63 | 26674 |
| BSX | sold | 8/5/2004 | 8-2004 | 6000 | 1264.12 | 5000 | 3.86 | 4.06 | 175038 |
| BSX | sold | 8/6/2004 | 8-2004 | 400 | 129.34 | 400 | 0.32 | 0.3 | 12934 |
| BSX | sold | 8/9/2004 | 8-2004 | 800 | 261.54 | 800 | 0.64 | 0.64 | 26154 |
| BSX | sold | 8/10/2004 | 8-2004 | 800 | 262.4 | 800 | 0.64 | 0.64 | 26240 |
| BSX | sold | 8/11/2004 | 8-2004 | 2800 | 789.96 | 2800 | 2.2 | 2.24 | 92282 |
| BSX | sold | 11/5/2004 | 11-2004 | 100 | 36.62 | 100 | 0.08 | 0.09 | 3662 |
| BSX | sold | 11/8/2004 | 11-2004 | 200 | 36.29 | 200 | 0.15 | 0.17 | 7258 |
| BSX | sold | 11/11/2004 | 11-2004 | 200 | 35.58 | 200 | 0.15 | 0.17 | 7116 |
| BSX | sold | 11/19/2004 | 11-2004 | 400 | 135.6 | 400 | 0.32 | 0.32 | 13560 |
| BSX | sold | 11/22/2004 | 11-2004 | 600 | 100.8 | 600 | 0.45 | 0.48 | 20160 |
| BSX | sold | 11/23/2004 | 11-2004 | 200 | 68 | 200 | 0.16 | 0.16 | 6800 |
| BSX | sold | 12/16/2004 | 12-2004 | 100 | 35.92 | 100 | 0.08 | 0.08 | 3592 |
| BUD | SELL | 11/6/2003 | 11-2003 | 100 | 49.99 | 100 | 0.04 | 0.23 | 4999 |
| BUD | SELL | 11/7/2003 | 11-2003 | 100 | 51.13 | 100 | 0.04 | 0.24 | 5113 |
| BUD | SELL | 11/25/2003 | 11-2003 | 600 | 262.5 | 600 | 0.24 | 1.49 | 31504 |
| BUD | sold | 8/4/2003 | 8-2003 | 600 | 103.49 | 600 | 0.42 | 1.44 | 30913 |
| BUD | sold | 9/11/2003 | 9-2003 | 400 | 51.18 | 400 | 0.28 | 0.96 | 20472 |
| BUD | sold | 9/24/2003 | 9-2003 | 1700 | 203.36 | 1100 | 0.77 | 2.61 | 55873 |
| BUD | sold | 9/26/2003 | 9-2003 | 1200 | 354.44 | 1000 | 0.7 | 2.38 | 50462 |
| BUD | sold | 9/30/2003 | 9-2003 | 300 | 49.35 | 300 | 0.21 | 0.69 | 14805 |
| BUD | sold | 10/8/2003 | 10-2003 | 200 | 50.53 | 200 | 0.14 | 0.47 | 10106 |
| BUD | sold | 10/9/2003 | 10-2003 | 200 | 50.54 | 200 | 0.14 | 0.47 | 10108 |
| BUD | sold | 10/13/2003 | 10-2003 | 400 | 50.29 | 400 | 0.28 | 0.94 | 20116 |
| BUD | sold | 11/11/2003 | 11-2003 | 500 | 51.91 | 500 | 0.35 | 1.21 | 25955 |
| BUD | sold | 11/19/2003 | 11-2003 | 600 | 156.72 | 600 | 0.42 | 1.46 | 31339 |
| BUD | sold | 11/20/2003 | 11-2003 | 100 | 52.15 | 100 | 0.07 | 0.24 | 5215 |
| BUD | sold | 1/28/2003 | 12-2003 | 200 | 105.46 | 200 | 0.14 | 0.5 | 10546 |
| BUD | sold | 12/10/2003 | 12-2003 | 400 | 104.42 | 400 | 0.28 | 0.98 | 20884 |
| BUD | sold | 12/11/2003 | 12-2003 | 600 | 105.1 | 600 | 0.42 | 1.48 | 31530 |
| BUD | sold | 1/6/2004 | 1-2004 | 400 | 51.9 | 400 | 0 | 0 | 20760 |
| BUD | sold | 1/7/2004 | 1-2004 | 400 | 51.38 | 400 | 0 | 0 | 20552 |
| BUD | sold | 1/8/2004 | 1-2004 | 400 | 50.71 | 400 | 0.28 | 0.95 | 20284 |
| BUD | sold | 2/20/2004 | 2-2004 | 300 | 52.98 | 300 | 0.21 | 0.74 | 15894 |
| BUD | sold | 2/23/2004 | 2-2004 | 300 | 52.94 | 300 | 0 | 0 | 15882 |
| BUD | sold | 2/24/2004 | 2-2004 | 300 | 54.01 | 300 | 0 | 0 | 16203 |
| BUD | sold | 2/25/2004 | 2-2004 | 300 | 53.26 | 300 | 0 | 0 | 15978 |
| BUD | sold | 2/26/2004 | 2-2004 | 300 | 53.5 | 300 | 0 | 0 | 16050 |
| BUD | sold | 2/27/2004 | 2-2004 | 300 | 53.17 | 300 | 0 | 0 | 15951 |
| BUD | sold | 3/5/2004 | 3-2004 | 600 | 52.5 | 600 | 0 | 0 | 31500 |
| BUD | sold | 3/8/2004 | 3-2004 | 600 | 52.21 | 600 | 0 | 0 | 31326 |
| BUD | sold | 3/9/2004 | 3-2004 | 600 | 53.07 | 600 | 0 | 0 | 31620 |
| BUD | sold | 3/10/2004 | 3-2004 | 600 | 53.07 | 600 | 0 | 0 | 31842 |
| BUD | sold | 3/11/2004 | 3-2004 | 1600 | 159.27 | 1100 | 0.35 | 1.04 | 58315 |
| BUD | sold | 3/15/2004 | 3-2004 | 600 | 52.02 | 600 | 0 | 0 | 31212 |
| BUD | sold | 3/16/2004 | 3-2004 | 600 | 51.77 | 600 | 0 | 0 | 31062 |
| BUD | sold | 3/17/2004 | 3-2004 | 600 | 51.92 | 600 | 0 | 0 | 31152 |
| BUD | sold | 3/18/2004 | 3-2004 | 600 | 51.57 | 600 | 0 | 0 | 30942 |
| BUD | sold | 3/19/2004 | 3-2004 | 600 | 52 | 600 | 0.42 | 1.22 | 31200 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| BUD | sold | 7/1/2004 | 7-2004 | 100 | 53.72 | 100 | 0.08 | 0.13 | 5372 |
| BUD | sold | 7/20/2004 | 7-2004 | 200 | 106.8 | 200 | 0.16 | 0.24 | 10680 |
| BUD | sold | 7/22/2004 | 7-2004 | 100 | 52.12 | 100 | 0.08 | 0.12 | 5212 |
| BUD | sold | 7/23/2004 | 7-2004 | 100 | 51.89 | 100 | 0.08 | 0.12 | 5189 |
| BVF | SELL | 11/13/2003 | 11-2003 | 1400 | 218.74 | 1400 | 0.56 | 1.57 | 34041 |
| BVF | SELL | 12/11/2003 | 12-2003 | 3200 | 281.14 | 2600 | 1.04 | 2.44 | 52200 |
| BVF | sold | 9/30/2003 | 9-2003 | 500 | 37.1 | 500 | 0.35 | 0.87 | 18550 |
| BVF | sold | 10/30/2003 | 10-2003 | 100 | 22.56 | 100 | 0.07 | 0.11 | 2256 |
| BZH | SELL | 11/11/2003 | 11-2003 | 200 | 204 | 200 | 0.08 | 0.96 | 20400 |
| BZH | SELL | 11/12/2003 | 11-2003 | 1300 | 1344.73 | 1300 | 0.52 | 6.27 | 134473 |
| BZH | SELL | 11/13/2003 | 11-2003 | 4400 | 3654.73 | 4100 | 1.64 | 20.08 | 428433 |
| BZH | SELL | 11/14/2003 | 11-2003 | 100 | 102.8 | 100 | 0.04 | 0.48 | 10280 |
| BZH | SELL | 11/18/2003 | 11-2003 | 100 | 102.51 | 100 | 0.04 | 0.48 | 10251 |
| BZH | SELL | 11/24/2003 | 11-2003 | 200 | 211.54 | 200 | 0.08 | 0.99 | 21154 |
| BZH | SELL | 11/25/2003 | 11-2003 | 200 | 213.68 | 200 | 0.08 | 1 | 21368 |
| C | SELL | 10/24/2003 | 10-2003 | 16900 | 3640.4 | 15600 | 6.24 | 34.37 | 737467 |
| C | SELL | 10/27/2003 | 10-2003 | 16100 | 3759.24 | 16100 | 6.44 | 35.42 | 756164 |
| C | SELL | 10/29/2003 | 10-2003 | 7700 | 2704.95 | 7400 | 2.96 | 16.3 | 350955 |
| C | SELL | 10/30/2003 | 10-2003 | 26500 | 8401.8 | 25100 | 10.04 | 55.46 | 1191303 |
| C | SELL | 11/3/2003 | 11-2003 | 12000 | 5040.93 | 12000 | 4.8 | 26.87 | 576021 |
| C | SELL | 11/4/2003 | 11-2003 | 17900 | 7082.23 | 17700 | 7.08 | 40.11 | 852657 |
| C | SELL | 11/5/2003 | 11-2003 | 25300 | 8648.51 | 24400 | 9.76 | 55.55 | 1178754 |
| C | SELL | 11/6/2003 | 11-2003 | 22400 | 9055.36 | 21800 | 8.72 | 49.92 | 1055868 |
| C | SELL | 11/7/2003 | 11-2003 | 18600 | 7464.1 | 18600 | 7.44 | 42.47 | 901230 |
| C | SELL | 11/10/2003 | 11-2003 | 44700 | 11995.63 | 43400 | 17.36 | 97.05 | 2082576 |
| C | SELL | 11/11/2003 | 11-2003 | 7100 | 3005.68 | 7100 | 2.84 | 15.65 | 338579 |
| C | SELL | 11/12/2003 | 11-2003 | 7700 | 2945.5 | 7700 | 3.08 | 16.98 | 365756 |
| C | SELL | 11/13/2003 | 11-2003 | 4100 | 1039.01 | 3800 | 1.52 | 8.36 | 179392 |
| C | SELL | 11/14/2003 | 11-2003 | 9900 | 1589.09 | 9300 | 3.72 | 20.41 | 435323 |
| C | SELL | 11/17/2003 | 11-2003 | 27400 | 4230.52 | 26300 | 10.52 | 56.68 | 1210306 |
| C | SELL | 11/18/2003 | 11-2003 | 45100 | 6534.9 | 42500 | 17 | 90.8 | 1941580 |
| C | SELL | 11/19/2003 | 11-2003 | 61300 | 13575.2 | 58900 | 23.56 | 125.73 | 2694568 |
| C | SELL | 11/20/2003 | 11-2003 | 99600 | 17569.47 | 92800 | 37.12 | 199.72 | 4270958 |
| C | SELL | 11/21/2003 | 11-2003 | 62500 | 12620.43 | 58200 | 23.28 | 126.13 | 2691801 |
| C | SELL | 11/24/2003 | 11-2003 | 42900 | 11201.86 | 38600 | 15.44 | 84.8 | 1808503 |
| C | SELL | 11/25/2003 | 11-2003 | 43700 | 9265.4 | 42300 | 16.92 | 93.06 | 1989697 |
| C | SELL | 11/26/2003 | 11-2003 | 57900 | 10814.99 | 53800 | 21.52 | 118.03 | 2517740 |
| C | SELL | 11/28/2003 | 11-2003 | 1600 | 755.15 | 1600 | 0.64 | 3.52 | 75515 |
| C | SELL | 12/1/2003 | 12-2003 | 105000 | 24089.74 | 98600 | 39.44 | 218.16 | 4676206 |
| C | SELL | 12/2/2003 | 12-2003 | 71000 | 16864.88 | 68200 | 27.28 | 150.62 | 3229034 |
| C | SELL | 12/3/2003 | 12-2003 | 58000 | 17369.18 | 57200 | 22.88 | 125.84 | 2698262 |
| C | SELL | 12/4/2003 | 12-2003 | 74400 | 20366.8 | 71200 | 28.48 | 156.64 | 3356438 |
| C | SELL | 12/5/2003 | 12-2003 | 260600 | 38981.02 | 228000 | 91.2 | 498.76 | 10646674 |
| C | SELL | 12/8/2003 | 12-2003 | 171400 | 29962.94 | 153600 | 61.44 | 338.46 | 7241308 |
| C | SELL | 12/9/2003 | 12-2003 | 170400 | 31735.34 | 144600 | 57.84 | 318.68 | 6828966 |
| C | SELL | 12/10/2003 | 12-2003 | 181600 | 24567.88 | 162800 | 65.12 | 359.28 | 7689562 |
| C | SELL | 12/11/2003 | 12-2003 | 252800 | 40677.12 | 225800 | 90.32 | 502.92 | 10749786 |
| C | SELL | 12/12/2003 | 12-2003 | 28200 | 11018.8 | 27400 | 10.96 | 60.34 | 1301242 |
| C | SELL | 12/15/2003 | 12-2003 | 157800 | 37241.64 | 144200 | 57.68 | 325.32 | 6934370 |
| C | SELL | 12/16/2003 | 12-2003 | 120000 | 25140.86 | 114400 | 45.76 | 255.4 | 5468162 |
| C | SELL | 12/17/2003 | 12-2003 | 76200 | 17574.72 | 71600 | 28.64 | 158.88 | 3400246 |
| C | SELL | 12/18/2003 | 12-2003 | 82600 | 19540.28 | 79600 | 31.84 | 177.52 | 3794628 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| C | SELL | 12/19/2003 | 12-2003 | 98400 | 19479.78 | 92600 | 37.04 | 207.72 | 4443348 |
| C | SELL | 12/22/2003 | 12-2003 | 37000 | 13136.78 | 36400 | 14.56 | 83 | 1758250 |
| C | SELL | 12/23/2003 | 12-2003 | 36400 | 11510 | 35600 | 14.24 | 80.7 | 1721240 |
| C | SELL | 12/24/2003 | 12-2003 | 2000 | 957.8 | 2000 | 0.8 | 4.4 | 95780 |
| C | SELL | 12/29/2003 | 12-2003 | 4600 | 2214.64 | 4600 | 1.84 | 10.5 | 221464 |
| C | SELL | 12/30/2003 | 12-2003 | 9000 | 4346.72 | 9000 | 3.6 | 20.7 | 434672 |
| C | SELL | 12/31/2003 | 12-2003 | 13000 | 3480.4 | 12600 | 5.04 | 28.52 | 608896 |
| C | SELL | 1/2/2004 | 1-2004 | 15700 | 4364.21 | 15400 | 6.16 | 35.39 | 754741 |
| C | SELL | 1/5/2004 | 1-2004 | 22400 | 3716.7 | 21400 | 8.56 | 49.53 | 1060238 |
| C | SELL | 1/6/2004 | 1-2004 | 19800 | 3329.06 | 18800 | 7.52 | 43.66 | 934104 |
| C | SELL | 1/7/2004 | 1-2004 | 26400 | 6758.08 | 26200 | 10.48 | 60.79 | 1301760 |
| C | SELL | 1/8/2004 | 1-2004 | 40400 | 9536.93 | 38200 | 15.28 | 89.03 | 1907440 |
| C | SELL | 1/9/2004 | 1-2004 | 65000 | 17987.05 | 61900 | 24.76 | 144.77 | 3099631 |
| C | SELL | 1/12/2004 | 1-2004 | 36900 | 5316.69 | 33400 | 13.36 | 77.55 | 1659653 |
| C | SELL | 1/13/2004 | 1-2004 | 83700 | 14543.31 | 72300 | 28.92 | 166.99 | 3575929 |
| C | SELL | 1/14/2004 | 1-2004 | 2700 | 1246.93 | 2700 | 1.08 | 6.23 | 134683 |
| C | SELL | 1/15/2004 | 1-2004 | 51300 | 11456.49 | 46900 | 18.76 | 108 | 2314927 |
| C | SELL | 1/16/2004 | 1-2004 | 18400 | 8389.21 | 35300 | 14.12 | 81.34 | 1741721 |
| C | SELL | 1/20/2004 | 1-2004 | 32300 | 6356.45 | 28600 | 11.44 | 65.81 | 1409281 |
| C | SELL | 1/21/2004 | 1-2004 | 38000 | 8234.99 | 35700 | 14.28 | 83.19 | 1780444 |
| C | SELL | 1/22/2004 | 1-2004 | 33200 | 7082.47 | 32200 | 12.88 | 76.35 | 1629307 |
| C | SELL | 1/23/2004 | 1-2004 | 33000 | 7238.61 | 31400 | 12.56 | 74.51 | 1589753 |
| C | SELL | 1/26/2004 | 1-2004 | 27900 | 6996.19 | 26400 | 10.56 | 62.1 | 1327894 |
| C | SELL | 1/27/2004 | 1-2004 | 46100 | 9739.09 | 44300 | 17.72 | 104.79 | 2236503 |
| C | SELL | 1/28/2004 | 1-2004 | 80200 | 14355.92 | 75600 | 30.24 | 175.24 | 3745541 |
| C | SELL | 1/29/2004 | 1-2004 | 184000 | 32258.62 | 165300 | 66.12 | 381.03 | 8153574 |
| C | SELL | 1/30/2004 | 1-2004 | 92200 | 20008.9 | 86400 | 34.56 | 198.83 | 4257908 |
| C | SELL | 2/2/2004 | 2-2004 | 99000 | 23767.27 | 91800 | 36.72 | 212.18 | 4544034 |
| C | SELL | 2/3/2004 | 2-2004 | 173000 | 30531.65 | 149900 | 59.96 | 344.22 | 7334238 |
| C | SELL | 2/4/2004 | 2-2004 | 104800 | 20114.65 | 94600 | 37.84 | 216.11 | 4606728 |
| C | SELL | 2/5/2004 | 2-2004 | 110600 | 21512.65 | 101300 | 40.52 | 229.16 | 4885663 |
| C | SELL | 2/6/2004 | 2-2004 | 60700 | 12826.74 | 57300 | 22.92 | 131.13 | 2802482 |
| C | SELL | 2/9/2004 | 2-2004 | 42100 | 10374.15 | 39000 | 15.6 | 89.7 | 1917428 |
| C | SELL | 2/10/2004 | 2-2004 | 67900 | 12823.8 | 59600 | 23.84 | 136.85 | 2917024 |
| C | SELL | 2/11/2004 | 2-2004 | 45900 | 8217.32 | 45000 | 18 | 103.73 | 2215487 |
| C | SELL | 2/12/2004 | 2-2004 | 49800 | 12061 | 45800 | 18.32 | 106.23 | 2272930 |
| C | SELL | 2/13/2004 | 2-2004 | 76600 | 14440.19 | 69000 | 27.6 | 159.95 | 3423059 |
| C | SELL | 2/17/2004 | 2-2004 | 54400 | 11099.93 | 52300 | 20.92 | 122.12 | 2615287 |
| C | SELL | 2/18/2004 | 2-2004 | 42400 | 8395.78 | 38700 | 15.48 | 89.8 | 1922941 |
| C | SELL | 2/19/2004 | 2-2004 | 56500 | 9831.29 | 50500 | 20.2 | 117.18 | 2507055 |
| C | SELL | 2/20/2004 | 2-2004 | 126700 | 18409.6 | 117800 | 47.12 | 269.56 | 5752717 |
| C | SELL | 2/23/2004 | 2-2004 | 132400 | 24306.03 | 119700 | 47.88 | 229.07 | 5889871 |
| C | SELL | 2/24/2004 | 2-2004 | 106400 | 20898.02 | 97700 | 39.08 | 187.92 | 4826041 |
| C | SELL | 2/25/2004 | 2-2004 | 113200 | 17583.4 | 102600 | 41.04 | 198.23 | 5096806 |
| C | SELL | 2/26/2004 | 2-2004 | 57100 | 11654.89 | 54700 | 21.88 | 105.99 | 2723683 |
| C | SELL | 2/27/2004 | 2-2004 | 71400 | 17136.36 | 67800 | 27.12 | 133.06 | 3395783 |
| C | SELL | 3/1/2004 | 3-2004 | 26200 | 6681.8 | 24800 | 9.92 | 49.08 | 1255320 |
| C | SELL | 3/2/2004 | 3-2004 | 44500 | 7526.09 | 38500 | 15.4 | 75.33 | 1932740 |
| C | SELL | 3/3/2004 | 3-2004 | 88800 | 13470.91 | 78100 | 31.24 | 151.93 | 3895928 |
| C | SELL | 3/4/2004 | 3-2004 | 6600 | 1891.49 | 6400 | 2.56 | 12.35 | 318115 |
| C | SELL | 3/5/2004 | 3-2004 | 41400 | 9757.44 | 39900 | 15.96 | 77.99 | 1996517 |
| C | SELL | 3/8/2004 | 3-2004 | 28100 | 8926.59 | 27200 | 10.88 | 53.59 | 1363710 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | SELL | 3/9/2004 | 3-2004 | 53100 | 9053.11 | 48400 | 19.36 | 93.66 | 2406904 |
| C | SELL | 3/10/2004 | 3-2004 | 52600 | 12015.61 | 48100 | 19.24 | 92.72 | 2387493 |
| C | SELL | 3/11/2004 | 3-2004 | 172000 | 22326.7 | 159200 | 63.68 | 304.99 | 7827150 |
| C | SELL | 3/15/2004 | 3-2004 | 125800 | 21361.11 | 119200 | 47.68 | 229.25 | 5880230 |
| C | SELL | 3/16/2004 | 3-2004 | 105800 | 15113.12 | 97100 | 38.84 | 188.2 | 4828109 |
| C | SELL | 3/17/2004 | 3-2004 | 39900 | 8915.81 | 38800 | 15.52 | 76.79 | 1966609 |
| C | SELL | 3/18/2004 | 3-2004 | 59800 | 12227.07 | 55100 | 22.04 | 109.63 | 2806716 |
| C | SELL | 3/19/2004 | 3-2004 | 38300 | 9302.95 | 37400 | 14.96 | 74.43 | 1900818 |
| C | SELL | 3/22/2004 | 3-2004 | 107300 | 12632.05 | 96100 | 38.44 | 186.15 | 4774913 |
| C | SELL | 3/23/2004 | 3-2004 | 92700 | 19576.18 | 89200 | 35.68 | 173.24 | 4446553 |
| C | SELL | 3/24/2004 | 3-2004 | 103200 | 16930.2 | 97000 | 38.8 | 187.99 | 4830169 |
| C | SELL | 3/25/2004 | 3-2004 | 67500 | 12178.53 | 61800 | 24.72 | 121.03 | 3097839 |
| C | SELL | 3/26/2004 | 3-2004 | 66200 | 11045.48 | 57100 | 22.84 | 111.99 | 2866108 |
| C | SELL | 3/29/2004 | 3-2004 | 47300 | 10344.85 | 46300 | 18.52 | 92.61 | 2371911 |
| C | SELL | 3/30/2004 | 3-2004 | 73600 | 15937.8 | 67000 | 26.8 | 134.75 | 3467376 |
| C | SELL | 3/31/2004 | 3-2004 | 77000 | 13156.51 | 70700 | 28.28 | 142.53 | 3661807 |
| C | SELL | 4/1/2004 | 4-2004 | 79200 | 12206.96 | 69500 | 27.8 | 84.57 | 3625933 |
| C | SELL | 4/2/2004 | 4-2004 | 98600 | 15796.07 | 88700 | 35.48 | 107.44 | 4607607 |
| C | SELL | 4/5/2004 | 4-2004 | 31300 | 7074.85 | 30600 | 12.24 | 36.97 | 1592143 |
| C | SELL | 4/6/2004 | 4-2004 | 37400 | 7917.1 | 34700 | 13.88 | 42.06 | 1807428 |
| C | SELL | 4/7/2004 | 4-2004 | 102200 | 14676.49 | 89300 | 35.72 | 108.09 | 4629356 |
| C | SELL | 4/8/2004 | 4-2004 | 34100 | 6916.1 | 31400 | 12.56 | 37.69 | 1619980 |
| C | SELL | 4/12/2004 | 4-2004 | 10700 | 2546.83 | 9200 | 3.68 | 11.1 | 478274 |
| C | SELL | 4/13/2004 | 4-2004 | 60400 | 10423.36 | 58500 | 23.4 | 70.19 | 2999835 |
| C | SELL | 4/14/2004 | 4-2004 | 102500 | 13268.3 | 95700 | 38.28 | 113.55 | 4841212 |
| C | SELL | 4/15/2004 | 4-2004 | 53700 | 11419.83 | 51600 | 20.64 | 60.19 | 2572041 |
| C | SELL | 4/16/2004 | 4-2004 | 10800 | 3760.79 | 10600 | 4.24 | 12.48 | 531512 |
| C | SELL | 4/19/2004 | 4-2004 | 41300 | 8820.89 | 39400 | 15.76 | 45.78 | 1963709 |
| C | SELL | 4/20/2004 | 4-2004 | 24800 | 6281.41 | 24200 | 9.68 | 28.09 | 1205990 |
| C | SELL | 4/21/2004 | 4-2004 | 63200 | 12947.18 | 56600 | 22.64 | 65.76 | 2786865 |
| C | SELL | 4/22/2004 | 4-2004 | 80000 | 15798.42 | 73400 | 29.36 | 85.3 | 3635694 |
| C | SELL | 4/23/2004 | 4-2004 | 105500 | 15625.19 | 93000 | 37.2 | 106.95 | 4568399 |
| C | SELL | 4/26/2004 | 4-2004 | 79000 | 11917.22 | 71700 | 28.68 | 82.08 | 3515143 |
| C | SELL | 4/27/2004 | 4-2004 | 94700 | 17214.15 | 85800 | 34.32 | 98.56 | 4218080 |
| C | SELL | 4/28/2004 | 4-2004 | 89200 | 14635.9 | 81800 | 32.72 | 93.09 | 3976725 |
| C | SELL | 4/29/2004 | 4-2004 | 127600 | 21978.14 | 117500 | 47 | 132.88 | 5673232 |
| C | SELL | 4/30/2004 | 4-2004 | 132200 | 22494.82 | 123800 | 49.52 | 140.26 | 5975578 |
| C | SELL | 5/3/2004 | 5-2004 | 52100 | 10683.12 | 46700 | 18.68 | 53.02 | 2257625 |
| C | SELL | 5/4/2004 | 5-2004 | 112800 | 17377.19 | 105100 | 42.04 | 119.8 | 5131994 |
| C | SELL | 5/5/2004 | 5-2004 | 87000 | 9899.9 | 75600 | 30.24 | 86.2 | 3687205 |
| C | SELL | 5/6/2004 | 5-2004 | 93900 | 14217.16 | 85200 | 34.08 | 95.19 | 4077442 |
| C | SELL | 5/7/2004 | 5-2004 | 138200 | 21488.6 | 132800 | 53.12 | 146.02 | 6228890 |
| C | SELL | 5/10/2004 | 5-2004 | 117500 | 17493.37 | 114200 | 45.68 | 121.05 | 5160321 |
| C | SELL | 5/11/2004 | 5-2004 | 109600 | 14902.03 | 102300 | 40.92 | 108.93 | 4662538 |
| C | SELL | 5/12/2004 | 5-2004 | 168200 | 20989.86 | 154500 | 0 | 164.25 | 7002148 |
| C | SELL | 5/13/2004 | 5-2004 | 180200 | 22621.71 | 162700 | 65.08 | 176.02 | 7508986 |
| C | SELL | 5/14/2004 | 5-2004 | 139800 | 20446.98 | 127200 | 50.88 | 135.91 | 5817768 |
| C | SELL | 5/17/2004 | 5-2004 | 199500 | 25863.19 | 185300 | 74.12 | 196.18 | 8348243 |
| C | SELL | 5/18/2004 | 5-2004 | 116900 | 16670.37 | 104900 | 41.96 | 111.4 | 4739695 |
| C | SELL | 5/19/2004 | 5-2004 | 58000 | 11517.21 | 57000 | 22.36 | 59.79 | 2543278 |
| C | SELL | 5/20/2004 | 5-2004 | 147900 | 20148.57 | 137100 | 54.84 | 145.75 | 6222456 |
| C | SELL | 5/21/2004 | 5-2004 | 32900 | 8304.46 | 31500 | 12.6 | 33.79 | 1427957 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | SELL | 5/24/2004 | 5-2004 | 35500 | 8325.04 | 34500 | 13.8 | 36.69 | 1569064 |
| C | SELL | 5/25/2004 | 5-2004 | 61900 | 8969.53 | 55600 | 22.24 | 59.48 | 2541412 |
| C | SELL | 5/26/2004 | 5-2004 | 105700 | 15952.66 | 93500 | 37.4 | 101.91 | 4335428 |
| C | SELL | 5/27/2004 | 5-2004 | 141900 | 14612.66 | 116700 | 46.68 | 127.25 | 5427309 |
| C | SELL | 5/28/2004 | 5-2004 | 41000 | 7196.43 | 37400 | 14.96 | 40.9 | 1736258 |
| C | SELL | 6/1/2004 | 6-2004 | 81500 | 12282.37 | 73900 | 29.56 | 80.51 | 3424052 |
| C | SELL | 6/2/2004 | 6-2004 | 79300 | 13105.1 | 76100 | 30.44 | 83.71 | 3574228 |
| C | SELL | 6/3/2004 | 6-2004 | 103400 | 15144.98 | 93900 | 37.56 | 102.96 | 4375527 |
| C | SELL | 6/4/2004 | 6-2004 | 72500 | 10138 | 64900 | 25.96 | 71.37 | 3031987 |
| C | SELL | 6/7/2004 | 6-2004 | 8700 | 1793.16 | 7400 | 2.96 | 8.14 | 348690 |
| C | SELL | 6/8/2004 | 6-2004 | 43900 | 7207.99 | 39600 | 15.84 | 43.68 | 1877688 |
| C | SELL | 6/9/2004 | 6-2004 | 54200 | 9310.98 | 50000 | 20 | 55.01 | 2361931 |
| C | SELL | 6/10/2004 | 6-2004 | 15300 | 3254.21 | 14700 | 5.88 | 16.17 | 693339 |
| C | SELL | 6/14/2004 | 6-2004 | 100000 | 12379.93 | 83700 | 33.48 | 91.84 | 3909599 |
| C | SELL | 6/15/2004 | 6-2004 | 51900 | 8047.14 | 48400 | 19.36 | 53.24 | 2277218 |
| C | SELL | 6/16/2004 | 6-2004 | 32200 | 5079.66 | 27200 | 10.88 | 29.92 | 1279421 |
| C | SELL | 6/17/2004 | 6-2004 | 51200 | 7325.76 | 46200 | 18.48 | 50.82 | 2168910 |
| C | SELL | 6/18/2004 | 6-2004 | 28900 | 5365.94 | 27800 | 11.12 | 30.6 | 1320070 |
| C | SELL | 6/21/2004 | 6-2004 | 33100 | 5633.39 | 30100 | 12.04 | 33.11 | 1424187 |
| C | SELL | 6/22/2004 | 6-2004 | 44400 | 6059.2 | 40200 | 16.08 | 44.2 | 1888449 |
| C | SELL | 6/23/2004 | 6-2004 | 42500 | 7218.72 | 39700 | 15.88 | 43.67 | 1859940 |
| C | SELL | 6/24/2004 | 6-2004 | 45600 | 6628.94 | 42400 | 16.96 | 46.66 | 2006592 |
| C | SELL | 6/25/2004 | 6-2004 | 68600 | 8880.15 | 63600 | 25.44 | 70.05 | 3003895 |
| C | SELL | 6/28/2004 | 6-2004 | 78700 | 10185.27 | 73600 | 29.44 | 80.63 | 3436394 |
| C | SELL | 6/29/2004 | 6-2004 | 113600 | 12132.56 | 95100 | 38.04 | 103.27 | 4404049 |
| C | SELL | 6/30/2004 | 6-2004 | 119000 | 14956.25 | 111800 | 44.72 | 121.85 | 5193645 |
| C | SELL | 7/1/2004 | 7-2004 | 140500 | 15503.85 | 127000 | 50.8 | 137.1 | 5854978 |
| C | SELL | 7/2/2004 | 7-2004 | 78300 | 10221.92 | 72700 | 29.08 | 77.83 | 3332041 |
| C | SELL | 7/6/2004 | 7-2004 | 71000 | 11542.7 | 65400 | 26.16 | 69.61 | 2970843 |
| C | SELL | 7/7/2004 | 7-2004 | 20600 | 8174.27 | 49800 | 19.92 | 53.11 | 2269853 |
| C | SELL | 7/8/2004 | 7-2004 | 61000 | 7841.56 | 56000 | 22.4 | 59.38 | 2537102 |
| C | SELL | 7/9/2004 | 7-2004 | 58600 | 5818.73 | 51900 | 20.76 | 55.01 | 2340290 |
| C | SELL | 7/12/2004 | 7-2004 | 35400 | 5401.73 | 33100 | 13.24 | 35.12 | 1489828 |
| C | SELL | 7/13/2004 | 7-2004 | 38100 | 6028.82 | 35200 | 14.08 | 37.3 | 1584542 |
| C | SELL | 7/14/2004 | 7-2004 | 38000 | 4555.69 | 33700 | 13.48 | 35.74 | 1519050 |
| C | SELL | 7/15/2004 | 7-2004 | 46600 | 7629.99 | 44400 | 17.76 | 46.23 | 1968786 |
| C | SELL | 7/16/2004 | 7-2004 | 110600 | 8923.83 | 99500 | 39.8 | 102.33 | 4370566 |
| C | SELL | 7/19/2004 | 7-2004 | 45900 | 5822.9 | 39800 | 15.92 | 41.06 | 1755810 |
| C | SELL | 7/20/2004 | 7-2004 | 113800 | 13838.83 | 104800 | 41.92 | 107.86 | 4605437 |
| C | SELL | 7/21/2004 | 7-2004 | 104300 | 12072.79 | 93000 | 37.2 | 96.45 | 4126960 |
| C | SELL | 7/22/2004 | 7-2004 | 123400 | 13244.07 | 112600 | 45.04 | 116.28 | 4973805 |
| C | SELL | 7/23/2004 | 7-2004 | 148200 | 15213.34 | 130000 | 52 | 135.27 | 5780903 |
| C | SELL | 7/26/2004 | 7-2004 | 152400 | 20244.81 | 137900 | 55.16 | 141.58 | 6042579 |
| C | SELL | 7/27/2004 | 7-2004 | 106300 | 13170.81 | 95700 | 38.28 | 98.47 | 4201738 |
| C | SELL | 7/28/2004 | 7-2004 | 112700 | 11632.44 | 98200 | 39.28 | 100.99 | 4309572 |
| C | SELL | 7/29/2004 | 7-2004 | 141500 | 14988.88 | 125400 | 50.16 | 129.58 | 5545437 |
| C | SELL | 7/30/2004 | 7-2004 | 68200 | 8589.28 | 62100 | 24.84 | 64.09 | 2736381 |
| C | SELL | 8/2/2004 | 8-2004 | 126000 | 11988.24 | 109200 | 43.68 | 112.54 | 4811496 |
| C | SELL | 8/3/2004 | 8-2004 | 154400 | 16616.12 | 133600 | 53.44 | 138 | 5903950 |
| C | SELL | 8/4/2004 | 8-2004 | 109600 | 16469.04 | 96800 | 38.72 | 100.08 | 4285934 |
| C | SELL | 8/5/2004 | 8-2004 | 180800 | 20045.04 | 165800 | 66.32 | 171.36 | 7315608 |
| C | SELL | 8/6/2004 | 8-2004 | 421200 | 35398.2 | 389200 | 155.68 | 395.94 | 16919056 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | SELL | 8/9/2004 | 8-2004 | 48400 | 9139.02 | 47000 | 18.8 | 47.64 | 2044200 |
| C | SELL | 8/10/2004 | 8-2004 | 171600 | 23871.82 | 154200 | 61.68 | 158.2 | 6766914 |
| C | SELL | 8/11/2004 | 8-2004 | 229600 | 20841.66 | 190600 | 76.24 | 196.76 | 8418582 |
| C | SELL | 8/12/2004 | 8-2004 | 475800 | 46670.6 | 401800 | 160.72 | 414.16 | 17715388 |
| C | SELL | 8/13/2004 | 8-2004 | 350400 | 46369.84 | 301400 | 120.56 | 310.12 | 13257816 |
| C | SELL | 8/16/2004 | 8-2004 | 33600 | 11055.92 | 33000 | 13.2 | 33.7 | 1470332 |
| C | SELL | 8/17/2004 | 8-2004 | 53200 | 17956.48 | 53200 | 21.28 | 57.48 | 2400056 |
| C | SELL | 8/18/2004 | 8-2004 | 46600 | 17267.32 | 46200 | 18.48 | 50 | 2099948 |
| C | SELL | 8/19/2004 | 8-2004 | 63200 | 20480.2 | 61200 | 24.48 | 65.72 | 2772690 |
| C | SELL | 8/20/2004 | 8-2004 | 19000 | 8687.62 | 19000 | 7.6 | 20.9 | 868762 |
| C | SELL | 8/23/2004 | 8-2004 | 20400 | 9068.78 | 20400 | 8.16 | 22.4 | 934392 |
| C | SELL | 8/24/2004 | 8-2004 | 27800 | 8636.96 | 26600 | 10.64 | 28.76 | 1222130 |
| C | SELL | 8/25/2004 | 8-2004 | 27800 | 10880.96 | 27800 | 11.12 | 30.58 | 1281662 |
| C | SELL | 8/26/2004 | 8-2004 | 27400 | 8998.34 | 26600 | 10.64 | 29.26 | 1233686 |
| C | SELL | 8/27/2004 | 8-2004 | 12800 | 5025.18 | 12400 | 4.96 | 13.64 | 576930 |
| C | SELL | 8/31/2004 | 8-2004 | 3000 | 929.6 | 3000 | 1.2 | 3.3 | 139420 |
| C | SELL | 9/1/2004 | 9-2004 | 42600 | 8135.19 | 40500 | 16.2 | 44.48 | 1882497 |
| C | SELL | 9/2/2004 | 9-2004 | 21800 | 5567.29 | 20600 | 8.24 | 22.65 | 963623 |
| C | SELL | 9/3/2004 | 9-2004 | 22800 | 4665.16 | 22000 | 8.8 | 24.2 | 1036651 |
| C | SELL | 9/7/2004 | 9-2004 | 33700 | 7022.97 | 33400 | 13.36 | 36.74 | 1574420 |
| C | SELL | 9/8/2004 | 9-2004 | 35900 | 10155.04 | 34500 | 13.8 | 37.95 | 1621911 |
| C | SELL | 9/9/2004 | 9-2004 | 40500 | 8779.51 | 39200 | 15.68 | 43.12 | 1840270 |
| C | SELL | 9/10/2004 | 9-2004 | 37400 | 8877.09 | 35000 | 14 | 38.5 | 1644265 |
| C | SELL | 9/13/2004 | 9-2004 | 20400 | 4804.88 | 20200 | 8.08 | 22.22 | 951017 |
| C | SELL | 9/14/2004 | 9-2004 | 22600 | 6458.61 | 21100 | 8.44 | 23.21 | 994468 |
| C | SELL | 9/15/2004 | 9-2004 | 27900 | 5507.95 | 26200 | 10.48 | 28.82 | 1233573 |
| C | SELL | 9/16/2004 | 9-2004 | 21400 | 5196.43 | 20600 | 8.24 | 22.66 | 973373 |
| C | SELL | 9/17/2004 | 9-2004 | 23000 | 4417.29 | 22200 | 8.88 | 24.42 | 1043282 |
| C | SELL | 9/20/2004 | 9-2004 | 61900 | 13729.45 | 60000 | 24 | 64.06 | 2736396 |
| C | SELL | 9/21/2004 | 9-2004 | 36000 | 7151.42 | 33800 | 13.52 | 36.25 | 1540836 |
| C | SELL | 9/22/2004 | 9-2004 | 36000 | 7567.85 | 33700 | 13.48 | 35.35 | 1510331 |
| C | SELL | 9/23/2004 | 9-2004 | 9800 | 1993.27 | 8600 | 3.44 | 8.88 | 380875 |
| C | SELL | 9/24/2004 | 9-2004 | 35900 | 6107.7 | 33700 | 13.48 | 34.82 | 1481109 |
| C | SELL | 9/27/2004 | 9-2004 | 27400 | 5600.97 | 21500 | 8.6 | 21.77 | 940675 |
| C | SELL | 9/28/2004 | 9-2004 | 27400 | 7132.38 | 26900 | 10.76 | 27.48 | 1183727 |
| C | SELL | 9/29/2004 | 9-2004 | 28500 | 9080.64 | 28500 | 11.4 | 28.99 | 1263135 |
| C | SELL | 9/30/2004 | 9-2004 | 20900 | 4785.16 | 20900 | 8.36 | 21.82 | 925587 |
| C | SELL | 10/1/2004 | 10-2004 | 12000 | 4026.42 | 12000 | 4.8 | 12.33 | 536746 |
| C | SELL | 10/4/2004 | 10-2004 | 22900 | 6001.95 | 22300 | 8.92 | 23.33 | 998958 |
| C | SELL | 10/5/2004 | 10-2004 | 50600 | 10202.2 | 48700 | 19.48 | 50.52 | 2169936 |
| C | SELL | 10/6/2004 | 10-2004 | 9800 | 2443.16 | 9200 | 3.68 | 9.5 | 408550 |
| C | SELL | 10/7/2004 | 10-2004 | 37600 | 6682.65 | 35900 | 14.36 | 37.62 | 1610203 |
| C | SELL | 10/8/2004 | 10-2004 | 24200 | 5321.93 | 23000 | 9.2 | 24.03 | 1028165 |
| C | SELL | 10/11/2004 | 10-2004 | 17600 | 4443.9 | 16800 | 6.72 | 17.79 | 753999 |
| C | SELL | 10/12/2004 | 10-2004 | 20200 | 5421.58 | 19400 | 7.76 | 20.28 | 869077 |
| C | SELL | 10/13/2004 | 10-2004 | 45900 | 7931.82 | 43600 | 17.44 | 45.36 | 1930134 |
| C | SELL | 10/14/2004 | 10-2004 | 32500 | 6456.87 | 31300 | 12.52 | 31.83 | 1365642 |
| C | SELL | 10/15/2004 | 10-2004 | 34000 | 7801.37 | 32900 | 13.16 | 34.23 | 1449784 |
| C | SELL | 10/18/2004 | 10-2004 | 27200 | 6257.88 | 25700 | 10.28 | 26.64 | 1132830 |
| C | SELL | 10/19/2004 | 10-2004 | 73400 | 12333.48 | 69400 | 27.76 | 71.86 | 3054968 |
| C | SELL | 10/20/2004 | 10-2004 | 55900 | 11588.84 | 54200 | 21.68 | 54.22 | 2335150 |
| C | SELL | 10/21/2004 | 10-2004 | 39400 | 9100.1 | 35600 | 14.24 | 35.66 | 1536097 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| C | SELL | 10/22/2004 | 10-2004 | 72700 | 12328.86 | 69200 | 27.68 | 69.2 | 2962149 |
| C | SELL | 10/25/2004 | 10-2004 | 46200 | 11144.35 | 45800 | 18.32 | 45.78 | 1939955 |
| C | SELL | 10/26/2004 | 10-2004 | 40100 | 8911.22 | 39300 | 15.72 | 39.32 | 1691814 |
| C | SELL | 10/27/2004 | 10-2004 | 40700 | 8070.06 | 39400 | 15.76 | 40.07 | 1719003 |
| C | SELL | 10/28/2004 | 10-2004 | 34000 | 6553.9 | 32200 | 12.88 | 33.09 | 1415722 |
| C | SELL | 10/29/2004 | 10-2004 | 63400 | 11348.48 | 60300 | 24.12 | 62.89 | 2673301 |
| C | SELL | 11/1/2004 | 11-2004 | 30500 | 5769.28 | 28900 | 11.56 | 29.92 | 1282220 |
| C | SELL | 11/2/2004 | 11-2004 | 59200 | 9978.27 | 57300 | 22.92 | 59.84 | 2564376 |
| C | SELL | 11/3/2004 | 11-2004 | 55500 | 13132.85 | 53400 | 21.36 | 56.7 | 2417705 |
| C | SELL | 11/4/2004 | 11-2004 | 48100 | 11167.35 | 46600 | 18.64 | 49.71 | 2121421 |
| C | SELL | 11/5/2004 | 11-2004 | 42900 | 10305.95 | 41500 | 16.6 | 44.56 | 1909387 |
| C | SELL | 11/8/2004 | 11-2004 | 25600 | 7243.06 | 25400 | 10.16 | 27.88 | 1171671 |
| C | SELL | 11/9/2004 | 11-2004 | 21500 | 4952.68 | 20900 | 8.36 | 22.77 | 967277 |
| C | SELL | 11/10/2004 | 11-2004 | 54300 | 13721.49 | 50500 | 20.2 | 55.04 | 2325215 |
| C | SELL | 11/11/2004 | 11-2004 | 24700 | 6188.12 | 24300 | 9.72 | 26.57 | 1122315 |
| C | SELL | 11/12/2004 | 11-2004 | 34800 | 8588.14 | 33600 | 13.44 | 36.87 | 1567331 |
| C | SELL | 11/15/2004 | 11-2004 | 23300 | 6737.66 | 22800 | 9.12 | 25.08 | 1066208 |
| C | SELL | 11/16/2004 | 11-2004 | 25800 | 7322.62 | 25400 | 10.16 | 27.67 | 1169771 |
| C | SELL | 11/17/2004 | 11-2004 | 41600 | 8778.74 | 40100 | 16.04 | 43.68 | 1852022 |
| C | SELL | 11/18/2004 | 11-2004 | 29100 | 5764.07 | 27900 | 11.16 | 30.25 | 1286678 |
| C | SELL | 11/19/2004 | 11-2004 | 61800 | 11697.56 | 59500 | 23.8 | 63.05 | 2696886 |
| C | SELL | 11/22/2004 | 11-2004 | 9200 | 3118.23 | 9000 | 3.6 | 9.69 | 406712 |
| C | SELL | 11/23/2004 | 11-2004 | 13400 | 3834.14 | 13000 | 5.2 | 13.95 | 586351 |
| C | SELL | 11/24/2004 | 11-2004 | 15000 | 4097.07 | 14000 | 5.6 | 14.96 | 637310 |
| C | SELL | 11/26/2004 | 11-2004 | 1000 | 454.86 | 1000 | 0.4 | 1.1 | 45486 |
| C | SELL | 11/29/2004 | 11-2004 | 54800 | 12318.31 | 53400 | 21.36 | 56.77 | 2410171 |
| C | SELL | 11/30/2004 | 11-2004 | 44300 | 9635 | 42300 | 16.92 | 44.24 | 1895379 |
| C | SELL | 12/1/2004 | 12-2004 | 36300 | 9707.32 | 35200 | 14.08 | 37.56 | 1602652 |
| C | SELL | 12/2/2004 | 12-2004 | 23800 | 4964.36 | 22400 | 8.96 | 24.13 | 1029620 |
| C | SELL | 12/3/2004 | 12-2004 | 16800 | 3108.62 | 16200 | 6.48 | 17.18 | 740697 |
| C | SELL | 12/6/2004 | 12-2004 | 9500 | 2380.37 | 9500 | 3.8 | 10.07 | 434661 |
| C | SELL | 12/7/2004 | 12-2004 | 33000 | 6427.25 | 30700 | 12.28 | 33.48 | 1419694 |
| C | SELL | 12/8/2004 | 12-2004 | 26700 | 6183.34 | 25300 | 10.12 | 27.63 | 1167438 |
| C | SELL | 12/9/2004 | 12-2004 | 40100 | 12231.35 | 39400 | 15.76 | 42.93 | 1817483 |
| C | SELL | 12/10/2004 | 12-2004 | 21100 | 5585.59 | 20000 | 8 | 21.83 | 923073 |
| C | SELL | 12/13/2004 | 12-2004 | 18700 | 5142.43 | 18300 | 7.32 | 20.09 | 847749 |
| C | SELL | 12/14/2004 | 12-2004 | 45300 | 9474.52 | 42700 | 17.08 | 46.97 | 2002714 |
| C | SELL | 12/15/2004 | 12-2004 | 26200 | 8130.04 | 26000 | 10.4 | 28.6 | 1228945 |
| C | SELL | 12/16/2004 | 12-2004 | 12400 | 4329.97 | 12000 | 4.8 | 13.2 | 564916 |
| C | SELL | 12/17/2004 | 12-2004 | 37500 | 7245.05 | 35900 | 14.36 | 39.48 | 1678395 |
| C | SELL | 12/20/2004 | 12-2004 | 17800 | 2859.29 | 17100 | 6.84 | 18.81 | 800790 |
| C | SELL | 12/21/2004 | 12-2004 | 9100 | 2399.57 | 8900 | 3.56 | 9.79 | 418568 |
| C | SELL | 12/22/2004 | 12-2004 | 23300 | 3161.6 | 21800 | 8.72 | 24.38 | 1045505 |
| C | SELL | 12/23/2004 | 12-2004 | 27800 | 2541.08 | 23600 | 9.44 | 26.93 | 1153266 |
| C | SELL | 12/27/2004 | 12-2004 | 11200 | 2719.21 | 10800 | 4.32 | 12.21 | 524020 |
| C | SELL | 12/28/2004 | 12-2004 | 14100 | 1842.99 | 12000 | 4.8 | 13.59 | 581968 |
| C | SELL | 12/29/2004 | 12-2004 | 21400 | 3223.67 | 20400 | 8.16 | 22.95 | 981561 |
| C | SELL | 12/30/2004 | 12-2004 | 11400 | 2164.47 | 10500 | 4.2 | 11.83 | 505062 |
| C | SELL | 12/31/2004 | 12-2004 | 14600 | 1444.25 | 13900 | 5.56 | 15.68 | 669116 |
| C | sold | 5/1/2003 | 5-2003 | 95200 | 13222.8 | 89300 | 71.44 | 161.99 | 3464731 |
| C | sold | 5/2/2003 | 5-2003 | 156400 | 20465.56 | 142300 | 113.84 | 263.2 | 5620975 |
| C | sold | 5/5/2003 | 5-2003 | 124900 | 17999.47 | 117300 | 93.84 | 218.46 | 4661974 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| C | sold | 5/6/2003 | 5-2003 | 133800 | 18592.21 | 126500 | 101.2 | 236.24 | 5038056 |
| C | sold | 5/7/2003 | 5-2003 | 172600 | 20906.74 | 163500 | 130.8 | 305.31 | 6520578 |
| C | sold | 5/8/2003 | 5-2003 | 125300 | 18966.12 | 121100 | 96.88 | 224.64 | 4795976 |
| C | sold | 5/9/2003 | 5-2003 | 69700 | 11433.89 | 66800 | 53.44 | 121.79 | 2607418 |
| C | sold | 5/12/2003 | 5-2003 | 83200 | 14258.76 | 80000 | 64 | 146.41 | 3139716 |
| C | sold | 5/13/2003 | 5-2003 | 108300 | 18407.06 | 99900 | 79.92 | 182.38 | 3911721 |
| C | sold | 5/14/2003 | 5-2003 | 106800 | 15022.69 | 98100 | 78.48 | 179.01 | 3828178 |
| C | sold | 5/15/2003 | 5-2003 | 113600 | 19732.5 | 105200 | 84.16 | 192.47 | 4126334 |
| C | sold | 5/16/2003 | 5-2003 | 43200 | 8100.36 | 41400 | 33.12 | 75.53 | 1619869 |
| C | sold | 5/19/2003 | 5-2003 | 101300 | 15937.36 | 95700 | 76.56 | 172.3 | 3676663 |
| C | sold | 5/20/2003 | 5-2003 | 130000 | 15698 | 121800 | 97.44 | 219.05 | 4683192 |
| C | sold | 5/21/2003 | 5-2003 | 166400 | 20978.04 | 154800 | 123.84 | 279.53 | 5980846 |
| C | sold | 5/22/2003 | 5-2003 | 110500 | 15818.4 | 108300 | 86.64 | 196.6 | 4210768 |
| C | sold | 5/23/2003 | 5-2003 | 59900 | 9330.86 | 57500 | 46 | 104.28 | 2235067 |
| C | sold | 5/27/2003 | 5-2003 | 181800 | 20838.12 | 168900 | 135.12 | 313.42 | 6703431 |
| C | sold | 5/28/2003 | 5-2003 | 193200 | 23986.56 | 185200 | 148.16 | 357.04 | 7630775 |
| C | sold | 5/29/2003 | 5-2003 | 123000 | 16280.15 | 118800 | 95.04 | 229.12 | 4895592 |
| C | sold | 5/30/2003 | 5-2003 | 150200 | 17233.19 | 141700 | 113.36 | 272.71 | 5828579 |
| C | sold | 6/2/2003 | 6-2003 | 174300 | 22338.04 | 167200 | 133.76 | 324.64 | 6933782 |
| C | sold | 6/3/2003 | 6-2003 | 185100 | 26582.02 | 172900 | 138.32 | 338.12 | 7219062 |
| C | sold | 6/4/2003 | 6-2003 | 124800 | 19386.11 | 120700 | 96.56 | 240.62 | 5146499 |
| C | sold | 6/5/2003 | 6-2003 | 67800 | 10918.16 | 62700 | 50.16 | 127.08 | 2718698 |
| C | sold | 6/6/2003 | 6-2003 | 249300 | 30180.99 | 231000 | 184.8 | 475.82 | 10166543 |
| C | sold | 6/9/2003 | 6-2003 | 108500 | 18824.75 | 99800 | 79.84 | 199.65 | 4267569 |
| C | sold | 6/10/2003 | 6-2003 | 160300 | 21136.06 | 149000 | 119.2 | 298.31 | 6373246 |
| C | sold | 6/11/2003 | 6-2003 | 152000 | 21575.94 | 146000 | 116.8 | 299.2 | 6390231 |
| C | sold | 6/12/2003 | 6-2003 | 112400 | 18818.34 | 104200 | 83.36 | 214 | 4571499 |
| C | sold | 6/13/2003 | 6-2003 | 136500 | 19047.06 | 125500 | 100.4 | 258.16 | 5509100 |
| C | sold | 6/16/2003 | 6-2003 | 91700 | 16688.59 | 88200 | 70.56 | 184.31 | 3933790 |
| C | sold | 6/17/2003 | 6-2003 | 125000 | 18397.53 | 116000 | 92.8 | 246.62 | 5270348 |
| C | sold | 6/18/2003 | 6-2003 | 196000 | 25233.53 | 169600 | 135.68 | 355.55 | 7586387 |
| C | sold | 6/19/2003 | 6-2003 | 113500 | 19357.31 | 107600 | 86.08 | 222.97 | 4754927 |
| C | sold | 6/20/2003 | 6-2003 | 106400 | 15476.16 | 99900 | 79.92 | 206.12 | 4404579 |
| C | sold | 6/23/2003 | 6-2003 | 153100 | 28334.95 | 146800 | 117.44 | 295.58 | 6333331 |
| C | sold | 6/24/2003 | 6-2003 | 112700 | 16663.33 | 104700 | 83.76 | 211.79 | 4530292 |
| C | sold | 6/25/2003 | 6-2003 | 104100 | 14707.35 | 98400 | 78.72 | 200.65 | 4288548 |
| C | sold | 6/26/2003 | 6-2003 | 124700 | 16851.4 | 114400 | 91.52 | 231.67 | 4955966 |
| C | sold | 6/27/2003 | 6-2003 | 82800 | 12816.28 | 76800 | 61.44 | 155.9 | 3334784 |
| C | sold | 6/30/2003 | 6-2003 | 122600 | 15090.86 | 108400 | 86.72 | 217.67 | 4659563 |
| C | sold | 7/1/2003 | 7-2003 | 184800 | 21400.34 | 177700 | 142.16 | 359.1 | 7668097 |
| C | sold | 7/2/2003 | 7-2003 | 169800 | 23435.99 | 155700 | 124.56 | 320.86 | 6845539 |
| C | sold | 7/3/2003 | 7-2003 | 65700 | 9513.08 | 61900 | 49.52 | 128.14 | 2738755 |
| C | sold | 7/7/2003 | 7-2003 | 78300 | 13504.84 | 73700 | 58.96 | 154.68 | 3306571 |
| C | sold | 7/8/2003 | 7-2003 | 121600 | 17489.64 | 112000 | 89.6 | 236.61 | 5059409 |
| C | sold | 7/9/2003 | 7-2003 | 125600 | 17684.15 | 120900 | 96.72 | 260.66 | 5567865 |
| C | sold | 7/10/2003 | 7-2003 | 115300 | 18571.57 | 105000 | 84 | 223 | 4770442 |
| C | sold | 7/11/2003 | 7-2003 | 124800 | 17963.75 | 120200 | 96.16 | 258.4 | 5520148 |
| C | sold | 7/14/2003 | 7-2003 | 93900 | 14364.69 | 90800 | 72.64 | 201.94 | 4318160 |
| C | sold | 7/15/2003 | 7-2003 | 193400 | 25841 | 178900 | 143.12 | 393.2 | 8405196 |
| C | sold | 7/16/2003 | 7-2003 | 50500 | 9380.26 | 48400 | 39.52 | 105.21 | 2250762 |
| C | sold | 7/17/2003 | 7-2003 | 168600 | 20758.62 | 154700 | 123.76 | 326.02 | 6967295 |
| C | sold | 7/18/2003 | 7-2003 | 84000 | 14099.68 | 76600 | 61.28 | 161.79 | 3462292 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| C | sold | 7/21/2003 | 7-2003 | 105600 | 17463.1 | 97100 | 77.68 | 204.68 | 4371466 |
| C | sold | 7/22/2003 | 7-2003 | 146500 | 20580.77 | 131600 | 105.28 | 278.18 | 5949956 |
| C | sold | 7/23/2003 | 7-2003 | 101100 | 17365.05 | 95700 | 76.56 | 203.61 | 4350579 |
| C | sold | 7/24/2003 | 7-2003 | 106000 | 19158.13 | 101500 | 81.2 | 215.77 | 4614840 |
| C | sold | 7/25/2003 | 7-2003 | 106900 | 18379.56 | 100300 | 80.24 | 212.02 | 4534455 |
| C | sold | 7/28/2003 | 7-2003 | 104500 | 20407.96 | 99200 | 79.36 | 211.98 | 4539262 |
| C | sold | 7/29/2003 | 7-2003 | 135300 | 24405.12 | 128000 | 102.4 | 272.36 | 5827166 |
| C | sold | 7/30/2003 | 7-2003 | 91800 | 17211.85 | 84700 | 67.76 | 179.2 | 3836392 |
| C | sold | 7/31/2003 | 7-2003 | 90300 | 16197.54 | 86200 | 68.96 | 181.98 | 3896722 |
| C | sold | 8/1/2003 | 8-2003 | 95300 | 17835.36 | 93700 | 65.59 | 192.98 | 4119341 |
| C | sold | 8/4/2003 | 8-2003 | 106100 | 17097.44 | 102600 | 71.82 | 207.78 | 4439208 |
| C | sold | 8/5/2003 | 8-2003 | 134700 | 23065.97 | 126400 | 88.48 | 256.99 | 5498416 |
| C | sold | 8/6/2003 | 8-2003 | 129400 | 24770.52 | 121700 | 85.19 | 247.53 | 5296438 |
| C | sold | 8/7/2003 | 8-2003 | 119600 | 22612.17 | 112700 | 78.89 | 230.69 | 4925228 |
| C | sold | 8/8/2003 | 8-2003 | 28700 | 9636 | 27500 | 19.25 | 57.51 | 1220884 |
| C | sold | 8/11/2003 | 8-2003 | 33600 | 12090.77 | 33600 | 23.52 | 70.43 | 1493231 |
| C | sold | 8/12/2003 | 8-2003 | 39200 | 14107.54 | 39000 | 27.3 | 81.9 | 1751472 |
| C | sold | 8/13/2003 | 8-2003 | 32900 | 10108.66 | 31700 | 22.19 | 66.58 | 1429921 |
| C | sold | 8/14/2003 | 8-2003 | 30400 | 9283.15 | 30400 | 21.28 | 63.84 | 1369647 |
| C | sold | 8/15/2003 | 8-2003 | 7100 | 3105.71 | 7100 | 4.97 | 14.91 | 319611 |
| C | sold | 8/18/2003 | 8-2003 | 24700 | 8197.32 | 23900 | 16.73 | 50.19 | 1071552 |
| C | sold | 8/19/2003 | 8-2003 | 22400 | 8037.52 | 22000 | 15.4 | 46.12 | 977280 |
| C | sold | 8/20/2003 | 8-2003 | 25000 | 9032.43 | 25000 | 17.5 | 52.23 | 1106846 |
| C | sold | 8/21/2003 | 8-2003 | 31100 | 8966.55 | 30700 | 21.49 | 63.66 | 1355970 |
| C | sold | 8/22/2003 | 8-2003 | 32900 | 8290.03 | 32700 | 22.89 | 66.49 | 1420355 |
| C | sold | 8/25/2003 | 8-2003 | 33100 | 8426.88 | 31300 | 21.91 | 62.63 | 1345493 |
| C | sold | 8/26/2003 | 8-2003 | 71100 | 14122.21 | 68200 | 47.74 | 137.2 | 2938508 |
| C | sold | 8/27/2003 | 8-2003 | 39600 | 9439.71 | 38500 | 26.95 | 77.15 | 1659625 |
| C | sold | 8/28/2003 | 8-2003 | 41900 | 9254.71 | 40600 | 28.42 | 81.33 | 1740349 |
| C | sold | 8/29/2003 | 8-2003 | 45100 | 8733.1 | 42200 | 29.54 | 85.37 | 1824630 |
| C | sold | 9/2/2003 | 9-2003 | 72700 | 17069.08 | 69800 | 48.86 | 143.13 | 3056292 |
| C | sold | 9/3/2003 | 9-2003 | 116700 | 21099.44 | 112900 | 79.03 | 234.95 | 5014206 |
| C | sold | 9/4/2003 | 9-2003 | 90400 | 15378 | 83700 | 58.59 | 173.51 | 3709412 |
| C | sold | 9/5/2003 | 9-2003 | 111400 | 20439.06 | 103000 | 72.1 | 214.37 | 4574905 |
| C | sold | 9/8/2003 | 9-2003 | 105700 | 19939.77 | 100600 | 70.42 | 211.09 | 4497787 |
| C | sold | 9/9/2003 | 9-2003 | 103000 | 18346.91 | 98800 | 69.16 | 204.68 | 4378199 |
| C | sold | 9/10/2003 | 9-2003 | 143500 | 21545.55 | 130800 | 91.56 | 269.67 | 5750704 |
| C | sold | 9/11/2003 | 9-2003 | 104200 | 17070.79 | 97000 | 67.9 | 201.18 | 4300355 |
| C | sold | 9/12/2003 | 9-2003 | 101400 | 14540.05 | 94800 | 66.36 | 196.4 | 4202196 |
| C | sold | 9/15/2003 | 9-2003 | 124900 | 20693.09 | 115600 | 80.92 | 238.91 | 5101638 |
| C | sold | 9/16/2003 | 9-2003 | 81500 | 15240.62 | 77600 | 54.32 | 161.72 | 3448804 |
| C | sold | 9/17/2003 | 9-2003 | 28100 | 10791.72 | 27500 | 19.25 | 57.75 | 1236240 |
| C | sold | 9/18/2003 | 9-2003 | 47800 | 17163.74 | 47300 | 33.46 | 102.54 | 2192491 |
| C | sold | 9/19/2003 | 9-2003 | 17000 | 7061.76 | 16800 | 11.76 | 36.95 | 785560 |
| C | sold | 9/22/2003 | 9-2003 | 91000 | 21323.97 | 88800 | 62.16 | 192.31 | 4096835 |
| C | sold | 9/23/2003 | 9-2003 | 79500 | 16469.4 | 78200 | 54.74 | 170.63 | 3647697 |
| C | sold | 9/24/2003 | 9-2003 | 142800 | 24956.83 | 135000 | 94.5 | 295.02 | 6313209 |
| C | sold | 9/25/2003 | 9-2003 | 134200 | 21635.91 | 127400 | 89.18 | 276.68 | 5913384 |
| C | sold | 9/26/2003 | 9-2003 | 198000 | 24966.19 | 180400 | 126.28 | 385.24 | 8234838 |
| C | sold | 9/29/2003 | 9-2003 | 155500 | 28473.01 | 143100 | 100.17 | 306.39 | 6562746 |
| C | sold | 9/30/2003 | 9-2003 | 252500 | 35385.1 | 231900 | 162.33 | 495.74 | 10598984 |
| C | sold | 10/2/2003 | 10-2003 | 122900 | 22347.14 | 115100 | 80.57 | 253.53 | 5427462 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| C | sold | 10/3/2003 | 10-2003 | 178300 | 24404.78 | 163300 | 114.31 | 361.82 | 7736600 |
| C | sold | 10/6/2003 | 10-2003 | 32100 | 10900.97 | 30300 | 21.21 | 66.71 | 1430232 |
| C | sold | 10/7/2003 | 10-2003 | 131200 | 25481.84 | 120800 | 84.56 | 267.23 | 5720534 |
| C | sold | 10/8/2003 | 10-2003 | 107300 | 23452.57 | 98000 | 68.6 | 218.39 | 4671631 |
| C | sold | 10/9/2003 | 10-2003 | 71600 | 14808.64 | 65500 | 45.85 | 146.55 | 3139062 |
| C | sold | 10/10/2003 | 10-2003 | 59800 | 15826.58 | 56900 | 39.83 | 127.69 | 2728908 |
| C | sold | 10/13/2003 | 10-2003 | 10000 | 4859.05 | 10000 | 7 | 23 | 485905 |
| C | sold | 10/14/2003 | 10-2003 | 75800 | 14504.07 | 72300 | 50.61 | 165.64 | 3530433 |
| C | sold | 10/15/2003 | 10-2003 | 62900 | 13554.89 | 58900 | 41.23 | 134.71 | 2871786 |
| C | sold | 10/16/2003 | 10-2003 | 103400 | 19280.4 | 95400 | 66.78 | 218.51 | 4656166 |
| C | sold | 10/17/2003 | 10-2003 | 97200 | 16998.89 | 91300 | 63.91 | 207.32 | 4422021 |
| C | sold | 10/20/2003 | 10-2003 | 131100 | 20262.16 | 122200 | 85.54 | 274.63 | 5867848 |
| C | sold | 10/21/2003 | 10-2003 | 71600 | 13144.6 | 68900 | 48.23 | 153.68 | 3281531 |
| C | sold | 10/22/2003 | 10-2003 | 39100 | 12218.88 | 38300 | 26.81 | 84.28 | 1806847 |
| C | sold | 10/23/2003 | 10-2003 | 47000 | 13352.44 | 44000 | 30.8 | 97.44 | 2091024 |
| C | sold | 10/24/2003 | 10-2003 | 55800 | 14861.82 | 53800 | 37.66 | 119.04 | 2553754 |
| C | sold | 10/27/2003 | 10-2003 | 41800 | 11959.85 | 40500 | 28.35 | 89.26 | 1906785 |
| C | sold | 10/28/2003 | 10-2003 | 39200 | 11747.36 | 37400 | 26.18 | 82.37 | 1764836 |
| C | sold | 10/29/2003 | 10-2003 | 34400 | 13037.15 | 33400 | 23.38 | 73.64 | 1583255 |
| C | sold | 10/30/2003 | 10-2003 | 37000 | 8686.04 | 33800 | 23.66 | 74.91 | 1604546 |
| C | sold | 10/31/2003 | 10-2003 | 10500 | 3139.59 | 10500 | 7.35 | 23.3 | 499493 |
| C | sold | 11/3/2003 | 11-2003 | 16800 | 3544.45 | 16500 | 11.55 | 36.96 | 790495 |
| C | sold | 11/4/2003 | 11-2003 | 22800 | 5641.59 | 21800 | 15.26 | 49.25 | 1051042 |
| C | sold | 11/5/2003 | 11-2003 | 26700 | 4831.64 | 25400 | 17.78 | 57.43 | 1226832 |
| C | sold | 11/6/2003 | 11-2003 | 24000 | 4653.41 | 23800 | 16.66 | 54.03 | 1154153 |
| C | sold | 11/7/2003 | 11-2003 | 37900 | 7073.78 | 34900 | 24.43 | 79.31 | 1690886 |
| C | sold | 11/10/2003 | 11-2003 | 5400 | 1583.91 | 5400 | 3.78 | 12.09 | 259225 |
| C | sold | 11/11/2003 | 11-2003 | 11700 | 2432.33 | 11500 | 8.05 | 25.62 | 548365 |
| C | sold | 11/12/2003 | 11-2003 | 25400 | 6131.12 | 24200 | 16.94 | 53.73 | 1150202 |
| C | sold | 11/13/2003 | 11-2003 | 4600 | 1089.45 | 4400 | 3.08 | 9.68 | 208414 |
| C | sold | 11/17/2003 | 11-2003 | 19700 | 3767.15 | 18800 | 13.16 | 40.38 | 863885 |
| C | sold | 11/18/2003 | 11-2003 | 35800 | 6136.64 | 33900 | 23.73 | 72.57 | 1551739 |
| C | sold | 11/19/2003 | 11-2003 | 29400 | 4795.52 | 27200 | 19.04 | 58.16 | 1242738 |
| C | sold | 11/20/2003 | 11-2003 | 17100 | 2432.36 | 16000 | 11.2 | 34.36 | 733989 |
| C | sold | 11/21/2003 | 11-2003 | 42900 | 5685.64 | 40800 | 28.56 | 88.31 | 1885885 |
| C | sold | 11/24/2003 | 11-2003 | 39800 | 5484.23 | 36900 | 25.83 | 81.14 | 1729661 |
| C | sold | 11/25/2003 | 11-2003 | 24200 | 3338.22 | 22400 | 15.68 | 49.28 | 1053076 |
| C | sold | 11/26/2003 | 11-2003 | 16600 | 2341.94 | 16600 | 11.62 | 36.46 | 777206 |
| C | sold | 11/28/2003 | 11-2003 | 3300 | 1036.11 | 3300 | 2.31 | 7.26 | 155357 |
| C | sold | 12/1/2003 | 12-2003 | 46200 | 8062.3 | 43400 | 30.38 | 96.16 | 2057426 |
| C | sold | 12/2/2003 | 12-2003 | 66800 | 7579.12 | 57600 | 40.32 | 127.56 | 2727564 |
| C | sold | 12/3/2003 | 12-2003 | 34800 | 5194.14 | 33600 | 23.52 | 74.2 | 1586180 |
| C | sold | 12/4/2003 | 12-2003 | 43200 | 5938.86 | 39200 | 27.44 | 86.24 | 1847500 |
| C | sold | 12/5/2003 | 12-2003 | 41800 | 5720.12 | 39000 | 27.3 | 85.64 | 1829138 |
| C | sold | 12/8/2003 | 12-2003 | 55800 | 6775.1 | 52000 | 36.4 | 114.44 | 2446696 |
| C | sold | 12/10/2003 | 12-2003 | 66600 | 7467.9 | 60800 | 42.56 | 134.46 | 2873620 |
| C | sold | 12/11/2003 | 12-2003 | 62600 | 7517.88 | 52800 | 36.96 | 117.58 | 2512838 |
| C | sold | 12/12/2003 | 12-2003 | 42600 | 5985.24 | 37200 | 26.04 | 82.56 | 1766646 |
| C | sold | 12/15/2003 | 12-2003 | 90200 | 11926.74 | 84200 | 58.94 | 189.58 | 4048486 |
| C | sold | 12/16/2003 | 12-2003 | 72200 | 9464.72 | 63800 | 44.66 | 142.66 | 3049922 |
| C | sold | 12/17/2003 | 12-2003 | 49600 | 5224.96 | 40200 | 28.14 | 89.3 | 1909478 |
| C | sold | 12/18/2003 | 12-2003 | 50600 | 5717.76 | 45200 | 31.64 | 100.84 | 2154444 |
| C | sold | 12/19/2003 | 12-2003 | 12000 | 1246.98 | 10800 | 7.56 | 24.24 | 517992 |
| C | sold | 12/29/2003 | 12-2003 | 24000 | 4233.06 | 21200 | 14.84 | 47.8 | 1018888 |
| C | sold | 1/16/2004 | 1-2004 | 400 | 49.26 | 400 | 0.28 | 0.92 | 19704 |
| C | sold | 1/22/2004 | 1-2004 | 400 | 50.67 | 400 | 0.28 | 0.95 | 20268 |
| C | sold | 2/6/2004 | 2-2004 | 200 | 98.62 | 200 | 0 | 0 | 9862 |
| C | sold | 2/9/2004 | 2-2004 | 400 | 196.6 | 400 | 0 | 0 | 19660 |
| C | sold | 2/10/2004 | 2-2004 | 400 | 195.68 | 400 | 0 | 0 | 19568 |
| C | sold | 2/11/2004 | 2-2004 | 200 | 99.48 | 200 | 0 | 0 | 9948 |
| C | sold | 2/18/2004 | 2-2004 | 400 | 49.53 | 400 | 0.28 | 0.93 | 19812 |
| C | sold | 2/20/2004 | 2-2004 | 400 | 48.6 | 400 | 0.28 | 0.91 | 19440 |
| C | sold | 2/27/2004 | 2-2004 | 1600 | 99.92 | 1600 | 1.12 | 3.12 | 79912 |
| C | sold | 3/1/2004 | 3-2004 | 1100 | 100.8 | 1100 | 0.77 | 2.16 | 55440 |
| C | sold | 3/2/2004 | 3-2004 | 1100 | 100.02 | 1100 | 0.77 | 2.15 | 55011 |
| C | sold | 3/3/2004 | 3-2004 | 100 | 49.82 | 100 | 0 | 0 | 4982 |
| C | sold | 3/9/2004 | 3-2004 | 2600 | 298.21 | 1600 | 1.05 | 2.89 | 79504 |
| C | sold | 3/10/2004 | 3-2004 | 500 | 49.58 | 500 | 0.35 | 0.97 | 24790 |
| C | sold | 3/11/2004 | 3-2004 | 2100 | 244.43 | 2100 | 1.4 | 3.82 | 102767 |
| C | sold | 3/15/2004 | 3-2004 | 1000 | 97.86 | 1000 | 0.7 | 1.9 | 48930 |
| C | sold | 3/23/2004 | 3-2004 | 4900 | 49.8 | 4900 | 0 | 0 | 244020 |
| C | sold | 3/24/2004 | 3-2004 | 4900 | 49.79 | 4900 | 0 | 0 | 243971 |
| C | sold | 3/25/2004 | 3-2004 | 4900 | 50.26 | 4900 | 0 | 0 | 246274 |
| C | sold | 3/26/2004 | 3-2004 | 4900 | 50.06 | 4900 | 0 | 0 | 245294 |
| C | sold | 3/29/2004 | 3-2004 | 4900 | 51.32 | 4900 | 0 | 0 | 251468 |
| C | sold | 3/30/2004 | 3-2004 | 5000 | 103.88 | 5000 | 0 | 0 | 259700 |
| C | sold | 3/31/2004 | 3-2004 | 4900 | 51.7 | 4900 | 0 | 0 | 253330 |
| C | sold | 4/8/2004 | 4-2004 | 1100 | 154.24 | 1000 | 0.7 | 1.2 | 51414 |
| C | sold | 4/15/2004 | 4-2004 | 1000 | 99.44 | 1000 | 0.7 | 1.16 | 49720 |
| C | sold | 4/28/2004 | 4-2004 | 500 | 48.39 | 500 | 0.35 | 0.57 | 24195 |
| C | sold | 4/29/2004 | 4-2004 | 1000 | 96.42 | 1000 | 0.7 | 1.12 | 48210 |
| C | sold | 6/9/2004 | 6-2004 | 3000 | 236.07 | 1200 | 0.91 | 1.32 | 56655 |
| C | sold | 6/14/2004 | 6-2004 | 500 | 140.05 | 500 | 0.38 | 0.55 | 23343 |
| C | sold | 6/16/2004 | 6-2004 | 400 | 189.02 | 400 | 0.32 | 0.44 | 18902 |
| C | sold | 6/17/2004 | 6-2004 | 200 | 94.35 | 200 | 0.16 | 0.22 | 9435 |
| C | sold | 6/18/2004 | 6-2004 | 300 | 142.55 | 300 | 0.24 | 0.33 | 14255 |
| C | sold | 6/22/2004 | 6-2004 | 100 | 46.98 | 100 | 0.08 | 0.1 | 4698 |
| C | sold | 6/23/2004 | 6-2004 | 100 | 46.79 | 100 | 0.08 | 0.11 | 4679 |
| C | sold | 6/24/2004 | 6-2004 | 800 | 236.74 | 600 | 0.47 | 0.66 | 28400 |
| C | sold | 7/1/2004 | 7-2004 | 100 | 46.14 | 100 | 0.08 | 0.11 | 4614 |
| C | sold | 8/23/2004 | 8-2004 | 200 | 91.82 | 200 | 0.16 | 0.22 | 9182 |
| C | sold | 10/4/2004 | 10-2004 | 700 | 269.1 | 700 | 0.55 | 0.75 | 31373 |
| C | sold | 10/5/2004 | 10-2004 | 200 | 44.59 | 200 | 0.15 | 0.21 | 8918 |
| C | sold | 10/6/2004 | 10-2004 | 200 | 44.38 | 200 | 0.15 | 0.21 | 8876 |
| C | sold | 10/7/2004 | 10-2004 | 200 | 44.78 | 200 | 0.15 | 0.21 | 8956 |
| C | sold | 10/8/2004 | 10-2004 | 200 | 44.79 | 200 | 0.15 | 0.21 | 8958 |
| C | sold | 10/28/2004 | 10-2004 | 400 | 87.83 | 400 | 0.3 | 0.41 | 17566 |
| C | sold | 10/29/2004 | 10-2004 | 200 | 44.3 | 200 | 0.15 | 0.21 | 8860 |
| C | sold | 11/1/2004 | 11-2004 | 400 | 88.94 | 400 | 0.3 | 0.42 | 17788 |
| C | sold | 11/4/2004 | 11-2004 | 200 | 45.37 | 200 | 0.15 | 0.21 | 9074 |
| CA | SELL | 12/11/2003 | 12-2003 | 1400 | 141.64 | 1400 | 0.56 | 1.54 | 33048 |
| CA | SELL | 1/8/2004 | 1-2004 | 900 | 114.67 | 900 | 0.36 | 1.2 | 25798 |
| CA | SELL | 1/13/2004 | 1-2004 | 960 | 166.84 | 960 | 0.36 | 1.26 | 26694.4 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CA | SELL | 1/14/2004 | 1-2004 | 340 | 55.44 | 340 | 0.14 | 0.44 | 9424.8 |
| CA | SELL | 1/15/2004 | 1-2004 | 1480 | 225.37 | 1480 | 0.58 | 1.94 | 41609.9 |
| CA | SELL | 1/16/2004 | 1-2004 | 800 | 142.96 | 800 | 0.3 | 1.07 | 22873.6 |
| CA | SELL | 1/20/2004 | 1-2004 | 320 | 57.37 | 320 | 0.12 | 0.42 | 9179.2 |
| CA | SELL | 1/21/2004 | 1-2004 | 160 | 28.41 | 160 | 0.06 | 0.21 | 4545.6 |
| CA | SELL | 1/22/2004 | 1-2004 | 320 | 58 | 320 | 0.12 | 0.44 | 9280 |
| CA | SELL | 1/23/2004 | 1-2004 | 170 | 26.8 | 170 | 0.07 | 0.21 | 4556 |
| CA | SELL | 1/26/2004 | 1-2004 | 170 | 27.25 | 170 | 0.07 | 0.22 | 4632.5 |
| CA | SELL | 1/28/2004 | 1-2004 | 330 | 52.71 | 330 | 0.13 | 0.4 | 8704.2 |
| CA | SELL | 1/29/2004 | 1-2004 | 360 | 51.76 | 360 | 0.14 | 0.44 | 9316.8 |
| CA | SELL | 1/30/2004 | 1-2004 | 1080 | 156.38 | 1080 | 0.42 | 1.32 | 28148.4 |
| CA | SELL | 2/2/2004 | 2-2004 | 360 | 52.46 | 360 | 0.14 | 0.44 | 9442.8 |
| CA | SELL | 2/3/2004 | 2-2004 | 180 | 52.45 | 180 | 0.07 | 0.22 | 4719.7 |
| CA | SELL | 2/4/2004 | 2-2004 | 400 | 182.95 | 400 | 0.14 | 0.48 | 10459.1 |
| CA | SELL | 2/5/2004 | 2-2004 | 470 | 104.18 | 470 | 0.18 | 0.57 | 12231.5 |
| CA | SELL | 2/6/2004 | 2-2004 | 180 | 52.4 | 180 | 0.07 | 0.22 | 4714.4 |
| CA | SELL | 2/9/2004 | 2-2004 | 100 | 26.58 | 100 | 0.04 | 0.12 | 2658 |
| CA | SELL | 2/10/2004 | 2-2004 | 200 | 52.85 | 200 | 0.08 | 0.24 | 5285 |
| CA | SELL | 2/11/2004 | 2-2004 | 500 | 132.37 | 500 | 0.2 | 0.6 | 13237 |
| CA | SELL | 2/12/2004 | 2-2004 | 200 | 53.16 | 200 | 0.08 | 0.24 | 5316 |
| CA | SELL | 2/17/2004 | 2-2004 | 2200 | 608.44 | 2200 | 0.88 | 2.86 | 60844 |
| CA | SELL | 2/18/2004 | 2-2004 | 200 | 55.21 | 200 | 0.08 | 0.26 | 5521 |
| CA | SELL | 2/20/2004 | 2-2004 | 100 | 26.31 | 100 | 0.04 | 0.12 | 2631 |
| CA | SELL | 2/23/2004 | 2-2004 | 400 | 105.78 | 400 | 0.16 | 0.4 | 10578 |
| CA | SELL | 3/4/2004 | 3-2004 | 500 | 135.28 | 500 | 0.2 | 0.55 | 13528 |
| CA | SELL | 3/5/2004 | 3-2004 | 100 | 26.83 | 100 | 0.04 | 0.1 | 2683 |
| CA | SELL | 3/8/2004 | 3-2004 | 200 | 54.81 | 200 | 0.08 | 0.22 | 5481 |
| CA | SELL | 3/9/2004 | 3-2004 | 600 | 162.4 | 600 | 0.24 | 0.64 | 16240 |
| CA | SELL | 3/10/2004 | 3-2004 | 500 | 135 | 500 | 0.2 | 0.54 | 13500 |
| CA | SELL | 3/17/2004 | 3-2004 | 1700 | 414.11 | 1700 | 0.68 | 1.7 | 44022 |
| CA | SELL | 3/18/2004 | 3-2004 | 1500 | 209.48 | 1500 | 0.6 | 1.52 | 39247 |
| CA | SELL | 3/19/2004 | 3-2004 | 100 | 26.01 | 100 | 0.04 | 0.1 | 2601 |
| CA | SELL | 3/22/2004 | 3-2004 | 100 | 25.6 | 100 | 0.04 | 0.1 | 2560 |
| CA | SELL | 3/23/2004 | 3-2004 | 100 | 25.65 | 100 | 0.04 | 0.1 | 2565 |
| CA | SELL | 3/29/2004 | 3-2004 | 1000 | 26.85 | 100 | 0.04 | 0.1 | 2685 |
| CA | SELL | 3/30/2004 | 3-2004 | 700 | 133.74 | 700 | 0.28 | 0.73 | 18675 |
| CA | SELL | 3/31/2004 | 3-2004 | 900 | 242.97 | 900 | 0.36 | 0.99 | 24297 |
| CA | SELL | 4/1/2004 | 4-2004 | 400 | 109.81 | 400 | 0.16 | 0.24 | 10981 |
| CA | SELL | 4/6/2004 | 4-2004 | 800 | 224.41 | 800 | 0.32 | 0.56 | 22441 |
| CA | SELL | 4/7/2004 | 4-2004 | 200 | 55.65 | 200 | 0.08 | 0.14 | 5565 |
| CA | SELL | 4/21/2004 | 4-2004 | 200 | 52.02 | 200 | 0.08 | 0.12 | 5202 |
| CA | SELL | 5/14/2004 | 5-2004 | 2100 | 209.13 | 1600 | 0.64 | 0.98 | 41866 |
| CA | SELL | 5/26/2004 | 5-2004 | 800 | 191.52 | 800 | 0.32 | 0.49 | 21932 |
| CA | SELL | 5/27/2004 | 5-2004 | 1200 | 107.14 | 1000 | 0.4 | 0.63 | 26788 |
| CA | SELL | 6/1/2004 | 6-2004 | 500 | 80.04 | 500 | 0.2 | 0.3 | 13325 |
| CA | SELL | 6/2/2004 | 6-2004 | 100 | 26.05 | 100 | 0.04 | 0.06 | 2605 |
| CA | sold | 6/23/2003 | 6-2003 | 36900 | 4789.03 | 36900 | 29.52 | 39.3 | 845547 |
| CA | sold | 7/16/2003 | 7-2003 | 8500 | 1157.61 | 8500 | 6.8 | 9.58 | 205002 |
| CA | sold | 7/17/2003 | 7-2003 | 18800 | 2081.52 | 18600 | 14.88 | 20.26 | 430991 |
| CA | sold | 7/18/2003 | 7-2003 | 21700 | 2565.68 | 20900 | 16.72 | 22.21 | 474668 |
| CA | sold | 7/21/2003 | 7-2003 | 36700 | 4728.64 | 35700 | 28.56 | 37.17 | 801020 |
| CA | sold | 7/22/2003 | 7-2003 | 45400 | 4359.31 | 42300 | 33.84 | 44.58 | 950592 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CA | sold | 7/23/2003 | 7-2003 | 39900 | 4464.44 | 37600 | 30.08 | 39.34 | 839204 |
| CA | sold | 7/24/2003 | 7-2003 | 25800 | 4241.62 | 25200 | 20.16 | 29.81 | 635538 |
| CA | sold | 7/25/2003 | 7-2003 | 46000 | 5722.89 | 43900 | 35.12 | 52.5 | 1111957 |
| CA | sold | 7/28/2003 | 7-2003 | 44300 | 5632.96 | 43000 | 34.4 | 51.58 | 1095959 |
| CA | sold | 7/29/2003 | 7-2003 | 45800 | 7588.92 | 44800 | 35.84 | 53.76 | 1148219 |
| CA | sold | 7/30/2003 | 7-2003 | 28200 | 3977.11 | 27800 | 22.24 | 33.36 | 713366 |
| CA | sold | 7/31/2003 | 7-2003 | 35200 | 4469.66 | 33800 | 27.04 | 40.56 | 867962 |
| CA | sold | 8/1/2003 | 8-2003 | 45600 | 6716.27 | 43100 | 30.17 | 51.11 | 1085236 |
| CA | sold | 8/4/2003 | 8-2003 | 31700 | 4520.55 | 29500 | 20.65 | 34.08 | 728792 |
| CA | sold | 8/5/2003 | 8-2003 | 41900 | 4922.75 | 39400 | 27.58 | 44.98 | 964995 |
| CA | sold | 8/6/2003 | 8-2003 | 45100 | 5621.93 | 42900 | 30.03 | 47.23 | 1021785 |
| CA | sold | 8/7/2003 | 8-2003 | 30300 | 4007.68 | 29700 | 20.79 | 32.67 | 696076 |
| CA | sold | 8/8/2003 | 8-2003 | 8200 | 1523.18 | 7900 | 5.53 | 8.85 | 191223 |
| CA | sold | 8/11/2003 | 8-2003 | 6900 | 1485.34 | 6900 | 4.83 | 7.66 | 168038 |
| CA | sold | 8/12/2003 | 8-2003 | 15900 | 3277.88 | 15900 | 11.13 | 17.74 | 388868 |
| CA | sold | 8/13/2003 | 8-2003 | 12100 | 2126.34 | 11700 | 8.19 | 13.15 | 285927 |
| CA | sold | 8/14/2003 | 8-2003 | 11800 | 2228.54 | 11800 | 8.26 | 13.35 | 288798 |
| CA | sold | 8/15/2003 | 8-2003 | 1200 | 292.12 | 1200 | 0.84 | 1.32 | 29212 |
| CA | sold | 8/18/2003 | 8-2003 | 10800 | 2171.67 | 10800 | 7.56 | 12.11 | 263309 |
| CA | sold | 8/19/2003 | 8-2003 | 11900 | 2211.82 | 11900 | 8.33 | 13.63 | 292558 |
| CA | sold | 8/20/2003 | 8-2003 | 10000 | 1936.85 | 10000 | 7 | 11.8 | 247948 |
| CA | sold | 8/21/2003 | 8-2003 | 2800 | 702.13 | 2800 | 1.96 | 3.36 | 70213 |
| CA | sold | 8/22/2003 | 8-2003 | 3100 | 781.67 | 3100 | 2.17 | 3.72 | 78167 |
| CA | sold | 8/25/2003 | 8-2003 | 1500 | 371.22 | 1500 | 1.05 | 1.8 | 37122 |
| CA | sold | 8/26/2003 | 8-2003 | 21500 | 3587.98 | 20900 | 14.63 | 23.97 | 513980 |
| CA | sold | 8/27/2003 | 8-2003 | 14200 | 2382.43 | 14400 | 9.8 | 16.38 | 347239 |
| CA | sold | 8/28/2003 | 8-2003 | 2700 | 670.16 | 2700 | 1.89 | 3.24 | 67016 |
| CA | sold | 8/29/2003 | 8-2003 | 1200 | 302.9 | 1200 | 0.84 | 1.44 | 30290 |
| CA | sold | 9/2/2003 | 9-2003 | 27500 | 4565.68 | 26700 | 18.69 | 32.25 | 693329 |
| CA | sold | 9/3/2003 | 9-2003 | 20600 | 3517.6 | 20400 | 14.28 | 25.78 | 552021 |
| CA | sold | 9/4/2003 | 9-2003 | 24300 | 3368.11 | 22800 | 15.96 | 28.63 | 609547 |
| CA | sold | 9/5/2003 | 9-2003 | 16400 | 2894.77 | 16400 | 11.48 | 20.26 | 435318 |
| CA | sold | 9/18/2003 | 9-2003 | 600 | 161.18 | 600 | 0.42 | 0.78 | 16118 |
| CA | sold | 9/22/2003 | 9-2003 | 1200 | 80.78 | 1200 | 0.84 | 1.51 | 32320 |
| CA | sold | 9/24/2003 | 9-2003 | 10000 | 1093.51 | 9200 | 6.44 | 11.45 | 245289 |
| CA | sold | 9/25/2003 | 9-2003 | 4400 | 398.15 | 4100 | 2.87 | 5.1 | 108802 |
| CA | sold | 9/26/2003 | 9-2003 | 300 | 26.11 | 300 | 0.21 | 0.37 | 7833 |
| CA | sold | 10/3/2003 | 10-2003 | 500 | 27.19 | 500 | 0.35 | 0.64 | 13595 |
| CA | sold | 10/7/2003 | 10-2003 | 400 | 27.79 | 400 | 0.28 | 0.52 | 11116 |
| CA | sold | 10/8/2003 | 10-2003 | 200 | 28.77 | 200 | 0.14 | 0.27 | 5754 |
| CA | sold | 10/9/2003 | 10-2003 | 700 | 26.5 | 700 | 0.49 | 0.87 | 18550 |
| CA | sold | 11/18/2003 | 11-2003 | 500 | 90.55 | 500 | 0.35 | 0.54 | 11277 |
| CA | sold | 11/19/2003 | 11-2003 | 1800 | 111.42 | 1800 | 1.26 | 1.89 | 40134 |
| CA | sold | 11/20/2003 | 11-2003 | 4000 | 227.06 | 3200 | 2.24 | 3.42 | 72616 |
| CA | sold | 11/21/2003 | 11-2003 | 800 | 45.15 | 800 | 0.56 | 0.84 | 18060 |
| CA | sold | 12/1/2003 | 12-2003 | 5600 | 286.56 | 4800 | 3.36 | 5.36 | 114528 |
| CA | sold | 12/2/2003 | 12-2003 | 800 | 46.92 | 800 | 0.56 | 0.88 | 18768 |
| CA | sold | 12/3/2003 | 12-2003 | 800 | 47.34 | 800 | 0.56 | 0.88 | 18936 |
| CA | sold | 12/8/2003 | 12-2003 | 1000 | 93.32 | 1000 | 0.7 | 1.1 | 23324 |
| CA | sold | 12/9/2003 | 12-2003 | 800 | 46.5 | 800 | 0.56 | 0.88 | 18600 |
| CA | sold | 12/10/2003 | 12-2003 | 800 | 46.36 | 800 | 0.56 | 0.86 | 18544 |
| CA | sold | 12/15/2003 | 12-2003 | 800 | 47.54 | 800 | 0.56 | 0.88 | 19016 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CA | sold | 12/16/2003 | 12-2003 | 1000 | 95 | 1000 | 0.7 | 1.12 | 23882 |
| CA | sold | 1/12/2004 | 1-2004 | 160 | 27.99 | 160 | 0 | 0 | 4478.4 |
| CA | sold | 1/13/2004 | 1-2004 | 170 | 27.7 | 170 | 0 | 0 | 4709 |
| CA | sold | 1/15/2004 | 1-2004 | 490 | 84.14 | 490 | 0 | 0 | 13737.8 |
| CA | sold | 1/20/2004 | 1-2004 | 160 | 28.63 | 160 | 0 | 0 | 4580.8 |
| CA | sold | 1/21/2004 | 1-2004 | 160 | 28.44 | 160 | 0 | 0 | 4550.4 |
| CA | sold | 1/22/2004 | 1-2004 | 170 | 27.28 | 170 | 0 | 0 | 4637.6 |
| CA | sold | 1/23/2004 | 1-2004 | 170 | 27.3 | 170 | 0 | 0 | 4641 |
| CA | sold | 1/27/2004 | 1-2004 | 180 | 26.27 | 180 | 0 | 0 | 4728.6 |
| CA | sold | 1/28/2004 | 1-2004 | 180 | 25.8 | 180 | 0 | 0 | 4644 |
| CA | sold | 1/29/2004 | 1-2004 | 180 | 26.22 | 180 | 0 | 0 | 4719.6 |
| CA | sold | 1/30/2004 | 1-2004 | 180 | 26.14 | 180 | 0 | 0 | 4705.2 |
| CA | sold | 2/3/2004 | 2-2004 | 170 | 26.3 | 170 | 0 | 0 | 4471 |
| CA | sold | 2/4/2004 | 2-2004 | 170 | 26.08 | 170 | 0 | 0 | 4433.6 |
| CA | sold | 2/5/2004 | 2-2004 | 180 | 26.04 | 180 | 0 | 0 | 4687.2 |
| CA | sold | 2/6/2004 | 2-2004 | 800 | 26.55 | 800 | 0.56 | 0.99 | 21240 |
| CA | sold | 2/9/2004 | 2-2004 | 1000 | 79.77 | 1000 | 0 | 0 | 26590 |
| CA | sold | 2/10/2004 | 2-2004 | 1600 | 239.06 | 1600 | 0 | 0 | 42512 |
| CA | sold | 2/11/2004 | 2-2004 | 1000 | 79.88 | 1000 | 0 | 0 | 26566 |
| CA | sold | 2/12/2004 | 2-2004 | 800 | 26.67 | 800 | 0 | 0 | 21336 |
| CA | sold | 2/13/2004 | 2-2004 | 800 | 27.32 | 800 | 0 | 0 | 21856 |
| CA | sold | 3/9/2004 | 3-2004 | 200 | 54.1 | 200 | 0 | 0 | 5410 |
| CA | sold | 6/9/2004 | 6-2004 | 600 | 165.93 | 600 | 0.48 | 0.36 | 16593 |
| CA | sold | 6/10/2004 | 6-2004 | 100 | 27.38 | 100 | 0.08 | 0.06 | 2738 |
| CA | sold | 6/15/2004 | 6-2004 | 100 | 27.48 | 100 | 0.08 | 0.06 | 2748 |
| CA | sold | 6/15/2004 | 6-2004 | 300 | 83.3 | 300 | 0.24 | 0.19 | 8330 |
| CA | sold | 6/16/2004 | 6-2004 | 100 | 27.31 | 100 | 0.08 | 0.06 | 2731 |
| CA | sold | 6/17/2004 | 6-2004 | 500 | 135.74 | 500 | 0.4 | 0.3 | 13574 |
| CA | sold | 6/22/2004 | 6-2004 | 900 | 161.53 | 700 | 0.55 | 0.43 | 18846 |
| CA | sold | 6/23/2004 | 6-2004 | 500 | 134.36 | 500 | 0.4 | 0.3 | 13436 |
| CA | sold | 6/24/2004 | 6-2004 | 1100 | 161.81 | 1100 | 0.83 | 0.69 | 29616 |
| CA | sold | 6/28/2004 | 6-2004 | 300 | 54.79 | 300 | 0.23 | 0.19 | 8224 |
| CA | sold | 7/1/2004 | 7-2004 | 2600 | 525.27 | 2400 | 1.87 | 1.49 | 66345 |
| CA | sold | 7/13/2004 | 7-2004 | 200 | 25.2 | 200 | 0.15 | 0.12 | 5040 |
| CA | sold | 7/20/2004 | 7-2004 | 100 | 24.78 | 100 | 0.08 | 0.06 | 2478 |
| CA | sold | 11/29/2004 | 11-2004 | 100 | 30.73 | 100 | 0.08 | 0.07 | 3073 |
| CA | sold | 11/30/2004 | 11-2004 | 100 | 30.46 | 100 | 0.08 | 0.07 | 3046 |
| CAG | SELL | 1/8/2004 | 1-2004 | 200 | 52.37 | 200 | 0.08 | 0.24 | 5237 |
| CAG | sold | 10/22/2004 | 10-2003 | 800 | 23.47 | 800 | 0.56 | 0.88 | 18776 |
| CAG | sold | 12/18/2003 | 12-2003 | 1600 | 51.52 | 1600 | 1.12 | 1.92 | 41216 |
| CAG | sold | 9/10/2004 | 9-2004 | 100 | 26.94 | 100 | 0.08 | 0.06 | 2694 |
| CAH | SELL | 11/5/2003 | 11-2003 | 200 | 119.57 | 200 | 0.08 | 0.56 | 11957 |
| CAH | SELL | 1/22/2004 | 1-2004 | 390 | 189.72 | 390 | 0.15 | 1.15 | 24663.6 |
| CAH | SELL | 1/23/2004 | 1-2004 | 370 | 189.07 | 370 | 0.14 | 1.08 | 23318.1 |
| CAH | SELL | 1/29/2004 | 1-2004 | 100 | 63.78 | 100 | 0.04 | 0.3 | 6378 |
| CAH | SELL | 2/5/2004 | 2-2004 | 100 | 64.04 | 100 | 0.04 | 0.3 | 6404 |
| CAH | SELL | 2/10/2004 | 2-2004 | 300 | 192.14 | 300 | 0.12 | 0.9 | 19214 |
| CAH | SELL | 2/12/2004 | 2-2004 | 100 | 65.18 | 100 | 0.04 | 0.31 | 6518 |
| CAH | SELL | 2/17/2004 | 2-2004 | 800 | 523.84 | 800 | 0.32 | 2.48 | 52384 |
| CAH | SELL | 2/18/2004 | 2-2004 | 200 | 130.66 | 200 | 0.08 | 0.62 | 13066 |
| CAH | SELL | 2/20/2004 | 2-2004 | 100 | 64.7 | 100 | 0.04 | 0.3 | 6470 |
| CAH | SELL | 2/23/2004 | 2-2004 | 200 | 127.96 | 200 | 0.08 | 0.5 | 12796 |
| CAH | SELL | 2/24/2004 | 2-2004 | 300 | 194.02 | 300 | 0.12 | 0.75 | 19402 |
| CAH | SELL | 2/25/2004 | 2-2004 | 400 | 258.61 | 400 | 0.16 | 1 | 25861 |
| CAH | SELL | 3/4/2004 | 3-2004 | 100 | 67.06 | 100 | 0.04 | 0.26 | 6706 |
| CAH | SELL | 3/8/2004 | 3-2004 | 200 | 135.43 | 200 | 0.08 | 0.52 | 13543 |
| CAH | SELL | 3/9/2004 | 3-2004 | 200 | 133.43 | 200 | 0.08 | 0.52 | 13343 |
| CAH | SELL | 3/10/2004 | 3-2004 | 600 | 399.35 | 600 | 0.24 | 1.56 | 39935 |
| CAH | SELL | 3/11/2004 | 3-2004 | 800 | 335.13 | 800 | 0.32 | 2.08 | 53607 |
| CAH | SELL | 3/15/2004 | 3-2004 | 200 | 132.35 | 200 | 0.08 | 0.52 | 13235 |
| CAH | SELL | 3/16/2004 | 3-2004 | 400 | 263.68 | 400 | 0.16 | 1.04 | 26368 |
| CAH | SELL | 3/17/2004 | 3-2004 | 900 | 525.3 | 900 | 0.36 | 2.33 | 59092 |
| CAH | SELL | 3/18/2004 | 3-2004 | 1300 | 458.41 | 1100 | 0.44 | 2.82 | 72030 |
| CAH | SELL | 3/29/2004 | 3-2004 | 400 | 273.75 | 400 | 0.16 | 1.08 | 27375 |
| CAH | SELL | 3/30/2004 | 3-2004 | 100 | 67.65 | 100 | 0.04 | 0.26 | 6765 |
| CAH | SELL | 4/1/2004 | 4-2004 | 900 | 625 | 900 | 0.36 | 1.44 | 62500 |
| CAH | SELL | 4/5/2004 | 4-2004 | 200 | 140.97 | 200 | 0.08 | 0.33 | 14097 |
| CAH | SELL | 4/19/2004 | 4-2004 | 100 | 71.89 | 100 | 0.04 | 0.17 | 7189 |
| CAH | SELL | 5/10/2004 | 5-2004 | 550 | 221.29 | 550 | 0.22 | 0.96 | 40569.5 |
| CAH | SELL | 5/24/2004 | 5-2004 | 100 | 65.44 | 100 | 0.04 | 0.15 | 6544 |
| CAH | SELL | 5/25/2004 | 5-2004 | 1000 | 401.02 | 1000 | 0.4 | 1.56 | 66772 |
| CAH | SELL | 5/27/2004 | 5-2004 | 100 | 68.05 | 100 | 0.04 | 0.16 | 6805 |
| CAH | sold | 5/1/2003 | 5-2003 | 34700 | 11382.22 | 32300 | 25.84 | 83.9 | 1784899 |
| CAH | sold | 5/2/2003 | 5-2003 | 34800 | 10841.4 | 33300 | 26.64 | 87.43 | 1870118 |
| CAH | sold | 5/5/2003 | 5-2003 | 31100 | 9828.97 | 31100 | 24.88 | 81.15 | 1737233 |
| CAH | sold | 5/6/2003 | 5-2003 | 42300 | 12743.81 | 41600 | 33.28 | 108.64 | 2325964 |
| CAH | sold | 5/7/2003 | 5-2003 | 41600 | 12223.44 | 38800 | 31.04 | 102.86 | 2194391 |
| CAH | sold | 5/8/2003 | 5-2003 | 38400 | 13102.21 | 37400 | 29.92 | 100.06 | 2130176 |
| CAH | sold | 5/9/2003 | 5-2003 | 14500 | 5729.19 | 14300 | 11.44 | 38.43 | 818708 |
| CAH | sold | 5/12/2003 | 5-2003 | 25600 | 9788.55 | 25400 | 20.32 | 68.7 | 1469740 |
| CAH | sold | 5/13/2003 | 5-2003 | 47500 | 18587.17 | 46400 | 37.12 | 125.32 | 2686465 |
| CAH | sold | 5/14/2003 | 5-2003 | 38800 | 12525.19 | 33900 | 27.12 | 91.56 | 1965660 |
| CAH | sold | 5/15/2003 | 5-2003 | 49600 | 17586.99 | 46500 | 37.2 | 126.66 | 2716785 |
| CAH | sold | 5/16/2003 | 5-2003 | 20400 | 7474.27 | 19800 | 15.84 | 53.9 | 1156264 |
| CAH | sold | 5/19/2003 | 5-2003 | 37100 | 11726.23 | 34500 | 27.6 | 92.13 | 1964578 |
| CAH | sold | 5/20/2003 | 5-2003 | 44400 | 14187.06 | 41100 | 32.88 | 107.93 | 2314248 |
| CAH | sold | 5/21/2003 | 5-2003 | 24100 | 8859.25 | 23000 | 18.4 | 61.46 | 1306278 |
| CAH | sold | 5/22/2003 | 5-2003 | 20700 | 7944.29 | 19900 | 15.92 | 53.44 | 1136848 |
| CAH | sold | 5/23/2003 | 5-2003 | 11500 | 4723.38 | 11000 | 8.8 | 29.51 | 626126 |
| CAH | sold | 5/27/2003 | 5-2003 | 43000 | 14747.91 | 40000 | 32 | 107.69 | 2295819 |
| CAH | sold | 5/28/2003 | 5-2003 | 40600 | 14739.81 | 37700 | 30.16 | 100.38 | 2146259 |
| CAH | sold | 5/29/2003 | 5-2003 | 19800 | 7306.23 | 19200 | 15.36 | 51.27 | 1095507 |
| CAH | sold | 5/30/2003 | 5-2003 | 27600 | 8581.36 | 25400 | 20.32 | 68.16 | 1453811 |
| CAH | sold | 6/2/2003 | 6-2003 | 52100 | 16484.22 | 50300 | 40.24 | 137.05 | 2940596 |
| CAH | sold | 6/3/2003 | 6-2003 | 70100 | 21857.15 | 69500 | 55.6 | 187.78 | 4028727 |
| CAH | sold | 6/4/2003 | 6-2003 | 53300 | 15976.94 | 49100 | 39.28 | 134.73 | 2881611 |
| CAH | sold | 6/5/2003 | 6-2003 | 25200 | 8364.27 | 24600 | 19.68 | 68.81 | 1469896 |
| CAH | sold | 6/6/2003 | 6-2003 | 99700 | 24161.25 | 76600 | 61.28 | 229.17 | 4893501 |
| CAH | sold | 6/9/2003 | 6-2003 | 35100 | 13624.03 | 32600 | 26.08 | 94.74 | 2027595 |
| CAH | sold | 6/10/2003 | 6-2003 | 27800 | 9632.44 | 25700 | 20.56 | 74.58 | 1597123 |
| CAH | sold | 6/11/2003 | 6-2003 | 47300 | 15625.51 | 41700 | 33.36 | 123.68 | 2638403 |
| CAH | sold | 6/12/2003 | 6-2003 | 41500 | 13309.49 | 38200 | 30.56 | 112.15 | 2399662 |
| CAH | sold | 6/13/2003 | 6-2003 | 19200 | 5801.78 | 16400 | 13.12 | 47.8 | 1023160 |
| CAH | sold | 6/16/2003 | 6-2003 | 13600 | 5527.59 | 13000 | 10.4 | 39.11 | 836184 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAH | sold | 6/17/2003 | 6-2003 | 23400 | 7701.91 | 22800 | 18.24 | 69.62 | 1488988 |
| CAH | sold | 6/18/2003 | 6-2003 | 33200 | 13720.96 | 32400 | 25.92 | 100.41 | 2146724 |
| CAH | sold | 6/19/2003 | 6-2003 | 29100 | 11250.12 | 28400 | 22.72 | 87.03 | 1857530 |
| CAH | sold | 6/20/2003 | 6-2003 | 28700 | 9673.1 | 26500 | 21.2 | 81.72 | 1743606 |
| CAH | sold | 6/23/2003 | 6-2003 | 144800 | 38565.24 | 124600 | 99.68 | 373.83 | 7986263 |
| CAH | sold | 6/24/2003 | 6-2003 | 33000 | 12067.76 | 32300 | 25.84 | 97.33 | 2083596 |
| CAH | sold | 6/25/2003 | 6-2003 | 29500 | 10282.5 | 27300 | 21.84 | 83.16 | 1774970 |
| CAH | sold | 6/26/2003 | 6-2003 | 29500 | 10023.17 | 26100 | 20.88 | 79.49 | 1699483 |
| CAH | sold | 6/27/2003 | 6-2003 | 25700 | 9325.49 | 25200 | 20.16 | 77 | 1643386 |
| CAH | sold | 6/30/2003 | 6-2003 | 30700 | 9002.66 | 26900 | 21.52 | 81.38 | 1741565 |
| CAH | sold | 7/1/2003 | 7-2003 | 35700 | 9917.18 | 33600 | 26.88 | 100.08 | 2136325 |
| CAH | sold | 7/2/2003 | 7-2003 | 40600 | 14303.51 | 37600 | 30.08 | 115.47 | 2464586 |
| CAH | sold | 7/3/2003 | 7-2003 | 18100 | 5906.38 | 16900 | 13.52 | 52.44 | 1121718 |
| CAH | sold | 7/7/2003 | 7-2003 | 29400 | 11243.98 | 27400 | 21.92 | 85.7 | 1833808 |
| CAH | sold | 7/8/2003 | 7-2003 | 31400 | 9868.02 | 28800 | 23.04 | 91.03 | 1945960 |
| CAH | sold | 7/9/2003 | 7-2003 | 34800 | 12242.87 | 32900 | 26.32 | 103.55 | 2212465 |
| CAH | sold | 7/10/2003 | 7-2003 | 42700 | 14426.31 | 39200 | 31.36 | 119.25 | 2549444 |
| CAH | sold | 7/11/2003 | 7-2003 | 20200 | 6446.74 | 18800 | 15.04 | 57.34 | 1224255 |
| CAH | sold | 7/14/2003 | 7-2003 | 28800 | 9422.01 | 26900 | 21.52 | 82.47 | 1760207 |
| CAH | sold | 7/15/2003 | 7-2003 | 35200 | 13249.97 | 33400 | 26.72 | 102 | 2180737 |
| CAH | sold | 7/16/2003 | 7-2003 | 51400 | 15722.31 | 47600 | 38.08 | 143.87 | 3080208 |
| CAH | sold | 7/17/2003 | 7-2003 | 44900 | 13260.31 | 41500 | 33.2 | 126.03 | 2697495 |
| CAH | sold | 7/18/2003 | 7-2003 | 52100 | 18243.31 | 48400 | 38.72 | 148.44 | 3166407 |
| CAH | sold | 7/21/2003 | 7-2003 | 60500 | 21596.83 | 55600 | 44.48 | 167.73 | 3595829 |
| CAH | sold | 7/22/2003 | 7-2003 | 68900 | 23878.26 | 64100 | 51.28 | 192.23 | 4103511 |
| CAH | sold | 7/23/2003 | 7-2003 | 72300 | 22593.12 | 63900 | 51.12 | 192.46 | 4122160 |
| CAH | sold | 7/24/2003 | 7-2003 | 90700 | 25886.78 | 83400 | 66.72 | 252.07 | 5393714 |
| CAH | sold | 7/25/2003 | 7-2003 | 44800 | 21372.65 | 42300 | 33.84 | 127.46 | 2739754 |
| CAH | sold | 7/28/2003 | 7-2003 | 52800 | 22578.37 | 50900 | 40.72 | 153.42 | 3292027 |
| CAH | sold | 7/29/2003 | 7-2003 | 73300 | 34778.89 | 70800 | 56.64 | 215.74 | 4618405 |
| CAH | sold | 7/30/2003 | 7-2003 | 38000 | 20234.61 | 37500 | 30 | 113.05 | 2432382 |
| CAH | sold | 7/31/2003 | 7-2003 | 25500 | 10133.79 | 25500 | 20.4 | 67.66 | 1447058 |
| CAH | sold | 8/1/2003 | 8-2003 | 63300 | 17577.29 | 61600 | 43.12 | 159.3 | 3405244 |
| CAH | sold | 8/4/2003 | 8-2003 | 56500 | 17901.26 | 55200 | 38.64 | 145.82 | 3116797 |
| CAH | sold | 8/5/2003 | 8-2003 | 58500 | 19204.47 | 56700 | 39.69 | 151.41 | 3221519 |
| CAH | sold | 8/6/2003 | 8-2003 | 70300 | 27813.1 | 67000 | 46.9 | 177.49 | 3796295 |
| CAH | sold | 8/7/2003 | 8-2003 | 66200 | 24530.34 | 63300 | 44.31 | 170.04 | 3619533 |
| CAH | sold | 8/8/2003 | 8-2003 | 16500 | 7330.89 | 16400 | 11.48 | 45.07 | 960542 |
| CAH | sold | 8/11/2003 | 8-2003 | 17200 | 9165.7 | 17200 | 12.04 | 48.01 | 1023148 |
| CAH | sold | 8/12/2003 | 8-2003 | 32000 | 16396.31 | 31600 | 22.12 | 88.48 | 1890955 |
| CAH | sold | 8/13/2003 | 8-2003 | 27800 | 12453.83 | 27600 | 19.32 | 77.22 | 1644189 |
| CAH | sold | 8/14/2003 | 8-2003 | 22500 | 9834.84 | 21800 | 15.26 | 61.02 | 1299182 |
| CAH | sold | 8/18/2003 | 8-2003 | 4900 | 2880.65 | 4900 | 3.43 | 13.72 | 294080 |
| CAH | sold | 8/19/2003 | 8-2003 | 26300 | 11475.24 | 24100 | 16.87 | 67.79 | 1455925 |
| CAH | sold | 8/19/2003 | 8-2003 | 22500 | 10851.82 | 21800 | 15.26 | 61.07 | 1307347 |
| CAH | sold | 8/20/2003 | 8-2003 | 25500 | 12836.61 | 24800 | 17.36 | 69.32 | 1467247 |
| CAH | sold | 8/21/2003 | 8-2003 | 21600 | 9056.72 | 20900 | 14.63 | 57.66 | 1229360 |
| CAH | sold | 8/22/2003 | 8-2003 | 11800 | 5754.55 | 11600 | 8.12 | 31.4 | 674248 |
| CAH | sold | 8/25/2003 | 8-2003 | 20500 | 8398.21 | 20100 | 14.07 | 54.28 | 1164270 |
| CAH | sold | 8/26/2003 | 8-2003 | 46400 | 17684.63 | 43800 | 30.66 | 118.27 | 2531640 |
| CAH | sold | 8/27/2003 | 8-2003 | 25500 | 10015.11 | 24600 | 17.22 | 65.16 | 1392196 |
| CAH | sold | 8/28/2003 | 8-2003 | 18100 | 7181.78 | 17700 | 12.39 | 47.42 | 1008739 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAH | sold | 8/29/2003 | 8-2003 | 28000 | 10234.87 | 26600 | 18.62 | 70.14 | 1504436 |
| CAH | sold | 9/2/2003 | 9-2003 | 63200 | 25107.75 | 58700 | 41.09 | 158.16 | 3366379 |
| CAH | sold | 9/3/2003 | 9-2003 | 82300 | 26425.02 | 79100 | 55.37 | 212.81 | 4535234 |
| CAH | sold | 9/4/2003 | 9-2003 | 64900 | 20009.22 | 62200 | 43.54 | 164.95 | 3526645 |
| CAH | sold | 9/5/2003 | 9-2003 | 50800 | 19737.98 | 47600 | 33.32 | 125.27 | 2686103 |
| CAH | sold | 9/8/2003 | 9-2003 | 54400 | 19960.73 | 50200 | 35.14 | 134.54 | 2861225 |
| CAH | sold | 9/9/2003 | 9-2003 | 50800 | 11729.27 | 28500 | 19.95 | 75.94 | 1622881 |
| CAH | sold | 9/10/2003 | 9-2003 | 37200 | 13202.74 | 33000 | 23.1 | 88.79 | 1887111 |
| CAH | sold | 9/11/2003 | 9-2003 | 38200 | 11785.5 | 35300 | 24.71 | 95.18 | 2029754 |
| CAH | sold | 9/12/2003 | 9-2003 | 47600 | 15181.28 | 43200 | 30.24 | 116.57 | 2483939 |
| CAH | sold | 9/15/2003 | 9-2003 | 61900 | 22331.27 | 56400 | 39.48 | 152.2 | 3238516 |
| CAH | sold | 9/16/2003 | 9-2003 | 30500 | 12601 | 28800 | 20.86 | 80.44 | 1721637 |
| CAH | sold | 9/17/2003 | 9-2003 | 22200 | 12551.7 | 22200 | 15.54 | 59.97 | 1296610 |
| CAH | sold | 9/18/2003 | 9-2003 | 22800 | 12996.37 | 22800 | 15.96 | 63.22 | 1340809 |
| CAH | sold | 9/19/2003 | 9-2003 | 10900 | 6228.48 | 10800 | 7.56 | 29.16 | 628640 |
| CAH | sold | 9/22/2003 | 9-2003 | 49400 | 21657.86 | 48000 | 34.23 | 132.85 | 2854625 |
| CAH | sold | 9/23/2003 | 9-2003 | 50800 | 17843.9 | 48800 | 34.16 | 133.12 | 2854910 |
| CAH | sold | 9/24/2003 | 9-2003 | 48100 | 19600.82 | 46700 | 32.69 | 126.53 | 2715700 |
| CAH | sold | 9/25/2003 | 9-2003 | 56900 | 15683.01 | 51300 | 35.91 | 139.18 | 2980152 |
| CAH | sold | 9/26/2003 | 9-2003 | 76500 | 24542.69 | 72400 | 50.68 | 195.51 | 4180435 |
| CAH | sold | 9/30/2003 | 9-2003 | 500 | 58.6 | 500 | 0.35 | 1.37 | 29300 |
| CAH | sold | 10/2/2003 | 10-2003 | 200 | 58.17 | 200 | 0.14 | 0.54 | 11634 |
| CAH | sold | 10/6/2003 | 10-2003 | 500 | 58.25 | 500 | 0.35 | 1.36 | 29125 |
| CAH | sold | 10/9/2003 | 10-2003 | 1000 | 116.38 | 1000 | 0.7 | 2.72 | 58190 |
| CAH | sold | 10/14/2003 | 10-2003 | 1500 | 175.26 | 1000 | 0.7 | 2.73 | 58420 |
| CAH | sold | 10/15/2003 | 10-2003 | 1000 | 116.9 | 1000 | 0.7 | 2.74 | 58450 |
| CAH | sold | 10/17/2003 | 10-2003 | 1000 | 116.93 | 1000 | 0.7 | 2.74 | 58465 |
| CAH | sold | 10/22/2003 | 10-2003 | 500 | 56.25 | 500 | 0.35 | 1.32 | 28125 |
| CAH | sold | 10/23/2003 | 10-2003 | 5000 | 578.74 | 3000 | 2.1 | 8.1 | 173430 |
| CAH | sold | 10/24/2003 | 10-2003 | 4000 | 290.56 | 2000 | 1.4 | 5.44 | 116230 |
| CAH | sold | 10/27/2003 | 10-2003 | 500 | 58.85 | 500 | 0.35 | 1.38 | 29425 |
| CAH | sold | 10/28/2003 | 10-2003 | 1000 | 117.06 | 500 | 0.35 | 1.37 | 29265 |
| CAH | sold | 10/29/2003 | 10-2003 | 1700 | 293.28 | 1000 | 0.7 | 2.73 | 58669 |
| CAH | sold | 10/30/2003 | 10-2003 | 3600 | 531.93 | 2500 | 1.75 | 6.92 | 147786 |
| CAH | sold | 10/31/2003 | 10-2003 | 2000 | 236.31 | 2000 | 1.4 | 5.53 | 118155 |
| CAH | sold | 11/5/2003 | 11-2003 | 2200 | 296.91 | 1800 | 1.26 | 4.99 | 106733 |
| CAH | sold | 11/6/2003 | 11-2003 | 2500 | 294.37 | 1600 | 1.12 | 4.42 | 94199 |
| CAH | sold | 11/11/2003 | 11-2003 | 500 | 57.4 | 500 | 0.35 | 1.34 | 28700 |
| CAH | sold | 11/13/2003 | 11-2003 | 1000 | 118.8 | 1000 | 0.7 | 2.78 | 59400 |
| CAH | sold | 11/14/2003 | 11-2003 | 1600 | 244.71 | 1600 | 1.12 | 4.58 | 97975 |
| CAH | sold | 11/17/2003 | 11-2003 | 2500 | 307.24 | 2100 | 1.47 | 6.04 | 129068 |
| CAH | sold | 12/10/2003 | 12-2003 | 200 | 125 | 200 | 0.14 | 0.58 | 12500 |
| CAH | sold | 12/12/2003 | 12-2003 | 600 | 126.9 | 600 | 0.42 | 1.78 | 38070 |
| CAH | sold | 1/7/2004 | 1-2004 | 600 | 121.54 | 600 | 0.42 | 1.7 | 36462 |
| CAH | sold | 2/9/2004 | 2-2004 | 200 | 129.04 | 200 | 0 | 0 | 12904 |
| CAH | sold | 2/10/2004 | 2-2004 | 400 | 254.52 | 400 | 0 | 0 | 25452 |
| CAH | sold | 2/11/2004 | 2-2004 | 400 | 258.44 | 400 | 0 | 0 | 25844 |
| CAH | sold | 2/12/2004 | 2-2004 | 200 | 131.5 | 200 | 0 | 0 | 13150 |
| CAH | sold | 3/9/2004 | 3-2004 | 100 | 66.76 | 100 | 0 | 0 | 6676 |
| CAH | sold | 3/11/2004 | 3-2004 | 100 | 66.66 | 100 | 0 | 0 | 6666 |
| CAH | sold | 6/8/2004 | 6-2004 | 200 | 137.8 | 200 | 0.16 | 0.32 | 13780 |
| CAH | sold | 6/9/2004 | 6-2004 | 2200 | 684.96 | 2000 | 1.52 | 3.2 | 137006 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| CAH | sold | 6/14/2004 | 6-2004 | 200 | 136.7 | 200 | 0.16 | 0.32 | 13670 |
| CAH | sold | 6/15/2004 | 6-2004 | 100 | 69.38 | 100 | 0.08 | 0.16 | 6938 |
| CAH | sold | 6/18/2004 | 6-2004 | 200 | 136.95 | 200 | 0.16 | 0.32 | 13695 |
| CAH | sold | 6/22/2004 | 6-2004 | 2800 | 683.26 | 1700 | 1.29 | 2.72 | 116203 |
| CAH | sold | 6/23/2004 | 6-2004 | 300 | 207.91 | 300 | 0.24 | 0.48 | 20791 |
| CAH | sold | 6/24/2004 | 6-2004 | 200 | 70.28 | 200 | 0.15 | 0.33 | 14056 |
| CAH | sold | 6/25/2004 | 6-2004 | 800 | 276.49 | 600 | 0.46 | 0.97 | 41491 |
| CAH | sold | 7/6/2004 | 7-2004 | 200 | 52.57 | 200 | 0.15 | 0.25 | 10514 |
| CAH | sold | 7/23/2004 | 7-2004 | 100 | 51.1 | 100 | 0.08 | 0.12 | 5110 |
| CAH | sold | 7/27/2004 | 7-2004 | 800 | 352.38 | 800 | 0.64 | 0.8 | 35238 |
| CAH | sold | 7/28/2004 | 7-2004 | 1600 | 710.52 | 1600 | 1.28 | 1.6 | 71052 |
| CAH | sold | 7/29/2004 | 7-2004 | 500 | 221.87 | 500 | 0.4 | 0.51 | 22187 |
| CAH | sold | 7/30/2004 | 7-2004 | 800 | 356.84 | 800 | 0.64 | 0.8 | 35684 |
| CAH | sold | 8/5/2004 | 8-2004 | 4800 | 1141.46 | 4600 | 3.48 | 4.8 | 201948 |
| CAH | sold | 8/6/2004 | 8-2004 | 200 | 88.04 | 200 | 0.16 | 0.2 | 8804 |
| CAH | sold | 8/9/2004 | 8-2004 | 800 | 350.32 | 800 | 0.64 | 0.8 | 35032 |
| CAH | sold | 8/10/2004 | 8-2004 | 800 | 350.22 | 800 | 0.64 | 0.8 | 35022 |
| CAH | sold | 8/11/2004 | 8-2004 | 5800 | 1846.72 | 5200 | 4.06 | 5.3 | 228676 |
| CAH | sold | 8/23/2004 | 8-2004 | 400 | 176.34 | 400 | 0.32 | 0.4 | 17634 |
| CAH | sold | 8/24/2004 | 8-2004 | 200 | 88.02 | 200 | 0.16 | 0.2 | 8802 |
| CAH | sold | 9/21/2004 | 9-2004 | 100 | 46.64 | 100 | 0.08 | 0.11 | 4664 |
| CAH | sold | 11/2/2004 | 11-2004 | 100 | 46.32 | 100 | 0.08 | 0.11 | 4632 |
| CAH | sold | 11/4/2004 | 11-2004 | 100 | 46.02 | 100 | 0.08 | 0.11 | 4602 |
| CAH | sold | 11/5/2004 | 11-2004 | 100 | 47.17 | 100 | 0.08 | 0.11 | 4717 |
| CAH | sold | 11/8/2004 | 11-2004 | 100 | 48.48 | 100 | 0.08 | 0.11 | 4848 |
| CAH | sold | 11/16/2004 | 11-2004 | 300 | 51.53 | 300 | 0.22 | 0.36 | 15459 |
| CAH | sold | 11/19/2004 | 11-2004 | 200 | 51.54 | 200 | 0.15 | 0.24 | 10308 |
| CAH | sold | 11/23/2004 | 11-2004 | 200 | 102.35 | 200 | 0.16 | 0.24 | 10235 |
| CAH | sold | 11/24/2004 | 11-2004 | 100 | 51.31 | 100 | 0.08 | 0.12 | 5131 |
| CAM | sold | 12/2/2004 | 12-2004 | 200 | 53.33 | 200 | 0.15 | 0.25 | 10666 |
| CAM | sold | 1/10/2003 | 11-2005 | 500 | 43.46 | 500 | 0.35 | 1.02 | 21730 |
| CAM | sold | 1/20/2004 | 1-2004 | 800 | 95.08 | 400 | 0.28 | 0.88 | 19016 |
| CAM | sold | 1/21/2004 | 1-2004 | 400 | 47.44 | 400 | 0 | 0 | 18976 |
| CAT | SELL | 10/24/2003 | 10-2003 | 10900 | 4465.12 | 10100 | 4.04 | 33.35 | 715726 |
| CAT | SELL | 10/27/2003 | 10-2003 | 7600 | 5142 | 7600 | 3.04 | 25.29 | 542747 |
| CAT | SELL | 10/29/2003 | 10-2003 | 8900 | 3802.33 | 8300 | 3.32 | 28.33 | 606700 |
| CAT | SELL | 10/30/2003 | 10-2003 | 18600 | 9221.84 | 18400 | 7.36 | 63.52 | 1357758 |
| CAT | SELL | 11/3/2003 | 11-2003 | 10900 | 7775.18 | 10900 | 4.36 | 38.07 | 807167 |
| CAT | SELL | 11/4/2003 | 11-2003 | 12100 | 7956.96 | 12100 | 4.84 | 42.27 | 899846 |
| CAT | SELL | 11/5/2003 | 11-2003 | 17900 | 10335.98 | 17700 | 7.08 | 61.94 | 1324904 |
| CAT | SELL | 11/6/2003 | 11-2003 | 17200 | 11540.81 | 17000 | 6.8 | 59.5 | 1265795 |
| CAT | SELL | 11/7/2003 | 11-2003 | 16300 | 10280.96 | 15900 | 6.36 | 54.54 | 1167789 |
| CAT | SELL | 11/10/2003 | 11-2003 | 20500 | 13600.94 | 20500 | 8.2 | 69.7 | 1490978 |
| CAT | SELL | 11/11/2003 | 11-2003 | 4000 | 2821.52 | 4000 | 1.6 | 13.6 | 289388 |
| CAT | SELL | 11/12/2003 | 11-2003 | 8100 | 5245.03 | 8100 | 3.24 | 27.58 | 590304 |
| CAT | SELL | 11/13/2003 | 11-2003 | 3400 | 2505.47 | 3400 | 1.36 | 11.75 | 250547 |
| CAT | SELL | 11/14/2003 | 11-2003 | 6400 | 3310.04 | 6200 | 2.49 | 21.42 | 456242 |
| CAT | SELL | 11/17/2003 | 11-2003 | 5400 | 3178.57 | 5400 | 2.16 | 18.34 | 390034 |
| CAT | SELL | 11/18/2003 | 11-2003 | 20700 | 12845.68 | 20100 | 8.04 | 68.16 | 1450378 |
| CAT | SELL | 11/19/2003 | 11-2003 | 30500 | 18324.85 | 29900 | 11.96 | 101.27 | 2157288 |
| CAT | SELL | 11/20/2003 | 11-2003 | 35400 | 21689.06 | 34800 | 13.92 | 118.41 | 2532749 |
| CAT | SELL | 11/21/2003 | 11-2003 | 31000 | 17505.52 | 29400 | 11.76 | 100 | 2144455 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| CAT | SELL | 11/24/2003 | 11-2003 | 25500 | 17625.58 | 24900 | 9.96 | 84.84 | 1828713 |
| CAT | SELL | 11/25/2003 | 11-2003 | 17000 | 8217.34 | 16000 | 6.4 | 55.96 | 1195815 |
| CAT | SELL | 11/26/2003 | 11-2003 | 26600 | 15126.31 | 26200 | 10.48 | 91.7 | 1961667 |
| CAT | SELL | 11/28/2003 | 11-2003 | 1700 | 1293.54 | 1700 | 0.68 | 6.12 | 129354 |
| CAT | SELL | 12/1/2003 | 12-2003 | 61000 | 30738.72 | 58600 | 23.44 | 209.46 | 4458494 |
| CAT | SELL | 12/2/2003 | 12-2003 | 27800 | 19995.68 | 27400 | 10.96 | 96.88 | 2075412 |
| CAT | SELL | 12/3/2003 | 12-2003 | 31000 | 22928.46 | 31000 | 12.4 | 110.22 | 2353526 |
| CAT | SELL | 12/4/2003 | 12-2003 | 41400 | 27292.84 | 40000 | 16 | 140.04 | 2999518 |
| CAT | SELL | 12/5/2003 | 12-2003 | 115800 | 58387.9 | 111400 | 44.56 | 399.5 | 8513468 |
| CAT | SELL | 12/8/2003 | 12-2003 | 66800 | 40478.78 | 65000 | 26 | 233.6 | 4965870 |
| CAT | SELL | 12/9/2003 | 12-2003 | 63200 | 43062.46 | 62400 | 24.96 | 224.6 | 4798236 |
| CAT | SELL | 12/10/2003 | 12-2003 | 70800 | 36239.06 | 67400 | 26.96 | 240.56 | 5130536 |
| CAT | SELL | 12/11/2003 | 12-2003 | 116000 | 66629.04 | 105600 | 42.24 | 380.38 | 8145254 |
| CAT | SELL | 12/12/2003 | 12-2003 | 19000 | 14636.2 | 19000 | 7.6 | 68.8 | 1479174 |
| CAT | SELL | 12/15/2003 | 12-2003 | 88800 | 59650.3 | 86800 | 34.72 | 321.16 | 6866236 |
| CAT | SELL | 12/16/2003 | 12-2003 | 44600 | 32934.06 | 43800 | 17.52 | 164.26 | 3499208 |
| CAT | SELL | 12/17/2003 | 12-2003 | 57000 | 24477.92 | 51600 | 20.64 | 195.68 | 4182320 |
| CAT | SELL | 12/18/2003 | 12-2003 | 43400 | 25561.4 | 41000 | 16.4 | 159.04 | 3403444 |
| CAT | SELL | 12/19/2003 | 12-2003 | 42400 | 23196.28 | 40200 | 16.08 | 158.08 | 3380204 |
| CAT | SELL | 12/22/2003 | 12-2003 | 33400 | 20399.44 | 31200 | 12.48 | 123.22 | 2628278 |
| CAT | SELL | 12/23/2003 | 12-2003 | 30200 | 17025.94 | 28600 | 11.44 | 111.56 | 2386286 |
| CAT | SELL | 12/24/2003 | 12-2003 | 400 | 332.56 | 400 | 0.16 | 1.56 | 33256 |
| CAT | SELL | 12/29/2003 | 12-2003 | 4600 | 3881.56 | 4600 | 1.84 | 18.14 | 388156 |
| CAT | SELL | 12/30/2003 | 12-2003 | 9800 | 7925.18 | 9800 | 3.92 | 38.42 | 826128 |
| CAT | SELL | 12/31/2003 | 12-2003 | 9800 | 8103.32 | 9800 | 3.92 | 38.22 | 817006 |
| CAT | SELL | 1/2/2004 | 1-2004 | 10200 | 6493.06 | 10000 | 4 | 39 | 832253 |
| CAT | SELL | 1/5/2004 | 1-2004 | 14100 | 5987.16 | 13900 | 5.56 | 54.86 | 1172003 |
| CAT | SELL | 1/6/2004 | 1-2004 | 14900 | 5865.13 | 13100 | 5.24 | 51.27 | 1097703 |
| CAT | SELL | 1/7/2004 | 1-2004 | 16400 | 11065.6 | 16000 | 6.4 | 62.2 | 1321103 |
| CAT | SELL | 1/8/2004 | 1-2004 | 27000 | 16321.64 | 25500 | 10.2 | 98.49 | 2103105 |
| CAT | SELL | 1/9/2004 | 1-2004 | 56100 | 30133.38 | 49300 | 19.72 | 187.02 | 3991874 |
| CAT | SELL | 1/12/2004 | 1-2004 | 11600 | 7857.51 | 11000 | 4.4 | 42.12 | 900056 |
| CAT | SELL | 1/13/2004 | 1-2004 | 55300 | 23419.93 | 49500 | 19.8 | 190.01 | 4065619 |
| CAT | SELL | 1/14/2004 | 1-2004 | 2600 | 2081.99 | 2600 | 1.04 | 10.14 | 216548 |
| CAT | SELL | 1/15/2004 | 1-2004 | 41400 | 18872.38 | 36500 | 14.6 | 142.27 | 3034884 |
| CAT | SELL | 1/16/2004 | 1-2004 | 21700 | 15160.11 | 20900 | 8.36 | 82.25 | 1760275 |
| CAT | SELL | 1/20/2004 | 1-2004 | 16700 | 9200.55 | 16500 | 6.6 | 64.16 | 1368220 |
| CAT | SELL | 1/21/2004 | 1-2004 | 36300 | 14208.57 | 32900 | 13.16 | 127.2 | 2717873 |
| CAT | SELL | 1/22/2004 | 1-2004 | 15700 | 8913.24 | 15100 | 6.04 | 59.35 | 1269622 |
| CAT | SELL | 1/23/2004 | 1-2004 | 13800 | 7774.86 | 12800 | 5.12 | 49.92 | 1069988 |
| CAT | SELL | 1/26/2004 | 1-2004 | 9400 | 5548.09 | 9000 | 3.6 | 35.32 | 756681 |
| CAT | SELL | 1/27/2004 | 1-2004 | 30200 | 14390.69 | 28600 | 11.44 | 112.06 | 2393178 |
| CAT | SELL | 1/28/2004 | 1-2004 | 55800 | 22927.97 | 52700 | 21.08 | 198.65 | 4246610 |
| CAT | SELL | 1/29/2004 | 1-2004 | 118700 | 46967.64 | 107800 | 43.12 | 392.91 | 8403261 |
| CAT | SELL | 1/30/2004 | 1-2004 | 61400 | 29076.92 | 57200 | 22.88 | 208.84 | 4458329 |
| CAT | SELL | 2/2/2004 | 2-2004 | 61100 | 33014.88 | 58500 | 23.4 | 212.22 | 4544360 |
| CAT | SELL | 2/3/2004 | 2-2004 | 114100 | 42807.92 | 98700 | 39.48 | 355.41 | 7599607 |
| CAT | SELL | 2/4/2004 | 2-2004 | 39400 | 33142.2 | 81600 | 32.64 | 290.89 | 6202509 |
| CAT | SELL | 2/5/2004 | 2-2004 | 71800 | 31389.67 | 67000 | 26.8 | 239.64 | 5115930 |
| CAT | SELL | 2/6/2004 | 2-2004 | 52400 | 20631.42 | 47600 | 19.04 | 173.34 | 3704649 |
| CAT | SELL | 2/9/2004 | 2-2004 | 21900 | 12625.65 | 21300 | 8.52 | 77.45 | 1659957 |
| CAT | SELL | 2/10/2004 | 2-2004 | 55000 | 20083.15 | 46600 | 18.64 | 167.19 | 3570730 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | SELL | 2/11/2004 | 2-2004 | 33400 | 13099.43 | 29900 | 11.96 | 109.24 | 2331390 |
| CAT | SELL | 2/12/2004 | 2-2004 | 32300 | 15898.5 | 30100 | 12.04 | 111.18 | 2368995 |
| CAT | SELL | 2/13/2004 | 2-2004 | 52200 | 21413.48 | 44900 | 17.96 | 163.49 | 3494721 |
| CAT | SELL | 2/17/2004 | 2-2004 | 44400 | 18119.25 | 41300 | 16.52 | 153.09 | 3269484 |
| CAT | SELL | 2/18/2004 | 2-2004 | 26200 | 14172.96 | 25400 | 10.16 | 93.8 | 2000178 |
| CAT | SELL | 2/19/2004 | 2-2004 | 30800 | 12377 | 26700 | 10.68 | 98.92 | 2118582 |
| CAT | SELL | 2/20/2004 | 2-2004 | 80100 | 23584.77 | 66000 | 26.4 | 238.99 | 5108701 |
| CAT | SELL | 2/23/2004 | 2-2004 | 63500 | 28285.58 | 56500 | 22.6 | 169.87 | 4366591 |
| CAT | SELL | 2/24/2004 | 2-2004 | 72900 | 25548.3 | 59300 | 23.72 | 177.72 | 4548306 |
| CAT | SELL | 2/25/2004 | 2-2004 | 68300 | 21909.24 | 55500 | 22.2 | 166.5 | 4267492 |
| CAT | SELL | 2/26/2004 | 2-2004 | 26100 | 13752.23 | 23800 | 9.52 | 71.8 | 1847872 |
| CAT | SELL | 2/27/2004 | 2-2004 | 49700 | 21158 | 44200 | 17.68 | 132.45 | 3390930 |
| CAT | SELL | 3/1/2004 | 3-2004 | 15600 | 8053.94 | 15000 | 6 | 44.97 | 1150350 |
| CAT | SELL | 3/2/2004 | 3-2004 | 35200 | 14314.91 | 32300 | 12.92 | 97.23 | 2499524 |
| CAT | SELL | 3/3/2004 | 3-2004 | 35700 | 16366.35 | 33600 | 13.44 | 101.31 | 2606657 |
| CAT | SELL | 3/4/2004 | 3-2004 | 10800 | 4152.13 | 10300 | 4.12 | 30.88 | 791506 |
| CAT | SELL | 3/5/2004 | 3-2004 | 14000 | 6588 | 11500 | 4.6 | 34.46 | 880914 |
| CAT | SELL | 3/8/2004 | 3-2004 | 16400 | 7984.46 | 15500 | 6.2 | 46.62 | 1200838 |
| CAT | SELL | 3/9/2004 | 3-2004 | 29900 | 11467.05 | 26700 | 10.68 | 80.03 | 2052960 |
| CAT | SELL | 3/10/2004 | 3-2004 | 32800 | 14683.09 | 31000 | 12.4 | 90.62 | 2319383 |
| CAT | SELL | 3/11/2004 | 3-2004 | 126600 | 32155.97 | 102900 | 41.16 | 294.73 | 7552902 |
| CAT | SELL | 3/15/2004 | 3-2004 | 40400 | 22482.19 | 38300 | 15.32 | 111.06 | 2841829 |
| CAT | SELL | 3/16/2004 | 3-2004 | 49700 | 15874.65 | 42600 | 17.04 | 124.72 | 3203640 |
| CAT | SELL | 3/17/2004 | 3-2004 | 17800 | 9992.97 | 17200 | 6.88 | 51.52 | 1322511 |
| CAT | SELL | 3/18/2004 | 3-2004 | 52900 | 12764.81 | 39200 | 15.68 | 117.57 | 3014778 |
| CAT | SELL | 3/19/2004 | 3-2004 | 21800 | 10121.74 | 19900 | 7.96 | 59.8 | 1537459 |
| CAT | SELL | 3/22/2004 | 3-2004 | 26900 | 10086.99 | 23600 | 9.44 | 69.26 | 1776183 |
| CAT | SELL | 3/23/2004 | 3-2004 | 46400 | 21270.72 | 41300 | 16.52 | 123.2 | 3148174 |
| CAT | SELL | 3/24/2004 | 3-2004 | 35700 | 16367.46 | 33600 | 13.44 | 100.08 | 2557104 |
| CAT | SELL | 3/25/2004 | 3-2004 | 14500 | 6908.12 | 13200 | 5.28 | 39.54 | 1012926 |
| CAT | SELL | 3/26/2004 | 3-2004 | 20000 | 8037.48 | 18100 | 7.24 | 54.46 | 1397090 |
| CAT | SELL | 3/29/2004 | 3-2004 | 17500 | 11014.49 | 16700 | 6.68 | 51.74 | 1323675 |
| CAT | SELL | 3/30/2004 | 3-2004 | 10200 | 5869.26 | 9800 | 3.92 | 30.29 | 777380 |
| CAT | SELL | 3/31/2004 | 3-2004 | 18900 | 10308.42 | 17700 | 7.08 | 54.87 | 1403631 |
| CAT | SELL | 4/1/2004 | 4-2004 | 22000 | 10154.62 | 20700 | 8.28 | 38.42 | 1641158 |
| CAT | SELL | 4/2/2004 | 4-2004 | 30900 | 14201.77 | 28100 | 11.24 | 53.27 | 2267997 |
| CAT | SELL | 4/5/2004 | 4-2004 | 9700 | 5229.87 | 9100 | 3.64 | 17.33 | 743531 |
| CAT | SELL | 4/6/2004 | 4-2004 | 23200 | 10361.58 | 21200 | 8.48 | 41.07 | 1757432 |
| CAT | SELL | 4/7/2004 | 4-2004 | 21200 | 9896.9 | 19200 | 7.68 | 37.08 | 1583349 |
| CAT | SELL | 4/8/2004 | 4-2004 | 10700 | 4534.24 | 9300 | 3.72 | 17.89 | 766531 |
| CAT | SELL | 4/12/2004 | 4-2004 | 300 | 247.04 | 300 | 0.12 | 0.57 | 24704 |
| CAT | SELL | 4/13/2004 | 4-2004 | 19500 | 7822.9 | 16700 | 6.68 | 32.1 | 1373102 |
| CAT | SELL | 4/14/2004 | 4-2004 | 38300 | 15007.63 | 33500 | 13.4 | 63.6 | 2716631 |
| CAT | SELL | 4/15/2004 | 4-2004 | 29300 | 13591.76 | 25900 | 10.36 | 49.19 | 2095325 |
| CAT | SELL | 4/16/2004 | 4-2004 | 6800 | 4814.95 | 6400 | 2.56 | 12.16 | 522341 |
| CAT | SELL | 4/19/2004 | 4-2004 | 21800 | 10469.58 | 20400 | 8.16 | 38.76 | 1655423 |
| CAT | SELL | 4/20/2004 | 4-2004 | 10900 | 7706.57 | 10500 | 4.2 | 19.93 | 851922 |
| CAT | SELL | 4/21/2004 | 4-2004 | 40800 | 16861.96 | 34600 | 13.84 | 64.4 | 2752981 |
| CAT | SELL | 4/22/2004 | 4-2004 | 58500 | 23757.83 | 51900 | 20.76 | 102.09 | 4359708 |
| CAT | SELL | 4/23/2004 | 4-2004 | 48000 | 21377.8 | 44400 | 17.76 | 85.66 | 3663748 |
| CAT | SELL | 4/26/2004 | 4-2004 | 18700 | 9123.38 | 17900 | 7.16 | 34.01 | 1457572 |
| CAT | SELL | 4/27/2004 | 4-2004 | 56000 | 24945.86 | 49500 | 19.8 | 94.05 | 4034630 |
| CAT | SELL | 4/28/2004 | 4-2004 | 41400 | 17370.04 | 37000 | 14.8 | 69.89 | 2988333 |
| CAT | SELL | 4/29/2004 | 4-2004 | 59700 | 24748.15 | 52900 | 21.16 | 96.96 | 4155406 |
| CAT | SELL | 4/30/2004 | 4-2004 | 49100 | 19038.76 | 44100 | 17.64 | 80.31 | 3439920 |
| CAT | SELL | 5/3/2004 | 5-2004 | 14500 | 7250.22 | 13500 | 5.4 | 24.81 | 1064590 |
| CAT | SELL | 5/4/2004 | 5-2004 | 58100 | 21509.24 | 49400 | 19.76 | 91.57 | 3907252 |
| CAT | SELL | 5/5/2004 | 5-2004 | 25500 | 11423.98 | 24000 | 9.6 | 44.12 | 1890598 |
| CAT | SELL | 5/6/2004 | 5-2004 | 24000 | 12567.24 | 22400 | 8.96 | 40.45 | 1738880 |
| CAT | SELL | 5/7/2004 | 5-2004 | 73200 | 28302.94 | 67400 | 26.96 | 122.26 | 5238075 |
| CAT | SELL | 5/10/2004 | 5-2004 | 36500 | 15549.11 | 34800 | 13.92 | 59.85 | 2560024 |
| CAT | SELL | 5/11/2004 | 5-2004 | 40300 | 14978.51 | 37600 | 15.04 | 63.95 | 2747316 |
| CAT | SELL | 5/12/2004 | 5-2004 | 86500 | 29470.06 | 77600 | 0 | 132.25 | 5663389 |
| CAT | SELL | 5/13/2004 | 5-2004 | 96100 | 30477.54 | 83600 | 33.44 | 145.64 | 6228768 |
| CAT | SELL | 5/14/2004 | 5-2004 | 74700 | 25681.35 | 69200 | 27.68 | 121.84 | 5213644 |
| CAT | SELL | 5/17/2004 | 5-2004 | 131800 | 40166.22 | 113800 | 45.52 | 194.59 | 8356455 |
| CAT | SELL | 5/18/2004 | 5-2004 | 79600 | 26216.28 | 68800 | 27.52 | 118.6 | 5080349 |
| CAT | SELL | 5/19/2004 | 5-2004 | 42100 | 16951.88 | 39900 | 15.96 | 69.82 | 2977761 |
| CAT | SELL | 5/20/2004 | 5-2004 | 87700 | 31060.79 | 77100 | 30.84 | 131.12 | 5592698 |
| CAT | SELL | 5/21/2004 | 5-2004 | 42400 | 14449.4 | 33100 | 13.24 | 56.26 | 2402100 |
| CAT | SELL | 5/24/2004 | 5-2004 | 43000 | 14314.94 | 37600 | 15.04 | 65.28 | 2786065 |
| CAT | SELL | 5/25/2004 | 5-2004 | 46100 | 14204.06 | 40500 | 16.2 | 69.95 | 2994948 |
| CAT | SELL | 5/26/2004 | 5-2004 | 42900 | 17381.55 | 37300 | 14.92 | 65.82 | 2794462 |
| CAT | SELL | 5/27/2004 | 5-2004 | 56400 | 17158.53 | 47300 | 18.92 | 83.74 | 3571988 |
| CAT | SELL | 5/28/2004 | 5-2004 | 15700 | 7674.75 | 14100 | 5.64 | 25 | 1060972 |
| CAT | SELL | 6/1/2004 | 6-2004 | 35200 | 14161.12 | 30700 | 12.28 | 54.48 | 2324732 |
| CAT | SELL | 6/2/2004 | 6-2004 | 52200 | 18962.63 | 45000 | 18 | 80.55 | 3425744 |
| CAT | SELL | 6/3/2004 | 6-2004 | 31800 | 14719.55 | 29400 | 11.76 | 52.52 | 2230278 |
| CAT | SELL | 6/4/2004 | 6-2004 | 41400 | 12879.61 | 35500 | 14.2 | 62.17 | 2664183 |
| CAT | SELL | 6/7/2004 | 6-2004 | 6500 | 2929.5 | 5700 | 2.28 | 10.26 | 438997 |
| CAT | SELL | 6/8/2004 | 6-2004 | 33900 | 11949 | 29400 | 11.76 | 52.92 | 2266677 |
| CAT | SELL | 6/9/2004 | 6-2004 | 41400 | 14179.25 | 34500 | 13.8 | 61.63 | 2629090 |
| CAT | SELL | 6/10/2004 | 6-2004 | 8800 | 3865.27 | 8000 | 3.2 | 14.22 | 606433 |
| CAT | SELL | 6/14/2004 | 6-2004 | 34100 | 16034.41 | 29300 | 11.72 | 51.71 | 2195584 |
| CAT | SELL | 6/15/2004 | 6-2004 | 24300 | 12419.09 | 21600 | 8.64 | 38.47 | 1625514 |
| CAT | SELL | 6/16/2004 | 6-2004 | 14800 | 6623.15 | 13900 | 5.56 | 24.04 | 1034712 |
| CAT | SELL | 6/17/2004 | 6-2004 | 25900 | 9376.79 | 23400 | 9.36 | 40.73 | 1741249 |
| CAT | SELL | 6/18/2004 | 6-2004 | 10900 | 5517 | 9900 | 3.96 | 17.09 | 738035 |
| CAT | SELL | 6/21/2004 | 6-2004 | 21200 | 7494.93 | 18700 | 7.48 | 32.94 | 1401326 |
| CAT | SELL | 6/22/2004 | 6-2004 | 7800 | 3343.5 | 7800 | 3.12 | 13.92 | 592911 |
| CAT | SELL | 6/23/2004 | 6-2004 | 34300 | 11883.36 | 30100 | 12.04 | 54.35 | 2322411 |
| CAT | SELL | 6/24/2004 | 6-2004 | 18000 | 6237.46 | 17300 | 6.92 | 31.95 | 1365875 |
| CAT | SELL | 6/25/2004 | 6-2004 | 31200 | 12977.66 | 27700 | 11.08 | 50.85 | 2178234 |
| CAT | SELL | 6/28/2004 | 6-2004 | 42200 | 16083.4 | 37800 | 15.12 | 68.91 | 2953580 |
| CAT | SELL | 6/29/2004 | 6-2004 | 25200 | 11183.13 | 23400 | 9.36 | 42.61 | 1830456 |
| CAT | SELL | 6/30/2004 | 6-2004 | 57900 | 20817.42 | 50000 | 20 | 92.92 | 3958032 |
| CAT | SELL | 7/1/2004 | 7-2004 | 34200 | 16124.98 | 31100 | 12.44 | 56.75 | 2434268 |
| CAT | SELL | 7/2/2004 | 7-2004 | 42300 | 15077.09 | 37700 | 15.08 | 67.88 | 2900199 |
| CAT | SELL | 7/6/2004 | 7-2004 | 46100 | 17074.47 | 38600 | 15.44 | 69.48 | 2955803 |
| CAT | SELL | 7/7/2004 | 7-2004 | 24000 | 10007.37 | 18700 | 7.48 | 33.66 | 1438687 |
| CAT | SELL | 7/8/2004 | 7-2004 | 44000 | 13460.6 | 39500 | 15.8 | 71.1 | 3037553 |
| CAT | SELL | 7/9/2004 | 7-2004 | 16300 | 7097.26 | 14400 | 5.76 | 25.92 | 1110797 |
| CAT | SELL | 7/12/2004 | 7-2004 | 6000 | 3326.72 | 5800 | 2.32 | 10.44 | 448404 |
| CAT | SELL | 7/13/2004 | 7-2004 | 11200 | 5760.52 | 10800 | 4.32 | 20 | 851788 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CAT | SELL | 7/14/2004 | 7-2004 | 11000 | 5592.58 | 10000 | 4 | 18.27 | 787501 |
| CAT | SELL | 7/15/2004 | 7-2004 | 17600 | 8798.95 | 16300 | 6.52 | 30.31 | 1291623 |
| CAT | SELL | 7/16/2004 | 7-2004 | 22900 | 8219.36 | 20600 | 8.24 | 38.1 | 1629110 |
| CAT | SELL | 7/19/2004 | 7-2004 | 17500 | 7805.7 | 15500 | 6.2 | 28.2 | 1209713 |
| CAT | SELL | 7/20/2004 | 7-2004 | 37900 | 18668.72 | 33700 | 13.48 | 61.14 | 2631807 |
| CAT | SELL | 7/21/2004 | 7-2004 | 38700 | 18701.36 | 36300 | 14.52 | 65.97 | 2837616 |
| CAT | SELL | 7/22/2004 | 7-2004 | 27300 | 9312.76 | 25900 | 10.36 | 44 | 1882676 |
| CAT | SELL | 7/23/2004 | 7-2004 | 53900 | 14510.37 | 44100 | 17.64 | 75.4 | 3232404 |
| CAT | SELL | 7/26/2004 | 7-2004 | 69000 | 26668.1 | 60400 | 24.16 | 102.72 | 4401233 |
| CAT | SELL | 7/27/2004 | 7-2004 | 47900 | 14980.14 | 40700 | 16.28 | 69.05 | 2932081 |
| CAT | SELL | 7/28/2004 | 7-2004 | 66400 | 21880.05 | 59500 | 23.8 | 101.38 | 4341091 |
| CAT | SELL | 7/29/2004 | 7-2004 | 44100 | 17071.02 | 39100 | 15.64 | 66.99 | 2876156 |
| CAT | SELL | 7/30/2004 | 7-2004 | 44700 | 13889.13 | 35700 | 14.28 | 61.14 | 2623327 |
| CAT | SELL | 8/2/2004 | 8-2004 | 47200 | 16353.58 | 44000 | 17.6 | 74.82 | 3212402 |
| CAT | SELL | 8/3/2004 | 8-2004 | 96400 | 25703.64 | 81800 | 32.72 | 137.68 | 5874962 |
| CAT | SELL | 8/4/2004 | 8-2004 | 81200 | 26562.86 | 68200 | 27.28 | 115.04 | 4896156 |
| CAT | SELL | 8/5/2004 | 8-2004 | 82600 | 23175.42 | 67600 | 27.04 | 111.74 | 4767836 |
| CAT | SELL | 8/6/2004 | 8-2004 | 177000 | 40886.62 | 149400 | 59.76 | 241.6 | 10350414 |
| CAT | SELL | 8/9/2004 | 8-2004 | 14600 | 5919.62 | 12400 | 4.96 | 20.38 | 873918 |
| CAT | SELL | 8/10/2004 | 8-2004 | 68600 | 28478.14 | 63000 | 25.2 | 104.82 | 4462578 |
| CAT | SELL | 8/11/2004 | 8-2004 | 110000 | 32323.72 | 92000 | 36.8 | 154.18 | 6581160 |
| CAT | SELL | 8/12/2004 | 8-2004 | 184000 | 54207.12 | 165800 | 66.32 | 278.58 | 11888810 |
| CAT | SELL | 8/13/2004 | 8-2004 | 180200 | 51255.58 | 162400 | 64.96 | 273.56 | 11659636 |
| CAT | SELL | 8/16/2004 | 8-2004 | 13800 | 5919.26 | 12800 | 5.12 | 21.6 | 922268 |
| CAT | SELL | 8/17/2004 | 8-2004 | 42200 | 21645.18 | 39400 | 15.76 | 67.24 | 2883796 |
| CAT | SELL | 8/18/2004 | 8-2004 | 15400 | 9105.26 | 15400 | 6.16 | 26.18 | 1112730 |
| CAT | SELL | 8/19/2004 | 8-2004 | 45600 | 21788.56 | 44000 | 17.6 | 73.6 | 3132516 |
| CAT | SELL | 8/20/2004 | 8-2004 | 19000 | 13625.02 | 19000 | 7.6 | 32.3 | 1362502 |
| CAT | SELL | 8/23/2004 | 8-2004 | 15400 | 10979.96 | 15400 | 6.16 | 26.18 | 1112398 |
| CAT | SELL | 8/24/2004 | 8-2004 | 20000 | 8494.48 | 17600 | 7.04 | 29.92 | 1289034 |
| CAT | SELL | 8/25/2004 | 8-2004 | 17400 | 10560.48 | 17000 | 6.8 | 28.92 | 1246124 |
| CAT | SELL | 8/26/2004 | 8-2004 | 13400 | 6048.76 | 13000 | 5.2 | 22.3 | 958766 |
| CAT | SELL | 8/27/2004 | 8-2004 | 6400 | 3380.52 | 6400 | 2.56 | 10.88 | 470338 |
| CAT | SELL | 8/31/2004 | 8-2004 | 1800 | 869.88 | 1400 | 0.56 | 2.38 | 101492 |
| CAT | SELL | 9/1/2004 | 9-2004 | 21100 | 11864.81 | 19700 | 7.88 | 33.49 | 1434230 |
| CAT | SELL | 9/2/2004 | 9-2004 | 11500 | 7353.33 | 11300 | 4.52 | 19.21 | 822451 |
| CAT | SELL | 9/3/2004 | 9-2004 | 7800 | 3386.96 | 7300 | 2.92 | 12.51 | 537414 |
| CAT | SELL | 9/7/2004 | 9-2004 | 13700 | 8191.24 | 13300 | 5.32 | 23.69 | 998981 |
| CAT | SELL | 9/8/2004 | 9-2004 | 19200 | 12247.56 | 19000 | 7.6 | 33.93 | 1427807 |
| CAT | SELL | 9/9/2004 | 9-2004 | 22200 | 15557.35 | 21800 | 8.72 | 38.25 | 1630695 |
| CAT | SELL | 9/10/2004 | 9-2004 | 20700 | 11197.97 | 19700 | 7.88 | 34.11 | 1470826 |
| CAT | SELL | 9/13/2004 | 9-2004 | 7400 | 4769.7 | 7200 | 2.88 | 12.87 | 544950 |
| CAT | SELL | 9/14/2004 | 9-2004 | 9300 | 5365.59 | 9100 | 3.64 | 16.2 | 687688 |
| CAT | SELL | 9/15/2004 | 9-2004 | 10600 | 6205.64 | 9800 | 3.92 | 16.98 | 732991 |
| CAT | SELL | 9/16/2004 | 9-2004 | 7200 | 5017.33 | 7200 | 2.88 | 12.74 | 539067 |
| CAT | SELL | 9/17/2004 | 9-2004 | 12000 | 6260.62 | 11300 | 4.52 | 20.1 | 851899 |
| CAT | SELL | 9/20/2004 | 9-2004 | 22700 | 13287.72 | 21900 | 8.76 | 39.18 | 1662504 |
| CAT | SELL | 9/21/2004 | 9-2004 | 18300 | 12505.47 | 17700 | 7.08 | 31.86 | 1349649 |
| CAT | SELL | 9/22/2004 | 9-2004 | 22800 | 13216.18 | 22000 | 8.8 | 39.3 | 1662322 |
| CAT | SELL | 9/23/2004 | 9-2004 | 5900 | 2623.27 | 5700 | 2.28 | 10.01 | 427174 |
| CAT | SELL | 9/24/2004 | 9-2004 | 9300 | 4712.15 | 8700 | 3.48 | 15.19 | 650756 |
| CAT | SELL | 9/27/2004 | 9-2004 | 9500 | 6540.71 | 9500 | 3.8 | 16.22 | 705971 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CAT | SELL | 9/28/2004 | 9-2004 | 11900 | 8308.64 | 11900 | 4.76 | 21.26 | 898309 |
| CAT | SELL | 9/29/2004 | 9-2004 | 13200 | 8877.97 | 13200 | 5.28 | 24.94 | 1056019 |
| CAT | SELL | 9/30/2004 | 9-2004 | 4900 | 2507.51 | 4500 | 1.8 | 8.55 | 363989 |
| CAT | SELL | 10/1/2004 | 10-2004 | 10800 | 5057.22 | 10600 | 4.24 | 20.05 | 850975 |
| CAT | SELL | 10/4/2004 | 10-2004 | 14600 | 6511.02 | 13200 | 5.28 | 25.08 | 1073866 |
| CAT | SELL | 10/5/2004 | 10-2004 | 19100 | 10312.95 | 18300 | 7.32 | 34.77 | 1474558 |
| CAT | SELL | 10/6/2004 | 10-2004 | 15300 | 7740.32 | 13900 | 5.56 | 26.41 | 1121005 |
| CAT | SELL | 10/7/2004 | 10-2004 | 20200 | 8796.73 | 18600 | 7.44 | 35.22 | 1501007 |
| CAT | SELL | 10/8/2004 | 10-2004 | 14300 | 7722.69 | 13700 | 5.48 | 25.63 | 1090481 |
| CAT | SELL | 10/11/2004 | 10-2004 | 9700 | 4926.46 | 8700 | 3.48 | 16.28 | 691261 |
| CAT | SELL | 10/12/2004 | 10-2004 | 12700 | 6729.26 | 11500 | 4.6 | 21.25 | 910655 |
| CAT | SELL | 10/13/2004 | 10-2004 | 24300 | 10969.56 | 22600 | 9.04 | 41.56 | 1784169 |
| CAT | SELL | 10/14/2004 | 10-2004 | 8000 | 4358.66 | 7800 | 3.12 | 14.49 | 617883 |
| CAT | SELL | 10/15/2004 | 10-2004 | 13500 | 6696.95 | 12900 | 5.16 | 24.39 | 1040901 |
| CAT | SELL | 10/18/2004 | 10-2004 | 7700 | 3786.72 | 6900 | 2.76 | 13.11 | 555781 |
| CAT | SELL | 10/19/2004 | 10-2004 | 39400 | 14682.47 | 34900 | 13.96 | 66.29 | 2830784 |
| CAT | SELL | 10/20/2004 | 10-2004 | 35600 | 17480.6 | 33100 | 13.24 | 62.87 | 2666885 |
| CAT | SELL | 10/21/2004 | 10-2004 | 20300 | 8474.28 | 18500 | 7.4 | 33.52 | 1439349 |
| CAT | SELL | 10/22/2004 | 10-2004 | 32400 | 13052.54 | 29800 | 11.92 | 54.34 | 2328813 |
| CAT | SELL | 10/25/2004 | 10-2004 | 38100 | 15711.32 | 33800 | 13.52 | 61.77 | 2641910 |
| CAT | SELL | 10/26/2004 | 10-2004 | 21000 | 10595.39 | 18700 | 7.48 | 34.68 | 1478489 |
| CAT | SELL | 10/27/2004 | 10-2004 | 9700 | 4389.64 | 8900 | 3.56 | 16.7 | 710272 |
| CAT | SELL | 10/28/2004 | 10-2004 | 23600 | 9012.36 | 20700 | 8.28 | 38.65 | 1650290 |
| CAT | SELL | 10/29/2004 | 10-2004 | 12800 | 6083.26 | 12000 | 4.8 | 22.49 | 960738 |
| CAT | SELL | 11/1/2004 | 11-2004 | 16700 | 7722.97 | 14800 | 5.92 | 28.12 | 1202697 |
| CAT | SELL | 11/2/2004 | 11-2004 | 27200 | 12243.5 | 25300 | 10.12 | 48.36 | 2077790 |
| CAT | SELL | 11/3/2004 | 11-2004 | 28800 | 14270.53 | 27000 | 10.8 | 53.06 | 2266549 |
| CAT | SELL | 11/4/2004 | 11-2004 | 32600 | 17101.48 | 29700 | 11.88 | 59.24 | 2527484 |
| CAT | SELL | 11/5/2004 | 11-2004 | 25700 | 11740.17 | 23000 | 9.2 | 46.83 | 1999763 |
| CAT | SELL | 11/8/2004 | 11-2004 | 17600 | 11638.53 | 17000 | 6.8 | 34.29 | 1476396 |
| CAT | SELL | 11/9/2004 | 11-2004 | 16400 | 9122.74 | 15600 | 6.24 | 31.97 | 1368513 |
| CAT | SELL | 11/10/2004 | 11-2004 | 40600 | 17281.42 | 39400 | 15.76 | 81.56 | 3492128 |
| CAT | SELL | 11/11/2004 | 11-2004 | 13100 | 6985.07 | 11900 | 4.76 | 24.99 | 1065780 |
| CAT | SELL | 11/12/2004 | 11-2004 | 18200 | 8940.32 | 16500 | 6.6 | 34.65 | 1475366 |
| CAT | SELL | 11/15/2004 | 11-2004 | 15900 | 9266.74 | 14300 | 5.72 | 30.03 | 1286169 |
| CAT | SELL | 11/16/2004 | 11-2004 | 8400 | 5650.24 | 7600 | 3.04 | 15.96 | 681708 |
| CAT | SELL | 11/17/2004 | 11-2004 | 33400 | 16521.68 | 30000 | 12 | 63.38 | 2722674 |
| CAT | SELL | 11/18/2004 | 11-2004 | 6300 | 3828.29 | 5300 | 2.12 | 11.2 | 482829 |
| CAT | SELL | 11/19/2004 | 11-2004 | 23500 | 12415.81 | 21900 | 8.76 | 46.17 | 1984547 |
| CAT | SELL | 11/22/2004 | 11-2004 | 1900 | 1349.91 | 1700 | 0.68 | 3.57 | 153004 |
| CAT | SELL | 11/23/2004 | 11-2004 | 4200 | 2541.07 | 4200 | 1.68 | 8.84 | 381115 |
| CAT | SELL | 11/24/2004 | 11-2004 | 8100 | 5378.8 | 7500 | 3 | 15.91 | 683690 |
| CAT | SELL | 11/26/2004 | 11-2004 | 500 | 461.31 | 500 | 0.2 | 1.1 | 46143 |
| CAT | SELL | 11/29/2004 | 11-2004 | 22700 | 14475.71 | 21400 | 8.56 | 45.77 | 1961369 |
| CAT | SELL | 11/30/2004 | 11-2004 | 17100 | 11446.93 | 16400 | 6.56 | 34.69 | 1492720 |
| CAT | SELL | 12/1/2004 | 12-2004 | 24600 | 15660.16 | 22700 | 9.08 | 49.09 | 2090918 |
| CAT | SELL | 12/2/2004 | 12-2004 | 7600 | 4863.94 | 6900 | 2.76 | 14.75 | 633251 |
| CAT | SELL | 12/3/2004 | 12-2004 | 9600 | 5359.51 | 8700 | 3.48 | 18.39 | 790580 |
| CAT | SELL | 12/6/2004 | 12-2004 | 10400 | 4912.41 | 9200 | 3.68 | 19.51 | 836689 |
| CAT | SELL | 12/7/2004 | 12-2004 | 10500 | 6298.34 | 10100 | 4.04 | 21.47 | 922503 |
| CAT | SELL | 12/8/2004 | 12-2004 | 11300 | 8237.81 | 10600 | 4.24 | 22.26 | 959297 |
| CAT | SELL | 12/9/2004 | 12-2004 | 26500 | 17588.06 | 26100 | 10.44 | 54.84 | 2352282 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | SELL | 12/10/2004 | 12-2004 | 14600 | 10698.96 | 14400 | 5.76 | 30.51 | 1316615 |
| CAT | SELL | 12/13/2004 | 12-2004 | 13000 | 8817.85 | 11800 | 4.72 | 25.83 | 1095257 |
| CAT | SELL | 12/14/2004 | 12-2004 | 24500 | 18550.5 | 23500 | 9.4 | 51.7 | 2202360 |
| CAT | SELL | 12/15/2004 | 12-2004 | 25000 | 15694.01 | 23000 | 9.2 | 50.63 | 2174481 |
| CAT | SELL | 12/16/2004 | 12-2004 | 8600 | 6639.97 | 8400 | 3.36 | 18.51 | 796957 |
| CAT | SELL | 12/17/2004 | 12-2004 | 21100 | 10174.55 | 18600 | 7.44 | 40.92 | 1752195 |
| CAT | SELL | 12/20/2004 | 12-2004 | 1900 | 1703.58 | 1900 | 0.76 | 4.18 | 179837 |
| CAT | SELL | 12/21/2004 | 12-2004 | 9300 | 4114.87 | 8300 | 3.32 | 18.58 | 794262 |
| CAT | SELL | 12/22/2004 | 12-2004 | 3600 | 1742.2 | 3000 | 1.2 | 6.78 | 290366 |
| CAT | SELL | 12/23/2004 | 12-2004 | 9300 | 4483 | 8200 | 3.28 | 18.77 | 799138 |
| CAT | SELL | 12/27/2004 | 12-2004 | 8500 | 3963.89 | 7600 | 3.04 | 17.21 | 734049 |
| CAT | SELL | 12/28/2004 | 12-2004 | 10000 | 4496.34 | 8700 | 3.48 | 19.94 | 850455 |
| CAT | SELL | 12/29/2004 | 12-2004 | 6800 | 4224.09 | 6200 | 2.48 | 14.26 | 608940 |
| CAT | SELL | 12/30/2004 | 12-2004 | 3700 | 2548.41 | 3100 | 1.24 | 7.13 | 303894 |
| CAT | SELL | 12/31/2004 | 12-2004 | 3400 | 1953.23 | 3200 | 1.28 | 7.36 | 312542 |
| CAT | sold | 5/1/2003 | 5-2003 | 21400 | 9418.99 | 21200 | 16.96 | 51.08 | 1097711 |
| CAT | sold | 5/2/2003 | 5-2003 | 30600 | 13173.92 | 29400 | 23.52 | 71.38 | 1530083 |
| CAT | sold | 5/5/2003 | 5-2003 | 13900 | 7035.23 | 13900 | 11.12 | 34.7 | 735176 |
| CAT | sold | 5/6/2003 | 5-2003 | 11600 | 5712.99 | 11600 | 9.28 | 28.99 | 619159 |
| CAT | sold | 5/7/2003 | 5-2003 | 20600 | 9561 | 20200 | 16.16 | 50.5 | 1078913 |
| CAT | sold | 5/8/2003 | 5-2003 | 27100 | 10436.15 | 26500 | 21.2 | 65.04 | 1390083 |
| CAT | sold | 5/9/2003 | 5-2003 | 13400 | 6137.94 | 13400 | 10.72 | 33.26 | 708081 |
| CAT | sold | 5/12/2003 | 5-2003 | 14100 | 7241.49 | 14100 | 11.28 | 35.26 | 761502 |
| CAT | sold | 5/13/2003 | 5-2003 | 39100 | 15292.26 | 37600 | 30.08 | 94.12 | 2004652 |
| CAT | sold | 5/14/2003 | 5-2003 | 27600 | 7755.83 | 25100 | 20.08 | 62.21 | 1324938 |
| CAT | sold | 5/15/2003 | 5-2003 | 39000 | 12288.34 | 36900 | 29.52 | 92.19 | 1962905 |
| CAT | sold | 5/16/2003 | 5-2003 | 17700 | 5668.78 | 16700 | 13.36 | 41.62 | 885888 |
| CAT | sold | 5/19/2003 | 5-2003 | 37100 | 10947.4 | 35400 | 28.32 | 85.59 | 1836791 |
| CAT | sold | 5/20/2003 | 5-2003 | 31000 | 13101.62 | 30100 | 24.08 | 72.23 | 1540853 |
| CAT | sold | 5/21/2003 | 5-2003 | 22300 | 9991.65 | 22100 | 17.68 | 52.82 | 1115620 |
| CAT | sold | 5/22/2003 | 5-2003 | 16300 | 4443.63 | 15200 | 12.16 | 36.42 | 776913 |
| CAT | sold | 5/23/2003 | 5-2003 | 8800 | 4069.08 | 8800 | 7.04 | 21.11 | 447654 |
| CAT | sold | 5/27/2003 | 5-2003 | 20000 | 9145.21 | 19400 | 15.52 | 46.98 | 1007831 |
| CAT | sold | 5/28/2003 | 5-2003 | 19000 | 9421.2 | 19000 | 15.2 | 47.39 | 999962 |
| CAT | sold | 5/29/2003 | 5-2003 | 22400 | 10467.8 | 22000 | 17.6 | 54.16 | 1152672 |
| CAT | sold | 5/30/2003 | 5-2003 | 23900 | 10433.54 | 23500 | 18.8 | 56.46 | 1213133 |
| CAT | sold | 6/2/2003 | 6-2003 | 34100 | 9385.62 | 32100 | 25.68 | 78.83 | 1682328 |
| CAT | sold | 6/3/2003 | 6-2003 | 45500 | 12928.56 | 44600 | 35.68 | 110.37 | 2352286 |
| CAT | sold | 6/4/2003 | 6-2003 | 35600 | 9946.53 | 32900 | 26.32 | 82.52 | 1768184 |
| CAT | sold | 6/5/2003 | 6-2003 | 17600 | 5524.7 | 17100 | 13.68 | 43.2 | 926547 |
| CAT | sold | 6/6/2003 | 6-2003 | 43900 | 10917.05 | 42600 | 34.08 | 110.06 | 2347820 |
| CAT | sold | 6/9/2003 | 6-2003 | 19500 | 6387.13 | 18100 | 14.48 | 45.71 | 979378 |
| CAT | sold | 6/10/2003 | 6-2003 | 28300 | 7340.14 | 25700 | 20.56 | 65.39 | 1397250 |
| CAT | sold | 6/11/2003 | 6-2003 | 27600 | 7371.81 | 24700 | 19.76 | 64.44 | 1378853 |
| CAT | sold | 6/12/2003 | 6-2003 | 21400 | 6174.93 | 20600 | 16.48 | 54.08 | 1156672 |
| CAT | sold | 6/13/2003 | 6-2003 | 14300 | 7328.17 | 14300 | 11.44 | 37.18 | 799912 |
| CAT | sold | 6/16/2003 | 6-2003 | 13100 | 7066.98 | 13100 | 10.48 | 35.3 | 752139 |
| CAT | sold | 6/17/2003 | 6-2003 | 23700 | 10528.19 | 22000 | 17.6 | 59.4 | 1272340 |
| CAT | sold | 6/18/2003 | 6-2003 | 23500 | 11455.08 | 23100 | 18.48 | 62.35 | 1323422 |
| CAT | sold | 6/19/2003 | 6-2003 | 13000 | 6810 | 12800 | 10.24 | 33.98 | 726783 |
| CAT | sold | 6/20/2003 | 6-2003 | 13800 | 6457.92 | 13600 | 10.88 | 36.61 | 777160 |
| CAT | sold | 6/23/2003 | 6-2003 | 105700 | 30382.64 | 96800 | 77.44 | 255.37 | 5469697 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | sold | 6/24/2003 | 6-2003 | 19100 | 9584.19 | 19100 | 15.28 | 50.65 | 1083892 |
| CAT | sold | 6/25/2003 | 6-2003 | 17400 | 7915.4 | 16100 | 12.88 | 41.95 | 903767 |
| CAT | sold | 6/26/2003 | 6-2003 | 19400 | 9519.9 | 19000 | 15.2 | 49.75 | 1069725 |
| CAT | sold | 6/27/2003 | 6-2003 | 20600 | 8405.9 | 19600 | 15.68 | 51.36 | 1097744 |
| CAT | sold | 6/30/2003 | 6-2003 | 9700 | 4732.72 | 9700 | 7.76 | 25.24 | 540151 |
| CAT | sold | 7/1/2003 | 7-2003 | 38400 | 14694.8 | 37100 | 29.68 | 94.27 | 2011596 |
| CAT | sold | 7/2/2003 | 7-2003 | 21400 | 10676.75 | 20800 | 16.64 | 54.08 | 1156513 |
| CAT | sold | 7/3/2003 | 7-2003 | 13300 | 5132.95 | 13300 | 10.64 | 34.62 | 742116 |
| CAT | sold | 7/7/2003 | 7-2003 | 16200 | 8280.46 | 16000 | 12.8 | 42.6 | 907265 |
| CAT | sold | 7/8/2003 | 7-2003 | 24400 | 11229.07 | 23000 | 18.4 | 60.2 | 1297663 |
| CAT | sold | 7/9/2003 | 7-2003 | 19100 | 9490.05 | 19100 | 15.28 | 50.14 | 1078803 |
| CAT | sold | 7/10/2003 | 7-2003 | 19800 | 9913.48 | 19500 | 15.6 | 50.89 | 1098375 |
| CAT | sold | 7/11/2003 | 7-2003 | 21000 | 10143.34 | 20800 | 16.64 | 55.9 | 1184901 |
| CAT | sold | 7/14/2003 | 7-2003 | 27900 | 14348.97 | 27900 | 22.32 | 75.46 | 1626927 |
| CAT | sold | 7/15/2003 | 7-2003 | 30600 | 14474.51 | 30600 | 24.48 | 82.95 | 1779409 |
| CAT | sold | 7/16/2003 | 7-2003 | 40700 | 11758.21 | 39400 | 31.52 | 107.23 | 2293394 |
| CAT | sold | 7/17/2003 | 7-2003 | 27400 | 13419.62 | 27400 | 21.92 | 79.64 | 1706818 |
| CAT | sold | 7/18/2003 | 7-2003 | 57800 | 16215.19 | 54600 | 43.68 | 166.1 | 3548801 |
| CAT | sold | 7/21/2003 | 7-2003 | 81900 | 23704.09 | 75100 | 60.08 | 229.57 | 4903297 |
| CAT | sold | 7/22/2003 | 7-2003 | 88800 | 23620.17 | 79000 | 63.2 | 237.47 | 5085017 |
| CAT | sold | 7/23/2003 | 7-2003 | 69200 | 20912.38 | 64800 | 51.84 | 195 | 4167791 |
| CAT | sold | 7/24/2003 | 7-2003 | 68900 | 19418.17 | 60100 | 48.08 | 181.24 | 3874474 |
| CAT | sold | 7/25/2003 | 7-2003 | 82400 | 23332 | 73100 | 58.48 | 220.34 | 4712503 |
| CAT | sold | 7/28/2003 | 7-2003 | 61500 | 26334.43 | 58500 | 46.8 | 179.8 | 3822452 |
| CAT | sold | 7/29/2003 | 7-2003 | 78300 | 25267.62 | 74900 | 59.92 | 229.08 | 4888387 |
| CAT | sold | 7/30/2003 | 7-2003 | 41700 | 16022.02 | 39200 | 31.36 | 121.09 | 2584117 |
| CAT | sold | 7/31/2003 | 7-2003 | 63500 | 21212.83 | 58700 | 46.96 | 186.48 | 3975986 |
| CAT | sold | 8/1/2003 | 8-2003 | 65600 | 19689.53 | 60500 | 42.35 | 190.11 | 4063677 |
| CAT | sold | 8/4/2003 | 8-2003 | 70800 | 23594.02 | 70600 | 49.42 | 220.85 | 4731049 |
| CAT | sold | 8/5/2003 | 8-2003 | 101700 | 30788.16 | 94000 | 65.8 | 295.32 | 6316636 |
| CAT | sold | 8/6/2003 | 8-2003 | 93900 | 29374.27 | 85600 | 59.92 | 265.51 | 5676443 |
| CAT | sold | 8/7/2003 | 8-2003 | 77200 | 27763.52 | 73100 | 51.17 | 227.2 | 4865182 |
| CAT | sold | 8/8/2003 | 8-2003 | 18700 | 10246.47 | 17800 | 12.46 | 56.67 | 1206603 |
| CAT | sold | 8/11/2003 | 8-2003 | 26100 | 15552.17 | 25800 | 18.06 | 82.56 | 1767255 |
| CAT | sold | 8/12/2003 | 8-2003 | 29200 | 16369.76 | 28600 | 20.02 | 92.19 | 1973685 |
| CAT | sold | 8/13/2003 | 8-2003 | 24800 | 12545.71 | 24200 | 16.94 | 79.74 | 1695898 |
| CAT | sold | 8/14/2003 | 8-2003 | 24800 | 12395.43 | 23200 | 16.24 | 76.42 | 1632776 |
| CAT | sold | 8/15/2003 | 8-2003 | 6200 | 4420.84 | 6200 | 4.34 | 20.55 | 442084 |
| CAT | sold | 8/18/2003 | 8-2003 | 22500 | 11862.99 | 21400 | 14.98 | 71.99 | 1537545 |
| CAT | sold | 8/19/2003 | 8-2003 | 19700 | 12589.61 | 19100 | 13.37 | 64.19 | 1382421 |
| CAT | sold | 8/20/2003 | 8-2003 | 20400 | 12247.54 | 19700 | 13.79 | 66.79 | 1419385 |
| CAT | sold | 8/21/2003 | 8-2003 | 27200 | 13831.51 | 27000 | 18.9 | 92.21 | 1975637 |
| CAT | sold | 8/22/2003 | 8-2003 | 32800 | 13673.76 | 30600 | 21.42 | 104.03 | 2224035 |
| CAT | sold | 8/25/2003 | 8-2003 | 25400 | 11297.03 | 24800 | 17.36 | 81.13 | 1730196 |
| CAT | sold | 8/26/2003 | 8-2003 | 58900 | 20604.31 | 52900 | 37.03 | 171.17 | 3660300 |
| CAT | sold | 8/27/2003 | 8-2003 | 30500 | 12704.61 | 29700 | 20.79 | 97.13 | 2072802 |
| CAT | sold | 8/28/2003 | 8-2003 | 32200 | 11830.78 | 31100 | 21.77 | 102.01 | 2177502 |
| CAT | sold | 8/29/2003 | 8-2003 | 34500 | 12825.52 | 33600 | 23.52 | 112.81 | 2407397 |
| CAT | sold | 9/2/2003 | 9-2003 | 74000 | 27028.82 | 68200 | 47.74 | 230.74 | 4918439 |
| CAT | sold | 9/3/2003 | 9-2003 | 96700 | 31510.29 | 88900 | 62.23 | 299.09 | 6382159 |
| CAT | sold | 9/4/2003 | 9-2003 | 60600 | 20475.73 | 53900 | 37.73 | 179.38 | 3832848 |
| CAT | sold | 9/5/2003 | 9-2003 | 83600 | 27819.59 | 76400 | 53.48 | 250.25 | 5340363 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | sold | 9/8/2003 | 9-2003 | 73200 | 25778.65 | 68800 | 48.16 | 226.58 | 4831980 |
| CAT | sold | 9/9/2003 | 9-2003 | 78500 | 24216.73 | 68800 | 48.16 | 224.31 | 4787369 |
| CAT | sold | 9/10/2003 | 9-2003 | 97600 | 30764.75 | 88700 | 62.09 | 284.71 | 6090676 |
| CAT | sold | 9/11/2003 | 9-2003 | 81300 | 23711.04 | 74800 | 52.36 | 237.16 | 5067903 |
| CAT | sold | 9/12/2003 | 9-2003 | 55100 | 18196.43 | 50600 | 35.42 | 160.66 | 3423668 |
| CAT | sold | 9/15/2003 | 9-2003 | 72600 | 26847.72 | 68200 | 47.74 | 218.92 | 4679763 |
| CAT | sold | 9/16/2003 | 9-2003 | 57600 | 20333.31 | 51200 | 35.84 | 165.61 | 3540453 |
| CAT | sold | 9/17/2003 | 9-2003 | 25000 | 15276.81 | 24600 | 17.22 | 81.18 | 1731390 |
| CAT | sold | 9/18/2003 | 9-2003 | 36900 | 22001.42 | 36100 | 25.27 | 119.25 | 2551898 |
| CAT | sold | 9/19/2003 | 9-2003 | 14600 | 10331.99 | 14600 | 10.22 | 48.23 | 1040342 |
| CAT | sold | 9/22/2003 | 9-2003 | 90800 | 32274.5 | 84700 | 59.29 | 280.75 | 6007898 |
| CAT | sold | 9/23/2003 | 9-2003 | 65000 | 24055.32 | 59300 | 41.51 | 197.07 | 4219629 |
| CAT | sold | 9/24/2003 | 9-2003 | 88700 | 31079.45 | 80400 | 56.28 | 266.88 | 5714312 |
| CAT | sold | 9/25/2003 | 9-2003 | 103800 | 27703.26 | 87800 | 61.46 | 285.94 | 6110848 |
| CAT | sold | 9/26/2003 | 9-2003 | 140600 | 34124.95 | 118800 | 83.16 | 379.21 | 8093010 |
| CAT | sold | 9/29/2003 | 9-2003 | 92800 | 41685.28 | 85600 | 59.92 | 274.78 | 5888593 |
| CAT | sold | 9/30/2003 | 9-2003 | 140400 | 49401.27 | 126500 | 88.55 | 406.96 | 8701266 |
| CAT | sold | 10/2/2003 | 10-2003 | 72400 | 32609.52 | 69000 | 48.3 | 234.34 | 5001621 |
| CAT | sold | 10/3/2003 | 10-2003 | 89200 | 34850.1 | 85100 | 59.57 | 294.55 | 6282751 |
| CAT | sold | 10/6/2003 | 10-2003 | 21500 | 14446.71 | 21300 | 14.91 | 74.08 | 1578057 |
| CAT | sold | 10/7/2003 | 10-2003 | 76200 | 38694.08 | 73100 | 51.17 | 251.83 | 5388059 |
| CAT | sold | 10/8/2003 | 10-2003 | 85600 | 37523.72 | 79900 | 55.93 | 280.32 | 6008277 |
| CAT | sold | 10/9/2003 | 10-2003 | 44000 | 18240.57 | 39300 | 27.51 | 140.63 | 2999457 |
| CAT | sold | 10/10/2003 | 10-2003 | 29600 | 17400.01 | 28400 | 19.88 | 101.29 | 2158013 |
| CAT | sold | 10/13/2003 | 10-2003 | 9700 | 7411.94 | 9700 | 6.79 | 34.92 | 741194 |
| CAT | sold | 10/14/2003 | 10-2003 | 48100 | 20973.15 | 43800 | 30.66 | 156.52 | 3339719 |
| CAT | sold | 10/15/2003 | 10-2003 | 35800 | 17789.89 | 33800 | 23.66 | 122.68 | 2625901 |
| CAT | sold | 10/16/2003 | 10-2003 | 67900 | 25666.79 | 65300 | 45.71 | 224.26 | 4789808 |
| CAT | sold | 10/17/2003 | 10-2003 | 85900 | 26810.94 | 76700 | 53.69 | 265.3 | 5664056 |
| CAT | sold | 10/20/2003 | 10-2003 | 67500 | 30325.26 | 62800 | 43.96 | 216.96 | 4634431 |
| CAT | sold | 10/21/2003 | 10-2003 | 47500 | 20638.14 | 44300 | 31.01 | 151.18 | 3241604 |
| CAT | sold | 10/22/2003 | 10-2003 | 28200 | 15776.33 | 27200 | 19.04 | 92.24 | 1967573 |
| CAT | sold | 10/23/2003 | 10-2003 | 29500 | 16998.73 | 28900 | 20.23 | 96.33 | 2063778 |
| CAT | sold | 10/24/2003 | 10-2003 | 45000 | 22066.24 | 43200 | 30.24 | 142.77 | 3064392 |
| CAT | sold | 10/27/2003 | 10-2003 | 36300 | 17771.3 | 35300 | 24.71 | 117.56 | 2519660 |
| CAT | sold | 10/28/2003 | 10-2003 | 31000 | 17661.47 | 30400 | 21.28 | 102.97 | 2190846 |
| CAT | sold | 10/29/2003 | 10-2003 | 16600 | 11157.44 | 16400 | 11.48 | 55.76 | 1195779 |
| CAT | sold | 10/30/2003 | 10-2003 | 28600 | 12975.01 | 27000 | 18.9 | 93.15 | 1991125 |
| CAT | sold | 10/31/2003 | 10-2003 | 9800 | 4943.35 | 9200 | 6.44 | 31.78 | 678842 |
| CAT | sold | 11/3/2003 | 11-2003 | 11100 | 5474.12 | 10600 | 7.42 | 36.82 | 783949 |
| CAT | sold | 11/4/2003 | 11-2003 | 19700 | 8870.3 | 18300 | 12.81 | 63.75 | 1362977 |
| CAT | sold | 11/5/2003 | 11-2003 | 26400 | 8231.46 | 22500 | 15.75 | 78.89 | 1683701 |
| CAT | sold | 11/6/2003 | 11-2003 | 15700 | 7447.32 | 14700 | 10.29 | 51.42 | 1094939 |
| CAT | sold | 11/7/2003 | 11-2003 | 28200 | 10575.4 | 25500 | 17.85 | 87.51 | 1873298 |
| CAT | sold | 11/10/2003 | 11-2003 | 4200 | 2478 | 4000 | 2.8 | 13.6 | 291446 |
| CAT | sold | 11/11/2003 | 11-2003 | 8400 | 3616.17 | 8200 | 5.74 | 27.85 | 593032 |
| CAT | sold | 11/12/2003 | 11-2003 | 18300 | 9260.01 | 17600 | 12.32 | 60.03 | 1283641 |
| CAT | sold | 11/13/2003 | 11-2003 | 4000 | 1620.65 | 4000 | 2.8 | 13.79 | 294647 |
| CAT | sold | 11/14/2003 | 11-2003 | 8500 | 5560.42 | 8500 | 5.95 | 28.89 | 613834 |
| CAT | sold | 11/18/2003 | 11-2003 | 15100 | 9045.23 | 14700 | 10.29 | 49.98 | 1064528 |
| CAT | sold | 11/19/2003 | 11-2003 | 14300 | 7570.6 | 13100 | 9.17 | 44.18 | 943454 |
| CAT | sold | 11/20/2003 | 11-2003 | 7400 | 3411.74 | 7200 | 5.04 | 24.48 | 522611 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CAT | sold | 11/21/2003 | 11-2003 | 22300 | 9045.81 | 20600 | 14.42 | 70.12 | 1502893 |
| CAT | sold | 11/24/2003 | 11-2003 | 20100 | 8814.65 | 17600 | 12.32 | 60.37 | 1292995 |
| CAT | sold | 11/25/2003 | 11-2003 | 8800 | 5074.07 | 8600 | 6.02 | 30.06 | 641599 |
| CAT | sold | 11/26/2003 | 11-2003 | 12400 | 4046.63 | 11200 | 7.84 | 39.21 | 839235 |
| CAT | sold | 11/28/2003 | 11-2003 | 2900 | 1665.88 | 2900 | 2.03 | 10.3 | 219462 |
| CAT | sold | 12/1/2003 | 12-2003 | 27200 | 12935.16 | 25800 | 18.06 | 92.2 | 1962332 |
| CAT | sold | 12/2/2003 | 12-2003 | 24400 | 11808.06 | 21200 | 14.84 | 74.92 | 1605092 |
| CAT | sold | 12/3/2003 | 12-2003 | 13800 | 8203.08 | 13400 | 9.38 | 47.64 | 1017688 |
| CAT | sold | 12/4/2003 | 12-2003 | 15600 | 8697.1 | 15200 | 10.64 | 53.28 | 1139960 |
| CAT | sold | 12/5/2003 | 12-2003 | 16600 | 8873.48 | 16600 | 11.62 | 59.68 | 1270094 |
| CAT | sold | 12/8/2003 | 12-2003 | 17400 | 10679.84 | 16400 | 11.48 | 58.92 | 1251194 |
| CAT | sold | 12/9/2003 | 12-2003 | 19800 | 11996.54 | 19000 | 13.3 | 68.38 | 1461242 |
| CAT | sold | 12/10/2003 | 12-2003 | 17600 | 11272.4 | 17200 | 12.04 | 61.7 | 1310340 |
| CAT | sold | 12/11/2003 | 12-2003 | 29000 | 11740.72 | 23800 | 16.66 | 86.12 | 1840358 |
| CAT | sold | 12/12/2003 | 12-2003 | 18400 | 9331.94 | 15600 | 10.92 | 56.5 | 1212840 |
| CAT | sold | 12/15/2003 | 12-2003 | 43200 | 19143.36 | 39000 | 27.3 | 144.26 | 3084586 |
| CAT | sold | 12/16/2003 | 12-2003 | 31400 | 15317.6 | 29000 | 20.3 | 108.44 | 2314938 |
| CAT | sold | 12/17/2003 | 12-2003 | 27200 | 8575.88 | 23600 | 16.52 | 89.24 | 1907564 |
| CAT | sold | 12/18/2003 | 12-2003 | 20400 | 9623.8 | 18400 | 12.88 | 71.32 | 1525728 |
| CAT | sold | 12/19/2003 | 12-2003 | 4000 | 2182.3 | 3200 | 2.24 | 12.58 | 268668 |
| CAT | sold | 12/29/2003 | 12-2003 | 18200 | 7931.7 | 14000 | 9.8 | 55.24 | 1181334 |
| CAT | sold | 12/31/2003 | 12-2003 | 400 | 168.14 | 400 | 0.28 | 1.58 | 33628 |
| CAT | sold | 3/23/2004 | 3-2004 | 3500 | 75.85 | 3500 | 0 | 0 | 265475 |
| CAT | sold | 3/24/2004 | 3-2004 | 3500 | 76.33 | 3500 | 0 | 0 | 267155 |
| CAT | sold | 3/25/2004 | 3-2004 | 3500 | 77.15 | 3500 | 0 | 0 | 270025 |
| CAT | sold | 3/26/2004 | 3-2004 | 3500 | 77.44 | 3500 | 0 | 0 | 271040 |
| CAT | sold | 3/29/2004 | 3-2004 | 3500 | 79.48 | 3500 | 0 | 0 | 278180 |
| CAT | sold | 3/30/2004 | 3-2004 | 3500 | 80 | 3500 | 0 | 0 | 280000 |
| CAT | sold | 3/31/2004 | 3-2004 | 3500 | 79.07 | 3500 | 0 | 0 | 276745 |
| CAT | sold | 6/29/2004 | 6-2004 | 200 | 78.43 | 200 | 0.15 | 0.37 | 15686 |
| CAT | sold | 7/1/2004 | 7-2004 | 600 | 390.06 | 600 | 0.47 | 1.08 | 46784 |
| CAT | sold | 7/2/2004 | 7-2004 | 200 | 76.54 | 200 | 0.15 | 0.36 | 15308 |
| CAT | sold | 7/20/2004 | 7-2004 | 9400 | 1177.55 | 5200 | 3.95 | 9.53 | 408439 |
| CAT | sold | 7/22/2004 | 7-2004 | 100 | 72.64 | 100 | 0.08 | 0.17 | 7264 |
| CAT | sold | 7/29/2004 | 7-2004 | 1000 | 663.15 | 1000 | 0.79 | 1.71 | 73724 |
| CAT | sold | 8/13/2004 | 8-2004 | 200 | 143.48 | 200 | 0.16 | 0.34 | 14348 |
| CAT | sold | 8/17/2004 | 8-2004 | 200 | 145.56 | 200 | 0.16 | 0.34 | 14556 |
| CAT | sold | 8/19/2004 | 8-2004 | 600 | 429.18 | 600 | 0.48 | 1.02 | 42918 |
| CAT | sold | 8/20/2004 | 8-2004 | 400 | 289.24 | 400 | 0.32 | 0.68 | 28924 |
| CAT | sold | 8/23/2004 | 8-2004 | 200 | 144.1 | 200 | 0.16 | 0.34 | 14410 |
| CAT | sold | 9/21/2004 | 9-2004 | 100 | 76.19 | 100 | 0.08 | 0.18 | 7619 |
| CAT | sold | 11/5/2004 | 11-2004 | 200 | 174.07 | 200 | 0.16 | 0.4 | 17407 |
| CAT | sold | 11/16/2004 | 11-2004 | 100 | 89.35 | 100 | 0.08 | 0.21 | 8935 |
| CAT | sold | 11/23/2004 | 11-2004 | 100 | 91.04 | 100 | 0.08 | 0.21 | 9104 |
| CB | SELL | 11/14/2003 | 11-2003 | 500 | 257.72 | 500 | 0.2 | 1.5 | 32216 |
| CB | SELL | 11/17/2003 | 11-2003 | 1800 | 1150.93 | 1800 | 0.72 | 5.4 | 115093 |
| CB | SELL | 11/18/2003 | 11-2003 | 200 | 64.11 | 200 | 0.08 | 0.6 | 12822 |
| CB | sold | 10/9/2003 | 10-2003 | 600 | 134.32 | 300 | 0.21 | 0.94 | 20148 |
| CB | sold | 10/10/2003 | 10-2003 | 200 | 65.89 | 200 | 0.14 | 0.62 | 13179 |
| CBH | sold | 10/2/2003 | 10-2003 | 400 | 47.98 | 400 | 0.28 | 0.9 | 19192 |
| CBH | sold | 10/9/2003 | 10-2003 | 300 | 48.65 | 300 | 0.21 | 0.68 | 14595 |
| CBH | sold | 10/13/2003 | 10-2003 | 800 | 99.38 | 400 | 0.28 | 0.93 | 19870 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CBH | sold | 10/29/2003 | 10-2003 | 400 | 50.31 | 400 | 0.28 | 0.94 | 20124 |
| CBH | sold | 10/30/2003 | 10-2003 | 100 | 48.89 | 100 | 0.07 | 0.23 | 4889 |
| CBH | sold | 11/14/2003 | 11-2003 | 1200 | 147.57 | 400 | 0.28 | 0.92 | 19676 |
| CC | sold | 11/11/2003 | 11-2003 | 200 | 11.34 | 200 | 0.14 | 0.11 | 2268 |
| CCE | sold | 6/29/2004 | 6-2004 | 200 | 28.94 | 200 | 0.15 | 0.14 | 5788 |
| CCE | sold | 7/1/2004 | 7-2004 | 1200 | 286.13 | 1000 | 0.8 | 0.7 | 28613 |
| CCL | SELL | 11/7/2003 | 11-2003 | 100 | 35.6 | 100 | 0.04 | 0.17 | 3560 |
| CCL | SELL | 12/9/2003 | 12-2003 | 200 | 73.92 | 200 | 0.08 | 0.34 | 7392 |
| CCL | SELL | 1/13/2004 | 1-2004 | 110 | 40.98 | 110 | 0.04 | 0.21 | 4507.8 |
| CCL | SELL | 1/14/2004 | 1-2004 | 1210 | 335.62 | 1210 | 0.46 | 2.38 | 50708.9 |
| CCL | SELL | 1/15/2004 | 1-2004 | 659 | 254.6 | 659 | 0.21 | 1.32 | 27963.29 |
| CCL | SELL | 1/16/2004 | 1-2004 | 110 | 43.22 | 110 | 0.04 | 0.22 | 4754.2 |
| CCL | SELL | 1/29/2004 | 1-2004 | 100 | 44.49 | 100 | 0.04 | 0.21 | 4449 |
| CCL | SELL | 2/4/2004 | 2-2004 | 40 | 174.35 | 40 | 0 | 0.08 | 1743.5 |
| CCL | SELL | 2/5/2004 | 2-2004 | 100 | 43.94 | 100 | 0.04 | 0.21 | 4394 |
| CCL | SELL | 2/10/2004 | 2-2004 | 1400 | 613.85 | 1400 | 0.56 | 2.92 | 61385 |
| CCL | SELL | 2/11/2004 | 2-2004 | 400 | 175.44 | 400 | 0.16 | 0.84 | 17544 |
| CCL | SELL | 2/12/2004 | 2-2004 | 200 | 89.12 | 200 | 0.08 | 0.42 | 8912 |
| CCL | SELL | 2/17/2004 | 2-2004 | 2300 | 1050.04 | 2300 | 0.92 | 4.83 | 105004 |
| CCL | SELL | 2/18/2004 | 2-2004 | 200 | 91.13 | 200 | 0.08 | 0.42 | 9113 |
| CCL | SELL | 2/20/2004 | 2-2004 | 100 | 44.69 | 100 | 0.04 | 0.21 | 4469 |
| CCL | SELL | 2/24/2004 | 2-2004 | 100 | 44.59 | 100 | 0.04 | 0.17 | 4459 |
| CCL | SELL | 2/25/2004 | 2-2004 | 100 | 45.34 | 100 | 0.04 | 0.18 | 4534 |
| CCL | SELL | 3/5/2004 | 3-2004 | 200 | 91.49 | 200 | 0.08 | 0.36 | 9149 |
| CCL | SELL | 3/8/2004 | 3-2004 | 700 | 320.05 | 700 | 0.28 | 1.26 | 32005 |
| CCL | SELL | 3/9/2004 | 3-2004 | 400 | 180.21 | 400 | 0.16 | 0.72 | 18021 |
| CCL | SELL | 3/10/2004 | 3-2004 | 1000 | 449.94 | 1000 | 0.4 | 1.77 | 44994 |
| CCL | SELL | 3/16/2004 | 3-2004 | 100 | 41.03 | 100 | 0.04 | 0.16 | 4103 |
| CCL | SELL | 3/18/2004 | 3-2004 | 1100 | 212.34 | 1100 | 0.44 | 1.82 | 46601 |
| CCL | SELL | 3/23/2004 | 3-2004 | 100 | 42.43 | 100 | 0.04 | 0.17 | 4243 |
| CCL | SELL | 3/30/2004 | 3-2004 | 500 | 133.19 | 300 | 0.12 | 0.51 | 13319 |
| CCL | SELL | 4/1/2004 | 4-2004 | 400 | 181.12 | 400 | 0.16 | 0.44 | 18112 |
| CCL | SELL | 4/5/2004 | 4-2004 | 200 | 91.47 | 200 | 0.08 | 0.22 | 9147 |
| CCL | SELL | 4/6/2004 | 4-2004 | 300 | 138.93 | 300 | 0.12 | 0.33 | 13893 |
| CCL | SELL | 5/12/2004 | 5-2004 | 150 | 40.36 | 150 | 0 | 0.14 | 60504 |
| CCL | SELL | 5/27/2004 | 5-2004 | 200 | 42.51 | 200 | 0.08 | 0.2 | 8502 |
| CCL | SELL | 6/1/2004 | 6-2004 | 100 | 42.06 | 100 | 0.04 | 0.1 | 4206 |
| CCL | SELL | 6/15/2004 | 6-2004 | 400 | 84.01 | 400 | 0.16 | 0.4 | 16802 |
| CCL | sold | 10/2/2004 | 10-2003 | 400 | 33.7 | 400 | 0.28 | 0.63 | 13480 |
| CCL | sold | 10/31/2003 | 10-2003 | 1200 | 69.76 | 600 | 0.42 | 0.98 | 20928 |
| CCL | sold | 11/10/2003 | 11-2003 | 1800 | 105.39 | 600 | 0.42 | 0.98 | 21078 |
| CCL | sold | 1/13/2004 | 1-2004 | 110 | 40.82 | 110 | 0 | 0 | 4490.2 |
| CCL | sold | 1/14/2004 | 1-2004 | 110 | 42.28 | 110 | 0 | 0 | 4650.8 |
| CCL | sold | 1/15/2004 | 1-2004 | 110 | 42.87 | 110 | 0 | 0 | 4715.7 |
| CCL | sold | 1/16/2004 | 1-2004 | 330 | 42.87 | 330 | 0 | 0 | 14147.1 |
| CCL | sold | 1/21/2004 | 1-2004 | 110 | 43.9 | 110 | 0 | 0 | 4829 |
| CCL | sold | 1/22/2004 | 1-2004 | 220 | 43.7 | 220 | 0 | 0 | 9614 |
| CCL | sold | 1/23/2004 | 1-2004 | 220 | 43.79 | 220 | 0 | 0 | 9633.8 |
| CCL | sold | 1/26/2004 | 1-2004 | 220 | 43.7 | 220 | 0 | 0 | 9614 |
| CCL | sold | 1/28/2004 | 1-2004 | 220 | 43.52 | 220 | 0 | 0 | 9574.4 |
| CCL | sold | 1/29/2004 | 1-2004 | 110 | 42.74 | 110 | 0 | 0 | 4701.4 |
| CCL | sold | 1/30/2004 | 1-2004 | 100 | 44.39 | 100 | 0 | 0 | 4439 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CCL | sold | 2/2/2004 | 2-2004 | 100 | 44.42 | 100 | 0 | 0 | 4442 |
| CCL | sold | 2/4/2004 | 2-2004 | 100 | 44 | 100 | 0 | 0 | 4400 |
| CCL | sold | 2/5/2004 | 2-2004 | 220 | 43.35 | 220 | 0 | 0 | 9537 |
| CCL | sold | 2/6/2004 | 2-2004 | 200 | 43.87 | 200 | 0 | 0 | 8774 |
| CCL | sold | 2/9/2004 | 2-2004 | 200 | 88.46 | 200 | 0 | 0 | 8846 |
| CCL | sold | 2/10/2004 | 2-2004 | 800 | 351.12 | 800 | 0 | 0 | 35112 |
| CCL | sold | 2/11/2004 | 2-2004 | 200 | 88.2 | 200 | 0 | 0 | 8820 |
| CCL | sold | 3/5/2004 | 3-2004 | 100 | 45.61 | 100 | 0 | 0 | 4561 |
| CCL | sold | 3/8/2004 | 3-2004 | 100 | 45.24 | 100 | 0 | 0 | 4524 |
| CCL | sold | 3/9/2004 | 3-2004 | 200 | 90.48 | 200 | 0 | 0 | 9048 |
| CCL | sold | 3/11/2004 | 3-2004 | 200 | 88.82 | 200 | 0 | 0 | 8882 |
| CCL | sold | 6/17/2004 | 6-2004 | 3600 | 178.9 | 3600 | 2.71 | 3.78 | 161708 |
| CCL | sold | 6/22/2004 | 6-2004 | 600 | 182.27 | 600 | 0.46 | 0.64 | 27342 |
| CCL | sold | 6/23/2004 | 6-2004 | 100 | 46.37 | 100 | 0.08 | 0.11 | 4637 |
| CCL | sold | 6/24/2004 | 6-2004 | 600 | 93.33 | 600 | 0.44 | 0.66 | 27999 |
| CCL | sold | 7/6/2004 | 7-2004 | 200 | 94.94 | 200 | 0.16 | 0.22 | 9494 |
| CCL | sold | 7/20/2004 | 7-2004 | 200 | 92.18 | 200 | 0.16 | 0.22 | 9218 |
| CCL | sold | 7/27/2004 | 7-2004 | 100 | 44.22 | 100 | 0.08 | 0.1 | 4422 |
| CCL | sold | 7/30/2004 | 7-2004 | 900 | 420.09 | 900 | 0.72 | 0.99 | 42009 |
| CCL | sold | 8/9/2004 | 8-2004 | 600 | 261.12 | 600 | 0.48 | 0.6 | 26112 |
| CCL | sold | 8/10/2004 | 8-2004 | 600 | 262.88 | 600 | 0.48 | 0.6 | 26288 |
| CCL | sold | 8/11/2004 | 8-2004 | 2000 | 609.38 | 2000 | 1.54 | 2 | 87068 |
| CCL | sold | 9/21/2004 | 9-2004 | 100 | 47.87 | 100 | 0.08 | 0.11 | 4787 |
| CCL | sold | 10/4/2004 | 10-2004 | 200 | 97.55 | 200 | 0.16 | 0.22 | 9755 |
| CCL | sold | 10/5/2004 | 10-2004 | 100 | 49.14 | 100 | 0.08 | 0.11 | 4914 |
| CCL | sold | 10/6/2004 | 10-2004 | 200 | 48.84 | 200 | 0.15 | 0.23 | 9768 |
| CCL | sold | 10/7/2004 | 10-2004 | 200 | 48.98 | 200 | 0.16 | 0.23 | 9796 |
| CCL | sold | 10/8/2004 | 10-2004 | 400 | 97.74 | 200 | 0.16 | 0.22 | 9774 |
| CCL | sold | 10/28/2004 | 10-2004 | 100 | 50.49 | 100 | 0.08 | 0.12 | 5049 |
| CCL | sold | 10/29/2004 | 10-2004 | 100 | 50.32 | 100 | 0.08 | 0.12 | 5032 |
| CCL | sold | 11/4/2004 | 11-2004 | 100 | 51.81 | 100 | 0.08 | 0.12 | 5181 |
| CCU | SELL | 10/24/2003 | 10-2003 | 8400 | 1964.86 | 8400 | 3.36 | 15.47 | 329993 |
| CCU | SELL | 10/27/2003 | 10-2003 | 6900 | 2285.36 | 6900 | 2.76 | 13.1 | 276738 |
| CCU | SELL | 10/29/2003 | 10-2003 | 1600 | 662.23 | 1600 | 0.64 | 3.04 | 66223 |
| CCU | SELL | 10/30/2003 | 10-2003 | 28500 | 7147.51 | 26400 | 10.56 | 51.22 | 1096930 |
| CCU | SELL | 11/3/2003 | 11-2003 | 11900 | 4401.63 | 11700 | 4.68 | 22.6 | 485870 |
| CCU | SELL | 11/4/2003 | 11-2003 | 4700 | 1568.37 | 4700 | 1.88 | 9.02 | 193963 |
| CCU | SELL | 11/5/2003 | 11-2003 | 17900 | 5398.17 | 16300 | 6.52 | 30.97 | 661424 |
| CCU | SELL | 11/6/2003 | 11-2003 | 14700 | 5546.65 | 14500 | 5.8 | 27.7 | 595588 |
| CCU | SELL | 11/7/2003 | 11-2003 | 15200 | 5856.27 | 15200 | 6.08 | 30.41 | 654355 |
| CCU | SELL | 11/10/2003 | 11-2003 | 17300 | 5989.06 | 17300 | 6.92 | 34.6 | 739959 |
| CCU | SELL | 11/11/2003 | 11-2003 | 5400 | 2028.17 | 5200 | 2.08 | 10.39 | 219710 |
| CCU | SELL | 11/12/2003 | 11-2003 | 5700 | 2104.02 | 5300 | 2.12 | 10.57 | 223010 |
| CCU | SELL | 11/13/2003 | 11-2003 | 3000 | 883.97 | 3000 | 1.2 | 5.95 | 126334 |
| CCU | SELL | 11/14/2003 | 11-2003 | 9200 | 1508.56 | 7200 | 2.88 | 14.19 | 302128 |
| CCU | SELL | 11/17/2003 | 11-2003 | 13700 | 3733.2 | 12700 | 5.08 | 24.13 | 514955 |
| CCU | SELL | 11/18/2003 | 11-2003 | 16200 | 5491.7 | 15400 | 6.16 | 29.26 | 622494 |
| CCU | SELL | 11/19/2003 | 11-2003 | 26600 | 8207.69 | 25000 | 10 | 47.31 | 1005718 |
| CCU | SELL | 11/20/2003 | 11-2003 | 64400 | 15941.61 | 60200 | 24.08 | 115.35 | 2474989 |
| CCU | SELL | 11/21/2003 | 11-2003 | 30100 | 8835.13 | 28200 | 11.28 | 53.58 | 1148098 |
| CCU | SELL | 11/24/2003 | 11-2003 | 30100 | 10309.61 | 28900 | 11.56 | 55.1 | 1187162 |
| CCU | SELL | 11/25/2003 | 11-2003 | 15500 | 4367.92 | 14600 | 5.84 | 28.82 | 613296 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CCU | SELL | 11/26/2003 | 11-2003 | 32400 | 8850.72 | 30100 | 12.04 | 59.05 | 1256786 |
| CCU | SELL | 11/28/2003 | 11-2003 | 1600 | 670.54 | 1600 | 0.64 | 3.2 | 67054 |
| CCU | SELL | 12/1/2003 | 12-2003 | 54200 | 15192.78 | 50200 | 20.08 | 100.4 | 2153786 |
| CCU | SELL | 12/2/2003 | 12-2003 | 50000 | 13853.1 | 48200 | 19.28 | 96.4 | 2060312 |
| CCU | SELL | 12/3/2003 | 12-2003 | 33400 | 13247.3 | 33000 | 13.2 | 66 | 1419002 |
| CCU | SELL | 12/4/2003 | 12-2003 | 49600 | 15786.56 | 47600 | 19.04 | 96.44 | 2076094 |
| CCU | SELL | 12/5/2003 | 12-2003 | 90000 | 29378.4 | 85200 | 34.08 | 171.38 | 3671350 |
| CCU | SELL | 12/8/2003 | 12-2003 | 82000 | 26051.42 | 80000 | 32 | 160.68 | 3451096 |
| CCU | SELL | 12/9/2003 | 12-2003 | 103800 | 29662.68 | 99400 | 39.76 | 205.98 | 4388090 |
| CCU | SELL | 12/10/2003 | 12-2003 | 79000 | 20286.84 | 76800 | 30.72 | 159.04 | 3387056 |
| CCU | SELL | 12/11/2003 | 12-2003 | 113800 | 36400.16 | 109000 | 43.6 | 227.16 | 4826906 |
| CCU | SELL | 12/12/2003 | 12-2003 | 38600 | 13013.94 | 36200 | 14.48 | 76.02 | 1624724 |
| CCU | SELL | 12/15/2003 | 12-2003 | 74400 | 28211.62 | 71600 | 28.64 | 150.36 | 3216972 |
| CCU | SELL | 12/16/2003 | 12-2003 | 54800 | 20493.16 | 52800 | 21.12 | 110.9 | 2372434 |
| CCU | SELL | 12/17/2003 | 12-2003 | 37800 | 12914.82 | 37000 | 14.8 | 77.7 | 1669964 |
| CCU | SELL | 12/18/2003 | 12-2003 | 61200 | 18938.12 | 57600 | 23.04 | 122.48 | 2622708 |
| CCU | SELL | 12/19/2003 | 12-2003 | 61400 | 18082.02 | 59800 | 23.92 | 127.92 | 2744888 |
| CCU | SELL | 12/22/2003 | 12-2003 | 35400 | 12756.78 | 34200 | 13.68 | 74.66 | 1581712 |
| CCU | SELL | 12/23/2003 | 12-2003 | 19000 | 7912.8 | 19000 | 7.6 | 41.8 | 894456 |
| CCU | SELL | 12/24/2003 | 12-2003 | 2000 | 937.32 | 2000 | 0.8 | 4.4 | 93732 |
| CCU | SELL | 12/29/2003 | 12-2003 | 4600 | 2145.8 | 4600 | 1.84 | 10.12 | 214580 |
| CCU | SELL | 12/30/2003 | 12-2003 | 5600 | 2599.86 | 5600 | 2.24 | 12.32 | 259986 |
| CCU | SELL | 12/31/2003 | 12-2003 | 9200 | 3182.18 | 8800 | 3.52 | 19.36 | 411616 |
| CCU | SELL | 1/2/2004 | 1-2004 | 8900 | 3310.82 | 8500 | 3.4 | 18.7 | 401882 |
| CCU | SELL | 1/5/2004 | 1-2004 | 8800 | 3466.93 | 8600 | 3.44 | 18.92 | 403132 |
| CCU | SELL | 1/6/2004 | 1-2004 | 9200 | 3094.66 | 8200 | 3.28 | 18.04 | 385085 |
| CCU | SELL | 1/7/2004 | 1-2004 | 12800 | 5489.03 | 12800 | 5.12 | 28.1 | 595277 |
| CCU | SELL | 1/8/2004 | 1-2004 | 34900 | 9192.55 | 33300 | 13.32 | 71.62 | 1530661 |
| CCU | SELL | 1/9/2004 | 1-2004 | 43900 | 15709.76 | 42700 | 17.08 | 92.56 | 1966793 |
| CCU | SELL | 1/12/2004 | 1-2004 | 13000 | 4675.98 | 12600 | 5.04 | 27.49 | 583271 |
| CCU | SELL | 1/13/2004 | 1-2004 | 53700 | 13268.82 | 47700 | 19.08 | 103.06 | 2197242 |
| CCU | SELL | 1/14/2004 | 1-2004 | 2600 | 1140.19 | 2600 | 1.04 | 5.49 | 118568 |
| CCU | SELL | 1/15/2004 | 1-2004 | 29700 | 9404.94 | 27400 | 10.96 | 57.55 | 1238789 |
| CCU | SELL | 1/16/2004 | 1-2004 | 25500 | 7060.93 | 25500 | 10.2 | 53.54 | 1140019 |
| CCU | SELL | 1/20/2004 | 1-2004 | 15000 | 4975.58 | 14400 | 5.76 | 30.28 | 650886 |
| CCU | SELL | 1/21/2004 | 1-2004 | 23500 | 6506.59 | 21500 | 8.6 | 45.23 | 971035 |
| CCU | SELL | 1/22/2004 | 1-2004 | 18900 | 6052.8 | 18500 | 7.4 | 39.49 | 848526 |
| CCU | SELL | 1/23/2004 | 1-2004 | 21970 | 6916.82 | 20970 | 8.38 | 45.95 | 979594.9 |
| CCU | SELL | 1/26/2004 | 1-2004 | 23100 | 6201.53 | 22700 | 9.08 | 49.17 | 1050095 |
| CCU | SELL | 1/27/2004 | 1-2004 | 27600 | 7268.96 | 24000 | 9.6 | 51.27 | 1097072 |
| CCU | SELL | 1/28/2004 | 1-2004 | 40700 | 11154.88 | 38300 | 15.32 | 80.42 | 1715115 |
| CCU | SELL | 1/29/2004 | 1-2004 | 96400 | 26724.29 | 88400 | 35.36 | 185.65 | 3976929 |
| CCU | SELL | 1/30/2004 | 1-2004 | 51100 | 17057.02 | 48500 | 19.4 | 101.85 | 2176907 |
| CCU | SELL | 2/2/2004 | 2-2004 | 57500 | 18666.03 | 55200 | 22.08 | 116.26 | 2500196 |
| CCU | SELL | 2/3/2004 | 2-2004 | 78000 | 24346.38 | 75800 | 30.32 | 159.35 | 3417631 |
| CCU | SELL | 2/4/2004 | 2-2004 | 47600 | 16718.29 | 47000 | 18.8 | 96.45 | 2063080 |
| CCU | SELL | 2/5/2004 | 2-2004 | 65000 | 18425.06 | 61000 | 24.4 | 125.21 | 2669050 |
| CCU | SELL | 2/6/2004 | 2-2004 | 40800 | 11102.36 | 38300 | 15.32 | 79.44 | 1693316 |
| CCU | SELL | 2/9/2004 | 2-2004 | 23000 | 8534.53 | 22200 | 8.88 | 46.61 | 991800 |
| CCU | SELL | 2/10/2004 | 2-2004 | 35000 | 11577.38 | 34000 | 13.6 | 72.88 | 1555675 |
| CCU | SELL | 2/11/2004 | 2-2004 | 31300 | 8020.47 | 26900 | 10.76 | 58.95 | 1255142 |
| CCU | SELL | 2/12/2004 | 2-2004 | 30100 | 9519.05 | 27900 | 11.16 | 60.67 | 1288973 |
| CCU | SELL | 2/13/2004 | 2-2004 | 44500 | 12761.24 | 41900 | 16.76 | 89.12 | 1909759 |
| CCU | SELL | 2/17/2004 | 2-2004 | 40300 | 10595.05 | 36300 | 14.52 | 77.37 | 1657806 |
| CCU | SELL | 2/18/2004 | 2-2004 | 31500 | 8687.33 | 28500 | 11.4 | 60 | 1283160 |
| CCU | SELL | 2/19/2004 | 2-2004 | 25700 | 7515.47 | 23900 | 9.56 | 50.29 | 1075289 |
| CCU | SELL | 2/20/2004 | 2-2004 | 58500 | 16228.02 | 53900 | 21.56 | 111.84 | 2382263 |
| CCU | SELL | 2/23/2004 | 2-2004 | 42000 | 16826.47 | 40800 | 16.32 | 70.32 | 1812430 |
| CCU | SELL | 2/24/2004 | 2-2004 | 52500 | 12752.94 | 49000 | 19.6 | 81.34 | 2085689 |
| CCU | SELL | 2/25/2004 | 2-2004 | 42900 | 12597.84 | 41100 | 16.44 | 69.85 | 1779450 |
| CCU | SELL | 2/26/2004 | 2-2004 | 35900 | 10986.45 | 33900 | 13.56 | 57.62 | 1471350 |
| CCU | SELL | 2/27/2004 | 2-2004 | 40700 | 13277.68 | 38500 | 15.4 | 65.28 | 1659848 |
| CCU | SELL | 3/1/2004 | 3-2004 | 17500 | 5700.81 | 16700 | 6.68 | 28.35 | 721116 |
| CCU | SELL | 3/2/2004 | 3-2004 | 18900 | 7229.18 | 18700 | 7.48 | 31.79 | 813949 |
| CCU | SELL | 3/3/2004 | 3-2004 | 48100 | 12417.33 | 44500 | 17.8 | 75.61 | 1931721 |
| CCU | SELL | 3/4/2004 | 3-2004 | 8500 | 2602.01 | 8100 | 3.24 | 14.14 | 363387 |
| CCU | SELL | 3/5/2004 | 3-2004 | 38600 | 9169.58 | 34400 | 13.76 | 59.76 | 1530624 |
| CCU | SELL | 3/8/2004 | 3-2004 | 33400 | 9318.21 | 31200 | 12.48 | 53.12 | 1370429 |
| CCU | SELL | 3/9/2004 | 3-2004 | 22900 | 6307.94 | 21900 | 8.76 | 37.14 | 946609 |
| CCU | SELL | 3/10/2004 | 3-2004 | 45300 | 11024.95 | 42000 | 16.8 | 70.08 | 1786963 |
| CCU | SELL | 3/11/2004 | 3-2004 | 97900 | 18071.94 | 82800 | 33.12 | 135.03 | 3468964 |
| CCU | SELL | 3/15/2004 | 3-2004 | 55300 | 15856.04 | 52700 | 21.08 | 84.27 | 2154360 |
| CCU | SELL | 3/16/2004 | 3-2004 | 38500 | 10646.44 | 37300 | 14.92 | 59.67 | 1520761 |
| CCU | SELL | 3/17/2004 | 3-2004 | 13400 | 4632.68 | 13200 | 5.28 | 21.12 | 541165 |
| CCU | SELL | 3/18/2004 | 3-2004 | 42500 | 9222.99 | 40100 | 16.04 | 64.29 | 1658837 |
| CCU | SELL | 3/19/2004 | 3-2004 | 15900 | 5684.16 | 15900 | 6.36 | 25.59 | 664538 |
| CCU | SELL | 3/22/2004 | 3-2004 | 26800 | 7818.6 | 26200 | 10.48 | 41.37 | 1053481 |
| CCU | SELL | 3/23/2004 | 3-2004 | 51400 | 13966.96 | 48000 | 19.2 | 74.51 | 1910512 |
| CCU | SELL | 3/24/2004 | 3-2004 | 68300 | 14003.84 | 58500 | 23.4 | 89.13 | 2294544 |
| CCU | SELL | 3/25/2004 | 3-2004 | 15700 | 5411.16 | 15500 | 6.2 | 24.4 | 620763 |
| CCU | SELL | 3/26/2004 | 3-2004 | 9400 | 2785.25 | 9200 | 3.68 | 14.72 | 376800 |
| CCU | SELL | 3/29/2004 | 3-2004 | 16900 | 6307.9 | 16300 | 6.52 | 26.15 | 679025 |
| CCU | SELL | 3/30/2004 | 3-2004 | 23500 | 7751.8 | 22100 | 8.84 | 35.72 | 926051 |
| CCU | SELL | 3/31/2004 | 3-2004 | 23000 | 8342.47 | 22800 | 9.12 | 38.37 | 970210 |
| CCU | SELL | 4/1/2004 | 4-2004 | 24000 | 8496.9 | 24000 | 9.6 | 24 | 1024716 |
| CCU | SELL | 4/2/2004 | 4-2004 | 37000 | 11587.01 | 35800 | 14.32 | 35.8 | 1548234 |
| CCU | SELL | 4/5/2004 | 4-2004 | 19700 | 6636.39 | 18700 | 7.48 | 18.7 | 808393 |
| CCU | SELL | 4/6/2004 | 4-2004 | 6500 | 2641.21 | 6500 | 2.6 | 6.5 | 281425 |
| CCU | SELL | 4/7/2004 | 4-2004 | 27000 | 9310.23 | 25400 | 10.16 | 25.4 | 1099756 |
| CCU | SELL | 4/8/2004 | 4-2004 | 17100 | 5211.45 | 16500 | 6.6 | 16.52 | 711014 |
| CCU | SELL | 4/12/2004 | 4-2004 | 2100 | 921.05 | 2100 | 0.84 | 2.1 | 92105 |
| CCU | SELL | 4/13/2004 | 4-2004 | 22200 | 7887.95 | 21400 | 8.56 | 21.49 | 932657 |
| CCU | SELL | 4/14/2004 | 4-2004 | 24100 | 7975.13 | 22100 | 8.84 | 22.23 | 968164 |
| CCU | SELL | 4/15/2004 | 4-2004 | 30800 | 10750.71 | 30200 | 12.08 | 30.21 | 1314397 |
| CCU | SELL | 4/16/2004 | 4-2004 | 8200 | 3236.66 | 8000 | 3.2 | 8 | 349887 |
| CCU | SELL | 4/20/2004 | 4-2004 | 16400 | 5762.59 | 16000 | 6.4 | 16.29 | 703861 |
| CCU | SELL | 4/20/2004 | 4-2004 | 9900 | 3109.28 | 9500 | 3.8 | 9.59 | 415987 |
| CCU | SELL | 4/21/2004 | 4-2004 | 26300 | 9677.13 | 25100 | 10.04 | 25.1 | 1083953 |
| CCU | SELL | 4/22/2004 | 4-2004 | 27900 | 9808.08 | 26100 | 10.44 | 26.49 | 1152987 |
| CCU | SELL | 4/23/2004 | 4-2004 | 17400 | 6126.76 | 16400 | 6.56 | 16.46 | 717626 |
| CCU | SELL | 4/27/2004 | 4-2004 | 18300 | 6929.56 | 18300 | 7.32 | 18.46 | 802675 |
| CCU | SELL | 4/27/2004 | 4-2004 | 35300 | 13770.48 | 34900 | 13.96 | 35 | 1530276 |
| CCU | SELL | 4/28/2004 | 4-2004 | 29100 | 9912.44 | 28100 | 11.24 | 28.1 | 1205833 |
| CCU | SELL | 4/29/2004 | 4-2004 | 29400 | 9335.93 | 27200 | 10.88 | 27.2 | 1165405 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CCU | SELL | 4/30/2004 | 4-2004 | 53300 | 16167.9 | 50400 | 20.16 | 50.29 | 2116724 |
| CCU | SELL | 5/3/2004 | 5-2004 | 23200 | 7399.6 | 23000 | 9.2 | 22.86 | 961649 |
| CCU | SELL | 5/4/2004 | 5-2004 | 44500 | 11398.04 | 41000 | 16.4 | 40.88 | 1722745 |
| CCU | SELL | 5/5/2004 | 5-2004 | 11600 | 3543.12 | 11400 | 4.56 | 11.4 | 480862 |
| CCU | SELL | 5/6/2004 | 5-2004 | 20900 | 6407.38 | 20700 | 8.28 | 20.3 | 855929 |
| CCU | SELL | 5/7/2004 | 5-2004 | 47100 | 11812.54 | 45100 | 18.04 | 43.55 | 1836868 |
| CCU | SELL | 5/10/2004 | 5-2004 | 38500 | 10843.23 | 37100 | 14.84 | 33.99 | 1468458 |
| CCU | SELL | 5/11/2004 | 5-2004 | 39700 | 12273.74 | 38100 | 15.24 | 35.03 | 1523234 |
| CCU | SELL | 5/12/2004 | 5-2004 | 43200 | 12761.1 | 41700 | 0 | 38.35 | 1657915 |
| CCU | SELL | 5/13/2004 | 5-2004 | 31700 | 7891.6 | 30300 | 12.12 | 28.33 | 1213807 |
| CCU | SELL | 5/14/2004 | 5-2004 | 42000 | 11435.16 | 38800 | 15.52 | 35.81 | 1546339 |
| CCU | SELL | 5/17/2004 | 5-2004 | 6200 | 2076.49 | 5800 | 2.32 | 5.23 | 227262 |
| CCU | SELL | 5/18/2004 | 5-2004 | 13300 | 3481.23 | 12500 | 5 | 11.43 | 494509 |
| CCU | SELL | 5/19/2004 | 5-2004 | 8500 | 2472.84 | 7900 | 3.16 | 7.28 | 315218 |
| CCU | SELL | 5/20/2004 | 5-2004 | 11000 | 2920.72 | 10600 | 4.24 | 9.56 | 418356 |
| CCU | SELL | 5/21/2004 | 5-2004 | 3200 | 1261.61 | 3200 | 1.28 | 2.88 | 126161 |
| CCU | SELL | 5/24/2004 | 5-2004 | 5000 | 1467.35 | 4600 | 1.84 | 4.23 | 182434 |
| CCU | SELL | 5/25/2004 | 5-2004 | 4500 | 1104.39 | 4100 | 1.64 | 3.72 | 161729 |
| CCU | SELL | 5/26/2004 | 5-2004 | 7200 | 1791.34 | 6600 | 2.64 | 6.15 | 262755 |
| CCU | SELL | 5/27/2004 | 5-2004 | 2500 | 673.21 | 2500 | 1 | 2.31 | 98991 |
| CCU | SELL | 5/28/2004 | 5-2004 | 5700 | 1182.13 | 4700 | 1.88 | 4.28 | 185247 |
| CCU | SELL | 6/1/2004 | 6-2004 | 5400 | 1929.32 | 5400 | 2.16 | 4.86 | 212629 |
| CCU | SELL | 6/2/2004 | 6-2004 | 7100 | 1894.14 | 6900 | 2.76 | 6.27 | 272288 |
| CCU | SELL | 6/3/2004 | 6-2004 | 9500 | 2580.12 | 8900 | 3.56 | 8.01 | 347889 |
| CCU | SELL | 6/4/2004 | 6-2004 | 4300 | 970.41 | 4100 | 1.64 | 3.69 | 159044 |
| CCU | SELL | 6/7/2004 | 6-2004 | 100 | 38.11 | 100 | 0.04 | 0.09 | 3811 |
| CCU | SELL | 6/8/2004 | 6-2004 | 1300 | 381.5 | 1300 | 0.52 | 1.17 | 49594 |
| CCU | SELL | 6/9/2004 | 6-2004 | 7400 | 1519.4 | 6800 | 2.72 | 6.12 | 258292 |
| CCU | SELL | 6/10/2004 | 6-2004 | 400 | 152.69 | 400 | 0.16 | 0.36 | 15269 |
| CCU | SELL | 6/14/2004 | 6-2004 | 2900 | 632.59 | 2700 | 1.08 | 2.33 | 100481 |
| CCU | SELL | 6/15/2004 | 6-2004 | 3400 | 766.73 | 3200 | 1.28 | 2.75 | 116749 |
| CCU | SELL | 6/16/2004 | 6-2004 | 1300 | 290.49 | 1300 | 0.52 | 1.09 | 47219 |
| CCU | SELL | 6/17/2004 | 6-2004 | 2900 | 894.01 | 2900 | 1.16 | 2.36 | 103782 |
| CCU | SELL | 6/18/2004 | 6-2004 | 1700 | 370.58 | 1500 | 0 | 1.3 | 55572 |
| CCU | SELL | 6/21/2004 | 6-2004 | 3400 | 928.54 | 3400 | 1.36 | 2.97 | 126273 |
| CCU | SELL | 6/22/2004 | 6-2004 | 1300 | 403.82 | 1300 | 0.52 | 1.15 | 47775 |
| CCU | SELL | 6/23/2004 | 6-2004 | 1900 | 440.11 | 1700 | 0.68 | 1.48 | 62353 |
| CCU | SELL | 6/24/2004 | 6-2004 | 1500 | 293.59 | 1500 | 0.6 | 1.28 | 55046 |
| CCU | SELL | 6/25/2004 | 6-2004 | 2500 | 549.35 | 2300 | 0.92 | 1.99 | 84208 |
| CCU | SELL | 6/28/2004 | 6-2004 | 4100 | 1390 | 4100 | 1.64 | 3.66 | 150008 |
| CCU | SELL | 6/29/2004 | 6-2004 | 4800 | 1199.31 | 4800 | 1.92 | 4.03 | 174533 |
| CCU | SELL | 6/30/2004 | 6-2004 | 11300 | 2137.87 | 9700 | 3.88 | 8.34 | 357511 |
| CCU | SELL | 7/1/2004 | 7-2004 | 11000 | 2854.35 | 10600 | 4.24 | 9.21 | 388563 |
| CCU | SELL | 7/2/2004 | 7-2004 | 2400 | 613.44 | 2400 | 0.96 | 1.99 | 86568 |
| CCU | SELL | 7/6/2004 | 7-2004 | 10200 | 3028.65 | 9800 | 3.92 | 7.97 | 349264 |
| CCU | SELL | 7/7/2004 | 7-2004 | 1000 | 212.51 | 1000 | 0.4 | 0.84 | 35424 |
| CCU | SELL | 7/8/2004 | 7-2004 | 10300 | 1935.81 | 9300 | 3.72 | 7.56 | 327333 |
| CCU | SELL | 7/9/2004 | 7-2004 | 1000 | 209.19 | 1000 | 0.4 | 0.8 | 34849 |
| CCU | SELL | 7/12/2004 | 7-2004 | 2400 | 489.31 | 2400 | 0.96 | 1.92 | 83865 |
| CCU | SELL | 7/13/2004 | 7-2004 | 2600 | 565.13 | 2600 | 1.04 | 2.18 | 91833 |
| CCU | SELL | 7/14/2004 | 7-2004 | 1300 | 248.48 | 1300 | 0.52 | 1.1 | 46137 |
| CCU | SELL | 7/15/2004 | 7-2004 | 6100 | 1271.84 | 5700 | 2.28 | 4.77 | 201382 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CCU | SELL | 7/16/2004 | 7-2004 | 800 | 246.09 | 800 | 0.32 | 0.64 | 28128 |
| CCU | SELL | 7/19/2004 | 7-2004 | 600 | 173.77 | 600 | 0.24 | 0.48 | 20854 |
| CCU | SELL | 7/20/2004 | 7-2004 | 12100 | 2945.89 | 11500 | 4.6 | 9.2 | 398010 |
| CCU | SELL | 7/21/2004 | 7-2004 | 6000 | 1140.98 | 5600 | 2.24 | 4.48 | 193508 |
| CCU | SELL | 7/22/2004 | 7-2004 | 18600 | 3149.02 | 16800 | 6.72 | 13.66 | 588439 |
| CCU | SELL | 7/23/2004 | 7-2004 | 1400 | 386.02 | 1400 | 0.56 | 1.15 | 49227 |
| CCU | SELL | 7/26/2004 | 7-2004 | 20900 | 4246.21 | 18700 | 7.48 | 15.01 | 656186 |
| CCU | SELL | 7/27/2004 | 7-2004 | 11100 | 2732.87 | 10100 | 4.04 | 8.32 | 358391 |
| CCU | SELL | 7/28/2004 | 7-2004 | 6100 | 1225.61 | 5900 | 2.36 | 4.77 | 206534 |
| CCU | SELL | 7/29/2004 | 7-2004 | 7400 | 1987.6 | 7200 | 2.88 | 5.91 | 255532 |
| CCU | SELL | 7/30/2004 | 7-2004 | 5800 | 1102.51 | 5400 | 2.16 | 4.53 | 192014 |
| CCU | SELL | 8/2/2004 | 8-2004 | 12000 | 2171.44 | 11600 | 4.64 | 9.84 | 419846 |
| CCU | SELL | 8/3/2004 | 8-2004 | 21800 | 4282.8 | 21000 | 8.4 | 17.96 | 775504 |
| CCU | SELL | 8/4/2004 | 8-2004 | 23600 | 4855.7 | 22800 | 9.12 | 19.56 | 838808 |
| CCU | SELL | 8/5/2004 | 8-2004 | 2600 | 589.62 | 2600 | 1.04 | 2.24 | 95876 |
| CCU | SELL | 8/6/2004 | 8-2004 | 10000 | 1949.8 | 9600 | 3.84 | 8.1 | 346618 |
| CCU | SELL | 8/10/2004 | 8-2004 | 16000 | 3019.14 | 14800 | 5.92 | 12.48 | 531922 |
| CCU | SELL | 8/11/2004 | 8-2004 | 15800 | 3541.3 | 15800 | 6.32 | 13.16 | 559674 |
| CCU | SELL | 8/12/2004 | 8-2004 | 30200 | 8145.4 | 29400 | 11.76 | 23.52 | 1024376 |
| CCU | SELL | 8/13/2004 | 8-2004 | 21600 | 6297.52 | 21600 | 8.64 | 17.28 | 748050 |
| CCU | SELL | 8/16/2004 | 8-2004 | 4800 | 1056.58 | 4000 | 1.6 | 3.2 | 140760 |
| CCU | SELL | 8/17/2004 | 8-2004 | 5800 | 2057.24 | 5800 | 2.32 | 4.64 | 205724 |
| CCU | SELL | 8/18/2004 | 8-2004 | 1800 | 639.6 | 1800 | 0.72 | 1.44 | 63960 |
| CCU | SELL | 8/19/2004 | 8-2004 | 9600 | 3327.58 | 9600 | 3.84 | 7.7 | 339866 |
| CCU | SELL | 8/20/2004 | 8-2004 | 2000 | 714 | 2000 | 0.8 | 1.6 | 71400 |
| CCU | SELL | 8/23/2004 | 8-2004 | 2400 | 865.24 | 2400 | 0.96 | 1.92 | 86524 |
| CCU | SELL | 8/25/2004 | 8-2004 | 1400 | 494.78 | 1400 | 0.56 | 1.12 | 49478 |
| CCU | SELL | 8/26/2004 | 8-2004 | 1200 | 423.64 | 1200 | 0.48 | 0.96 | 42364 |
| CCU | SELL | 8/27/2004 | 8-2004 | 600 | 210.9 | 600 | 0.24 | 0.48 | 21090 |
| CCU | SELL | 8/31/2004 | 8-2004 | 400 | 135.08 | 400 | 0.16 | 0.32 | 13508 |
| CCU | SELL | 9/1/2004 | 9-2004 | 5200 | 1324.08 | 5200 | 2.08 | 4.16 | 176537 |
| CCU | SELL | 9/3/2004 | 9-2004 | 1500 | 340.62 | 1500 | 0.6 | 1.2 | 51082 |
| CCU | SELL | 9/7/2004 | 9-2004 | 4500 | 1080.14 | 4500 | 1.8 | 3.6 | 151768 |
| CCU | SELL | 9/8/2004 | 9-2004 | 2000 | 674.06 | 2000 | 0.8 | 1.6 | 67406 |
| CCU | SELL | 9/9/2004 | 9-2004 | 2000 | 673.36 | 2000 | 0.8 | 1.6 | 67336 |
| CCU | SELL | 9/10/2004 | 9-2004 | 2400 | 804.85 | 2400 | 0.96 | 1.92 | 80485 |
| CCU | SELL | 9/14/2004 | 9-2004 | 2700 | 631.94 | 2700 | 1.08 | 2.16 | 89866 |
| CCU | SELL | 9/16/2004 | 9-2004 | 800 | 200.41 | 600 | 0.24 | 0.48 | 20041 |
| CCU | SELL | 9/20/2004 | 9-2004 | 5600 | 1404.68 | 5600 | 2.24 | 4.35 | 182881 |
| CCU | SELL | 9/21/2004 | 9-2004 | 2500 | 587.48 | 2500 | 1 | 1.93 | 81601 |
| CCU | SELL | 9/22/2004 | 9-2004 | 2000 | 646.84 | 2000 | 0.8 | 1.6 | 64684 |
| CCU | SELL | 9/23/2004 | 9-2004 | 900 | 291.68 | 900 | 0.36 | 0.72 | 29168 |
| CCU | SELL | 9/24/2004 | 9-2004 | 500 | 97.59 | 500 | 0.2 | 0.38 | 16272 |
| CCU | SELL | 9/27/2004 | 9-2004 | 1700 | 553.59 | 1700 | 0.68 | 1.36 | 55359 |
| CCU | SELL | 9/28/2004 | 9-2004 | 400 | 129.33 | 400 | 0.16 | 0.32 | 12933 |
| CCU | SELL | 9/29/2004 | 9-2004 | 2000 | 616.16 | 2000 | 0.8 | 1.4 | 61616 |
| CCU | SELL | 9/30/2004 | 9-2004 | 200 | 62.22 | 200 | 0.08 | 0.14 | 6222 |
| CCU | SELL | 10/5/2004 | 10-2004 | 800 | 256.53 | 800 | 0.32 | 0.6 | 25653 |
| CCU | SELL | 10/7/2004 | 10-2004 | 600 | 192.8 | 600 | 0.24 | 0.48 | 19280 |
| CCU | SELL | 10/8/2004 | 10-2004 | 3600 | 751.74 | 3600 | 1.44 | 2.64 | 112476 |
| CCU | SELL | 10/12/2004 | 10-2004 | 2800 | 877.86 | 2800 | 1.12 | 1.96 | 87786 |
| CCU | SELL | 10/13/2004 | 10-2004 | 6000 | 1216.04 | 5800 | 2.32 | 4.25 | 180796 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CCU | SELL | 10/14/2004 | 10-2004 | 100 | 31 | 100 | 0.04 | 0.07 | 3100 |
| CCU | SELL | 10/15/2004 | 10-2004 | 2400 | 745 | 2400 | 0.96 | 1.68 | 74500 |
| CCU | SELL | 10/18/2004 | 10-2004 | 300 | 92.64 | 300 | 0.12 | 0.21 | 9264 |
| CCU | SELL | 10/19/2004 | 10-2004 | 3600 | 610.15 | 3600 | 1.44 | 2.52 | 109795 |
| CCU | SELL | 10/20/2004 | 10-2004 | 6300 | 1515.4 | 6300 | 2.52 | 4.41 | 190919 |
| CCU | SELL | 10/21/2004 | 10-2004 | 900 | 275.95 | 900 | 0.36 | 0.63 | 27595 |
| CCU | SELL | 10/22/2004 | 10-2004 | 5300 | 1068.8 | 4700 | 1.88 | 3.29 | 143506 |
| CCU | SELL | 10/25/2004 | 10-2004 | 2500 | 759.27 | 2500 | 1 | 1.75 | 75927 |
| CCU | SELL | 10/26/2004 | 10-2004 | 2500 | 774.04 | 2500 | 1 | 1.76 | 77404 |
| CCU | SELL | 10/28/2004 | 10-2004 | 200 | 65.52 | 200 | 0.08 | 0.16 | 6552 |
| CCU | SELL | 11/2/2004 | 11-2004 | 5100 | 933.61 | 4700 | 1.88 | 3.76 | 156697 |
| CCU | SELL | 11/3/2004 | 11-2004 | 2400 | 738.36 | 2400 | 0.96 | 1.92 | 80512 |
| CCU | SELL | 11/5/2004 | 11-2004 | 200 | 33.37 | 200 | 0.08 | 0.16 | 6674 |
| CCU | SELL | 11/10/2004 | 11-2004 | 600 | 101.94 | 600 | 0.24 | 0.48 | 20388 |
| CCU | SELL | 11/17/2004 | 11-2004 | 500 | 103.34 | 500 | 0.2 | 0.4 | 17222 |
| CCU | SELL | 11/19/2004 | 11-2004 | 600 | 102.78 | 600 | 0.24 | 0.48 | 20556 |
| CCU | SELL | 11/29/2004 | 11-2004 | 6000 | 1170.14 | 5400 | 2.16 | 4.32 | 185942 |
| CCU | SELL | 11/30/2004 | 11-2004 | 2800 | 953.46 | 2800 | 1.12 | 2.24 | 95345 |
| CCU | SELL | 12/1/2004 | 12-2004 | 4100 | 1320.42 | 4100 | 1.64 | 3.28 | 138827 |
| CCU | SELL | 12/8/2004 | 12-2004 | 2700 | 898.82 | 2700 | 1.08 | 2.16 | 89882 |
| CCU | SELL | 12/9/2004 | 12-2004 | 5500 | 1809.96 | 5500 | 2.2 | 4.4 | 184325 |
| CCU | SELL | 12/10/2004 | 12-2004 | 3300 | 1107.16 | 3300 | 1.32 | 2.64 | 110716 |
| CCU | SELL | 12/13/2004 | 12-2004 | 4900 | 1375.53 | 4700 | 1.88 | 3.76 | 157683 |
| CCU | SELL | 12/14/2004 | 12-2004 | 4400 | 1505.24 | 4400 | 1.76 | 3.52 | 150524 |
| CCU | SELL | 12/15/2004 | 12-2004 | 4900 | 1702.68 | 4900 | 1.96 | 3.92 | 170268 |
| CCU | SELL | 12/16/2004 | 12-2004 | 2100 | 724.26 | 2100 | 0.84 | 1.68 | 72426 |
| CCU | SELL | 12/17/2004 | 12-2004 | 3700 | 1263.1 | 3700 | 1.48 | 2.96 | 126310 |
| CCU | SELL | 12/20/2004 | 12-2004 | 5100 | 1712.29 | 5100 | 2.04 | 4.08 | 171229 |
| CCU | SELL | 12/21/2004 | 12-2004 | 900 | 302.59 | 900 | 0.36 | 0.72 | 30259 |
| CCU | SELL | 12/22/2004 | 12-2004 | 900 | 303.41 | 900 | 0.36 | 0.72 | 30341 |
| CCU | SELL | 12/23/2004 | 12-2004 | 2900 | 978.53 | 2900 | 1.16 | 2.32 | 97853 |
| CCU | SELL | 12/27/2004 | 12-2004 | 200 | 68.03 | 200 | 0.08 | 0.16 | 6803 |
| CCU | SELL | 12/28/2004 | 12-2004 | 500 | 168.06 | 500 | 0.2 | 0.4 | 16806 |
| CCU | SELL | 12/29/2004 | 12-2004 | 1500 | 506.07 | 1500 | 0.6 | 1.2 | 50607 |
| CCU | SELL | 12/30/2004 | 12-2004 | 1500 | 506.75 | 1500 | 0.6 | 1.2 | 50675 |
| CCU | SELL | 12/31/2004 | 12-2004 | 1200 | 403.96 | 1200 | 0.48 | 0.96 | 40396 |
| CCU | sold | 5/1/2003 | 5-2003 | 40300 | 8178.6 | 38200 | 30.56 | 68.9 | 1474176 |
| CCU | sold | 5/2/2003 | 5-2003 | 56800 | 10821.11 | 54100 | 43.28 | 99.14 | 2121795 |
| CCU | sold | 5/5/2003 | 5-2003 | 64100 | 11043.42 | 59600 | 47.68 | 109.54 | 2343002 |
| CCU | sold | 5/6/2003 | 5-2003 | 79000 | 13728.09 | 73000 | 58.4 | 133.3 | 2855175 |
| CCU | sold | 5/7/2003 | 5-2003 | 65100 | 10749.4 | 61300 | 49.04 | 112.41 | 2401217 |
| CCU | sold | 5/8/2003 | 5-2003 | 66500 | 12330.63 | 60400 | 48.32 | 108.95 | 2334324 |
| CCU | sold | 5/9/2003 | 5-2003 | 47200 | 9527.56 | 44400 | 35.52 | 81.1 | 1740385 |
| CCU | sold | 5/12/2003 | 5-2003 | 27300 | 6882.5 | 27100 | 21.68 | 51.04 | 1093097 |
| CCU | sold | 5/13/2003 | 5-2003 | 59100 | 12680.55 | 55800 | 44.64 | 105.99 | 2265481 |
| CCU | sold | 5/14/2003 | 5-2003 | 50900 | 9653.09 | 46100 | 36.88 | 87.08 | 1853782 |
| CCU | sold | 5/15/2003 | 5-2003 | 57100 | 11783.82 | 55100 | 44.08 | 104.19 | 2217203 |
| CCU | sold | 5/16/2003 | 5-2003 | 27900 | 5664.33 | 25500 | 20.4 | 48.07 | 1024402 |
| CCU | sold | 5/19/2003 | 5-2003 | 50100 | 9202.34 | 45600 | 36.48 | 85.19 | 1815588 |
| CCU | sold | 5/20/2003 | 5-2003 | 77000 | 12482.55 | 69100 | 55.28 | 124.8 | 2669910 |
| CCU | sold | 5/21/2003 | 5-2003 | 65600 | 10168.97 | 61800 | 49.44 | 112.04 | 2398907 |
| CCU | sold | 5/22/2003 | 5-2003 | 42600 | 9037.98 | 41400 | 33.12 | 77.16 | 1641180 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CCU | sold | 5/23/2003 | 5-2003 | 16100 | 3616.89 | 15500 | 12.4 | 28.99 | 615951 |
| CCU | sold | 5/27/2003 | 5-2003 | 68200 | 11987.58 | 64100 | 51.28 | 120.02 | 2561333 |
| CCU | sold | 5/28/2003 | 5-2003 | 70500 | 10796.14 | 55900 | 44.72 | 104.97 | 2234195 |
| CCU | sold | 5/29/2003 | 5-2003 | 43300 | 7600.6 | 39700 | 31.76 | 74.93 | 1602983 |
| CCU | sold | 5/30/2003 | 5-2003 | 56400 | 10022.85 | 52700 | 42.16 | 101.08 | 2164454 |
| CCU | sold | 6/2/2003 | 6-2003 | 49000 | 9748.77 | 47700 | 38.16 | 93.75 | 2002294 |
| CCU | sold | 6/3/2003 | 6-2003 | 61600 | 11161.31 | 57200 | 45.76 | 109.58 | 2347163 |
| CCU | sold | 6/4/2003 | 6-2003 | 51100 | 9793.52 | 47500 | 38 | 93.53 | 1991917 |
| CCU | sold | 6/5/2003 | 6-2003 | 26500 | 4871.22 | 24300 | 19.44 | 48.36 | 1029692 |
| CCU | sold | 6/6/2003 | 6-2003 | 79000 | 13735.02 | 74200 | 59.36 | 148.48 | 3173906 |
| CCU | sold | 6/9/2003 | 6-2003 | 34500 | 7878.84 | 32700 | 26.16 | 62.82 | 1348462 |
| CCU | sold | 6/10/2003 | 6-2003 | 37100 | 7569.6 | 35600 | 28.48 | 68.77 | 1472745 |
| CCU | sold | 6/11/2003 | 6-2003 | 52000 | 9651.64 | 47900 | 38.32 | 92.05 | 1970305 |
| CCU | sold | 6/12/2003 | 6-2003 | 55500 | 11318.7 | 52800 | 42.24 | 105.26 | 2245860 |
| CCU | sold | 6/13/2003 | 6-2003 | 43400 | 7709.79 | 39500 | 31.6 | 78.03 | 1664731 |
| CCU | sold | 6/16/2003 | 6-2003 | 28100 | 6442.23 | 27400 | 21.92 | 54.58 | 1161386 |
| CCU | sold | 6/17/2003 | 6-2003 | 48600 | 9170.45 | 45700 | 36.56 | 91.81 | 1967884 |
| CCU | sold | 6/18/2003 | 6-2003 | 46300 | 8689.27 | 42700 | 34.16 | 85.44 | 1827511 |
| CCU | sold | 6/19/2003 | 6-2003 | 35300 | 7267.64 | 32100 | 25.68 | 63.84 | 1363155 |
| CCU | sold | 6/20/2003 | 6-2003 | 35300 | 6988.54 | 32700 | 26.16 | 65.43 | 1401967 |
| CCU | sold | 6/23/2003 | 6-2003 | 99500 | 23889.5 | 92400 | 73.92 | 183.84 | 3911930 |
| CCU | sold | 6/24/2003 | 6-2003 | 57600 | 10163.73 | 50700 | 40.56 | 99.93 | 2129534 |
| CCU | sold | 6/25/2003 | 6-2003 | 54300 | 8613.63 | 51900 | 41.52 | 101.95 | 2179190 |
| CCU | sold | 6/26/2003 | 6-2003 | 53700 | 9141.66 | 45800 | 36.64 | 89.93 | 1920683 |
| CCU | sold | 6/27/2003 | 6-2003 | 31100 | 6285.12 | 28400 | 22.72 | 55.85 | 1189681 |
| CCU | sold | 6/30/2003 | 6-2003 | 44000 | 6778.04 | 38300 | 30.64 | 76.06 | 1622226 |
| CCU | sold | 7/1/2003 | 7-2003 | 60700 | 10519.5 | 56300 | 45.04 | 108.57 | 2321800 |
| CCU | sold | 7/2/2003 | 7-2003 | 56200 | 9556.46 | 52100 | 41.68 | 99.83 | 2138219 |
| CCU | sold | 7/3/2003 | 7-2003 | 30700 | 5159.09 | 28000 | 22.4 | 54.06 | 1155299 |
| CCU | sold | 7/7/2003 | 7-2003 | 39300 | 7766.58 | 37800 | 30.24 | 74.12 | 1578116 |
| CCU | sold | 7/8/2003 | 7-2003 | 72700 | 12531.91 | 67400 | 53.92 | 129.97 | 2777906 |
| CCU | sold | 7/9/2003 | 7-2003 | 70700 | 10750.57 | 64400 | 51.52 | 126.79 | 2705835 |
| CCU | sold | 7/10/2003 | 7-2003 | 54100 | 8714.93 | 48700 | 38.96 | 93.96 | 2011775 |
| CCU | sold | 7/11/2003 | 7-2003 | 53900 | 9283.67 | 49700 | 39.76 | 96.21 | 2059555 |
| CCU | sold | 7/14/2003 | 7-2003 | 53600 | 9314.33 | 48800 | 39.04 | 97.52 | 2084568 |
| CCU | sold | 7/15/2003 | 7-2003 | 79100 | 12607.37 | 72100 | 57.68 | 145.58 | 3112535 |
| CCU | sold | 7/16/2003 | 7-2003 | 72600 | 12688.76 | 64300 | 51.44 | 128.11 | 2728673 |
| CCU | sold | 7/17/2003 | 7-2003 | 66300 | 9392.93 | 59100 | 47.28 | 116.01 | 2478185 |
| CCU | sold | 7/18/2003 | 7-2003 | 81100 | 11689.49 | 73300 | 58.64 | 143.22 | 3061950 |
| CCU | sold | 7/21/2003 | 7-2003 | 106600 | 16032.03 | 94000 | 75.2 | 180.57 | 3868339 |
| CCU | sold | 7/22/2003 | 7-2003 | 121800 | 17053.48 | 109600 | 87.68 | 208.53 | 4458962 |
| CCU | sold | 7/23/2003 | 7-2003 | 90200 | 17539.67 | 86400 | 69.12 | 161.14 | 3439872 |
| CCU | sold | 7/24/2003 | 7-2003 | 106100 | 18207.03 | 99200 | 79.36 | 187.8 | 4003800 |
| CCU | sold | 7/25/2003 | 7-2003 | 97400 | 15751.25 | 87700 | 70.16 | 165.92 | 3533558 |
| CCU | sold | 7/28/2003 | 7-2003 | 84700 | 17813.31 | 77200 | 61.76 | 146.68 | 3125787 |
| CCU | sold | 7/29/2003 | 7-2003 | 140400 | 22708.21 | 130000 | 104 | 248.09 | 5306183 |
| CCU | sold | 7/30/2003 | 7-2003 | 76800 | 14525.03 | 71100 | 56.88 | 133.77 | 2852956 |
| CCU | sold | 7/31/2003 | 7-2003 | 74600 | 15389.87 | 71500 | 57.2 | 135.6 | 2899907 |
| CCU | sold | 8/1/2003 | 8-2003 | 79200 | 16097.55 | 76000 | 53.2 | 144.45 | 3089355 |
| CCU | sold | 8/4/2003 | 8-2003 | 93500 | 13930.67 | 80600 | 56.42 | 150.81 | 3216738 |
| CCU | sold | 8/5/2003 | 8-2003 | 120200 | 19877.07 | 109300 | 76.51 | 203.78 | 4350750 |
| CCU | sold | 8/6/2003 | 8-2003 | 84300 | 18947.24 | 79900 | 55.93 | 146.85 | 3148114 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CCU | sold | 8/7/2003 | 8-2003 | 96800 | 17953.15 | 88100 | 61.67 | 158.79 | 3388190 |
| CCU | sold | 8/8/2003 | 8-2003 | 25600 | 7151.39 | 24500 | 17.15 | 44.08 | 942276 |
| CCU | sold | 8/11/2003 | 8-2003 | 19700 | 6970.34 | 19700 | 13.79 | 35.45 | 758420 |
| CCU | sold | 8/12/2003 | 8-2003 | 33300 | 10781.29 | 32200 | 22.54 | 58.24 | 1257257 |
| CCU | sold | 8/13/2003 | 8-2003 | 24300 | 6956.55 | 22700 | 15.89 | 41.28 | 892034 |
| CCU | sold | 8/14/2003 | 8-2003 | 27200 | 7157.74 | 26600 | 18.62 | 49.23 | 1051085 |
| CCU | sold | 8/15/2003 | 8-2003 | 6200 | 2393.54 | 6200 | 4.34 | 11.77 | 247372 |
| CCU | sold | 8/18/2003 | 8-2003 | 25600 | 7636.71 | 25100 | 17.57 | 47.34 | 1007803 |
| CCU | sold | 8/19/2003 | 8-2003 | 25100 | 7801.14 | 24900 | 17.43 | 47.5 | 1026451 |
| CCU | sold | 8/20/2003 | 8-2003 | 24600 | 8606.92 | 24400 | 17.08 | 46.57 | 1009026 |
| CCU | sold | 8/21/2003 | 8-2003 | 25100 | 6994.21 | 24400 | 17.08 | 48.41 | 1027752 |
| CCU | sold | 8/22/2003 | 8-2003 | 23200 | 6185.52 | 21500 | 15.05 | 43.33 | 929099 |
| CCU | sold | 8/25/2003 | 8-2003 | 18300 | 4806.84 | 16700 | 11.69 | 33.4 | 710582 |
| CCU | sold | 8/26/2003 | 8-2003 | 63600 | 12761.5 | 57200 | 40.04 | 114.4 | 2442095 |
| CCU | sold | 8/27/2003 | 8-2003 | 44000 | 10291.76 | 40900 | 28.63 | 81.5 | 1732828 |
| CCU | sold | 8/28/2003 | 8-2003 | 29300 | 6709.72 | 28700 | 20.09 | 57.29 | 1219909 |
| CCU | sold | 8/29/2003 | 8-2003 | 26400 | 6852.45 | 25200 | 17.64 | 51.81 | 1106101 |
| CCU | sold | 9/2/2003 | 9-2003 | 79700 | 18144.28 | 75300 | 52.71 | 158.51 | 3386577 |
| CCU | sold | 9/3/2003 | 9-2003 | 95000 | 20415.16 | 90300 | 63.21 | 189.63 | 4051773 |
| CCU | sold | 9/4/2003 | 9-2003 | 72300 | 16191.21 | 67100 | 46.97 | 142.4 | 3052357 |
| CCU | sold | 9/5/2003 | 9-2003 | 95400 | 22248.52 | 89500 | 62.65 | 188.82 | 4047927 |
| CCU | sold | 9/8/2003 | 9-2003 | 80500 | 18487.88 | 74500 | 52.15 | 156.01 | 3320634 |
| CCU | sold | 9/9/2003 | 9-2003 | 80100 | 15837.6 | 73200 | 51.24 | 151.28 | 3228713 |
| CCU | sold | 9/10/2003 | 9-2003 | 98400 | 19634.96 | 88800 | 62.16 | 178.73 | 3832328 |
| CCU | sold | 9/11/2003 | 9-2003 | 82000 | 16032.25 | 76100 | 53.27 | 153.58 | 3288906 |
| CCU | sold | 9/12/2003 | 9-2003 | 71200 | 12592.6 | 65100 | 45.57 | 130.7 | 2797482 |
| CCU | sold | 9/15/2003 | 9-2003 | 103000 | 18945.03 | 87300 | 61.11 | 175.37 | 3745409 |
| CCU | sold | 9/16/2003 | 9-2003 | 47400 | 11767.1 | 45500 | 31.85 | 92.05 | 1975587 |
| CCU | sold | 9/17/2003 | 9-2003 | 26200 | 9771.29 | 25000 | 17.5 | 50.32 | 1080051 |
| CCU | sold | 9/18/2003 | 9-2003 | 33100 | 12427.97 | 32600 | 22.82 | 65.2 | 1401345 |
| CCU | sold | 9/19/2003 | 9-2003 | 15200 | 5568.98 | 14300 | 10.01 | 28.53 | 603189 |
| CCU | sold | 9/22/2003 | 9-2003 | 83000 | 17223.77 | 74600 | 52.22 | 141.89 | 3041774 |
| CCU | sold | 9/23/2003 | 9-2003 | 49700 | 11486.42 | 48900 | 34.23 | 92.87 | 1977934 |
| CCU | sold | 9/24/2003 | 9-2003 | 111300 | 18377.47 | 105400 | 73.78 | 193.22 | 4126215 |
| CCU | sold | 9/25/2003 | 9-2003 | 87500 | 14075.17 | 80200 | 56.14 | 145.08 | 3100354 |
| CCU | sold | 9/26/2003 | 9-2003 | 105000 | 15687.67 | 96300 | 67.41 | 168 | 3588412 |
| CCU | sold | 9/29/2003 | 9-2003 | 83400 | 20133.32 | 81500 | 57.05 | 139.98 | 3005234 |
| CCU | sold | 9/30/2003 | 9-2003 | 115600 | 24892.88 | 110900 | 77.63 | 198.24 | 4214205 |
| CCU | sold | 10/2/2003 | 10-2003 | 54900 | 15394.01 | 54500 | 38.15 | 103.19 | 2195296 |
| CCU | sold | 10/3/2003 | 10-2003 | 77900 | 17865.78 | 75800 | 53.06 | 144.43 | 3097687 |
| CCU | sold | 10/6/2003 | 10-2003 | 28800 | 8939.73 | 28400 | 19.88 | 54.17 | 1164509 |
| CCU | sold | 10/7/2003 | 10-2003 | 74400 | 20931.03 | 72000 | 50.4 | 137.37 | 2948504 |
| CCU | sold | 10/8/2003 | 10-2003 | 81900 | 20441.75 | 77000 | 53.9 | 147.07 | 3149878 |
| CCU | sold | 10/9/2003 | 10-2003 | 51300 | 12154.43 | 46400 | 32.48 | 88.98 | 1910951 |
| CCU | sold | 10/10/2003 | 10-2003 | 37400 | 12549.93 | 35800 | 25.06 | 68.11 | 1468502 |
| CCU | sold | 10/13/2003 | 10-2003 | 10000 | 4160.77 | 10000 | 7 | 19.39 | 416077 |
| CCU | sold | 10/14/2003 | 10-2003 | 40100 | 12024.4 | 38000 | 26.6 | 73.68 | 1581193 |
| CCU | sold | 10/15/2003 | 10-2003 | 50500 | 11280.35 | 47800 | 33.46 | 91.3 | 1953666 |
| CCU | sold | 10/16/2003 | 10-2003 | 46600 | 13635.55 | 44200 | 30.94 | 84.23 | 1809740 |
| CCU | sold | 10/17/2003 | 10-2003 | 74900 | 13655.58 | 68800 | 48.16 | 129.46 | 2770538 |
| CCU | sold | 10/20/2003 | 10-2003 | 81600 | 16940.56 | 74600 | 52.22 | 139.26 | 2973297 |
| CCU | sold | 10/21/2003 | 10-2003 | 36800 | 9832.79 | 33600 | 23.52 | 63.12 | 1341620 |
| CCU | sold | 10/22/2003 | 10-2003 | 30700 | 8164.15 | 29300 | 20.51 | 53.9 | 1155446 |
| CCU | sold | 10/23/2003 | 10-2003 | 33500 | 10477.22 | 32500 | 22.75 | 60.02 | 1285165 |
| CCU | sold | 10/24/2003 | 10-2003 | 40300 | 12290.03 | 38900 | 27.23 | 71.27 | 1531724 |
| CCU | sold | 10/27/2003 | 10-2003 | 36100 | 10065.28 | 34000 | 23.8 | 64.19 | 1363238 |
| CCU | sold | 10/28/2003 | 10-2003 | 27300 | 8465.51 | 27000 | 18.9 | 51.61 | 1110125 |
| CCU | sold | 10/29/2003 | 10-2003 | 28800 | 10540.3 | 27900 | 19.53 | 53.28 | 1153236 |
| CCU | sold | 10/30/2003 | 10-2003 | 33200 | 7562.15 | 31000 | 21.7 | 60.08 | 1288238 |
| CCU | sold | 10/31/2003 | 10-2003 | 9100 | 2706.31 | 8900 | 6.23 | 16.97 | 364932 |
| CCU | sold | 11/3/2003 | 11-2003 | 13100 | 3323.7 | 12900 | 9.03 | 25.04 | 535629 |
| CCU | sold | 11/4/2003 | 11-2003 | 20100 | 3757.09 | 18300 | 12.81 | 35.27 | 755851 |
| CCU | sold | 11/5/2003 | 11-2003 | 22200 | 4507.82 | 19400 | 13.58 | 36.89 | 787844 |
| CCU | sold | 11/6/2003 | 11-2003 | 23400 | 4577.37 | 21200 | 14.84 | 40.88 | 874554 |
| CCU | sold | 11/7/2003 | 11-2003 | 25300 | 5988.5 | 24400 | 17.08 | 48.95 | 1051044 |
| CCU | sold | 11/10/2003 | 11-2003 | 4500 | 1453 | 4500 | 3.15 | 9 | 192385 |
| CCU | sold | 11/11/2003 | 11-2003 | 12600 | 2408.67 | 11200 | 7.84 | 22.19 | 473198 |
| CCU | sold | 11/12/2003 | 11-2003 | 22100 | 5644.82 | 20100 | 14.07 | 39.69 | 846722 |
| CCU | sold | 11/13/2003 | 11-2003 | 3400 | 1007.99 | 3200 | 2.24 | 6.34 | 134412 |
| CCU | sold | 11/14/2003 | 11-2003 | 3500 | 289.71 | 2500 | 1.75 | 4.85 | 103525 |
| CCU | sold | 11/17/2003 | 11-2003 | 15700 | 3282.31 | 15300 | 10.71 | 29.06 | 620008 |
| CCU | sold | 11/18/2003 | 11-2003 | 29900 | 5849.08 | 25700 | 17.99 | 48.72 | 1042660 |
| CCU | sold | 11/19/2003 | 11-2003 | 15800 | 4303.48 | 14600 | 10.22 | 27.67 | 587384 |
| CCU | sold | 11/20/2003 | 11-2003 | 7800 | 2007.36 | 7400 | 5.18 | 14.12 | 302905 |
| CCU | sold | 11/21/2003 | 11-2003 | 16300 | 5168.35 | 15200 | 10.64 | 28.88 | 618424 |
| CCU | sold | 11/24/2003 | 11-2003 | 21400 | 4806.51 | 20400 | 14.28 | 39.03 | 838055 |
| CCU | sold | 11/25/2003 | 11-2003 | 9100 | 2856.34 | 8900 | 6.23 | 17.64 | 373755 |
| CCU | sold | 11/26/2003 | 11-2003 | 14300 | 2426.93 | 12400 | 8.68 | 24.33 | 518687 |
| CCU | sold | 11/28/2003 | 11-2003 | 4700 | 1047.73 | 4100 | 2.87 | 8.04 | 171823 |
| CCU | sold | 12/1/2003 | 12-2003 | 23000 | 7211.9 | 22200 | 15.54 | 44.42 | 952808 |
| CCU | sold | 12/2/2003 | 12-2003 | 31200 | 6586.12 | 29000 | 20.3 | 58 | 1239436 |
| CCU | sold | 12/3/2003 | 12-2003 | 15200 | 4726.96 | 14800 | 10.36 | 29.62 | 635976 |
| CCU | sold | 12/4/2003 | 12-2003 | 16000 | 4969.3 | 16000 | 11.2 | 32.44 | 697552 |
| CCU | sold | 12/5/2003 | 12-2003 | 17000 | 5018.38 | 17000 | 11.9 | 34.24 | 734738 |
| CCU | sold | 12/8/2003 | 12-2003 | 33600 | 6711.4 | 29800 | 20.86 | 59.86 | 1282544 |
| CCU | sold | 12/9/2003 | 12-2003 | 56400 | 7679.46 | 53600 | 37.52 | 111 | 2368106 |
| CCU | sold | 12/10/2003 | 12-2003 | 20200 | 6973.2 | 18600 | 13.02 | 36.86 | 821130 |
| CCU | sold | 12/11/2003 | 12-2003 | 24600 | 6290.36 | 23000 | 16.1 | 47.88 | 1018960 |
| CCU | sold | 12/12/2003 | 12-2003 | 18400 | 5465.7 | 16400 | 11.48 | 34.44 | 734396 |
| CCU | sold | 12/15/2003 | 12-2003 | 32000 | 11231.56 | 29600 | 20.72 | 62.16 | 1330114 |
| CCU | sold | 12/16/2003 | 12-2003 | 31400 | 8819.5 | 30200 | 21.14 | 63.44 | 1358754 |
| CCU | sold | 12/17/2003 | 12-2003 | 23200 | 4877.48 | 21200 | 14.84 | 44.72 | 958130 |
| CCU | sold | 12/18/2003 | 12-2003 | 25000 | 5824.92 | 21200 | 14.84 | 45.16 | 964874 |
| CCU | sold | 12/19/2003 | 12-2003 | 4600 | 1192.04 | 4400 | 3.08 | 9.46 | 201632 |
| CCU | sold | 12/29/2003 | 12-2003 | 17800 | 4378.54 | 14200 | 9.94 | 31.14 | 661398 |
| CCU | sold | 1/6/2004 | 1-2004 | 1300 | 140 | 500 | 0.35 | 1.1 | 23334 |
| CCU | sold | 1/7/2004 | 1-2004 | 1300 | 138.89 | 800 | 0.56 | 1.74 | 37045 |
| CCU | sold | 1/8/2004 | 1-2004 | 1100 | 136.73 | 600 | 0.35 | 1.06 | 27254 |
| CCU | sold | 1/13/2004 | 1-2004 | 600 | 91.62 | 600 | 0.42 | 1.28 | 27478 |
| CCU | sold | 1/14/2004 | 1-2004 | 1300 | 136.9 | 800 | 0.56 | 1.72 | 36524 |
| CCU | sold | 1/16/2004 | 1-2004 | 2400 | 226.36 | 2400 | 1.68 | 3.8 | 108492 |
| CCU | sold | 1/16/2004 | 1-2004 | 500 | 44.53 | 500 | 0.35 | 1.04 | 22265 |
| CCU | sold | 1/27/2004 | 1-2004 | 500 | 45.67 | 500 | 0.35 | 1.07 | 22835 |
| CCU | sold | 2/6/2004 | 2-2004 | 200 | 89 | 200 | 0 | 0 | 8900 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| CCU | sold | 2/9/2004 | 2-2004 | 400 | 179.8 | 400 | 0 | 0 | 17980 |
| CCU | sold | 2/11/2004 | 2-2004 | 400 | 184.24 | 400 | 0 | 0 | 18424 |
| CCU | sold | 2/12/2004 | 2-2004 | 200 | 93.6 | 200 | 0 | 0 | 9360 |
| CCU | sold | 2/18/2004 | 2-2004 | 1500 | 134.09 | 1500 | 1.05 | 3.14 | 67045 |
| CCU | sold | 2/19/2004 | 2-2004 | 500 | 44.91 | 500 | 0.35 | 1.05 | 22455 |
| CCU | sold | 2/23/2004 | 2-2004 | 500 | 44.08 | 500 | 0.35 | 0.86 | 22040 |
| CCU | sold | 2/24/2004 | 2-2004 | 1300 | 171.42 | 1000 | 0.7 | 1.67 | 42568 |
| CCU | sold | 3/5/2004 | 3-2004 | 500 | 44.78 | 500 | 0.35 | 0.87 | 22390 |
| CCU | sold | 3/8/2004 | 3-2004 | 100 | 43.65 | 100 | 0 | 0 | 4365 |
| CCU | sold | 3/11/2004 | 3-2004 | 1600 | 166.58 | 1000 | 0.7 | 1.61 | 41657 |
| CCU | sold | 3/15/2004 | 3-2004 | 500 | 40.65 | 500 | 0.35 | 0.79 | 20325 |
| CCU | sold | 3/16/2004 | 3-2004 | 4000 | 326.36 | 2500 | 1.75 | 4 | 102040 |
| CCU | sold | 3/22/2004 | 3-2004 | 5700 | 481.79 | 4500 | 3.15 | 7.06 | 180586 |
| CCU | sold | 3/23/2004 | 3-2004 | 7400 | 515.41 | 6400 | 3.5 | 7.71 | 253762 |
| CCU | sold | 3/24/2004 | 3-2004 | 8900 | 625.74 | 6900 | 3.85 | 8.37 | 269984 |
| CCU | sold | 3/25/2004 | 3-2004 | 1400 | 40.27 | 1400 | 0 | 0 | 56378 |
| CCU | sold | 3/26/2004 | 3-2004 | 1400 | 41 | 1400 | 0 | 0 | 57400 |
| CCU | sold | 3/29/2004 | 3-2004 | 1400 | 41.7 | 1400 | 0 | 0 | 58380 |
| CCU | sold | 3/30/2004 | 3-2004 | 1500 | 84.2 | 1500 | 0 | 0 | 63150 |
| CCU | sold | 3/31/2004 | 3-2004 | 2900 | 127.69 | 2900 | 1.05 | 2.49 | 123295 |
| CCU | sold | 4/1/2004 | 4-2004 | 100 | 42.63 | 100 | 0.07 | 0.1 | 4263 |
| CCU | sold | 4/7/2004 | 4-2004 | 1200 | 129.9 | 700 | 0.49 | 0.7 | 30300 |
| CCU | sold | 4/8/2004 | 4-2004 | 3800 | 390.85 | 2500 | 1.75 | 2.54 | 108558 |
| CCU | sold | 4/14/2004 | 4-2004 | 2000 | 219.59 | 1000 | 0.7 | 1.04 | 43914 |
| CCU | sold | 4/15/2004 | 4-2004 | 1500 | 130.26 | 1500 | 1.05 | 1.53 | 65130 |
| CCU | sold | 4/20/2004 | 4-2004 | 4400 | 436.12 | 3000 | 2.1 | 3.05 | 130818 |
| CCU | sold | 6/9/2004 | 6-2004 | 500 | 189.79 | 500 | 0.4 | 0.45 | 18979 |
| CCU | sold | 6/10/2004 | 6-2004 | 200 | 75.81 | 200 | 0.16 | 0.18 | 7581 |
| CCU | sold | 6/15/2004 | 6-2004 | 200 | 73.82 | 200 | 0.16 | 0.18 | 7382 |
| CCU | sold | 6/17/2004 | 6-2004 | 500 | 107.67 | 500 | 0.38 | 0.42 | 17936 |
| CCU | sold | 6/22/2004 | 6-2004 | 800 | 221.58 | 800 | 0.62 | 0.7 | 29558 |
| CCU | sold | 6/23/2004 | 6-2004 | 100 | 36.67 | 100 | 0.08 | 0.09 | 3667 |
| CCU | sold | 6/24/2004 | 6-2004 | 800 | 147.09 | 800 | 0.6 | 0.7 | 29361 |
| CCU | sold | 6/25/2004 | 6-2004 | 100 | 36.6 | 100 | 0.08 | 0.09 | 3660 |
| CCU | sold | 7/1/2004 | 7-2004 | 1200 | 295.86 | 1200 | 0.93 | 1.06 | 44350 |
| CCU | sold | 7/20/2004 | 7-2004 | 100 | 34.48 | 100 | 0.08 | 0.08 | 3448 |
| CCU | sold | 10/4/2004 | 10-2004 | 1100 | 316.93 | 1100 | 0.87 | 0.78 | 34869 |
| CCU | sold | 10/5/2004 | 10-2004 | 400 | 64.26 | 200 | 0.16 | 0.16 | 6426 |
| CCU | sold | 10/6/2004 | 10-2004 | 200 | 31.74 | 200 | 0.15 | 0.15 | 6348 |
| CCU | sold | 10/7/2004 | 10-2004 | 200 | 32.24 | 200 | 0.15 | 0.15 | 6448 |
| CCU | sold | 10/8/2004 | 10-2004 | 200 | 31.7 | 200 | 0.15 | 0.15 | 6340 |
| CCU | sold | 11/5/2004 | 11-2004 | 100 | 33.39 | 100 | 0.08 | 0.08 | 3339 |
| CCU | sold | 11/8/2004 | 11-2004 | 100 | 33.36 | 100 | 0.08 | 0.08 | 3336 |
| CD | sold | 12/2/2004 | 12-2004 | 200 | 33.72 | 200 | 0.15 | 0.16 | 6744 |
| CD | sold | 9/18/2003 | 9-2003 | 100 | 19.15 | 100 | 0.07 | 0.09 | 1915 |
| CD | sold | 10/9/2003 | 10-2003 | 500 | 19.16 | 500 | 0.35 | 0.45 | 9580 |
| CD | sold | 6/17/2004 | 6-2004 | 100 | 24.09 | 100 | 0.08 | 0.06 | 2409 |
| CD | sold | 6/18/2004 | 6-2004 | 100 | 24.38 | 100 | 0.08 | 0.06 | 2438 |
| CD | sold | 6/22/2004 | 6-2004 | 600 | 71.37 | 600 | 0.45 | 0.33 | 14274 |
| CD | sold | 6/23/2004 | 6-2004 | 100 | 24.23 | 100 | 0.08 | 0.06 | 2423 |
| CD | sold | 6/24/2004 | 6-2004 | 300 | 48.61 | 300 | 0.23 | 0.17 | 7292 |
| CD | sold | 10/27/2004 | 10-2004 | 200 | 41.2 | 200 | 0.16 | 0.1 | 4120 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| CD | sold | 10/28/2004 | 10-2004 | 200 | 41.77 | 200 | 0.16 | 0.1 | 4177 |
| CD | sold | 10/29/2004 | 10-2004 | 100 | 20.59 | 100 | 0.08 | 0.05 | 2059 |
| CD | sold | 11/1/2004 | 11-2004 | 300 | 61.27 | 300 | 0.24 | 0.15 | 6127 |
| CD | sold | 11/4/2004 | 11-2004 | 100 | 21.31 | 100 | 0.08 | 0.05 | 2131 |
| CEG | sold | 11/5/2003 | 11-2003 | 2400 | 147.48 | 600 | 0.42 | 1.04 | 22122 |
| CF | SELL | 11/4/2003 | 11-2003 | 100 | 31.85 | 100 | 0.04 | 0.15 | 3185 |
| CF | sold | 9/16/2003 | 9-2003 | 600 | 61.82 | 300 | 0.21 | 0.43 | 9272 |
| CF | sold | 9/25/2003 | 9-2003 | 500 | 92.98 | 300 | 0.21 | 0.43 | 9298 |
| CF | sold | 9/29/2003 | 9-2003 | 700 | 30.66 | 700 | 0.49 | 1 | 21462 |
| CFC | SELL | 10/30/2003 | 10-2003 | 5100 | 3659.91 | 4900 | 1.96 | 23.97 | 512471 |
| CFC | SELL | 11/3/2003 | 11-2003 | 1000 | 942.42 | 1000 | 0.4 | 4.9 | 104687 |
| CFC | SELL | 11/4/2003 | 11-2003 | 1500 | 1365.81 | 1500 | 0.6 | 7.35 | 157592 |
| CFC | SELL | 11/5/2003 | 11-2003 | 4500 | 31.51 | 4500 | 3.15 | 7.06 | 180586 |
| CFC | SELL | 11/6/2003 | 11-2003 | 1900 | 1160.02 | 1400 | 0.56 | 6.88 | 147588 |
| CFC | SELL | 11/6/2003 | 11-2003 | 1900 | 1986.16 | 1900 | 0.76 | 9.31 | 198616 |
| CFC | SELL | 11/7/2003 | 11-2003 | 2000 | 1644.03 | 2000 | 0.8 | 9.59 | 205255 |
| CFC | SELL | 11/10/2003 | 11-2003 | 1000 | 986.14 | 1000 | 0.4 | 4.62 | 98614 |
| CFC | SELL | 11/12/2003 | 11-2003 | 3100 | 3084.29 | 3100 | 1.24 | 14.45 | 308429 |
| CFC | SELL | 11/13/2003 | 11-2003 | 2900 | 2633.97 | 2900 | 1.16 | 13.7 | 293867 |
| CFC | SELL | 11/14/2003 | 11-2003 | 2000 | 1829.41 | 2000 | 0.8 | 9.57 | 203268 |
| CFC | SELL | 11/17/2003 | 11-2003 | 1600 | 1497.55 | 1600 | 0.64 | 7.51 | 159738 |
| CFC | SELL | 11/18/2003 | 11-2003 | 3000 | 2604.85 | 2800 | 1.12 | 13.15 | 280476 |
| CFC | SELL | 11/19/2003 | 11-2003 | 3600 | 3038.3 | 3600 | 1.44 | 17.02 | 364421 |
| CFC | SELL | 11/20/2003 | 11-2003 | 5700 | 4833.69 | 5500 | 2.2 | 25.86 | 553775 |
| CFC | SELL | 11/24/2003 | 11-2003 | 200 | 101.13 | 200 | 0.08 | 0.95 | 20226 |
| CFC | SELL | 11/25/2003 | 11-2003 | 100 | 101.51 | 100 | 0.04 | 0.48 | 10151 |
| CFC | SELL | 11/26/2003 | 11-2003 | 300 | 307.23 | 300 | 0.12 | 1.44 | 30723 |
| CFC | SELL | 11/28/2003 | 11-2003 | 100 | 104.34 | 100 | 0.04 | 0.49 | 10434 |
| CFC | SELL | 12/2/2003 | 12-2003 | 1000 | 1080.06 | 1000 | 0.4 | 5.06 | 108006 |
| CFC | SELL | 12/3/2003 | 12-2003 | 5000 | 5370.82 | 5000 | 2 | 25.08 | 537082 |
| CFC | SELL | 12/4/2003 | 12-2003 | 200 | 213.74 | 200 | 0.08 | 1 | 21374 |
| CFC | SELL | 12/5/2003 | 12-2003 | 1200 | 1074.76 | 1200 | 0.48 | 6.02 | 128964 |
| CFC | SELL | 12/8/2003 | 12-2003 | 4600 | 4938.68 | 4600 | 1.84 | 23.04 | 493868 |
| CFC | SELL | 12/9/2003 | 12-2003 | 6800 | 5192.3 | 6400 | 2.56 | 31.16 | 664822 |
| CFC | SELL | 12/11/2003 | 12-2003 | 5600 | 5623.58 | 5600 | 2.24 | 26.32 | 562358 |
| CFC | SELL | 12/12/2003 | 12-2003 | 400 | 409.7 | 400 | 0.16 | 1.92 | 40970 |
| CFC | SELL | 12/15/2003 | 12-2003 | 5000 | 4901.52 | 5000 | 2 | 23.92 | 510732 |
| CFC | SELL | 12/16/2003 | 12-2003 | 2000 | 1821.58 | 2000 | 0.8 | 9.44 | 202458 |
| CFC | SELL | 12/17/2003 | 12-2003 | 3200 | 3072.2 | 3200 | 1.28 | 15.36 | 327724 |
| CFC | SELL | 12/18/2003 | 12-2003 | 4000 | 2319.96 | 4000 | 1.6 | 14.4 | 309140 |
| CFC | SELL | 12/19/2003 | 12-2003 | 1200 | 773.68 | 1200 | 0.48 | 4.32 | 92832 |
| CFC | SELL | 12/22/2003 | 12-2003 | 1800 | 1385.6 | 1800 | 0.72 | 6.48 | 138560 |
| CFC | SELL | 12/23/2003 | 12-2003 | 600 | 460.42 | 600 | 0.24 | 2.16 | 46042 |
| CFC | SELL | 12/29/2003 | 12-2003 | 1000 | 760.14 | 1000 | 0.4 | 3.58 | 76014 |
| CFC | SELL | 12/30/2003 | 12-2003 | 800 | 604.28 | 800 | 0.32 | 2.8 | 60428 |
| CFC | SELL | 1/7/2004 | 1-2004 | 1500 | 1097.41 | 1500 | 0.6 | 5.1 | 109741 |
| CFC | SELL | 1/8/2004 | 1-2004 | 2400 | 1283.36 | 2400 | 0.96 | 8.05 | 171368 |
| CFC | SELL | 1/9/2004 | 1-2004 | 4200 | 2965.69 | 4200 | 1.68 | 14.27 | 303730 |
| CFC | SELL | 1/12/2004 | 1-2004 | 100 | 71.1 | 100 | 0.04 | 0.33 | 7110 |
| CFC | SELL | 1/13/2004 | 1-2004 | 1900 | 1191.03 | 1900 | 0.76 | 6.27 | 133139 |
| CFC | SELL | 1/15/2004 | 1-2004 | 2300 | 1244.51 | 2100 | 0.84 | 7.18 | 153859 |
| CFC | SELL | 1/16/2004 | 1-2004 | 400 | 297.54 | 400 | 0.16 | 1.4 | 29754 |
| CFC | SELL | 1/20/2004 | 1-2004 | 1200 | 829.22 | 1200 | 0.48 | 4.22 | 90462 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| CFC | SELL | 1/21/2004 | 1-2004 | 200 | 157.2 | 200 | 0.08 | 0.74 | 15720 |
| CFC | SELL | 1/22/2004 | 1-2004 | 400 | 330.48 | 400 | 0.16 | 1.55 | 33048 |
| CFC | SELL | 1/23/2004 | 1-2004 | 1600 | 1322.09 | 1600 | 0.64 | 6.19 | 132209 |
| CFC | SELL | 1/26/2004 | 1-2004 | 600 | 494.1 | 600 | 0.24 | 2.32 | 49410 |
| CFC | SELL | 1/27/2004 | 1-2004 | 1100 | 916.97 | 1100 | 0.44 | 4.29 | 91697 |
| CFC | SELL | 1/28/2004 | 1-2004 | 500 | 343.48 | 500 | 0.2 | 2.01 | 43018 |
| CFC | SELL | 1/29/2004 | 1-2004 | 500 | 411.75 | 500 | 0.2 | 1.92 | 41175 |
| CFC | SELL | 1/30/2004 | 1-2004 | 2500 | 1833.68 | 2300 | 0.92 | 8.97 | 191656 |
| CFC | SELL | 2/2/2004 | 2-2004 | 900 | 584.32 | 700 | 0.28 | 2.74 | 58432 |
| CFC | SELL | 2/3/2004 | 2-2004 | 4100 | 2624.92 | 3900 | 1.56 | 15.49 | 330192 |
| CFC | SELL | 2/4/2004 | 2-2004 | 5300 | 2868 | 5300 | 2.12 | 20.95 | 447028 |
| CFC | SELL | 2/5/2004 | 2-2004 | 4700 | 2931.56 | 4700 | 1.88 | 18.38 | 393356 |
| CFC | SELL | 2/6/2004 | 2-2004 | 2300 | 1970.24 | 2300 | 0.92 | 9.2 | 197024 |
| CFC | SELL | 2/9/2004 | 2-2004 | 4800 | 3040.86 | 4400 | 1.76 | 17.91 | 382715 |
| CFC | SELL | 2/11/2004 | 2-2004 | 3400 | 2128.59 | 3200 | 1.28 | 13.31 | 284163 |
| CFC | SELL | 2/12/2004 | 2-2004 | 3800 | 2128.58 | 3800 | 1.52 | 15.75 | 337162 |
| CFC | SELL | 2/13/2004 | 2-2004 | 2100 | 1503.25 | 1900 | 0.76 | 7.84 | 167203 |
| CFC | SELL | 2/17/2004 | 2-2004 | 6200 | 3243.39 | 5600 | 2.24 | 23.59 | 504504 |
| CFC | SELL | 2/18/2004 | 2-2004 | 1500 | 804.28 | 1500 | 0.6 | 6.3 | 134044 |
| CFC | SELL | 2/19/2004 | 2-2004 | 3400 | 2567.56 | 3400 | 1.36 | 14.04 | 301109 |
| CFC | SELL | 2/20/2004 | 2-2004 | 900 | 795.02 | 900 | 0.36 | 3.72 | 79502 |
| CFC | SELL | 2/23/2004 | 2-2004 | 5000 | 3411.8 | 4600 | 1.84 | 15.66 | 402453 |
| CFC | SELL | 2/24/2004 | 2-2004 | 900 | 612.79 | 900 | 0.36 | 3.06 | 78711 |
| CFC | SELL | 2/25/2004 | 2-2004 | 5000 | 3433.46 | 5000 | 2 | 17.16 | 440245 |
| CFC | SELL | 2/26/2004 | 2-2004 | 4100 | 2835.08 | 4100 | 1.64 | 14.17 | 363256 |
| CFC | SELL | 2/27/2004 | 2-2004 | 1400 | 1001.2 | 1400 | 0.56 | 4.98 | 127488 |
| CFC | SELL | 3/1/2004 | 3-2004 | 1800 | 1392.6 | 1600 | 0.64 | 5.76 | 148542 |
| CFC | SELL | 3/2/2004 | 3-2004 | 1300 | 1201.96 | 1300 | 0.52 | 4.68 | 120196 |
| CFC | SELL | 3/3/2004 | 3-2004 | 3500 | 2737.83 | 3100 | 1.24 | 11.04 | 282901 |
| CFC | SELL | 3/4/2004 | 3-2004 | 1200 | 1104.54 | 1200 | 0.48 | 4.32 | 110454 |
| CFC | SELL | 3/8/2004 | 3-2004 | 300 | 283.06 | 300 | 0.12 | 1.11 | 28306 |
| CFC | SELL | 3/10/2004 | 3-2004 | 1700 | 1216.5 | 1700 | 0.68 | 6.22 | 158978 |
| CFC | SELL | 3/11/2004 | 3-2004 | 3800 | 2048.45 | 3600 | 1.44 | 13.09 | 335054 |
| CFC | SELL | 3/15/2004 | 3-2004 | 2300 | 1762.58 | 2300 | 0.92 | 8.29 | 213368 |
| CFC | SELL | 3/16/2004 | 3-2004 | 4200 | 2600.35 | 4000 | 1.6 | 14.45 | 371454 |
| CFC | SELL | 3/17/2004 | 3-2004 | 1800 | 1408.34 | 1800 | 0.72 | 6.63 | 168988 |
| CFC | SELL | 3/18/2004 | 3-2004 | 1500 | 1020.05 | 1500 | 0.6 | 5.4 | 139075 |
| CFC | SELL | 3/19/2004 | 3-2004 | 2300 | 1842.14 | 2300 | 0.92 | 8.28 | 211918 |
| CFC | SELL | 3/22/2004 | 3-2004 | 4200 | 3461.6 | 4200 | 1.68 | 14.97 | 382569 |
| CFC | SELL | 3/23/2004 | 3-2004 | 6600 | 5777.54 | 6600 | 2.64 | 23.75 | 605223 |
| CFC | SELL | 3/24/2004 | 3-2004 | 2500 | 2195.84 | 2500 | 1 | 8.96 | 228757 |
| CFC | SELL | 3/25/2004 | 3-2004 | 3300 | 2917.05 | 3300 | 1.32 | 11.73 | 300786 |
| CFC | SELL | 3/26/2004 | 3-2004 | 5200 | 4227.74 | 5200 | 2.08 | 18.71 | 477931 |
| CFC | SELL | 3/29/2004 | 3-2004 | 1600 | 1479.28 | 1600 | 0.64 | 5.72 | 147928 |
| CFC | SELL | 3/30/2004 | 3-2004 | 4900 | 3963.11 | 4900 | 1.96 | 18.08 | 462352 |
| CFC | SELL | 3/31/2004 | 3-2004 | 3600 | 1990.25 | 3100 | 1.24 | 11.46 | 293861 |
| CFC | SELL | 4/1/2004 | 4-2004 | 2100 | 1528.02 | 1900 | 0.76 | 4.2 | 181405 |
| CFC | SELL | 4/2/2004 | 4-2004 | 4600 | 4043.7 | 4600 | 1.84 | 9.95 | 422753 |
| CFC | SELL | 4/5/2004 | 4-2004 | 3200 | 2290.53 | 3200 | 1.28 | 6.59 | 281566 |
| CFC | SELL | 4/6/2004 | 4-2004 | 3800 | 2047.72 | 3600 | 1.44 | 7.54 | 320493 |
| CFC | SELL | 4/7/2004 | 4-2004 | 2000 | 1586.12 | 2000 | 0.8 | 4.18 | 176236 |
| CFC | SELL | 4/8/2004 | 4-2004 | 1800 | 1387.62 | 1800 | 0.72 | 3.62 | 156142 |
| CFC | SELL | 4/12/2004 | 4-2004 | 900 | 774.32 | 900 | 0.36 | 1.8 | 77432 |
| CFC | SELL | 4/13/2004 | 4-2004 | 1700 | 916.08 | 1700 | 0.68 | 2.26 | 97435 |
| CFC | SELL | 4/14/2004 | 4-2004 | 2400 | 950.01 | 2400 | 0.96 | 3.12 | 134127 |
| CFC | SELL | 4/15/2004 | 4-2004 | 3100 | 1554.23 | 3100 | 1.24 | 4.03 | 172128 |
| CFC | SELL | 4/16/2004 | 4-2004 | 1100 | 629.04 | 1100 | 0.44 | 1.43 | 62904 |
| CFC | SELL | 4/19/2004 | 4-2004 | 1300 | 558.8 | 1100 | 0.44 | 1.43 | 61468 |
| CFC | SELL | 4/20/2004 | 4-2004 | 2400 | 1340.34 | 2400 | 0.96 | 3.12 | 134034 |
| CFC | SELL | 4/21/2004 | 4-2004 | 7500 | 3131.04 | 7100 | 2.84 | 9.39 | 404369 |
| CFC | SELL | 4/22/2004 | 4-2004 | 4400 | 1833.65 | 3800 | 1.52 | 5.31 | 224960 |
| CFC | SELL | 4/23/2004 | 4-2004 | 500 | 234.59 | 500 | 0.2 | 0.69 | 29267 |
| CFC | SELL | 4/26/2004 | 4-2004 | 1300 | 649.4 | 1300 | 0.52 | 1.82 | 76778 |
| CFC | SELL | 4/27/2004 | 4-2004 | 5600 | 2910.8 | 5200 | 2.08 | 7.28 | 308851 |
| CFC | SELL | 4/28/2004 | 4-2004 | 5400 | 2724.04 | 5400 | 2.16 | 7.56 | 319780 |
| CFC | SELL | 4/29/2004 | 4-2004 | 3700 | 1806.88 | 3500 | 1.4 | 4.9 | 210570 |
| CFC | SELL | 4/30/2004 | 4-2004 | 11000 | 3879.14 | 10400 | 4.16 | 14.56 | 620667 |
| CFC | SELL | 5/3/2004 | 5-2004 | 4800 | 1908.5 | 4400 | 1.76 | 6.16 | 262529 |
| CFC | SELL | 5/4/2004 | 5-2004 | 4800 | 1610.75 | 4400 | 1.76 | 6.16 | 262441 |
| CFC | SELL | 5/6/2004 | 5-2004 | 2900 | 1482.37 | 2700 | 1.08 | 3.78 | 160087 |
| CFC | SELL | 5/7/2004 | 5-2004 | 2500 | 810.46 | 2300 | 0.92 | 3.12 | 133204 |
| CFC | SELL | 5/10/2004 | 5-2004 | 3100 | 1162.16 | 2900 | 1.16 | 3.77 | 160569 |
| CFC | SELL | 5/11/2004 | 5-2004 | 5900 | 1870.54 | 5100 | 2.04 | 6.78 | 289391 |
| CFC | SELL | 5/12/2004 | 5-2004 | 3600 | 1708.89 | 3600 | 0 | 4.76 | 205182 |
| CFC | SELL | 5/13/2004 | 5-2004 | 5400 | 2100.76 | 5000 | 2 | 6.86 | 291871 |
| CFC | SELL | 5/14/2004 | 5-2004 | 2500 | 1133.91 | 2300 | 0.92 | 3.22 | 137261 |
| CFC | SELL | 5/17/2004 | 5-2004 | 10000 | 3549.83 | 9200 | 3.68 | 12.84 | 544467 |
| CFC | SELL | 5/18/2004 | 5-2004 | 7800 | 2803.52 | 7800 | 3.12 | 10.94 | 467287 |
| CFC | SELL | 5/19/2004 | 5-2004 | 3500 | 1885.89 | 3500 | 1.4 | 4.9 | 212693 |
| CFC | SELL | 5/20/2004 | 5-2004 | 11100 | 4860.83 | 10200 | 4.08 | 14.34 | 619626 |
| CFC | SELL | 5/21/2004 | 5-2004 | 4600 | 2733.69 | 4600 | 1.84 | 6.75 | 285830 |
| CFC | SELL | 5/24/2004 | 5-2004 | 5200 | 2180.77 | 4200 | 1.68 | 6.16 | 261969 |
| CFC | SELL | 5/25/2004 | 5-2004 | 3200 | 1457.58 | 3200 | 1.28 | 4.77 | 202604 |
| CFC | SELL | 5/26/2004 | 5-2004 | 6100 | 2372.47 | 5900 | 2.36 | 8.85 | 378345 |
| CFC | SELL | 5/27/2004 | 5-2004 | 1400 | 833.58 | 1400 | 0.56 | 2.1 | 89807 |
| CFC | SELL | 6/1/2004 | 6-2004 | 1300 | 831.32 | 1300 | 0.52 | 1.95 | 83132 |
| CFC | SELL | 6/2/2004 | 6-2004 | 3800 | 2032.84 | 3800 | 1.52 | 5.7 | 241412 |
| CFC | SELL | 6/3/2004 | 6-2004 | 4400 | 1708.32 | 4400 | 1.76 | 6.58 | 278613 |
| CFC | SELL | 6/4/2004 | 6-2004 | 600 | 381.45 | 600 | 0.24 | 0.9 | 38145 |
| CFC | SELL | 6/7/2004 | 6-2004 | 100 | 64.22 | 100 | 0.04 | 0.15 | 6422 |
| CFC | SELL | 6/8/2004 | 6-2004 | 1500 | 726.75 | 1300 | 0.52 | 1.98 | 85918 |
| CFC | SELL | 6/9/2004 | 6-2004 | 300 | 134.96 | 300 | 0.12 | 0.48 | 20248 |
| CFC | SELL | 6/10/2004 | 6-2004 | 400 | 270.28 | 400 | 0.16 | 0.64 | 27028 |
| CFC | SELL | 6/14/2004 | 6-2004 | 600 | 404.77 | 600 | 0.24 | 0.96 | 40477 |
| CFC | SELL | 6/15/2004 | 6-2004 | 1400 | 891.44 | 1400 | 0.56 | 2.24 | 96077 |
| CFC | SELL | 6/16/2004 | 6-2004 | 300 | 205.62 | 300 | 0.12 | 0.48 | 20562 |
| CFC | SELL | 6/17/2004 | 6-2004 | 1000 | 485.06 | 1000 | 0.4 | 1.61 | 69328 |
| CFC | SELL | 6/18/2004 | 6-2004 | 300 | 213.67 | 300 | 0.12 | 0.51 | 21367 |
| CFC | SELL | 6/21/2004 | 6-2004 | 1700 | 1072.88 | 1700 | 0.68 | 2.88 | 121590 |
| CFC | SELL | 6/22/2004 | 6-2004 | 600 | 423.97 | 600 | 0.24 | 1 | 42397 |
| CFC | SELL | 6/24/2004 | 6-2004 | 300 | 142.51 | 300 | 0.12 | 0.5 | 21377 |
| CFC | SELL | 6/25/2004 | 6-2004 | 600 | 355.45 | 600 | 0.24 | 1.01 | 42681 |
| CFC | SELL | 6/28/2004 | 6-2004 | 800 | 574.1 | 800 | 0.32 | 1.36 | 57410 |
| CFC | SELL | 6/29/2004 | 6-2004 | 200 | 69.4 | 200 | 0.08 | 0.32 | 13880 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CFC | SELL | 6/30/2004 | 6-2004 | 2300 | 1126.13 | 2100 | 0.84 | 3.44 | 147813 |
| CFC | SELL | 7/1/2004 | 7-2004 | 100 | 70.2 | 100 | 0.04 | 0.16 | 7020 |
| CFC | SELL | 7/2/2004 | 7-2004 | 1500 | 717.69 | 1500 | 0.6 | 2.53 | 107577 |
| CFC | SELL | 7/6/2004 | 7-2004 | 1400 | 932.2 | 1400 | 0.56 | 2.38 | 100411 |
| CFC | SELL | 7/7/2004 | 7-2004 | 200 | 141.88 | 200 | 0.08 | 0.33 | 14188 |
| CFC | SELL | 7/8/2004 | 7-2004 | 1500 | 631.17 | 1500 | 0.6 | 2.47 | 105159 |
| CFC | SELL | 7/9/2004 | 7-2004 | 1000 | 492.18 | 1000 | 0.4 | 1.65 | 70283 |
| CFC | SELL | 7/12/2004 | 7-2004 | 1000 | 491.85 | 800 | 0.32 | 1.29 | 56206 |
| CFC | SELL | 7/13/2004 | 7-2004 | 400 | 285.64 | 400 | 0.16 | 0.68 | 28564 |
| CFC | SELL | 7/15/2004 | 7-2004 | 300 | 215.76 | 300 | 0.12 | 0.51 | 21576 |
| CFC | SELL | 7/16/2004 | 7-2004 | 800 | 586.38 | 800 | 0.32 | 1.36 | 58638 |
| CFC | SELL | 7/19/2004 | 7-2004 | 500 | 361.7 | 500 | 0.2 | 0.85 | 36170 |
| CFC | SELL | 7/20/2004 | 7-2004 | 500 | 215.91 | 500 | 0.2 | 0.85 | 35992 |
| CFC | SELL | 7/21/2004 | 7-2004 | 2000 | 1087.35 | 2000 | 0.8 | 3.4 | 144851 |
| CFC | SELL | 7/22/2004 | 7-2004 | 100 | 68.8 | 100 | 0.04 | 0.16 | 6880 |
| CFC | SELL | 7/23/2004 | 7-2004 | 2500 | 1440.4 | 2500 | 1 | 4.25 | 180040 |
| CFC | SELL | 7/26/2004 | 7-2004 | 3800 | 1975.49 | 3600 | 1.44 | 5.9 | 254039 |
| CFC | SELL | 7/27/2004 | 7-2004 | 2900 | 1264.73 | 2700 | 1.08 | 4.43 | 189606 |
| CFC | SELL | 7/28/2004 | 7-2004 | 500 | 356.48 | 500 | 0.2 | 0.85 | 35648 |
| CFC | SELL | 7/29/2004 | 7-2004 | 2700 | 1219.03 | 2500 | 1 | 4.22 | 179336 |
| CFC | SELL | 7/30/2004 | 7-2004 | 500 | 213.92 | 500 | 0.2 | 0.83 | 35667 |
| CFC | SELL | 8/2/2004 | 8-2004 | 18800 | 4639.76 | 14200 | 5.68 | 24.14 | 1029548 |
| CFC | SELL | 8/3/2004 | 8-2004 | 2200 | 1150.22 | 1800 | 0.72 | 3.06 | 129384 |
| CFC | SELL | 8/4/2004 | 8-2004 | 5200 | 1512.4 | 4600 | 1.84 | 7.36 | 316140 |
| CFC | SELL | 8/5/2004 | 8-2004 | 2400 | 1078.44 | 2400 | 0.96 | 3.78 | 161564 |
| CFC | SELL | 8/6/2004 | 8-2004 | 2200 | 954.64 | 2200 | 0.88 | 3.52 | 150404 |
| CFC | SELL | 8/12/2004 | 8-2004 | 4400 | 2138.24 | 4000 | 1.6 | 6.32 | 267360 |
| CFC | SELL | 8/13/2004 | 8-2004 | 21400 | 5703.92 | 14200 | 5.68 | 22.16 | 941784 |
| CFC | SELL | 8/17/2004 | 8-2004 | 1000 | 692.5 | 1000 | 0.4 | 1.6 | 69250 |
| CFC | SELL | 8/19/2004 | 8-2004 | 1600 | 967.7 | 1600 | 0.64 | 2.56 | 110454 |
| CFC | SELL | 8/26/2004 | 8-2004 | 1000 | 686.92 | 1000 | 0.4 | 1.6 | 68692 |
| CFC | SELL | 8/27/2004 | 8-2004 | 1000 | 698.64 | 1000 | 0.4 | 1.6 | 69864 |
| CFC | SELL | 8/31/2004 | 8-2004 | 400 | 139.72 | 400 | 0.16 | 0.32 | 13972 |
| CFC | SELL | 9/3/2004 | 9-2004 | 1800 | 365.94 | 1800 | 0.72 | 1.53 | 65929 |
| CFC | SELL | 9/8/2004 | 9-2004 | 1300 | 486.34 | 1300 | 0.52 | 1.17 | 48694 |
| CFC | SELL | 9/9/2004 | 9-2004 | 700 | 185.24 | 500 | 0.2 | 0.46 | 18524 |
| CFC | SELL | 9/10/2004 | 9-2004 | 600 | 218.32 | 600 | 0.24 | 0.54 | 21832 |
| CFC | SELL | 9/14/2004 | 9-2004 | 2800 | 691.04 | 2600 | 1.04 | 2.26 | 94539 |
| CFC | SELL | 9/24/2004 | 9-2004 | 2700 | 519.61 | 2500 | 1 | 2.14 | 92812 |
| CFC | SELL | 9/30/2004 | 9-2004 | 300 | 119.41 | 300 | 0.12 | 0.27 | 11841 |
| CFC | SELL | 11/3/2004 | 11-2004 | 200 | 63.77 | 200 | 0.08 | 0.14 | 6377 |
| CFC | SELL | 12/16/2004 | 12-2004 | 2700 | 963.19 | 2700 | 1.08 | 2.16 | 96319 |
| CFC | SELL | 12/17/2004 | 12-2004 | 8000 | 2624.76 | 8000 | 3.2 | 6.51 | 287438 |
| CFC | SELL | 12/20/2004 | 12-2004 | 700 | 248.29 | 700 | 0.28 | 0.56 | 24829 |
| CFC | SELL | 12/21/2004 | 12-2004 | 5100 | 1832.18 | 5100 | 2.04 | 4.08 | 183218 |
| CFC | SELL | 12/22/2004 | 12-2004 | 8700 | 1424.52 | 8000 | 3.2 | 6.85 | 292388 |
| CFC | SELL | 12/23/2004 | 12-2004 | 3300 | 1215.84 | 3300 | 1.32 | 2.97 | 121584 |
| CFC | SELL | 12/27/2004 | 12-2004 | 2100 | 764.02 | 2100 | 0.84 | 1.79 | 76402 |
| CFC | SELL | 12/28/2004 | 12-2004 | 3300 | 951.57 | 3100 | 1.24 | 2.73 | 113542 |
| CFC | SELL | 12/29/2004 | 12-2004 | 1300 | 480.75 | 1300 | 0.52 | 1.17 | 48075 |
| CFC | SELL | 12/30/2004 | 12-2004 | 1500 | 554.4 | 1500 | 0.6 | 1.35 | 55440 |
| CFC | SELL | 12/31/2004 | 12-2004 | 1200 | 445.46 | 1200 | 0.48 | 1.08 | 44546 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CFC | sold | 9/26/2003 | 9-2003 | 300 | 76.72 | 300 | 0.21 | 1.08 | 23016 |
| CFC | sold | 10/9/2003 | 10-2003 | 200 | 85.2 | 200 | 0.14 | 0.8 | 17040 |
| CFC | sold | 10/30/2003 | 10-2003 | 100 | 102.8 | 100 | 0.07 | 0.48 | 10280 |
| CFC | sold | 6/17/2004 | 6-2004 | 4600 | 488.7 | 2400 | 1.81 | 3.91 | 167646 |
| CFC | sold | 6/22/2004 | 6-2004 | 2100 | 708.71 | 2100 | 1.58 | 3.47 | 148643 |
| CFC | sold | 6/23/2004 | 6-2004 | 100 | 70.99 | 100 | 0.08 | 0.17 | 7099 |
| CFC | sold | 6/24/2004 | 6-2004 | 300 | 71.26 | 300 | 0.22 | 0.5 | 21378 |
| CFC | sold | 6/25/2004 | 6-2004 | 1400 | 499.85 | 1400 | 1.05 | 2.35 | 99866 |
| CFC | sold | 6/29/2004 | 6-2004 | 200 | 69.4 | 200 | 0.15 | 0.32 | 13880 |
| CFC | sold | 7/1/2004 | 7-2004 | 3500 | 2378.2 | 3500 | 2.79 | 5.62 | 244806 |
| CFC | sold | 7/2/2004 | 7-2004 | 100 | 71.88 | 100 | 0.08 | 0.17 | 7188 |
| CFC | sold | 7/23/2004 | 7-2004 | 100 | 72.31 | 100 | 0.08 | 0.17 | 7231 |
| CFC | sold | 8/17/2004 | 8-2004 | 400 | 274.36 | 400 | 0.32 | 0.64 | 27436 |
| CFC | sold | 8/24/2004 | 8-2004 | 200 | 137.28 | 200 | 0.16 | 0.32 | 13728 |
| CHS | SELL | 11/6/2003 | 11-2003 | 100 | 38.47 | 100 | 0.04 | 0.18 | 3847 |
| CHS | SELL | 9/29/2003 | 9-2003 | 2900 | 183.17 | 1400 | 0.98 | 2 | 42741 |
| CI | SELL | 11/5/2003 | 11-2003 | 600 | 344.48 | 600 | 0.24 | 1.62 | 34448 |
| CI | SELL | 11/13/2003 | 11-2003 | 3600 | 1860.18 | 3600 | 1.44 | 9.45 | 202890 |
| CI | SELL | 11/14/2003 | 11-2003 | 1800 | 789.91 | 1600 | 0.64 | 4.19 | 90281 |
| CI | SELL | 11/17/2003 | 11-2003 | 400 | 219.97 | 400 | 0.16 | 1.04 | 21997 |
| CI | SELL | 11/19/2003 | 11-2003 | 100 | 53.09 | 100 | 0.04 | 0.25 | 5309 |
| CI | SELL | 11/25/2003 | 11-2003 | 800 | 430.17 | 800 | 0.32 | 2 | 43017 |
| CI | sold | 10/30/2003 | 10-2003 | 100 | 47.26 | 100 | 0.07 | 0.22 | 4726 |
| CI | sold | 12/2/2003 | 12-2003 | 800 | 111.72 | 800 | 0.56 | 2.1 | 44688 |
| CIN | SELL | 1/20/2004 | 1-2004 | 600 | 37.75 | 600 | 0 | 0 | 22650 |
| CIN | SELL | 1/21/2004 | 1-2004 | 600 | 38.26 | 600 | 0.42 | 1.07 | 22650 |
| CIN | sold | 2/6/2004 | 2-2004 | 600 | 37.35 | 600 | 0 | 0 | 22410 |
| CIN | sold | 2/9/2004 | 2-2004 | 600 | 37.28 | 600 | 0 | 0 | 22368 |
| CIN | sold | 2/10/2004 | 2-2004 | 600 | 37.66 | 600 | 0 | 0 | 22596 |
| CIN | sold | 2/11/2004 | 2-2004 | 600 | 38.34 | 600 | 0 | 0 | 23004 |
| CIN | sold | 2/12/2004 | 2-2004 | 600 | 38.28 | 600 | 0 | 0 | 22968 |
| CIN | sold | 2/13/2004 | 2-2004 | 600 | 38.35 | 600 | 0.42 | 1.08 | 23010 |
| CIT | sold | 10/9/2003 | 10-2003 | 200 | 30.34 | 200 | 0.14 | 0.28 | 6068 |
| CIT | sold | 10/27/2003 | 10-2003 | 1200 | 63.88 | 600 | 0.42 | 0.9 | 19164 |
| CIT | sold | 10/29/2003 | 10-2003 | 600 | 32.19 | 600 | 0.42 | 0.9 | 19314 |
| CIT | sold | 10/31/2003 | 10-2003 | 200 | 66.06 | 200 | 0.14 | 0.3 | 6606 |
| CIT | sold | 7/20/2004 | 7-2004 | 400 | 149.91 | 400 | 0.32 | 0.36 | 14991 |
| CIT | sold | 8/6/2004 | 8-2004 | 1000 | 350.26 | 1000 | 0.8 | 0.8 | 35026 |
| CIT | sold | 9/20/2004 | 9-2004 | 100 | 37.6 | 100 | 0.08 | 0.09 | 3760 |
| CL | SELL | 1/22/2004 | 1-2004 | 110 | 51.11 | 110 | 0.04 | 0.26 | 5622.1 |
| CL | SELL | 2/3/2004 | 2-2004 | 100 | 51.7 | 100 | 0.04 | 0.24 | 5170 |
| CL | SELL | 2/5/2004 | 2-2004 | 100 | 54.61 | 100 | 0.04 | 0.26 | 5461 |
| CL | SELL | 2/9/2004 | 2-2004 | 200 | 109.64 | 200 | 0.08 | 0.52 | 10964 |
| CL | SELL | 2/10/2004 | 2-2004 | 2000 | 1108.37 | 2000 | 0.42 | 5.2 | 110837 |
| CL | SELL | 2/11/2004 | 2-2004 | 400 | 220.33 | 400 | 0.16 | 1.04 | 22033 |
| CL | SELL | 2/12/2004 | 2-2004 | 200 | 110.18 | 200 | 0.08 | 0.52 | 11018 |
| CL | SELL | 2/17/2004 | 2-2004 | 2800 | 1442.16 | 2600 | 1.04 | 6.76 | 144216 |
| CL | SELL | 2/18/2004 | 2-2004 | 200 | 110.85 | 200 | 0.08 | 0.52 | 11085 |
| CL | SELL | 2/20/2004 | 2-2004 | 100 | 56.04 | 100 | 0.04 | 0.26 | 5604 |
| CL | SELL | 2/23/2004 | 2-2004 | 400 | 167.6 | 400 | 0.16 | 0.88 | 22348 |
| CL | SELL | 3/8/2004 | 3-2004 | 300 | 169.83 | 300 | 0.12 | 0.66 | 16983 |
| CL | SELL | 3/9/2004 | 3-2004 | 100 | 56.23 | 100 | 0.04 | 0.22 | 5623 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CL | SELL | 3/10/2004 | 3-2004 | 600 | 341.25 | 600 | 0.24 | 1.32 | 34125 |
| CL | SELL | 3/17/2004 | 3-2004 | 200 | 109.55 | 200 | 0.08 | 0.42 | 10955 |
| CL | SELL | 3/19/2004 | 3-2004 | 200 | 109.86 | 200 | 0.08 | 0.42 | 10986 |
| CL | SELL | 3/25/2004 | 3-2004 | 2200 | 492.16 | 2200 | 0.88 | 4.69 | 120272 |
| CL | SELL | 3/30/2004 | 3-2004 | 1900 | 1060.94 | 1900 | 0.76 | 4.18 | 106094 |
| CL | SELL | 3/31/2004 | 3-2004 | 500 | 276.84 | 500 | 0.2 | 1.1 | 27684 |
| CL | SELL | 4/1/2004 | 4-2004 | 200 | 109.72 | 200 | 0.08 | 0.26 | 10972 |
| CL | SELL | 4/5/2004 | 4-2004 | 100 | 54.98 | 100 | 0.04 | 0.26 | 5498 |
| CL | SELL | 4/6/2004 | 4-2004 | 200 | 108.82 | 200 | 0.08 | 0.26 | 10882 |
| CL | SELL | 4/7/2004 | 4-2004 | 100 | 54.3 | 100 | 0.04 | 0.13 | 5430 |
| CL | SELL | 5/13/2004 | 5-2004 | 100 | 55.99 | 100 | 0.04 | 0.13 | 5599 |
| CL | SELL | 5/21/2004 | 5-2004 | 100 | 57.48 | 100 | 0.04 | 0.13 | 5748 |
| CL | SELL | 5/24/2004 | 5-2004 | 100 | 56.9 | 100 | 0.04 | 0.13 | 5690 |
| CL | SELL | 5/25/2004 | 5-2004 | 300 | 113.98 | 300 | 0.12 | 0.4 | 17086 |
| CL | SELL | 5/26/2004 | 5-2004 | 100 | 57.8 | 100 | 0.04 | 0.14 | 5780 |
| CL | SELL | 5/27/2004 | 5-2004 | 2200 | 230.3 | 1600 | 0.64 | 2.15 | 92124 |
| CL | SELL | 5/28/2004 | 5-2004 | 100 | 57.04 | 100 | 0.04 | 0.13 | 5704 |
| CL | SELL | 6/1/2004 | 6-2004 | 200 | 114.68 | 200 | 0.08 | 0.26 | 11468 |
| CL | sold | 9/4/2004 | 9-2003 | 100 | 56.51 | 100 | 0.07 | 0.26 | 5651 |
| CL | sold | 9/11/2004 | 9-2003 | 300 | 56.75 | 300 | 0.21 | 0.8 | 17025 |
| CL | sold | 9/23/2004 | 9-2003 | 1200 | 165.66 | 400 | 0.28 | 1.04 | 22088 |
| CL | sold | 9/26/2003 | 9-2003 | 300 | 110.61 | 300 | 0.21 | 0.78 | 16597 |
| CL | sold | 10/6/2003 | 10-2003 | 400 | 57.67 | 400 | 0.28 | 1.08 | 23068 |
| CL | sold | 10/10/2003 | 10-2003 | 200 | 57.98 | 200 | 0.14 | 0.54 | 11596 |
| CL | sold | 12/12/2003 | 12-2003 | 600 | 107.4 | 600 | 0.42 | 1.5 | 32220 |
| CL | sold | 12/18/2003 | 12-2003 | 600 | 101.6 | 600 | 0.42 | 1.42 | 30480 |
| CL | sold | 12/31/2003 | 12-2003 | 800 | 100.08 | 800 | 0.56 | 1.88 | 40032 |
| CL | sold | 1/14/2004 | 1-2004 | 270 | 50.58 | 270 | 0 | 0 | 13656.6 |
| CL | sold | 1/16/2004 | 1-2004 | 270 | 51.05 | 270 | 0 | 0 | 13783.5 |
| CL | sold | 1/22/2004 | 1-2004 | 180 | 51.45 | 180 | 0 | 0 | 9261 |
| CL | sold | 1/23/2004 | 1-2004 | 180 | 51.24 | 180 | 0 | 0 | 9223.2 |
| CL | sold | 1/26/2004 | 1-2004 | 180 | 50.99 | 180 | 0 | 0 | 9178.2 |
| CL | sold | 1/28/2004 | 1-2004 | 180 | 51.26 | 180 | 0 | 0 | 9226.8 |
| CL | sold | 2/2/2004 | 2-2004 | 90 | 51.27 | 90 | 0 | 0 | 4614.3 |
| CL | sold | 2/4/2004 | 2-2004 | 90 | 51.85 | 90 | 0 | 0 | 4666.5 |
| CL | sold | 2/5/2004 | 2-2004 | 160 | 53.76 | 160 | 0 | 0 | 8601.6 |
| CL | sold | 2/6/2004 | 2-2004 | 160 | 54.62 | 160 | 0 | 0 | 8739.2 |
| CL | sold | 2/9/2004 | 2-2004 | 200 | 109.6 | 200 | 0 | 0 | 10960 |
| CL | sold | 2/10/2004 | 2-2004 | 800 | 439.68 | 800 | 0 | 0 | 43968 |
| CL | sold | 2/11/2004 | 2-2004 | 200 | 110.14 | 200 | 0 | 0 | 11014 |
| CL | sold | 3/8/2004 | 3-2004 | 100 | 56.52 | 100 | 0 | 0 | 5652 |
| CL | sold | 3/11/2004 | 3-2004 | 100 | 56.55 | 100 | 0 | 0 | 5655 |
| CL | sold | 3/30/2004 | 3-2004 | 100 | 56.05 | 100 | 0 | 0 | 5605 |
| CL | sold | 6/15/2004 | 6-2004 | 200 | 116.39 | 200 | 0.16 | 0.28 | 11639 |
| CL | sold | 6/17/2004 | 6-2004 | 300 | 175.77 | 300 | 0.24 | 0.42 | 17577 |
| CL | sold | 6/22/2004 | 6-2004 | 400 | 117.35 | 400 | 0.3 | 0.55 | 23485 |
| CL | sold | 6/23/2004 | 6-2004 | 100 | 58.4 | 100 | 0.08 | 0.14 | 5840 |
| CL | sold | 6/24/2004 | 6-2004 | 200 | 116.15 | 200 | 0.16 | 0.28 | 11615 |
| CL | sold | 6/29/2004 | 6-2004 | 200 | 58.7 | 200 | 0.15 | 0.27 | 11740 |
| CLE | sold | 1/7/2004 | 1-2004 | 1000 | 20 | 1000 | 0.7 | 0.94 | 20000 |
| CLE | sold | 1/8/2004 | 1-2004 | 1000 | 19.98 | 1000 | 0 | 0 | 19980 |
| CLS | sold | 10/8/2003 | 10-2003 | 200 | 17.19 | 200 | 0.14 | 0.16 | 3438 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CLS | sold | 7/23/2004 | 7-2004 | 100 | 17.14 | 100 | 0.08 | 0.04 | 1714 |
| CLS | sold | 9/20/2004 | 9-2004 | 100 | 13 | 100 | 0.08 | 0.03 | 1300 |
| CLX | SELL | 11/5/2003 | 11-2003 | 400 | 188.69 | 400 | 0.16 | 0.88 | 18869 |
| CLX | sold | 9/26/2003 | 9-2003 | 800 | 91.61 | 600 | 0.42 | 1.29 | 27482 |
| CLX | sold | 1/8/2004 | 1-2004 | 500 | 47.1 | 500 | 0 | 0 | 23550 |
| CLX | sold | 1/9/2004 | 1-2004 | 500 | 46.84 | 500 | 0 | 0 | 23420 |
| CLX | sold | 5/10/2004 | 5-2004 | 500 | 46.79 | 500 | 0.35 | 1.09 | 23395 |
| CMX | sold | 11/12/2003 | 11-2003 | 200 | 8.06 | 200 | 0.14 | 0.08 | 1612 |
| CNF | sold | 1/6/2004 | 1-2004 | 1600 | 48.46 | 800 | 0.56 | 0.91 | 19384 |
| CNF | sold | 12/3/2003 | 12-2003 | 1200 | 67.86 | 1200 | 0.84 | 1.9 | 40716 |
| COF | SELL | 10/24/2003 | 10-2003 | 400 | 246.57 | 400 | 0.16 | 1.16 | 24657 |
| COF | SELL | 10/27/2003 | 10-2003 | 8800 | 3348.47 | 8200 | 3.28 | 23.82 | 508642 |
| COF | SELL | 10/29/2003 | 10-2003 | 7800 | 3183.13 | 7600 | 3.04 | 22.71 | 483772 |
| COF | SELL | 10/30/2003 | 10-2003 | 26900 | 9348.83 | 25100 | 10.04 | 70.67 | 1512077 |
| COF | SELL | 11/3/2003 | 11-2003 | 12200 | 6690.22 | 12200 | 4.88 | 35.05 | 748605 |
| COF | SELL | 11/4/2003 | 11-2003 | 15400 | 7092.47 | 15000 | 6 | 43.48 | 925133 |
| COF | SELL | 11/5/2003 | 11-2003 | 21500 | 10264.92 | 20800 | 8.32 | 59.68 | 1270454 |
| COF | SELL | 11/6/2003 | 11-2003 | 17500 | 9874.77 | 17500 | 7 | 49.24 | 1060212 |
| COF | SELL | 11/7/2003 | 11-2003 | 9200 | 5370.84 | 9200 | 3.68 | 26.39 | 561590 |
| COF | SELL | 11/10/2003 | 11-2003 | 19900 | 10189.73 | 19500 | 7.8 | 54.57 | 1162096 |
| COF | SELL | 11/11/2003 | 11-2003 | 3200 | 1853.49 | 3200 | 1.28 | 8.96 | 191342 |
| COF | SELL | 11/12/2003 | 11-2003 | 5600 | 2825.99 | 5600 | 2.24 | 15.71 | 336746 |
| COF | SELL | 11/13/2003 | 11-2003 | 1000 | 599.64 | 1000 | 0.4 | 2.8 | 59964 |
| COF | SELL | 11/14/2003 | 11-2003 | 3400 | 1317.24 | 3200 | 1.28 | 8.96 | 191795 |
| COF | SELL | 11/17/2003 | 11-2003 | 4300 | 1677.79 | 3900 | 1.56 | 10.55 | 225555 |
| COF | SELL | 11/18/2003 | 11-2003 | 22900 | 9669.9 | 22700 | 9.08 | 61.3 | 1314197 |
| COF | SELL | 11/19/2003 | 11-2003 | 23500 | 11999.95 | 23300 | 9.32 | 62.74 | 1337220 |
| COF | SELL | 11/20/2003 | 11-2003 | 37100 | 17718.25 | 36900 | 14.76 | 99.6 | 2129771 |
| COF | SELL | 11/21/2003 | 11-2003 | 41000 | 15322.96 | 38400 | 15.36 | 102.78 | 2186460 |
| COF | SELL | 11/24/2003 | 11-2003 | 32400 | 14632.88 | 29200 | 11.68 | 79 | 1690693 |
| COF | SELL | 11/25/2003 | 11-2003 | 22700 | 11596.81 | 22100 | 8.84 | 61.77 | 1308449 |
| COF | SELL | 11/26/2003 | 11-2003 | 27800 | 11459.61 | 26000 | 10.4 | 72.05 | 1535789 |
| COF | SELL | 11/28/2003 | 11-2003 | 900 | 537.07 | 900 | 0.36 | 2.52 | 53707 |
| COF | SELL | 12/1/2003 | 12-2003 | 43600 | 23292.9 | 42000 | 16.8 | 117.6 | 2521628 |
| COF | SELL | 12/2/2003 | 12-2003 | 29800 | 16533.32 | 28600 | 11.44 | 80.08 | 1713252 |
| COF | SELL | 12/3/2003 | 12-2003 | 34200 | 19588.64 | 34200 | 13.68 | 95.88 | 2067112 |
| COF | SELL | 12/4/2003 | 12-2003 | 34400 | 19183.2 | 34000 | 13.6 | 95.2 | 2038314 |
| COF | SELL | 12/5/2003 | 12-2003 | 61800 | 32749.78 | 60600 | 24.24 | 169.16 | 3582238 |
| COF | SELL | 12/8/2003 | 12-2003 | 46200 | 25685.26 | 46200 | 18.48 | 129 | 2735018 |
| COF | SELL | 12/9/2003 | 12-2003 | 70800 | 36585.42 | 70400 | 28.16 | 190.54 | 4089290 |
| COF | SELL | 12/10/2003 | 12-2003 | 77600 | 24520.56 | 69200 | 27.68 | 181.18 | 3871452 |
| COF | SELL | 12/11/2003 | 12-2003 | 68400 | 35151.3 | 68400 | 27.36 | 178.2 | 3840478 |
| COF | SELL | 12/12/2003 | 12-2003 | 25400 | 13927.18 | 25400 | 10.16 | 66.08 | 1426390 |
| COF | SELL | 12/15/2003 | 12-2003 | 96400 | 42728.18 | 91200 | 36.48 | 242.18 | 5149560 |
| COF | SELL | 12/16/2003 | 12-2003 | 51400 | 26404.5 | 51000 | 20.4 | 132.62 | 2863848 |
| COF | SELL | 12/17/2003 | 12-2003 | 29000 | 13432.22 | 29000 | 11.6 | 76.16 | 1636398 |
| COF | SELL | 12/18/2003 | 12-2003 | 40800 | 20117.18 | 40200 | 16.08 | 109.86 | 2349604 |
| COF | SELL | 12/19/2003 | 12-2003 | 33600 | 15230.84 | 33200 | 13.28 | 92.82 | 1975530 |
| COF | SELL | 12/22/2003 | 12-2003 | 28200 | 14668.58 | 28000 | 11.2 | 75.7 | 1623358 |
| COF | SELL | 12/23/2003 | 12-2003 | 26000 | 10402.76 | 25000 | 10 | 70.58 | 1512114 |
| COF | SELL | 12/24/2003 | 12-2003 | 2000 | 1209.2 | 2000 | 0.8 | 5.6 | 120920 |
| COF | SELL | 12/29/2003 | 12-2003 | 3600 | 2199.46 | 3600 | 1.44 | 10.32 | 219946 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | SELL | 12/30/2003 | 12-2003 | 5400 | 3304.7 | 5400 | 2.16 | 15.66 | 330470 |
| COF | SELL | 12/31/2003 | 12-2003 | 3400 | 2083.42 | 3400 | 1.36 | 9.86 | 208342 |
| COF | SELL | 1/2/2004 | 1-2004 | 5900 | 2998.98 | 5700 | 2.28 | 16.43 | 348917 |
| COF | SELL | 1/5/2004 | 1-2004 | 9000 | 4740.22 | 8000 | 3.2 | 23.21 | 498914 |
| COF | SELL | 1/6/2004 | 1-2004 | 8000 | 4091.72 | 7600 | 3.04 | 22.42 | 477851 |
| COF | SELL | 1/7/2004 | 1-2004 | 12000 | 7553.74 | 12000 | 4.8 | 35.99 | 761719 |
| COF | SELL | 1/8/2004 | 1-2004 | 18500 | 9151.9 | 17300 | 6.92 | 51.93 | 1114278 |
| COF | SELL | 1/9/2004 | 1-2004 | 28000 | 17152.56 | 28000 | 11.2 | 84 | 1798607 |
| COF | SELL | 1/12/2004 | 1-2004 | 9500 | 5466.38 | 9100 | 3.64 | 27.31 | 585337 |
| COF | SELL | 1/13/2004 | 1-2004 | 24300 | 14339.03 | 24100 | 9.64 | 72.3 | 1542871 |
| COF | SELL | 1/14/2004 | 1-2004 | 1200 | 768.58 | 1200 | 0.48 | 3.6 | 76858 |
| COF | SELL | 1/15/2004 | 1-2004 | 17100 | 9914.92 | 16800 | 6.72 | 52.49 | 1125729 |
| COF | SELL | 1/16/2004 | 1-2004 | 21400 | 10545.43 | 20400 | 8.16 | 63.82 | 1370243 |
| COF | SELL | 1/20/2004 | 1-2004 | 17200 | 8052.4 | 17000 | 6.8 | 54.32 | 1159535 |
| COF | SELL | 1/21/2004 | 1-2004 | 21200 | 9012.1 | 20100 | 8.04 | 65.19 | 1391903 |
| COF | SELL | 1/22/2004 | 1-2004 | 25120 | 9834.57 | 23520 | 9.4 | 80.63 | 1724959 |
| COF | SELL | 1/23/2004 | 1-2004 | 21940 | 8704.3 | 20840 | 8.34 | 72.02 | 1537252 |
| COF | SELL | 1/26/2004 | 1-2004 | 10700 | 5446.42 | 10500 | 4.2 | 35.76 | 762684 |
| COF | SELL | 1/27/2004 | 1-2004 | 23700 | 12860.98 | 21900 | 8.76 | 74.55 | 1600163 |
| COF | SELL | 1/28/2004 | 1-2004 | 58200 | 19784.15 | 54300 | 21.72 | 180.4 | 3853554 |
| COF | SELL | 1/29/2004 | 1-2004 | 90600 | 38703.92 | 83400 | 33.36 | 271.78 | 5805006 |
| COF | SELL | 1/30/2004 | 1-2004 | 57700 | 26192.88 | 54600 | 21.84 | 180.65 | 3865211 |
| COF | SELL | 2/2/2004 | 2-2004 | 65500 | 27714.48 | 58800 | 23.52 | 196.25 | 4195390 |
| COF | SELL | 2/3/2004 | 2-2004 | 68600 | 35102.94 | 64600 | 25.84 | 217.23 | 4627467 |
| COF | SELL | 2/4/2004 | 2-2004 | 59100 | 25430.72 | 54700 | 21.88 | 180.75 | 3873710 |
| COF | SELL | 2/5/2004 | 2-2004 | 63700 | 26280.04 | 57700 | 23.08 | 188.52 | 4022020 |
| COF | SELL | 2/6/2004 | 2-2004 | 31400 | 17731.51 | 31000 | 12.4 | 102.65 | 2195090 |
| COF | SELL | 2/9/2004 | 2-2004 | 27100 | 13924.03 | 26800 | 10.72 | 91.33 | 1953905 |
| COF | SELL | 2/10/2004 | 2-2004 | 24500 | 16291.54 | 24100 | 9.64 | 81.89 | 1737381 |
| COF | SELL | 2/11/2004 | 2-2004 | 21900 | 12170.18 | 20900 | 8.36 | 71.88 | 1533467 |
| COF | SELL | 2/12/2004 | 2-2004 | 34000 | 17526.04 | 31000 | 12.4 | 106.32 | 2283157 |
| COF | SELL | 2/13/2004 | 2-2004 | 27600 | 15949.42 | 25400 | 10.16 | 86.58 | 1851141 |
| COF | SELL | 2/17/2004 | 2-2004 | 35800 | 16656.09 | 32600 | 13.04 | 110.45 | 2361360 |
| COF | SELL | 2/18/2004 | 2-2004 | 18800 | 10394.47 | 17600 | 7.04 | 59.19 | 1261692 |
| COF | SELL | 2/19/2004 | 2-2004 | 23400 | 12504.43 | 22200 | 8.88 | 75.42 | 1604640 |
| COF | SELL | 2/20/2004 | 2-2004 | 53900 | 26261.78 | 48500 | 19.4 | 160.88 | 3452591 |
| COF | SELL | 2/23/2004 | 2-2004 | 43500 | 25311.22 | 40700 | 16.28 | 111.06 | 2862490 |
| COF | SELL | 2/24/2004 | 2-2004 | 61400 | 24445.94 | 56300 | 22.52 | 151.23 | 3863882 |
| COF | SELL | 2/25/2004 | 2-2004 | 35600 | 20618.65 | 34800 | 13.92 | 94.68 | 2423074 |
| COF | SELL | 2/26/2004 | 2-2004 | 25100 | 11381.39 | 23300 | 9.32 | 64.38 | 1649065 |
| COF | SELL | 2/27/2004 | 2-2004 | 65100 | 24823.86 | 53100 | 21.24 | 147.45 | 3766478 |
| COF | SELL | 3/1/2004 | 3-2004 | 11500 | 6177.81 | 11300 | 4.52 | 31.4 | 802564 |
| COF | SELL | 3/2/2004 | 3-2004 | 25600 | 14079.09 | 24600 | 9.84 | 68.51 | 1749059 |
| COF | SELL | 3/3/2004 | 3-2004 | 40100 | 19467.74 | 38500 | 15.4 | 106.96 | 2735536 |
| COF | SELL | 3/4/2004 | 3-2004 | 6600 | 4401.12 | 6600 | 2.64 | 18.6 | 475901 |
| COF | SELL | 3/5/2004 | 3-2004 | 19400 | 12729.09 | 18700 | 7.48 | 53.36 | 1368094 |
| COF | SELL | 3/8/2004 | 3-2004 | 8300 | 5967.35 | 8100 | 3.24 | 23.48 | 604080 |
| COF | SELL | 3/9/2004 | 3-2004 | 26200 | 13162.64 | 24200 | 9.68 | 69.49 | 1780516 |
| COF | SELL | 3/10/2004 | 3-2004 | 26000 | 14439.67 | 24600 | 9.84 | 71.28 | 1829833 |
| COF | SELL | 3/11/2004 | 3-2004 | 89000 | 27648.66 | 75700 | 30.28 | 214.05 | 5495261 |
| COF | SELL | 3/15/2004 | 3-2004 | 69500 | 32056.01 | 65100 | 26.04 | 184.61 | 4742525 |
| COF | SELL | 3/16/2004 | 3-2004 | 68900 | 23748.89 | 60400 | 24.16 | 170.69 | 4384696 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | SELL | 3/17/2004 | 3-2004 | 17900 | 10219.95 | 17300 | 6.92 | 49.19 | 1262302 |
| COF | SELL | 3/18/2004 | 3-2004 | 19500 | 8303.67 | 17700 | 7.08 | 50.83 | 1301133 |
| COF | SELL | 3/19/2004 | 3-2004 | 27100 | 13370.58 | 26400 | 10.56 | 75.4 | 1928146 |
| COF | SELL | 3/22/2004 | 3-2004 | 21700 | 11666.97 | 21300 | 8.52 | 59.6 | 1523958 |
| COF | SELL | 3/23/2004 | 3-2004 | 45000 | 26444.63 | 43500 | 17.4 | 121.8 | 3125875 |
| COF | SELL | 3/24/2004 | 3-2004 | 60000 | 22248.56 | 55500 | 22.2 | 154.1 | 3947214 |
| COF | SELL | 3/25/2004 | 3-2004 | 34700 | 13884.27 | 30700 | 12.28 | 85.98 | 2208342 |
| COF | SELL | 3/26/2004 | 3-2004 | 11000 | 5569.81 | 10800 | 4.32 | 30.91 | 791548 |
| COF | SELL | 3/29/2004 | 3-2004 | 26200 | 15683.19 | 24600 | 9.84 | 71.34 | 1837176 |
| COF | SELL | 3/30/2004 | 3-2004 | 18700 | 13440.8 | 18700 | 7.48 | 55.3 | 1411615 |
| COF | SELL | 3/31/2004 | 3-2004 | 31200 | 15146.43 | 27000 | 10.8 | 79.93 | 2044437 |
| COF | SELL | 4/1/2004 | 4-2004 | 29000 | 14007.23 | 26400 | 10.56 | 46.98 | 1998680 |
| COF | SELL | 4/2/2004 | 4-2004 | 59100 | 22426.84 | 52800 | 21.12 | 93.07 | 3971169 |
| COF | SELL | 4/5/2004 | 4-2004 | 16200 | 8237.15 | 15600 | 6.24 | 27.71 | 1178113 |
| COF | SELL | 4/6/2004 | 4-2004 | 15600 | 7900.65 | 14800 | 5.92 | 26.64 | 1135487 |
| COF | SELL | 4/7/2004 | 4-2004 | 35000 | 16266.79 | 33100 | 13.24 | 59.26 | 2516352 |
| COF | SELL | 4/8/2004 | 4-2004 | 13600 | 7270.05 | 12400 | 4.96 | 22.19 | 938796 |
| COF | SELL | 4/12/2004 | 4-2004 | 4600 | 3015.04 | 4400 | 1.76 | 7.92 | 340219 |
| COF | SELL | 4/13/2004 | 4-2004 | 42500 | 14337.19 | 37700 | 15.08 | 66.59 | 2840670 |
| COF | SELL | 4/14/2004 | 4-2004 | 41300 | 17779.65 | 37500 | 15 | 64.29 | 2762761 |
| COF | SELL | 4/15/2004 | 4-2004 | 32200 | 17078.45 | 31900 | 12.76 | 53.88 | 2288943 |
| COF | SELL | 4/16/2004 | 4-2004 | 8200 | 5131.66 | 7600 | 3.04 | 12.92 | 557126 |
| COF | SELL | 4/19/2004 | 4-2004 | 24600 | 11855.41 | 23800 | 9.52 | 40.46 | 1741638 |
| COF | SELL | 4/20/2004 | 4-2004 | 15000 | 6855.51 | 14200 | 5.68 | 24.46 | 1045604 |
| COF | SELL | 4/21/2004 | 4-2004 | 21800 | 9194.39 | 19900 | 7.96 | 33.46 | 1418290 |
| COF | SELL | 4/22/2004 | 4-2004 | 32000 | 15174.18 | 30200 | 12.08 | 49.65 | 2121785 |
| COF | SELL | 4/23/2004 | 4-2004 | 38400 | 16832.08 | 36300 | 14.52 | 58.37 | 2513434 |
| COF | SELL | 4/26/2004 | 4-2004 | 29400 | 11801.49 | 28000 | 11.2 | 44.71 | 1899041 |
| COF | SELL | 4/27/2004 | 4-2004 | 42700 | 21611.79 | 40500 | 16.2 | 64.86 | 2787557 |
| COF | SELL | 4/28/2004 | 4-2004 | 38300 | 15438.43 | 34600 | 13.84 | 54.56 | 2321080 |
| COF | SELL | 4/29/2004 | 4-2004 | 32800 | 16641.77 | 31700 | 12.68 | 49.12 | 2101584 |
| COF | SELL | 4/30/2004 | 4-2004 | 68100 | 26489.85 | 62000 | 24.8 | 94.89 | 4074660 |
| COF | SELL | 5/3/2004 | 5-2004 | 17200 | 7975.21 | 16200 | 6.48 | 24.63 | 1059013 |
| COF | SELL | 5/4/2004 | 5-2004 | 48400 | 16695.54 | 43500 | 17.4 | 68.1 | 2906884 |
| COF | SELL | 5/5/2004 | 5-2004 | 16400 | 8475.01 | 16200 | 6.48 | 25.76 | 1089905 |
| COF | SELL | 5/6/2004 | 5-2004 | 35300 | 16833.73 | 34000 | 13.6 | 52.94 | 2253850 |
| COF | SELL | 5/7/2004 | 5-2004 | 106300 | 28673.09 | 93600 | 37.44 | 140.75 | 6027636 |
| COF | SELL | 5/10/2004 | 5-2004 | 54100 | 18998.35 | 51700 | 20.68 | 74.99 | 3209975 |
| COF | SELL | 5/11/2004 | 5-2004 | 46900 | 18475.98 | 46100 | 18.44 | 67.77 | 2897346 |
| COF | SELL | 5/12/2004 | 5-2004 | 78000 | 24431.47 | 72500 | 0 | 108.74 | 4637957 |
| COF | SELL | 5/13/2004 | 5-2004 | 58900 | 27197.04 | 56300 | 22.52 | 85.53 | 3689766 |
| COF | SELL | 5/14/2004 | 5-2004 | 47800 | 20766.43 | 44400 | 17.76 | 67.82 | 2926769 |
| COF | SELL | 5/17/2004 | 5-2004 | 65800 | 30523.51 | 62200 | 24.88 | 93.3 | 4021787 |
| COF | SELL | 5/18/2004 | 5-2004 | 57900 | 22327.19 | 51700 | 20.68 | 78.89 | 3384484 |
| COF | SELL | 5/19/2004 | 5-2004 | 39300 | 17842.21 | 35900 | 14.36 | 56.57 | 2395982 |
| COF | SELL | 5/20/2004 | 5-2004 | 52800 | 24403.65 | 49300 | 19.72 | 77.55 | 3286674 |
| COF | SELL | 5/21/2004 | 5-2004 | 23800 | 12027.96 | 23000 | 9.2 | 36.32 | 1545115 |
| COF | SELL | 5/24/2004 | 5-2004 | 15900 | 8261.53 | 15500 | 6.2 | 24.54 | 1041038 |
| COF | SELL | 5/25/2004 | 5-2004 | 34700 | 14043.48 | 30400 | 12.16 | 48.33 | 2062803 |
| COF | SELL | 5/26/2004 | 5-2004 | 49500 | 19935.23 | 46200 | 18.48 | 74.37 | 3197646 |
| COF | SELL | 5/27/2004 | 5-2004 | 32200 | 17610.19 | 31400 | 12.56 | 50.76 | 2194012 |
| COF | SELL | 5/28/2004 | 5-2004 | 18400 | 10300.47 | 17800 | 7.12 | 28.77 | 1247545 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | SELL | 6/1/2004 | 6-2004 | 26600 | 16865.36 | 26000 | 10.4 | 41.7 | 1797472 |
| COF | SELL | 6/2/2004 | 6-2004 | 38700 | 16853.45 | 34600 | 13.84 | 55.75 | 2399717 |
| COF | SELL | 6/3/2004 | 6-2004 | 49600 | 21346.8 | 45100 | 18.04 | 72.16 | 3094347 |
| COF | SELL | 6/4/2004 | 6-2004 | 19300 | 11550.25 | 19300 | 7.72 | 30.93 | 1342322 |
| COF | SELL | 6/7/2004 | 6-2004 | 3900 | 2491.52 | 3900 | 1.56 | 6.58 | 277444 |
| COF | SELL | 6/8/2004 | 6-2004 | 11400 | 7573.38 | 11000 | 4.4 | 18.67 | 785929 |
| COF | SELL | 6/9/2004 | 6-2004 | 22000 | 12260.57 | 20800 | 8.32 | 34.81 | 1474394 |
| COF | SELL | 6/10/2004 | 6-2004 | 10500 | 4991.49 | 9300 | 3.72 | 15.32 | 653612 |
| COF | SELL | 6/14/2004 | 6-2004 | 25000 | 14761.39 | 24400 | 9.76 | 39.41 | 1707008 |
| COF | SELL | 6/15/2004 | 6-2004 | 14800 | 10067.55 | 14800 | 5.92 | 25.1 | 1049240 |
| COF | SELL | 6/16/2004 | 6-2004 | 9500 | 5977.99 | 9500 | 3.8 | 16.04 | 675887 |
| COF | SELL | 6/17/2004 | 6-2004 | 20300 | 10194.36 | 19900 | 7.96 | 33.37 | 1418088 |
| COF | SELL | 6/18/2004 | 6-2004 | 14300 | 7545.66 | 13700 | 5.48 | 23.19 | 984323 |
| COF | SELL | 6/21/2004 | 6-2004 | 12100 | 7756.86 | 11700 | 4.68 | 19.83 | 832548 |
| COF | SELL | 6/22/2004 | 6-2004 | 11100 | 6334.04 | 10300 | 4.12 | 16.98 | 724637 |
| COF | SELL | 6/23/2004 | 6-2004 | 12100 | 7443.3 | 11500 | 4.6 | 18.62 | 807584 |
| COF | SELL | 6/24/2004 | 6-2004 | 22700 | 9914.84 | 18600 | 7.44 | 30.34 | 1307621 |
| COF | SELL | 6/25/2004 | 6-2004 | 19300 | 12153.31 | 19300 | 7.72 | 31.19 | 1355791 |
| COF | SELL | 6/28/2004 | 6-2004 | 26200 | 12766.37 | 25600 | 10.24 | 41.27 | 1776568 |
| COF | SELL | 6/29/2004 | 6-2004 | 20900 | 13784.75 | 20900 | 8.36 | 33.44 | 1426204 |
| COF | SELL | 6/30/2004 | 6-2004 | 50500 | 22298.37 | 44500 | 17.8 | 71.18 | 3043231 |
| COF | SELL | 7/1/2004 | 7-2004 | 21000 | 12483.01 | 20200 | 8.08 | 32.32 | 1386121 |
| COF | SELL | 7/2/2004 | 7-2004 | 18600 | 10584.49 | 18200 | 7.28 | 29.12 | 1243035 |
| COF | SELL | 7/6/2004 | 7-2004 | 29000 | 16424.91 | 28000 | 11.2 | 44.8 | 1899561 |
| COF | SELL | 7/7/2004 | 7-2004 | 14500 | 8647.85 | 14100 | 5.64 | 22.56 | 967583 |
| COF | SELL | 7/8/2004 | 7-2004 | 20800 | 10467.09 | 20200 | 8.08 | 32.25 | 1372857 |
| COF | SELL | 7/9/2004 | 7-2004 | 9200 | 5326.82 | 8800 | 3.52 | 13.95 | 585954 |
| COF | SELL | 7/12/2004 | 7-2004 | 7200 | 3471.91 | 6800 | 2.72 | 10.74 | 454049 |
| COF | SELL | 7/13/2004 | 7-2004 | 15100 | 8308.07 | 14700 | 5.88 | 23.31 | 977378 |
| COF | SELL | 7/14/2004 | 7-2004 | 11800 | 6156.31 | 11400 | 4.56 | 17.69 | 754327 |
| COF | SELL | 7/15/2004 | 7-2004 | 12800 | 6958.39 | 12200 | 4.88 | 19.11 | 808342 |
| COF | SELL | 7/16/2004 | 7-2004 | 16600 | 7785.74 | 15800 | 6.32 | 24.81 | 1051762 |
| COF | SELL | 7/19/2004 | 7-2004 | 21800 | 6987.81 | 19400 | 7.76 | 29.57 | 1266847 |
| COF | SELL | 7/20/2004 | 7-2004 | 27500 | 15687.59 | 27300 | 10.92 | 42.06 | 1798588 |
| COF | SELL | 7/21/2004 | 7-2004 | 21200 | 12759.51 | 20800 | 8.32 | 32.47 | 1382778 |
| COF | SELL | 7/22/2004 | 7-2004 | 31600 | 15423.87 | 30500 | 12.2 | 48.34 | 2058757 |
| COF | SELL | 7/23/2004 | 7-2004 | 56800 | 21109.17 | 48900 | 19.56 | 78.24 | 3340838 |
| COF | SELL | 7/26/2004 | 7-2004 | 39300 | 24265.33 | 38700 | 15.48 | 61.91 | 2637869 |
| COF | SELL | 7/27/2004 | 7-2004 | 24900 | 13238.08 | 23900 | 9.56 | 38.23 | 1631053 |
| COF | SELL | 7/28/2004 | 7-2004 | 23900 | 15082.17 | 23400 | 9.36 | 37.44 | 1590117 |
| COF | SELL | 7/29/2004 | 7-2004 | 22100 | 14370.34 | 22100 | 8.84 | 35.36 | 1519256 |
| COF | SELL | 7/30/2004 | 7-2004 | 15200 | 8815.57 | 14800 | 5.92 | 23.68 | 1019092 |
| COF | SELL | 8/2/2004 | 8-2004 | 31400 | 18909.54 | 30000 | 12 | 48 | 2069294 |
| COF | SELL | 8/3/2004 | 8-2004 | 31000 | 21037.14 | 31000 | 12.4 | 49.66 | 2145460 |
| COF | SELL | 8/4/2004 | 8-2004 | 34600 | 22486.32 | 34200 | 13.68 | 54.72 | 2344502 |
| COF | SELL | 8/5/2004 | 8-2004 | 68200 | 27734.5 | 61400 | 24.56 | 98 | 4154210 |
| COF | SELL | 8/6/2004 | 8-2004 | 58400 | 34007.9 | 57200 | 22.88 | 89.56 | 3800418 |
| COF | SELL | 8/9/2004 | 8-2004 | 16600 | 10664 | 16200 | 6.48 | 24.3 | 1066400 |
| COF | SELL | 8/10/2004 | 8-2004 | 44000 | 28712 | 43200 | 17.28 | 69.1 | 2925384 |
| COF | SELL | 8/11/2004 | 8-2004 | 68000 | 31285.2 | 64200 | 25.68 | 101.72 | 4309424 |
| COF | SELL | 8/12/2004 | 8-2004 | 112000 | 63569.44 | 109200 | 43.68 | 173.36 | 7322202 |
| COF | SELL | 8/13/2004 | 8-2004 | 104400 | 57995.34 | 100400 | 40.16 | 160.5 | 6799724 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | SELL | 8/16/2004 | 8-2004 | 15000 | 8166.9 | 14600 | 5.84 | 23.36 | 1009356 |
| COF | SELL | 8/17/2004 | 8-2004 | 25600 | 16959.78 | 25600 | 10.24 | 41.4 | 1794478 |
| COF | SELL | 8/18/2004 | 8-2004 | 11600 | 8088.3 | 11600 | 4.64 | 18.56 | 808832 |
| COF | SELL | 8/19/2004 | 8-2004 | 38200 | 26326.04 | 38200 | 15.28 | 61.18 | 2674786 |
| COF | SELL | 8/20/2004 | 8-2004 | 9000 | 6335.68 | 9000 | 3.6 | 14.7 | 633568 |
| COF | SELL | 8/23/2004 | 8-2004 | 15400 | 10867.18 | 15400 | 6.16 | 25.32 | 1086718 |
| COF | SELL | 8/24/2004 | 8-2004 | 14200 | 9855.16 | 14200 | 5.68 | 23.04 | 999572 |
| COF | SELL | 8/25/2004 | 8-2004 | 14000 | 9806.02 | 14000 | 5.6 | 22.4 | 980602 |
| COF | SELL | 8/26/2004 | 8-2004 | 16800 | 9735.82 | 15600 | 6.24 | 25.08 | 1084862 |
| COF | SELL | 8/27/2004 | 8-2004 | 5000 | 3053.66 | 5000 | 2 | 8.04 | 347050 |
| COF | SELL | 8/31/2004 | 8-2004 | 6600 | 3253.08 | 6200 | 2.48 | 9.92 | 420188 |
| COF | SELL | 9/1/2004 | 9-2004 | 18500 | 10863.27 | 17300 | 6.92 | 27.68 | 1181963 |
| COF | SELL | 9/2/2004 | 9-2004 | 6700 | 4387.78 | 6700 | 2.68 | 10.72 | 459271 |
| COF | SELL | 9/3/2004 | 9-2004 | 9800 | 5381.11 | 9400 | 3.76 | 15.09 | 648618 |
| COF | SELL | 9/7/2004 | 9-2004 | 16700 | 11267.02 | 16500 | 6.6 | 26.59 | 1154401 |
| COF | SELL | 9/8/2004 | 9-2004 | 23500 | 16206.22 | 23500 | 9.4 | 37.65 | 1648631 |
| COF | SELL | 9/9/2004 | 9-2004 | 24300 | 12546.57 | 22500 | 9 | 36.08 | 1559396 |
| COF | SELL | 9/10/2004 | 9-2004 | 13900 | 8288.89 | 13500 | 5.4 | 22.92 | 972802 |
| COF | SELL | 9/13/2004 | 9-2004 | 7700 | 5619.15 | 7700 | 3.08 | 13.09 | 561915 |
| COF | SELL | 9/14/2004 | 9-2004 | 10700 | 5409.1 | 9800 | 3.92 | 16.66 | 716293 |
| COF | SELL | 9/15/2004 | 9-2004 | 14400 | 6745.72 | 12100 | 4.84 | 20.58 | 886123 |
| COF | SELL | 9/16/2004 | 9-2004 | 6800 | 4500.14 | 6600 | 2.64 | 11.22 | 478994 |
| COF | SELL | 9/17/2004 | 9-2004 | 8300 | 5854.46 | 8300 | 3.32 | 14.11 | 607389 |
| COF | SELL | 9/20/2004 | 9-2004 | 23600 | 16150.04 | 23400 | 9.36 | 39.78 | 1702167 |
| COF | SELL | 9/21/2004 | 9-2004 | 16300 | 10842.94 | 16300 | 6.52 | 27.77 | 1202423 |
| COF | SELL | 9/22/2004 | 9-2004 | 20900 | 14897.36 | 20900 | 8.36 | 35.53 | 1533677 |
| COF | SELL | 9/23/2004 | 9-2004 | 9500 | 4598.45 | 9000 | 3.6 | 15.3 | 656926 |
| COF | SELL | 9/24/2004 | 9-2004 | 16100 | 11166.55 | 16100 | 6.44 | 27.37 | 1182504 |
| COF | SELL | 9/27/2004 | 9-2004 | 9400 | 6537.18 | 9400 | 3.76 | 15.98 | 690422 |
| COF | SELL | 9/28/2004 | 9-2004 | 11800 | 8094.63 | 11600 | 4.64 | 19.9 | 861010 |
| COF | SELL | 9/29/2004 | 9-2004 | 8000 | 5981.37 | 8000 | 3.2 | 13.87 | 598137 |
| COF | SELL | 9/30/2004 | 9-2004 | 4900 | 3332.47 | 4900 | 1.96 | 8.37 | 362996 |
| COF | SELL | 10/1/2004 | 10-2004 | 6900 | 4922.06 | 6900 | 2.76 | 11.79 | 514495 |
| COF | SELL | 10/4/2004 | 10-2004 | 8500 | 5858.16 | 8500 | 3.4 | 15.23 | 638366 |
| COF | SELL | 10/5/2004 | 10-2004 | 17300 | 12602.86 | 17100 | 6.84 | 29.24 | 1275239 |
| COF | SELL | 10/6/2004 | 10-2004 | 11800 | 8070.41 | 11600 | 4.64 | 20.18 | 866607 |
| COF | SELL | 10/7/2004 | 10-2004 | 16600 | 11213.54 | 16400 | 6.56 | 28.01 | 1218160 |
| COF | SELL | 10/8/2004 | 10-2004 | 12000 | 7980.82 | 11800 | 4.72 | 20.06 | 864123 |
| COF | SELL | 10/11/2004 | 10-2004 | 8000 | 5115.48 | 7600 | 3.04 | 12.92 | 555375 |
| COF | SELL | 10/12/2004 | 10-2004 | 9400 | 5812.6 | 8900 | 3.56 | 15.06 | 638458 |
| COF | SELL | 10/13/2004 | 10-2004 | 16700 | 10171.11 | 16200 | 6.48 | 27.45 | 1152548 |
| COF | SELL | 10/14/2004 | 10-2004 | 14800 | 7511.53 | 14500 | 5.8 | 23.37 | 1008009 |
| COF | SELL | 10/15/2004 | 10-2004 | 16100 | 10919.27 | 16100 | 6.44 | 25.76 | 1119625 |
| COF | SELL | 10/18/2004 | 10-2004 | 24100 | 10021.76 | 21700 | 8.68 | 35.29 | 1510302 |
| COF | SELL | 10/19/2004 | 10-2004 | 15200 | 10333.28 | 15000 | 6 | 24.11 | 1047273 |
| COF | SELL | 10/20/2004 | 10-2004 | 20200 | 13211.65 | 20200 | 8.08 | 32.33 | 1383142 |
| COF | SELL | 10/21/2004 | 10-2004 | 16700 | 10094.59 | 16300 | 6.52 | 26.83 | 1151282 |
| COF | SELL | 10/22/2004 | 10-2004 | 32700 | 19234.74 | 31500 | 12.6 | 51.14 | 2211907 |
| COF | SELL | 10/25/2004 | 10-2004 | 24900 | 16399.95 | 24100 | 9.64 | 38.81 | 1688806 |
| COF | SELL | 10/26/2004 | 10-2004 | 16100 | 9529.87 | 15100 | 6.04 | 25.56 | 1081953 |
| COF | SELL | 10/27/2004 | 10-2004 | 21500 | 9228.27 | 19800 | 7.92 | 33.81 | 1451478 |
| COF | SELL | 10/28/2004 | 10-2004 | 32300 | 15867.89 | 28500 | 11.4 | 48.59 | 2093924 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | SELL | 10/29/2004 | 10-2004 | 30300 | 15515.75 | 27000 | 10.8 | 46.05 | 1985273 |
| COF | SELL | 11/1/2004 | 11-2004 | 16600 | 9435.3 | 16100 | 6.44 | 27.65 | 1195982 |
| COF | SELL | 11/2/2004 | 11-2004 | 14600 | 10731.2 | 14600 | 5.84 | 25.09 | 1088054 |
| COF | SELL | 11/3/2004 | 11-2004 | 33400 | 23132.09 | 32800 | 13.12 | 58.14 | 2463663 |
| COF | SELL | 11/4/2004 | 11-2004 | 19500 | 13779.96 | 19500 | 7.8 | 34.92 | 1475691 |
| COF | SELL | 11/5/2004 | 11-2004 | 15900 | 10305.19 | 14800 | 5.92 | 26.64 | 1138511 |
| COF | SELL | 11/8/2004 | 11-2004 | 10100 | 7536.35 | 9900 | 3.96 | 17.82 | 761322 |
| COF | SELL | 11/9/2004 | 11-2004 | 3900 | 2785.76 | 3900 | 1.56 | 7.02 | 301607 |
| COF | SELL | 11/10/2004 | 11-2004 | 20800 | 15066.61 | 20600 | 8.24 | 37.22 | 1616179 |
| COF | SELL | 11/11/2004 | 11-2004 | 11100 | 8691.72 | 11100 | 4.44 | 20.49 | 877033 |
| COF | SELL | 11/12/2004 | 11-2004 | 18400 | 12306.93 | 18200 | 7.28 | 34.29 | 1444838 |
| COF | SELL | 11/15/2004 | 11-2004 | 7900 | 6133.73 | 7900 | 3.16 | 14.99 | 629216 |
| COF | SELL | 11/16/2004 | 11-2004 | 16800 | 10378.36 | 16500 | 6.6 | 30.08 | 1296962 |
| COF | SELL | 11/17/2004 | 11-2004 | 19300 | 14146.17 | 18800 | 7.52 | 34.6 | 1485284 |
| COF | SELL | 11/18/2004 | 11-2004 | 5500 | 4186.72 | 5500 | 2.2 | 10.04 | 434462 |
| COF | SELL | 11/19/2004 | 11-2004 | 25300 | 12578.3 | 21600 | 8.64 | 39.55 | 1698108 |
| COF | SELL | 11/22/2004 | 11-2004 | 7100 | 4809.32 | 7100 | 2.84 | 12.78 | 550422 |
| COF | SELL | 11/23/2004 | 11-2004 | 4400 | 3488.17 | 4400 | 1.76 | 8.27 | 348817 |
| COF | SELL | 11/24/2004 | 11-2004 | 8200 | 6213.29 | 8200 | 3.28 | 15.54 | 653183 |
| COF | SELL | 11/26/2004 | 11-2004 | 200 | 159.78 | 200 | 0.08 | 0.38 | 15978 |
| COF | SELL | 11/29/2004 | 11-2004 | 28400 | 16337.5 | 26100 | 10.44 | 48.03 | 2060008 |
| COF | SELL | 11/30/2004 | 11-2004 | 20200 | 11854.92 | 19400 | 7.76 | 35.31 | 1522903 |
| COF | SELL | 12/1/2004 | 12-2004 | 15300 | 11164.34 | 15100 | 6.04 | 28.25 | 1195696 |
| COF | SELL | 12/2/2004 | 12-2004 | 7000 | 5404.07 | 7000 | 2.8 | 13.24 | 556215 |
| COF | SELL | 12/3/2004 | 12-2004 | 15700 | 8879.64 | 14900 | 5.96 | 27.79 | 1180956 |
| COF | SELL | 12/6/2004 | 12-2004 | 5800 | 3942.57 | 5800 | 2.32 | 10.63 | 457129 |
| COF | SELL | 12/7/2004 | 12-2004 | 3900 | 3092.5 | 3900 | 1.56 | 7.41 | 309250 |
| COF | SELL | 12/8/2004 | 12-2004 | 10300 | 7142.54 | 9900 | 3.96 | 17.9 | 777106 |
| COF | SELL | 12/9/2004 | 12-2004 | 22400 | 15496.43 | 21600 | 8.64 | 39.04 | 1690406 |
| COF | SELL | 12/10/2004 | 12-2004 | 10900 | 8022.92 | 10700 | 4.28 | 20.26 | 858193 |
| COF | SELL | 12/13/2004 | 12-2004 | 10500 | 8315.33 | 10500 | 4.2 | 19.95 | 855770 |
| COF | SELL | 12/14/2004 | 12-2004 | 20800 | 16568.43 | 20400 | 8.16 | 38.76 | 1664974 |
| COF | SELL | 12/15/2004 | 12-2004 | 20300 | 14694.98 | 19300 | 7.72 | 36.75 | 1584731 |
| COF | SELL | 12/16/2004 | 12-2004 | 7000 | 5407.04 | 7000 | 2.8 | 13.31 | 573498 |
| COF | SELL | 12/17/2004 | 12-2004 | 8700 | 7014.68 | 8700 | 3.48 | 16.53 | 709629 |
| COF | SELL | 12/20/2004 | 12-2004 | 8100 | 4449.05 | 7300 | 2.92 | 13.95 | 601401 |
| COF | SELL | 12/21/2004 | 12-2004 | 3700 | 3059.09 | 3700 | 1.48 | 7.03 | 305909 |
| COF | SELL | 12/22/2004 | 12-2004 | 3800 | 3141.71 | 3800 | 1.52 | 7.22 | 314171 |
| COF | SELL | 12/23/2004 | 12-2004 | 4000 | 3301.04 | 4000 | 1.6 | 7.6 | 330104 |
| COF | SELL | 12/27/2004 | 12-2004 | 2400 | 1986.33 | 2400 | 0.96 | 4.56 | 198633 |
| COF | SELL | 12/28/2004 | 12-2004 | 2000 | 1678.67 | 2000 | 0.8 | 4 | 167867 |
| COF | SELL | 12/29/2004 | 12-2004 | 4400 | 3697.75 | 4400 | 1.76 | 8.8 | 369775 |
| COF | SELL | 12/30/2004 | 12-2004 | 1700 | 1431.49 | 1700 | 0.68 | 3.4 | 143149 |
| COF | SELL | 12/31/2004 | 12-2004 | 2000 | 1680.74 | 2000 | 0.8 | 4 | 168074 |
| COF | sold | 5/1/2003 | 5-2003 | 74000 | 12922.62 | 68200 | 54.56 | 131.72 | 2817012 |
| COF | sold | 5/2/2003 | 5-2003 | 80100 | 13860.85 | 76200 | 60.96 | 151.91 | 3240462 |
| COF | sold | 5/5/2003 | 5-2003 | 82500 | 10124.72 | 50200 | 40.16 | 104.06 | 2219316 |
| COF | sold | 5/6/2003 | 5-2003 | 82500 | 15367.55 | 78300 | 62.64 | 169.2 | 3613169 |
| COF | sold | 5/7/2003 | 5-2003 | 64200 | 11817.21 | 61700 | 49.36 | 134.44 | 2869317 |
| COF | sold | 5/8/2003 | 5-2003 | 55500 | 11473.87 | 53900 | 43.12 | 114.87 | 2455162 |
| COF | sold | 5/9/2003 | 5-2003 | 49800 | 11350.23 | 48400 | 38.72 | 100.72 | 2148176 |
| COF | sold | 5/12/2003 | 5-2003 | 46600 | 11489.18 | 43500 | 34.8 | 94.4 | 2010934 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | sold | 5/13/2003 | 5-2003 | 49800 | 11875.84 | 44500 | 35.6 | 97.89 | 2094336 |
| COF | sold | 5/14/2003 | 5-2003 | 74000 | 15217.72 | 70100 | 56.08 | 151.75 | 3242352 |
| COF | sold | 5/15/2003 | 5-2003 | 63000 | 13932.16 | 59100 | 47.28 | 125.68 | 2691746 |
| COF | sold | 5/16/2003 | 5-2003 | 61900 | 11167.76 | 57700 | 46.16 | 120.83 | 2577960 |
| COF | sold | 5/19/2003 | 5-2003 | 64900 | 13013.03 | 59200 | 47.36 | 119.16 | 2552632 |
| COF | sold | 5/20/2003 | 5-2003 | 62100 | 11267.56 | 53500 | 42.8 | 107.98 | 2309492 |
| COF | sold | 5/21/2003 | 5-2003 | 74700 | 14021.01 | 67800 | 54.24 | 136.17 | 2916199 |
| COF | sold | 5/22/2003 | 5-2003 | 32700 | 6706.61 | 29900 | 23.92 | 62.25 | 1326783 |
| COF | sold | 5/23/2003 | 5-2003 | 14000 | 3432.66 | 13600 | 10.88 | 28.5 | 606414 |
| COF | sold | 5/27/2003 | 5-2003 | 63900 | 11642.91 | 57900 | 46.32 | 124.67 | 2664419 |
| COF | sold | 5/28/2003 | 5-2003 | 73100 | 15548.33 | 67700 | 54.16 | 153.37 | 3269000 |
| COF | sold | 5/29/2003 | 5-2003 | 60100 | 11435.43 | 56600 | 45.2 | 127.92 | 2732237 |
| COF | sold | 5/30/2003 | 5-2003 | 60200 | 10066.63 | 50900 | 40.72 | 113.4 | 2426912 |
| COF | sold | 6/2/2003 | 6-2003 | 84900 | 18618.2 | 79500 | 63.6 | 187.83 | 4014824 |
| COF | sold | 6/3/2003 | 6-2003 | 76500 | 18015.45 | 73400 | 58.72 | 173.73 | 3719169 |
| COF | sold | 6/4/2003 | 6-2003 | 47000 | 10387.9 | 43100 | 34.48 | 103.28 | 2205392 |
| COF | sold | 6/5/2003 | 6-2003 | 16700 | 4714.85 | 15300 | 12.24 | 38.09 | 810823 |
| COF | sold | 6/6/2003 | 6-2003 | 106500 | 20059.88 | 95700 | 76.56 | 241.43 | 5157770 |
| COF | sold | 6/9/2003 | 6-2003 | 32800 | 9715.32 | 31100 | 24.88 | 73.36 | 1570065 |
| COF | sold | 6/10/2003 | 6-2003 | 64100 | 12695.06 | 56800 | 45.44 | 133.95 | 2861984 |
| COF | sold | 6/11/2003 | 6-2003 | 57200 | 12753.62 | 52300 | 41.84 | 127.98 | 2731553 |
| COF | sold | 6/12/2003 | 6-2003 | 51000 | 12786.1 | 48300 | 38.64 | 120.07 | 2565426 |
| COF | sold | 6/13/2003 | 6-2003 | 33600 | 8370.89 | 31700 | 25.36 | 78.27 | 1668501 |
| COF | sold | 6/16/2003 | 6-2003 | 21600 | 5497.27 | 19900 | 15.92 | 49.72 | 1062268 |
| COF | sold | 6/17/2003 | 6-2003 | 42300 | 10387.99 | 39600 | 31.68 | 97.34 | 2077773 |
| COF | sold | 6/18/2003 | 6-2003 | 42100 | 10234.78 | 39600 | 31.68 | 95.6 | 2046641 |
| COF | sold | 6/19/2003 | 6-2003 | 38900 | 9756.68 | 35100 | 28.08 | 84.32 | 1802175 |
| COF | sold | 6/20/2003 | 6-2003 | 42500 | 8259.87 | 39000 | 31.2 | 91.95 | 1963335 |
| COF | sold | 6/23/2003 | 6-2003 | 83600 | 24654.8 | 76000 | 60.8 | 174.08 | 3703580 |
| COF | sold | 6/24/2003 | 6-2003 | 48400 | 9032.27 | 41400 | 33.12 | 95.18 | 2033115 |
| COF | sold | 6/25/2003 | 6-2003 | 56000 | 10501 | 48400 | 38.72 | 111.43 | 2384154 |
| COF | sold | 6/26/2003 | 6-2003 | 57500 | 11323.25 | 49800 | 39.84 | 115.13 | 2460984 |
| COF | sold | 6/27/2003 | 6-2003 | 20400 | 4759.22 | 19700 | 15.76 | 45.73 | 977308 |
| COF | sold | 6/30/2003 | 6-2003 | 33500 | 5902.24 | 30100 | 24.08 | 69.26 | 1480532 |
| COF | sold | 7/1/2003 | 7-2003 | 80100 | 12584.29 | 65200 | 52.16 | 147.8 | 3154742 |
| COF | sold | 7/2/2003 | 7-2003 | 36800 | 7793.61 | 33500 | 26.8 | 76.9 | 1642529 |
| COF | sold | 7/3/2003 | 7-2003 | 20300 | 4034.98 | 18500 | 14.8 | 42.55 | 910281 |
| COF | sold | 7/7/2003 | 7-2003 | 41800 | 8681.19 | 37300 | 29.84 | 89.23 | 1904180 |
| COF | sold | 7/8/2003 | 7-2003 | 36800 | 7191.71 | 32400 | 25.92 | 78.36 | 1675998 |
| COF | sold | 7/9/2003 | 7-2003 | 48600 | 10208.66 | 42000 | 33.6 | 101.65 | 2176946 |
| COF | sold | 7/10/2003 | 7-2003 | 56500 | 11952.72 | 51300 | 41.04 | 122.39 | 2609464 |
| COF | sold | 7/11/2003 | 7-2003 | 49200 | 9951.18 | 42200 | 33.76 | 101.16 | 2164763 |
| COF | sold | 7/14/2003 | 7-2003 | 53400 | 11122.88 | 48900 | 39.12 | 125.23 | 2676800 |
| COF | sold | 7/15/2003 | 7-2003 | 72200 | 14288.18 | 61300 | 49.04 | 153.99 | 3289660 |
| COF | sold | 7/16/2003 | 7-2003 | 39700 | 10146.47 | 37000 | 29.6 | 94.44 | 2016177 |
| COF | sold | 7/17/2003 | 7-2003 | 40100 | 8429.92 | 39100 | 31.28 | 88.44 | 1888681 |
| COF | sold | 7/18/2003 | 7-2003 | 39300 | 7621.06 | 27500 | 22 | 62.6 | 1335337 |
| COF | sold | 7/21/2003 | 7-2003 | 27600 | 9227.27 | 26100 | 20.88 | 60.14 | 1288492 |
| COF | sold | 7/22/2003 | 7-2003 | 37200 | 8620.25 | 34600 | 27.68 | 78.33 | 1674860 |
| COF | sold | 7/23/2003 | 7-2003 | 62500 | 13412.53 | 54200 | 43.36 | 121.17 | 2596472 |
| COF | sold | 7/24/2003 | 7-2003 | 53900 | 11127.65 | 46500 | 37.2 | 105.43 | 2248651 |
| COF | sold | 7/25/2003 | 7-2003 | 55200 | 13966.52 | 50500 | 40.4 | 115.73 | 2467640 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | sold | 7/28/2003 | 7-2003 | 41100 | 14044.18 | 39600 | 31.68 | 91.26 | 1958526 |
| COF | sold | 7/29/2003 | 7-2003 | 87400 | 20866.08 | 78700 | 62.96 | 179.61 | 3826313 |
| COF | sold | 7/30/2003 | 7-2003 | 55400 | 12912.84 | 51200 | 40.96 | 114.4 | 2448479 |
| COF | sold | 7/31/2003 | 7-2003 | 72000 | 14353.88 | 58500 | 46.8 | 132.3 | 2825779 |
| COF | sold | 8/1/2003 | 8-2003 | 49100 | 14339.88 | 43800 | 30.66 | 96.8 | 2078889 |
| COF | sold | 8/4/2003 | 8-2003 | 54000 | 10489.49 | 49400 | 34.58 | 108.25 | 2312328 |
| COF | sold | 8/5/2003 | 8-2003 | 75700 | 18882.59 | 68500 | 47.95 | 149.85 | 3195716 |
| COF | sold | 8/6/2003 | 8-2003 | 55300 | 15157.23 | 53200 | 37.24 | 115.78 | 2465240 |
| COF | sold | 8/7/2003 | 8-2003 | 65300 | 15846.83 | 59200 | 41.44 | 129.11 | 2749894 |
| COF | sold | 8/8/2003 | 8-2003 | 16400 | 6943.13 | 15800 | 11.06 | 34.77 | 751125 |
| COF | sold | 8/11/2003 | 8-2003 | 21900 | 8857.45 | 21200 | 14.84 | 47.74 | 1020144 |
| COF | sold | 8/12/2003 | 8-2003 | 19100 | 8076.31 | 18700 | 13.09 | 44.81 | 950637 |
| COF | sold | 8/13/2003 | 8-2003 | 21000 | 7868.31 | 19800 | 13.86 | 46.3 | 992635 |
| COF | sold | 8/14/2003 | 8-2003 | 19800 | 7286.77 | 18600 | 13.02 | 43.2 | 927813 |
| COF | sold | 8/15/2003 | 8-2003 | 4500 | 2181.85 | 4500 | 3.15 | 10.36 | 223155 |
| COF | sold | 8/18/2003 | 8-2003 | 14400 | 5836.5 | 14100 | 9.87 | 32.73 | 703281 |
| COF | sold | 8/19/2003 | 8-2003 | 15800 | 7256.24 | 15600 | 10.92 | 37.11 | 785853 |
| COF | sold | 8/20/2003 | 8-2003 | 16100 | 7236.43 | 15500 | 10.85 | 37.16 | 789788 |
| COF | sold | 8/21/2003 | 8-2003 | 21200 | 7872.06 | 20300 | 14.21 | 48.74 | 1044521 |
| COF | sold | 8/22/2003 | 8-2003 | 29500 | 9335.3 | 28700 | 20.09 | 69.39 | 1487794 |
| COF | sold | 8/25/2003 | 8-2003 | 18500 | 6353.12 | 17700 | 12.39 | 42.73 | 915152 |
| COF | sold | 8/26/2003 | 8-2003 | 41400 | 12128.15 | 37600 | 26.32 | 91.83 | 1967075 |
| COF | sold | 8/27/2003 | 8-2003 | 18700 | 8515 | 18300 | 12.81 | 45.34 | 961931 |
| COF | sold | 8/28/2003 | 8-2003 | 27200 | 8713.84 | 24200 | 16.94 | 59.01 | 1262515 |
| COF | sold | 8/29/2003 | 8-2003 | 19400 | 7960.53 | 19000 | 13.3 | 47.4 | 1008614 |
| COF | sold | 9/2/2003 | 9-2003 | 42100 | 16414.02 | 40900 | 28.63 | 103.68 | 2217267 |
| COF | sold | 9/3/2003 | 9-2003 | 65600 | 21290.56 | 61800 | 43.26 | 159.04 | 3389058 |
| COF | sold | 9/4/2003 | 9-2003 | 60600 | 15823.77 | 56200 | 39.34 | 140.66 | 3014549 |
| COF | sold | 9/5/2003 | 9-2003 | 53000 | 16068.41 | 48700 | 34.09 | 123.6 | 2643145 |
| COF | sold | 9/8/2003 | 9-2003 | 63600 | 18451.91 | 55500 | 38.85 | 143.52 | 3056333 |
| COF | sold | 9/9/2003 | 9-2003 | 81300 | 21097.48 | 71500 | 50.05 | 184.68 | 3937455 |
| COF | sold | 9/10/2003 | 9-2003 | 23400 | 6932.58 | 22400 | 15.68 | 62.22 | 1326936 |
| COF | sold | 9/11/2003 | 9-2003 | 62600 | 17956.78 | 56900 | 39.83 | 155.44 | 3328512 |
| COF | sold | 9/12/2003 | 9-2003 | 61600 | 16370.66 | 56100 | 39.27 | 152.2 | 3255979 |
| COF | sold | 9/15/2003 | 9-2003 | 57300 | 22909.41 | 52900 | 37.03 | 146.97 | 3123535 |
| COF | sold | 9/16/2003 | 9-2003 | 48700 | 17331.82 | 46700 | 32.69 | 130.03 | 2771568 |
| COF | sold | 9/17/2003 | 9-2003 | 18800 | 10291.07 | 18800 | 13.16 | 53.53 | 1144479 |
| COF | sold | 9/18/2003 | 9-2003 | 33400 | 16981.5 | 33000 | 23.1 | 93.34 | 2000068 |
| COF | sold | 9/19/2003 | 9-2003 | 13400 | 7853.58 | 13200 | 9.24 | 38.17 | 809798 |
| COF | sold | 9/22/2003 | 9-2003 | 62500 | 22171.54 | 59100 | 41.37 | 168 | 3589476 |
| COF | sold | 9/23/2003 | 9-2003 | 63100 | 19414.13 | 58400 | 40.88 | 164.49 | 3521401 |
| COF | sold | 9/24/2003 | 9-2003 | 78300 | 23597.41 | 72300 | 50.61 | 199.33 | 4262076 |
| COF | sold | 9/25/2003 | 9-2003 | 78300 | 21071.5 | 73100 | 51.17 | 198.94 | 4255952 |
| COF | sold | 9/29/2003 | 9-2003 | 106300 | 26205.11 | 95600 | 66.92 | 253.65 | 5421230 |
| COF | sold | 9/29/2003 | 9-2003 | 93600 | 34689.74 | 87100 | 60.97 | 233.64 | 4970295 |
| COF | sold | 9/30/2003 | 9-2003 | 131100 | 38216.44 | 117300 | 82.11 | 314.17 | 6705991 |
| COF | sold | 10/2/2003 | 10-2003 | 64200 | 23352.33 | 62100 | 43.47 | 171.64 | 3652211 |
| COF | sold | 10/3/2003 | 10-2003 | 94800 | 29528.51 | 84600 | 59.22 | 237.31 | 5077293 |
| COF | sold | 10/6/2003 | 10-2003 | 23100 | 11964.22 | 22700 | 15.89 | 63.61 | 1364673 |
| COF | sold | 10/7/2003 | 10-2003 | 69700 | 30426.73 | 67100 | 46.97 | 188.25 | 4034630 |
| COF | sold | 10/8/2003 | 10-2003 | 63500 | 28635.1 | 60600 | 42.42 | 173.07 | 3689315 |
| COF | sold | 10/9/2003 | 10-2003 | 51200 | 18463.33 | 49100 | 34.37 | 142.87 | 3054266 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| COF | sold | 10/10/2003 | 10-2003 | 52900 | 20621.07 | 49600 | 34.72 | 144.83 | 3099380 |
| COF | sold | 10/13/2003 | 10-2003 | 9600 | 6016.78 | 9600 | 6.72 | 27.86 | 601678 |
| COF | sold | 10/14/2003 | 10-2003 | 48900 | 18273.71 | 44900 | 31.43 | 130.22 | 2790458 |
| COF | sold | 10/15/2003 | 10-2003 | 36200 | 16029.44 | 33800 | 23.66 | 97.92 | 2084797 |
| COF | sold | 10/16/2003 | 10-2003 | 60300 | 22622.2 | 56200 | 39.34 | 161.11 | 3435669 |
| COF | sold | 10/17/2003 | 10-2003 | 38200 | 17289.09 | 37400 | 26.18 | 106.61 | 2278127 |
| COF | sold | 10/20/2003 | 10-2003 | 53800 | 22274.81 | 49200 | 34.44 | 139.36 | 2985531 |
| COF | sold | 10/21/2003 | 10-2003 | 30000 | 15359.64 | 29000 | 20.3 | 83.82 | 1781033 |
| COF | sold | 10/22/2003 | 10-2003 | 27700 | 13163.39 | 26800 | 18.76 | 75.61 | 1625331 |
| COF | sold | 10/23/2003 | 10-2003 | 22900 | 12661.13 | 22900 | 16.03 | 66.34 | 1421085 |
| COF | sold | 10/24/2003 | 10-2003 | 32200 | 16529.58 | 31600 | 22.12 | 91.62 | 1956235 |
| COF | sold | 10/27/2003 | 10-2003 | 35600 | 15830.46 | 33500 | 23.45 | 97.33 | 2080620 |
| COF | sold | 10/28/2003 | 10-2003 | 23500 | 12955.76 | 23300 | 16.31 | 68.6 | 1464504 |
| COF | sold | 10/29/2003 | 10-2003 | 25500 | 15023.77 | 25300 | 17.71 | 75.88 | 1610699 |
| COF | sold | 10/30/2003 | 10-2003 | 31000 | 10761.8 | 27900 | 19.53 | 78.87 | 1687269 |
| COF | sold | 10/31/2003 | 10-2003 | 8700 | 3922.91 | 8700 | 6.09 | 24.44 | 524988 |
| COF | sold | 11/3/2003 | 11-2003 | 12600 | 4652.82 | 11800 | 8.26 | 33.88 | 722027 |
| COF | sold | 11/4/2003 | 11-2003 | 15400 | 7034.57 | 15200 | 10.64 | 44.07 | 937937 |
| COF | sold | 11/5/2003 | 11-2003 | 17700 | 5926.96 | 17300 | 12.11 | 49.5 | 1056948 |
| COF | sold | 11/6/2003 | 11-2003 | 19600 | 6368.58 | 17300 | 12.11 | 49.08 | 1049393 |
| COF | sold | 11/7/2003 | 11-2003 | 23600 | 8471.94 | 22400 | 15.68 | 63.87 | 1365350 |
| COF | sold | 11/10/2003 | 11-2003 | 5200 | 2032.05 | 5000 | 3.5 | 13.99 | 298597 |
| COF | sold | 11/11/2003 | 11-2003 | 5500 | 2688.97 | 5500 | 15.4 | 3.6867 | 328687 |
| COF | sold | 11/12/2003 | 11-2003 | 15200 | 7453.86 | 15200 | 10.64 | 42.58 | 913426 |
| COF | sold | 11/13/2003 | 11-2003 | 4900 | 1502.21 | 4300 | 3.01 | 12.04 | 258339 |
| COF | sold | 11/14/2003 | 11-2003 | 17400 | 4891.91 | 15600 | 10.92 | 42.15 | 897879 |
| COF | sold | 11/18/2003 | 11-2003 | 28700 | 8341.68 | 23600 | 16.52 | 63.77 | 1367168 |
| COF | sold | 11/19/2003 | 11-2003 | 12400 | 5747.32 | 12200 | 8.54 | 32.84 | 700807 |
| COF | sold | 11/20/2003 | 11-2003 | 7600 | 2603.3 | 7400 | 5.18 | 19.98 | 427921 |
| COF | sold | 11/21/2003 | 11-2003 | 25900 | 7351.67 | 23000 | 16.1 | 61.57 | 1310915 |
| COF | sold | 11/24/2003 | 11-2003 | 16200 | 6587.46 | 15300 | 10.71 | 41.15 | 882685 |
| COF | sold | 11/25/2003 | 11-2003 | 8600 | 4025.53 | 8400 | 5.88 | 23.41 | 497418 |
| COF | sold | 11/26/2003 | 11-2003 | 11500 | 3251.68 | 9500 | 6.65 | 26.36 | 561686 |
| COF | sold | 11/28/2003 | 11-2003 | 1700 | 1011.12 | 1700 | 1.19 | 4.76 | 101112 |
| COF | sold | 12/1/2003 | 12-2003 | 20000 | 10207.64 | 18800 | 13.16 | 52.64 | 1128984 |
| COF | sold | 12/2/2003 | 12-2003 | 20400 | 8985.66 | 18800 | 13.16 | 52.64 | 1126696 |
| COF | sold | 12/3/2003 | 12-2003 | 15600 | 6637.6 | 14800 | 10.36 | 41.52 | 892466 |
| COF | sold | 12/4/2003 | 12-2003 | 13600 | 7072.4 | 12400 | 8.68 | 34.72 | 743146 |
| COF | sold | 12/5/2003 | 12-2003 | 20200 | 7095.78 | 18000 | 12.6 | 50.06 | 1064342 |
| COF | sold | 12/8/2003 | 12-2003 | 16600 | 8185.14 | 16200 | 11.34 | 45.32 | 961328 |
| COF | sold | 12/9/2003 | 12-2003 | 25000 | 8945.82 | 24600 | 17.22 | 66.74 | 1429962 |
| COF | sold | 12/10/2003 | 12-2003 | 18200 | 7949.92 | 17200 | 12.04 | 44.98 | 961804 |
| COF | sold | 12/11/2003 | 12-2003 | 17200 | 7857.24 | 16400 | 11.48 | 42.78 | 920486 |
| COF | sold | 12/12/2003 | 12-2003 | 20600 | 7073.4 | 20200 | 14.14 | 52.82 | 1133368 |
| COF | sold | 12/15/2003 | 12-2003 | 46400 | 13899.78 | 39600 | 27.72 | 104.96 | 2240168 |
| COF | sold | 12/16/2003 | 12-2003 | 22000 | 10218.6 | 21600 | 15.12 | 56.26 | 1212200 |
| COF | sold | 12/17/2003 | 12-2003 | 28800 | 5868.82 | 22200 | 15.54 | 58.52 | 1252544 |
| COF | sold | 12/18/2003 | 12-2003 | 15000 | 6316 | 15000 | 10.5 | 41.02 | 876816 |
| COF | sold | 12/19/2003 | 12-2003 | 3800 | 1308.96 | 3000 | 2.1 | 8.4 | 178566 |
| COF | sold | 12/29/2003 | 12-2003 | 9400 | 4022.46 | 9000 | 6.3 | 25.72 | 548292 |
| COF | sold | 1/15/2004 | 1-2004 | 1200 | 134.45 | 1200 | 0.84 | 3.78 | 80670 |
| COF | sold | 2/9/2004 | 2-2004 | 600 | 432.6 | 600 | 0 | 0 | 43260 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| COF | sold | 2/10/2004 | 2-2004 | 400 | 288.32 | 400 | 0 | 0 | 28832 |
| COF | sold | 2/12/2004 | 2-2004 | 200 | 148.4 | 200 | 0 | 0 | 14840 |
| COF | sold | 3/3/2004 | 3-2004 | 200 | 142.6 | 200 | 0 | 0 | 14260 |
| COF | sold | 3/4/2004 | 3-2004 | 300 | 146.8 | 300 | 0 | 0 | 22020 |
| COF | sold | 3/8/2004 | 3-2004 | 200 | 148.82 | 200 | 0 | 0 | 14882 |
| COF | sold | 3/11/2004 | 3-2004 | 300 | 219.54 | 300 | 0 | 0 | 21954 |
| COF | sold | 3/15/2004 | 3-2004 | 100 | 73.5 | 100 | 0 | 0 | 7350 |
| COF | sold | 3/23/2004 | 3-2004 | 1400 | 71.75 | 1400 | 0 | 0 | 100450 |
| COF | sold | 3/24/2004 | 3-2004 | 1400 | 71.49 | 1400 | 0 | 0 | 100086 |
| COF | sold | 3/25/2004 | 3-2004 | 1400 | 72.2 | 1400 | 0 | 0 | 101080 |
| COF | sold | 3/26/2004 | 3-2004 | 1400 | 73.65 | 1400 | 0 | 0 | 103110 |
| COF | sold | 3/29/2004 | 3-2004 | 1400 | 74.69 | 1400 | 0 | 0 | 104566 |
| COF | sold | 3/30/2004 | 3-2004 | 1400 | 75.78 | 1400 | 0 | 0 | 106092 |
| COF | sold | 3/31/2004 | 3-2004 | 1500 | 151.21 | 1500 | 0 | 0 | 113180 |
| COF | sold | 6/9/2004 | 6-2004 | 28000 | 780.63 | 3100 | 2.34 | 5.15 | 219987 |
| COF | sold | 6/17/2004 | 6-2004 | 2700 | 428.67 | 1100 | 0.83 | 1.85 | 78682 |
| COF | sold | 6/18/2004 | 6-2004 | 100 | 72.2 | 100 | 0.08 | 0.17 | 7220 |
| COF | sold | 6/22/2004 | 6-2004 | 100 | 69.55 | 100 | 0.08 | 0.16 | 6955 |
| COF | sold | 6/23/2004 | 6-2004 | 300 | 210.23 | 300 | 0.24 | 0.49 | 21023 |
| COF | sold | 6/24/2004 | 6-2004 | 700 | 280.86 | 700 | 0.53 | 1.14 | 49147 |
| COF | sold | 6/28/2004 | 6-2004 | 100 | 69.33 | 100 | 0.08 | 0.16 | 6933 |
| COF | sold | 7/1/2004 | 7-2004 | 2500 | 1712.64 | 2500 | 2 | 4 | 171264 |
| COF | sold | 7/20/2004 | 7-2004 | 400 | 264.11 | 400 | 0.32 | 0.61 | 26411 |
| COF | sold | 8/6/2004 | 8-2004 | 1400 | 931.62 | 1400 | 1.12 | 2.24 | 93162 |
| COF | sold | 8/12/2004 | 8-2004 | 100 | 134.04 | 200 | 0.16 | 0.32 | 13404 |
| COF | sold | 8/23/2004 | 8-2004 | 1000 | 704.56 | 1000 | 0.8 | 1.62 | 70456 |
| COF | sold | 8/24/2004 | 8-2004 | 200 | 141.48 | 200 | 0.16 | 0.34 | 14148 |
| COF | sold | 9/21/2004 | 9-2004 | 100 | 73.52 | 100 | 0.08 | 0.17 | 7352 |
| COF | sold | 10/4/2004 | 10-2004 | 400 | 300.63 | 400 | 0.32 | 0.72 | 30063 |
| COF | sold | 10/5/2004 | 10-2004 | 200 | 74.75 | 200 | 0.15 | 0.35 | 14950 |
| COF | sold | 10/6/2004 | 10-2004 | 200 | 74.54 | 200 | 0.15 | 0.35 | 14908 |
| COF | sold | 10/7/2004 | 10-2004 | 200 | 74.6 | 200 | 0.15 | 0.35 | 14920 |
| COF | sold | 10/8/2004 | 10-2004 | 200 | 73.11 | 200 | 0.15 | 0.34 | 14622 |
| COF | sold | 10/21/2004 | 10-2004 | 200 | 70.55 | 200 | 0.15 | 0.33 | 14110 |
| COF | sold | 10/27/2004 | 10-2004 | 2300 | 880.14 | 2100 | 1.59 | 3.57 | 154014 |
| COF | sold | 10/28/2004 | 10-2004 | 400 | 147.03 | 400 | 0.3 | 0.68 | 29406 |
| COF | sold | 10/29/2004 | 10-2004 | 200 | 73.47 | 200 | 0.15 | 0.34 | 14694 |
| COF | sold | 11/4/2004 | 11-2004 | 200 | 75.2 | 200 | 0.15 | 0.35 | 15040 |
| COF | sold | 11/5/2004 | 11-2004 | 100 | 76.85 | 100 | 0.08 | 0.18 | 7685 |
| COF | sold | 11/8/2004 | 11-2004 | 100 | 77.05 | 100 | 0.08 | 0.18 | 7705 |
| COF | sold | 11/11/2004 | 11-2004 | 200 | 78.52 | 200 | 0.15 | 0.37 | 15704 |
| COH | sold | 1/26/2004 | 1-2004 | 600 | 35.27 | 600 | 0 | 0 | 21162 |
| COH | sold | 1/27/2004 | 1-2004 | 1800 | 104.31 | 600 | 0.42 | 0.99 | 20862 |
| COL | sold | 11/19/2003 | 11-2003 | 800 | 26.82 | 800 | 0.56 | 1 | 21456 |
| COP | SELL | 1/8/2004 | 1-2004 | 2500 | 1378.51 | 2500 | 1 | 7.73 | 164203 |
| COP | SELL | 2/5/2004 | 2-2004 | 100 | 65.4 | 100 | 0.04 | 0.31 | 6540 |
| COP | SELL | 2/6/2004 | 2-2004 | 100 | 65.6 | 100 | 0.04 | 0.31 | 6560 |
| COP | SELL | 2/9/2004 | 2-2004 | 200 | 132.56 | 200 | 0.08 | 0.62 | 13256 |
| COP | SELL | 2/10/2004 | 2-2004 | 600 | 396.45 | 600 | 0.24 | 1.86 | 39645 |
| COP | SELL | 2/12/2004 | 2-2004 | 100 | 68.48 | 100 | 0.04 | 0.32 | 6848 |
| COP | SELL | 2/17/2004 | 2-2004 | 700 | 483.7 | 700 | 0.28 | 2.24 | 48370 |
| COP | SELL | 2/18/2004 | 2-2004 | 200 | 137.34 | 200 | 0.08 | 0.64 | 13734 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| COP | SELL | 2/20/2004 | 2-2004 | 100 | 68.36 | 100 | 0.04 | 0.32 | 6836 |
| COP | SELL | 2/23/2004 | 2-2004 | 200 | 137.98 | 200 | 0.08 | 0.54 | 13798 |
| COP | SELL | 2/24/2004 | 2-2004 | 400 | 276.7 | 400 | 0.16 | 1.08 | 27670 |
| COP | SELL | 2/25/2004 | 2-2004 | 200 | 138 | 200 | 0.08 | 0.54 | 13800 |
| COP | SELL | 3/4/2004 | 3-2004 | 100 | 69.54 | 100 | 0.04 | 0.27 | 6954 |
| COP | SELL | 3/5/2004 | 3-2004 | 1100 | 773.6 | 1100 | 0.44 | 2.97 | 77360 |
| COP | SELL | 3/8/2004 | 3-2004 | 1600 | 1138.76 | 1600 | 0.64 | 4.48 | 113876 |
| COP | SELL | 3/9/2004 | 3-2004 | 200 | 141.07 | 200 | 0.08 | 0.56 | 14107 |
| COP | SELL | 3/10/2004 | 3-2004 | 100 | 70.47 | 100 | 0.04 | 0.27 | 7047 |
| COP | SELL | 3/17/2004 | 3-2004 | 900 | 624.68 | 900 | 0.36 | 2.43 | 62468 |
| COP | SELL | 3/18/2004 | 3-2004 | 3100 | 1119.99 | 2900 | 1.16 | 7.89 | 202831 |
| COP | SELL | 3/19/2004 | 3-2004 | 100 | 70.46 | 100 | 0.04 | 0.27 | 7046 |
| COP | SELL | 3/22/2004 | 3-2004 | 200 | 138.03 | 200 | 0.08 | 0.54 | 13803 |
| COP | SELL | 3/23/2004 | 3-2004 | 200 | 137.48 | 200 | 0.08 | 0.54 | 13748 |
| COP | SELL | 3/29/2004 | 3-2004 | 200 | 135.17 | 200 | 0.08 | 0.52 | 13517 |
| COP | SELL | 3/30/2004 | 3-2004 | 2500 | 1590.2 | 2500 | 1 | 6.73 | 172594 |
| COP | SELL | 3/31/2004 | 3-2004 | 400 | 279.62 | 400 | 0.16 | 1.08 | 27962 |
| COP | SELL | 4/1/2004 | 4-2004 | 600 | 420.22 | 600 | 0.24 | 0.96 | 42022 |
| COP | SELL | 4/5/2004 | 4-2004 | 200 | 139.14 | 200 | 0.08 | 0.32 | 13914 |
| COP | SELL | 4/6/2004 | 4-2004 | 500 | 348.34 | 500 | 0.2 | 0.8 | 34834 |
| COP | SELL | 4/7/2004 | 4-2004 | 300 | 210.7 | 300 | 0.12 | 0.48 | 21070 |
| COP | SELL | 5/5/2004 | 5-2004 | 300 | 226.06 | 300 | 0.12 | 0.54 | 22606 |
| COP | SELL | 5/26/2004 | 5-2004 | 100 | 73.29 | 100 | 0.04 | 0.17 | 7329 |
| COP | SELL | 5/27/2004 | 5-2004 | 300 | 145.15 | 300 | 0.12 | 0.51 | 21784 |
| COP | SELL | 6/8/2004 | 6-2004 | 100 | 75.63 | 100 | 0.04 | 0.18 | 7563 |
| COP | sold | 9/29/2003 | 9-2003 | 400 | 108.25 | 200 | 0.14 | 0.5 | 10825 |
| COP | sold | 2/6/2004 | 2-2004 | 200 | 132.06 | 200 | 0 | 0 | 13206 |
| COP | sold | 2/9/2004 | 2-2004 | 400 | 264.68 | 400 | 0 | 0 | 26468 |
| COP | sold | 2/11/2004 | 2-2004 | 400 | 267.32 | 400 | 0 | 0 | 26732 |
| COP | sold | 2/12/2004 | 2-2004 | 200 | 136.66 | 200 | 0 | 0 | 13666 |
| COP | sold | 3/5/2004 | 3-2004 | 100 | 70.33 | 100 | 0 | 0 | 7033 |
| COP | sold | 3/8/2004 | 3-2004 | 100 | 70.62 | 100 | 0 | 0 | 7062 |
| COP | sold | 3/31/2004 | 3-2004 | 100 | 69.37 | 100 | 0 | 0 | 6937 |
| COP | sold | 6/9/2004 | 6-2004 | 5600 | 442.64 | 1200 | 0.9 | 2.09 | 88496 |
| COP | sold | 6/14/2004 | 6-2004 | 600 | 297.39 | 600 | 0.46 | 1.04 | 44611 |
| COP | sold | 6/16/2004 | 6-2004 | 200 | 151.42 | 200 | 0.16 | 0.36 | 15142 |
| COP | sold | 6/18/2004 | 6-2004 | 3300 | 539.3 | 2700 | 2.05 | 4.86 | 208081 |
| COP | sold | 6/22/2004 | 6-2004 | 1000 | 462.54 | 800 | 0.62 | 1.44 | 61683 |
| COP | sold | 6/23/2004 | 6-2004 | 100 | 78.77 | 100 | 0.08 | 0.18 | 7877 |
| COP | sold | 6/24/2004 | 6-2004 | 200 | 78.44 | 200 | 0.15 | 0.37 | 15688 |
| COP | sold | 6/25/2004 | 6-2004 | 100 | 77.35 | 100 | 0.08 | 0.18 | 7735 |
| COP | sold | 6/28/2004 | 6-2004 | 1400 | 685.74 | 1400 | 1.07 | 2.52 | 106640 |
| COP | sold | 7/13/2004 | 7-2004 | 300 | 75.95 | 300 | 0.22 | 0.53 | 22785 |
| COP | sold | 7/21/2004 | 7-2004 | 200 | 158.18 | 200 | 0.16 | 0.37 | 15818 |
| COP | sold | 7/23/2004 | 7-2004 | 100 | 77.59 | 100 | 0.08 | 0.18 | 7759 |
| COP | sold | 8/5/2004 | 8-2004 | 6800 | 2740.84 | 6800 | 5.12 | 12.24 | 517678 |
| COP | sold | 8/6/2004 | 8-2004 | 200 | 148.82 | 200 | 0.16 | 0.34 | 14882 |
| COP | sold | 8/9/2004 | 8-2004 | 200 | 150.9 | 200 | 0.16 | 0.36 | 15090 |
| COP | sold | 8/10/2004 | 8-2004 | 1000 | 746.4 | 1000 | 0.8 | 1.76 | 74640 |
| COP | sold | 8/11/2004 | 8-2004 | 1400 | 880.56 | 1400 | 1.1 | 2.38 | 102628 |
| COP | sold | 8/16/2004 | 8-2004 | 200 | 147.92 | 200 | 0.16 | 0.34 | 14792 |
| COP | sold | 8/17/2004 | 8-2004 | 400 | 292.2 | 400 | 0.32 | 0.68 | 29220 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| COP | sold | 8/19/2004 | 8-2004 | 200 | 147.86 | 200 | 0.16 | 0.34 | 14786 |
| COP | sold | 8/20/2004 | 8-2004 | 400 | 298.88 | 400 | 0.32 | 0.7 | 29888 |
| COP | sold | 8/23/2004 | 8-2004 | 200 | 147.04 | 200 | 0.16 | 0.34 | 14704 |
| COP | sold | 10/28/2004 | 10-2004 | 200 | 168.06 | 200 | 0.16 | 0.4 | 16806 |
| COP | sold | 10/29/2004 | 10-2004 | 100 | 83.95 | 100 | 0.08 | 0.2 | 8395 |
| COP | sold | 11/2/2004 | 11-2004 | 200 | 166.98 | 200 | 0.16 | 0.4 | 16698 |
| COP | sold | 11/4/2004 | 11-2004 | 100 | 86 | 100 | 0.08 | 0.2 | 8600 |
| COP | sold | 11/5/2004 | 11-2004 | 100 | 88.17 | 100 | 0.08 | 0.21 | 8817 |
| COP | sold | 11/8/2004 | 11-2004 | 200 | 173.97 | 200 | 0.16 | 0.4 | 17397 |
| COP | sold | 11/11/2004 | 11-2004 | 200 | 87.61 | 200 | 0.15 | 0.41 | 17522 |
| COP | sold | 12/23/2004 | 12-2004 | 300 | 86.96 | 300 | 0.22 | 0.61 | 26088 |
| COX | sold | 9/25/2003 | 9-2003 | 1400 | 63.64 | 700 | 0.49 | 1.04 | 22274 |
| CSC | SELL | 11/10/2003 | 11-2003 | 100 | 41.1 | 100 | 0.04 | 0.19 | 4110 |
| CSC | sold | 9/30/2003 | 9-2003 | 200 | 37.62 | 200 | 0.14 | 0.35 | 7524 |
| CSC | sold | 11/11/2003 | 11-2003 | 200 | 40.75 | 200 | 0.14 | 0.38 | 8150 |
| CSC | sold | 11/19/2003 | 11-2003 | 600 | 83.49 | 300 | 0.21 | 0.59 | 12523 |
| CSC | sold | 11/24/2003 | 11-2003 | 700 | 83.5 | 700 | 0.49 | 1.37 | 29225 |
| CSC | sold | 12/2/2003 | 12-2003 | 800 | 84.82 | 800 | 0.56 | 1.58 | 33928 |
| CSC | sold | 12/3/2003 | 12-2003 | 800 | 85.1 | 400 | 0.28 | 0.8 | 17020 |
| CSC | sold | 12/4/2003 | 12-2003 | 200 | 84.24 | 200 | 0.14 | 0.4 | 8424 |
| CSC | sold | 12/5/2003 | 12-2003 | 200 | 82.74 | 200 | 0.14 | 0.38 | 8274 |
| CSC | sold | 12/9/2003 | 12-2003 | 6200 | 1079.86 | 5000 | 3.5 | 9.7 | 207638 |
| CSC | sold | 12/10/2003 | 12-2003 | 400 | 83.28 | 400 | 0.28 | 0.78 | 16656 |
| CSC | sold | 12/11/2003 | 12-2003 | 800 | 167.58 | 800 | 0.56 | 1.58 | 33582 |
| CSC | sold | 12/12/2003 | 12-2003 | 800 | 168.28 | 800 | 0.56 | 1.58 | 33684 |
| CSC | sold | 12/17/2003 | 12-2003 | 1800 | 247.74 | 1200 | 0.84 | 2.32 | 49578 |
| CSC | sold | 12/19/2003 | 12-2003 | 2000 | 162.36 | 2000 | 1.4 | 3.8 | 81180 |
| CSC | sold | 1/8/2004 | 1-2004 | 2000 | 180 | 500 | 0.35 | 1.05 | 22500 |
| CSC | sold | 1/14/2004 | 1-2004 | 700 | 89.05 | 500 | 0.35 | 1.05 | 22262 |
| CSC | sold | 1/15/2004 | 1-2004 | 500 | 45.01 | 500 | 0.35 | 1.05 | 22505 |
| CSC | sold | 1/21/2004 | 1-2004 | 500 | 45.03 | 500 | 0.35 | 1.05 | 22515 |
| CSC | sold | 2/13/2004 | 2-2004 | 500 | 42.91 | 500 | 0 | 0 | 21455 |
| CSC | sold | 2/17/2004 | 2-2004 | 500 | 43.08 | 500 | 0 | 0 | 21540 |
| CSC | sold | 2/18/2004 | 2-2004 | 500 | 42.44 | 500 | 0 | 0 | 21220 |
| CSC | sold | 2/19/2004 | 2-2004 | 500 | 42.35 | 500 | 0 | 0 | 21175 |
| CSC | sold | 2/20/2004 | 2-2004 | 500 | 41.64 | 500 | 0.35 | 0.97 | 20820 |
| CSC | sold | 2/23/2004 | 2-2004 | 500 | 41.18 | 500 | 0.35 | 0.8 | 20590 |
| CSC | sold | 2/24/2004 | 2-2004 | 1200 | 162.07 | 1000 | 0.7 | 1.59 | 40516 |
| CSC | sold | 2/25/2004 | 2-2004 | 1900 | 245.69 | 1200 | 0.84 | 1.92 | 49124 |
| CSC | sold | 2/26/2004 | 2-2004 | 1200 | 121.73 | 1000 | 0.7 | 1.58 | 40619 |
| CSC | sold | 3/3/2004 | 3-2004 | 500 | 42.28 | 500 | 0.35 | 0.82 | 21140 |
| CSC | sold | 4/16/2004 | 4-2004 | 1000 | 86.13 | 1000 | 0.7 | 1.01 | 43065 |
| CSC | sold | 4/23/2004 | 4-2004 | 500 | 42.37 | 500 | 0.35 | 0.5 | 21185 |
| CSX | sold | 10/29/2003 | 10-2003 | 700 | 30.46 | 700 | 0.49 | 1 | 21322 |
| CSX | sold | 1/14/2004 | 1-2004 | 600 | 34.45 | 600 | 0 | 0 | 20670 |
| CSX | sold | 1/15/2004 | 1-2004 | 600 | 34.03 | 600 | 0 | 0 | 20418 |
| CSX | sold | 1/16/2004 | 1-2004 | 1200 | 67.64 | 600 | 0.42 | 0.94 | 20292 |
| CTL | sold | 11/11/2003 | 11-2003 | 600 | 33.34 | 600 | 0.42 | 0.94 | 20004 |
| CTL | sold | 7/12/2004 | 7-2004 | 100 | 30.59 | 100 | 0.08 | 0.07 | 3059 |
| CTL | sold | 9/10/2004 | 9-2004 | 100 | 33 | 100 | 0.08 | 0.08 | 3300 |
| CTX | SELL | 11/5/2003 | 11-2003 | 400 | 400.36 | 400 | 0.16 | 1.88 | 40036 |
| CTX | SELL | 11/11/2003 | 11-2003 | 1000 | 777.29 | 800 | 0.32 | 3.64 | 77729 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CTX | SELL | 11/12/2003 | 11-2003 | 1300 | 1278.04 | 1300 | 0.52 | 5.98 | 127804 |
| CTX | SELL | 11/13/2003 | 11-2003 | 3900 | 2877.75 | 3300 | 1.32 | 15.29 | 327405 |
| CTX | SELL | 11/17/2003 | 11-2003 | 1100 | 1078.09 | 1100 | 0.44 | 5.06 | 107809 |
| CTX | SELL | 11/18/2003 | 11-2003 | 400 | 304.02 | 400 | 0.16 | 1.89 | 40482 |
| CTX | SELL | 11/19/2003 | 11-2003 | 1200 | 811.76 | 1000 | 0.4 | 4.77 | 101413 |
| CTX | SELL | 11/24/2003 | 11-2003 | 200 | 105.03 | 200 | 0.08 | 0.98 | 21006 |
| CTX | SELL | 11/25/2003 | 11-2003 | 2200 | 2381.46 | 2200 | 0.88 | 11.16 | 238146 |
| CTX | SELL | 12/1/2003 | 12-2003 | 1000 | 1109.84 | 1000 | 0.4 | 5.2 | 110984 |
| CTX | SELL | 1/15/2004 | 1-2004 | 100 | 99.3 | 100 | 0.04 | 0.46 | 9930 |
| CTX | SELL | 1/22/2004 | 1-2004 | 100 | 106.52 | 100 | 0.04 | 0.5 | 10652 |
| CTX | SELL | 1/23/2004 | 1-2004 | 220 | 219.61 | 220 | 0.08 | 1.14 | 24157.1 |
| CTX | SELL | 2/5/2004 | 2-2004 | 100 | 94.61 | 100 | 0.04 | 0.44 | 9461 |
| CTX | SELL | 2/6/2004 | 2-2004 | 100 | 98.02 | 100 | 0.04 | 0.46 | 9802 |
| CTX | SELL | 2/9/2004 | 2-2004 | 500 | 489.72 | 500 | 0.2 | 2.3 | 48972 |
| CTX | SELL | 2/10/2004 | 2-2004 | 500 | 488.73 | 500 | 0.2 | 2.28 | 48873 |
| CTX | SELL | 2/11/2004 | 2-2004 | 500 | 385.36 | 500 | 0.2 | 2.25 | 48186 |
| CTX | SELL | 2/12/2004 | 2-2004 | 100 | 100.5 | 100 | 0.04 | 0.47 | 10050 |
| CTX | SELL | 2/17/2004 | 2-2004 | 1800 | 1834.67 | 1800 | 0.72 | 8.62 | 183467 |
| CTX | SELL | 2/18/2004 | 2-2004 | 200 | 201.85 | 200 | 0.08 | 0.94 | 20185 |
| CTX | SELL | 2/20/2004 | 2-2004 | 100 | 100.02 | 100 | 0.04 | 0.47 | 10002 |
| CTX | SELL | 2/23/2004 | 2-2004 | 200 | 100.32 | 200 | 0.08 | 0.78 | 20064 |
| CTX | SELL | 2/24/2004 | 2-2004 | 300 | 299.69 | 300 | 0.12 | 1.17 | 29969 |
| CTX | SELL | 2/27/2004 | 2-2004 | 100 | 105.72 | 100 | 0.04 | 0.41 | 10572 |
| CTX | SELL | 3/4/2004 | 3-2004 | 900 | 998.2 | 900 | 0.36 | 3.88 | 99820 |
| CTX | SELL | 3/5/2004 | 3-2004 | 1400 | 1606.42 | 1400 | 0.56 | 6.29 | 160642 |
| CTX | SELL | 3/8/2004 | 3-2004 | 500 | 459.99 | 500 | 0.2 | 2.25 | 57501 |
| CTX | SELL | 3/9/2004 | 3-2004 | 200 | 227.24 | 200 | 0.08 | 0.88 | 22724 |
| CTX | SELL | 3/10/2004 | 3-2004 | 900 | 912.92 | 900 | 0.36 | 4.03 | 102838 |
| CTX | SELL | 3/11/2004 | 3-2004 | 200 | 223.91 | 200 | 0.08 | 0.88 | 22391 |
| CTX | SELL | 3/15/2004 | 3-2004 | 200 | 114.11 | 200 | 0.08 | 0.44 | 11411 |
| CTX | SELL | 3/16/2004 | 3-2004 | 200 | 112.36 | 200 | 0.08 | 0.44 | 11236 |
| CTX | SELL | 3/17/2004 | 3-2004 | 1300 | 548.33 | 1300 | 0.52 | 2.78 | 71254 |
| CTX | SELL | 3/18/2004 | 3-2004 | 2600 | 601.55 | 2600 | 1.04 | 5.56 | 142107 |
| CTX | SELL | 3/19/2004 | 3-2004 | 600 | 328.96 | 600 | 0.24 | 1.26 | 32896 |
| CTX | SELL | 3/22/2004 | 3-2004 | 1400 | 748.58 | 1400 | 0.56 | 2.94 | 74858 |
| CTX | SELL | 3/23/2004 | 3-2004 | 100 | 53.51 | 100 | 0.04 | 0.21 | 5351 |
| CTX | SELL | 3/30/2004 | 3-2004 | 200 | 109.69 | 200 | 0.08 | 0.42 | 10969 |
| CTX | SELL | 3/31/2004 | 3-2004 | 500 | 275.44 | 500 | 0.2 | 1.05 | 27544 |
| CTX | SELL | 4/1/2004 | 4-2004 | 300 | 161.72 | 300 | 0.12 | 0.39 | 16172 |
| CTX | SELL | 4/5/2004 | 4-2004 | 100 | 50.27 | 100 | 0.04 | 0.12 | 5027 |
| CTX | SELL | 4/6/2004 | 4-2004 | 200 | 102.19 | 200 | 0.08 | 0.24 | 10219 |
| CTX | SELL | 4/7/2004 | 4-2004 | 200 | 100.8 | 200 | 0.08 | 0.24 | 10080 |
| CTX | SELL | 4/19/2004 | 4-2004 | 3800 | 335.86 | 3200 | 1.28 | 3.58 | 153542 |
| CTX | SELL | 5/25/2004 | 5-2004 | 900 | 239.49 | 900 | 0.36 | 0.99 | 43093 |
| CTX | SELL | 5/27/2004 | 5-2004 | 500 | 144.56 | 500 | 0.2 | 0.56 | 24082 |
| CTX | SELL | 6/1/2004 | 6-2004 | 800 | 143.03 | 600 | 0.24 | 0.67 | 28667 |
| CTX | SELL | 6/2/2004 | 6-2004 | 100 | 47.19 | 100 | 0.04 | 0.11 | 4719 |
| CTX | SELL | 6/8/2004 | 6-2004 | 100 | 47.5 | 100 | 0.04 | 0.11 | 4750 |
| CTX | SELL | 6/15/2004 | 6-2004 | 100 | 45.95 | 100 | 0.04 | 0.11 | 4595 |
| CTX | sold | 11/3/2003 | 11-2003 | 200 | 98.55 | 200 | 0.14 | 0.92 | 19710 |
| CTX | sold | 2/6/2004 | 2-2004 | 200 | 197.82 | 200 | 0 | 0 | 19782 |
| CTX | sold | 2/9/2004 | 2-2004 | 400 | 393 | 400 | 0 | 0 | 39300 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| CTX | sold | 2/10/2004 | 2-2004 | 500 | 388.32 | 500 | 0 | 0 | 48540 |
| CTX | sold | 2/12/2004 | 2-2004 | 200 | 213.46 | 200 | 0 | 0 | 21794 |
| CTX | sold | 3/3/2004 | 3-2004 | 200 | 217.94 | 200 | 0 | 0 | 21794 |
| CTX | sold | 3/4/2004 | 3-2004 | 200 | 223.4 | 200 | 0 | 0 | 22340 |
| CTX | sold | 3/11/2004 | 3-2004 | 300 | 333.65 | 300 | 0 | 0 | 33365 |
| CTX | sold | 3/30/2004 | 3-2004 | 100 | 54.73 | 100 | 0 | 0 | 5473 |
| CTX | sold | 4/8/2004 | 4-2004 | 500 | 49.41 | 500 | 0.35 | 0.58 | 24705 |
| CTX | sold | 6/1/2004 | 6-2004 | 110 | 48.4 | 110 | 0.08 | 0.12 | 5324 |
| CTX | sold | 6/9/2004 | 6-2004 | 1200 | 93.29 | 1200 | 0.9 | 1.31 | 55829 |
| CTX | sold | 6/10/2004 | 6-2004 | 100 | 46.73 | 100 | 0.08 | 0.11 | 4673 |
| CTX | sold | 6/16/2004 | 6-2004 | 1200 | 274.79 | 1000 | 0.76 | 1.06 | 45809 |
| CTX | sold | 6/18/2004 | 6-2004 | 200 | 92.6 | 200 | 0.16 | 0.22 | 9260 |
| CTX | sold | 6/22/2004 | 6-2004 | 600 | 184.04 | 600 | 0.46 | 0.66 | 27605 |
| CTX | sold | 6/23/2004 | 6-2004 | 200 | 93.7 | 200 | 0.16 | 0.22 | 9370 |
| CTX | sold | 6/25/2004 | 6-2004 | 1900 | 435.86 | 1400 | 1.07 | 1.6 | 67695 |
| CTX | sold | 6/28/2004 | 6-2004 | 1000 | 277.55 | 1000 | 0.76 | 1.1 | 46243 |
| CTX | sold | 7/1/2004 | 7-2004 | 300 | 136.37 | 300 | 0.24 | 0.33 | 13637 |
| CTX | sold | 7/2/2004 | 7-2004 | 200 | 93.73 | 200 | 0.16 | 0.22 | 9373 |
| CTX | sold | 7/13/2004 | 7-2004 | 300 | 45 | 300 | 0.22 | 0.32 | 13500 |
| CTX | sold | 7/20/2004 | 7-2004 | 100 | 41.58 | 100 | 0.08 | 0.1 | 4158 |
| CTX | sold | 7/22/2004 | 7-2004 | 100 | 41.97 | 100 | 0.08 | 0.1 | 4197 |
| CTX | sold | 7/23/2004 | 7-2004 | 100 | 42.34 | 100 | 0.08 | 0.1 | 4234 |
| CTX | sold | 8/13/2004 | 8-2004 | 800 | 350.22 | 800 | 0.64 | 0.8 | 35022 |
| CTX | sold | 8/16/2004 | 8-2004 | 600 | 268.44 | 600 | 0.48 | 0.6 | 26844 |
| CTX | sold | 8/20/2004 | 8-2004 | 400 | 183.84 | 400 | 0.32 | 0.44 | 18384 |
| CTX | sold | 8/23/2004 | 8-2004 | 400 | 183.8 | 400 | 0.32 | 0.44 | 18380 |
| CTX | sold | 8/24/2004 | 8-2004 | 200 | 92.7 | 200 | 0.16 | 0.22 | 9270 |
| CTX | sold | 9/21/2004 | 9-2004 | 100 | 49.58 | 100 | 0.08 | 0.12 | 4958 |
| CVH | SELL | 11/11/2003 | 11-2003 | 1000 | 543.21 | 1000 | 0.4 | 2.52 | 54321 |
| CVH | SELL | 11/12/2003 | 11-2003 | 1200 | 663.43 | 1200 | 0.48 | 3.12 | 66343 |
| CVH | SELL | 11/13/2003 | 11-2003 | 4300 | 2126.16 | 4100 | 1.64 | 11.06 | 235778 |
| CVH | SELL | 11/14/2003 | 11-2003 | 3300 | 1567.07 | 3300 | 1.32 | 8.91 | 191544 |
| CVH | SELL | 11/17/2003 | 11-2003 | 100 | 57.59 | 100 | 0.04 | 0.27 | 5759 |
| CVH | SELL | 11/18/2003 | 11-2003 | 400 | 232.02 | 400 | 0.16 | 1.08 | 23202 |
| CVH | SELL | 11/25/2003 | 11-2003 | 200 | 118.08 | 200 | 0.08 | 0.56 | 11808 |
| CVH | sold | 10/28/2003 | 10-2003 | 600 | 115.78 | 300 | 0.21 | 0.81 | 17367 |
| CVS | SELL | 11/6/2003 | 11-2003 | 100 | 35.82 | 100 | 0.04 | 0.17 | 3582 |
| CVS | SELL | 11/10/2003 | 11-2003 | 100 | 36.8 | 100 | 0.04 | 0.17 | 3680 |
| CVS | SELL | 1/7/2004 | 1-2004 | 1000 | 353.85 | 1000 | 0.4 | 1.66 | 35385 |
| CVS | SELL | 1/13/2004 | 1-2004 | 130 | 36.59 | 130 | 0.05 | 0.22 | 4756.7 |
| CVS | SELL | 1/14/2004 | 1-2004 | 650 | 183.3 | 650 | 0.25 | 1.1 | 23829 |
| CVS | SELL | 1/15/2004 | 1-2004 | 1300 | 364.69 | 1300 | 0.5 | 2.2 | 47409.7 |
| CVS | SELL | 1/16/2004 | 1-2004 | 650 | 182.3 | 650 | 0.25 | 1.1 | 23699 |
| CVS | SELL | 1/20/2004 | 1-2004 | 260 | 71.3 | 260 | 0.1 | 0.44 | 9269 |
| CVS | SELL | 1/21/2004 | 1-2004 | 130 | 35.86 | 130 | 0.05 | 0.22 | 4661.8 |
| CVS | SELL | 1/22/2004 | 1-2004 | 260 | 73 | 260 | 0.1 | 0.44 | 9490 |
| CVS | SELL | 1/23/2004 | 1-2004 | 130 | 36.22 | 130 | 0.05 | 0.22 | 4708.6 |
| CVS | SELL | 1/26/2004 | 1-2004 | 130 | 36.22 | 130 | 0.05 | 0.22 | 4708.6 |
| CVS | SELL | 1/28/2004 | 1-2004 | 130 | 36.54 | 130 | 0.05 | 0.22 | 4750.2 |
| CVS | SELL | 1/29/2004 | 1-2004 | 130 | 35.69 | 130 | 0.05 | 0.22 | 4639.7 |
| CVS | SELL | 1/30/2004 | 1-2004 | 780 | 213.13 | 780 | 0.3 | 1.3 | 27706.9 |
| CVS | SELL | 2/2/2004 | 2-2004 | 260 | 72.05 | 260 | 0.1 | 0.44 | 9366.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| CVS | SELL | 2/3/2004 | 2-2004 | 130 | 36.37 | 130 | 0.05 | 0.22 | 4728.1 |
| CVS | SELL | 2/4/2004 | 2-2004 | 270 | 146.31 | 270 | 0.1 | 0.47 | 9876.4 |
| CVS | SELL | 2/5/2004 | 2-2004 | 340 | 109.37 | 340 | 0.14 | 0.59 | 12402.4 |
| CVS | SELL | 2/6/2004 | 2-2004 | 130 | 35.97 | 130 | 0.05 | 0.22 | 4676.1 |
| CVS | SELL | 2/10/2004 | 2-2004 | 400 | 143.25 | 400 | 0.16 | 0.68 | 14325 |
| CVS | SELL | 2/11/2004 | 2-2004 | 500 | 178.63 | 500 | 0.2 | 0.85 | 17863 |
| CVS | SELL | 2/12/2004 | 2-2004 | 300 | 110.68 | 300 | 0.12 | 0.52 | 11068 |
| CVS | SELL | 2/17/2004 | 2-2004 | 700 | 262.87 | 700 | 0.28 | 1.25 | 26287 |
| CVS | SELL | 2/18/2004 | 2-2004 | 100 | 37.13 | 100 | 0.04 | 0.17 | 3713 |
| CVS | SELL | 2/20/2004 | 2-2004 | 100 | 36.42 | 100 | 0.04 | 0.17 | 3642 |
| CVS | SELL | 2/23/2004 | 2-2004 | 200 | 73.07 | 200 | 0.08 | 0.28 | 7307 |
| CVS | SELL | 2/25/2004 | 2-2004 | 300 | 109.52 | 300 | 0.12 | 0.42 | 10952 |
| CVS | SELL | 3/4/2004 | 3-2004 | 100 | 37.53 | 100 | 0.04 | 0.15 | 3753 |
| CVS | SELL | 3/8/2004 | 3-2004 | 100 | 37.18 | 100 | 0.04 | 0.15 | 3718 |
| CVS | SELL | 3/9/2004 | 3-2004 | 400 | 145.79 | 400 | 0.16 | 0.56 | 14579 |
| CVS | SELL | 3/10/2004 | 3-2004 | 200 | 72.75 | 200 | 0.08 | 0.28 | 7275 |
| CVS | SELL | 3/17/2004 | 3-2004 | 1100 | 172.63 | 500 | 0.2 | 0.65 | 17263 |
| CVS | SELL | 3/19/2004 | 3-2004 | 200 | 34.7 | 200 | 0.08 | 0.27 | 6940 |
| CVS | SELL | 3/25/2004 | 3-2004 | 800 | 105.77 | 800 | 0.32 | 1.1 | 28202 |
| CVS | SELL | 3/29/2004 | 3-2004 | 100 | 36.15 | 100 | 0.04 | 0.14 | 3615 |
| CVS | SELL | 3/30/2004 | 3-2004 | 100 | 35.47 | 100 | 0.04 | 0.14 | 3547 |
| CVS | SELL | 3/31/2004 | 3-2004 | 300 | 106.49 | 300 | 0.12 | 0.42 | 10649 |
| CVS | SELL | 4/1/2004 | 4-2004 | 300 | 105.38 | 300 | 0.12 | 0.24 | 10538 |
| CVS | SELL | 4/5/2004 | 4-2004 | 200 | 74.04 | 200 | 0.08 | 0.18 | 7404 |
| CVS | SELL | 4/6/2004 | 4-2004 | 100 | 36.5 | 100 | 0.04 | 0.09 | 3650 |
| CVS | SELL | 4/22/2004 | 4-2004 | 100 | 38.23 | 100 | 0.04 | 0.09 | 3823 |
| CVS | SELL | 5/25/2004 | 5-2004 | 200 | 40.89 | 200 | 0.08 | 0.19 | 8178 |
| CVS | SELL | 5/27/2004 | 5-2004 | 200 | 84.25 | 200 | 0.08 | 0.2 | 8425 |
| CVS | SELL | 6/1/2004 | 6-2004 | 100 | 41.45 | 100 | 0.04 | 0.1 | 4145 |
| CVS | sold | 9/16/2003 | 9-2003 | 300 | 30.67 | 300 | 0.21 | 0.43 | 9201 |
| CVS | sold | 9/18/2003 | 9-2003 | 1000 | 61.5 | 500 | 0.35 | 0.72 | 15375 |
| CVS | sold | 9/19/2003 | 9-2003 | 200 | 31.34 | 200 | 0.14 | 0.29 | 6268 |
| CVS | sold | 9/23/2003 | 9-2003 | 500 | 157.41 | 500 | 0.35 | 0.75 | 15741 |
| CVS | sold | 9/25/2003 | 9-2003 | 1000 | 62.32 | 500 | 0.35 | 0.73 | 15580 |
| CVS | sold | 9/26/2003 | 9-2003 | 3200 | 249.2 | 2200 | 1.54 | 3.22 | 68551 |
| CVS | sold | 9/29/2003 | 9-2003 | 800 | 62.27 | 800 | 0.56 | 1.17 | 24908 |
| CVS | sold | 10/8/2003 | 10-2003 | 500 | 31.66 | 500 | 0.35 | 0.74 | 15830 |
| CVS | sold | 10/9/2003 | 10-2003 | 200 | 34.77 | 200 | 0.14 | 0.33 | 6954 |
| CVS | sold | 11/10/2003 | 11-2003 | 500 | 36.71 | 500 | 0.35 | 0.86 | 18355 |
| CVS | sold | 11/11/2003 | 11-2003 | 500 | 35.95 | 500 | 0.35 | 0.84 | 17975 |
| CVS | sold | 12/10/2003 | 12-2003 | 1200 | 66.58 | 1200 | 0.84 | 1.86 | 39948 |
| CVS | sold | 12/31/2003 | 12-2003 | 1200 | 72.1 | 1200 | 0.84 | 2.02 | 43260 |
| CVS | sold | 1/12/2004 | 1-2004 | 130 | 35.16 | 130 | 0 | 0 | 4570.8 |
| CVS | sold | 1/13/2004 | 1-2004 | 130 | 36.21 | 130 | 0 | 0 | 4707.3 |
| CVS | sold | 1/14/2004 | 1-2004 | 130 | 36.31 | 130 | 0 | 0 | 4720.3 |
| CVS | sold | 1/15/2004 | 1-2004 | 860 | 110.33 | 860 | 0.42 | 1.03 | 31606 |
| CVS | sold | 1/16/2004 | 1-2004 | 600 | 36.8 | 600 | 0 | 0 | 22080 |
| CVS | sold | 1/20/2004 | 1-2004 | 130 | 35.66 | 130 | 0 | 0 | 4635.8 |
| CVS | sold | 1/21/2004 | 1-2004 | 130 | 36.33 | 130 | 0 | 0 | 4722.9 |
| CVS | sold | 1/22/2004 | 1-2004 | 130 | 36.3 | 130 | 0 | 0 | 4719 |
| CVS | sold | 1/23/2004 | 1-2004 | 130 | 36.29 | 130 | 0 | 0 | 4717.7 |
| CVS | sold | 1/27/2004 | 1-2004 | 130 | 36.35 | 130 | 0 | 0 | 4725.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CVS | sold | 1/28/2004 | 1-2004 | 130 | 35.79 | 130 | 0 | 0 | 4652.7 |
| CVS | sold | 1/29/2004 | 1-2004 | 130 | 35.49 | 130 | 0 | 0 | 4613.7 |
| CVS | sold | 1/30/2004 | 1-2004 | 130 | 35.72 | 130 | 0 | 0 | 4643.6 |
| CVS | sold | 2/3/2004 | 2-2004 | 130 | 36.35 | 130 | 0 | 0 | 4725.5 |
| CVS | sold | 2/4/2004 | 2-2004 | 120 | 36.64 | 120 | 0 | 0 | 4396.8 |
| CVS | sold | 2/5/2004 | 2-2004 | 130 | 36.09 | 130 | 0 | 0 | 4691.7 |
| CVS | sold | 2/9/2004 | 2-2004 | 200 | 72.24 | 200 | 0 | 0 | 7224 |
| CVS | sold | 2/10/2004 | 2-2004 | 800 | 286.96 | 800 | 0 | 0 | 28696 |
| CVS | sold | 2/11/2004 | 2-2004 | 200 | 72.26 | 200 | 0 | 0 | 7226 |
| CVS | sold | 2/20/2004 | 2-2004 | 700 | 36.48 | 700 | 0 | 0 | 25536 |
| CVS | sold | 2/23/2004 | 2-2004 | 700 | 36.4 | 700 | 0 | 0 | 25480 |
| CVS | sold | 2/24/2004 | 2-2004 | 700 | 36.1 | 700 | 0 | 0 | 25270 |
| CVS | sold | 2/25/2004 | 2-2004 | 700 | 37.05 | 700 | 0 | 0 | 25935 |
| CVS | sold | 2/26/2004 | 2-2004 | 700 | 36.84 | 700 | 0 | 0 | 25788 |
| CVS | sold | 2/27/2004 | 2-2004 | 700 | 37.54 | 700 | 0.49 | 1.02 | 26278 |
| CVS | sold | 3/3/2004 | 3-2004 | 100 | 37.6 | 100 | 0 | 0 | 3760 |
| CVS | sold | 3/8/2004 | 3-2004 | 100 | 36.81 | 100 | 0 | 0 | 3681 |
| CVS | sold | 3/9/2004 | 3-2004 | 100 | 36.33 | 100 | 0 | 0 | 3633 |
| CVS | sold | 6/4/2004 | 6-2004 | 100 | 42.17 | 100 | 0.08 | 0.1 | 4217 |
| CVS | sold | 6/8/2004 | 6-2004 | 300 | 82.76 | 300 | 0.23 | 0.29 | 12408 |
| CVS | sold | 6/10/2004 | 6-2004 | 100 | 41.6 | 100 | 0.08 | 0.1 | 4160 |
| CVS | sold | 6/15/2004 | 6-2004 | 200 | 85.23 | 200 | 0.16 | 0.2 | 8523 |
| CVS | sold | 6/17/2004 | 6-2004 | 1400 | 211.13 | 1400 | 1.07 | 1.39 | 59077 |
| CVS | sold | 6/22/2004 | 6-2004 | 500 | 125.2 | 400 | 0.31 | 0.4 | 16693 |
| CVS | sold | 6/23/2004 | 6-2004 | 100 | 41.38 | 100 | 0.08 | 0.1 | 4138 |
| CVS | sold | 6/24/2004 | 6-2004 | 300 | 41.57 | 300 | 0.22 | 0.29 | 12471 |
| CVS | sold | 6/25/2004 | 6-2004 | 1800 | 420.99 | 1600 | 1.22 | 1.59 | 67369 |
| CVS | sold | 7/20/2004 | 7-2004 | 200 | 85.97 | 200 | 0.16 | 0.2 | 8597 |
| CVS | sold | 8/19/2004 | 8-2004 | 200 | 80.4 | 200 | 0.16 | 0.18 | 8040 |
| CVS | sold | 8/23/2004 | 8-2004 | 1200 | 474.76 | 1200 | 0.96 | 1.08 | 47476 |
| CVS | sold | 11/19/2004 | 11-2004 | 200 | 46.51 | 200 | 0.15 | 0.22 | 9302 |
| CVS | sold | 11/29/2004 | 11-2004 | 100 | 45.67 | 100 | 0.08 | 0.11 | 4567 |
| CVS | sold | 11/30/2004 | 11-2004 | 200 | 90.52 | 200 | 0.16 | 0.22 | 9052 |
| CVX | SELL | 11/26/2003 | 11-2003 | 200 | 149.73 | 200 | 0 | 0.7 | 14973 |
| CVX | SELL | 1/28/2003 | 12-2003 | 600 | 469.76 | 600 | 0.24 | 2.22 | 46976 |
| CVX | SELL | 12/11/2003 | 12-2003 | 4200 | 1426.38 | 3400 | 1.36 | 12.58 | 269428 |
| CVX | SELL | 2/5/2004 | 2-2004 | 100 | 85.02 | 100 | 0.04 | 0.4 | 8502 |
| CVX | SELL | 2/6/2004 | 2-2004 | 100 | 84.84 | 100 | 0.04 | 0.4 | 8484 |
| CVX | SELL | 2/9/2004 | 2-2004 | 600 | 514.52 | 600 | 0.24 | 2.4 | 51452 |
| CVX | SELL | 2/10/2004 | 2-2004 | 600 | 519.76 | 600 | 0.24 | 2.44 | 51976 |
| CVX | SELL | 2/11/2004 | 2-2004 | 600 | 519.76 | 600 | 0.24 | 2.44 | 51976 |
| CVX | SELL | 2/12/2004 | 2-2004 | 200 | 174.61 | 200 | 0.08 | 0.82 | 17461 |
| CVX | SELL | 2/17/2004 | 2-2004 | 2400 | 2097.92 | 2400 | 0.96 | 9.84 | 209792 |
| CVX | SELL | 2/18/2004 | 2-2004 | 300 | 261.69 | 300 | 0.12 | 1.23 | 26169 |
| CVX | SELL | 2/23/2004 | 2-2004 | 500 | 352.62 | 500 | 0.2 | 1.71 | 44057 |
| CVX | SELL | 2/24/2004 | 2-2004 | 200 | 177.63 | 200 | 0.08 | 0.7 | 17763 |
| CVX | SELL | 3/4/2004 | 3-2004 | 100 | 89.65 | 100 | 0.04 | 0.35 | 8965 |
| CVX | SELL | 3/8/2004 | 3-2004 | 1000 | 911.14 | 1000 | 0.4 | 3.59 | 91114 |
| CVX | SELL | 3/9/2004 | 3-2004 | 300 | 271.18 | 300 | 0.12 | 1.05 | 27118 |
| CVX | SELL | 3/11/2004 | 3-2004 | 100 | 87.35 | 100 | 0.04 | 0.34 | 8735 |
| CVX | SELL | 3/15/2004 | 3-2004 | 100 | 88.45 | 100 | 0.04 | 0.34 | 8845 |
| CVX | SELL | 3/16/2004 | 3-2004 | 500 | 439.93 | 500 | 0.2 | 1.7 | 43993 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| CVX | SELL | 3/17/2004 | 3-2004 | 700 | 535.11 | 700 | 0.28 | 2.45 | 62428 |
| CVX | SELL | 3/18/2004 | 3-2004 | 300 | 269.51 | 300 | 0.12 | 1.05 | 26951 |
| CVX | SELL | 3/23/2004 | 3-2004 | 200 | 174.45 | 200 | 0.08 | 0.68 | 17445 |
| CVX | SELL | 3/29/2004 | 3-2004 | 100 | 85.89 | 100 | 0.04 | 0.33 | 8589 |
| CVX | SELL | 3/30/2004 | 3-2004 | 3600 | 3118.35 | 3600 | 1.44 | 12.24 | 311835 |
| CVX | SELL | 3/31/2004 | 3-2004 | 600 | 525.66 | 600 | 0.24 | 2.04 | 52566 |
| CVX | SELL | 4/5/2004 | 4-2004 | 700 | 355.54 | 700 | 0.28 | 1.46 | 62221 |
| CVX | SELL | 4/6/2004 | 4-2004 | 400 | 356.82 | 400 | 0.16 | 0.84 | 35682 |
| CVX | SELL | 4/7/2004 | 4-2004 | 100 | 89.78 | 100 | 0.04 | 0.21 | 8978 |
| CVX | SELL | 4/12/2004 | 4-2004 | 100 | 91.62 | 100 | 0.04 | 0.21 | 9162 |
| CVX | SELL | 4/22/2004 | 4-2004 | 100 | 89.96 | 100 | 0.04 | 0.21 | 8996 |
| CVX | SELL | 4/27/2004 | 4-2004 | 300 | 281.99 | 300 | 0.12 | 0.66 | 28199 |
| CVX | SELL | 5/27/2004 | 5-2004 | 100 | 91.1 | 100 | 0.04 | 0.21 | 9110 |
| CVX | sold | 5/1/2003 | 5-2003 | 37500 | 14087.13 | 36600 | 29.28 | 107.74 | 2303157 |
| CVX | sold | 5/2/2003 | 5-2003 | 56200 | 21065.75 | 53700 | 42.96 | 163.52 | 3490716 |
| CVX | sold | 5/5/2003 | 5-2003 | 58000 | 23765.06 | 57500 | 46 | 179.03 | 3829748 |
| CVX | sold | 5/6/2003 | 5-2003 | 54200 | 22088.04 | 51600 | 41.28 | 163.38 | 3485257 |
| CVX | sold | 5/7/2003 | 5-2003 | 50400 | 20137.83 | 48600 | 38.88 | 151.15 | 3240291 |
| CVX | sold | 5/8/2003 | 5-2003 | 43100 | 17745.11 | 40800 | 32.64 | 128.41 | 2742503 |
| CVX | sold | 5/9/2003 | 5-2003 | 18600 | 9291.83 | 18300 | 14.64 | 57.83 | 1231921 |
| CVX | sold | 5/12/2003 | 5-2003 | 31400 | 13329 | 30100 | 24.08 | 95.93 | 2046511 |
| CVX | sold | 5/13/2003 | 5-2003 | 25700 | 10437.56 | 24200 | 19.36 | 77.54 | 1661238 |
| CVX | sold | 5/14/2003 | 5-2003 | 34800 | 13382.12 | 34900 | 27.92 | 111.2 | 2371156 |
| CVX | sold | 5/15/2003 | 5-2003 | 35800 | 16503.55 | 34000 | 27.2 | 106.21 | 2281614 |
| CVX | sold | 5/16/2003 | 5-2003 | 14600 | 6194.26 | 14300 | 11.44 | 45.09 | 962855 |
| CVX | sold | 5/19/2003 | 5-2003 | 29100 | 14060.39 | 27400 | 21.92 | 85.21 | 1826422 |
| CVX | sold | 5/20/2003 | 5-2003 | 32500 | 14449.66 | 30800 | 24.64 | 95.66 | 2050716 |
| CVX | sold | 5/21/2003 | 5-2003 | 35500 | 17207.75 | 34800 | 27.84 | 108.97 | 2331097 |
| CVX | sold | 5/22/2003 | 5-2003 | 36600 | 15815.09 | 35800 | 28.64 | 113.31 | 2419529 |
| CVX | sold | 5/23/2003 | 5-2003 | 23200 | 10001.13 | 22400 | 17.92 | 71.5 | 1524676 |
| CVX | sold | 5/27/2003 | 5-2003 | 77700 | 25483.84 | 72600 | 58.08 | 239.52 | 5126313 |
| CVX | sold | 5/28/2003 | 5-2003 | 57300 | 20705.34 | 53600 | 42.88 | 176.99 | 3787245 |
| CVX | sold | 5/29/2003 | 5-2003 | 40600 | 15715.66 | 38300 | 30.64 | 126.2 | 2698583 |
| CVX | sold | 5/30/2003 | 5-2003 | 32300 | 13977.67 | 31400 | 25.12 | 104.04 | 2227578 |
| CVX | sold | 6/2/2003 | 6-2003 | 67100 | 25792.85 | 63700 | 50.96 | 214.72 | 4582511 |
| CVX | sold | 6/3/2003 | 6-2003 | 74200 | 28206.33 | 70000 | 56 | 237.65 | 5073918 |
| CVX | sold | 6/4/2003 | 6-2003 | 38900 | 14598.5 | 36600 | 29.28 | 125.52 | 2684537 |
| CVX | sold | 6/5/2003 | 6-2003 | 21700 | 7698.48 | 20100 | 16.08 | 69.66 | 1488240 |
| CVX | sold | 6/6/2003 | 6-2003 | 65400 | 21346.61 | 61600 | 49.28 | 213.81 | 4565886 |
| CVX | sold | 6/9/2003 | 6-2003 | 27400 | 12659.13 | 26600 | 21.28 | 91.34 | 1957782 |
| CVX | sold | 6/10/2003 | 6-2003 | 43900 | 15952.08 | 42000 | 33.6 | 145.84 | 3116164 |
| CVX | sold | 6/11/2003 | 6-2003 | 53700 | 19262.67 | 49700 | 39.76 | 174.85 | 3740793 |
| CVX | sold | 6/12/2003 | 6-2003 | 41500 | 16345.79 | 38100 | 30.48 | 134.14 | 2870456 |
| CVX | sold | 6/13/2003 | 6-2003 | 32000 | 12831.15 | 30300 | 24.24 | 106.34 | 2274698 |
| CVX | sold | 6/16/2003 | 6-2003 | 34200 | 14786.84 | 32500 | 26 | 113.69 | 2427165 |
| CVX | sold | 6/17/2003 | 6-2003 | 40800 | 14285.37 | 39100 | 31.28 | 135.53 | 2893914 |
| CVX | sold | 6/18/2003 | 6-2003 | 31500 | 12306.56 | 28600 | 22.88 | 99.42 | 2120076 |
| CVX | sold | 6/19/2003 | 6-2003 | 20800 | 9827.02 | 20400 | 16.32 | 70.63 | 1507020 |
| CVX | sold | 6/20/2003 | 6-2003 | 23200 | 9121.52 | 22700 | 18.16 | 78.89 | 1682518 |
| CVX | sold | 6/23/2003 | 6-2003 | 50500 | 17471.33 | 47100 | 37.68 | 161.25 | 3455319 |
| CVX | sold | 6/24/2003 | 6-2003 | 35800 | 13696.74 | 34500 | 27.6 | 118.74 | 2540311 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CVX | sold | 6/25/2003 | 6-2003 | 16900 | 5831.22 | 15700 | 12.56 | 54.27 | 1158615 |
| CVX | sold | 6/26/2003 | 6-2003 | 40000 | 13237.08 | 37100 | 29.68 | 126.71 | 2713091 |
| CVX | sold | 6/27/2003 | 6-2003 | 24200 | 8510.46 | 22600 | 18.08 | 76.9 | 1643527 |
| CVX | sold | 6/30/2003 | 6-2003 | 41200 | 10557.24 | 36300 | 29.04 | 122.97 | 2624628 |
| CVX | sold | 7/1/2003 | 7-2003 | 76500 | 20661.93 | 71400 | 57.12 | 239.67 | 5120493 |
| CVX | sold | 7/2/2003 | 7-2003 | 32300 | 11398.32 | 29300 | 23.44 | 99.19 | 2114120 |
| CVX | sold | 7/3/2003 | 7-2003 | 20100 | 6919.82 | 19400 | 15.52 | 65.46 | 1398255 |
| CVX | sold | 7/7/2003 | 7-2003 | 38500 | 12246.22 | 35900 | 28.72 | 122.41 | 2617257 |
| CVX | sold | 7/8/2003 | 7-2003 | 48500 | 14400.85 | 45000 | 36 | 153.75 | 3290182 |
| CVX | sold | 7/9/2003 | 7-2003 | 38200 | 13519.91 | 36700 | 29.36 | 125.3 | 2681760 |
| CVX | sold | 7/10/2003 | 7-2003 | 54600 | 18323.96 | 51800 | 41.44 | 175.13 | 3737692 |
| CVX | sold | 7/11/2003 | 7-2003 | 39600 | 12559.35 | 34800 | 27.84 | 118.26 | 2526193 |
| CVX | sold | 7/14/2003 | 7-2003 | 43800 | 13913.31 | 40300 | 32.24 | 137.25 | 2934437 |
| CVX | sold | 7/15/2003 | 7-2003 | 61200 | 18265.69 | 57200 | 45.76 | 191.66 | 4098355 |
| CVX | sold | 7/16/2003 | 7-2003 | 37200 | 11643.52 | 34300 | 27.44 | 114.46 | 2450215 |
| CVX | sold | 7/17/2003 | 7-2003 | 61800 | 16763.92 | 57100 | 45.68 | 190.34 | 4072443 |
| CVX | sold | 7/18/2003 | 7-2003 | 28200 | 11521.42 | 27100 | 21.68 | 91.61 | 1951858 |
| CVX | sold | 7/21/2003 | 7-2003 | 43000 | 16738.35 | 39900 | 31.92 | 135.18 | 2879814 |
| CVX | sold | 7/22/2003 | 7-2003 | 77300 | 21426.81 | 69000 | 55.2 | 233.82 | 4993364 |
| CVX | sold | 7/23/2003 | 7-2003 | 38900 | 19755.97 | 38000 | 30.4 | 128.74 | 2740719 |
| CVX | sold | 7/24/2003 | 7-2003 | 66100 | 18930.78 | 61300 | 49.04 | 207.47 | 4428525 |
| CVX | sold | 7/25/2003 | 7-2003 | 47800 | 19383.59 | 43700 | 34.96 | 147.81 | 3148332 |
| CVX | sold | 7/28/2003 | 7-2003 | 55900 | 25468.63 | 52300 | 41.84 | 177.72 | 3794280 |
| CVX | sold | 7/29/2003 | 7-2003 | 43700 | 26129.71 | 42300 | 33.84 | 143.45 | 3045018 |
| CVX | sold | 7/30/2003 | 7-2003 | 32700 | 13009.39 | 29300 | 23.44 | 98.85 | 2106106 |
| CVX | sold | 7/31/2003 | 7-2003 | 54100 | 15789.64 | 47100 | 37.68 | 159.58 | 3409330 |
| CVX | sold | 8/1/2003 | 8-2003 | 60100 | 21311.84 | 54600 | 38.22 | 182.44 | 3904685 |
| CVX | sold | 8/4/2003 | 8-2003 | 65900 | 21564.89 | 61800 | 43.26 | 203.93 | 4356136 |
| CVX | sold | 8/5/2003 | 8-2003 | 55500 | 21016.5 | 53000 | 37.1 | 175.68 | 3761865 |
| CVX | sold | 8/6/2003 | 8-2003 | 68700 | 23266.64 | 61000 | 42.7 | 202.02 | 4326200 |
| CVX | sold | 8/7/2003 | 8-2003 | 38900 | 17486.39 | 37200 | 26.04 | 125.01 | 2665304 |
| CVX | sold | 8/8/2003 | 8-2003 | 12100 | 7402.54 | 11800 | 8.26 | 40.12 | 856603 |
| CVX | sold | 8/11/2003 | 8-2003 | 12900 | 8732.48 | 12700 | 8.89 | 43.27 | 932003 |
| CVX | sold | 8/12/2003 | 8-2003 | 20300 | 13370.06 | 20100 | 14.07 | 69.13 | 1476295 |
| CVX | sold | 8/13/2003 | 8-2003 | 15700 | 8621.42 | 15300 | 10.71 | 52.67 | 1128228 |
| CVX | sold | 8/14/2003 | 8-2003 | 16600 | 8475.2 | 15600 | 10.92 | 53.78 | 1149097 |
| CVX | sold | 8/15/2003 | 8-2003 | 1100 | 802.32 | 1100 | 0.77 | 3.74 | 80232 |
| CVX | sold | 8/18/2003 | 8-2003 | 15000 | 8084.98 | 14100 | 9.87 | 47.95 | 1027478 |
| CVX | sold | 8/19/2003 | 8-2003 | 16400 | 8879.07 | 15900 | 11.13 | 53.98 | 1148460 |
| CVX | sold | 8/20/2003 | 8-2003 | 13900 | 8464.06 | 13500 | 9.45 | 45.86 | 976505 |
| CVX | sold | 8/21/2003 | 8-2003 | 9500 | 5245.84 | 9500 | 6.65 | 32.31 | 692107 |
| CVX | sold | 8/22/2003 | 8-2003 | 10600 | 5861.47 | 10200 | 7.14 | 34.61 | 737935 |
| CVX | sold | 8/25/2003 | 8-2003 | 4600 | 2381.24 | 4600 | 3.22 | 15.61 | 332086 |
| CVX | sold | 8/26/2003 | 8-2003 | 29100 | 11598.86 | 27500 | 19.25 | 93.02 | 1982429 |
| CVX | sold | 8/27/2003 | 8-2003 | 13600 | 7529.29 | 13200 | 9.24 | 44.88 | 955680 |
| CVX | sold | 8/28/2003 | 8-2003 | 7500 | 3550.55 | 7300 | 5.11 | 24.81 | 529349 |
| CVX | sold | 8/29/2003 | 8-2003 | 9600 | 3503.59 | 9300 | 6.51 | 31.66 | 678619 |
| CVX | sold | 9/2/2003 | 9-2003 | 33000 | 14334.58 | 30200 | 21.14 | 103.07 | 2209562 |
| CVX | sold | 9/3/2003 | 9-2003 | 29900 | 11555.7 | 28000 | 19.6 | 97.24 | 2073911 |
| CVX | sold | 9/4/2003 | 9-2003 | 30500 | 12172.89 | 28500 | 19.95 | 98.44 | 2103038 |
| CVX | sold | 9/5/2003 | 9-2003 | 32500 | 11662.46 | 32100 | 22.47 | 109.45 | 2340663 |
| CVX | sold | 9/8/2003 | 9-2003 | 26800 | 10786.52 | 25000 | 17.5 | 85.71 | 1834267 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| CVX | sold | 9/9/2003 | 9-2003 | 29300 | 9261.65 | 27200 | 19.04 | 93.65 | 1999660 |
| CVX | sold | 9/10/2003 | 9-2003 | 35800 | 11001.04 | 32800 | 22.96 | 112.22 | 2404527 |
| CVX | sold | 9/11/2003 | 9-2003 | 21300 | 9193.62 | 20300 | 14.21 | 69.65 | 1492722 |
| CVX | sold | 9/12/2003 | 9-2003 | 28900 | 10220.82 | 27100 | 18.97 | 92.46 | 1979007 |
| CVX | sold | 9/15/2003 | 9-2003 | 19200 | 8079.37 | 17700 | 12.39 | 60.18 | 1287704 |
| CVX | sold | 9/16/2003 | 9-2003 | 10600 | 4884.95 | 10400 | 7.28 | 35.37 | 758217 |
| CVX | sold | 9/17/2003 | 9-2003 | 10300 | 5817.87 | 10100 | 7.07 | 34.34 | 733950 |
| CVX | sold | 9/18/2003 | 9-2003 | 15800 | 8817.94 | 15800 | 11.06 | 53.7 | 1140786 |
| CVX | sold | 9/19/2003 | 9-2003 | 7400 | 4767.52 | 7200 | 5.04 | 24.45 | 520023 |
| CVX | sold | 9/22/2003 | 9-2003 | 22600 | 10874.64 | 22100 | 15.47 | 74.78 | 1591423 |
| CVX | sold | 9/23/2003 | 9-2003 | 24200 | 8332.88 | 22800 | 15.96 | 77.42 | 1651955 |
| CVX | sold | 9/24/2003 | 9-2003 | 27800 | 13772.18 | 27200 | 19.04 | 92.69 | 1981876 |
| CVX | sold | 9/25/2003 | 9-2003 | 28100 | 12026.67 | 26800 | 18.34 | 88.99 | 1897854 |
| CVX | sold | 9/26/2003 | 9-2003 | 47700 | 13525 | 42600 | 29.82 | 142.61 | 3047899 |
| CVX | sold | 9/29/2003 | 9-2003 | 2600 | 358.41 | 1700 | 1.19 | 5.71 | 121846 |
| CVX | sold | 9/30/2003 | 9-2003 | 200 | 143.04 | 200 | 0.14 | 0.67 | 14304 |
| CVX | sold | 10/2/2003 | 10-2003 | 1200 | 801.03 | 1200 | 0.84 | 4.08 | 87378 |
| CVX | sold | 10/8/2003 | 10-2003 | 800 | 146.84 | 800 | 0.56 | 2.75 | 58750 |
| CVX | sold | 10/14/2003 | 10-2003 | 500 | 74.9 | 500 | 0.35 | 1.75 | 37450 |
| CVX | sold | 10/16/2003 | 10-2003 | 1200 | 297.98 | 500 | 0.35 | 1.75 | 37250 |
| CVX | sold | 10/17/2003 | 10-2003 | 1300 | 295.93 | 1300 | 0.91 | 4.51 | 96075 |
| CVX | sold | 10/24/2003 | 10-2003 | 300 | 72.78 | 300 | 0.21 | 1.02 | 21834 |
| CVX | sold | 10/27/2003 | 10-2003 | 300 | 72.89 | 300 | 0.21 | 1.02 | 21867 |
| CVX | sold | 10/29/2003 | 10-2003 | 1000 | 146.14 | 500 | 0.35 | 1.71 | 36535 |
| CVX | sold | 10/30/2003 | 10-2003 | 2100 | 360.91 | 1600 | 1.12 | 5.39 | 115255 |
| CVX | sold | 10/31/2003 | 10-2003 | 1400 | 224.41 | 1400 | 0.98 | 4.9 | 104710 |
| CVX | sold | 11/6/2003 | 11-2003 | 500 | 73.92 | 500 | 0.35 | 1.73 | 36960 |
| CVX | sold | 11/11/2003 | 11-2003 | 800 | 148.4 | 800 | 0.56 | 2.78 | 59360 |
| CVX | sold | 11/21/2003 | 11-2003 | 500 | 73.61 | 500 | 0.35 | 1.72 | 36805 |
| CVX | sold | 12/15/2003 | 12-2003 | 3000 | 793.88 | 2200 | 1.54 | 8.14 | 174572 |
| CVX | sold | 12/17/2003 | 12-2003 | 1200 | 328.72 | 1200 | 0.84 | 4.6 | 98616 |
| CVX | sold | 1/27/2004 | 1-2004 | 400 | 175.36 | 200 | 0.14 | 0.82 | 17536 |
| CVX | sold | 1/28/2004 | 1-2004 | 200 | 87.7 | 200 | 0 | 0 | 17540 |
| CVX | sold | 2/6/2004 | 2-2004 | 200 | 170.84 | 200 | 0 | 0 | 17084 |
| CVX | sold | 2/9/2004 | 2-2004 | 400 | 343.12 | 400 | 0 | 0 | 34312 |
| CVX | sold | 2/10/2004 | 2-2004 | 400 | 346.16 | 400 | 0 | 0 | 34616 |
| CVX | sold | 2/11/2004 | 2-2004 | 200 | 175.14 | 200 | 0 | 0 | 17514 |
| CVX | sold | 3/8/2004 | 3-2004 | 200 | 181.4 | 200 | 0 | 0 | 18140 |
| CVX | sold | 3/11/2004 | 3-2004 | 100 | 86.93 | 100 | 0 | 0 | 8693 |
| CVX | sold | 3/31/2004 | 3-2004 | 100 | 87.08 | 100 | 0 | 0 | 8708 |
| CVX | sold | 6/10/2004 | 6-2004 | 200 | 182 | 200 | 0.16 | 0.42 | 18200 |
| CVX | sold | 6/15/2004 | 6-2004 | 400 | 363.01 | 400 | 0.32 | 0.84 | 36301 |
| CVX | sold | 6/16/2004 | 6-2004 | 100 | 92.9 | 100 | 0.08 | 0.22 | 9290 |
| CVX | sold | 6/18/2004 | 6-2004 | 200 | 186.87 | 200 | 0.16 | 0.44 | 18687 |
| CVX | sold | 6/22/2004 | 6-2004 | 600 | 375.81 | 600 | 0.48 | 1.32 | 56370 |
| CVX | sold | 6/23/2004 | 6-2004 | 300 | 283.53 | 300 | 0.24 | 0.66 | 28353 |
| CVX | sold | 6/29/2004 | 6-2004 | 200 | 93.47 | 200 | 0.15 | 0.44 | 18694 |
| CVX | sold | 7/1/2004 | 7-2004 | 500 | 372.71 | 500 | 0.39 | 1.1 | 46571 |
| CVX | sold | 7/2/2004 | 7-2004 | 100 | 94.15 | 100 | 0.08 | 0.22 | 9415 |
| CVX | sold | 7/20/2004 | 7-2004 | 100 | 94.8 | 100 | 0.08 | 0.22 | 9480 |
| CVX | sold | 7/21/2004 | 7-2004 | 100 | 94.62 | 100 | 0.08 | 0.22 | 9462 |
| CVX | sold | 7/22/2004 | 7-2004 | 100 | 94.39 | 100 | 0.08 | 0.22 | 9439 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| CVX | sold | 8/13/2004 | 8-2004 | 200 | 190.66 | 200 | 0.16 | 0.44 | 19066 |
| CVX | sold | 8/17/2004 | 8-2004 | 200 | 188.84 | 200 | 0.16 | 0.44 | 18884 |
| CVX | sold | 8/23/2004 | 8-2004 | 400 | 373.44 | 400 | 0.32 | 0.88 | 37344 |
| CVX | sold | 9/21/2004 | 9-2004 | 100 | 52.23 | 100 | 0.08 | 0.12 | 5223 |
| CVX | sold | 11/29/2004 | 11-2004 | 100 | 55.08 | 100 | 0.08 | 0.13 | 5508 |
| CVX | sold | 11/30/2004 | 11-2004 | 100 | 54.89 | 100 | 0.08 | 0.13 | 5489 |
| CVX | sold | 12/1/2004 | 12-2004 | 300 | 108.84 | 300 | 0.23 | 0.38 | 16286 |
| CY | sold | 1/28/2003 | 12-2003 | 2000 | 41.24 | 2000 | 1.4 | 1.94 | 41240 |
| CY | sold | 2/2/2004 | 2-2004 | 1200 | 20.85 | 1200 | 0 | 0 | 25020 |
| CY | sold | 2/3/2004 | 2-2004 | 1200 | 20.81 | 1200 | 0 | 0 | 24972 |
| CY | sold | 2/4/2004 | 2-2004 | 1200 | 20.24 | 1200 | 0.84 | 1.14 | 24288 |
| D | sold | 8/26/2003 | 8-2003 | 100 | 60.92 | 100 | 0.07 | 0.29 | 6092 |
| D | sold | 8/27/2003 | 8-2003 | 100 | 60.54 | 100 | 0.07 | 0.28 | 6054 |
| D | sold | 9/5/2003 | 9-2003 | 200 | 60.7 | 200 | 0.14 | 0.57 | 12140 |
| D | sold | 9/16/2003 | 9-2003 | 200 | 60.63 | 200 | 0.14 | 0.57 | 12126 |
| D | sold | 9/19/2003 | 9-2003 | 1400 | 186.49 | 900 | 0.63 | 2.61 | 55951 |
| D | sold | 9/24/2003 | 9-2003 | 900 | 182.58 | 300 | 0.21 | 0.84 | 18258 |
| D | sold | 9/29/2003 | 9-2003 | 900 | 185.53 | 600 | 0.42 | 1.74 | 37101 |
| D | sold | 9/30/2003 | 9-2003 | 1700 | 247.79 | 900 | 0.63 | 2.61 | 55780 |
| D | sold | 10/3/2003 | 10-2003 | 300 | 63.09 | 300 | 0.21 | 0.89 | 18927 |
| D | sold | 10/7/2003 | 10-2003 | 200 | 62.52 | 200 | 0.14 | 0.59 | 12504 |
| D | sold | 10/8/2003 | 10-2003 | 200 | 62.36 | 200 | 0.14 | 0.58 | 12472 |
| D | sold | 10/30/2003 | 10-2003 | 300 | 61.21 | 300 | 0.21 | 0.86 | 18363 |
| D | sold | 1/28/2004 | 1-2004 | 300 | 64.05 | 300 | 0.21 | 0.9 | 19215 |
| D | sold | 1/29/2004 | 1-2004 | 300 | 64.02 | 300 | 0 | 0 | 19206 |
| D | sold | 1/30/2004 | 1-2004 | 300 | 64.43 | 300 | 0 | 0 | 19329 |
| D | sold | 2/2/2004 | 2-2004 | 300 | 64.16 | 300 | 0 | 0 | 19248 |
| D | sold | 2/3/2004 | 2-2004 | 300 | 63.83 | 300 | 0 | 0 | 19149 |
| D | sold | 2/4/2004 | 2-2004 | 300 | 63.75 | 300 | 0 | 0 | 19125 |
| D | sold | 6/28/2004 | 6-2004 | 600 | 386.01 | 600 | 0.48 | 0.9 | 38601 |
| D | sold | 8/13/2004 | 8-2004 | 200 | 127.08 | 200 | 0.16 | 0.3 | 12708 |
| D | sold | 8/16/2004 | 8-2004 | 200 | 128.2 | 200 | 0.16 | 0.3 | 12820 |
| D | sold | 8/18/2004 | 8-2004 | 200 | 129.04 | 200 | 0.16 | 0.3 | 12904 |
| D | sold | 8/20/2004 | 8-2004 | 400 | 259.14 | 400 | 0.32 | 0.6 | 25914 |
| D | sold | 8/23/2004 | 8-2004 | 200 | 129.28 | 200 | 0.16 | 0.3 | 12928 |
| DD | SELL | 11/11/2003 | 11-2003 | 200 | 40.78 | 200 | 0.08 | 0.38 | 8156 |
| DD | SELL | 1/7/2004 | 1-2004 | 200 | 89.48 | 200 | 0.08 | 0.42 | 8948 |
| DD | SELL | 1/14/2004 | 1-2004 | 400 | 178.16 | 400 | 0.16 | 0.84 | 17816 |
| DD | SELL | 1/15/2004 | 1-2004 | 700 | 310.37 | 700 | 0.25 | 1.47 | 31037 |
| DD | SELL | 1/22/2004 | 1-2004 | 120 | 43.2 | 120 | 0.05 | 0.24 | 5184 |
| DD | SELL | 1/23/2004 | 1-2004 | 120 | 42.91 | 120 | 0.05 | 0.24 | 5149.2 |
| DD | SELL | 1/28/2004 | 1-2004 | 100 | 43.4 | 100 | 0.04 | 0.2 | 4340 |
| DD | SELL | 1/29/2004 | 1-2004 | 100 | 44.05 | 100 | 0.04 | 0.21 | 4405 |
| DD | SELL | 2/5/2004 | 2-2004 | 100 | 44.29 | 100 | 0.04 | 0.21 | 4429 |
| DD | SELL | 2/10/2004 | 2-2004 | 2400 | 1066.48 | 2400 | 0.96 | 5.04 | 106648 |
| DD | SELL | 2/11/2004 | 2-2004 | 200 | 88.48 | 200 | 0.08 | 0.42 | 8848 |
| DD | SELL | 2/12/2004 | 2-2004 | 200 | 88.87 | 200 | 0.08 | 0.42 | 8887 |
| DD | SELL | 2/17/2004 | 2-2004 | 1400 | 628.64 | 1400 | 0.56 | 2.94 | 9031 |
| DD | SELL | 2/18/2004 | 2-2004 | 200 | 90.31 | 200 | 0.08 | 0.42 | 9031 |
| DD | SELL | 2/20/2004 | 2-2004 | 100 | 45.43 | 100 | 0.04 | 0.21 | 4543 |
| DD | SELL | 2/23/2004 | 2-2004 | 400 | 181.95 | 400 | 0.16 | 0.72 | 18195 |
| DD | SELL | 2/25/2004 | 2-2004 | 100 | 45.31 | 100 | 0.04 | 0.18 | 4531 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| DD | SELL | 3/9/2004 | 3-2004 | 100 | 43.48 | 100 | 0.04 | 0.17 | 4348 |
| DD | SELL | 3/16/2004 | 3-2004 | 100 | 41.51 | 100 | 0.04 | 0.16 | 4151 |
| DD | SELL | 3/17/2004 | 3-2004 | 2900 | 710.67 | 2200 | 0.88 | 3.56 | 91943 |
| DD | SELL | 3/18/2004 | 3-2004 | 1700 | 412.21 | 1500 | 0.6 | 2.4 | 61853 |
| DD | SELL | 3/19/2004 | 3-2004 | 500 | 166.79 | 500 | 0.2 | 0.81 | 20860 |
| DD | SELL | 3/22/2004 | 3-2004 | 200 | 82.07 | 200 | 0.08 | 0.32 | 8207 |
| DD | SELL | 3/23/2004 | 3-2004 | 300 | 122.46 | 300 | 0.12 | 0.48 | 12246 |
| DD | SELL | 3/24/2004 | 3-2004 | 100 | 40.91 | 100 | 0.04 | 0.16 | 4091 |
| DD | SELL | 3/25/2004 | 3-2004 | 1000 | 210.07 | 1000 | 0.4 | 1.64 | 42028 |
| DD | SELL | 3/29/2004 | 3-2004 | 400 | 170.57 | 400 | 0.16 | 0.68 | 17057 |
| DD | SELL | 3/30/2004 | 3-2004 | 100 | 42.38 | 100 | 0.04 | 0.17 | 4238 |
| DD | SELL | 3/31/2004 | 3-2004 | 100 | 42.11 | 100 | 0.04 | 0.16 | 4211 |
| DD | SELL | 4/1/2004 | 4-2004 | 700 | 299.13 | 700 | 0.28 | 0.7 | 29913 |
| DD | SELL | 4/6/2004 | 4-2004 | 500 | 220.28 | 500 | 0.2 | 0.5 | 22028 |
| DD | SELL | 4/7/2004 | 4-2004 | 100 | 43.61 | 100 | 0.04 | 0.1 | 4361 |
| DD | SELL | 5/27/2004 | 5-2004 | 200 | 86.89 | 200 | 0.08 | 0.2 | 8689 |
| DD | SELL | 6/15/2004 | 6-2004 | 100 | 43.81 | 100 | 0.04 | 0.1 | 4381 |
| DD | sold | 7/31/2003 | 7-2003 | 2600 | 311.34 | 2200 | 1.76 | 4.58 | 97737 |
| DD | sold | 8/4/2004 | 8-2003 | 1500 | 130.84 | 1500 | 1.05 | 3.06 | 65420 |
| DD | sold | 8/6/2003 | 8-2003 | 4000 | 172.78 | 3000 | 2.1 | 6.07 | 129610 |
| DD | sold | 8/8/2003 | 8-2003 | 1000 | 86.04 | 1000 | 0.7 | 2.02 | 43020 |
| DD | sold | 8/11/2003 | 8-2003 | 500 | 43.27 | 500 | 0.35 | 1.01 | 21635 |
| DD | sold | 8/21/2003 | 8-2003 | 200 | 90.19 | 200 | 0.14 | 0.42 | 9019 |
| DD | sold | 8/27/2003 | 8-2003 | 100 | 44.23 | 100 | 0.07 | 0.21 | 4423 |
| DD | sold | 9/11/2003 | 9-2003 | 100 | 43.37 | 100 | 0.07 | 0.2 | 4337 |
| DD | sold | 9/16/2003 | 9-2003 | 300 | 43.77 | 300 | 0.21 | 0.61 | 13131 |
| DD | sold | 9/23/2003 | 9-2003 | 100 | 41.24 | 100 | 0.07 | 0.19 | 4124 |
| DD | sold | 10/2/2003 | 10-2003 | 300 | 40 | 300 | 0.21 | 0.56 | 12000 |
| DD | sold | 10/10/2003 | 10-2003 | 500 | 40.46 | 500 | 0.35 | 0.95 | 20230 |
| DD | sold | 10/31/2003 | 10-2003 | 500 | 40.52 | 500 | 0.35 | 0.95 | 20260 |
| DD | sold | 11/3/2003 | 11-2003 | 200 | 40.28 | 200 | 0.14 | 0.38 | 8056 |
| DD | sold | 11/4/2003 | 11-2003 | 500 | 39.96 | 500 | 0.35 | 0.94 | 19980 |
| DD | sold | 11/19/2003 | 11-2003 | 200 | 39.41 | 200 | 0.14 | 0.37 | 7882 |
| DD | sold | 11/20/2003 | 11-2003 | 100 | 39.37 | 100 | 0.07 | 0.18 | 3937 |
| DD | sold | 12/9/2003 | 12-2003 | 400 | 87.74 | 400 | 0.28 | 0.82 | 17548 |
| DD | sold | 1/13/2004 | 1-2004 | 500 | 43.79 | 500 | 0 | 0 | 21895 |
| DD | sold | 1/14/2004 | 1-2004 | 600 | 88.97 | 600 | 0.35 | 1.04 | 26693 |
| DD | sold | 2/9/2004 | 2-2004 | 200 | 88.9 | 200 | 0 | 0 | 8890 |
| DD | sold | 2/10/2004 | 2-2004 | 400 | 177.8 | 400 | 0 | 0 | 17780 |
| DD | sold | 2/11/2004 | 2-2004 | 600 | 267.56 | 600 | 0 | 0 | 26756 |
| DD | sold | 6/10/2004 | 6-2004 | 300 | 131.9 | 300 | 0.24 | 0.3 | 13190 |
| DD | sold | 6/15/2004 | 6-2004 | 200 | 87.48 | 200 | 0.16 | 0.2 | 8748 |
| DD | sold | 6/16/2004 | 6-2004 | 100 | 43.39 | 100 | 0.08 | 0.1 | 4339 |
| DD | sold | 6/17/2004 | 6-2004 | 100 | 43.78 | 100 | 0.08 | 0.1 | 4378 |
| DD | sold | 6/18/2004 | 6-2004 | 800 | 132.46 | 800 | 0.61 | 0.82 | 35356 |
| DD | sold | 6/22/2004 | 6-2004 | 200 | 88 | 200 | 0.16 | 0.2 | 8800 |
| DD | sold | 6/23/2004 | 6-2004 | 100 | 44.29 | 100 | 0.08 | 0.1 | 4429 |
| DD | sold | 6/24/2004 | 6-2004 | 500 | 132.18 | 500 | 0.38 | 0.51 | 22018 |
| DD | sold | 7/1/2004 | 7-2004 | 200 | 44.06 | 200 | 0.15 | 0.21 | 8812 |
| DD | sold | 10/4/2004 | 10-2004 | 900 | 259.87 | 700 | 0.55 | 0.7 | 30323 |
| DD | sold | 10/5/2004 | 10-2004 | 400 | 86.46 | 200 | 0.16 | 0.2 | 8646 |
| DD | sold | 10/6/2004 | 10-2004 | 200 | 43.31 | 200 | 0.15 | 0.2 | 8662 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| DD | sold | 10/7/2004 | 10-2004 | 400 | 88.16 | 200 | 0.16 | 0.2 | 8816 |
| DD | sold | 10/8/2004 | 10-2004 | 200 | 43.36 | 200 | 0.15 | 0.2 | 8672 |
| DD | sold | 10/28/2004 | 10-2004 | 200 | 84.79 | 200 | 0.16 | 0.2 | 8479 |
| DD | sold | 10/29/2004 | 10-2004 | 100 | 42.87 | 100 | 0.08 | 0.1 | 4287 |
| DD | sold | 11/4/2004 | 11-2004 | 100 | 43.13 | 100 | 0.08 | 0.1 | 4313 |
| DE | SELL | 11/12/2003 | 11-2003 | 1000 | 609.74 | 1000 | 0.4 | 2.84 | 60974 |
| DE | SELL | 11/13/2003 | 11-2003 | 3000 | 1740.6 | 3000 | 1.2 | 8.7 | 186508 |
| DE | SELL | 11/14/2003 | 11-2003 | 1400 | 821.64 | 1400 | 0.56 | 4.16 | 88491 |
| DE | SELL | 11/24/2003 | 11-2003 | 800 | 360.06 | 800 | 0.32 | 2.24 | 48014 |
| DE | sold | 10/9/2003 | 10-2003 | 200 | 56.96 | 200 | 0.14 | 0.53 | 11392 |
| DE | sold | 1/30/2004 | 1-2004 | 400 | 62.6 | 400 | 0 | 0 | 25040 |
| DE | sold | 2/2/2004 | 2-2004 | 400 | 62.48 | 400 | 0 | 0 | 24992 |
| DE | sold | 2/3/2004 | 2-2004 | 400 | 61.92 | 400 | 0.28 | 1.16 | 24768 |
| DE | sold | 6/28/2004 | 6-2004 | 1800 | 682.62 | 1500 | 1.15 | 2.4 | 102394 |
| DE | sold | 6/29/2004 | 6-2004 | 200 | 69.1 | 200 | 0.15 | 0.32 | 13820 |
| DE | sold | 7/1/2004 | 7-2004 | 400 | 272.64 | 400 | 0.32 | 0.64 | 27264 |
| DE | sold | 7/2/2004 | 7-2004 | 200 | 66.29 | 200 | 0.15 | 0.31 | 13258 |
| DE | sold | 7/22/2004 | 7-2004 | 100 | 62.27 | 100 | 0.08 | 0.15 | 6227 |
| DE | sold | 7/23/2004 | 7-2004 | 200 | 124.23 | 200 | 0.16 | 0.29 | 12423 |
| DE | sold | 7/29/2004 | 7-2004 | 800 | 503.56 | 800 | 0.64 | 1.2 | 50356 |
| DE | sold | 7/30/2004 | 7-2004 | 600 | 376.95 | 600 | 0.48 | 0.9 | 37695 |
| DE | sold | 8/6/2004 | 8-2004 | 600 | 345.28 | 600 | 0.48 | 0.78 | 34528 |
| DE | sold | 8/9/2004 | 8-2004 | 200 | 117.58 | 200 | 0.16 | 0.28 | 11758 |
| DE | sold | 8/10/2004 | 8-2004 | 200 | 118.72 | 200 | 0.16 | 0.28 | 11872 |
| DE | sold | 8/23/2004 | 8-2004 | 600 | 371.88 | 600 | 0.48 | 0.88 | 37188 |
| DE | sold | 9/21/2004 | 9-2004 | 100 | 64.19 | 100 | 0.08 | 0.15 | 6419 |
| DE | sold | 11/5/2004 | 11-2004 | 100 | 65.36 | 100 | 0.08 | 0.15 | 6536 |
| DE | sold | 11/8/2004 | 11-2004 | 200 | 130.08 | 200 | 0.16 | 0.3 | 13008 |
| DE | sold | 11/11/2004 | 11-2004 | 200 | 137.62 | 200 | 0.16 | 0.32 | 13762 |
| DE | sold | 11/16/2004 | 11-2004 | 100 | 67.82 | 100 | 0.08 | 0.16 | 6782 |
| DE | sold | 11/29/2004 | 11-2004 | 100 | 73.05 | 100 | 0.08 | 0.17 | 7305 |
| DE | sold | 12/1/2004 | 12-2004 | 200 | 145.21 | 200 | 0.16 | 0.34 | 14521 |
| DE | sold | 12/2/2004 | 12-2004 | 400 | 142.03 | 200 | 0.16 | 0.34 | 14203 |
| DE | sold | 12/23/2004 | 12-2004 | 100 | 73.81 | 100 | 0.08 | 0.17 | 7381 |
| DF | SELL | 11/5/2003 | 11-2003 | 100 | 30.98 | 100 | 0.04 | 0.14 | 3098 |
| DF | SELL | 11/11/2003 | 11-2003 | 200 | 32.08 | 200 | 0.08 | 0.3 | 6416 |
| DF | sold | 1/13/2004 | 1-2004 | 700 | 31.17 | 700 | 0 | 0 | 21819 |
| DF | sold | 1/14/2004 | 1-2004 | 1400 | 62.5 | 700 | 0.49 | 1.03 | 21875 |
| DG | sold | 6/17/2004 | 6-2004 | 200 | 41.06 | 200 | 0.16 | 0.1 | 4106 |
| DG | sold | 6/22/2004 | 6-2004 | 100 | 19.97 | 100 | 0.08 | 0.05 | 1997 |
| DG | sold | 6/24/2004 | 6-2004 | 100 | 20.32 | 100 | 0.08 | 0.05 | 2032 |
| DG | sold | 7/1/2004 | 7-2004 | 300 | 39.05 | 300 | 0.23 | 0.14 | 5857 |
| DG | sold | 10/4/2004 | 10-2004 | 200 | 41.17 | 200 | 0.16 | 0.1 | 4117 |
| DHI | SELL | 11/5/2003 | 11-2003 | 100 | 41.35 | 100 | 0.04 | 0.19 | 4135 |
| DHI | SELL | 11/6/2003 | 11-2003 | 100 | 42.01 | 100 | 0.04 | 0.2 | 4201 |
| DHI | SELL | 11/11/2003 | 11-2003 | 400 | 81 | 400 | 0.16 | 0.76 | 16200 |
| DHI | sold | 9/30/2004 | 9-2003 | 600 | 33.15 | 600 | 0.42 | 0.93 | 19890 |
| DHI | sold | 1/8/2004 | 1-2004 | 500 | 39.75 | 500 | 0 | 0 | 19875 |
| DHI | sold | 1/9/2004 | 1-2004 | 500 | 40.21 | 500 | 0.35 | 0.94 | 20105 |
| DHI | sold | 1/13/2004 | 1-2004 | 500 | 25.76 | 500 | 0 | 0 | 12880 |
| DHI | sold | 1/14/2004 | 1-2004 | 1500 | 52.64 | 750 | 0.53 | 0.93 | 19740 |
| DHI | sold | 4/28/2004 | 4-2004 | 2900 | 207.32 | 1700 | 1.19 | 1.19 | 50350 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| DHI | sold | 4/29/2004 | 4-2004 | 4500 | 259.5 | 4500 | 3.15 | 3.03 | 129750 |
| DHI | sold | 7/1/2004 | 7-2004 | 1100 | 253.46 | 1100 | 0.86 | 0.75 | 30980 |
| DHI | sold | 7/2/2004 | 7-2004 | 200 | 28.41 | 200 | 0.15 | 0.13 | 5682 |
| DHI | sold | 7/6/2004 | 7-2004 | 550 | 81.58 | 550 | 0.41 | 0.35 | 14957.5 |
| DHI | sold | 9/21/2004 | 9-2004 | 100 | 32.4 | 100 | 0.08 | 0.08 | 3240 |
| DHI | sold | 10/28/2004 | 10-2004 | 300 | 90.94 | 300 | 0.24 | 0.21 | 9094 |
| DHI | sold | 11/1/2004 | 10-2004 | 200 | 59.46 | 200 | 0.16 | 0.14 | 5946 |
| DHI | sold | 11/4/2004 | 11-2004 | 100 | 30.5 | 100 | 0.08 | 0.07 | 3050 |
| DHI | sold | 11/5/2004 | 11-2004 | 100 | 30.22 | 100 | 0.08 | 0.07 | 3022 |
| DHI | sold | 11/8/2004 | 11-2004 | 200 | 61.88 | 200 | 0.16 | 0.14 | 6188 |
| DHI | sold | 11/19/2004 | 11-2004 | 500 | 105.2 | 300 | 0.24 | 0.24 | 10520 |
| DHI | sold | 11/24/2004 | 11-2004 | 100 | 35.7 | 100 | 0.08 | 0.08 | 3570 |
| DHI | sold | 11/30/2004 | 11-2004 | 100 | 35.16 | 100 | 0.08 | 0.08 | 3516 |
| DHR | sold | 11/11/2003 | 11-2003 | 200 | 83.41 | 200 | 0.14 | 0.78 | 16682 |
| DHR | sold | 2/27/2004 | 2-2004 | 300 | 89.63 | 300 | 0 | 0 | 26889 |
| DHR | sold | 3/1/2004 | 3-2004 | 300 | 91.72 | 300 | 0 | 0 | 27516 |
| DHR | sold | 3/2/2004 | 3-2004 | 300 | 90.51 | 300 | 0 | 0 | 27153 |
| DHR | sold | 3/3/2004 | 3-2004 | 300 | 91.8 | 300 | 0 | 0 | 27540 |
| DHR | sold | 3/4/2004 | 3-2004 | 300 | 91.8 | 300 | 0 | 0 | 27540 |
| DHR | sold | 3/5/2004 | 3-2004 | 300 | 92.4 | 300 | 0.21 | 1.08 | 27720 |
| DHR | sold | 6/28/2004 | 6-2004 | 100 | 50.79 | 100 | 0.08 | 0.12 | 5079 |
| DHR | sold | 8/19/2004 | 8-2004 | 200 | 99.62 | 200 | 0.16 | 0.24 | 9962 |
| DHR | sold | 9/21/2004 | 9-2004 | 100 | 52.17 | 100 | 0.08 | 0.12 | 5217 |
| DIA | SELL | 12/8/2003 | 12-2003 | 1000 | 991.02 | 1000 | 0.4 | 4.6 | 99102 |
| DIA | sold | 5/1/2003 | 5-2003 | 42800 | 35003.94 | 42700 | 34.16 | 167.76 | 3593437 |
| DIA | sold | 5/2/2003 | 5-2003 | 10600 | 9008.18 | 10600 | 8.48 | 42.4 | 900818 |
| DIA | sold | 5/5/2003 | 5-2003 | 21700 | 18582.6 | 21700 | 17.36 | 86.8 | 1858260 |
| DIA | sold | 5/6/2003 | 5-2003 | 15400 | 12017.88 | 15200 | 12.16 | 60.8 | 1304874 |
| DIA | sold | 5/7/2003 | 5-2003 | 400 | 343.55 | 400 | 0.32 | 1.6 | 34355 |
| DIA | sold | 5/8/2003 | 5-2003 | 1500 | 939.87 | 1500 | 1.2 | 6 | 128023 |
| DIA | sold | 5/9/2003 | 5-2003 | 3600 | 3075.79 | 3600 | 2.88 | 14.4 | 307579 |
| DIA | sold | 5/13/2003 | 5-2003 | 34700 | 26564.88 | 34100 | 27.28 | 139.71 | 2970211 |
| DIA | sold | 5/14/2003 | 5-2003 | 27400 | 17329.46 | 27200 | 21.76 | 110.48 | 2356618 |
| DIA | sold | 5/15/2003 | 5-2003 | 12000 | 6188.06 | 11800 | 9.44 | 48.17 | 1028158 |
| DIA | sold | 5/16/2003 | 5-2003 | 25900 | 20515.52 | 25900 | 20.72 | 106.18 | 2252106 |
| DIA | sold | 5/19/2003 | 5-2003 | 2700 | 1980.28 | 2700 | 2.16 | 10.81 | 232452 |
| DIA | sold | 5/20/2003 | 5-2003 | 1700 | 1461.95 | 1700 | 1.36 | 6.8 | 145195 |
| DIA | sold | 5/21/2003 | 5-2003 | 2800 | 2371.71 | 2800 | 2.24 | 11.2 | 237171 |
| DIA | sold | 5/22/2003 | 5-2003 | 1900 | 1625.63 | 1900 | 1.52 | 7.6 | 162563 |
| DIA | sold | 5/23/2003 | 5-2003 | 3700 | 3174.45 | 3700 | 2.96 | 14.8 | 317445 |
| DIA | sold | 5/27/2003 | 5-2003 | 3300 | 2408.62 | 3300 | 2.64 | 13.25 | 284147 |
| DIA | sold | 5/28/2003 | 5-2003 | 9200 | 8033.63 | 9200 | 7.36 | 37.73 | 812197 |
| DIA | sold | 5/29/2003 | 5-2003 | 6600 | 5849.04 | 6600 | 5.28 | 27.37 | 584904 |
| DIA | sold | 5/30/2003 | 5-2003 | 2800 | 2463.85 | 2800 | 2.24 | 11.48 | 246385 |
| DIA | sold | 6/2/2003 | 6-2003 | 6200 | 5557.2 | 6200 | 4.96 | 26.04 | 555720 |
| DIA | sold | 6/3/2003 | 6-2003 | 2500 | 2049.17 | 2500 | 2 | 10.48 | 222720 |
| DIA | sold | 6/4/2003 | 6-2003 | 5500 | 4937.77 | 5500 | 4.4 | 23.1 | 493777 |
| DIA | sold | 6/5/2003 | 6-2003 | 2000 | 1812.37 | 2000 | 1.6 | 8.4 | 181237 |
| DIA | sold | 6/6/2003 | 6-2003 | 10300 | 9475.14 | 10300 | 8.24 | 44.29 | 947514 |
| DIA | sold | 6/12/2003 | 6-2003 | 2600 | 2403.84 | 2600 | 2.08 | 11.18 | 240384 |
| DIA | sold | 6/13/2003 | 6-2003 | 100 | 92.33 | 100 | 0.08 | 0.43 | 9233 |
| DIA | sold | 6/16/2003 | 6-2003 | 1700 | 1563.52 | 1700 | 1.36 | 7.31 | 156352 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| DIA | sold | 6/17/2003 | 6-2003 | 900 | 841.97 | 900 | 0.72 | 3.96 | 84197 |
| DIA | sold | 6/18/2003 | 6-2003 | 1500 | 1392.84 | 1500 | 1.2 | 6.46 | 139284 |
| DIA | sold | 6/19/2003 | 6-2003 | 800 | 746.69 | 800 | 0.64 | 3.52 | 74669 |
| DIA | sold | 6/20/2003 | 6-2003 | 500 | 462.53 | 500 | 0.4 | 2.15 | 46253 |
| DIA | sold | 6/23/2003 | 6-2003 | 700 | 640.85 | 700 | 0.56 | 3.01 | 64085 |
| DIA | sold | 6/25/2003 | 6-2003 | 500 | 456.4 | 500 | 0.4 | 2.15 | 45640 |
| DIA | sold | 7/1/2003 | 7-2003 | 2600 | 2326.81 | 2600 | 2.08 | 10.92 | 232681 |
| DIA | sold | 7/2/2003 | 7-2003 | 4700 | 4274.52 | 4700 | 3.76 | 20.12 | 427452 |
| DIA | sold | 7/3/2003 | 7-2003 | 1700 | 1548.22 | 1700 | 1.36 | 7.31 | 154822 |
| DIA | sold | 7/7/2003 | 7-2003 | 1800 | 1655.83 | 1800 | 1.44 | 7.74 | 165583 |
| DIA | sold | 7/8/2003 | 7-2003 | 1400 | 1290.86 | 1400 | 1.12 | 6.02 | 129086 |
| DIA | sold | 7/9/2003 | 7-2003 | 7200 | 6628.08 | 7200 | 5.76 | 30.96 | 662808 |
| DIA | sold | 7/10/2003 | 7-2003 | 7900 | 7189.09 | 7900 | 6.32 | 33.93 | 718909 |
| DIA | sold | 7/11/2003 | 7-2003 | 2900 | 2638.3 | 2900 | 2.32 | 12.4 | 263830 |
| DIA | sold | 7/14/2003 | 7-2003 | 1300 | 1202.34 | 1300 | 1.04 | 5.59 | 120234 |
| DIA | sold | 7/15/2003 | 7-2003 | 1700 | 1563.84 | 1700 | 1.36 | 7.31 | 156384 |
| DIA | sold | 7/16/2003 | 7-2003 | 1000 | 915.56 | 1000 | 0.8 | 4.3 | 91556 |
| DIA | sold | 7/17/2003 | 7-2003 | 1500 | 1366.38 | 1500 | 1.2 | 6.45 | 136638 |
| DIA | sold | 7/18/2003 | 7-2003 | 1300 | 1183.74 | 1300 | 1.04 | 5.59 | 118374 |
| DIA | sold | 7/21/2003 | 7-2003 | 3100 | 2833.34 | 3100 | 2.48 | 13.33 | 283334 |
| DIA | sold | 7/22/2003 | 7-2003 | 200 | 181.29 | 200 | 0.16 | 0.84 | 18129 |
| DIA | sold | 7/23/2003 | 7-2003 | 300 | 273.39 | 300 | 0.24 | 1.29 | 27339 |
| DIA | sold | 7/24/2003 | 7-2003 | 500 | 370.8 | 500 | 0.4 | 2.16 | 46342 |
| DIA | sold | 7/30/2003 | 7-2003 | 1700 | 1566.93 | 1700 | 1.36 | 7.31 | 156693 |
| DIA | sold | 7/6/2004 | 7-2004 | 300 | 204.4 | 300 | 0.23 | 0.72 | 30662 |
| DIA | sold | 7/14/2004 | 7-2004 | 300 | 102.13 | 300 | 0.22 | 0.72 | 30639 |
| DIA | sold | 7/20/2004 | 7-2004 | 200 | 202.43 | 200 | 0.16 | 0.48 | 20243 |
| DIA | sold | 7/21/2004 | 7-2004 | 200 | 204.06 | 200 | 0.16 | 0.48 | 20406 |
| DIA | sold | 8/13/2004 | 8-2004 | 400 | 393.92 | 400 | 0.32 | 0.92 | 39392 |
| DIA | sold | 8/17/2004 | 8-2004 | 600 | 600.8 | 600 | 0.48 | 1.38 | 60080 |
| DIA | sold | 8/20/2004 | 8-2004 | 400 | 403.22 | 400 | 0.32 | 0.96 | 40322 |
| DIA | sold | 8/24/2004 | 8-2004 | 200 | 202.98 | 200 | 0.16 | 0.48 | 20298 |
| DIA | sold | 9/21/2004 | 9-2004 | 100 | 102.21 | 100 | 0.08 | 0.24 | 10221 |
| DIA | sold | 10/4/2004 | 10-2004 | 700 | 718.61 | 700 | 0.56 | 1.68 | 71861 |
| DIA | sold | 10/5/2004 | 10-2004 | 100 | 102.21 | 100 | 0.08 | 0.24 | 10221 |
| DIA | sold | 10/6/2004 | 10-2004 | 200 | 101.9 | 200 | 0.15 | 0.48 | 20380 |
| DIA | sold | 10/7/2004 | 10-2004 | 200 | 101.93 | 200 | 0.15 | 0.48 | 20386 |
| DIA | sold | 10/8/2004 | 10-2004 | 200 | 101.16 | 200 | 0.15 | 0.47 | 20232 |
| DIA | sold | 10/28/2004 | 10-2004 | 400 | 200.36 | 400 | 0.3 | 0.94 | 40072 |
| DIA | sold | 10/29/2004 | 10-2004 | 300 | 200.7 | 300 | 0.23 | 0.7 | 30115 |
| DIA | sold | 11/2/2004 | 11-2004 | 200 | 100.88 | 200 | 0.15 | 0.47 | 20176 |
| DIA | sold | 11/4/2004 | 11-2004 | 200 | 101.66 | 200 | 0.15 | 0.48 | 20332 |
| DIA | sold | 11/5/2004 | 11-2004 | 100 | 104.04 | 100 | 0.08 | 0.24 | 10404 |
| DIA | sold | 11/8/2004 | 11-2004 | 100 | 104.18 | 100 | 0.08 | 0.24 | 10418 |
| DIA | sold | 11/11/2004 | 11-2004 | 200 | 209.13 | 200 | 0.16 | 0.48 | 20913 |
| DIS | SELL | 12/10/2003 | 12-2003 | 800 | 89.12 | 800 | 0.32 | 0.84 | 17824 |
| DIS | SELL | 1/8/2004 | 1-2004 | 100 | 24.84 | 100 | 0.04 | 0.12 | 2484 |
| DIS | SELL | 1/12/2004 | 1-2004 | 190 | 24.85 | 190 | 0.08 | 0.22 | 4721.5 |
| DIS | SELL | 1/13/2004 | 1-2004 | 200 | 24.95 | 190 | 0.08 | 0.22 | 4740.5 |
| DIS | SELL | 1/14/2004 | 1-2004 | 1120 | 149.26 | 1120 | 0.46 | 1.3 | 27862.5 |
| DIS | SELL | 1/15/2004 | 1-2004 | 1520 | 198.31 | 1520 | 0.64 | 1.76 | 37678.9 |
| DIS | SELL | 1/16/2004 | 1-2004 | 950 | 124.26 | 950 | 0.4 | 1.1 | 23609.4 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| DIS | SELL | 1/20/2004 | 1-2004 | 380 | 48.77 | 380 | 0.16 | 0.44 | 9266.3 |
| DIS | SELL | 1/21/2004 | 1-2004 | 190 | 24.33 | 190 | 0.08 | 0.22 | 4622.7 |
| DIS | SELL | 1/22/2004 | 1-2004 | 190 | 24.59 | 190 | 0.08 | 0.22 | 4672.1 |
| DIS | SELL | 1/23/2004 | 1-2004 | 290 | 48.97 | 290 | 0.12 | 0.33 | 7120.9 |
| DIS | SELL | 1/26/2004 | 1-2004 | 190 | 24.09 | 190 | 0.08 | 0.21 | 4577.1 |
| DIS | SELL | 1/28/2004 | 1-2004 | 190 | 24.01 | 190 | 0.08 | 0.21 | 4561.9 |
| DIS | SELL | 1/29/2004 | 1-2004 | 480 | 72 | 480 | 0.2 | 0.53 | 11502.9 |
| DIS | SELL | 1/30/2004 | 1-2004 | 1140 | 143.51 | 1140 | 0.48 | 1.26 | 27266.9 |
| DIS | SELL | 2/2/2004 | 2-2004 | 380 | 47.8 | 380 | 0.16 | 0.42 | 9082 |
| DIS | SELL | 2/3/2004 | 2-2004 | 400 | 70.3 | 400 | 0.16 | 0.44 | 9351 |
| DIS | SELL | 2/4/2004 | 2-2004 | 430 | 164.3 | 430 | 0.16 | 0.47 | 10108.4 |
| DIS | SELL | 2/5/2004 | 2-2004 | 490 | 93.6 | 490 | 0.2 | 0.54 | 11470.5 |
| DIS | SELL | 2/6/2004 | 2-2004 | 300 | 46.08 | 300 | 0.12 | 0.33 | 6918 |
| DIS | SELL | 2/9/2004 | 2-2004 | 100 | 23.78 | 100 | 0.04 | 0.11 | 2378 |
| DIS | SELL | 2/10/2004 | 2-2004 | 300 | 72.11 | 300 | 0.12 | 0.33 | 7211 |
| DIS | SELL | 2/11/2004 | 2-2004 | 400 | 110.9 | 400 | 0.16 | 0.52 | 11090 |
| DIS | SELL | 2/12/2004 | 2-2004 | 100 | 27.82 | 100 | 0.04 | 0.13 | 2782 |
| DIS | SELL | 2/17/2004 | 2-2004 | 2400 | 655.63 | 2400 | 0.96 | 3.11 | 65563 |
| DIS | SELL | 2/18/2004 | 2-2004 | 200 | 53.35 | 200 | 0.08 | 0.25 | 5335 |
| DIS | SELL | 2/20/2004 | 2-2004 | 100 | 26.49 | 100 | 0.04 | 0.12 | 2649 |
| DIS | SELL | 2/23/2004 | 2-2004 | 600 | 130.96 | 600 | 0.24 | 0.6 | 15716 |
| DIS | SELL | 3/9/2004 | 3-2004 | 200 | 52.32 | 200 | 0.08 | 0.2 | 5232 |
| DIS | SELL | 3/10/2004 | 3-2004 | 500 | 129.77 | 500 | 0.2 | 0.58 | 12977 |
| DIS | SELL | 3/19/2004 | 3-2004 | 300 | 77.42 | 300 | 0.12 | 0.3 | 7742 |
| DIS | SELL | 3/29/2004 | 3-2004 | 100 | 25.2 | 100 | 0.04 | 0.1 | 2520 |
| DIS | SELL | 4/1/2004 | 4-2004 | 200 | 50.61 | 200 | 0.08 | 0.12 | 5061 |
| DIS | SELL | 4/5/2004 | 4-2004 | 200 | 52.89 | 200 | 0.08 | 0.12 | 5289 |
| DIS | SELL | 4/6/2004 | 4-2004 | 200 | 53.16 | 200 | 0.08 | 0.12 | 5316 |
| DIS | SELL | 4/7/2004 | 4-2004 | 200 | 52.24 | 200 | 0.08 | 0.12 | 5224 |
| DIS | SELL | 5/26/2004 | 5-2004 | 100 | 23.8 | 100 | 0.04 | 0.06 | 2380 |
| DIS | SELL | 5/26/2004 | 5-2004 | 900 | 71.02 | 500 | 0.2 | 0.09 | 11826 |
| DIS | SELL | 6/1/2004 | 6-2004 | 100 | 23.53 | 100 | 0.04 | 0.06 | 2353 |
| DIS | SELL | 6/2/2004 | 6-2004 | 100 | 24.04 | 100 | 0.04 | 0.06 | 2404 |
| DIS | sold | 8/7/2003 | 8-2003 | 2500 | 108.15 | 2000 | 1.4 | 2.03 | 43285 |
| DIS | sold | 9/12/2003 | 9-2003 | 200 | 20.26 | 300 | 0.21 | 0.28 | 6078 |
| DIS | sold | 9/19/2003 | 9-2003 | 200 | 20.26 | 200 | 0.14 | 0.19 | 4052 |
| DIS | sold | 9/24/2003 | 9-2003 | 300 | 20.03 | 300 | 0.21 | 0.28 | 6009 |
| DIS | sold | 9/25/2003 | 9-2003 | 500 | 20.34 | 500 | 0.35 | 0.48 | 10170 |
| DIS | sold | 9/26/2003 | 9-2003 | 1900 | 100.68 | 1900 | 1.33 | 1.79 | 38228 |
| DIS | sold | 10/2/2003 | 10-2003 | 800 | 41.59 | 400 | 0.28 | 0.53 | 8319 |
| DIS | sold | 10/8/2003 | 10-2003 | 800 | 42.82 | 400 | 0.28 | 0.4 | 8564 |
| DIS | sold | 11/14/2003 | 11-2003 | 200 | 45.98 | 200 | 0.14 | 0.22 | 4598 |
| DIS | sold | 11/17/2003 | 11-2003 | 200 | 45.68 | 200 | 0.14 | 0.22 | 4568 |
| DIS | sold | 11/18/2003 | 11-2003 | 700 | 113.47 | 700 | 0.49 | 0.75 | 15863 |
| DIS | sold | 12/5/2003 | 12-2003 | 1800 | 43.28 | 1800 | 1.26 | 1.82 | 38952 |
| DIS | sold | 1/12/2004 | 1-2004 | 190 | 24.88 | 190 | 0 | 0 | 4727.2 |
| DIS | sold | 1/13/2004 | 1-2004 | 190 | 24.68 | 190 | 0 | 0 | 4689.2 |
| DIS | sold | 1/14/2004 | 1-2004 | 190 | 24.9 | 190 | 0 | 0 | 4731 |
| DIS | sold | 1/15/2004 | 1-2004 | 380 | 49.64 | 380 | 0 | 0 | 9431.6 |
| DIS | sold | 1/20/2004 | 1-2004 | 190 | 24.47 | 190 | 0 | 0 | 4649.3 |
| DIS | sold | 1/21/2004 | 1-2004 | 190 | 24.58 | 190 | 0 | 0 | 4670.2 |
| DIS | sold | 1/22/2004 | 1-2004 | 190 | 24.7 | 190 | 0 | 0 | 4693 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| DIS | sold | 1/23/2004 | 1-2004 | 190 | 24.05 | 190 | 0 | 0 | 4569.5 |
| DIS | sold | 1/27/2004 | 1-2004 | 190 | 24.16 | 190 | 0 | 0 | 4590.4 |
| DIS | sold | 1/28/2004 | 1-2004 | 190 | 23.67 | 190 | 0 | 0 | 4497.3 |
| DIS | sold | 1/29/2004 | 1-2004 | 190 | 24.45 | 190 | 0 | 0 | 4645.5 |
| DIS | sold | 1/30/2004 | 1-2004 | 190 | 24 | 190 | 0 | 0 | 4560 |
| DIS | sold | 2/3/2004 | 2-2004 | 200 | 23.26 | 200 | 0 | 0 | 4652 |
| DIS | sold | 2/4/2004 | 2-2004 | 200 | 23.19 | 200 | 0 | 0 | 4638 |
| DIS | sold | 2/5/2004 | 2-2004 | 200 | 23.2 | 200 | 0 | 0 | 4640 |
| DIS | sold | 2/6/2004 | 2-2004 | 200 | 46.7 | 200 | 0 | 0 | 4670 |
| DIS | sold | 2/9/2004 | 2-2004 | 400 | 95.08 | 400 | 0 | 0 | 9508 |
| DIS | sold | 2/10/2004 | 2-2004 | 400 | 96.32 | 400 | 0 | 0 | 9632 |
| DIS | sold | 2/12/2004 | 2-2004 | 200 | 55.2 | 200 | 0 | 0 | 5520 |
| DIS | sold | 3/9/2004 | 3-2004 | 100 | 26.23 | 100 | 0 | 0 | 2623 |
| DIS | sold | 6/9/2004 | 6-2004 | 200 | 49.59 | 200 | 0.16 | 0.12 | 4959 |
| DIS | sold | 6/22/2004 | 6-2004 | 700 | 124.44 | 700 | 0.54 | 0.42 | 17424 |
| DIS | sold | 6/23/2004 | 6-2004 | 100 | 24.62 | 100 | 0.08 | 0.06 | 2462 |
| DIS | sold | 6/24/2004 | 6-2004 | 100 | 24.79 | 100 | 0.08 | 0.06 | 2479 |
| DIS | sold | 7/1/2004 | 7-2004 | 200 | 50.54 | 200 | 0.16 | 0.12 | 5054 |
| DIS | sold | 8/19/2004 | 8-2004 | 200 | 44.5 | 200 | 0.16 | 0.1 | 4450 |
| DJ | sold | 1/14/2004 | 1-2004 | 1300 | 205.97 | 400 | 0.28 | 0.96 | 20597 |
| DJ | sold | 1/15/2004 | 1-2004 | 400 | 51.46 | 400 | 0 | 0 | 20584 |
| DJ | sold | 3/19/2004 | 3-2004 | 700 | 46.85 | 700 | 0 | 0 | 32795 |
| DJ | sold | 3/22/2004 | 3-2004 | 700 | 46.66 | 700 | 0 | 0 | 32662 |
| DJ | sold | 3/23/2004 | 3-2004 | 700 | 46.55 | 700 | 0 | 0 | 32585 |
| DJ | sold | 3/24/2004 | 3-2004 | 700 | 46.43 | 700 | 0 | 0 | 32501 |
| DJ | sold | 3/25/2004 | 3-2004 | 700 | 47.12 | 700 | 0 | 0 | 32984 |
| DJ | sold | 3/26/2004 | 3-2004 | 700 | 46.75 | 700 | 0 | 0 | 32725 |
| DJ | sold | 3/29/2004 | 3-2004 | 700 | 47 | 700 | 0 | 0 | 32900 |
| DJ | sold | 3/30/2004 | 3-2004 | 700 | 47.81 | 700 | 0 | 0 | 33467 |
| DJ | sold | 3/31/2004 | 3-2004 | 700 | 47.91 | 700 | 0 | 0 | 33537 |
| DJ | sold | 4/2/2004 | 4-2004 | 1000 | 98.76 | 700 | 0.49 | 0.81 | 34571 |
| DNA | SELL | 10/24/2003 | 10-2003 | 9300 | 4486.03 | 8700 | 3.48 | 32.04 | 684759 |
| DNA | SELL | 10/27/2003 | 10-2003 | 5900 | 3552.14 | 5900 | 2.36 | 22.38 | 476418 |
| DNA | SELL | 10/29/2003 | 10-2003 | 8800 | 4639.72 | 8400 | 3.36 | 32.61 | 695845 |
| DNA | SELL | 10/30/2003 | 10-2003 | 11800 | 8637.06 | 11600 | 4.64 | 44.64 | 954337 |
| DNA | SELL | 11/3/2003 | 11-2003 | 11000 | 8450.19 | 11000 | 4.4 | 41.8 | 893805 |
| DNA | SELL | 11/4/2003 | 11-2003 | 6100 | 4070.33 | 6100 | 2.44 | 23.2 | 496189 |
| DNA | SELL | 11/5/2003 | 11-2003 | 11800 | 8015.16 | 11200 | 4.48 | 43.47 | 925161 |
| DNA | SELL | 11/6/2003 | 11-2003 | 10900 | 8408.39 | 10900 | 4.36 | 42.51 | 907309 |
| DNA | SELL | 11/7/2003 | 11-2003 | 16000 | 11271.51 | 15600 | 6.24 | 62.16 | 1322121 |
| DNA | SELL | 11/10/2003 | 11-2003 | 12100 | 7956.53 | 11700 | 4.68 | 45.41 | 970985 |
| DNA | SELL | 11/11/2003 | 11-2003 | 2100 | 1703.87 | 2100 | 0.84 | 7.98 | 170387 |
| DNA | SELL | 11/12/2003 | 11-2003 | 3700 | 3051.98 | 3700 | 1.48 | 14.26 | 305198 |
| DNA | SELL | 11/13/2003 | 11-2003 | 1100 | 927.89 | 1100 | 0.44 | 4.32 | 92789 |
| DNA | SELL | 11/14/2003 | 11-2003 | 6200 | 3121.4 | 6200 | 2.48 | 24.5 | 523392 |
| DNA | SELL | 11/17/2003 | 11-2003 | 2700 | 1688.18 | 2400 | 0.96 | 9.51 | 202316 |
| DNA | SELL | 11/18/2003 | 11-2003 | 25800 | 12479.41 | 23300 | 9.32 | 91.4 | 1953621 |
| DNA | SELL | 11/19/2003 | 11-2003 | 30600 | 19562.06 | 29400 | 11.76 | 114.66 | 2457130 |
| DNA | SELL | 11/20/2003 | 11-2003 | 28800 | 20647 | 27600 | 11.04 | 108.52 | 2316745 |
| DNA | SELL | 11/21/2003 | 11-2003 | 25100 | 14911.43 | 24900 | 9.96 | 96.82 | 2062247 |
| DNA | SELL | 11/24/2003 | 11-2003 | 19300 | 15089.13 | 18900 | 7.56 | 74.27 | 1585006 |
| DNA | SELL | 11/25/2003 | 11-2003 | 22300 | 13635.02 | 21100 | 8.44 | 83.86 | 1787059 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| DNA | SELL | 11/26/2003 | 11-2003 | 16000 | 10548.22 | 15600 | 6.24 | 60.83 | 1295373 |
| DNA | SELL | 11/28/2003 | 11-2003 | 900 | 760.56 | 900 | 0.36 | 3.58 | 76056 |
| DNA | SELL | 12/1/2003 | 12-2003 | 36200 | 25483.96 | 33800 | 13.52 | 134.86 | 2870984 |
| DNA | SELL | 12/2/2003 | 12-2003 | 39800 | 25098.36 | 37200 | 14.88 | 151.18 | 3225634 |
| DNA | SELL | 12/3/2003 | 12-2003 | 40400 | 25440.14 | 39200 | 15.68 | 160.46 | 3415950 |
| DNA | SELL | 12/4/2003 | 12-2003 | 34200 | 25784 | 34200 | 13.68 | 136.66 | 2919492 |
| DNA | SELL | 12/5/2003 | 12-2003 | 55800 | 42103.44 | 54600 | 21.84 | 218.44 | 4671222 |
| DNA | SELL | 12/8/2003 | 12-2003 | 61000 | 42092.84 | 58600 | 23.44 | 234.36 | 5012344 |
| DNA | SELL | 12/9/2003 | 12-2003 | 57200 | 42755.1 | 56400 | 22.56 | 226.22 | 4861886 |
| DNA | SELL | 12/10/2003 | 12-2003 | 43400 | 28975.12 | 42600 | 17.04 | 170.48 | 3651796 |
| DNA | SELL | 12/11/2003 | 12-2003 | 60600 | 47385.72 | 59000 | 23.6 | 240.64 | 5120942 |
| DNA | SELL | 12/12/2003 | 12-2003 | 20600 | 17320.74 | 20200 | 8.08 | 82.64 | 1766976 |
| DNA | SELL | 12/15/2003 | 12-2003 | 58200 | 42488.02 | 55800 | 22.32 | 232.66 | 4959676 |
| DNA | SELL | 12/16/2003 | 12-2003 | 61200 | 37143.82 | 59800 | 23.92 | 248.76 | 5313738 |
| DNA | SELL | 12/17/2003 | 12-2003 | 31200 | 22234.62 | 30800 | 12.32 | 130.14 | 2781728 |
| DNA | SELL | 12/18/2003 | 12-2003 | 30600 | 22593.64 | 29000 | 11.6 | 124.06 | 2641950 |
| DNA | SELL | 12/19/2003 | 12-2003 | 25200 | 17049.78 | 24800 | 9.92 | 106.54 | 2273914 |
| DNA | SELL | 12/22/2003 | 12-2003 | 18600 | 17019.76 | 18600 | 7.44 | 79.98 | 1701976 |
| DNA | SELL | 12/23/2003 | 12-2003 | 14400 | 10948.44 | 14000 | 5.6 | 60.7 | 1299020 |
| DNA | SELL | 12/24/2003 | 12-2003 | 400 | 372.3 | 400 | 0.16 | 1.76 | 37230 |
| DNA | SELL | 12/29/2003 | 12-2003 | 4600 | 4332.88 | 4600 | 1.84 | 20.24 | 433288 |
| DNA | SELL | 12/30/2003 | 12-2003 | 10600 | 9231.2 | 9800 | 3.92 | 43.12 | 923120 |
| DNA | SELL | 12/31/2003 | 12-2003 | 200 | 188.02 | 200 | 0.08 | 0.88 | 18802 |
| DNA | SELL | 1/2/2004 | 1-2004 | 4600 | 3926.5 | 4600 | 1.84 | 20.23 | 430045 |
| DNA | SELL | 1/5/2004 | 1-2004 | 10600 | 7176.02 | 9700 | 3.88 | 42.22 | 904081 |
| DNA | SELL | 1/6/2004 | 1-2004 | 7600 | 5967.65 | 7600 | 3.04 | 33.08 | 708504 |
| DNA | SELL | 1/7/2004 | 1-2004 | 7700 | 6846.51 | 7700 | 3.08 | 33.19 | 712433 |
| DNA | SELL | 1/8/2004 | 1-2004 | 31000 | 18970.73 | 28200 | 11.28 | 121.27 | 2586157 |
| DNA | SELL | 1/9/2004 | 1-2004 | 30800 | 23671.53 | 29800 | 11.92 | 125.55 | 2691512 |
| DNA | SELL | 1/12/2004 | 1-2004 | 13200 | 9158.3 | 12800 | 5.12 | 54.32 | 1160860 |
| DNA | SELL | 1/13/2004 | 1-2004 | 24000 | 18959.72 | 23400 | 9.36 | 98.58 | 2112577 |
| DNA | SELL | 1/14/2004 | 1-2004 | 1600 | 1442.78 | 1600 | 0.64 | 6.73 | 144278 |
| DNA | SELL | 1/15/2004 | 1-2004 | 12900 | 11282.79 | 12700 | 5.08 | 54.51 | 1165150 |
| DNA | SELL | 1/16/2004 | 1-2004 | 14500 | 10876.61 | 14100 | 5.64 | 60.65 | 1299430 |
| DNA | SELL | 1/20/2004 | 1-2004 | 14400 | 10238.37 | 14200 | 5.68 | 61.23 | 1310440 |
| DNA | SELL | 1/21/2004 | 1-2004 | 15800 | 11487.39 | 14800 | 5.92 | 64.46 | 1377844 |
| DNA | SELL | 1/22/2004 | 1-2004 | 24500 | 11487.33 | 22300 | 8.92 | 99.95 | 2134976 |
| DNA | SELL | 1/23/2004 | 1-2004 | 12200 | 8174.23 | 11900 | 4.76 | 53.56 | 1144286 |
| DNA | SELL | 1/26/2004 | 1-2004 | 18200 | 11506.06 | 16500 | 6.6 | 74.61 | 1594363 |
| DNA | SELL | 1/27/2004 | 1-2004 | 13300 | 10371.3 | 12400 | 4.96 | 56.03 | 1202111 |
| DNA | SELL | 1/28/2004 | 1-2004 | 26300 | 14954.14 | 25200 | 10.08 | 112.38 | 2397800 |
| DNA | SELL | 1/29/2004 | 1-2004 | 53400 | 44885.02 | 52600 | 21.04 | 235.95 | 5034300 |
| DNA | SELL | 1/30/2004 | 1-2004 | 35800 | 25156.38 | 34200 | 13.68 | 152.79 | 3259089 |
| DNA | SELL | 2/2/2004 | 2-2004 | 34900 | 28139.96 | 33300 | 13.32 | 149.9 | 3208344 |
| DNA | SELL | 2/3/2004 | 2-2004 | 51100 | 36057.14 | 47900 | 19.16 | 215.56 | 4616228 |
| DNA | SELL | 2/4/2004 | 2-2004 | 40400 | 28025.86 | 37900 | 15.16 | 170.55 | 3638368 |
| DNA | SELL | 2/5/2004 | 2-2004 | 65700 | 34584.57 | 61200 | 24.48 | 275.32 | 5878817 |
| DNA | SELL | 2/6/2004 | 2-2004 | 28900 | 21464.07 | 26200 | 10.48 | 117.9 | 2521341 |
| DNA | SELL | 2/9/2004 | 2-2004 | 27700 | 17521.04 | 26700 | 10.68 | 111.15 | 2377287 |
| DNA | SELL | 2/10/2004 | 2-2004 | 24700 | 17254.52 | 23000 | 9.2 | 103.39 | 2215063 |
| DNA | SELL | 2/11/2004 | 2-2004 | 19100 | 15138.81 | 18600 | 7.44 | 85.45 | 1816967 |
| DNA | SELL | 2/12/2004 | 2-2004 | 17500 | 13918.97 | 17100 | 6.84 | 78.57 | 1675873 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | SELL | 2/13/2004 | 2-2004 | 28700 | 21526.9 | 26700 | 10.68 | 122.81 | 2624284 |
| DNA | SELL | 2/17/2004 | 2-2004 | 19800 | 11474.11 | 17600 | 7.04 | 80.93 | 1727179 |
| DNA | SELL | 2/18/2004 | 2-2004 | 25600 | 14439.08 | 22900 | 9.16 | 103.76 | 2220192 |
| DNA | SELL | 2/19/2004 | 2-2004 | 18100 | 13642.85 | 17100 | 6.84 | 76.98 | 1643578 |
| DNA | SELL | 2/20/2004 | 2-2004 | 29500 | 23156.04 | 28900 | 11.56 | 129.26 | 2752260 |
| DNA | SELL | 2/23/2004 | 2-2004 | 36700 | 28979.98 | 35900 | 14.36 | 132.84 | 3410268 |
| DNA | SELL | 2/24/2004 | 2-2004 | 29600 | 23976.17 | 28700 | 11.48 | 105.98 | 2708345 |
| DNA | SELL | 2/25/2004 | 2-2004 | 43200 | 23598.33 | 36200 | 14.48 | 135.31 | 3472110 |
| DNA | SELL | 2/26/2004 | 2-2004 | 35700 | 17865.82 | 31100 | 12.44 | 117.59 | 3013553 |
| DNA | SELL | 2/27/2004 | 2-2004 | 6200 | 4656.49 | 6200 | 2.48 | 26.14 | 671161 |
| DNA | SELL | 3/1/2004 | 3-2004 | 11500 | 6420.83 | 9500 | 3.8 | 39.71 | 1016988 |
| DNA | SELL | 3/2/2004 | 3-2004 | 24600 | 14044.25 | 20900 | 8.36 | 85.93 | 2207127 |
| DNA | SELL | 3/3/2004 | 3-2004 | 28100 | 18512.87 | 24500 | 9.8 | 101.45 | 2608093 |
| DNA | SELL | 3/4/2004 | 3-2004 | 4600 | 3383.38 | 4600 | 1.84 | 19.6 | 502153 |
| DNA | SELL | 3/5/2004 | 3-2004 | 10600 | 9666.87 | 10400 | 4.16 | 44.96 | 1155009 |
| DNA | SELL | 3/8/2004 | 3-2004 | 10000 | 6647.63 | 9400 | 3.76 | 41.26 | 1058473 |
| DNA | SELL | 3/9/2004 | 3-2004 | 20600 | 8905.6 | 17600 | 7.04 | 75.44 | 1934015 |
| DNA | SELL | 3/10/2004 | 3-2004 | 23500 | 17095.22 | 21100 | 8.44 | 88.59 | 2268524 |
| DNA | SELL | 3/11/2004 | 3-2004 | 59600 | 28809.75 | 52300 | 20.92 | 217.41 | 5577383 |
| DNA | SELL | 3/15/2004 | 3-2004 | 49900 | 30120.62 | 43500 | 17.4 | 179.89 | 4616393 |
| DNA | SELL | 3/16/2004 | 3-2004 | 44900 | 24583.77 | 40700 | 16.28 | 165.98 | 4254791 |
| DNA | SELL | 3/17/2004 | 3-2004 | 11700 | 10328.46 | 11500 | 4.6 | 47.92 | 1224253 |
| DNA | SELL | 3/18/2004 | 3-2004 | 7100 | 5723.03 | 6700 | 2.68 | 27.63 | 710419 |
| DNA | SELL | 3/19/2004 | 3-2004 | 16000 | 10879.85 | 15100 | 6.04 | 62.09 | 1595003 |
| DNA | SELL | 3/22/2004 | 3-2004 | 41900 | 19233.49 | 36600 | 14.64 | 146.74 | 3764582 |
| DNA | SELL | 3/23/2004 | 3-2004 | 32800 | 24078.82 | 30000 | 12 | 119.53 | 3061377 |
| DNA | SELL | 3/24/2004 | 3-2004 | 23600 | 15121.03 | 21300 | 8.52 | 85.06 | 2176045 |
| DNA | SELL | 3/25/2004 | 3-2004 | 8300 | 7607.1 | 8100 | 3.24 | 33.03 | 843921 |
| DNA | SELL | 3/29/2004 | 3-2004 | 10100 | 6401.2 | 8500 | 3.4 | 34.85 | 891812 |
| DNA | SELL | 3/30/2004 | 3-2004 | 5400 | 5666.13 | 5400 | 2.16 | 22.14 | 566613 |
| DNA | SELL | 3/31/2004 | 3-2004 | 12900 | 9619.57 | 12500 | 5 | 51.4 | 1320764 |
| DNA | SELL | 4/1/2004 | 4-2004 | 7300 | 5883.21 | 6900 | 2.76 | 17.32 | 738789 |
| DNA | SELL | 4/2/2004 | 4-2004 | 20400 | 14991.91 | 18800 | 7.52 | 48.84 | 2072857 |
| DNA | SELL | 4/5/2004 | 4-2004 | 8000 | 4994.66 | 8000 | 3.2 | 20.78 | 887768 |
| DNA | SELL | 4/6/2004 | 4-2004 | 10000 | 4942.37 | 9700 | 3.88 | 24.93 | 1065041 |
| DNA | SELL | 4/7/2004 | 4-2004 | 39400 | 19556.91 | 35000 | 14 | 88.96 | 3803109 |
| DNA | SELL | 4/8/2004 | 4-2004 | 8300 | 4484.46 | 7900 | 3.16 | 20.69 | 885726 |
| DNA | SELL | 4/12/2004 | 4-2004 | 2700 | 1780.1 | 2700 | 1.08 | 7.02 | 300549 |
| DNA | SELL | 4/13/2004 | 4-2004 | 22800 | 14012.62 | 21000 | 8.4 | 53.86 | 2298389 |
| DNA | SELL | 4/14/2004 | 4-2004 | 16400 | 9963.73 | 14400 | 5.76 | 36.43 | 1559280 |
| DNA | SELL | 4/15/2004 | 4-2004 | 21700 | 14728.63 | 19300 | 7.72 | 48.69 | 2090391 |
| DNA | SELL | 4/16/2004 | 4-2004 | 5100 | 4152.1 | 4700 | 1.88 | 12.08 | 513621 |
| DNA | SELL | 4/19/2004 | 4-2004 | 11400 | 9179.31 | 11000 | 4.4 | 28.57 | 1216203 |
| DNA | SELL | 4/20/2004 | 4-2004 | 8400 | 6901.34 | 8000 | 3.2 | 21.56 | 920010 |
| DNA | SELL | 4/21/2004 | 4-2004 | 18000 | 12232.99 | 16400 | 6.56 | 44.25 | 1892455 |
| DNA | SELL | 4/22/2004 | 4-2004 | 42200 | 23764.33 | 36100 | 14.44 | 100.08 | 4267795 |
| DNA | SELL | 4/23/2004 | 4-2004 | 31300 | 18972.9 | 28800 | 11.52 | 78.91 | 3372659 |
| DNA | SELL | 4/26/2004 | 4-2004 | 7000 | 6597.62 | 6600 | 2.64 | 20.41 | 870373 |
| DNA | SELL | 4/27/2004 | 4-2004 | 6100 | 5671.38 | 6100 | 2.44 | 17.98 | 769577 |
| DNA | SELL | 4/28/2004 | 4-2004 | 9300 | 9582.23 | 9300 | 3.72 | 27.07 | 1158770 |
| DNA | SELL | 4/29/2004 | 4-2004 | 13800 | 10953.28 | 13600 | 5.44 | 39.24 | 1673183 |
| DNA | SELL | 4/30/2004 | 4-2004 | 25800 | 15924.42 | 23300 | 9.32 | 66.24 | 2831886 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | SELL | 5/3/2004 | 5-2004 | 7000 | 6585.76 | 6800 | 2.72 | 19.45 | 829459 |
| DNA | SELL | 5/4/2004 | 5-2004 | 23000 | 14271.44 | 21300 | 8.52 | 61.21 | 2577027 |
| DNA | SELL | 5/5/2004 | 5-2004 | 1600 | 863.36 | 1300 | 0.52 | 3.74 | 160325 |
| DNA | SELL | 5/6/2004 | 5-2004 | 8400 | 8159.8 | 8200 | 3.28 | 23.37 | 998544 |
| DNA | SELL | 5/7/2004 | 5-2004 | 12200 | 9860.58 | 12200 | 4.88 | 34.74 | 1485138 |
| DNA | SELL | 5/10/2004 | 5-2004 | 9400 | 7497.86 | 8400 | 3.36 | 23 | 984894 |
| DNA | SELL | 5/11/2004 | 5-2004 | 13800 | 11280.03 | 13000 | 5.2 | 36.22 | 1543423 |
| DNA | SELL | 5/12/2004 | 5-2004 | 21300 | 13100.52 | 20000 | 0 | 55.35 | 2358644 |
| DNA | SELL | 5/13/2004 | 5-2004 | 30600 | 8207.95 | 26400 | 10.56 | 37.7 | 1616953 |
| DNA | SELL | 5/14/2004 | 5-2004 | 33600 | 9528.02 | 28300 | 11.32 | 40.32 | 1720737 |
| DNA | SELL | 5/17/2004 | 5-2004 | 37600 | 11980.48 | 35300 | 14.12 | 49.51 | 2124854 |
| DNA | SELL | 5/18/2004 | 5-2004 | 46000 | 9729.42 | 38800 | 15.52 | 54.76 | 2342249 |
| DNA | SELL | 5/19/2004 | 5-2004 | 16600 | 7719.58 | 15800 | 6.32 | 22.18 | 952849 |
| DNA | SELL | 5/20/2004 | 5-2004 | 41800 | 10074.84 | 38800 | 15.52 | 54.32 | 2325325 |
| DNA | SELL | 5/21/2004 | 5-2004 | 21300 | 8129.17 | 20800 | 8.32 | 29.12 | 1242532 |
| DNA | SELL | 5/24/2004 | 5-2004 | 8900 | 4221.55 | 8300 | 3.32 | 11.62 | 493600 |
| DNA | SELL | 5/25/2004 | 5-2004 | 12700 | 3899.8 | 10500 | 4.2 | 14.61 | 620304 |
| DNA | SELL | 5/26/2004 | 5-2004 | 21500 | 7388.22 | 19500 | 7.8 | 27.51 | 1180911 |
| DNA | SELL | 5/27/2004 | 5-2004 | 10300 | 3331.14 | 9500 | 3.8 | 13.43 | 576071 |
| DNA | SELL | 5/28/2004 | 5-2004 | 3000 | 1080.28 | 3000 | 1.2 | 4.2 | 180095 |
| DNA | SELL | 6/1/2004 | 6-2004 | 6800 | 2335.52 | 6000 | 2.4 | 8.4 | 359242 |
| DNA | SELL | 6/2/2004 | 6-2004 | 21200 | 5692.49 | 19000 | 7.6 | 27.15 | 1162844 |
| DNA | SELL | 6/3/2004 | 6-2004 | 18500 | 5099.88 | 16100 | 6.44 | 22.74 | 977882 |
| DNA | SELL | 6/4/2004 | 6-2004 | 5000 | 1859.82 | 4700 | 1.88 | 6.58 | 281986 |
| DNA | SELL | 6/7/2004 | 6-2004 | 1300 | 685.18 | 1300 | 0.52 | 1.7 | 74249 |
| DNA | SELL | 6/8/2004 | 6-2004 | 11200 | 2959.79 | 10100 | 4.04 | 13.46 | 574748 |
| DNA | SELL | 6/9/2004 | 6-2004 | 14400 | 3623.97 | 13900 | 5.56 | 17.32 | 740044 |
| DNA | SELL | 6/10/2004 | 6-2004 | 2900 | 763.62 | 2900 | 1.16 | 3.48 | 147759 |
| DNA | SELL | 6/14/2004 | 6-2004 | 5900 | 1753.62 | 5700 | 2.28 | 7.05 | 302064 |
| DNA | SELL | 6/15/2004 | 6-2004 | 4000 | 1400 | 4000 | 1.6 | 4.97 | 213224 |
| DNA | SELL | 6/16/2004 | 6-2004 | 3100 | 864.44 | 3100 | 1.24 | 3.9 | 167546 |
| DNA | SELL | 6/17/2004 | 6-2004 | 5900 | 1359.28 | 5900 | 2.36 | 7.5 | 320539 |
| DNA | SELL | 6/18/2004 | 6-2004 | 4300 | 1515.67 | 4100 | 1.64 | 5.2 | 221921 |
| DNA | SELL | 6/21/2004 | 6-2004 | 2300 | 636.47 | 2000 | 0.8 | 2.49 | 105994 |
| DNA | SELL | 6/22/2004 | 6-2004 | 21700 | 3680.14 | 18700 | 7.48 | 23.04 | 983584 |
| DNA | SELL | 6/23/2004 | 6-2004 | 3700 | 1121.15 | 3700 | 1.48 | 4.62 | 197728 |
| DNA | SELL | 6/24/2004 | 6-2004 | 9100 | 1918.72 | 8100 | 3.24 | 10.42 | 444409 |
| DNA | SELL | 6/25/2004 | 6-2004 | 11000 | 2838.06 | 10000 | 4 | 12.81 | 546840 |
| DNA | SELL | 6/28/2004 | 6-2004 | 20400 | 3697.83 | 17500 | 7 | 22.18 | 950009 |
| DNA | SELL | 6/29/2004 | 6-2004 | 19600 | 4351.34 | 17900 | 7.16 | 22.76 | 973833 |
| DNA | SELL | 6/30/2004 | 6-2004 | 30300 | 9447.97 | 28000 | 11.2 | 36.38 | 1555485 |
| DNA | SELL | 7/1/2004 | 7-2004 | 30600 | 7167.61 | 26200 | 10.48 | 34.06 | 1455162 |
| DNA | SELL | 7/2/2004 | 7-2004 | 9400 | 2714.59 | 8400 | 3.36 | 10.91 | 465151 |
| DNA | SELL | 7/6/2004 | 7-2004 | 8700 | 2928.84 | 8400 | 3.36 | 10.9 | 464448 |
| DNA | SELL | 7/7/2004 | 7-2004 | 6500 | 2858.19 | 6500 | 2.6 | 8.28 | 350730 |
| DNA | SELL | 7/8/2004 | 7-2004 | 2200 | 591.98 | 2200 | 0.88 | 2.75 | 118274 |
| DNA | SELL | 7/9/2004 | 7-2004 | 8700 | 2018.6 | 8400 | 3.36 | 10.17 | 434798 |
| DNA | SELL | 7/12/2004 | 7-2004 | 1800 | 614.76 | 1600 | 0.64 | 1.92 | 81935 |
| DNA | SELL | 7/13/2004 | 7-2004 | 1500 | 466.7 | 1200 | 0.48 | 1.44 | 62127 |
| DNA | SELL | 7/14/2004 | 7-2004 | 2500 | 579.71 | 2500 | 1 | 3.1 | 131907 |
| DNA | SELL | 7/15/2004 | 7-2004 | 1200 | 473.81 | 1200 | 0.48 | 1.47 | 63203 |
| DNA | SELL | 7/16/2004 | 7-2004 | 13100 | 2093.39 | 10200 | 4.08 | 12.41 | 533258 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| DNA | SELL | 7/19/2004 | 7-2004 | 900 | 357.15 | 900 | 0.36 | 1.08 | 45894 |
| DNA | SELL | 7/20/2004 | 7-2004 | 5000 | 1448.23 | 4800 | 1.92 | 5.59 | 239711 |
| DNA | SELL | 7/21/2004 | 7-2004 | 9200 | 1829.47 | 8800 | 3.52 | 10.26 | 436274 |
| DNA | SELL | 7/22/2004 | 7-2004 | 12100 | 3217.4 | 11500 | 4.6 | 12.88 | 552160 |
| DNA | SELL | 7/23/2004 | 7-2004 | 25300 | 5941.31 | 23000 | 9.2 | 26.04 | 1110125 |
| DNA | SELL | 7/26/2004 | 7-2004 | 8500 | 2671.73 | 7700 | 3.08 | 8.47 | 360578 |
| DNA | SELL | 7/27/2004 | 7-2004 | 17900 | 4848.4 | 15900 | 6.36 | 17.75 | 762455 |
| DNA | SELL | 7/28/2004 | 7-2004 | 14200 | 2442.77 | 12300 | 4.92 | 13.72 | 589187 |
| DNA | SELL | 7/29/2004 | 7-2004 | 9200 | 2638.87 | 8000 | 3.2 | 8.88 | 383995 |
| DNA | SELL | 7/30/2004 | 7-2004 | 11800 | 3003.74 | 10700 | 4.28 | 12.09 | 518240 |
| DNA | SELL | 8/2/2004 | 8-2004 | 33600 | 6176.68 | 26800 | 10.72 | 29.52 | 1272570 |
| DNA | SELL | 8/3/2004 | 8-2004 | 26000 | 7408.28 | 24800 | 9.92 | 27.28 | 1177966 |
| DNA | SELL | 8/4/2004 | 8-2004 | 25800 | 3344.5 | 22200 | 8.88 | 24.18 | 1032310 |
| DNA | SELL | 8/5/2004 | 8-2004 | 9000 | 2631.56 | 9000 | 3.6 | 9.66 | 408308 |
| DNA | SELL | 8/6/2004 | 8-2004 | 53800 | 9047.78 | 48800 | 19.52 | 50.02 | 2146250 |
| DNA | SELL | 8/9/2004 | 8-2004 | 15400 | 3009.06 | 12400 | 4.96 | 12.9 | 548558 |
| DNA | SELL | 8/10/2004 | 8-2004 | 22200 | 6033.72 | 21400 | 8.56 | 22.6 | 963950 |
| DNA | SELL | 8/11/2004 | 8-2004 | 16200 | 2762.24 | 15800 | 6.32 | 17.04 | 727186 |
| DNA | SELL | 8/12/2004 | 8-2004 | 33000 | 4611.96 | 24800 | 9.92 | 27.3 | 1168848 |
| DNA | SELL | 8/13/2004 | 8-2004 | 19400 | 5006.58 | 18400 | 7.36 | 19.16 | 824320 |
| DNA | SELL | 8/16/2004 | 8-2004 | 2200 | 538.92 | 1800 | 0.72 | 1.86 | 80926 |
| DNA | SELL | 8/17/2004 | 8-2004 | 15800 | 6836.02 | 15400 | 6.16 | 16.88 | 701694 |
| DNA | SELL | 8/18/2004 | 8-2004 | 1800 | 644.66 | 1800 | 0.72 | 1.98 | 83190 |
| DNA | SELL | 8/19/2004 | 8-2004 | 20200 | 5434.68 | 19200 | 7.68 | 21.12 | 899144 |
| DNA | SELL | 8/20/2004 | 8-2004 | 3600 | 1702.76 | 3600 | 1.44 | 3.96 | 170276 |
| DNA | SELL | 8/23/2004 | 8-2004 | 600 | 286.34 | 600 | 0.24 | 0.66 | 28634 |
| DNA | SELL | 8/25/2004 | 8-2004 | 400 | 190.56 | 400 | 0.16 | 0.44 | 19056 |
| DNA | SELL | 8/26/2004 | 8-2004 | 5400 | 1848.36 | 5400 | 2.16 | 6.1 | 262702 |
| DNA | SELL | 8/27/2004 | 8-2004 | 4200 | 1785.32 | 4200 | 1.68 | 4.92 | 208074 |
| DNA | SELL | 8/31/2004 | 8-2004 | 2200 | 679.08 | 2200 | 0.88 | 2.5 | 106738 |
| DNA | SELL | 9/1/2004 | 9-2004 | 5700 | 1533.28 | 5100 | 2.04 | 5.92 | 252248 |
| DNA | SELL | 9/2/2004 | 9-2004 | 6200 | 1625.53 | 5800 | 2.32 | 6.69 | 285686 |
| DNA | SELL | 9/3/2004 | 9-2004 | 3300 | 899.77 | 3300 | 1.32 | 3.84 | 165019 |
| DNA | SELL | 9/7/2004 | 9-2004 | 100 | 50.15 | 100 | 0.04 | 0.12 | 5015 |
| DNA | SELL | 9/8/2004 | 9-2004 | 9400 | 3010.28 | 8600 | 3.44 | 10.05 | 424339 |
| DNA | SELL | 9/9/2004 | 9-2004 | 3700 | 1168.13 | 3500 | 1.4 | 4.01 | 170213 |
| DNA | SELL | 9/10/2004 | 9-2004 | 6800 | 2162.88 | 6600 | 2.64 | 7.56 | 324503 |
| DNA | SELL | 9/13/2004 | 9-2004 | 6200 | 2184.23 | 6200 | 2.48 | 7.44 | 315517 |
| DNA | SELL | 9/14/2004 | 9-2004 | 3500 | 1231.63 | 3300 | 1.32 | 3.96 | 169483 |
| DNA | SELL | 9/15/2004 | 9-2004 | 3600 | 726.49 | 3000 | 1.2 | 3.6 | 155462 |
| DNA | SELL | 9/16/2004 | 9-2004 | 1300 | 622.6 | 1300 | 0.52 | 1.56 | 67449 |
| DNA | SELL | 9/17/2004 | 9-2004 | 1000 | 358.42 | 1000 | 0.4 | 1.2 | 51202 |
| DNA | SELL | 9/20/2004 | 9-2004 | 30500 | 7711.63 | 27800 | 11.12 | 34.88 | 1488709 |
| DNA | SELL | 9/21/2004 | 9-2004 | 12200 | 3914.06 | 10300 | 4.12 | 12.86 | 553011 |
| DNA | SELL | 9/22/2004 | 9-2004 | 12100 | 4860.73 | 11700 | 4.68 | 14.94 | 631552 |
| DNA | SELL | 9/23/2004 | 9-2004 | 18200 | 4907.53 | 16600 | 6.64 | 20.95 | 894407 |
| DNA | SELL | 9/24/2004 | 9-2004 | 4600 | 1482.48 | 4600 | 1.84 | 5.65 | 243196 |
| DNA | SELL | 9/27/2004 | 9-2004 | 25800 | 6698.54 | 22900 | 9.16 | 27.48 | 1180309 |
| DNA | SELL | 9/28/2004 | 9-2004 | 1500 | 773.65 | 1500 | 0.6 | 1.8 | 77365 |
| DNA | SELL | 9/29/2004 | 9-2004 | 8300 | 4318.84 | 8300 | 3.32 | 9.96 | 433884 |
| DNA | SELL | 9/30/2004 | 9-2004 | 2400 | 948.86 | 2000 | 0.8 | 2.42 | 105430 |
| DNA | SELL | 10/1/2004 | 10-2004 | 4000 | 1215.61 | 3600 | 1.44 | 4.45 | 190226 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| DNA | SELL | 10/4/2004 | 10-2004 | 1600 | 861.1 | 1600 | 0.64 | 2.08 | 86110 |
| DNA | SELL | 10/5/2004 | 10-2004 | 20800 | 4885.69 | 19600 | 7.84 | 23.77 | 1017371 |
| DNA | SELL | 10/6/2004 | 10-2004 | 600 | 305.46 | 600 | 0.24 | 0.72 | 30546 |
| DNA | SELL | 10/7/2004 | 10-2004 | 5000 | 1197.06 | 4600 | 1.84 | 5.08 | 220295 |
| DNA | SELL | 10/8/2004 | 10-2004 | 9500 | 2540.12 | 9000 | 3.6 | 9.99 | 430655 |
| DNA | SELL | 10/11/2004 | 10-2004 | 3900 | 1306.34 | 3700 | 1.48 | 4.15 | 178923 |
| DNA | SELL | 10/12/2004 | 10-2004 | 500 | 238.45 | 500 | 0.2 | 0.55 | 23845 |
| DNA | SELL | 10/13/2004 | 10-2004 | 9300 | 2084.34 | 8700 | 3.48 | 9.58 | 412056 |
| DNA | SELL | 10/14/2004 | 10-2004 | 10400 | 3021.17 | 9600 | 3.84 | 10.56 | 453197 |
| DNA | SELL | 10/15/2004 | 10-2004 | 6700 | 1491.89 | 6500 | 2.6 | 7.3 | 312659 |
| DNA | SELL | 10/18/2004 | 10-2004 | 200 | 48.01 | 200 | 0.08 | 0.22 | 9602 |
| DNA | SELL | 10/19/2004 | 10-2004 | 600 | 147.75 | 600 | 0.24 | 0.69 | 29550 |
| DNA | SELL | 10/20/2004 | 10-2004 | 1800 | 440.2 | 1600 | 0.64 | 1.83 | 78239 |
| DNA | SELL | 10/21/2004 | 10-2004 | 3200 | 819.23 | 3200 | 1.28 | 3.62 | 154211 |
| DNA | SELL | 10/22/2004 | 10-2004 | 4700 | 1492.92 | 4500 | 1.8 | 5.06 | 216820 |
| DNA | SELL | 10/25/2004 | 10-2004 | 7500 | 1812.21 | 7300 | 2.92 | 7.59 | 322725 |
| DNA | SELL | 10/26/2004 | 10-2004 | 800 | 178.09 | 800 | 0.32 | 0.84 | 35618 |
| DNA | SELL | 10/27/2004 | 10-2004 | 2000 | 523.2 | 2000 | 0.8 | 2.04 | 86645 |
| DNA | SELL | 10/28/2004 | 10-2004 | 400 | 91.25 | 400 | 0.16 | 0.42 | 18250 |
| DNA | SELL | 10/29/2004 | 10-2004 | 4000 | 786.6 | 3400 | 1.36 | 3.73 | 157434 |
| DNA | SELL | 11/1/2004 | 11-2004 | 1300 | 318.18 | 1300 | 0.52 | 1.37 | 59129 |
| DNA | SELL | 11/2/2004 | 11-2004 | 2700 | 742.62 | 2500 | 1 | 2.75 | 116137 |
| DNA | SELL | 11/3/2004 | 11-2004 | 6400 | 1900.58 | 6400 | 2.56 | 7.28 | 312165 |
| DNA | SELL | 11/4/2004 | 11-2004 | 400 | 96.66 | 400 | 0.16 | 0.46 | 19332 |
| DNA | SELL | 11/5/2004 | 11-2004 | 200 | 49.8 | 200 | 0.08 | 0.23 | 9960 |
| DNA | SELL | 11/8/2004 | 11-2004 | 100 | 50.52 | 100 | 0.04 | 0.12 | 5052 |
| DNA | SELL | 11/9/2004 | 11-2004 | 100 | 49.88 | 100 | 0.04 | 0.12 | 4988 |
| DNA | SELL | 11/10/2004 | 11-2004 | 3200 | 847.55 | 3000 | 1.2 | 3.49 | 149743 |
| DNA | SELL | 11/11/2004 | 11-2004 | 100 | 49.65 | 100 | 0.04 | 0.12 | 4965 |
| DNA | SELL | 11/12/2004 | 11-2004 | 400 | 97.28 | 200 | 0.08 | 0.22 | 9728 |
| DNA | SELL | 11/15/2004 | 11-2004 | 100 | 49.6 | 100 | 0.04 | 0.12 | 4960 |
| DNA | SELL | 11/16/2004 | 11-2004 | 700 | 245.29 | 700 | 0.28 | 0.79 | 34357 |
| DNA | SELL | 11/18/2004 | 11-2004 | 600 | 152.2 | 400 | 0.16 | 0.48 | 20290 |
| DNA | SELL | 11/19/2004 | 11-2004 | 200 | 48 | 200 | 0.08 | 0.22 | 9600 |
| DNA | SELL | 11/24/2004 | 11-2004 | 200 | 96.64 | 200 | 0.08 | 0.22 | 9664 |
| DNA | SELL | 11/26/2004 | 11-2004 | 600 | 290.89 | 600 | 0.24 | 0.66 | 29089 |
| DNA | SELL | 11/29/2004 | 11-2004 | 100 | 48.6 | 100 | 0.04 | 0.11 | 4860 |
| DNA | SELL | 11/30/2004 | 11-2004 | 3700 | 1023.66 | 3500 | 1.4 | 3.97 | 170496 |
| DNA | SELL | 12/1/2004 | 12-2004 | 200 | 48.28 | 200 | 0.08 | 0.23 | 9656 |
| DNA | SELL | 12/2/2004 | 12-2004 | 800 | 200.07 | 800 | 0.32 | 0.95 | 40014 |
| DNA | SELL | 12/3/2004 | 12-2004 | 200 | 49.86 | 200 | 0.08 | 0.23 | 9972 |
| DNA | SELL | 12/6/2004 | 12-2004 | 200 | 49.36 | 200 | 0.08 | 0.23 | 9872 |
| DNA | SELL | 12/7/2004 | 12-2004 | 400 | 198.92 | 400 | 0.16 | 0.48 | 19892 |
| DNA | SELL | 12/8/2004 | 12-2004 | 100 | 49.01 | 100 | 0.04 | 0.11 | 4901 |
| DNA | SELL | 12/9/2004 | 12-2004 | 3800 | 982.39 | 3200 | 1.28 | 3.64 | 157211 |
| DNA | SELL | 12/13/2004 | 12-2004 | 600 | 146.46 | 600 | 0.24 | 0.69 | 29292 |
| DNA | SELL | 12/14/2004 | 12-2004 | 200 | 48.72 | 200 | 0.08 | 0.23 | 9744 |
| DNA | SELL | 12/15/2004 | 12-2004 | 400 | 97.1 | 400 | 0.16 | 0.46 | 19420 |
| DNA | SELL | 12/16/2004 | 12-2004 | 1400 | 679.13 | 1400 | 0.56 | 1.54 | 67913 |
| DNA | SELL | 12/17/2004 | 12-2004 | 400 | 154.16 | 400 | 0.16 | 0.48 | 20492 |
| DNA | SELL | 12/20/2004 | 12-2004 | 100 | 51.62 | 100 | 0.04 | 0.12 | 5162 |
| DNA | SELL | 12/21/2004 | 12-2004 | 500 | 154.42 | 500 | 0.2 | 0.6 | 25728 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| DNA | SELL | 12/22/2004 | 12-2004 | 3300 | 617.13 | 3300 | 1.32 | 3.96 | 169706 |
| DNA | SELL | 12/23/2004 | 12-2004 | 700 | 214.2 | 700 | 0.28 | 0.87 | 37620 |
| DNA | SELL | 12/27/2004 | 12-2004 | 1300 | 481.77 | 1300 | 0.52 | 1.64 | 69600 |
| DNA | SELL | 12/28/2004 | 12-2004 | 1200 | 331.1 | 1200 | 0.48 | 1.56 | 66220 |
| DNA | SELL | 12/29/2004 | 12-2004 | 1000 | 277.67 | 800 | 0.32 | 1.04 | 44435 |
| DNA | SELL | 12/30/2004 | 12-2004 | 900 | 380.25 | 900 | 0.36 | 1.15 | 48917 |
| DNA | SELL | 12/31/2004 | 12-2004 | 2300 | 655.72 | 1900 | 0.76 | 2.46 | 103803 |
| DNA | sold | 6/23/2003 | 6-2003 | 54500 | 13996.18 | 47400 | 37.92 | 160.92 | 3436309 |
| DNA | sold | 7/1/2003 | 7-2003 | 500 | 212.05 | 500 | 0.4 | 1.65 | 35341 |
| DNA | sold | 7/15/2003 | 7-2003 | 1900 | 1249.01 | 1900 | 1.52 | 6.97 | 148289 |
| DNA | sold | 7/16/2003 | 7-2003 | 10100 | 2959.33 | 8700 | 6.96 | 31.71 | 676642 |
| DNA | sold | 7/17/2003 | 7-2003 | 13700 | 4580.08 | 13000 | 10.4 | 47.21 | 1009748 |
| DNA | sold | 7/18/2003 | 7-2003 | 25700 | 7722.38 | 24000 | 19.2 | 87.56 | 1871823 |
| DNA | sold | 7/21/2003 | 7-2003 | 32200 | 15037.1 | 31000 | 24.8 | 114.45 | 2440751 |
| DNA | sold | 7/22/2003 | 7-2003 | 31300 | 12905.92 | 29900 | 23.92 | 108.68 | 2324681 |
| DNA | sold | 7/23/2003 | 7-2003 | 28600 | 11513.59 | 27100 | 21.68 | 99.39 | 2120189 |
| DNA | sold | 7/24/2003 | 7-2003 | 22600 | 11675.83 | 21900 | 17.52 | 81.34 | 1742138 |
| DNA | sold | 7/25/2003 | 7-2003 | 38900 | 15036.84 | 32900 | 26.32 | 120.79 | 2577778 |
| DNA | sold | 7/28/2003 | 7-2003 | 36400 | 18115.34 | 33000 | 26.4 | 123.13 | 2630417 |
| DNA | sold | 7/29/2003 | 7-2003 | 40300 | 23939.32 | 39700 | 31.76 | 151.21 | 3242610 |
| DNA | sold | 7/31/2003 | 7-2003 | 30400 | 12171.16 | 24300 | 19.44 | 92.21 | 1970605 |
| DNA | sold | 7/31/2003 | 7-2003 | 24700 | 12603.38 | 23600 | 18.88 | 89.26 | 1906969 |
| DNA | sold | 8/1/2003 | 8-2003 | 36800 | 19846.71 | 34200 | 23.94 | 128.63 | 2747966 |
| DNA | sold | 8/4/2003 | 8-2003 | 35700 | 13946.84 | 33100 | 23.17 | 122.34 | 2611037 |
| DNA | sold | 8/5/2003 | 8-2003 | 12600 | 5737.38 | 12200 | 8.54 | 43.72 | 934020 |
| DNA | sold | 8/6/2003 | 8-2003 | 13200 | 5926.67 | 12300 | 8.61 | 43.26 | 923359 |
| DNA | sold | 8/7/2003 | 8-2003 | 10900 | 5224.73 | 8900 | 6.23 | 31.47 | 673882 |
| DNA | sold | 8/8/2003 | 8-2003 | 3600 | 1887.21 | 3100 | 2.17 | 10.91 | 234011 |
| DNA | sold | 8/11/2003 | 8-2003 | 5700 | 3610.73 | 5400 | 3.78 | 18.96 | 406322 |
| DNA | sold | 8/12/2003 | 8-2003 | 3700 | 2528.21 | 3700 | 2.59 | 13.3 | 283331 |
| DNA | sold | 8/13/2003 | 8-2003 | 5500 | 2609.96 | 5400 | 3.78 | 19.44 | 414438 |
| DNA | sold | 8/14/2003 | 8-2003 | 6600 | 3559.66 | 6600 | 4.62 | 23.34 | 500117 |
| DNA | sold | 8/15/2003 | 8-2003 | 1000 | 766.97 | 1000 | 0.7 | 3.6 | 76697 |
| DNA | sold | 8/18/2003 | 8-2003 | 2300 | 1712.4 | 2300 | 1.61 | 8.33 | 178915 |
| DNA | sold | 8/19/2003 | 8-2003 | 4400 | 3184.96 | 4400 | 3.08 | 16.3 | 350456 |
| DNA | sold | 8/20/2003 | 8-2003 | 2900 | 2317.5 | 2900 | 2.03 | 10.74 | 231750 |
| DNA | sold | 8/21/2003 | 8-2003 | 5200 | 3493.53 | 5200 | 3.64 | 19.78 | 422735 |
| DNA | sold | 8/22/2003 | 8-2003 | 3300 | 2518.13 | 3300 | 2.31 | 12.53 | 267905 |
| DNA | sold | 8/25/2003 | 8-2003 | 4300 | 1683.07 | 3300 | 2.31 | 12.38 | 264579 |
| DNA | sold | 8/26/2003 | 8-2003 | 7400 | 4928.53 | 7400 | 5.18 | 27.12 | 578925 |
| DNA | sold | 8/27/2003 | 8-2003 | 5300 | 4038.05 | 5300 | 3.71 | 19.61 | 419639 |
| DNA | sold | 8/28/2003 | 8-2003 | 4200 | 2523.83 | 3700 | 2.59 | 13.68 | 291943 |
| DNA | sold | 8/29/2003 | 8-2003 | 3100 | 1510.98 | 2500 | 1.75 | 9.28 | 198957 |
| DNA | sold | 9/2/2003 | 9-2003 | 20200 | 14007.85 | 19400 | 13.58 | 73.1 | 1560945 |
| DNA | sold | 9/3/2003 | 9-2003 | 7300 | 4036.96 | 7300 | 5.11 | 27.57 | 588802 |
| DNA | sold | 9/4/2003 | 9-2003 | 6100 | 3463 | 5500 | 3.85 | 20.75 | 443093 |
| DNA | sold | 9/5/2003 | 9-2003 | 5300 | 2017.43 | 5300 | 3.71 | 20.07 | 427829 |
| DNA | sold | 9/8/2003 | 9-2003 | 4100 | 829.18 | 3100 | 2.17 | 12.04 | 257072 |
| DNA | sold | 9/9/2003 | 9-2003 | 2200 | 420.18 | 2200 | 1.54 | 8.66 | 184815 |
| DNA | sold | 9/10/2003 | 9-2003 | 4800 | 986.25 | 3300 | 2.31 | 12.71 | 271443 |
| DNA | sold | 9/11/2003 | 9-2003 | 700 | 250.57 | 700 | 0.49 | 2.75 | 58717 |
| DNA | sold | 9/12/2003 | 9-2003 | 1100 | 250.09 | 1100 | 0.77 | 4.29 | 91664 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| DNA | sold | 9/15/2003 | 9-2003 | 600 | 166.06 | 300 | 0.21 | 1.17 | 24909 |
| DNA | sold | 9/16/2003 | 9-2003 | 1000 | 414.61 | 700 | 0.49 | 2.73 | 58062 |
| DNA | sold | 9/17/2003 | 9-2003 | 500 | 253.18 | 500 | 0.35 | 1.98 | 42062 |
| DNA | sold | 9/18/2003 | 9-2003 | 800 | 604.4 | 800 | 0.56 | 3.22 | 69080 |
| DNA | sold | 9/19/2003 | 9-2003 | 2000 | 869.16 | 2000 | 1.4 | 8.12 | 173702 |
| DNA | sold | 9/22/2003 | 9-2003 | 800 | 349.39 | 800 | 0.56 | 3.28 | 69857 |
| DNA | sold | 9/23/2003 | 9-2003 | 800 | 348.09 | 800 | 0.56 | 3.27 | 69609 |
| DNA | sold | 9/24/2003 | 9-2003 | 2300 | 1580.9 | 2300 | 1.61 | 8.97 | 191146 |
| DNA | sold | 9/25/2003 | 9-2003 | 1200 | 494.74 | 1200 | 0.84 | 4.63 | 98997 |
| DNA | sold | 9/26/2003 | 9-2003 | 200 | 81.72 | 200 | 0.14 | 0.76 | 16344 |
| DNA | sold | 9/29/2003 | 9-2003 | 49700 | 25929.68 | 46000 | 32.2 | 171.03 | 3661479 |
| DNA | sold | 9/30/2003 | 9-2003 | 108000 | 52702.49 | 99300 | 69.51 | 374.33 | 7986626 |
| DNA | sold | 10/2/2003 | 10-2003 | 80700 | 34498.55 | 75000 | 52.5 | 283.61 | 6058543 |
| DNA | sold | 10/3/2003 | 10-2003 | 93900 | 36674.75 | 86000 | 60.2 | 326.22 | 6973797 |
| DNA | sold | 10/6/2003 | 10-2003 | 28200 | 16569.09 | 27300 | 19.11 | 101.19 | 2163299 |
| DNA | sold | 10/7/2003 | 10-2003 | 85500 | 38923.47 | 78100 | 54.67 | 286.49 | 6114866 |
| DNA | sold | 10/8/2003 | 10-2003 | 56800 | 36451.11 | 55200 | 38.64 | 204.33 | 4374254 |
| DNA | sold | 10/9/2003 | 10-2003 | 36700 | 20473.58 | 35500 | 24.85 | 134.29 | 2873560 |
| DNA | sold | 10/10/2003 | 10-2003 | 33000 | 20700.27 | 31600 | 22.12 | 120.06 | 2565300 |
| DNA | sold | 10/13/2003 | 10-2003 | 9500 | 7739.19 | 9500 | 6.65 | 36.1 | 773919 |
| DNA | sold | 10/14/2003 | 10-2003 | 29700 | 18149.98 | 27500 | 19.25 | 104.55 | 2238415 |
| DNA | sold | 10/15/2003 | 10-2003 | 47200 | 21897.26 | 42900 | 30.03 | 163.03 | 3481220 |
| DNA | sold | 10/16/2003 | 10-2003 | 50700 | 26287.98 | 48700 | 34.09 | 183.52 | 3915700 |
| DNA | sold | 10/17/2003 | 10-2003 | 52400 | 25077.13 | 48900 | 34.23 | 182.07 | 3892328 |
| DNA | sold | 10/20/2003 | 10-2003 | 59100 | 30221.3 | 53600 | 37.52 | 196.1 | 4199112 |
| DNA | sold | 10/21/2003 | 10-2003 | 18200 | 12567.23 | 17500 | 12.25 | 64.4 | 1374136 |
| DNA | sold | 10/22/2003 | 10-2003 | 30500 | 18830.14 | 28900 | 20.23 | 104.99 | 2248573 |
| DNA | sold | 10/23/2003 | 10-2003 | 27100 | 17498.22 | 26700 | 18.69 | 97.54 | 2085681 |
| DNA | sold | 10/24/2003 | 10-2003 | 37000 | 21381.47 | 35500 | 24.85 | 130.91 | 2790203 |
| DNA | sold | 10/27/2003 | 10-2003 | 27000 | 17809.72 | 26400 | 18.48 | 99.91 | 2127543 |
| DNA | sold | 10/28/2003 | 10-2003 | 20200 | 14486.32 | 20200 | 14.14 | 76.71 | 1634149 |
| DNA | sold | 10/29/2003 | 10-2003 | 23500 | 17756.08 | 23300 | 16.31 | 89.47 | 1914385 |
| DNA | sold | 10/30/2003 | 10-2003 | 21700 | 13830.65 | 21200 | 14.84 | 81.66 | 1744125 |
| DNA | sold | 10/31/2003 | 10-2003 | 7600 | 5341.8 | 7600 | 5.32 | 28.87 | 615068 |
| DNA | sold | 11/3/2003 | 11-2003 | 8000 | 5933.2 | 7800 | 5.46 | 29.66 | 634132 |
| DNA | sold | 11/4/2003 | 11-2003 | 13100 | 8555.04 | 12700 | 8.89 | 48.31 | 1034504 |
| DNA | sold | 11/5/2003 | 11-2003 | 11200 | 7518.97 | 10800 | 7.56 | 41.94 | 891961 |
| DNA | sold | 11/6/2003 | 11-2003 | 13900 | 7582.57 | 12900 | 9.03 | 50.34 | 1074491 |
| DNA | sold | 11/7/2003 | 11-2003 | 16900 | 11273.58 | 16900 | 11.83 | 67.23 | 1432399 |
| DNA | sold | 11/10/2003 | 11-2003 | 6800 | 3004.73 | 6400 | 4.48 | 25.05 | 534317 |
| DNA | sold | 11/11/2003 | 11-2003 | 9400 | 4384.98 | 7900 | 5.53 | 30.01 | 641332 |
| DNA | sold | 11/12/2003 | 11-2003 | 12000 | 8238.21 | 11800 | 8.26 | 45.4 | 971184 |
| DNA | sold | 11/13/2003 | 11-2003 | 2700 | 1857.11 | 2700 | 1.89 | 10.68 | 227791 |
| DNA | sold | 11/17/2003 | 11-2003 | 8800 | 6486.99 | 8600 | 6.02 | 33.94 | 723868 |
| DNA | sold | 11/18/2003 | 11-2003 | 21200 | 10922.48 | 19600 | 13.72 | 77.02 | 1646050 |
| DNA | sold | 11/19/2003 | 11-2003 | 18800 | 8860.19 | 16800 | 11.76 | 65.54 | 1403613 |
| DNA | sold | 11/20/2003 | 11-2003 | 5300 | 3609.01 | 5100 | 3.57 | 19.97 | 427860 |
| DNA | sold | 11/21/2003 | 11-2003 | 14800 | 10020.73 | 13900 | 9.73 | 54.17 | 1151211 |
| DNA | sold | 11/24/2003 | 11-2003 | 13600 | 9395.83 | 13600 | 9.52 | 53.43 | 1139965 |
| DNA | sold | 11/25/2003 | 11-2003 | 12000 | 6012.44 | 11100 | 7.77 | 44.05 | 939740 |
| DNA | sold | 11/26/2003 | 11-2003 | 6800 | 3899.43 | 6600 | 4.62 | 25.73 | 547523 |
| DNA | sold | 11/28/2003 | 11-2003 | 3700 | 2100.89 | 3100 | 2.17 | 12.15 | 260417 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DNA | sold | 12/1/2003 | 12-2003 | 17200 | 13930.46 | 17200 | 12.04 | 68.72 | 1460568 |
| DNA | sold | 12/2/2003 | 12-2003 | 36800 | 13342.9 | 33400 | 23.38 | 135.58 | 2893928 |
| DNA | sold | 12/3/2003 | 12-2003 | 20000 | 9228.28 | 20000 | 14 | 81.68 | 1741074 |
| DNA | sold | 12/4/2003 | 12-2003 | 24800 | 10581.94 | 22600 | 15.82 | 90.38 | 1929102 |
| DNA | sold | 12/5/2003 | 12-2003 | 31200 | 10941.04 | 26600 | 18.62 | 106.34 | 2272238 |
| DNA | sold | 12/8/2003 | 12-2003 | 27000 | 12644.34 | 24000 | 16.8 | 96 | 2050534 |
| DNA | sold | 12/9/2003 | 12-2003 | 30600 | 14825.88 | 25400 | 17.78 | 102.22 | 2188712 |
| DNA | sold | 12/10/2003 | 12-2003 | 19800 | 12863.66 | 19000 | 13.3 | 76.06 | 1629050 |
| DNA | sold | 12/11/2003 | 12-2003 | 19000 | 12150.02 | 18400 | 12.88 | 74.86 | 1595748 |
| DNA | sold | 12/12/2003 | 12-2003 | 17200 | 10480.12 | 16000 | 11.2 | 65.42 | 1396012 |
| DNA | sold | 12/15/2003 | 12-2003 | 31800 | 21857.76 | 30200 | 21.14 | 125.8 | 2682450 |
| DNA | sold | 12/16/2003 | 12-2003 | 24400 | 15989.3 | 24400 | 17.08 | 101.52 | 2167230 |
| DNA | sold | 12/17/2003 | 12-2003 | 14200 | 8495.88 | 14200 | 9.94 | 60.04 | 1284310 |
| DNA | sold | 12/18/2003 | 12-2003 | 20400 | 10383.76 | 19200 | 13.44 | 81.92 | 1748006 |
| DNA | sold | 12/19/2003 | 12-2003 | 4400 | 2384.2 | 3600 | 2.52 | 15.42 | 329924 |
| DNA | sold | 12/29/2003 | 12-2003 | 8000 | 7166.78 | 8000 | 5.6 | 35.24 | 754520 |
| DNA | sold | 12/31/2003 | 12-2003 | 400 | 188.8 | 400 | 0.28 | 1.76 | 37760 |
| DNA | sold | 3/23/2004 | 3-2004 | 3500 | 100.82 | 3500 | 0 | 0 | 352870 |
| DNA | sold | 3/24/2004 | 3-2004 | 3500 | 102.88 | 3500 | 0 | 0 | 360080 |
| DNA | sold | 3/25/2004 | 3-2004 | 3500 | 105.28 | 3500 | 0 | 0 | 368480 |
| DNA | sold | 3/26/2004 | 3-2004 | 3500 | 103.64 | 3500 | 0 | 0 | 362740 |
| DNA | sold | 3/29/2004 | 3-2004 | 3500 | 104.95 | 3500 | 0 | 0 | 367325 |
| DNA | sold | 3/30/2004 | 3-2004 | 3500 | 105.76 | 3500 | 0 | 0 | 370160 |
| DNA | sold | 3/31/2004 | 3-2004 | 3500 | 105.82 | 3500 | 0 | 0 | 370370 |
| DNA | sold | 4/13/2004 | 4-2004 | 500 | 109.45 | 500 | 0.35 | 1.28 | 54725 |
| DNA | sold | 4/27/2004 | 4-2004 | 500 | 124.53 | 500 | 0.35 | 1.46 | 62265 |
| DNA | sold | 4/29/2004 | 4-2004 | 500 | 123.31 | 500 | 0.35 | 1.44 | 61655 |
| DNA | sold | 8/12/2004 | 8-2004 | 200 | 94.58 | 200 | 0.16 | 0.22 | 9458 |
| DNA | sold | 8/20/2004 | 8-2004 | 200 | 94.28 | 200 | 0.16 | 0.22 | 9428 |
| DNA | sold | 9/21/2004 | 9-2004 | 100 | 53.81 | 100 | 0.08 | 0.13 | 5381 |
| DNA | sold | 10/4/2004 | 10-2004 | 1000 | 486.37 | 1000 | 0.79 | 1.29 | 54050 |
| DNA | sold | 10/5/2004 | 10-2004 | 200 | 51.64 | 200 | 0.15 | 0.24 | 10328 |
| DNA | sold | 10/6/2004 | 10-2004 | 200 | 50.86 | 200 | 0.15 | 0.24 | 10172 |
| DNA | sold | 10/7/2004 | 10-2004 | 200 | 47.7 | 200 | 0.15 | 0.22 | 9540 |
| DNA | sold | 10/8/2004 | 10-2004 | 200 | 47.9 | 200 | 0.15 | 0.22 | 9580 |
| DNA | sold | 10/27/2004 | 10-2004 | 400 | 182.3 | 400 | 0.32 | 0.44 | 18230 |
| DNA | sold | 10/28/2004 | 10-2004 | 300 | 137.86 | 300 | 0.24 | 0.33 | 13786 |
| DNA | sold | 10/29/2004 | 10-2004 | 200 | 90.68 | 200 | 0.16 | 0.22 | 9068 |
| DNA | sold | 11/4/2004 | 11-2004 | 100 | 47.98 | 100 | 0.08 | 0.11 | 4798 |
| DNA | sold | 11/5/2004 | 11-2004 | 200 | 100.77 | 200 | 0.16 | 0.24 | 10077 |
| DNA | sold | 11/8/2004 | 11-2004 | 100 | 50.14 | 100 | 0.08 | 0.12 | 5014 |
| DOV | sold | 1/5/2004 | 1-2004 | 1000 | 81.6 | 500 | 0.35 | 0.95 | 20400 |
| DOV | sold | 1/6/2004 | 1-2004 | 500 | 40.93 | 500 | 0 | 0 | 20465 |
| DOV | sold | 1/13/2004 | 1-2004 | 500 | 42.15 | 500 | 0 | 0 | 21075 |
| DOV | sold | 7/20/2004 | 7-2004 | 200 | 79.66 | 200 | 0.16 | 0.18 | 7966 |
| DOV | sold | 7/23/2004 | 7-2004 | 300 | 117.14 | 300 | 0.24 | 0.27 | 11714 |
| DOV | sold | 9/21/2004 | 9-2004 | 100 | 38.9 | 100 | 0.08 | 0.09 | 3890 |
| DOW | SELL | 12/9/2003 | 12-2003 | 400 | 160.08 | 400 | 0.16 | 0.76 | 16008 |
| DOW | SELL | 1/14/2004 | 1-2004 | 110 | 41.62 | 110 | 0.04 | 0.21 | 4578.2 |
| DOW | SELL | 1/14/2004 | 1-2004 | 219 | 82.31 | 219 | 0.08 | 0.42 | 9012.8 |
| DOW | SELL | 1/15/2004 | 1-2004 | 770 | 244.9 | 770 | 0.29 | 1.47 | 31434.7 |
| DOW | SELL | 1/16/2004 | 1-2004 | 440 | 164.09 | 440 | 0.16 | 0.84 | 18049.9 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| DOW | SELL | 1/22/2004 | 1-2004 | 220 | 82.21 | 220 | 0.08 | 0.42 | 9043.1 |
| DOW | SELL | 1/23/2004 | 1-2004 | 110 | 40.71 | 110 | 0.04 | 0.21 | 4478.1 |
| DOW | SELL | 1/26/2004 | 1-2004 | 120 | 40.47 | 120 | 0.05 | 0.23 | 4856.4 |
| DOW | SELL | 1/28/2004 | 1-2004 | 110 | 40.51 | 110 | 0.04 | 0.21 | 4456.1 |
| DOW | SELL | 1/29/2004 | 1-2004 | 100 | 42.06 | 100 | 0.04 | 0.2 | 4206 |
| DOW | SELL | 2/3/2004 | 2-2004 | 100 | 40.76 | 100 | 0.04 | 0.19 | 4076 |
| DOW | SELL | 2/5/2004 | 2-2004 | 100 | 42.01 | 100 | 0.04 | 0.2 | 4201 |
| DOW | SELL | 2/10/2004 | 2-2004 | 600 | 253.3 | 600 | 0.24 | 1.2 | 25330 |
| DOW | SELL | 2/11/2004 | 2-2004 | 600 | 253.15 | 600 | 0.24 | 1.2 | 25315 |
| DOW | SELL | 2/12/2004 | 2-2004 | 100 | 43.81 | 100 | 0.04 | 0.21 | 4381 |
| DOW | SELL | 2/17/2004 | 2-2004 | 600 | 259.67 | 600 | 0.24 | 1.2 | 25967 |
| DOW | SELL | 2/18/2004 | 2-2004 | 100 | 43.24 | 100 | 0.04 | 0.2 | 4324 |
| DOW | SELL | 2/20/2004 | 2-2004 | 100 | 42.8 | 100 | 0.04 | 0.2 | 4280 |
| DOW | SELL | 2/23/2004 | 2-2004 | 600 | 257.31 | 600 | 0.24 | 1.02 | 25731 |
| DOW | SELL | 2/24/2004 | 2-2004 | 100 | 42.94 | 100 | 0.04 | 0.17 | 4294 |
| DOW | SELL | 2/25/2004 | 2-2004 | 100 | 43.69 | 100 | 0.04 | 0.17 | 4369 |
| DOW | SELL | 3/4/2004 | 3-2004 | 100 | 43.29 | 100 | 0.04 | 0.17 | 4329 |
| DOW | SELL | 3/9/2004 | 3-2004 | 100 | 41.85 | 100 | 0.04 | 0.16 | 4185 |
| DOW | SELL | 3/10/2004 | 3-2004 | 100 | 40.25 | 100 | 0.04 | 0.16 | 4025 |
| DOW | SELL | 3/16/2004 | 3-2004 | 500 | 193.27 | 500 | 0.2 | 0.75 | 19327 |
| DOW | SELL | 3/17/2004 | 3-2004 | 500 | 157.8 | 500 | 0.2 | 0.76 | 19714 |
| DOW | SELL | 3/18/2004 | 3-2004 | 1400 | 156.2 | 600 | 0.24 | 0.9 | 23432 |
| DOW | SELL | 3/19/2004 | 3-2004 | 600 | 196.75 | 600 | 0.24 | 0.91 | 23622 |
| DOW | SELL | 3/23/2004 | 3-2004 | 100 | 39.35 | 100 | 0.04 | 0.15 | 3935 |
| DOW | SELL | 3/29/2004 | 3-2004 | 300 | 122.2 | 300 | 0.12 | 0.48 | 12220 |
| DOW | SELL | 3/30/2004 | 3-2004 | 100 | 40.5 | 100 | 0.04 | 0.16 | 4050 |
| DOW | SELL | 3/31/2004 | 3-2004 | 500 | 201.02 | 500 | 0.2 | 0.8 | 20102 |
| DOW | SELL | 4/1/2004 | 4-2004 | 600 | 246.06 | 600 | 0.24 | 0.59 | 24606 |
| DOW | SELL | 4/5/2004 | 4-2004 | 100 | 40.75 | 100 | 0.04 | 0.1 | 4075 |
| DOW | SELL | 4/7/2004 | 4-2004 | 200 | 81.1 | 200 | 0.08 | 0.18 | 8110 |
| DOW | SELL | 5/25/2004 | 5-2004 | 400 | 116.53 | 400 | 0.16 | 0.36 | 15527 |
| DOW | SELL | 6/1/2004 | 6-2004 | 200 | 79.04 | 200 | 0.08 | 0.18 | 7904 |
| DOW | SELL | 6/2/2004 | 6-2004 | 200 | 80.08 | 200 | 0.08 | 0.18 | 8008 |
| DOW | SELL | 6/8/2004 | 6-2004 | 100 | 39.49 | 100 | 0.04 | 0.09 | 3949 |
| DOW | sold | 9/19/2003 | 9-2003 | 800 | 67.25 | 400 | 0.28 | 0.63 | 13449 |
| DOW | sold | 9/24/2003 | 9-2003 | 100 | 32.6 | 100 | 0.07 | 0.15 | 3260 |
| DOW | sold | 9/25/2003 | 9-2003 | 100 | 32.73 | 100 | 0.07 | 0.15 | 3273 |
| DOW | sold | 10/16/2003 | 10-2003 | 600 | 35.08 | 600 | 0.42 | 0.99 | 21048 |
| DOW | sold | 11/19/2003 | 11-2003 | 400 | 72.97 | 400 | 0.28 | 0.68 | 14594 |
| DOW | sold | 11/21/2003 | 11-2003 | 200 | 36.34 | 200 | 0.14 | 0.34 | 7268 |
| DOW | sold | 11/24/2003 | 11-2003 | 200 | 37.43 | 200 | 0.14 | 0.35 | 7486 |
| DOW | sold | 12/15/2003 | 12-2003 | 1600 | 159.46 | 1600 | 1.12 | 2.98 | 63784 |
| DOW | sold | 1/12/2004 | 1-2004 | 110 | 41.54 | 110 | 0 | 0 | 4569.4 |
| DOW | sold | 1/14/2004 | 1-2004 | 330 | 41.25 | 330 | 0 | 0 | 13612.5 |
| DOW | sold | 1/15/2004 | 1-2004 | 220 | 81.73 | 220 | 0 | 0 | 8990.3 |
| DOW | sold | 1/16/2004 | 1-2004 | 110 | 40.69 | 110 | 0 | 0 | 4475.9 |
| DOW | sold | 1/21/2004 | 1-2004 | 110 | 41.3 | 110 | 0 | 0 | 4543 |
| DOW | sold | 1/22/2004 | 1-2004 | 110 | 40.79 | 110 | 0 | 0 | 4486.9 |
| DOW | sold | 1/23/2004 | 1-2004 | 120 | 40.26 | 120 | 0 | 0 | 4831.2 |
| DOW | sold | 1/27/2004 | 1-2004 | 110 | 40.58 | 110 | 0 | 0 | 4463.8 |
| DOW | sold | 1/29/2004 | 1-2004 | 110 | 41.1 | 110 | 0 | 0 | 4521 |
| DOW | sold | 1/30/2004 | 1-2004 | 110 | 41.26 | 110 | 0 | 0 | 4538.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| DOW | sold | 2/2/2004 | 2-2004 | 110 | 41.95 | 110 | 0 | 0 | 4614.5 |
| DOW | sold | 2/4/2004 | 2-2004 | 610 | 82.32 | 610 | 0.35 | 0.97 | 25173.9 |
| DOW | sold | 2/5/2004 | 2-2004 | 720 | 82.5 | 720 | 0 | 0 | 29700 |
| DOW | sold | 2/6/2004 | 2-2004 | 720 | 83.82 | 720 | 0 | 0 | 30175.2 |
| DOW | sold | 2/9/2004 | 2-2004 | 200 | 84.14 | 200 | 0 | 0 | 8414 |
| DOW | sold | 2/10/2004 | 2-2004 | 800 | 335.96 | 800 | 0 | 0 | 33596 |
| DOW | sold | 2/12/2004 | 2-2004 | 200 | 87.26 | 200 | 0 | 0 | 8726 |
| DOW | sold | 3/5/2004 | 3-2004 | 700 | 42.31 | 700 | 0 | 0 | 29617 |
| DOW | sold | 3/8/2004 | 3-2004 | 800 | 83.68 | 800 | 0 | 0 | 33472 |
| DOW | sold | 3/9/2004 | 3-2004 | 700 | 40.91 | 700 | 0 | 0 | 28637 |
| DOW | sold | 3/10/2004 | 3-2004 | 700 | 39.91 | 700 | 0 | 0 | 27937 |
| DOW | sold | 3/11/2004 | 3-2004 | 700 | 38.98 | 700 | 0 | 0 | 27286 |
| DOW | sold | 3/15/2004 | 3-2004 | 700 | 38.33 | 700 | 0 | 0 | 26831 |
| DOW | sold | 3/16/2004 | 3-2004 | 700 | 38.73 | 700 | 0 | 0 | 27111 |
| DOW | sold | 3/17/2004 | 3-2004 | 700 | 39.21 | 700 | 0 | 0 | 27447 |
| DOW | sold | 3/18/2004 | 3-2004 | 700 | 39.28 | 700 | 0 | 0 | 27496 |
| DOW | sold | 3/19/2004 | 3-2004 | 700 | 39.16 | 700 | 0.49 | 1.07 | 27412 |
| DOW | sold | 6/9/2004 | 6-2004 | 100 | 39.85 | 100 | 0.08 | 0.09 | 3985 |
| DOW | sold | 6/15/2004 | 6-2004 | 600 | 118.99 | 400 | 0.31 | 0.37 | 15888 |
| DOW | sold | 6/16/2004 | 6-2004 | 1700 | 271.06 | 1400 | 1.05 | 1.26 | 54212 |
| DOW | sold | 6/18/2004 | 6-2004 | 3100 | 158.1 | 1900 | 1.43 | 1.76 | 75125 |
| DOW | sold | 6/23/2004 | 6-2004 | 100 | 40.44 | 100 | 0.08 | 0.09 | 4044 |
| DOW | sold | 6/24/2004 | 6-2004 | 800 | 121.7 | 800 | 0.59 | 0.75 | 32438 |
| DOW | sold | 6/29/2004 | 6-2004 | 200 | 40.82 | 200 | 0.15 | 0.19 | 8164 |
| DOW | sold | 7/20/2004 | 7-2004 | 100 | 38.88 | 100 | 0.08 | 0.09 | 3888 |
| DOW | sold | 10/4/2004 | 10-2004 | 3200 | 182.03 | 1200 | 0.91 | 1.28 | 54614 |
| DOW | sold | 10/5/2004 | 10-2004 | 200 | 45.15 | 200 | 0.15 | 0.21 | 9030 |
| DOW | sold | 10/6/2004 | 10-2004 | 200 | 45.48 | 200 | 0.15 | 0.21 | 9096 |
| DOW | sold | 10/7/2004 | 10-2004 | 200 | 45.85 | 200 | 0.15 | 0.21 | 9170 |
| DOW | sold | 10/8/2004 | 10-2004 | 200 | 44.87 | 200 | 0.15 | 0.21 | 8974 |
| DOW | sold | 10/21/2004 | 10-2004 | 200 | 42.29 | 200 | 0.15 | 0.2 | 8458 |
| DOW | sold | 10/27/2004 | 10-2004 | 200 | 44.9 | 200 | 0.15 | 0.21 | 8980 |
| DOW | sold | 10/28/2004 | 10-2004 | 600 | 131.47 | 400 | 0.31 | 0.4 | 17510 |
| DOW | sold | 10/29/2004 | 10-2004 | 300 | 89.47 | 300 | 0.23 | 0.31 | 13436 |
| DOW | sold | 11/4/2004 | 11-2004 | 200 | 45.86 | 200 | 0.15 | 0.21 | 9172 |
| DOX | sold | 12/31/2003 | 12-2003 | 1600 | 44.9 | 1600 | 1.12 | 1.68 | 35920 |
| DOX | sold | 1/7/2004 | 1-2004 | 1600 | 51.5 | 800 | 0.56 | 0.96 | 20600 |
| DOX | sold | 1/8/2004 | 1-2004 | 800 | 25.69 | 800 | 0 | 0 | 20552 |
| DOX | sold | 1/9/2004 | 1-2004 | 800 | 26.62 | 800 | 0 | 0 | 21296 |
| DRL | sold | 10/27/2003 | 10-2003 | 1000 | 151.26 | 400 | 0.28 | 0.95 | 20168 |
| DRL | sold | 11/19/2003 | 11-2003 | 500 | 49.27 | 500 | 0.35 | 1.15 | 24635 |
| DST | sold | 12/12/2003 | 12-2003 | 2600 | 237.8 | 1000 | 0.7 | 1.86 | 39632 |
| DST | sold | 12/29/2003 | 12-2003 | 1000 | 83.86 | 1000 | 0.7 | 1.96 | 41930 |
| DTE | sold | 11/12/2003 | 11-2003 | 1200 | 71.66 | 600 | 0.42 | 1.01 | 21498 |
| DUK | sold | 6/22/2004 | 6-2004 | 600 | 60.01 | 600 | 0.45 | 0.27 | 12002 |
| DUK | sold | 6/23/2004 | 6-2004 | 100 | 20.05 | 100 | 0.08 | 0.05 | 2005 |
| DUK | sold | 6/24/2004 | 6-2004 | 300 | 41 | 300 | 0.23 | 0.15 | 6150 |
| DUK | sold | 7/1/2004 | 7-2004 | 300 | 39.88 | 300 | 0.23 | 0.14 | 5983 |
| DVN | sold | 9/29/2003 | 9-2003 | 400 | 47.4 | 400 | 0.28 | 0.89 | 18960 |
| DVN | sold | 10/9/2003 | 10-2003 | 400 | 48.18 | 400 | 0.28 | 0.9 | 19272 |
| DVN | sold | 10/30/2003 | 10-2003 | 100 | 46.9 | 100 | 0.07 | 0.22 | 4690 |
| DVN | sold | 6/28/2004 | 6-2004 | 700 | 258.94 | 700 | 0.53 | 1.05 | 45316 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| DVN | sold | 7/1/2004 | 7-2004 | 100 | 66.02 | 100 | 0.08 | 0.15 | 6602 |
| DVN | sold | 7/2/2004 | 7-2004 | 400 | 270.17 | 400 | 0.32 | 0.64 | 27017 |
| DVN | sold | 7/13/2004 | 7-2004 | 300 | 68.47 | 300 | 0.22 | 0.48 | 20541 |
| DVN | sold | 7/20/2004 | 7-2004 | 100 | 69.52 | 100 | 0.08 | 0.16 | 6952 |
| DVN | sold | 7/22/2004 | 7-2004 | 100 | 68.34 | 100 | 0.08 | 0.16 | 6834 |
| DVN | sold | 7/23/2004 | 7-2004 | 100 | 68.71 | 100 | 0.08 | 0.16 | 6871 |
| DVN | sold | 7/27/2004 | 7-2004 | 900 | 612.08 | 900 | 0.72 | 1.44 | 61208 |
| DVN | sold | 8/5/2004 | 8-2004 | 3800 | 1484.36 | 3600 | 2.74 | 5.74 | 242944 |
| DVN | sold | 8/6/2004 | 8-2004 | 400 | 264.6 | 400 | 0.32 | 0.6 | 26460 |
| DVN | sold | 8/9/2004 | 8-2004 | 400 | 270.52 | 400 | 0.32 | 0.64 | 27052 |
| DVN | sold | 8/10/2004 | 8-2004 | 400 | 269.1 | 400 | 0.32 | 0.64 | 26910 |
| DVN | sold | 8/11/2004 | 8-2004 | 600 | 397.22 | 600 | 0.48 | 0.92 | 39722 |
| DVN | sold | 9/21/2004 | 9-2004 | 100 | 71.62 | 100 | 0.08 | 0.17 | 7162 |
| DVN | sold | 10/4/2004 | 10-2004 | 200 | 143.43 | 200 | 0.16 | 0.34 | 14343 |
| DVN | sold | 10/5/2004 | 10-2004 | 100 | 72.85 | 100 | 0.08 | 0.17 | 7285 |
| DVN | sold | 10/6/2004 | 10-2004 | 100 | 73.8 | 100 | 0.08 | 0.17 | 7380 |
| DVN | sold | 10/7/2004 | 10-2004 | 100 | 75.9 | 100 | 0.08 | 0.18 | 7590 |
| DVN | sold | 10/8/2004 | 10-2004 | 200 | 75.06 | 200 | 0.15 | 0.35 | 15012 |
| DVN | sold | 10/21/2004 | 10-2004 | 600 | 224.43 | 400 | 0.31 | 0.71 | 29906 |
| DVN | sold | 11/5/2004 | 11-2004 | 100 | 76.56 | 100 | 0.08 | 0.18 | 7656 |
| DVN | sold | 11/8/2004 | 11-2004 | 200 | 151.88 | 200 | 0.16 | 0.36 | 15188 |
| DVN | sold | 11/11/2004 | 11-2004 | 100 | 74.35 | 100 | 0.08 | 0.17 | 7435 |
| DVN | sold | 11/16/2004 | 11-2004 | 100 | 37.54 | 100 | 0.08 | 0.09 | 3754 |
| DVN | sold | 11/19/2004 | 11-2004 | 400 | 154.87 | 400 | 0.32 | 0.36 | 15487 |
| EAT | SELL | 11/24/2003 | 11-2003 | 200 | 62.7 | 200 | 0.08 | 0.3 | 6270 |
| EAT | SELL | 11/26/2003 | 11-2003 | 400 | 127.71 | 400 | 0.16 | 0.8 | 12771 |
| EAT | SELL | 12/1/2003 | 12-2003 | 2400 | 134.44 | 1200 | 0.84 | 1.88 | 40332 |
| ECL | sold | 9/3/2003 | 9-2003 | 600 | 52.77 | 300 | 0.21 | 0.37 | 7915 |
| ECL | sold | 9/25/2003 | 9-2003 | 1200 | 50.7 | 600 | 0.42 | 0.72 | 15210 |
| ECL | sold | 11/21/2003 | 11-2003 | 1800 | 76.29 | 800 | 0.56 | 0.96 | 20342 |
| ECL | sold | 11/25/2003 | 11-2003 | 800 | 26.67 | 800 | 0 | 0 | 21336 |
| ECL | sold | 1/6/2004 | 1-2004 | 800 | 27.13 | 800 | 0.56 | 1.02 | 21704 |
| ECL | sold | 1/21/2004 | 1-2004 | 900 | 26.85 | 900 | 0 | 0 | 24165 |
| ECL | sold | 1/22/2004 | 1-2004 | 900 | 26.81 | 900 | 0.63 | 1.13 | 24129 |
| ED | sold | 9/26/2003 | 9-2003 | 1000 | 81.74 | 500 | 0.35 | 0.95 | 20435 |
| ED | sold | 9/29/2003 | 9-2003 | 2300 | 205.06 | 900 | 0.63 | 1.72 | 36902 |
| ED | sold | 9/30/2003 | 9-2003 | 1600 | 163.77 | 1100 | 0.77 | 2.1 | 45022 |
| ED | sold | 11/17/2003 | 11-2003 | 500 | 39.07 | 500 | 0.35 | 0.91 | 19535 |
| ED | sold | 2/27/2004 | 2-2004 | 300 | 44.2 | 300 | 0.21 | 0.52 | 13260 |
| ED | sold | 3/1/2004 | 3-2004 | 300 | 44.17 | 300 | 0 | 0 | 13251 |
| ED | sold | 3/2/2004 | 3-2004 | 300 | 44.47 | 300 | 0 | 0 | 13341 |
| ED | sold | 3/3/2004 | 3-2004 | 300 | 44.55 | 300 | 0 | 0 | 13365 |
| ED | sold | 3/4/2004 | 3-2004 | 300 | 44.64 | 300 | 0 | 0 | 13392 |
| ED | sold | 3/5/2004 | 3-2004 | 300 | 44.72 | 300 | 0 | 0 | 13416 |
| EDS | SELL | 12/10/2003 | 12-2003 | 1000 | 139.32 | 1000 | 0.4 | 1.1 | 23250 |
| EDS | SELL | 1/7/2004 | 1-2004 | 1100 | 215.86 | 1100 | 0.44 | 1.22 | 26370 |
| EDS | SELL | 1/13/2004 | 1-2004 | 190 | 23.37 | 190 | 0.08 | 0.21 | 4440.3 |
| EDS | SELL | 1/14/2004 | 1-2004 | 380 | 47.37 | 380 | 0.16 | 0.42 | 9000.3 |
| EDS | SELL | 1/15/2004 | 1-2004 | 790 | 94.9 | 790 | 0.08 | 0.72 | 18742.3 |
| EDS | SELL | 1/16/2004 | 1-2004 | 800 | 95.09 | 800 | 0.32 | 0.88 | 19018 |
| EDS | SELL | 1/20/2004 | 1-2004 | 400 | 47.88 | 400 | 0.16 | 0.44 | 9576 |
| EDS | SELL | 1/21/2004 | 1-2004 | 200 | 23.85 | 200 | 0.08 | 0.22 | 4770 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| EDS | SELL | 1/22/2004 | 1-2004 | 480 | 73.33 | 480 | 0 | 0.55 | 11743 |
| EDS | SELL | 1/23/2004 | 1-2004 | 190 | 24.38 | 190 | 0.08 | 0.22 | 4632.2 |
| EDS | SELL | 1/26/2004 | 1-2004 | 190 | 24.21 | 190 | 0.08 | 0.22 | 4599.9 |
| EDS | SELL | 1/28/2004 | 1-2004 | 300 | 48.41 | 300 | 0.12 | 0.34 | 7271.5 |
| EDS | SELL | 1/29/2004 | 1-2004 | 190 | 24.01 | 190 | 0.08 | 0.21 | 4561.9 |
| EDS | SELL | 1/30/2004 | 1-2004 | 1140 | 143.99 | 1140 | 0.48 | 1.26 | 27358.1 |
| EDS | SELL | 2/2/2004 | 2-2004 | 380 | 47.45 | 380 | 0.16 | 0.42 | 9015.5 |
| EDS | SELL | 2/3/2004 | 2-2004 | 200 | 23.4 | 200 | 0.08 | 0.22 | 4680 |
| EDS | SELL | 2/4/2004 | 2-2004 | 600 | 69.14 | 400 | 0.16 | 0.44 | 9216 |
| EDS | SELL | 2/5/2004 | 2-2004 | 300 | 46.19 | 300 | 0.12 | 0.32 | 6911 |
| EDS | SELL | 2/6/2004 | 2-2004 | 300 | 43.68 | 300 | 0.12 | 0.31 | 6568 |
| EDS | SELL | 2/9/2004 | 2-2004 | 400 | 84.23 | 400 | 0.16 | 0.4 | 8423 |
| EDS | SELL | 2/10/2004 | 2-2004 | 400 | 82.7 | 400 | 0.16 | 0.4 | 8270 |
| EDS | SELL | 2/11/2004 | 2-2004 | 500 | 104.05 | 500 | 0.2 | 0.5 | 10405 |
| EDS | SELL | 2/12/2004 | 2-2004 | 200 | 41.45 | 200 | 0.08 | 0.2 | 4145 |
| EDS | SELL | 2/17/2004 | 2-2004 | 200 | 41.56 | 200 | 0.08 | 0.2 | 4156 |
| EDS | SELL | 2/18/2004 | 2-2004 | 200 | 41.23 | 200 | 0.08 | 0.2 | 4123 |
| EDS | SELL | 3/4/2004 | 3-2004 | 300 | 60.36 | 300 | 0.12 | 0.24 | 6036 |
| EDS | SELL | 3/5/2004 | 3-2004 | 400 | 60.27 | 400 | 0.16 | 0.32 | 8037 |
| EDS | SELL | 3/9/2004 | 3-2004 | 100 | 19.43 | 100 | 0.04 | 0.08 | 1943 |
| EDS | SELL | 3/19/2004 | 3-2004 | 100 | 19.4 | 100 | 0.04 | 0.08 | 1940 |
| EDS | SELL | 3/23/2004 | 3-2004 | 200 | 38.56 | 200 | 0.08 | 0.16 | 3856 |
| EDS | SELL | 3/31/2004 | 3-2004 | 100 | 19.34 | 100 | 0.04 | 0.08 | 1934 |
| EDS | SELL | 4/1/2004 | 4-2004 | 200 | 39.21 | 200 | 0.08 | 0.1 | 3921 |
| EDS | SELL | 4/5/2004 | 4-2004 | 100 | 20.61 | 100 | 0.04 | 0.05 | 2061 |
| EDS | SELL | 5/27/2004 | 5-2004 | 800 | 64.73 | 800 | 0.32 | 0.31 | 12959 |
| EDS | SELL | 6/1/2004 | 6-2004 | 100 | 16.05 | 100 | 0.04 | 0.04 | 1605 |
| EDS | SELL | 6/2/2004 | 6-2004 | 100 | 16.02 | 100 | 0.04 | 0.04 | 1602 |
| EDS | SELL | 6/10/2004 | 6-2004 | 200 | 35.34 | 200 | 0.08 | 0.08 | 3534 |
| EDS | sold | 9/19/2003 | 9-2003 | 400 | 21.05 | 400 | 0.28 | 0.39 | 8420 |
| EDS | sold | 9/23/2003 | 9-2003 | 300 | 20.76 | 300 | 0.21 | 0.29 | 6228 |
| EDS | sold | 9/26/2003 | 9-2003 | 100 | 20.09 | 100 | 0.07 | 0.09 | 2009 |
| EDS | sold | 10/13/2003 | 10-2003 | 200 | 22.18 | 200 | 0.14 | 0.21 | 4436 |
| EDS | sold | 11/17/2003 | 11-2003 | 500 | 21.57 | 500 | 0.35 | 0.5 | 10785 |
| EDS | sold | 11/20/2003 | 11-2003 | 1100 | 64.81 | 1100 | 0.77 | 1.12 | 23778 |
| EDS | sold | 11/21/2003 | 11-2003 | 400 | 21.7 | 400 | 0.28 | 0.41 | 8680 |
| EDS | sold | 12/1/2003 | 12-2003 | 800 | 44.32 | 800 | 0.56 | 0.82 | 17728 |
| EDS | sold | 12/2/2003 | 12-2003 | 1600 | 90.26 | 1600 | 1.12 | 1.68 | 36104 |
| EDS | sold | 12/3/2003 | 12-2003 | 1600 | 90.92 | 1600 | 1.12 | 1.7 | 36368 |
| EDS | sold | 12/8/2003 | 12-2003 | 200 | 45.78 | 200 | 0.14 | 0.22 | 4578 |
| EDS | sold | 12/10/2003 | 12-2003 | 1600 | 92.8 | 1600 | 1.12 | 1.72 | 37120 |
| EDS | sold | 12/15/2003 | 12-2003 | 1600 | 90.92 | 1600 | 1.12 | 1.7 | 36368 |
| EDS | sold | 12/16/2003 | 12-2003 | 800 | 45.3 | 800 | 0.56 | 0.84 | 18120 |
| EDS | sold | 1/12/2004 | 1-2004 | 190 | 23.81 | 190 | 0 | 0 | 4523.9 |
| EDS | sold | 1/13/2004 | 1-2004 | 190 | 23.53 | 190 | 0 | 0 | 4470.7 |
| EDS | sold | 1/15/2004 | 1-2004 | 400 | 47.25 | 400 | 0 | 0 | 9450 |
| EDS | sold | 1/20/2004 | 1-2004 | 200 | 23.95 | 200 | 0 | 0 | 4790 |
| EDS | sold | 1/21/2004 | 1-2004 | 190 | 24.53 | 190 | 0 | 0 | 4660.7 |
| EDS | sold | 1/22/2004 | 1-2004 | 190 | 24.32 | 190 | 0 | 0 | 4620.8 |
| EDS | sold | 1/23/2004 | 1-2004 | 190 | 24.4 | 190 | 0 | 0 | 4636 |
| EDS | sold | 1/27/2004 | 1-2004 | 190 | 24.3 | 190 | 0 | 0 | 4617 |
| EDS | sold | 1/28/2004 | 1-2004 | 190 | 24.04 | 190 | 0 | 0 | 4567.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| EDS | sold | 1/29/2004 | 1-2004 | 190 | 24.16 | 190 | 0 | 0 | 4590.4 |
| EDS | sold | 1/30/2004 | 1-2004 | 190 | 23.96 | 190 | 0 | 0 | 4552.4 |
| EDS | sold | 2/3/2004 | 2-2004 | 200 | 23.34 | 200 | 0 | 0 | 4668 |
| EDS | sold | 2/4/2004 | 2-2004 | 200 | 23.07 | 200 | 0 | 0 | 4614 |
| EDS | sold | 2/5/2004 | 2-2004 | 200 | 23.29 | 200 | 0 | 0 | 4658 |
| EDS | sold | 2/6/2004 | 2-2004 | 200 | 43.8 | 200 | 0 | 0 | 4380 |
| EDS | sold | 2/9/2004 | 2-2004 | 400 | 84.48 | 400 | 0 | 0 | 8448 |
| EDS | sold | 2/10/2004 | 2-2004 | 400 | 84.12 | 400 | 0 | 0 | 8412 |
| EDS | sold | 2/11/2004 | 2-2004 | 200 | 41.6 | 200 | 0 | 0 | 4160 |
| EDS | sold | 3/4/2004 | 3-2004 | 300 | 40.8 | 300 | 0 | 0 | 6120 |
| EDS | sold | 3/8/2004 | 3-2004 | 100 | 19.53 | 100 | 0 | 0 | 1953 |
| EDS | sold | 6/10/2004 | 6-2004 | 100 | 17.47 | 100 | 0.08 | 0.04 | 1747 |
| EDS | sold | 6/15/2004 | 6-2004 | 100 | 17.72 | 100 | 0.08 | 0.08 | 1772 |
| EDS | sold | 6/17/2004 | 6-2004 | 200 | 35.72 | 200 | 0.16 | 0.08 | 3572 |
| EDS | sold | 6/18/2004 | 6-2004 | 100 | 17.97 | 100 | 0.08 | 0.04 | 1797 |
| EDS | sold | 6/22/2004 | 6-2004 | 700 | 73.16 | 700 | 0.53 | 0.31 | 12808 |
| EDS | sold | 9/13/2004 | 9-2004 | 100 | 19.77 | 100 | 0.08 | 0.05 | 1977 |
| EIX | sold | 9/21/2004 | 9-2004 | 100 | 26.54 | 100 | 0.08 | 0.06 | 2654 |
| EK | SELL | 1/14/2004 | 1-2004 | 1040 | 158.34 | 1040 | 0.42 | 1.28 | 27444.9 |
| EK | SELL | 1/15/2004 | 1-2004 | 900 | 104.89 | 900 | 0.35 | 1.1 | 23580 |
| EK | SELL | 1/22/2004 | 1-2004 | 700 | 153.67 | 700 | 0.3 | 1 | 21513.8 |
| EK | SELL | 1/23/2004 | 1-2004 | 550 | 119.81 | 550 | 0.23 | 0.77 | 16486.6 |
| EK | SELL | 1/26/2004 | 1-2004 | 160 | 29.48 | 160 | 0.06 | 0.22 | 4700.8 |
| EK | SELL | 1/28/2004 | 1-2004 | 260 | 59.84 | 260 | 0.1 | 0.36 | 7778 |
| EK | SELL | 1/29/2004 | 1-2004 | 320 | 58.28 | 320 | 0.12 | 0.44 | 9324.8 |
| EK | SELL | 1/30/2004 | 1-2004 | 960 | 171.79 | 960 | 0.36 | 1.28 | 27486.4 |
| EK | SELL | 2/2/2004 | 2-2004 | 320 | 57.03 | 320 | 0.12 | 0.42 | 9124.8 |
| EK | SELL | 2/3/2004 | 2-2004 | 160 | 29.28 | 160 | 0.06 | 0.22 | 4684.8 |
| EK | SELL | 2/4/2004 | 2-2004 | 320 | 58.1 | 320 | 0.12 | 0.44 | 9296 |
| EK | SELL | 2/5/2004 | 2-2004 | 420 | 86.9 | 420 | 0.16 | 0.58 | 12168.2 |
| EK | SELL | 2/6/2004 | 2-2004 | 160 | 29.2 | 160 | 0.06 | 0.22 | 4672 |
| EK | SELL | 2/9/2004 | 2-2004 | 800 | 236.32 | 800 | 0.32 | 1.12 | 23632 |
| EK | SELL | 2/10/2004 | 2-2004 | 400 | 117.22 | 400 | 0.16 | 0.56 | 11722 |
| EK | SELL | 2/11/2004 | 2-2004 | 600 | 175.51 | 600 | 0.24 | 0.84 | 17551 |
| EK | SELL | 2/12/2004 | 2-2004 | 200 | 58.13 | 200 | 0.08 | 0.28 | 5813 |
| EK | SELL | 2/17/2004 | 2-2004 | 300 | 87.25 | 300 | 0.12 | 0.42 | 8725 |
| EK | SELL | 2/18/2004 | 2-2004 | 100 | 28.91 | 100 | 0.04 | 0.14 | 2891 |
| EK | SELL | 2/23/2004 | 2-2004 | 600 | 171.96 | 600 | 0.24 | 0.66 | 17196 |
| EK | SELL | 2/25/2004 | 2-2004 | 300 | 86.16 | 300 | 0.12 | 0.33 | 8616 |
| EK | SELL | 3/4/2004 | 3-2004 | 100 | 28.15 | 100 | 0.04 | 0.11 | 2815 |
| EK | SELL | 3/5/2004 | 3-2004 | 100 | 27.75 | 100 | 0.04 | 0.11 | 2775 |
| EK | SELL | 3/10/2004 | 3-2004 | 600 | 158.04 | 600 | 0.24 | 0.6 | 15804 |
| EK | SELL | 3/11/2004 | 3-2004 | 100 | 25.41 | 100 | 0.04 | 0.1 | 2541 |
| EK | SELL | 3/18/2004 | 3-2004 | 100 | 25.83 | 100 | 0.04 | 0.1 | 2583 |
| EK | SELL | 3/19/2004 | 3-2004 | 100 | 25.75 | 100 | 0.04 | 0.1 | 2575 |
| EK | SELL | 3/30/2004 | 3-2004 | 1100 | 256.66 | 1100 | 0.44 | 1.1 | 28215 |
| EK | SELL | 3/31/2004 | 3-2004 | 400 | 105.13 | 400 | 0.16 | 0.4 | 10513 |
| EK | SELL | 4/5/2004 | 4-2004 | 200 | 49.46 | 200 | 0.08 | 0.12 | 4946 |
| EK | SELL | 4/6/2004 | 4-2004 | 200 | 51.08 | 200 | 0.08 | 0.12 | 5108 |
| EK | SELL | 4/7/2004 | 4-2004 | 200 | 50.15 | 200 | 0.08 | 0.12 | 5015 |
| EK | SELL | 5/27/2004 | 5-2004 | 100 | 25.57 | 100 | 0.04 | 0.06 | 2557 |
| EK | SELL | 6/1/2004 | 6-2004 | 200 | 52.38 | 200 | 0.08 | 0.12 | 5238 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| EK | SELL | 6/2/2004 | 6-2004 | 100 | 25.2 | 100 | 0.04 | 0.06 | 2520 |
| EK | SELL | 6/14/2004 | 6-2004 | 100 | 25.4 | 100 | 0.04 | 0.06 | 2540 |
| EK | SELL | 6/15/2004 | 6-2004 | 100 | 25.47 | 100 | 0.04 | 0.06 | 2547 |
| EK | sold | 9/23/2003 | 9-2003 | 400 | 27.77 | 400 | 0.28 | 0.52 | 11108 |
| EK | sold | 10/2/2003 | 10-2003 | 600 | 40.96 | 300 | 0.21 | 0.29 | 6144 |
| EK | sold | 10/7/2003 | 10-2003 | 200 | 21.07 | 200 | 0.14 | 0.2 | 4214 |
| EK | sold | 11/20/2003 | 11-2003 | 1600 | 96.19 | 1200 | 0.84 | 1.36 | 28860 |
| EK | sold | 1/15/2004 | 1-2004 | 180 | 26.26 | 180 | 0 | 0 | 4726.8 |
| EK | sold | 1/22/2004 | 1-2004 | 150 | 30.95 | 150 | 0 | 0 | 4642.5 |
| EK | sold | 1/23/2004 | 1-2004 | 160 | 29.88 | 160 | 0 | 0 | 4780.8 |
| EK | sold | 1/27/2004 | 1-2004 | 160 | 29.89 | 160 | 0 | 0 | 4782.4 |
| EK | sold | 1/28/2004 | 1-2004 | 160 | 29.13 | 160 | 0 | 0 | 4660.8 |
| EK | sold | 1/29/2004 | 1-2004 | 160 | 28.91 | 160 | 0 | 0 | 4625.6 |
| EK | sold | 1/30/2004 | 1-2004 | 160 | 28.41 | 160 | 0 | 0 | 4545.6 |
| EK | sold | 2/3/2004 | 2-2004 | 160 | 29.28 | 160 | 0 | 0 | 4684.8 |
| EK | sold | 2/4/2004 | 2-2004 | 160 | 29.02 | 160 | 0 | 0 | 4643.2 |
| EK | sold | 2/5/2004 | 2-2004 | 160 | 28.96 | 160 | 0 | 0 | 4633.6 |
| EK | sold | 2/9/2004 | 2-2004 | 600 | 176.6 | 600 | 0 | 0 | 17660 |
| EK | sold | 2/10/2004 | 2-2004 | 400 | 117.8 | 400 | 0 | 0 | 11780 |
| EK | sold | 2/11/2004 | 2-2004 | 200 | 58.74 | 200 | 0 | 0 | 5874 |
| EK | sold | 3/11/2004 | 3-2004 | 200 | 51.53 | 200 | 0 | 0 | 5153 |
| EK | sold | 6/10/2004 | 6-2004 | 100 | 25.57 | 100 | 0.08 | 0.06 | 2557 |
| EK | sold | 6/15/2004 | 6-2004 | 100 | 25.45 | 100 | 0.08 | 0.06 | 2545 |
| EK | sold | 6/22/2004 | 6-2004 | 500 | 76.97 | 500 | 0.38 | 0.3 | 12829 |
| EK | sold | 6/24/2004 | 6-2004 | 700 | 105.4 | 500 | 0.39 | 0.3 | 13142 |
| EK | sold | 7/1/2004 | 7-2004 | 1700 | 421.47 | 1700 | 1.35 | 1.02 | 44785 |
| EK | sold | 8/19/2004 | 8-2004 | 600 | 175.84 | 600 | 0.48 | 0.42 | 17584 |
| ELX | SELL | 12/11/2003 | 12-2003 | 3600 | 425.84 | 3200 | 1.28 | 3.94 | 85212 |
| ELX | sold | 10/8/2003 | 10-2003 | 1400 | 56.61 | 700 | 0.49 | 0.93 | 19814 |
| ELX | sold | 1/8/2004 | 1-2004 | 1400 | 57.32 | 700 | 0.49 | 0.93 | 20062 |
| ELX | sold | 1/9/2004 | 1-2004 | 700 | 28.64 | 700 | 0 | 0 | 20048 |
| ELX | sold | 2/2/2004 | 2-2004 | 900 | 26.45 | 900 | 0 | 0 | 23805 |
| ELX | sold | 2/3/2004 | 2-2004 | 900 | 26.57 | 900 | 0 | 0 | 23913 |
| ELX | sold | 2/4/2004 | 2-2004 | 4500 | 129.8 | 900 | 0.63 | 1.08 | 23364 |
| ELX | sold | 9/21/2004 | 9-2004 | 100 | 13.59 | 100 | 0.08 | 0.03 | 1359 |
| ELX | sold | 11/5/2004 | 11-2004 | 100 | 11.35 | 100 | 0.08 | 0.03 | 1135 |
| ELX | sold | 11/8/2004 | 11-2004 | 100 | 11.54 | 100 | 0.08 | 0.03 | 1154 |
| ELX | sold | 11/16/2004 | 11-2004 | 100 | 12.79 | 100 | 0.08 | 0.03 | 1279 |
| ELX | sold | 11/23/2004 | 11-2004 | 100 | 13.49 | 100 | 0.08 | 0.03 | 1349 |
| EMC | sold | 10/7/2004 | 10-2004 | 100 | 12.44 | 100 | 0.08 | 0.03 | 1244 |
| EMN | sold | 11/3/2003 | 11-2003 | 2400 | 129.42 | 1200 | 0.84 | 1.81 | 38820 |
| EMN | sold | 11/17/2003 | 11-2003 | 600 | 34.52 | 600 | 0.42 | 0.97 | 20712 |
| EMR | SELL | 11/4/2003 | 11-2003 | 1100 | 592.71 | 1100 | 0.44 | 3.07 | 65213 |
| EMR | sold | 10/16/2003 | 10-2003 | 800 | 110.28 | 400 | 0.28 | 1.03 | 22056 |
| EMR | sold | 10/31/2003 | 10-2003 | 500 | 56.22 | 500 | 0.35 | 1.32 | 28110 |
| EMR | sold | 11/4/2003 | 11-2003 | 100 | 59.29 | 100 | 0.07 | 0.28 | 5929 |
| EMR | sold | 7/13/2004 | 7-2004 | 400 | 121.1 | 200 | 0.16 | 0.28 | 12110 |
| EMR | sold | 7/20/2004 | 7-2004 | 400 | 242.35 | 400 | 0.32 | 0.56 | 24235 |
| EMR | sold | 8/9/2004 | 8-2004 | 600 | 363.76 | 600 | 0.48 | 0.84 | 36376 |
| EMR | sold | 8/19/2004 | 8-2004 | 200 | 124.2 | 200 | 0.16 | 0.3 | 12420 |
| EMR | sold | 8/20/2004 | 8-2004 | 400 | 244.24 | 400 | 0.32 | 0.56 | 24424 |
| EMR | sold | 8/23/2004 | 8-2004 | 200 | 123.58 | 200 | 0.16 | 0.28 | 12358 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| EOG | sold | 9/2/2003 | 9-2003 | 100 | 42.07 | 100 | 0.07 | 0.2 | 4207 |
| EOG | sold | 9/25/2003 | 9-2003 | 1000 | 124.84 | 700 | 0.49 | 1.36 | 29127 |
| EOG | sold | 10/3/2003 | 10-2003 | 600 | 84.37 | 300 | 0.21 | 0.6 | 12658 |
| EOG | sold | 1/23/2004 | 1-2004 | 1200 | 140.1 | 400 | 0.28 | 0.88 | 18680 |
| EOG | sold | 1/26/2004 | 1-2004 | 400 | 46.89 | 400 | 0 | 0 | 18756 |
| EOG | sold | 7/20/2004 | 7-2004 | 200 | 125.32 | 200 | 0.16 | 0.3 | 12532 |
| EOG | sold | 8/13/2004 | 8-2004 | 800 | 460.88 | 800 | 0.64 | 1.08 | 46088 |
| EOG | sold | 8/18/2004 | 8-2004 | 200 | 111.98 | 200 | 0.16 | 0.26 | 11198 |
| EOG | sold | 8/20/2004 | 8-2004 | 600 | 345.16 | 600 | 0.48 | 0.78 | 34516 |
| EOG | sold | 9/21/2004 | 9-2004 | 100 | 63.46 | 100 | 0.08 | 0.15 | 6346 |
| EOP | sold | 12/4/2003 | 12-2003 | 2800 | 110.76 | 1400 | 0.98 | 1.82 | 38766 |
| EOP | sold | 1/20/2004 | 1-2004 | 700 | 28.08 | 700 | 0 | 0 | 19656 |
| EOP | sold | 1/23/2004 | 1-2004 | 1400 | 56.04 | 700 | 0.49 | 0.92 | 19614 |
| EOP | sold | 1/29/2004 | 1-2004 | 600 | 29.38 | 600 | 0.42 | 0.82 | 17628 |
| EOP | sold | 1/30/2004 | 1-2004 | 600 | 29.32 | 600 | 0 | 0 | 17592 |
| EOP | sold | 2/2/2004 | 2-2004 | 600 | 29.65 | 600 | 0 | 0 | 17790 |
| EOP | sold | 6/30/2004 | 6-2004 | 400 | 54.12 | 400 | 0.3 | 0.26 | 10824 |
| EOP | sold | 7/1/2004 | 7-2004 | 200 | 26.9 | 200 | 0.15 | 0.13 | 5380 |
| EOP | sold | 10/4/2004 | 10-2004 | 100 | 27.87 | 100 | 0.08 | 0.07 | 2787 |
| EOP | sold | 10/5/2004 | 10-2004 | 100 | 27.76 | 100 | 0.08 | 0.06 | 2776 |
| EOP | sold | 10/6/2004 | 10-2004 | 100 | 27.86 | 100 | 0.08 | 0.07 | 2786 |
| EOP | sold | 11/19/2004 | 11-2004 | 200 | 55.23 | 200 | 0.16 | 0.12 | 5523 |
| EOP | sold | 11/24/2004 | 11-2004 | 100 | 28.06 | 100 | 0.08 | 0.07 | 2806 |
| EOP | sold | 11/30/2004 | 11-2004 | 300 | 82.68 | 300 | 0.24 | 0.18 | 8268 |
| ESV | SELL | 12/8/2003 | 12-2003 | 600 | 162.22 | 600 | 0.24 | 0.78 | 16222 |
| ESV | SELL | 1/12/2004 | 1-2004 | 160 | 28.1 | 160 | 0.06 | 0.21 | 4496 |
| ESV | SELL | 1/13/2004 | 1-2004 | 180 | 28.38 | 160 | 0.06 | 0.21 | 4540.8 |
| ESV | SELL | 1/14/2004 | 1-2004 | 160 | 28.04 | 160 | 0.06 | 0.21 | 4486.4 |
| ESV | SELL | 1/15/2004 | 1-2004 | 680 | 108.96 | 680 | 0.28 | 0.88 | 18523.2 |
| ESV | SELL | 1/16/2004 | 1-2004 | 680 | 108.89 | 680 | 0.28 | 0.87 | 18511.3 |
| ESV | SELL | 1/20/2004 | 1-2004 | 320 | 56.71 | 320 | 0.12 | 0.42 | 9073.6 |
| ESV | SELL | 1/21/2004 | 1-2004 | 160 | 28.1 | 160 | 0.06 | 0.21 | 4496 |
| ESV | SELL | 1/22/2004 | 1-2004 | 160 | 28.67 | 160 | 0.06 | 0.21 | 4587.2 |
| ESV | SELL | 1/23/2004 | 1-2004 | 420 | 86.89 | 420 | 0.17 | 0.57 | 12161.7 |
| ESV | SELL | 1/26/2004 | 1-2004 | 160 | 28.73 | 160 | 0.06 | 0.22 | 4596.8 |
| ESV | SELL | 1/28/2004 | 1-2004 | 310 | 58.53 | 310 | 0.12 | 0.43 | 9068.2 |
| ESV | SELL | 1/29/2004 | 1-2004 | 320 | 58.49 | 320 | 0.12 | 0.44 | 9358.4 |
| ESV | SELL | 1/30/2004 | 1-2004 | 960 | 171.03 | 960 | 0.36 | 1.27 | 27364.8 |
| ESV | SELL | 2/2/2004 | 2-2004 | 320 | 57.25 | 320 | 0.12 | 0.42 | 9160 |
| ESV | SELL | 2/3/2004 | 2-2004 | 320 | 57.57 | 260 | 0.1 | 0.35 | 7490.4 |
| ESV | SELL | 2/4/2004 | 2-2004 | 320 | 57.26 | 320 | 0.12 | 0.42 | 9161.6 |
| ESV | SELL | 2/5/2004 | 2-2004 | 420 | 85.12 | 420 | 0.16 | 0.55 | 11938 |
| ESV | SELL | 2/6/2004 | 2-2004 | 160 | 28.15 | 160 | 0.06 | 0.21 | 4504 |
| ESV | SELL | 2/9/2004 | 2-2004 | 500 | 144.93 | 500 | 0.2 | 0.7 | 14493 |
| ESV | SELL | 2/10/2004 | 2-2004 | 1000 | 292.61 | 1000 | 0.4 | 1.4 | 29261 |
| ESV | SELL | 2/12/2004 | 2-2004 | 300 | 90.28 | 300 | 0.12 | 0.42 | 9028 |
| ESV | SELL | 2/17/2004 | 2-2004 | 4000 | 1188.54 | 4000 | 1.6 | 5.6 | 118854 |
| ESV | SELL | 2/18/2004 | 2-2004 | 100 | 29.56 | 100 | 0.04 | 0.14 | 2956 |
| ESV | SELL | 2/20/2004 | 2-2004 | 100 | 28.47 | 100 | 0.04 | 0.13 | 2847 |
| ESV | SELL | 2/23/2004 | 2-2004 | 600 | 170.8 | 600 | 0.24 | 0.66 | 17080 |
| ESV | SELL | 2/24/2004 | 2-2004 | 800 | 230.37 | 800 | 0.32 | 0.88 | 23037 |
| ESV | SELL | 2/25/2004 | 2-2004 | 100 | 28.97 | 100 | 0.04 | 0.11 | 2897 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ESV | SELL | 3/5/2004 | 3-2004 | 100 | 30.57 | 100 | 0.04 | 0.12 | 3057 |
| ESV | SELL | 3/8/2004 | 3-2004 | 100 | 30.59 | 100 | 0.04 | 0.12 | 3059 |
| ESV | SELL | 3/9/2004 | 3-2004 | 100 | 29.71 | 100 | 0.04 | 0.12 | 2971 |
| ESV | SELL | 3/10/2004 | 3-2004 | 600 | 174.24 | 600 | 0.24 | 0.67 | 17424 |
| ESV | SELL | 3/11/2004 | 3-2004 | 300 | 85.74 | 300 | 0.12 | 0.33 | 8574 |
| ESV | SELL | 3/17/2004 | 3-2004 | 300 | 86.25 | 300 | 0.12 | 0.33 | 8625 |
| ESV | SELL | 3/19/2004 | 3-2004 | 100 | 29.23 | 100 | 0.04 | 0.11 | 2923 |
| ESV | SELL | 3/23/2004 | 3-2004 | 300 | 27.43 | 300 | 0.12 | 0.32 | 8229 |
| ESV | SELL | 3/24/2004 | 3-2004 | 100 | 26.46 | 100 | 0.04 | 0.1 | 2646 |
| ESV | SELL | 3/30/2004 | 3-2004 | 1500 | 424.24 | 1500 | 0.6 | 1.65 | 42424 |
| ESV | SELL | 4/5/2004 | 4-2004 | 100 | 27.15 | 100 | 0.04 | 0.06 | 2715 |
| ESV | SELL | 4/6/2004 | 4-2004 | 500 | 134.72 | 500 | 0.2 | 0.3 | 13472 |
| ESV | SELL | 4/7/2004 | 4-2004 | 100 | 26.72 | 100 | 0.04 | 0.06 | 2672 |
| ESV | SELL | 4/12/2004 | 4-2004 | 200 | 57.06 | 200 | 0.08 | 0.14 | 5706 |
| ESV | SELL | 4/22/2004 | 4-2004 | 100 | 27.3 | 100 | 0.04 | 0.06 | 2730 |
| ESV | SELL | 5/14/2004 | 5-2004 | 200 | 52.26 | 200 | 0.08 | 0.12 | 5226 |
| ESV | SELL | 5/27/2004 | 5-2004 | 200 | 52.54 | 200 | 0.08 | 0.12 | 5254 |
| ESV | SELL | 6/1/2004 | 6-2004 | 800 | 160.82 | 600 | 0.24 | 0.36 | 16082 |
| ESV | SELL | 6/2/2004 | 6-2004 | 200 | 26.39 | 200 | 0.08 | 0.12 | 5278 |
| ESV | SELL | 6/3/2004 | 6-2004 | 200 | 52.87 | 200 | 0.08 | 0.12 | 5287 |
| ESV | SELL | 6/8/2004 | 6-2004 | 200 | 52.59 | 200 | 0.08 | 0.12 | 5259 |
| ESV | SELL | 6/9/2004 | 6-2004 | 100 | 26.3 | 100 | 0.04 | 0.06 | 2630 |
| ESV | sold | 9/25/2003 | 9-2003 | 1200 | 54.4 | 600 | 0.42 | 0.76 | 16320 |
| ESV | sold | 10/9/2003 | 10-2003 | 600 | 55.92 | 300 | 0.21 | 0.39 | 8388 |
| ESV | sold | 1/12/2004 | 1-2004 | 160 | 28.28 | 160 | 0 | 0 | 4524.8 |
| ESV | sold | 1/13/2004 | 1-2004 | 160 | 28.2 | 160 | 0 | 0 | 4512 |
| ESV | sold | 1/15/2004 | 1-2004 | 510 | 81.15 | 510 | 0 | 0 | 13795.5 |
| ESV | sold | 1/20/2004 | 1-2004 | 160 | 28.37 | 160 | 0 | 0 | 4539.2 |
| ESV | sold | 1/21/2004 | 1-2004 | 160 | 28.42 | 160 | 0 | 0 | 4547.2 |
| ESV | sold | 1/22/2004 | 1-2004 | 170 | 28.07 | 170 | 0 | 0 | 4771.9 |
| ESV | sold | 1/23/2004 | 1-2004 | 160 | 28.78 | 160 | 0 | 0 | 4604.8 |
| ESV | sold | 1/27/2004 | 1-2004 | 160 | 29.5 | 160 | 0 | 0 | 4720 |
| ESV | sold | 1/28/2004 | 1-2004 | 160 | 29.12 | 160 | 0 | 0 | 4659.2 |
| ESV | sold | 1/29/2004 | 1-2004 | 160 | 28.86 | 160 | 0 | 0 | 4617.6 |
| ESV | sold | 1/30/2004 | 1-2004 | 160 | 28.5 | 160 | 0 | 0 | 4560 |
| ESV | sold | 2/3/2004 | 2-2004 | 160 | 28.79 | 160 | 0 | 0 | 4606.4 |
| ESV | sold | 2/4/2004 | 2-2004 | 160 | 28.52 | 160 | 0 | 0 | 4563.2 |
| ESV | sold | 2/5/2004 | 2-2004 | 160 | 28 | 160 | 0 | 0 | 4480 |
| ESV | sold | 2/9/2004 | 2-2004 | 600 | 172.52 | 600 | 0 | 0 | 17252 |
| ESV | sold | 2/11/2004 | 2-2004 | 600 | 179.82 | 600 | 0 | 0 | 17982 |
| ESV | sold | 3/9/2004 | 3-2004 | 200 | 59.58 | 200 | 0 | 0 | 5958 |
| ESV | sold | 3/10/2004 | 3-2004 | 100 | 28.49 | 100 | 0 | 0 | 2849 |
| ESV | sold | 3/31/2004 | 3-2004 | 100 | 28.21 | 100 | 0 | 0 | 2821 |
| ESV | sold | 6/18/2004 | 6-2004 | 200 | 57.1 | 200 | 0.16 | 0.14 | 5710 |
| ESV | sold | 6/22/2004 | 6-2004 | 1000 | 170.79 | 600 | 0.48 | 0.42 | 11079 |
| ESV | sold | 6/23/2004 | 6-2004 | 100 | 28.76 | 100 | 0.08 | 0.07 | 2876 |
| ESV | sold | 6/28/2004 | 6-2004 | 500 | 112.65 | 500 | 0.39 | 0.34 | 14091 |
| ESV | sold | 8/5/2004 | 8-2004 | 5600 | 869.86 | 4400 | 3.38 | 3.04 | 127524 |
| ESV | sold | 8/6/2004 | 8-2004 | 200 | 56.56 | 200 | 0.16 | 0.14 | 5656 |
| ESV | sold | 8/9/2004 | 8-2004 | 400 | 114.46 | 400 | 0.32 | 0.28 | 11446 |
| ESV | sold | 8/10/2004 | 8-2004 | 1600 | 455.16 | 1600 | 1.28 | 1.12 | 45516 |
| ESV | sold | 8/11/2004 | 8-2004 | 2200 | 390.2 | 1800 | 1.4 | 1.22 | 50146 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ESV | sold | 8/19/2004 | 8-2004 | 200 | 56 | 200 | 0.16 | 0.14 | 5600 |
| ETR | sold | 6/28/2004 | 6-2004 | 200 | 114.13 | 200 | 0.16 | 0.26 | 11413 |
| EXC | sold | 9/5/2003 | 9-2003 | 200 | 59.85 | 200 | 0.14 | 0.56 | 11970 |
| FBF | SELL | 1/12/2004 | 1-2004 | 660 | 170.26 | 440 | 0.17 | 0.88 | 18728.6 |
| FBF | SELL | 1/14/2004 | 1-2004 | 769 | 300.29 | 769 | 0.28 | 1.54 | 32989.2 |
| FBF | SELL | 1/15/2004 | 1-2004 | 550 | 212.86 | 550 | 0.2 | 1.1 | 23414.6 |
| FBF | SELL | 2/5/2004 | 2-2004 | 100 | 44.97 | 100 | 0.04 | 0.21 | 4497 |
| FBF | SELL | 2/6/2004 | 2-2004 | 500 | 223.11 | 500 | 0.2 | 1.05 | 22311 |
| FBF | SELL | 2/11/2004 | 2-2004 | 100 | 44.5 | 100 | 0.04 | 0.21 | 4450 |
| FBF | SELL | 2/12/2004 | 2-2004 | 200 | 89.56 | 200 | 0.08 | 0.42 | 8956 |
| FBF | SELL | 2/17/2004 | 2-2004 | 1100 | 496.55 | 1100 | 0.44 | 2.31 | 49655 |
| FBF | SELL | 2/18/2004 | 2-2004 | 200 | 89.74 | 200 | 0.08 | 0.42 | 8974 |
| FBF | SELL | 2/20/2004 | 2-2004 | 100 | 44.55 | 100 | 0.04 | 0.21 | 4455 |
| FBF | SELL | 2/23/2004 | 2-2004 | 500 | 224.68 | 500 | 0.2 | 0.9 | 22468 |
| FBF | SELL | 2/24/2004 | 2-2004 | 300 | 135.05 | 300 | 0.12 | 0.54 | 13505 |
| FBF | SELL | 3/5/2004 | 3-2004 | 100 | 45.46 | 100 | 0.04 | 0.18 | 4546 |
| FBF | SELL | 3/8/2004 | 3-2004 | 200 | 91.11 | 200 | 0.08 | 0.36 | 9111 |
| FBF | SELL | 3/10/2004 | 3-2004 | 100 | 45.09 | 100 | 0.04 | 0.18 | 4509 |
| FBF | SELL | 3/11/2004 | 3-2004 | 100 | 44.64 | 100 | 0.04 | 0.17 | 4464 |
| FBF | SELL | 3/19/2004 | 3-2004 | 200 | 44.48 | 200 | 0.08 | 0.35 | 8896 |
| FBF | SELL | 3/23/2004 | 3-2004 | 100 | 43.77 | 100 | 0.04 | 0.17 | 4377 |
| FBF | SELL | 3/30/2004 | 3-2004 | 4400 | 1992.8 | 4400 | 1.76 | 7.92 | 199280 |
| FBF | sold | 6/23/2003 | 6-2003 | 29500 | 5971.6 | 29100 | 23.28 | 41.59 | 891484 |
| FBF | sold | 7/16/2003 | 7-2003 | 4500 | 931.36 | 4500 | 3.6 | 6.32 | 135325 |
| FBF | sold | 7/17/2003 | 7-2003 | 15200 | 2534.27 | 14800 | 11.84 | 20.72 | 441394 |
| FBF | sold | 7/18/2003 | 7-2003 | 20700 | 3463.1 | 20300 | 16.24 | 28.42 | 605942 |
| FBF | sold | 7/21/2003 | 7-2003 | 37000 | 6176.43 | 35600 | 28.48 | 49.84 | 1067490 |
| FBF | sold | 7/22/2003 | 7-2003 | 30000 | 5041.89 | 28800 | 23.04 | 40.33 | 869442 |
| FBF | sold | 7/23/2003 | 7-2003 | 32700 | 5226.97 | 30100 | 24.08 | 42.19 | 909452 |
| FBF | sold | 7/24/2003 | 7-2003 | 32700 | 5374.07 | 31900 | 25.52 | 45.51 | 973955 |
| FBF | sold | 7/25/2003 | 7-2003 | 24400 | 5820.53 | 23900 | 19.12 | 33.53 | 724647 |
| FBF | sold | 7/28/2003 | 7-2003 | 39300 | 6938.26 | 37300 | 29.84 | 52.31 | 1130176 |
| FBF | sold | 7/29/2003 | 7-2003 | 48400 | 9520.66 | 46400 | 37.12 | 65.38 | 1406952 |
| FBF | sold | 7/30/2003 | 7-2003 | 29700 | 4862.7 | 27600 | 22.08 | 39.73 | 849867 |
| FBF | sold | 7/31/2003 | 7-2003 | 32300 | 5447.25 | 31300 | 25.04 | 45.71 | 978360 |
| FBF | sold | 8/1/2003 | 8-2003 | 50500 | 8891.23 | 49600 | 34.72 | 70.74 | 1516128 |
| FBF | sold | 8/4/2003 | 8-2003 | 38400 | 5523.33 | 36600 | 25.62 | 51.74 | 1104578 |
| FBF | sold | 8/5/2003 | 8-2003 | 44800 | 6492.84 | 44400 | 31.08 | 62.2 | 1334568 |
| FBF | sold | 8/6/2003 | 8-2003 | 32500 | 6599.76 | 32300 | 22.61 | 45.22 | 960167 |
| FBF | sold | 8/7/2003 | 8-2003 | 26500 | 5318.57 | 25100 | 17.57 | 35.14 | 745613 |
| FBF | sold | 8/8/2003 | 8-2003 | 7600 | 1834.96 | 7600 | 5.32 | 10.64 | 228766 |
| FBF | sold | 8/11/2003 | 8-2003 | 6300 | 1804.9 | 6300 | 4.41 | 8.82 | 189537 |
| FBF | sold | 8/12/2003 | 8-2003 | 15700 | 3979.14 | 15500 | 10.85 | 21.7 | 467038 |
| FBF | sold | 8/13/2003 | 8-2003 | 11800 | 2605.06 | 11800 | 8.26 | 16.69 | 357922 |
| FBF | sold | 8/14/2003 | 8-2003 | 10600 | 2375.85 | 10600 | 7.42 | 14.88 | 322560 |
| FBF | sold | 8/15/2003 | 8-2003 | 1400 | 427.54 | 1400 | 0.98 | 1.96 | 42754 |
| FBF | sold | 8/18/2003 | 8-2003 | 10200 | 2578.9 | 10200 | 7.14 | 14.46 | 313221 |
| FBF | sold | 8/19/2003 | 8-2003 | 12200 | 2927.42 | 11600 | 8.12 | 16.42 | 353901 |
| FBF | sold | 8/20/2003 | 8-2003 | 9400 | 2303.25 | 9200 | 6.44 | 13.05 | 282353 |
| FBF | sold | 8/21/2003 | 8-2003 | 2800 | 860.25 | 2800 | 1.96 | 3.92 | 86025 |
| FBF | sold | 8/22/2003 | 8-2003 | 3100 | 935.4 | 3100 | 2.17 | 4.34 | 93540 |
| FBF | sold | 8/25/2003 | 8-2003 | 1500 | 439.05 | 1500 | 1.05 | 2.1 | 43905 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FBF | sold | 8/26/2003 | 8-2003 | 20500 | 4131.48 | 20500 | 14.35 | 28.36 | 600938 |
| FBF | sold | 8/27/2003 | 8-2003 | 12800 | 2666.02 | 12400 | 8.68 | 17.36 | 367219 |
| FBF | sold | 8/28/2003 | 8-2003 | 2700 | 796.47 | 2700 | 1.89 | 3.78 | 79647 |
| FBF | sold | 8/29/2003 | 8-2003 | 1200 | 352.06 | 1200 | 0.84 | 1.68 | 35206 |
| FBF | sold | 9/2/2003 | 9-2003 | 28600 | 5145.97 | 27700 | 19.39 | 38.67 | 819675 |
| FBF | sold | 9/3/2003 | 9-2003 | 18200 | 3830.67 | 18200 | 12.74 | 25.48 | 540795 |
| FBF | sold | 9/4/2003 | 9-2003 | 22000 | 3820.27 | 21000 | 14.7 | 29.4 | 626725 |
| FBF | sold | 9/5/2003 | 9-2003 | 19800 | 3444.25 | 18800 | 13.16 | 26.31 | 558006 |
| FBF | sold | 9/8/2003 | 9-2003 | 500 | 29.71 | 500 | 0.35 | 0.7 | 14855 |
| FBF | sold | 9/10/2003 | 9-2003 | 600 | 58.7 | 600 | 0.42 | 0.83 | 17618 |
| FBF | sold | 9/12/2003 | 9-2003 | 1000 | 59.45 | 1000 | 0.7 | 1.39 | 29725 |
| FBF | sold | 9/18/2003 | 9-2003 | 1100 | 213.55 | 1100 | 0.77 | 1.56 | 33663 |
| FBF | sold | 9/22/2003 | 9-2003 | 2000 | 120.97 | 1000 | 0.7 | 1.41 | 30255 |
| FBF | sold | 9/24/2003 | 9-2003 | 4000 | 781.85 | 4000 | 2.8 | 5.6 | 120242 |
| FBF | sold | 9/25/2003 | 9-2003 | 1800 | 361.45 | 1800 | 1.26 | 2.52 | 54226 |
| FBF | sold | 9/26/2003 | 9-2003 | 600 | 89.78 | 600 | 0.42 | 0.84 | 17956 |
| FBF | sold | 9/29/2003 | 9-2003 | 400 | 60.51 | 400 | 0.28 | 0.56 | 12102 |
| FBF | sold | 9/30/2003 | 9-2003 | 200 | 60.14 | 200 | 0.14 | 0.28 | 6014 |
| FBF | sold | 10/3/2003 | 10-2003 | 600 | 94.37 | 400 | 0.28 | 0.59 | 12578 |
| FBF | sold | 10/6/2003 | 10-2003 | 500 | 31.53 | 100 | 0.07 | 0.15 | 3153 |
| FBF | sold | 10/7/2003 | 10-2003 | 600 | 63.39 | 600 | 0.42 | 0.89 | 18999 |
| FBF | sold | 10/10/2003 | 10-2003 | 1900 | 96.24 | 1200 | 0.84 | 1.8 | 38492 |
| FBF | sold | 10/15/2003 | 10-2003 | 500 | 32.55 | 500 | 0.35 | 0.76 | 16275 |
| FBF | sold | 10/16/2003 | 10-2003 | 500 | 32.77 | 500 | 0.35 | 0.77 | 16385 |
| FBF | sold | 10/22/2003 | 10-2003 | 500 | 31.96 | 500 | 0.35 | 0.75 | 15980 |
| FBF | sold | 10/23/2003 | 10-2003 | 700 | 64.04 | 500 | 0.35 | 0.75 | 16009 |
| FBF | sold | 10/27/2003 | 10-2003 | 500 | 39.7 | 500 | 0.35 | 0.93 | 19850 |
| FBF | sold | 11/4/2003 | 11-2003 | 500 | 40.38 | 500 | 0.35 | 0.94 | 20190 |
| FBF | sold | 11/12/2003 | 11-2003 | 500 | 40.5 | 500 | 0.35 | 0.95 | 20250 |
| FBF | sold | 11/14/2003 | 11-2003 | 500 | 40.1 | 500 | 0.35 | 0.94 | 20050 |
| FBF | sold | 11/19/2003 | 11-2003 | 100 | 39.84 | 100 | 0.07 | 0.19 | 3984 |
| FBF | sold | 12/15/2003 | 12-2003 | 3400 | 493.88 | 2600 | 1.82 | 5.02 | 107036 |
| FBF | sold | 12/16/2003 | 12-2003 | 2000 | 250.66 | 2000 | 1.4 | 3.92 | 83542 |
| FBF | sold | 1/9/2004 | 1-2004 | 1600 | 170.5 | 1600 | 1.12 | 3.19 | 68185 |
| FBF | sold | 1/13/2004 | 1-2004 | 110 | 42.62 | 110 | 0 | 0 | 4688.2 |
| FBF | sold | 1/14/2004 | 1-2004 | 440 | 85.65 | 440 | 0 | 0 | 18786.9 |
| FBF | sold | 1/16/2004 | 1-2004 | 1240 | 171.4 | 840 | 0.28 | 0.81 | 35984 |
| FBF | sold | 1/21/2004 | 1-2004 | 110 | 43.64 | 110 | 0 | 0 | 4800.4 |
| FBF | sold | 1/22/2004 | 1-2004 | 2000 | 223.55 | 2000 | 1.26 | 3.78 | 89422 |
| FBF | sold | 1/23/2004 | 1-2004 | 1800 | 221.32 | 1800 | 1.12 | 3.32 | 79626 |
| FBF | sold | 1/26/2004 | 1-2004 | 220 | 44.27 | 220 | 0 | 0 | 9739.4 |
| FBF | sold | 1/28/2004 | 1-2004 | 1000 | 133 | 1000 | 0.56 | 1.66 | 44232 |
| FBF | sold | 1/29/2004 | 1-2004 | 100 | 44.02 | 100 | 0 | 0 | 4402 |
| FBF | sold | 1/30/2004 | 1-2004 | 100 | 44.48 | 100 | 0 | 0 | 4448 |
| FBF | sold | 2/2/2004 | 2-2004 | 500 | 89.29 | 500 | 0.28 | 0.84 | 22342 |
| FBF | sold | 2/4/2004 | 2-2004 | 100 | 44.62 | 100 | 0 | 0 | 4462 |
| FBF | sold | 2/5/2004 | 2-2004 | 200 | 44.84 | 200 | 0 | 0 | 8968 |
| FBF | sold | 2/6/2004 | 2-2004 | 200 | 44.98 | 200 | 0 | 0 | 8996 |
| FBF | sold | 2/9/2004 | 2-2004 | 200 | 90.7 | 200 | 0 | 0 | 9070 |
| FBF | sold | 2/10/2004 | 2-2004 | 400 | 178.92 | 400 | 0 | 0 | 17892 |
| FBF | sold | 2/11/2004 | 2-2004 | 600 | 268.7 | 600 | 0 | 0 | 26870 |
| FBF | sold | 2/18/2004 | 2-2004 | 1600 | 179.66 | 800 | 0.56 | 1.68 | 35932 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FBF | sold | 2/23/2004 | 2-2004 | 800 | 89.76 | 800 | 0.56 | 1.4 | 35904 |
| FBF | sold | 2/27/2004 | 2-2004 | 2000 | 225.11 | 1600 | 1.12 | 2.82 | 72024 |
| FBF | sold | 3/2/2004 | 3-2004 | 1100 | 89.83 | 1100 | 0.77 | 1.93 | 49406 |
| FBF | sold | 3/5/2004 | 3-2004 | 1000 | 90.98 | 500 | 0.35 | 0.88 | 22745 |
| FBF | sold | 3/9/2004 | 3-2004 | 100 | 45.17 | 100 | 0 | 0 | 4517 |
| FBF | sold | 3/10/2004 | 3-2004 | 3000 | 266.32 | 2500 | 1.75 | 4.34 | 110945 |
| FBF | sold | 3/11/2004 | 3-2004 | 2000 | 176.16 | 2000 | 1.4 | 3.44 | 88080 |
| FBF | sold | 3/16/2004 | 3-2004 | 2500 | 221.02 | 1000 | 0.7 | 1.72 | 44205 |
| FBF | sold | 3/22/2004 | 3-2004 | 800 | 86.91 | 500 | 0.35 | 0.85 | 21727 |
| FBF | sold | 3/23/2004 | 3-2004 | 500 | 43.53 | 500 | 0.35 | 0.85 | 21765 |
| FBF | sold | 3/31/2004 | 3-2004 | 500 | 44.93 | 500 | 0.35 | 0.88 | 22465 |
| FBN | sold | 11/3/2003 | 11-2003 | 800 | 24.2 | 800 | 0.56 | 0.91 | 19360 |
| FBN | sold | 11/10/2003 | 11-2003 | 800 | 24.82 | 800 | 0.56 | 0.93 | 19856 |
| FBN | sold | 7/6/2004 | 7-2004 | 500 | 48.1 | 500 | 0.37 | 0.28 | 12020 |
| FBN | sold | 8/19/2004 | 8-2004 | 200 | 45.84 | 200 | 0.16 | 0.1 | 4584 |
| FCS | SELL | 5/12/2004 | 5-2004 | 200 | 19.33 | 200 | 0 | 0.09 | 3866 |
| FCS | SELL | 5/25/2004 | 5-2004 | 100 | 18.2 | 100 | 0.04 | 0.04 | 1820 |
| FCS | SELL | 5/27/2004 | 5-2004 | 100 | 19.53 | 100 | 0.04 | 0.05 | 1953 |
| FCS | SELL | 6/1/2004 | 6-2004 | 300 | 39.13 | 300 | 0.12 | 0.14 | 5858 |
| FCS | SELL | 6/2/2004 | 6-2004 | 200 | 35.85 | 200 | 0.08 | 0.08 | 3585 |
| FCS | SELL | 6/3/2004 | 6-2004 | 100 | 17.09 | 100 | 0.04 | 0.04 | 1709 |
| FCS | SELL | 6/8/2004 | 6-2004 | 100 | 17.37 | 100 | 0.04 | 0.04 | 1737 |
| FCS | SELL | 6/9/2004 | 6-2004 | 300 | 51.51 | 300 | 0.12 | 0.12 | 5151 |
| FCS | SELL | 6/10/2004 | 6-2004 | 500 | 50.43 | 300 | 0.12 | 0.12 | 5043 |
| FCS | SELL | 6/15/2004 | 6-2004 | 300 | 33.14 | 300 | 0.12 | 0.12 | 4984 |
| FCS | sold | 6/9/2004 | 6-2004 | 100 | 17.28 | 100 | 0.08 | 0.04 | 1728 |
| FCS | sold | 6/15/2004 | 6-2004 | 100 | 16.7 | 100 | 0.08 | 0.04 | 1670 |
| FCS | sold | 6/17/2004 | 6-2004 | 100 | 16.03 | 100 | 0.08 | 0.04 | 1603 |
| FCS | sold | 6/18/2004 | 6-2004 | 100 | 16.04 | 100 | 0.08 | 0.04 | 1604 |
| FCS | sold | 6/22/2004 | 6-2004 | 600 | 64.96 | 600 | 0.46 | 0.24 | 9743 |
| FCS | sold | 8/24/2004 | 6-2004 | 700 | 81.37 | 700 | 0.54 | 0.27 | 11367 |
| FCS | sold | 8/19/2004 | 8-2004 | 1200 | 156.2 | 1200 | 0.96 | 0.36 | 15620 |
| FCS | sold | 9/10/2004 | 9-2004 | 100 | 14.45 | 100 | 0.08 | 0.03 | 1445 |
| FCX | SELL | 11/4/2003 | 11-2003 | 1000 | 367.79 | 1000 | 0.4 | 1.9 | 40890 |
| FCX | SELL | 11/12/2003 | 11-2003 | 300 | 118.89 | 300 | 0.12 | 0.56 | 11889 |
| FCX | SELL | 11/13/2003 | 11-2003 | 500 | 203.5 | 500 | 0.2 | 0.95 | 20350 |
| FCX | SELL | 11/14/2003 | 11-2003 | 200 | 79.75 | 200 | 0.08 | 0.38 | 7975 |
| FCX | SELL | 11/24/2003 | 11-2003 | 200 | 82.4 | 200 | 0.08 | 0.38 | 8240 |
| FCX | SELL | 11/25/2003 | 11-2003 | 300 | 126.8 | 300 | 0.12 | 0.6 | 12680 |
| FCX | SELL | 11/26/2003 | 11-2003 | 7200 | 3080.57 | 7200 | 2.88 | 14.4 | 308057 |
| FCX | SELL | 11/28/2003 | 11-2003 | 100 | 43.4 | 100 | 0.04 | 0.2 | 4340 |
| FCX | SELL | 12/1/2003 | 12-2003 | 1600 | 704.02 | 1600 | 0.64 | 3.36 | 70402 |
| FCX | SELL | 12/11/2003 | 12-2003 | 600 | 263.7 | 600 | 0.24 | 1.24 | 26370 |
| FCX | SELL | 1/7/2004 | 1-2004 | 700 | 298.79 | 700 | 0.28 | 1.4 | 29879 |
| FCX | SELL | 1/8/2004 | 1-2004 | 100 | 43.03 | 100 | 0.04 | 0.2 | 4303 |
| FCX | SELL | 1/14/2004 | 1-2004 | 240 | 77.66 | 240 | 0.1 | 0.44 | 9319.2 |
| FCX | SELL | 1/15/2004 | 1-2004 | 900 | 253.82 | 900 | 0.35 | 1.52 | 32635.5 |
| FCX | SELL | 1/16/2004 | 1-2004 | 650 | 180.69 | 650 | 0.25 | 1.1 | 23489.7 |
| FCX | SELL | 1/20/2004 | 1-2004 | 240 | 77.05 | 240 | 0.1 | 0.44 | 9248 |
| FCX | SELL | 1/21/2004 | 1-2004 | 240 | 77.35 | 240 | 0.1 | 0.44 | 9282 |
| FCX | SELL | 1/22/2004 | 1-2004 | 600 | 195.88 | 600 | 0.24 | 1.1 | 23514.6 |
| FCX | SELL | 1/23/2004 | 1-2004 | 120 | 39.7 | 120 | 0.05 | 0.22 | 4764 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FCX | SELL | 1/26/2004 | 1-2004 | 120 | 37.98 | 120 | 0.05 | 0.21 | 4557.6 |
| FCX | SELL | 1/28/2004 | 1-2004 | 270 | 77.89 | 270 | 0.11 | 0.49 | 10517.1 |
| FCX | SELL | 1/29/2004 | 1-2004 | 120 | 36.7 | 120 | 0.05 | 0.21 | 4404 |
| FCX | SELL | 1/30/2004 | 1-2004 | 610 | 183.52 | 610 | 0.25 | 1.06 | 22382.4 |
| FCX | SELL | 2/2/2004 | 2-2004 | 120 | 36.5 | 120 | 0.05 | 0.2 | 4380 |
| FCX | SELL | 2/3/2004 | 2-2004 | 130 | 36.58 | 130 | 0.05 | 0.22 | 4755.4 |
| FCX | SELL | 2/4/2004 | 2-2004 | 260 | 71.63 | 260 | 0.1 | 0.44 | 9311.9 |
| FCX | SELL | 2/5/2004 | 2-2004 | 360 | 110 | 360 | 0.14 | 0.61 | 13190 |
| FCX | SELL | 2/6/2004 | 2-2004 | 220 | 76.95 | 220 | 0.09 | 0.39 | 8456.2 |
| FCX | SELL | 2/9/2004 | 2-2004 | 200 | 79.94 | 200 | 0.08 | 0.38 | 7994 |
| FCX | SELL | 2/10/2004 | 2-2004 | 2400 | 951.39 | 2400 | 0.96 | 4.55 | 95139 |
| FCX | SELL | 2/11/2004 | 2-2004 | 400 | 160.39 | 400 | 0.16 | 0.76 | 16039 |
| FCX | SELL | 2/12/2004 | 2-2004 | 100 | 42.03 | 100 | 0.04 | 0.2 | 4203 |
| FCX | SELL | 2/17/2004 | 2-2004 | 1500 | 629.76 | 1500 | 0.6 | 3 | 62976 |
| FCX | SELL | 2/18/2004 | 2-2004 | 200 | 84.85 | 200 | 0.08 | 0.4 | 8485 |
| FCX | SELL | 2/23/2004 | 2-2004 | 200 | 81.18 | 200 | 0.08 | 0.32 | 8118 |
| FCX | SELL | 2/24/2004 | 2-2004 | 300 | 123.64 | 300 | 0.12 | 0.48 | 12364 |
| FCX | SELL | 3/4/2004 | 3-2004 | 600 | 254.84 | 600 | 0.24 | 0.99 | 25484 |
| FCX | SELL | 3/5/2004 | 3-2004 | 400 | 173.49 | 400 | 0.16 | 0.68 | 17349 |
| FCX | SELL | 3/8/2004 | 3-2004 | 400 | 173.1 | 400 | 0.16 | 0.68 | 17310 |
| FCX | SELL | 3/9/2004 | 3-2004 | 200 | 85.29 | 200 | 0.08 | 0.34 | 8529 |
| FCX | SELL | 3/10/2004 | 3-2004 | 600 | 245.5 | 600 | 0.24 | 0.96 | 24550 |
| FCX | SELL | 3/15/2004 | 3-2004 | 200 | 81.77 | 200 | 0.08 | 0.32 | 8177 |
| FCX | SELL | 3/17/2004 | 3-2004 | 1500 | 532.33 | 1500 | 0.6 | 2.4 | 61433 |
| FCX | SELL | 3/18/2004 | 3-2004 | 1000 | 212.71 | 1000 | 0.4 | 1.65 | 42542 |
| FCX | SELL | 3/19/2004 | 3-2004 | 200 | 41.93 | 200 | 0.08 | 0.33 | 8386 |
| FCX | SELL | 3/30/2004 | 3-2004 | 3800 | 1454.03 | 3800 | 1.52 | 5.7 | 149313 |
| FCX | SELL | 3/31/2004 | 3-2004 | 100 | 39.44 | 100 | 0.04 | 0.15 | 3944 |
| FCX | SELL | 4/5/2004 | 4-2004 | 100 | 38.31 | 100 | 0.04 | 0.09 | 3831 |
| FCX | SELL | 5/10/2004 | 5-2004 | 150 | 30.02 | 150 | 0.06 | 0.11 | 4503 |
| FCX | SELL | 5/12/2004 | 5-2004 | 840 | 86.44 | 840 | 0 | 0.56 | 24210.2 |
| FCX | SELL | 5/25/2004 | 5-2004 | 200 | 32.77 | 200 | 0.08 | 0.15 | 6554 |
| FCX | SELL | 5/27/2004 | 5-2004 | 600 | 101.77 | 600 | 0.24 | 0.48 | 20314 |
| FCX | SELL | 6/1/2004 | 6-2004 | 700 | 133.08 | 500 | 0.2 | 0.4 | 16679 |
| FCX | SELL | 6/3/2004 | 6-2004 | 100 | 31.74 | 100 | 0.04 | 0.07 | 3174 |
| FCX | SELL | 6/9/2004 | 6-2004 | 100 | 31.34 | 100 | 0.04 | 0.07 | 3134 |
| FCX | SELL | 6/14/2004 | 6-2004 | 100 | 30.28 | 100 | 0.04 | 0.07 | 3028 |
| FCX | sold | 9/30/2003 | 9-2003 | 400 | 66.8 | 200 | 0.14 | 0.32 | 6680 |
| FCX | sold | 10/31/2003 | 10-2003 | 1500 | 116.88 | 500 | 0.35 | 0.9 | 19480 |
| FCX | sold | 11/4/2003 | 11-2003 | 100 | 41.14 | 100 | 0.07 | 0.19 | 4114 |
| FCX | sold | 11/19/2003 | 11-2003 | 600 | 162.04 | 600 | 0.42 | 1.13 | 24222 |
| FCX | sold | 11/20/2003 | 11-2003 | 500 | 40.57 | 500 | 0.35 | 0.95 | 20285 |
| FCX | sold | 11/24/2003 | 11-2003 | 1000 | 163.09 | 900 | 0.63 | 1.71 | 36624 |
| FCX | sold | 11/25/2003 | 11-2003 | 700 | 85.76 | 700 | 0.49 | 1.4 | 30016 |
| FCX | sold | 12/3/2003 | 12-2003 | 2000 | 180.52 | 1000 | 0.7 | 2.1 | 45130 |
| FCX | sold | 12/4/2003 | 12-2003 | 400 | 175.6 | 400 | 0.28 | 0.82 | 17560 |
| FCX | sold | 12/5/2003 | 12-2003 | 400 | 182.58 | 400 | 0.28 | 0.84 | 18258 |
| FCX | sold | 12/8/2003 | 12-2003 | 200 | 90.66 | 200 | 0.14 | 0.42 | 9066 |
| FCX | sold | 12/9/2003 | 12-2003 | 2000 | 367.56 | 2000 | 1.4 | 4.32 | 91880 |
| FCX | sold | 12/10/2003 | 12-2003 | 2600 | 445.3 | 2600 | 1.82 | 5.44 | 116006 |
| FCX | sold | 12/11/2003 | 12-2003 | 4400 | 706.42 | 4400 | 3.08 | 9.14 | 195558 |
| FCX | sold | 12/12/2003 | 12-2003 | 1200 | 179.64 | 1200 | 0.84 | 2.52 | 53892 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FCX | sold | 12/15/2003 | 12-2003 | 600 | 89.38 | 600 | 0.42 | 1.26 | 26814 |
| FCX | sold | 12/16/2003 | 12-2003 | 4600 | 616.18 | 4000 | 2.8 | 8.22 | 175758 |
| FCX | sold | 12/17/2003 | 12-2003 | 600 | 89.4 | 600 | 0.42 | 1.26 | 26820 |
| FCX | sold | 12/18/2003 | 12-2003 | 4200 | 613.72 | 3600 | 2.52 | 7.38 | 157492 |
| FCX | sold | 12/19/2003 | 12-2003 | 7800 | 743.84 | 5000 | 3.5 | 9.66 | 206776 |
| FCX | sold | 1/6/2004 | 1-2004 | 800 | 85.67 | 500 | 0.35 | 1 | 21418 |
| FCX | sold | 1/7/2004 | 1-2004 | 1000 | 86.3 | 1000 | 0.7 | 2.02 | 43150 |
| FCX | sold | 1/13/2004 | 1-2004 | 4810 | 448.61 | 4310 | 2.8 | 7.62 | 175883.6 |
| FCX | sold | 1/14/2004 | 1-2004 | 1500 | 115.71 | 1500 | 0.7 | 1.8 | 57855 |
| FCX | sold | 1/15/2004 | 1-2004 | 4880 | 432.26 | 4880 | 3.15 | 7.53 | 174891.4 |
| FCX | sold | 1/16/2004 | 1-2004 | 1200 | 109 | 500 | 0.35 | 0.85 | 18165 |
| FCX | sold | 1/20/2004 | 1-2004 | 620 | 76.01 | 620 | 0.35 | 0.88 | 23375 |
| FCX | sold | 1/21/2004 | 1-2004 | 1120 | 115.95 | 620 | 0.35 | 0.9 | 23952.6 |
| FCX | sold | 1/22/2004 | 1-2004 | 1620 | 157.75 | 1120 | 0.7 | 1.84 | 44101.2 |
| FCX | sold | 1/23/2004 | 1-2004 | 1120 | 113.79 | 1120 | 0.7 | 1.77 | 42470.2 |
| FCX | sold | 1/26/2004 | 1-2004 | 500 | 38 | 500 | 0.35 | 0.89 | 19000 |
| FCX | sold | 1/27/2004 | 1-2004 | 1620 | 156.16 | 1120 | 0.7 | 1.84 | 43846.2 |
| FCX | sold | 1/28/2004 | 1-2004 | 820 | 112.36 | 620 | 0.35 | 0.88 | 23277.4 |
| FCX | sold | 1/29/2004 | 1-2004 | 130 | 35.9 | 130 | 0 | 0 | 4667 |
| FCX | sold | 1/30/2004 | 1-2004 | 120 | 36.86 | 120 | 0 | 0 | 4423.2 |
| FCX | sold | 2/3/2004 | 2-2004 | 130 | 36.5 | 130 | 0 | 0 | 4745 |
| FCX | sold | 2/4/2004 | 2-2004 | 1130 | 108.31 | 1130 | 0.7 | 1.7 | 40864.6 |
| FCX | sold | 2/5/2004 | 2-2004 | 120 | 37.1 | 120 | 0 | 0 | 4452 |
| FCX | sold | 2/6/2004 | 2-2004 | 1200 | 156.22 | 700 | 0.35 | 0.9 | 27211 |
| FCX | sold | 2/10/2004 | 2-2004 | 800 | 317.16 | 800 | 0 | 0 | 31716 |
| FCX | sold | 2/12/2004 | 2-2004 | 200 | 83.46 | 200 | 0 | 0 | 8346 |
| FCX | sold | 2/17/2004 | 2-2004 | 800 | 84.2 | 800 | 0.56 | 1.58 | 33690 |
| FCX | sold | 2/18/2004 | 2-2004 | 1000 | 83.16 | 1000 | 0.7 | 1.95 | 41580 |
| FCX | sold | 2/19/2004 | 2-2004 | 500 | 42.59 | 500 | 0.35 | 1 | 21295 |
| FCX | sold | 2/20/2004 | 2-2004 | 500 | 41.22 | 500 | 0.35 | 0.96 | 20610 |
| FCX | sold | 3/3/2004 | 3-2004 | 200 | 84.38 | 200 | 0 | 0 | 8438 |
| FCX | sold | 3/4/2004 | 3-2004 | 100 | 42.7 | 100 | 0 | 0 | 4270 |
| FCX | sold | 3/8/2004 | 3-2004 | 100 | 42.49 | 100 | 0 | 0 | 4249 |
| FCX | sold | 3/11/2004 | 3-2004 | 200 | 81.42 | 200 | 0 | 0 | 8142 |
| FCX | sold | 3/30/2004 | 3-2004 | 100 | 39.28 | 100 | 0 | 0 | 3928 |
| FCX | sold | 6/9/2004 | 6-2004 | 100 | 32.23 | 100 | 0.08 | 0.08 | 3223 |
| FCX | sold | 6/16/2004 | 6-2004 | 400 | 123.46 | 400 | 0.32 | 0.28 | 12346 |
| FCX | sold | 6/17/2004 | 6-2004 | 200 | 63.67 | 200 | 0.16 | 0.14 | 6367 |
| FCX | sold | 6/18/2004 | 6-2004 | 1900 | 98.01 | 1900 | 1.43 | 1.46 | 62165 |
| FCX | sold | 6/22/2004 | 6-2004 | 200 | 64.35 | 200 | 0.16 | 0.16 | 6435 |
| FCX | sold | 6/23/2004 | 6-2004 | 100 | 32.98 | 100 | 0.08 | 0.08 | 3298 |
| FCX | sold | 6/24/2004 | 6-2004 | 800 | 68.29 | 800 | 0.6 | 0.64 | 27258 |
| FCX | sold | 6/25/2004 | 6-2004 | 500 | 137.07 | 500 | 0.39 | 0.4 | 17143 |
| FCX | sold | 6/28/2004 | 6-2004 | 700 | 134.03 | 700 | 0.53 | 0.56 | 23456 |
| FCX | sold | 7/21/2004 | 7-2004 | 100 | 34.34 | 100 | 0.08 | 0.08 | 3434 |
| FCX | sold | 7/22/2004 | 7-2004 | 100 | 33.36 | 100 | 0.08 | 0.08 | 3336 |
| FCX | sold | 7/30/2004 | 7-2004 | 600 | 210.03 | 600 | 0.48 | 0.48 | 21003 |
| FCX | sold | 8/6/2004 | 8-2004 | 200 | 64.78 | 200 | 0.16 | 0.16 | 6478 |
| FCX | sold | 8/9/2004 | 8-2004 | 200 | 63.82 | 200 | 0.16 | 0.14 | 6382 |
| FCX | sold | 8/10/2004 | 8-2004 | 800 | 264.34 | 800 | 0.64 | 0.64 | 26434 |
| FCX | sold | 8/11/2004 | 8-2004 | 1600 | 450.74 | 1600 | 1.26 | 1.24 | 51486 |
| FCX | sold | 10/4/2004 | 10-2004 | 700 | 161 | 700 | 0.53 | 0.65 | 28229 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FCX | sold | 10/5/2004 | 10-2004 | 100 | 40.46 | 100 | 0.08 | 0.09 | 4046 |
| FCX | sold | 10/6/2004 | 10-2004 | 100 | 40.31 | 100 | 0.08 | 0.09 | 4031 |
| FCX | sold | 10/7/2004 | 10-2004 | 100 | 41.75 | 100 | 0.08 | 0.1 | 4175 |
| FCX | sold | 10/8/2004 | 10-2004 | 100 | 41.8 | 100 | 0.08 | 0.1 | 4180 |
| FCX | sold | 10/21/2004 | 10-2004 | 200 | 72.61 | 200 | 0.16 | 0.17 | 7261 |
| FCX | sold | 10/28/2004 | 10-2004 | 100 | 35.87 | 100 | 0.08 | 0.08 | 3587 |
| FCX | sold | 10/29/2004 | 10-2004 | 200 | 72.42 | 200 | 0.16 | 0.16 | 7242 |
| FCX | sold | 11/4/2004 | 11-2004 | 100 | 37.2 | 100 | 0.08 | 0.08 | 3720 |
| FCX | sold | 11/5/2004 | 11-2004 | 100 | 38.48 | 100 | 0.08 | 0.09 | 3848 |
| FCX | sold | 11/19/2004 | 11-2004 | 100 | 39.35 | 100 | 0.08 | 0.09 | 3935 |
| FCX | sold | 11/22/2004 | 11-2004 | 200 | 39.24 | 200 | 0.15 | 0.18 | 7848 |
| FCX | sold | 11/23/2004 | 11-2004 | 100 | 38.8 | 100 | 0.08 | 0.08 | 3880 |
| FCX | sold | 11/24/2004 | 11-2004 | 100 | 39.51 | 100 | 0.08 | 0.09 | 3951 |
| FCX | sold | 11/29/2004 | 11-2004 | 100 | 40.63 | 100 | 0.08 | 0.1 | 4063 |
| FCX | sold | 12/20/2004 | 12-2004 | 500 | 186.66 | 500 | 0.4 | 0.45 | 18666 |
| FCX | sold | 12/23/2004 | 12-2004 | 200 | 37.95 | 200 | 0.15 | 0.18 | 7590 |
| FD | SELL | 11/11/2003 | 11-2003 | 200 | 49.99 | 200 | 0.08 | 0.47 | 9998 |
| FD | SELL | 12/9/2003 | 12-2003 | 2200 | 567.76 | 1600 | 0.64 | 3.52 | 75706 |
| FD | SELL | 12/10/2003 | 12-2003 | 400 | 187.52 | 400 | 0.16 | 0.88 | 18752 |
| FD | SELL | 1/14/2004 | 1-2004 | 500 | 239.71 | 500 | 0.2 | 1.12 | 23971 |
| FD | SELL | 1/15/2004 | 1-2004 | 500 | 239.68 | 500 | 0.2 | 1.12 | 23968 |
| FD | SELL | 2/3/2004 | 2-2004 | 100 | 48.7 | 100 | 0.04 | 0.23 | 4870 |
| FD | SELL | 2/5/2004 | 2-2004 | 100 | 48.8 | 100 | 0.04 | 0.23 | 4880 |
| FD | SELL | 2/9/2004 | 2-2004 | 100 | 49.51 | 100 | 0.04 | 0.23 | 4951 |
| FD | SELL | 2/10/2004 | 2-2004 | 300 | 149.38 | 300 | 0.12 | 0.69 | 14938 |
| FD | SELL | 2/12/2004 | 2-2004 | 100 | 49.78 | 100 | 0.04 | 0.23 | 4978 |
| FD | SELL | 2/17/2004 | 2-2004 | 2900 | 1452.21 | 2900 | 1.16 | 6.74 | 145221 |
| FD | SELL | 2/18/2004 | 2-2004 | 200 | 101.26 | 200 | 0.08 | 0.48 | 10126 |
| FD | SELL | 2/20/2004 | 2-2004 | 100 | 50.39 | 100 | 0.04 | 0.24 | 5039 |
| FD | SELL | 2/23/2004 | 2-2004 | 400 | 151.89 | 400 | 0.16 | 0.79 | 20252 |
| FD | SELL | 2/24/2004 | 2-2004 | 400 | 206.99 | 400 | 0.16 | 0.8 | 20699 |
| FD | SELL | 2/25/2004 | 2-2004 | 100 | 51.99 | 100 | 0.04 | 0.2 | 5199 |
| FD | SELL | 3/4/2004 | 3-2004 | 700 | 379.36 | 700 | 0.28 | 1.47 | 37936 |
| FD | SELL | 3/9/2004 | 3-2004 | 900 | 477.61 | 900 | 0.36 | 1.89 | 47761 |
| FD | SELL | 3/10/2004 | 3-2004 | 100 | 52.74 | 100 | 0.04 | 0.21 | 5274 |
| FD | SELL | 3/16/2004 | 3-2004 | 100 | 51.54 | 100 | 0.04 | 0.2 | 5154 |
| FD | SELL | 3/17/2004 | 3-2004 | 1400 | 409.92 | 1100 | 0.44 | 2.2 | 56303 |
| FD | SELL | 3/18/2004 | 3-2004 | 1500 | 198.58 | 700 | 0.28 | 1.35 | 34789 |
| FD | SELL | 3/19/2004 | 3-2004 | 200 | 100.41 | 200 | 0.08 | 0.4 | 10041 |
| FD | SELL | 3/29/2004 | 3-2004 | 300 | 154.92 | 300 | 0.12 | 0.6 | 15464 |
| FD | SELL | 3/30/2004 | 3-2004 | 100 | 53.99 | 100 | 0.04 | 0.21 | 5399 |
| FD | SELL | 3/31/2004 | 3-2004 | 200 | 108.08 | 200 | 0.08 | 0.42 | 10808 |
| FD | SELL | 4/1/2004 | 4-2004 | 200 | 106.32 | 200 | 0.08 | 0.24 | 10632 |
| FD | SELL | 4/5/2004 | 4-2004 | 600 | 328.69 | 600 | 0.24 | 0.78 | 32869 |
| FD | SELL | 5/26/2004 | 5-2004 | 100 | 47.4 | 100 | 0.04 | 0.11 | 4740 |
| FD | SELL | 5/27/2004 | 5-2004 | 200 | 95.12 | 200 | 0.08 | 0.22 | 9512 |
| FD | SELL | 6/1/2004 | 6-2004 | 200 | 95.22 | 200 | 0.08 | 0.22 | 9522 |
| FD | SELL | 6/9/2004 | 6-2004 | 200 | 99.06 | 200 | 0.08 | 0.24 | 9906 |
| FD | sold | 12/12/2003 | 12-2003 | 800 | 90.74 | 800 | 0.56 | 1.7 | 36296 |
| FD | sold | 1/14/2004 | 1-2004 | 100 | 48.28 | 100 | 0 | 0 | 4828 |
| FD | sold | 1/16/2004 | 1-2004 | 800 | 98.16 | 400 | 0.28 | 0.92 | 19632 |
| FD | sold | 1/20/2004 | 1-2004 | 400 | 49.27 | 400 | 0 | 0 | 19708 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FD | sold | 2/9/2004 | 2-2004 | 200 | 100.16 | 200 | 0 | 0 | 10016 |
| FD | sold | 2/10/2004 | 2-2004 | 400 | 197.36 | 400 | 0 | 0 | 19736 |
| FD | sold | 2/11/2004 | 2-2004 | 400 | 200.04 | 400 | 0 | 0 | 20004 |
| FD | sold | 2/12/2004 | 2-2004 | 200 | 99.38 | 200 | 0 | 0 | 9938 |
| FD | sold | 3/8/2004 | 3-2004 | 100 | 53.8 | 100 | 0 | 0 | 5380 |
| FD | sold | 3/9/2004 | 3-2004 | 100 | 52.75 | 100 | 0 | 0 | 5275 |
| FD | sold | 6/9/2004 | 6-2004 | 300 | 99.37 | 300 | 0.23 | 0.35 | 14902 |
| FD | sold | 6/10/2004 | 6-2004 | 100 | 50.08 | 100 | 0.08 | 0.12 | 5008 |
| FD | sold | 6/14/2004 | 6-2004 | 500 | 147.7 | 500 | 0.38 | 0.58 | 24618 |
| FD | sold | 6/15/2004 | 6-2004 | 300 | 147.61 | 300 | 0.24 | 0.35 | 14761 |
| FD | sold | 6/16/2004 | 6-2004 | 600 | 298.2 | 600 | 0.48 | 0.72 | 29820 |
| FD | sold | 6/17/2004 | 6-2004 | 600 | 298.48 | 600 | 0.48 | 0.72 | 29848 |
| FD | sold | 6/18/2004 | 6-2004 | 100 | 50.62 | 100 | 0.08 | 0.12 | 5062 |
| FD | sold | 6/22/2004 | 6-2004 | 300 | 147.81 | 300 | 0.24 | 0.35 | 14781 |
| FD | sold | 6/23/2004 | 6-2004 | 200 | 100.32 | 200 | 0.16 | 0.24 | 10032 |
| FD | sold | 6/24/2004 | 6-2004 | 1100 | 200.48 | 800 | 0.6 | 0.93 | 40098 |
| FD | sold | 6/28/2004 | 6-2004 | 200 | 100.26 | 200 | 0.16 | 0.24 | 10026 |
| FD | sold | 6/29/2004 | 6-2004 | 200 | 48.03 | 200 | 0.15 | 0.22 | 9606 |
| FD | sold | 7/1/2004 | 7-2004 | 700 | 195.98 | 500 | 0.39 | 0.57 | 24526 |
| FD | sold | 7/2/2004 | 7-2004 | 400 | 94.6 | 200 | 0.16 | 0.22 | 9460 |
| FD | sold | 7/13/2004 | 7-2004 | 300 | 47.13 | 300 | 0.22 | 0.33 | 14139 |
| FD | sold | 7/23/2004 | 7-2004 | 100 | 46.86 | 100 | 0.08 | 0.11 | 4686 |
| FD | sold | 7/27/2004 | 7-2004 | 1100 | 434.3 | 1100 | 0.86 | 1.22 | 53060 |
| FD | sold | 7/28/2004 | 7-2004 | 1700 | 818.7 | 1700 | 1.36 | 1.87 | 81870 |
| FD | sold | 7/30/2004 | 7-2004 | 600 | 287.69 | 600 | 0.48 | 0.66 | 28769 |
| FD | sold | 8/5/2004 | 8-2004 | 5200 | 1293.84 | 4400 | 3.36 | 4.84 | 203438 |
| FD | sold | 8/6/2004 | 8-2004 | 800 | 360.56 | 800 | 0.64 | 0.88 | 36056 |
| FD | sold | 8/9/2004 | 8-2004 | 800 | 359.16 | 800 | 0.64 | 0.86 | 35916 |
| FD | sold | 8/10/2004 | 8-2004 | 1400 | 635.56 | 1400 | 1.12 | 1.54 | 63556 |
| FD | sold | 8/11/2004 | 8-2004 | 3000 | 1064.24 | 2600 | 2.06 | 2.62 | 115270 |
| FD | sold | 9/21/2004 | 9-2004 | 100 | 46.58 | 100 | 0.08 | 0.11 | 4658 |
| FD | sold | 11/5/2004 | 11-2004 | 200 | 107.51 | 200 | 0.16 | 0.26 | 10751 |
| FD | sold | 11/8/2004 | 11-2004 | 100 | 53.33 | 100 | 0.08 | 0.12 | 5333 |
| FD | sold | 11/19/2004 | 11-2004 | 300 | 164.59 | 300 | 0.24 | 0.39 | 16459 |
| FD | sold | 11/22/2004 | 11-2004 | 500 | 165.02 | 300 | 0.24 | 0.39 | 16502 |
| FD | sold | 11/24/2004 | 11-2004 | 100 | 57 | 100 | 0.08 | 0.13 | 5700 |
| FDC | SELL | 10/27/2003 | 10-2003 | 900 | 320.59 | 900 | 0.36 | 1.53 | 32059 |
| FDC | SELL | 10/30/2003 | 10-2003 | 5100 | 1020.28 | 4900 | 1.96 | 8.04 | 172473 |
| FDC | SELL | 11/3/2003 | 11-2003 | 1300 | 325.25 | 1300 | 0.52 | 2.21 | 46989 |
| FDC | SELL | 11/4/2003 | 11-2003 | 1800 | 471.25 | 1800 | 0.72 | 3.06 | 65231 |
| FDC | SELL | 11/5/2003 | 11-2003 | 1300 | 355.26 | 1300 | 0.52 | 2.18 | 46199 |
| FDC | SELL | 11/6/2003 | 11-2003 | 1900 | 684.79 | 1900 | 0.76 | 3.23 | 68479 |
| FDC | SELL | 11/7/2003 | 11-2003 | 2300 | 694.98 | 2300 | 0.92 | 3.92 | 84159 |
| FDC | SELL | 11/10/2003 | 11-2003 | 1000 | 368.09 | 1000 | 0.4 | 1.7 | 36809 |
| FDC | SELL | 11/11/2003 | 11-2003 | 500 | 184.74 | 500 | 0.2 | 0.85 | 18474 |
| FDC | SELL | 11/12/2003 | 11-2003 | 2100 | 780.37 | 2100 | 0.84 | 3.59 | 78037 |
| FDC | SELL | 11/13/2003 | 11-2003 | 200 | 73.8 | 200 | 0.08 | 0.34 | 7380 |
| FDC | SELL | 11/19/2003 | 11-2003 | 2900 | 689.37 | 2500 | 1 | 4.25 | 90696 |
| FDC | SELL | 11/20/2003 | 11-2003 | 4900 | 1707.54 | 4900 | 1.96 | 8.33 | 178014 |
| FDC | SELL | 11/24/2003 | 11-2003 | 200 | 36.4 | 200 | 0.08 | 0.34 | 7280 |
| FDC | SELL | 12/2/2003 | 12-2003 | 1200 | 380.62 | 1200 | 0.48 | 2.16 | 45652 |
| FDC | SELL | 12/3/2003 | 12-2003 | 5000 | 1932.5 | 5000 | 2 | 9 | 193250 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | SELL | 12/4/2003 | 12-2003 | 200 | 77.62 | 200 | 0.08 | 0.36 | 7762 |
| FDC | SELL | 12/5/2003 | 12-2003 | 2400 | 690.22 | 2400 | 0.96 | 4.32 | 92042 |
| FDC | SELL | 12/8/2003 | 12-2003 | 7200 | 1752.66 | 7200 | 2.88 | 12.94 | 274162 |
| FDC | SELL | 12/9/2003 | 12-2003 | 7800 | 1901.1 | 7400 | 2.96 | 13.14 | 281056 |
| FDC | SELL | 12/11/2003 | 12-2003 | 7400 | 2010.26 | 7400 | 2.96 | 13.34 | 286340 |
| FDC | SELL | 12/12/2003 | 12-2003 | 1200 | 468.7 | 1200 | 0.48 | 2.16 | 46870 |
| FDC | SELL | 12/15/2003 | 12-2003 | 1800 | 621.3 | 1800 | 0.72 | 3.26 | 69950 |
| FDC | SELL | 12/16/2003 | 12-2003 | 2000 | 685.76 | 2000 | 0.8 | 3.6 | 76186 |
| FDC | SELL | 12/17/2003 | 12-2003 | 3800 | 1145.54 | 3800 | 1.52 | 6.84 | 145274 |
| FDC | SELL | 12/18/2003 | 12-2003 | 4800 | 1211.44 | 4400 | 1.76 | 7.8 | 166324 |
| FDC | SELL | 12/19/2003 | 12-2003 | 2200 | 462.54 | 1800 | 0.72 | 3.24 | 69384 |
| FDC | SELL | 12/22/2003 | 12-2003 | 1800 | 698.64 | 1800 | 0.72 | 3.24 | 69864 |
| FDC | SELL | 12/23/2003 | 12-2003 | 2000 | 797.34 | 2000 | 0.8 | 3.8 | 79734 |
| FDC | SELL | 12/29/2003 | 12-2003 | 1000 | 402.16 | 1000 | 0.4 | 1.9 | 40216 |
| FDC | SELL | 12/30/2003 | 12-2003 | 800 | 324.72 | 800 | 0.32 | 1.52 | 32472 |
| FDC | SELL | 1/7/2004 | 1-2004 | 1500 | 618.61 | 1500 | 0.6 | 2.85 | 61861 |
| FDC | SELL | 1/8/2004 | 1-2004 | 2500 | 855.88 | 2200 | 0.88 | 4.18 | 89642 |
| FDC | SELL | 1/9/2004 | 1-2004 | 4200 | 1655.22 | 4200 | 1.68 | 7.98 | 169535 |
| FDC | SELL | 1/12/2004 | 1-2004 | 100 | 40.42 | 100 | 0.04 | 0.19 | 4042 |
| FDC | SELL | 1/13/2004 | 1-2004 | 2510 | 799.2 | 2310 | 0.92 | 4.36 | 92303.9 |
| FDC | SELL | 1/14/2004 | 1-2004 | 120 | 39.93 | 120 | 0.05 | 0.22 | 4791.6 |
| FDC | SELL | 1/15/2004 | 1-2004 | 2080 | 676.77 | 2080 | 0.84 | 3.89 | 82768.4 |
| FDC | SELL | 1/16/2004 | 1-2004 | 2100 | 668.65 | 2100 | 0.85 | 3.84 | 82587.2 |
| FDC | SELL | 1/20/2004 | 1-2004 | 1440 | 509.26 | 1440 | 0.58 | 2.63 | 56412.6 |
| FDC | SELL | 1/21/2004 | 1-2004 | 2020 | 579.77 | 2020 | 0.81 | 3.64 | 77930.2 |
| FDC | SELL | 1/22/2004 | 1-2004 | 3770 | 993.54 | 3770 | 1.51 | 7.01 | 149780.5 |
| FDC | SELL | 1/23/2004 | 1-2004 | 1920 | 752.61 | 1920 | 0.77 | 3.56 | 76059 |
| FDC | SELL | 1/26/2004 | 1-2004 | 520 | 197.59 | 520 | 0.21 | 0.96 | 20540.2 |
| FDC | SELL | 1/27/2004 | 1-2004 | 800 | 320.42 | 800 | 0.32 | 1.52 | 32042 |
| FDC | SELL | 1/28/2004 | 1-2004 | 3120 | 668.85 | 3120 | 1.25 | 5.76 | 122650.6 |
| FDC | SELL | 1/29/2004 | 1-2004 | 8220 | 1992.39 | 7620 | 3.05 | 13.97 | 297679.8 |
| FDC | SELL | 1/30/2004 | 1-2004 | 6820 | 1946.68 | 6820 | 2.74 | 12.39 | 265305 |
| FDC | SELL | 2/2/2004 | 2-2004 | 2840 | 945.24 | 2840 | 1.14 | 5.23 | 111761 |
| FDC | SELL | 2/3/2004 | 2-2004 | 4220 | 1596.69 | 4220 | 1.69 | 7.71 | 164360.8 |
| FDC | SELL | 2/4/2004 | 2-2004 | 4740 | 1197.92 | 4740 | 1.9 | 8.54 | 183104.6 |
| FDC | SELL | 2/5/2004 | 2-2004 | 4740 | 1191.32 | 4740 | 1.9 | 8.54 | 182118.6 |
| FDC | SELL | 2/6/2004 | 2-2004 | 3620 | 1297.48 | 3620 | 1.45 | 6.49 | 138063 |
| FDC | SELL | 2/9/2004 | 2-2004 | 5500 | 1381.67 | 5300 | 2.12 | 9.54 | 203439 |
| FDC | SELL | 2/10/2004 | 2-2004 | 300 | 113.89 | 300 | 0.12 | 0.54 | 11389 |
| FDC | SELL | 2/11/2004 | 2-2004 | 3600 | 1068.58 | 3600 | 1.44 | 6.47 | 137632 |
| FDC | SELL | 2/12/2004 | 2-2004 | 7000 | 1525.3 | 6600 | 2.64 | 12.07 | 258184 |
| FDC | SELL | 2/13/2004 | 2-2004 | 2600 | 992.74 | 2600 | 1.04 | 4.93 | 103232 |
| FDC | SELL | 2/17/2004 | 2-2004 | 4100 | 1164.7 | 3900 | 1.56 | 7.36 | 156591 |
| FDC | SELL | 2/18/2004 | 2-2004 | 4300 | 1001.68 | 4300 | 1.72 | 8.06 | 172293 |
| FDC | SELL | 2/19/2004 | 2-2004 | 600 | 240.97 | 600 | 0.24 | 1.14 | 24097 |
| FDC | SELL | 2/20/2004 | 2-2004 | 2800 | 796.3 | 2800 | 1.12 | 5.22 | 111577 |
| FDC | SELL | 2/23/2004 | 2-2004 | 5700 | 1711.63 | 5500 | 2.2 | 8.66 | 218913 |
| FDC | SELL | 2/24/2004 | 2-2004 | 4200 | 1257.85 | 4200 | 1.68 | 6.71 | 170397 |
| FDC | SELL | 2/25/2004 | 2-2004 | 2800 | 815.5 | 2600 | 1.04 | 4.16 | 106013 |
| FDC | SELL | 2/26/2004 | 2-2004 | 3300 | 942.69 | 3100 | 1.24 | 4.96 | 127063 |
| FDC | SELL | 2/27/2004 | 2-2004 | 4100 | 861.55 | 3300 | 1.32 | 5.28 | 135384 |
| FDC | SELL | 3/1/2004 | 3-2004 | 2200 | 614.21 | 2000 | 0.8 | 3.2 | 81891 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDC | SELL | 3/2/2004 | 3-2004 | 2400 | 569.78 | 2000 | 0.8 | 3.2 | 81393 |
| FDC | SELL | 3/3/2004 | 3-2004 | 6800 | 1335.09 | 6600 | 2.64 | 10.74 | 275757 |
| FDC | SELL | 3/4/2004 | 3-2004 | 1200 | 506.34 | 1200 | 0.48 | 1.94 | 50634 |
| FDC | SELL | 3/5/2004 | 3-2004 | 700 | 305.03 | 700 | 0.28 | 1.19 | 30503 |
| FDC | SELL | 3/8/2004 | 3-2004 | 2000 | 701.67 | 2000 | 0.8 | 3.4 | 87709 |
| FDC | SELL | 3/9/2004 | 3-2004 | 100 | 43.51 | 100 | 0.04 | 0.17 | 4351 |
| FDC | SELL | 3/10/2004 | 3-2004 | 2700 | 678.92 | 2500 | 1 | 4.15 | 106093 |
| FDC | SELL | 3/11/2004 | 3-2004 | 4400 | 1102.63 | 4000 | 1.6 | 6.63 | 169601 |
| FDC | SELL | 3/15/2004 | 3-2004 | 4000 | 925.11 | 4000 | 1.6 | 6.58 | 168260 |
| FDC | SELL | 3/16/2004 | 3-2004 | 5600 | 1255.14 | 5600 | 2.24 | 9.13 | 234042 |
| FDC | SELL | 3/17/2004 | 3-2004 | 2500 | 794.57 | 2500 | 1 | 4.06 | 104556 |
| FDC | SELL | 3/18/2004 | 3-2004 | 5200 | 1469.99 | 4600 | 1.84 | 7.46 | 193258 |
| FDC | SELL | 3/19/2004 | 3-2004 | 2500 | 842.6 | 2500 | 1 | 4.09 | 105357 |
| FDC | SELL | 3/22/2004 | 3-2004 | 10500 | 2191.37 | 9000 | 3.6 | 14.48 | 372573 |
| FDC | SELL | 3/23/2004 | 3-2004 | 5100 | 1674.37 | 5100 | 2.04 | 8.25 | 213423 |
| FDC | SELL | 3/24/2004 | 3-2004 | 11800 | 3645.22 | 11400 | 4.56 | 18.42 | 477870 |
| FDC | SELL | 3/25/2004 | 3-2004 | 13900 | 4303.58 | 13700 | 5.48 | 22.34 | 578161 |
| FDC | SELL | 3/26/2004 | 3-2004 | 5600 | 1557.17 | 5400 | 2.16 | 8.81 | 227326 |
| FDC | SELL | 3/29/2004 | 3-2004 | 2700 | 753.06 | 2700 | 1.08 | 4.41 | 113049 |
| FDC | SELL | 3/30/2004 | 3-2004 | 7800 | 2736.86 | 7600 | 3.04 | 12.27 | 319936 |
| FDC | SELL | 3/31/2004 | 3-2004 | 4400 | 1181.81 | 4200 | 1.68 | 6.87 | 177245 |
| FDC | SELL | 4/1/2004 | 4-2004 | 4100 | 1349.81 | 4100 | 1.64 | 4.1 | 173032 |
| FDC | SELL | 4/2/2004 | 4-2004 | 6200 | 2122.77 | 6000 | 2.4 | 6 | 259902 |
| FDC | SELL | 4/5/2004 | 4-2004 | 2700 | 1073.23 | 2700 | 1.08 | 2.7 | 115843 |
| FDC | SELL | 4/6/2004 | 4-2004 | 6300 | 1940.24 | 6300 | 2.52 | 6.3 | 271675 |
| FDC | SELL | 4/7/2004 | 4-2004 | 4000 | 1234.25 | 4000 | 1.6 | 4 | 170097 |
| FDC | SELL | 4/8/2004 | 4-2004 | 1300 | 384.86 | 1300 | 0.52 | 1.3 | 55542 |
| FDC | SELL | 4/12/2004 | 4-2004 | 300 | 129.39 | 300 | 0.12 | 0.3 | 12939 |
| FDC | SELL | 4/13/2004 | 4-2004 | 1100 | 477.13 | 1100 | 0.44 | 1.1 | 47713 |
| FDC | SELL | 4/14/2004 | 4-2004 | 3300 | 1202.16 | 3300 | 1.32 | 3.3 | 141723 |
| FDC | SELL | 4/15/2004 | 4-2004 | 3000 | 1038.21 | 3000 | 1.2 | 3 | 129783 |
| FDC | SELL | 4/16/2004 | 4-2004 | 1400 | 618.73 | 1400 | 0.56 | 1.4 | 61873 |
| FDC | SELL | 4/19/2004 | 4-2004 | 1900 | 760.21 | 1900 | 0.76 | 2 | 84867 |
| FDC | SELL | 4/20/2004 | 4-2004 | 1700 | 709.52 | 1700 | 0.68 | 1.71 | 75349 |
| FDC | SELL | 4/21/2004 | 4-2004 | 8200 | 2266.43 | 8200 | 3.28 | 8.51 | 365035 |
| FDC | SELL | 4/22/2004 | 4-2004 | 10700 | 3740.63 | 10700 | 4.28 | 11.7 | 495254 |
| FDC | SELL | 4/23/2004 | 4-2004 | 4200 | 1334.99 | 4200 | 1.68 | 4.6 | 193391 |
| FDC | SELL | 4/26/2004 | 4-2004 | 5600 | 1938.81 | 5600 | 2.24 | 6.15 | 258459 |
| FDC | SELL | 4/27/2004 | 4-2004 | 2500 | 827.29 | 2300 | 0.92 | 2.5 | 105731 |
| FDC | SELL | 4/28/2004 | 4-2004 | 3700 | 1320.29 | 3700 | 1.48 | 3.99 | 168470 |
| FDC | SELL | 4/29/2004 | 4-2004 | 5000 | 1456.36 | 4600 | 1.84 | 4.93 | 209277 |
| FDC | SELL | 4/30/2004 | 4-2004 | 8900 | 3171.7 | 8600 | 3.44 | 9.34 | 389691 |
| FDC | SELL | 5/3/2004 | 5-2004 | 4800 | 1181.9 | 4600 | 1.84 | 4.86 | 209203 |
| FDC | SELL | 5/4/2004 | 5-2004 | 3900 | 1036.36 | 3900 | 1.56 | 4.13 | 175656 |
| FDC | SELL | 5/6/2004 | 5-2004 | 1600 | 719.03 | 1600 | 0.64 | 1.7 | 71903 |
| FDC | SELL | 5/7/2004 | 5-2004 | 7900 | 1637.79 | 6700 | 2.68 | 6.91 | 296202 |
| FDC | SELL | 5/10/2004 | 5-2004 | 6100 | 1866.61 | 5700 | 2.28 | 5.73 | 247610 |
| FDC | SELL | 5/11/2004 | 5-2004 | 5200 | 1282.07 | 5000 | 2 | 5 | 213367 |
| FDC | SELL | 5/12/2004 | 5-2004 | 5500 | 1340.85 | 5300 | 0 | 5.27 | 221964 |
| FDC | SELL | 5/13/2004 | 5-2004 | 6300 | 1504.52 | 6300 | 2.52 | 6.26 | 263318 |
| FDC | SELL | 5/14/2004 | 5-2004 | 5300 | 1467.97 | 5100 | 2.04 | 5.07 | 213902 |
| FDC | SELL | 5/17/2004 | 5-2004 | 3000 | 1123.13 | 3000 | 1.2 | 2.99 | 124813 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FDC | SELL | 5/18/2004 | 5-2004 | 7800 | 2330.49 | 7800 | 3.12 | 7.8 | 330805 |
| FDC | SELL | 5/19/2004 | 5-2004 | 3800 | 1366.98 | 3800 | 1.52 | 3.8 | 162194 |
| FDC | SELL | 5/20/2004 | 5-2004 | 13200 | 3140.04 | 12000 | 4.8 | 12 | 509210 |
| FDC | SELL | 5/21/2004 | 5-2004 | 4100 | 1733.93 | 4100 | 1.64 | 4.1 | 173393 |
| FDC | SELL | 5/24/2004 | 5-2004 | 4400 | 1487.61 | 4400 | 1.76 | 4.4 | 187018 |
| FDC | SELL | 5/25/2004 | 5-2004 | 3700 | 1067.78 | 3300 | 1.32 | 3.3 | 140809 |
| FDC | SELL | 5/26/2004 | 5-2004 | 4800 | 1385.32 | 4600 | 1.84 | 4.6 | 199099 |
| FDC | SELL | 5/27/2004 | 5-2004 | 2600 | 776.16 | 2400 | 0.96 | 2.4 | 103521 |
| FDC | SELL | 6/1/2004 | 6-2004 | 2100 | 819.38 | 1900 | 0.76 | 1.9 | 81938 |
| FDC | SELL | 6/2/2004 | 6-2004 | 3200 | 1133.11 | 3200 | 1.28 | 3.2 | 139405 |
| FDC | SELL | 6/3/2004 | 6-2004 | 4800 | 1300.66 | 4400 | 1.76 | 4.4 | 190769 |
| FDC | SELL | 6/4/2004 | 6-2004 | 600 | 260.54 | 600 | 0.24 | 0.6 | 26054 |
| FDC | SELL | 6/7/2004 | 6-2004 | 100 | 43.32 | 100 | 0.04 | 0.1 | 4332 |
| FDC | SELL | 6/8/2004 | 6-2004 | 1500 | 482.98 | 1300 | 0.52 | 1.32 | 57094 |
| FDC | SELL | 6/9/2004 | 6-2004 | 600 | 220.2 | 600 | 0.24 | 0.61 | 26430 |
| FDC | SELL | 6/10/2004 | 6-2004 | 400 | 175.76 | 400 | 0.16 | 0.4 | 17576 |
| FDC | SELL | 6/14/2004 | 6-2004 | 600 | 259.82 | 600 | 0.24 | 0.6 | 25982 |
| FDC | SELL | 6/15/2004 | 6-2004 | 900 | 351.02 | 900 | 0.36 | 0.9 | 39462 |
| FDC | SELL | 6/16/2004 | 6-2004 | 300 | 132.51 | 300 | 0.12 | 0.3 | 13251 |
| FDC | SELL | 6/17/2004 | 6-2004 | 700 | 216.84 | 700 | 0.28 | 0.7 | 30337 |
| FDC | SELL | 6/18/2004 | 6-2004 | 400 | 132.02 | 400 | 0.16 | 0.41 | 17597 |
| FDC | SELL | 6/21/2004 | 6-2004 | 1500 | 661.63 | 1500 | 0.6 | 1.5 | 66163 |
| FDC | SELL | 6/22/2004 | 6-2004 | 600 | 262.52 | 600 | 0.24 | 0.6 | 26252 |
| FDC | SELL | 6/24/2004 | 6-2004 | 300 | 89.08 | 300 | 0.12 | 0.31 | 13352 |
| FDC | SELL | 6/25/2004 | 6-2004 | 600 | 222.33 | 600 | 0.24 | 0.61 | 26696 |
| FDC | SELL | 6/28/2004 | 6-2004 | 800 | 352.12 | 800 | 0.32 | 0.8 | 35212 |
| FDC | SELL | 6/29/2004 | 6-2004 | 400 | 87.81 | 400 | 0.16 | 0.41 | 17562 |
| FDC | SELL | 6/30/2004 | 6-2004 | 3000 | 712.91 | 2800 | 1.12 | 2.92 | 124772 |
| FDC | SELL | 7/1/2004 | 7-2004 | 2600 | 657.52 | 2600 | 1.04 | 2.65 | 113959 |
| FDC | SELL | 7/2/2004 | 7-2004 | 1500 | 435.97 | 1500 | 0.6 | 1.5 | 65399 |
| FDC | SELL | 7/6/2004 | 7-2004 | 1400 | 563.07 | 1400 | 0.56 | 1.4 | 60629 |
| FDC | SELL | 7/7/2004 | 7-2004 | 1800 | 431.42 | 1800 | 0.72 | 1.8 | 77652 |
| FDC | SELL | 7/8/2004 | 7-2004 | 2400 | 612.09 | 2200 | 0.88 | 2.21 | 96121 |
| FDC | SELL | 7/9/2004 | 7-2004 | 1000 | 354.27 | 1000 | 0.4 | 1.02 | 44285 |
| FDC | SELL | 7/12/2004 | 7-2004 | 900 | 309.41 | 900 | 0.36 | 0.92 | 39780 |
| FDC | SELL | 7/13/2004 | 7-2004 | 400 | 176.24 | 400 | 0.16 | 0.4 | 17624 |
| FDC | SELL | 7/15/2004 | 7-2004 | 1300 | 515.62 | 1300 | 0.52 | 1.3 | 55855 |
| FDC | SELL | 7/16/2004 | 7-2004 | 1100 | 342.29 | 1100 | 0.44 | 1.1 | 47027 |
| FDC | SELL | 7/19/2004 | 7-2004 | 700 | 257.2 | 700 | 0.28 | 0.7 | 30019 |
| FDC | SELL | 7/20/2004 | 7-2004 | 1400 | 343.49 | 1200 | 0.48 | 1.2 | 51528 |
| FDC | SELL | 7/21/2004 | 7-2004 | 1200 | 343.37 | 1000 | 0.4 | 1 | 42915 |
| FDC | SELL | 7/22/2004 | 7-2004 | 600 | 169.91 | 600 | 0.24 | 0.6 | 25474 |
| FDC | SELL | 7/23/2004 | 7-2004 | 3200 | 924.04 | 2800 | 1.12 | 2.8 | 117560 |
| FDC | SELL | 7/26/2004 | 7-2004 | 6000 | 1175.59 | 6000 | 2.4 | 5.96 | 251863 |
| FDC | SELL | 7/27/2004 | 7-2004 | 1200 | 295.53 | 1000 | 0.4 | 1 | 42210 |
| FDC | SELL | 7/28/2004 | 7-2004 | 500 | 211.68 | 500 | 0.2 | 0.5 | 21168 |
| FDC | SELL | 7/29/2004 | 7-2004 | 6800 | 1121.13 | 6600 | 2.64 | 6.67 | 286001 |
| FDC | SELL | 7/30/2004 | 7-2004 | 6700 | 1367.24 | 6700 | 2.68 | 6.96 | 295900 |
| FDC | SELL | 8/2/2004 | 8-2004 | 12000 | 2574.8 | 11200 | 4.48 | 11.2 | 480502 |
| FDC | SELL | 8/3/2004 | 8-2004 | 3800 | 1110.88 | 3800 | 1.52 | 3.8 | 162314 |
| FDC | SELL | 8/4/2004 | 8-2004 | 3600 | 853.16 | 3600 | 1.44 | 3.6 | 153600 |
| FDC | SELL | 8/5/2004 | 8-2004 | 600 | 256.4 | 600 | 0.24 | 0.6 | 25640 |
| FDC | SELL | 8/6/2004 | 8-2004 | 11600 | 2018.14 | 10600 | 4.24 | 10.54 | 445688 |
| FDC | SELL | 8/12/2004 | 8-2004 | 5400 | 1240.8 | 5400 | 2.16 | 5.16 | 223426 |
| FDC | SELL | 8/13/2004 | 8-2004 | 15600 | 3425.32 | 14400 | 5.76 | 14.18 | 601430 |
| FDC | SELL | 8/17/2004 | 8-2004 | 2600 | 1096 | 2600 | 1.04 | 2.6 | 109600 |
| FDC | SELL | 8/19/2004 | 8-2004 | 2000 | 816.88 | 2000 | 0.8 | 1.96 | 81688 |
| FDC | SELL | 8/26/2004 | 8-2004 | 1200 | 503.6 | 1200 | 0.48 | 1.2 | 50360 |
| FDC | SELL | 8/27/2004 | 8-2004 | 600 | 250.84 | 600 | 0.24 | 0.6 | 25084 |
| FDC | SELL | 8/31/2004 | 8-2004 | 400 | 168.82 | 400 | 0.16 | 0.4 | 16882 |
| FDC | SELL | 9/3/2004 | 9-2004 | 100 | 42.92 | 100 | 0.04 | 0.1 | 4292 |
| FDC | SELL | 9/8/2004 | 9-2004 | 1000 | 432.15 | 1000 | 0.4 | 1 | 43215 |
| FDC | SELL | 9/9/2004 | 9-2004 | 700 | 214.02 | 500 | 0.2 | 0.5 | 21402 |
| FDC | SELL | 9/10/2004 | 9-2004 | 1300 | 556.94 | 1300 | 0.52 | 1.3 | 55694 |
| FDC | SELL | 9/14/2004 | 9-2004 | 2600 | 784.96 | 2600 | 1.04 | 2.6 | 113417 |
| FDC | SELL | 9/24/2004 | 9-2004 | 1100 | 262.28 | 900 | 0.36 | 0.9 | 39354 |
| FDC | SELL | 9/30/2004 | 9-2004 | 300 | 130.15 | 300 | 0.12 | 0.3 | 13015 |
| FDC | SELL | 11/3/2004 | 11-2004 | 600 | 247.21 | 600 | 0.24 | 0.6 | 24721 |
| FDC | SELL | 12/16/2004 | 12-2004 | 1000 | 420.04 | 1000 | 0.4 | 1 | 42004 |
| FDC | SELL | 12/17/2004 | 12-2004 | 1800 | 752.1 | 1800 | 0.72 | 1.8 | 75210 |
| FDC | SELL | 12/20/2004 | 12-2004 | 1700 | 713.45 | 1700 | 0.68 | 1.7 | 71345 |
| FDC | SELL | 12/23/2004 | 12-2004 | 300 | 128.81 | 300 | 0.12 | 0.3 | 12881 |
| FDC | sold | 9/23/2003 | 9-2003 | 200 | 85.42 | 200 | 0.14 | 0.4 | 8542 |
| FDC | sold | 10/8/2003 | 10-2003 | 700 | 80.05 | 700 | 0.49 | 1.31 | 27992 |
| FDC | sold | 10/13/2003 | 10-2003 | 300 | 39.88 | 300 | 0.21 | 0.56 | 11964 |
| FDC | sold | 10/16/2003 | 10-2003 | 500 | 37.24 | 500 | 0.35 | 0.87 | 18620 |
| FDC | sold | 10/27/2003 | 10-2003 | 300 | 35.66 | 300 | 0.21 | 0.5 | 10698 |
| FDC | sold | 10/30/2003 | 10-2003 | 100 | 35 | 100 | 0.07 | 0.16 | 3500 |
| FDC | sold | 11/13/2003 | 11-2003 | 500 | 37.16 | 500 | 0.35 | 0.87 | 18580 |
| FDC | sold | 11/20/2003 | 11-2003 | 500 | 36.35 | 500 | 0.35 | 0.85 | 18175 |
| FDC | sold | 11/21/2003 | 11-2003 | 500 | 35.98 | 500 | 0.35 | 0.84 | 17990 |
| FDC | sold | 11/24/2003 | 11-2003 | 500 | 37 | 500 | 0.35 | 0.87 | 18500 |
| FDC | sold | 11/25/2003 | 11-2003 | 500 | 37.25 | 500 | 0.35 | 0.87 | 18625 |
| FDC | sold | 12/1/2003 | 12-2003 | 1000 | 76.72 | 1000 | 0.7 | 1.8 | 38360 |
| FDC | sold | 12/2/2003 | 12-2003 | 2000 | 304.12 | 2000 | 1.4 | 3.58 | 76126 |
| FDC | sold | 12/4/2003 | 12-2003 | 800 | 77.24 | 800 | 0.56 | 1.44 | 30896 |
| FDC | sold | 12/17/2003 | 12-2003 | 5600 | 532.26 | 4000 | 2.8 | 7.12 | 152190 |
| FDC | sold | 12/19/2003 | 12-2003 | 800 | 76.94 | 800 | 0.56 | 1.44 | 30776 |
| FDC | sold | 1/5/2004 | 1-2004 | 1200 | 123.09 | 800 | 0.56 | 1.54 | 32824 |
| FDC | sold | 1/7/2004 | 1-2004 | 1800 | 164.23 | 1800 | 1.26 | 3.46 | 73901 |
| FDC | sold | 1/8/2004 | 1-2004 | 500 | 40.64 | 500 | 0.35 | 0.95 | 20320 |
| FDC | sold | 1/9/2004 | 1-2004 | 500 | 40.6 | 500 | 0.35 | 0.95 | 20300 |
| FDC | sold | 1/12/2004 | 1-2004 | 110 | 40.46 | 110 | 0 | 0 | 4450.6 |
| FDC | sold | 1/13/2004 | 1-2004 | 120 | 39.9 | 120 | 0 | 0 | 4788 |
| FDC | sold | 1/15/2004 | 1-2004 | 360 | 119.36 | 360 | 0 | 0 | 14323.2 |
| FDC | sold | 1/16/2004 | 1-2004 | 3400 | 313.82 | 2500 | 1.75 | 4.58 | 98024 |
| FDC | sold | 1/20/2004 | 1-2004 | 4520 | 469.13 | 4120 | 2.8 | 7.3 | 161084.2 |
| FDC | sold | 1/21/2004 | 1-2004 | 1220 | 117.11 | 1220 | 0.35 | 0.92 | 47635 |
| FDC | sold | 1/22/2004 | 1-2004 | 4120 | 276.86 | 1520 | 0.98 | 2.61 | 60121.6 |
| FDC | sold | 1/23/2004 | 1-2004 | 420 | 78.99 | 420 | 0.21 | 0.56 | 16637.4 |
| FDC | sold | 1/27/2004 | 1-2004 | 120 | 39.97 | 120 | 0 | 0 | 4796.4 |
| FDC | sold | 1/28/2004 | 1-2004 | 2120 | 236.29 | 1820 | 1.19 | 3.13 | 71731.6 |
| FDC | sold | 1/29/2004 | 1-2004 | 120 | 39.08 | 120 | 0 | 0 | 4689.6 |
| FDC | sold | 1/30/2004 | 1-2004 | 120 | 39.16 | 120 | 0 | 0 | 4699.2 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FDC | sold | 2/3/2004 | 2-2004 | 120 | 38.37 | 120 | 0 | 0 | 4604.4 |
| FDC | sold | 2/4/2004 | 2-2004 | 120 | 38.77 | 120 | 0 | 0 | 4652.4 |
| FDC | sold | 2/5/2004 | 2-2004 | 120 | 38.5 | 120 | 0 | 0 | 4620 |
| FDC | sold | 2/6/2004 | 2-2004 | 200 | 77.76 | 200 | 0 | 0 | 7776 |
| FDC | sold | 2/9/2004 | 2-2004 | 800 | 190.58 | 800 | 0.28 | 0.71 | 30476 |
| FDC | sold | 2/10/2004 | 2-2004 | 400 | 152.6 | 400 | 0 | 0 | 15260 |
| FDC | sold | 2/11/2004 | 2-2004 | 600 | 115.6 | 600 | 0.28 | 0.72 | 23092 |
| FDC | sold | 2/13/2004 | 2-2004 | 1400 | 119.26 | 1400 | 0.98 | 2.6 | 55662 |
| FDC | sold | 2/17/2004 | 2-2004 | 500 | 39.87 | 500 | 0 | 0 | 19935 |
| FDC | sold | 2/18/2004 | 2-2004 | 1300 | 120.21 | 1300 | 0.56 | 1.5 | 52102 |
| FDC | sold | 2/19/2004 | 2-2004 | 900 | 80.32 | 900 | 0.28 | 0.75 | 36128 |
| FDC | sold | 2/20/2004 | 2-2004 | 500 | 40.01 | 500 | 0 | 0 | 20005 |
| FDC | sold | 2/27/2004 | 2-2004 | 1100 | 82.1 | 1100 | 0.77 | 1.76 | 45155 |
| FDC | sold | 3/5/2004 | 3-2004 | 300 | 87.7 | 300 | 0 | 0 | 13155 |
| FDC | sold | 3/9/2004 | 3-2004 | 2500 | 217.2 | 1000 | 0.7 | 1.7 | 43440 |
| FDC | sold | 3/10/2004 | 3-2004 | 2600 | 253.32 | 2500 | 1.75 | 4.11 | 105568 |
| FDC | sold | 3/11/2004 | 3-2004 | 100 | 42.37 | 100 | 0 | 0 | 4237 |
| FDC | sold | 3/15/2004 | 3-2004 | 1500 | 167.04 | 1100 | 0.77 | 1.78 | 45935 |
| FDC | sold | 3/16/2004 | 3-2004 | 1000 | 83.53 | 1000 | 0.7 | 1.63 | 41765 |
| FDC | sold | 3/22/2004 | 3-2004 | 5000 | 328.54 | 3000 | 2.1 | 4.81 | 123307 |
| FDC | sold | 3/23/2004 | 3-2004 | 2500 | 208.33 | 2000 | 1.4 | 3.24 | 83281 |
| FDC | sold | 3/24/2004 | 3-2004 | 1000 | 82.69 | 1000 | 0.7 | 1.62 | 41345 |
| FDC | sold | 3/30/2004 | 3-2004 | 1100 | 126 | 600 | 0.35 | 0.82 | 25169 |
| FDC | sold | 4/2/2004 | 4-2004 | 500 | 42.98 | 500 | 0.35 | 0.5 | 21490 |
| FDC | sold | 4/6/2004 | 4-2004 | 1500 | 128.62 | 1000 | 0.7 | 1 | 42872 |
| FDC | sold | 4/7/2004 | 4-2004 | 500 | 42.55 | 500 | 0.35 | 0.5 | 21275 |
| FDC | sold | 4/8/2004 | 4-2004 | 500 | 42.79 | 500 | 0.35 | 0.5 | 21395 |
| FDC | sold | 4/14/2004 | 4-2004 | 500 | 42.78 | 500 | 0.35 | 0.5 | 21390 |
| FDC | sold | 4/16/2004 | 4-2004 | 500 | 44.55 | 500 | 0.35 | 0.52 | 22275 |
| FDC | sold | 4/20/2004 | 4-2004 | 2000 | 176.42 | 1000 | 0.7 | 1.03 | 44060 |
| FDC | sold | 4/22/2004 | 4-2004 | 2500 | 230.54 | 2000 | 1.4 | 2.16 | 92239 |
| FDC | sold | 4/23/2004 | 4-2004 | 1000 | 91.82 | 1000 | 0.7 | 1.08 | 45910 |
| FDC | sold | 4/26/2004 | 4-2004 | 1000 | 92.2 | 1000 | 0.7 | 1.08 | 46100 |
| FDC | sold | 4/27/2004 | 4-2004 | 1000 | 90.8 | 1000 | 0.7 | 1.06 | 45400 |
| FDC | sold | 4/29/2004 | 4-2004 | 3800 | 409.47 | 3100 | 2.17 | 3.29 | 141081 |
| FDC | sold | 6/8/2004 | 6-2004 | 100 | 44.27 | 100 | 0.08 | 0.1 | 4427 |
| FDC | sold | 6/9/2004 | 6-2004 | 3000 | 788.62 | 2600 | 2.01 | 2.62 | 113890 |
| FDC | sold | 6/15/2004 | 6-2004 | 300 | 131.5 | 300 | 0.24 | 0.3 | 13150 |
| FDC | sold | 6/17/2004 | 6-2004 | 500 | 173.89 | 500 | 0.39 | 0.5 | 21738 |
| FDC | sold | 6/22/2004 | 6-2004 | 700 | 176.14 | 700 | 0.53 | 0.73 | 30828 |
| FDC | sold | 6/24/2004 | 6-2004 | 300 | 89.32 | 300 | 0.23 | 0.31 | 13403 |
| FDC | sold | 6/25/2004 | 6-2004 | 100 | 44.35 | 100 | 0.08 | 0.1 | 4435 |
| FDC | sold | 6/29/2004 | 6-2004 | 400 | 89.5 | 400 | 0.3 | 0.42 | 17900 |
| FDC | sold | 7/1/2004 | 7-2004 | 100 | 43.95 | 100 | 0.08 | 0.1 | 4395 |
| FDC | sold | 7/20/2004 | 7-2004 | 400 | 172.54 | 400 | 0.32 | 0.4 | 17254 |
| FDC | sold | 7/22/2004 | 7-2004 | 100 | 42.18 | 100 | 0.08 | 0.1 | 4218 |
| FDC | sold | 9/21/2004 | 9-2004 | 100 | 43.88 | 100 | 0.08 | 0.1 | 4388 |
| FDC | sold | 11/24/2004 | 11-2004 | 100 | 42.28 | 100 | 0.08 | 0.1 | 4228 |
| FDC | sold | 12/2/2004 | 12-2004 | 200 | 41.62 | 200 | 0.15 | 0.19 | 8324 |
| FDO | sold | 11/21/2003 | 11-2003 | 1000 | 78.28 | 500 | 0.35 | 0.91 | 19570 |
| FDO | sold | 1/22/2004 | 1-2004 | 500 | 35.45 | 500 | 0.35 | 0.83 | 17725 |
| FDO | sold | 1/23/2004 | 1-2004 | 500 | 35.56 | 500 | 0 | 0 | 17780 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FDO | sold | 1/26/2004 | 1-2004 | 600 | 35.8 | 600 | 0.42 | 1.01 | 21480 |
| FDO | sold | 1/27/2004 | 1-2004 | 600 | 35.88 | 600 | 0 | 0 | 21528 |
| FDO | sold | 6/28/2004 | 6-2004 | 1100 | 221.32 | 1100 | 0.84 | 0.81 | 34764 |
| FDO | sold | 9/20/2004 | 9-2004 | 100 | 28.07 | 100 | 0.08 | 0.07 | 2807 |
| FDX | SELL | 11/5/2003 | 11-2003 | 100 | 76.2 | 100 | 0.04 | 0.36 | 7620 |
| FDX | SELL | 11/13/2003 | 11-2003 | 700 | 306.61 | 700 | 0.28 | 2.52 | 53682 |
| FDX | SELL | 11/25/2003 | 11-2003 | 900 | 502.42 | 900 | 0.36 | 3.04 | 64594 |
| FDX | SELL | 11/26/2003 | 11-2003 | 700 | 507.05 | 700 | 0.28 | 2.38 | 50705 |
| FDX | SELL | 1/8/2004 | 1-2004 | 500 | 198.66 | 500 | 0.2 | 1.55 | 33106 |
| FDX | SELL | 2/5/2004 | 2-2004 | 100 | 65.02 | 100 | 0.04 | 0.3 | 6502 |
| FDX | SELL | 2/6/2004 | 2-2004 | 100 | 66.01 | 100 | 0.04 | 0.31 | 6601 |
| FDX | SELL | 2/9/2004 | 2-2004 | 400 | 270.85 | 400 | 0.16 | 1.28 | 27085 |
| FDX | SELL | 2/10/2004 | 2-2004 | 600 | 407.11 | 600 | 0.24 | 1.92 | 40711 |
| FDX | SELL | 2/11/2004 | 2-2004 | 600 | 410.56 | 600 | 0.24 | 1.92 | 41056 |
| FDX | SELL | 2/12/2004 | 2-2004 | 200 | 138.4 | 200 | 0.08 | 0.64 | 13840 |
| FDX | SELL | 2/17/2004 | 2-2004 | 1700 | 1168.81 | 1700 | 0.68 | 5.44 | 116881 |
| FDX | SELL | 2/18/2004 | 2-2004 | 100 | 68.83 | 100 | 0.04 | 0.32 | 6883 |
| FDX | SELL | 2/20/2004 | 2-2004 | 100 | 69.05 | 100 | 0.04 | 0.32 | 6905 |
| FDX | SELL | 2/23/2004 | 2-2004 | 200 | 136.72 | 200 | 0.08 | 0.54 | 13672 |
| FDX | SELL | 2/24/2004 | 2-2004 | 200 | 137.5 | 200 | 0.08 | 0.54 | 13750 |
| FDX | SELL | 2/25/2004 | 2-2004 | 100 | 68.8 | 100 | 0.04 | 0.27 | 6880 |
| FDX | SELL | 3/8/2004 | 3-2004 | 1100 | 623.22 | 1100 | 0.44 | 2.97 | 76168 |
| FDX | SELL | 3/9/2004 | 3-2004 | 100 | 69.2 | 100 | 0.04 | 0.27 | 6920 |
| FDX | SELL | 3/10/2004 | 3-2004 | 100 | 67.17 | 100 | 0.04 | 0.26 | 6717 |
| FDX | SELL | 3/16/2004 | 3-2004 | 600 | 406.51 | 600 | 0.24 | 1.58 | 40651 |
| FDX | SELL | 3/17/2004 | 3-2004 | 1600 | 935.23 | 1400 | 0.56 | 3.92 | 100726 |
| FDX | SELL | 3/18/2004 | 3-2004 | 6000 | 1935.03 | 4800 | 1.84 | 12.88 | 329745 |
| FDX | SELL | 3/19/2004 | 3-2004 | 300 | 215.73 | 300 | 0.12 | 0.84 | 21573 |
| FDX | SELL | 3/22/2004 | 3-2004 | 100 | 71.15 | 100 | 0.04 | 0.28 | 7115 |
| FDX | SELL | 3/23/2004 | 3-2004 | 300 | 214.59 | 300 | 0.12 | 0.84 | 21459 |
| FDX | SELL | 3/29/2004 | 3-2004 | 200 | 149.11 | 200 | 0.08 | 0.58 | 14911 |
| FDX | SELL | 3/30/2004 | 3-2004 | 800 | 596.46 | 800 | 0.32 | 2.32 | 59646 |
| FDX | SELL | 3/31/2004 | 3-2004 | 500 | 374.82 | 500 | 0.2 | 1.45 | 37482 |
| FDX | SELL | 4/1/2004 | 4-2004 | 900 | 602.71 | 900 | 0.36 | 1.61 | 67811 |
| FDX | SELL | 4/5/2004 | 4-2004 | 300 | 150.07 | 300 | 0.12 | 0.53 | 22503 |
| FDX | SELL | 4/6/2004 | 4-2004 | 200 | 149.81 | 200 | 0.08 | 0.36 | 14981 |
| FDX | SELL | 4/21/2004 | 4-2004 | 100 | 73.7 | 100 | 0.04 | 0.17 | 7370 |
| FDX | SELL | 5/25/2004 | 5-2004 | 800 | 364.2 | 800 | 0.32 | 1.36 | 58251 |
| FDX | SELL | 5/26/2004 | 5-2004 | 500 | 221.54 | 300 | 0.12 | 0.51 | 22154 |
| FDX | SELL | 5/27/2004 | 5-2004 | 800 | 72.77 | 800 | 0.32 | 1.36 | 58216 |
| FDX | SELL | 6/1/2004 | 6-2004 | 100 | 72.66 | 100 | 0.04 | 0.17 | 7266 |
| FDX | SELL | 6/3/2004 | 6-2004 | 100 | 73.68 | 100 | 0.04 | 0.17 | 7368 |
| FDX | SELL | 6/10/2004 | 6-2004 | 100 | 76.61 | 100 | 0.04 | 0.18 | 7661 |
| FDX | sold | 9/18/2003 | 9-2003 | 1000 | 133.39 | 1000 | 0.07 | 3.12 | 66695 |
| FDX | sold | 9/23/2003 | 9-2003 | 100 | 66.77 | 100 | 0.07 | 0.31 | 6677 |
| FDX | sold | 10/30/2003 | 10-2003 | 100 | 73.84 | 100 | 0.07 | 0.35 | 7384 |
| FDX | sold | 12/31/2003 | 12-2003 | 600 | 135.08 | 600 | 0.42 | 1.9 | 40524 |
| FDX | sold | 2/6/2004 | 2-2004 | 200 | 132.26 | 200 | 0 | 0 | 13226 |
| FDX | sold | 2/9/2004 | 2-2004 | 400 | 270.6 | 400 | 0 | 0 | 27060 |
| FDX | sold | 2/10/2004 | 2-2004 | 400 | 274.4 | 400 | 0 | 0 | 27440 |
| FDX | sold | 2/11/2004 | 2-2004 | 200 | 139.62 | 200 | 0 | 0 | 13962 |
| FDX | sold | 3/5/2004 | 3-2004 | 300 | 139 | 300 | 0 | 0 | 20850 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FDX | sold | 6/10/2004 | 6-2004 | 1500 | 612.69 | 1500 | 1.13 | 2.7 | 114771 |
| FDX | sold | 6/15/2004 | 6-2004 | 200 | 155.15 | 200 | 0.16 | 0.36 | 15515 |
| FDX | sold | 6/17/2004 | 6-2004 | 11800 | 1081.33 | 4300 | 3.26 | 7.74 | 331667 |
| FDX | sold | 6/22/2004 | 6-2004 | 100 | 78.36 | 100 | 0.08 | 0.18 | 7836 |
| FDX | sold | 6/23/2004 | 6-2004 | 1400 | 638.7 | 1400 | 1.06 | 2.62 | 111765 |
| FDX | sold | 6/28/2004 | 6-2004 | 1500 | 731.5 | 1200 | 0.93 | 2.28 | 97529 |
| FDX | sold | 7/1/2004 | 7-2004 | 800 | 562.62 | 800 | 0.63 | 1.52 | 64300 |
| FDX | sold | 8/20/2004 | 8-2004 | 200 | 157.68 | 200 | 0.16 | 0.36 | 15768 |
| FDX | sold | 11/5/2004 | 11-2004 | 100 | 92.13 | 100 | 0.08 | 0.22 | 9213 |
| FDX | sold | 11/8/2004 | 11-2004 | 100 | 92.78 | 100 | 0.08 | 0.22 | 9278 |
| FDX | sold | 11/16/2004 | 11-2004 | 300 | 94.51 | 300 | 0.22 | 0.66 | 28353 |
| FDX | sold | 11/19/2004 | 11-2004 | 200 | 94.61 | 200 | 0.15 | 0.44 | 18922 |
| FDX | sold | 11/30/2004 | 11-2004 | 100 | 95.41 | 100 | 0.08 | 0.22 | 9541 |
| FDX | sold | 12/1/2004 | 12-2004 | 200 | 95.82 | 200 | 0.15 | 0.45 | 19164 |
| FDX | sold | 12/2/2004 | 12-2004 | 400 | 192.36 | 200 | 0.16 | 0.46 | 19236 |
| FE | sold | 9/29/2003 | 9-2003 | 600 | 31.96 | 600 | 0.42 | 0.9 | 19176 |
| FE | sold | 9/30/2003 | 9-2003 | 1200 | 96.07 | 1200 | 0.84 | 1.8 | 38441 |
| FE | sold | 10/3/2003 | 10-2003 | 1200 | 64.44 | 600 | 0.42 | 0.9 | 19332 |
| FE | sold | 2/5/2004 | 2-2004 | 700 | 36.2 | 700 | 0 | 0 | 25340 |
| FE | sold | 2/6/2004 | 2-2004 | 700 | 36.36 | 700 | 0.49 | 1.19 | 25452 |
| FLR | sold | 7/1/2004 | 7-2004 | 1400 | 335.03 | 1200 | 0.93 | 1.05 | 44669 |
| FNF | sold | 12/5/2003 | 12-2003 | 1000 | 75.76 | 1000 | 0.7 | 1.78 | 37880 |
| FNF | sold | 10/10/2003 | 10-2003 | 1400 | 58.32 | 700 | 0.49 | 0.96 | 20412 |
| FNF | sold | 7/22/2004 | 7-2004 | 100 | 37.18 | 100 | 0.08 | 0.09 | 3718 |
| FNF | sold | 8/19/2004 | 8-2004 | 200 | 72.4 | 200 | 0.16 | 0.16 | 7240 |
| FNF | sold | 9/21/2004 | 9-2004 | 100 | 38.49 | 100 | 0.08 | 0.09 | 3849 |
| FNM | SELL | 10/24/2003 | 10-2003 | 15000 | 4781.39 | 13700 | 5.48 | 47.21 | 1008692 |
| FNM | SELL | 10/27/2003 | 10-2003 | 3400 | 2221.21 | 3400 | 1.36 | 11.86 | 251650 |
| FNM | SELL | 10/29/2003 | 10-2003 | 2400 | 1464.87 | 2400 | 0.96 | 8.17 | 175653 |
| FNM | SELL | 10/30/2003 | 10-2003 | 14500 | 8549.47 | 14100 | 5.64 | 48 | 1030335 |
| FNM | SELL | 11/3/2003 | 11-2003 | 8100 | 5550.78 | 8100 | 3.24 | 27.51 | 583893 |
| FNM | SELL | 11/4/2003 | 11-2003 | 10600 | 6774.45 | 10600 | 4.24 | 35.14 | 756036 |
| FNM | SELL | 11/5/2003 | 11-2003 | 18800 | 10583.13 | 18300 | 7.32 | 60.53 | 1299554 |
| FNM | SELL | 11/6/2003 | 11-2003 | 19500 | 11533.68 | 19200 | 7.68 | 63.07 | 1342298 |
| FNM | SELL | 11/7/2003 | 11-2003 | 17100 | 9998.37 | 17100 | 6.84 | 55.39 | 1187415 |
| FNM | SELL | 11/10/2003 | 11-2003 | 22600 | 12934.54 | 21200 | 8.48 | 69.06 | 1474145 |
| FNM | SELL | 11/11/2003 | 11-2003 | 4300 | 2790.58 | 4300 | 1.72 | 14.14 | 299979 |
| FNM | SELL | 11/12/2003 | 11-2003 | 6400 | 4152.56 | 6400 | 2.56 | 20.61 | 442851 |
| FNM | SELL | 11/13/2003 | 11-2003 | 1000 | 695.81 | 1000 | 0.4 | 3.28 | 69581 |
| FNM | SELL | 11/14/2003 | 11-2003 | 2200 | 905.38 | 2200 | 0.88 | 7.17 | 153240 |
| FNM | SELL | 11/17/2003 | 11-2003 | 15200 | 6092.09 | 14800 | 5.92 | 47.85 | 1024618 |
| FNM | SELL | 11/18/2003 | 11-2003 | 38700 | 11479.35 | 35800 | 14.32 | 114.95 | 2459554 |
| FNM | SELL | 11/19/2003 | 11-2003 | 25000 | 13572.06 | 24700 | 9.88 | 80.01 | 1710047 |
| FNM | SELL | 11/20/2003 | 11-2003 | 44300 | 21258.81 | 41300 | 17.24 | 141.48 | 3013591 |
| FNM | SELL | 11/21/2003 | 11-2003 | 32400 | 14476.76 | 30700 | 12.28 | 100.5 | 2144386 |
| FNM | SELL | 11/24/2003 | 11-2003 | 22200 | 11951.06 | 21300 | 8.52 | 69.28 | 1479849 |
| FNM | SELL | 11/25/2003 | 11-2003 | 33700 | 12464.61 | 31500 | 12.6 | 102.95 | 2193285 |
| FNM | SELL | 11/26/2003 | 11-2003 | 38000 | 12676.56 | 35200 | 14.08 | 115.55 | 2464341 |
| FNM | SELL | 11/28/2003 | 11-2003 | 1600 | 1119.7 | 1600 | 0.64 | 5.28 | 111970 |
| FNM | SELL | 12/1/2003 | 12-2003 | 35800 | 21370.38 | 35000 | 14 | 115.1 | 2444094 |
| FNM | SELL | 12/2/2003 | 12-2003 | 40200 | 19338.3 | 38400 | 15.36 | 126.52 | 2690212 |
| FNM | SELL | 12/3/2003 | 12-2003 | 16800 | 11188.84 | 16800 | 6.72 | 55.38 | 1174762 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FNM | SELL | 12/4/2003 | 12-2003 | 48200 | 26623.34 | 46800 | 18.72 | 154.06 | 3279048 |
| FNM | SELL | 12/5/2003 | 12-2003 | 71800 | 41031.34 | 70600 | 28.24 | 232.98 | 4977660 |
| FNM | SELL | 12/8/2003 | 12-2003 | 43000 | 26683.32 | 42600 | 17.04 | 140.58 | 3007390 |
| FNM | SELL | 12/9/2003 | 12-2003 | 124600 | 42991.72 | 111200 | 44.48 | 366.62 | 7835716 |
| FNM | SELL | 12/10/2003 | 12-2003 | 106600 | 29881.96 | 95200 | 38.08 | 312.8 | 6676072 |
| FNM | SELL | 12/11/2003 | 12-2003 | 145400 | 49021.26 | 131600 | 52.64 | 431.72 | 9215980 |
| FNM | SELL | 12/12/2003 | 12-2003 | 32400 | 19042.88 | 32400 | 12.96 | 106.74 | 2268068 |
| FNM | SELL | 12/15/2003 | 12-2003 | 84200 | 48879.16 | 81000 | 32.4 | 266.32 | 5654978 |
| FNM | SELL | 12/16/2003 | 12-2003 | 48800 | 27468.54 | 47600 | 19.04 | 156.58 | 3333886 |
| FNM | SELL | 12/17/2003 | 12-2003 | 18200 | 10764.92 | 17400 | 6.96 | 57.3 | 1216424 |
| FNM | SELL | 12/18/2003 | 12-2003 | 46600 | 20665.72 | 41200 | 16.48 | 135.2 | 2875924 |
| FNM | SELL | 12/19/2003 | 12-2003 | 80000 | 28351.9 | 69800 | 27.92 | 229.88 | 4897820 |
| FNM | SELL | 12/22/2003 | 12-2003 | 26000 | 16065.08 | 26000 | 10.4 | 86.98 | 1868068 |
| FNM | SELL | 12/23/2003 | 12-2003 | 19400 | 11243.7 | 19000 | 7.6 | 64.68 | 1387334 |
| FNM | SELL | 12/24/2003 | 12-2003 | 2000 | 1453.76 | 2000 | 0.8 | 6.8 | 145376 |
| FNM | SELL | 12/29/2003 | 12-2003 | 3600 | 2646.08 | 3600 | 1.44 | 12.3 | 264608 |
| FNM | SELL | 12/30/2003 | 12-2003 | 6600 | 4911.4 | 6600 | 2.64 | 23.1 | 491140 |
| FNM | SELL | 12/31/2003 | 12-2003 | 3000 | 2252.68 | 3000 | 1.2 | 10.5 | 225268 |
| FNM | SELL | 1/2/2004 | 1-2004 | 400 | 299.35 | 400 | 0.16 | 1.4 | 29935 |
| FNM | SELL | 1/7/2004 | 1-2004 | 1800 | 1330.88 | 1800 | 0.72 | 6.3 | 133088 |
| FNM | SELL | 1/8/2004 | 1-2004 | 3000 | 1986.38 | 3000 | 1.2 | 10.27 | 220848 |
| FNM | SELL | 1/9/2004 | 1-2004 | 7600 | 5490.37 | 7600 | 3.04 | 25.84 | 556322 |
| FNM | SELL | 1/12/2004 | 1-2004 | 100 | 72.21 | 100 | 0.04 | 0.34 | 7221 |
| FNM | SELL | 1/13/2004 | 1-2004 | 3300 | 1711.98 | 3300 | 1.32 | 11.03 | 235373 |
| FNM | SELL | 1/15/2004 | 1-2004 | 2000 | 1176.45 | 2000 | 0.8 | 6.36 | 147056 |
| FNM | SELL | 1/16/2004 | 1-2004 | 1400 | 886.91 | 1400 | 0.56 | 4.88 | 103491 |
| FNM | SELL | 1/20/2004 | 1-2004 | 1100 | 806.84 | 1100 | 0.44 | 3.76 | 80684 |
| FNM | SELL | 1/21/2004 | 1-2004 | 1400 | 1045.26 | 1400 | 0.56 | 4.9 | 104526 |
| FNM | SELL | 1/22/2004 | 1-2004 | 2460 | 1823.22 | 2460 | 0.98 | 9.1 | 195029.8 |
| FNM | SELL | 1/23/2004 | 1-2004 | 1940 | 1488.47 | 1940 | 0.78 | 7.12 | 151990 |
| FNM | SELL | 1/26/2004 | 1-2004 | 600 | 469.66 | 600 | 0.24 | 2.19 | 46966 |
| FNM | SELL | 1/27/2004 | 1-2004 | 1700 | 1343.51 | 1700 | 0.68 | 6.29 | 134351 |
| FNM | SELL | 1/28/2004 | 1-2004 | 2800 | 1157.63 | 2800 | 1.12 | 10.1 | 215896 |
| FNM | SELL | 1/29/2004 | 1-2004 | 3800 | 2690.47 | 3800 | 1.52 | 13.68 | 292160 |
| FNM | SELL | 2/5/2004 | 2-2004 | 100 | 77.53 | 100 | 0.04 | 0.36 | 7753 |
| FNM | SELL | 2/10/2004 | 2-2004 | 2100 | 1643.95 | 2100 | 0.84 | 7.75 | 164395 |
| FNM | SELL | 2/11/2004 | 2-2004 | 600 | 463.81 | 600 | 0.24 | 2.16 | 46381 |
| FNM | SELL | 2/12/2004 | 2-2004 | 400 | 316.13 | 400 | 0.16 | 1.48 | 31613 |
| FNM | SELL | 2/17/2004 | 2-2004 | 2600 | 2059.83 | 2600 | 1.04 | 9.62 | 205983 |
| FNM | SELL | 2/18/2004 | 2-2004 | 200 | 158.19 | 200 | 0.08 | 0.74 | 15819 |
| FNM | SELL | 2/20/2004 | 2-2004 | 100 | 79.75 | 100 | 0.04 | 0.37 | 7975 |
| FNM | SELL | 2/23/2004 | 2-2004 | 200 | 157.75 | 200 | 0.08 | 0.62 | 15775 |
| FNM | SELL | 3/3/2004 | 3-2004 | 800 | 152.38 | 800 | 0.32 | 2.38 | 60952 |
| FNM | SELL | 3/4/2004 | 3-2004 | 100 | 76.01 | 100 | 0.04 | 0.3 | 7601 |
| FNM | SELL | 3/5/2004 | 3-2004 | 1400 | 1086.34 | 1400 | 0.56 | 4.22 | 108634 |
| FNM | SELL | 3/8/2004 | 3-2004 | 1000 | 711.62 | 1000 | 0.4 | 3.09 | 79009 |
| FNM | SELL | 3/9/2004 | 3-2004 | 400 | 310.42 | 400 | 0.16 | 1.2 | 31042 |
| FNM | SELL | 3/16/2004 | 3-2004 | 500 | 375.94 | 500 | 0.2 | 1.45 | 37594 |
| FNM | SELL | 3/17/2004 | 3-2004 | 2200 | 1208.99 | 2200 | 0.88 | 6.46 | 166216 |
| FNM | SELL | 3/18/2004 | 3-2004 | 800 | 297.98 | 800 | 0.32 | 2.32 | 59543 |
| FNM | SELL | 3/24/2004 | 3-2004 | 2300 | 1201.97 | 2000 | 0.8 | 5.82 | 150173 |
| FNM | SELL | 3/29/2004 | 3-2004 | 500 | 372.8 | 500 | 0.2 | 1.44 | 37280 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FNM | SELL | 3/30/2004 | 3-2004 | 1500 | 1052.05 | 1500 | 0.6 | 4.35 | 112666 |
| FNM | SELL | 3/31/2004 | 3-2004 | 500 | 372.05 | 500 | 0.2 | 1.45 | 37205 |
| FNM | SELL | 4/6/2004 | 4-2004 | 300 | 222.32 | 300 | 0.12 | 0.51 | 22232 |
| FNM | SELL | 5/19/2004 | 5-2004 | 200 | 67.81 | 200 | 0.08 | 0.32 | 13562 |
| FNM | SELL | 5/24/2004 | 5-2004 | 100 | 66.64 | 100 | 0.04 | 0.16 | 6664 |
| FNM | SELL | 5/25/2004 | 5-2004 | 100 | 66.02 | 100 | 0.04 | 0.15 | 6602 |
| FNM | SELL | 5/26/2004 | 5-2004 | 300 | 205.73 | 300 | 0.12 | 0.48 | 20573 |
| FNM | SELL | 5/27/2004 | 5-2004 | 1000 | 272.3 | 600 | 0.24 | 0.96 | 40852 |
| FNM | SELL | 6/1/2004 | 6-2004 | 300 | 133.05 | 300 | 0.12 | 0.47 | 19938 |
| FNM | SELL | 6/2/2004 | 6-2004 | 100 | 66.26 | 100 | 0.04 | 0.16 | 6626 |
| FNM | sold | 5/1/2003 | 5-2003 | 46900 | 14454.45 | 43200 | 34.56 | 145.7 | 3107565 |
| FNM | sold | 5/2/2003 | 5-2003 | 42200 | 12887.25 | 40600 | 32.48 | 138.09 | 2952295 |
| FNM | sold | 5/5/2003 | 5-2003 | 53000 | 15471.4 | 47600 | 38.08 | 162.48 | 3475848 |
| FNM | sold | 5/6/2003 | 5-2003 | 65200 | 17815 | 61100 | 48.88 | 209.44 | 4479287 |
| FNM | sold | 5/7/2003 | 5-2003 | 83800 | 20240.07 | 78300 | 62.64 | 266 | 5679584 |
| FNM | sold | 5/8/2003 | 5-2003 | 53700 | 17629.53 | 48900 | 39.12 | 164.85 | 3518529 |
| FNM | sold | 5/9/2003 | 5-2003 | 25200 | 9156.75 | 23700 | 18.96 | 80.05 | 1708457 |
| FNM | sold | 5/12/2003 | 5-2003 | 34400 | 10464.54 | 30000 | 24 | 102 | 2179437 |
| FNM | sold | 5/13/2003 | 5-2003 | 51500 | 22009.89 | 46200 | 36.96 | 157.48 | 3377300 |
| FNM | sold | 5/14/2003 | 5-2003 | 61900 | 16105.97 | 56800 | 45.44 | 193.74 | 4141261 |
| FNM | sold | 5/15/2003 | 5-2003 | 43100 | 13353.46 | 39600 | 31.68 | 135.9 | 2907138 |
| FNM | sold | 5/16/2003 | 5-2003 | 22400 | 6628.56 | 21100 | 16.88 | 73.54 | 1571791 |
| FNM | sold | 5/19/2003 | 5-2003 | 60400 | 17079.04 | 49500 | 39.6 | 169.7 | 3630081 |
| FNM | sold | 5/20/2003 | 5-2003 | 59500 | 15195.64 | 53100 | 42.48 | 179.93 | 3841542 |
| FNM | sold | 5/21/2003 | 5-2003 | 59100 | 15746.09 | 51800 | 41.44 | 174.52 | 3724433 |
| FNM | sold | 5/22/2003 | 5-2003 | 42200 | 12875.74 | 39700 | 31.76 | 132.83 | 2837650 |
| FNM | sold | 5/23/2003 | 5-2003 | 25300 | 9434.99 | 22500 | 18 | 74.99 | 1608319 |
| FNM | sold | 5/27/2003 | 5-2003 | 71000 | 17682.62 | 62900 | 50.32 | 210.94 | 4501388 |
| FNM | sold | 5/28/2003 | 5-2003 | 62700 | 15176.39 | 58100 | 46.48 | 200.05 | 4273482 |
| FNM | sold | 5/29/2003 | 5-2003 | 45100 | 13324.29 | 41500 | 33.2 | 143.07 | 3055224 |
| FNM | sold | 5/30/2003 | 5-2003 | 71400 | 17721.94 | 63900 | 51.12 | 221.13 | 4723025 |
| FNM | sold | 6/2/2003 | 6-2003 | 67300 | 20424.92 | 60500 | 48.4 | 210.98 | 4506889 |
| FNM | sold | 6/3/2003 | 6-2003 | 38000 | 12029.28 | 32500 | 26 | 113.22 | 2413953 |
| FNM | sold | 6/4/2003 | 6-2003 | 19000 | 7971.08 | 17800 | 14.24 | 62.46 | 1337857 |
| FNM | sold | 6/5/2003 | 6-2003 | 24400 | 8408.11 | 23900 | 19.12 | 83.87 | 1794405 |
| FNM | sold | 6/6/2003 | 6-2003 | 98300 | 24296.7 | 83700 | 66.96 | 295.07 | 6313580 |
| FNM | sold | 6/9/2003 | 6-2003 | 43000 | 17740.08 | 41300 | 33.04 | 139.04 | 2967027 |
| FNM | sold | 6/10/2003 | 6-2003 | 29400 | 8764.53 | 28100 | 22.48 | 91.44 | 1954452 |
| FNM | sold | 6/11/2003 | 6-2003 | 55000 | 16690.45 | 51900 | 41.52 | 168.11 | 3593443 |
| FNM | sold | 6/12/2003 | 6-2003 | 15400 | 6333.37 | 15200 | 12.16 | 47.84 | 1024905 |
| FNM | sold | 6/13/2003 | 6-2003 | 21600 | 5420.66 | 20200 | 16.16 | 64.03 | 1368530 |
| FNM | sold | 6/16/2003 | 6-2003 | 26800 | 9649.65 | 26000 | 20.8 | 86.3 | 1844398 |
| FNM | sold | 6/17/2003 | 6-2003 | 28800 | 11735.94 | 27300 | 21.84 | 91.38 | 1935462 |
| FNM | sold | 6/18/2003 | 6-2003 | 60700 | 19058.15 | 54600 | 43.68 | 180.51 | 3863924 |
| FNM | sold | 6/19/2003 | 6-2003 | 33200 | 13055.51 | 31200 | 24.96 | 103.31 | 2213932 |
| FNM | sold | 6/20/2003 | 6-2003 | 34600 | 10551.11 | 32600 | 26.08 | 107.46 | 2295159 |
| FNM | sold | 6/23/2003 | 6-2003 | 45900 | 13620.27 | 45400 | 36.32 | 143.05 | 3061288 |
| FNM | sold | 6/24/2003 | 6-2003 | 40600 | 11269.19 | 37700 | 30.16 | 118.93 | 2542283 |
| FNM | sold | 6/25/2003 | 6-2003 | 28900 | 7286.73 | 26300 | 21.04 | 84.37 | 1802027 |
| FNM | sold | 6/26/2003 | 6-2003 | 29600 | 6740.99 | 27300 | 21.84 | 85.14 | 1821280 |
| FNM | sold | 6/27/2003 | 6-2003 | 19400 | 5303.55 | 17400 | 13.92 | 53.95 | 1153481 |
| FNM | sold | 6/30/2003 | 6-2003 | 23000 | 4426.15 | 21000 | 16.8 | 65.96 | 1409959 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| FNM | sold | 7/1/2003 | 7-2003 | 45000 | 9877.01 | 39300 | 31.44 | 125.27 | 2677227 |
| FNM | sold | 7/2/2003 | 7-2003 | 22200 | 8939.95 | 22000 | 17.6 | 72.43 | 1548516 |
| FNM | sold | 7/3/2003 | 7-2003 | 17800 | 7094.65 | 17800 | 14.24 | 58.58 | 1250340 |
| FNM | sold | 7/7/2003 | 7-2003 | 31400 | 8688.64 | 28800 | 23.04 | 95.95 | 2051225 |
| FNM | sold | 7/8/2003 | 7-2003 | 44200 | 12810.11 | 39500 | 31.6 | 130.63 | 2793483 |
| FNM | sold | 7/9/2003 | 7-2003 | 25400 | 8373.78 | 22400 | 17.92 | 74.19 | 1589067 |
| FNM | sold | 7/10/2003 | 7-2003 | 33700 | 12323.44 | 29100 | 23.28 | 96.02 | 2050662 |
| FNM | sold | 7/11/2003 | 7-2003 | 27000 | 10790.61 | 24300 | 19.44 | 79.88 | 1701723 |
| FNM | sold | 7/14/2003 | 7-2003 | 62400 | 14900.81 | 54400 | 43.52 | 182.51 | 3895950 |
| FNM | sold | 7/15/2003 | 7-2003 | 40300 | 14171.09 | 39400 | 31.52 | 128.38 | 2737698 |
| FNM | sold | 7/16/2003 | 7-2003 | 54100 | 14450.74 | 43800 | 35.04 | 140.78 | 3013657 |
| FNM | sold | 7/17/2003 | 7-2003 | 50300 | 19528.8 | 47700 | 38.16 | 151.27 | 3231820 |
| FNM | sold | 7/18/2003 | 7-2003 | 41600 | 9264.1 | 38300 | 30.64 | 120.47 | 2573920 |
| FNM | sold | 7/21/2003 | 7-2003 | 61100 | 17626.59 | 57400 | 45.92 | 177.73 | 3793263 |
| FNM | sold | 7/22/2003 | 7-2003 | 83700 | 18828.38 | 76900 | 61.52 | 230.6 | 4924197 |
| FNM | sold | 7/23/2003 | 7-2003 | 59200 | 14796.03 | 53600 | 42.88 | 161.2 | 3448744 |
| FNM | sold | 7/24/2003 | 7-2003 | 61600 | 14695.13 | 55500 | 44.4 | 167.06 | 3573765 |
| FNM | sold | 7/25/2003 | 7-2003 | 47500 | 13179.9 | 44200 | 35.36 | 133.54 | 2853469 |
| FNM | sold | 7/28/2003 | 7-2003 | 62000 | 13379.05 | 55900 | 44.72 | 168.08 | 3594536 |
| FNM | sold | 7/29/2003 | 7-2003 | 68200 | 14595.48 | 64700 | 51.76 | 191.21 | 4084659 |
| FNM | sold | 7/30/2003 | 7-2003 | 33500 | 8543.39 | 32000 | 25.6 | 94.72 | 2024901 |
| FNM | sold | 7/31/2003 | 7-2003 | 45200 | 10462.22 | 43700 | 34.96 | 131.17 | 2803933 |
| FNM | sold | 8/1/2003 | 8-2003 | 55600 | 12305.38 | 54000 | 37.8 | 157.8 | 3375452 |
| FNM | sold | 8/4/2003 | 8-2003 | 61800 | 14760.9 | 59700 | 41.79 | 174.06 | 3720375 |
| FNM | sold | 8/5/2003 | 8-2003 | 39400 | 13467.05 | 38300 | 26.81 | 114.14 | 2432138 |
| FNM | sold | 8/6/2003 | 8-2003 | 76800 | 19199.32 | 73500 | 51.45 | 221.27 | 4733464 |
| FNM | sold | 8/7/2003 | 8-2003 | 47200 | 14530.29 | 44500 | 31.15 | 133.31 | 2846723 |
| FNM | sold | 8/11/2003 | 8-2003 | 13400 | 5394.23 | 12800 | 8.96 | 38.39 | 821966 |
| FNM | sold | 8/11/2003 | 8-2003 | 9000 | 3778.95 | 9000 | 6.3 | 26.93 | 575596 |
| FNM | sold | 8/12/2003 | 8-2003 | 20000 | 10229.51 | 19900 | 13.93 | 59.77 | 1273927 |
| FNM | sold | 8/13/2003 | 8-2003 | 15900 | 6866.51 | 15500 | 10.85 | 45.72 | 976086 |
| FNM | sold | 8/14/2003 | 8-2003 | 18000 | 6926.54 | 17800 | 12.46 | 51.8 | 1109746 |
| FNM | sold | 8/15/2003 | 8-2003 | 2500 | 1123.85 | 2500 | 1.75 | 7.28 | 156180 |
| FNM | sold | 8/18/2003 | 8-2003 | 13800 | 6604.7 | 13000 | 9.1 | 37.85 | 811012 |
| FNM | sold | 8/19/2003 | 8-2003 | 12100 | 5270.89 | 11900 | 8.33 | 34.23 | 729854 |
| FNM | sold | 8/20/2003 | 8-2003 | 13400 | 6378.22 | 13400 | 9.38 | 38.16 | 813729 |
| FNM | sold | 8/21/2003 | 8-2003 | 11000 | 3837.25 | 10100 | 7.07 | 28.85 | 615445 |
| FNM | sold | 8/22/2003 | 8-2003 | 4200 | 1332.75 | 3700 | 2.59 | 10.49 | 224299 |
| FNM | sold | 8/25/2003 | 8-2003 | 9900 | 3981.12 | 9500 | 6.65 | 27.17 | 581202 |
| FNM | sold | 8/26/2003 | 8-2003 | 32300 | 11043.8 | 30700 | 21.49 | 90.73 | 1937819 |
| FNM | sold | 8/27/2003 | 8-2003 | 16700 | 5768.09 | 16100 | 11.27 | 47.27 | 1009617 |
| FNM | sold | 8/28/2003 | 8-2003 | 9000 | 2910.07 | 8800 | 6.16 | 26.08 | 557324 |
| FNM | sold | 8/29/2003 | 8-2003 | 8400 | 2891.31 | 7800 | 5.46 | 23.12 | 501267 |
| FNM | sold | 9/2/2003 | 9-2003 | 54900 | 17137.9 | 53800 | 37.66 | 168.07 | 3591293 |
| FNM | sold | 9/3/2003 | 9-2003 | 37800 | 11683.06 | 37200 | 26.04 | 119.49 | 2553973 |
| FNM | sold | 9/4/2003 | 9-2003 | 41400 | 12080.3 | 38900 | 27.23 | 125.57 | 2685642 |
| FNM | sold | 9/5/2003 | 9-2003 | 46700 | 13570.82 | 44000 | 30.8 | 141.7 | 3031804 |
| FNM | sold | 9/8/2003 | 9-2003 | 22500 | 6816.5 | 20500 | 14.35 | 66.89 | 1425884 |
| FNM | sold | 9/9/2003 | 9-2003 | 13100 | 4459.68 | 12800 | 8.96 | 41.12 | 878805 |
| FNM | sold | 9/10/2003 | 9-2003 | 17300 | 5578.77 | 16400 | 11.48 | 51.63 | 1103470 |
| FNM | sold | 9/11/2003 | 9-2003 | 6400 | 3321.02 | 6400 | 4.48 | 20.38 | 433422 |
| FNM | sold | 9/12/2003 | 9-2003 | 10700 | 2698.53 | 10300 | 7.21 | 32.5 | 695226 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FNM | sold | 9/15/2003 | 9-2003 | 16200 | 4192.68 | 15100 | 10.57 | 48.59 | 1037715 |
| FNM | sold | 9/16/2003 | 9-2003 | 11100 | 5155.71 | 10700 | 7.49 | 34.32 | 735481 |
| FNM | sold | 9/17/2003 | 9-2003 | 3500 | 2211.96 | 3500 | 2.45 | 11.25 | 241896 |
| FNM | sold | 9/18/2003 | 9-2003 | 6300 | 3766.26 | 6100 | 4.27 | 19.99 | 425312 |
| FNM | sold | 9/19/2003 | 9-2003 | 3600 | 2020.88 | 3600 | 2.52 | 11.77 | 251021 |
| FNM | sold | 9/22/2003 | 9-2003 | 16900 | 6851.84 | 15500 | 10.85 | 49.62 | 1062024 |
| FNM | sold | 9/23/2003 | 9-2003 | 7200 | 2960.95 | 7000 | 4.9 | 22.52 | 482288 |
| FNM | sold | 9/24/2003 | 9-2003 | 21000 | 7885.04 | 19500 | 13.65 | 62.5 | 1336612 |
| FNM | sold | 9/25/2003 | 9-2003 | 17800 | 6307.05 | 15500 | 10.85 | 49.68 | 1062244 |
| FNM | sold | 9/26/2003 | 9-2003 | 31700 | 9133.37 | 27900 | 19.53 | 89.48 | 1915620 |
| FNM | sold | 9/29/2003 | 9-2003 | 99800 | 40923.07 | 96700 | 67.69 | 313.74 | 6705643 |
| FNM | sold | 9/30/2003 | 9-2003 | 199200 | 52911.83 | 189500 | 132.65 | 618.46 | 13215786 |
| FNM | sold | 10/2/2003 | 10-2003 | 90400 | 29512.27 | 82700 | 57.89 | 275.26 | 5892756 |
| FNM | sold | 10/3/2003 | 10-2003 | 138700 | 34920.68 | 127900 | 89.53 | 427.46 | 9134453 |
| FNM | sold | 10/6/2003 | 10-2003 | 28100 | 15964.13 | 27300 | 19.11 | 90.17 | 1928717 |
| FNM | sold | 10/7/2003 | 10-2003 | 102400 | 37592.63 | 94500 | 66.15 | 312.67 | 6691375 |
| FNM | sold | 10/8/2003 | 10-2003 | 78900 | 34001.42 | 76800 | 53.76 | 259.26 | 5528650 |
| FNM | sold | 10/9/2003 | 10-2003 | 63500 | 21589.69 | 57200 | 40.04 | 192.18 | 4100858 |
| FNM | sold | 10/10/2003 | 10-2003 | 45100 | 21727.48 | 42800 | 29.96 | 142.14 | 3048889 |
| FNM | sold | 10/13/2003 | 10-2003 | 9800 | 7058.23 | 9800 | 6.86 | 33.32 | 705823 |
| FNM | sold | 10/14/2003 | 10-2003 | 66200 | 19996.53 | 62700 | 43.89 | 212.53 | 4542479 |
| FNM | sold | 10/15/2003 | 10-2003 | 50700 | 19123.44 | 48100 | 33.67 | 163.26 | 3485571 |
| FNM | sold | 10/16/2003 | 10-2003 | 69200 | 26732.74 | 64800 | 45.36 | 220.37 | 4706409 |
| FNM | sold | 10/17/2003 | 10-2003 | 81400 | 24095.95 | 72000 | 50.4 | 246.49 | 5271949 |
| FNM | sold | 10/20/2003 | 10-2003 | 82000 | 28618.28 | 76200 | 53.34 | 262.26 | 5605909 |
| FNM | sold | 10/21/2003 | 10-2003 | 36300 | 18243.47 | 35200 | 24.64 | 121.04 | 2589150 |
| FNM | sold | 10/22/2003 | 10-2003 | 26400 | 14536.93 | 25900 | 18.13 | 89.75 | 1908577 |
| FNM | sold | 10/23/2003 | 10-2003 | 28700 | 17486.29 | 28100 | 19.67 | 96.4 | 2064723 |
| FNM | sold | 10/24/2003 | 10-2003 | 51600 | 23209.04 | 49400 | 34.58 | 170.47 | 3638854 |
| FNM | sold | 10/27/2003 | 10-2003 | 36500 | 18581.13 | 35500 | 24.85 | 123.8 | 2638016 |
| FNM | sold | 10/28/2003 | 10-2003 | 43300 | 19071.55 | 41400 | 28.98 | 144.63 | 3085361 |
| FNM | sold | 10/29/2003 | 10-2003 | 24500 | 15793.53 | 24500 | 17.15 | 85 | 1816976 |
| FNM | sold | 10/30/2003 | 10-2003 | 31200 | 12788.63 | 29800 | 20.86 | 101.77 | 2177872 |
| FNM | sold | 10/31/2003 | 10-2003 | 9900 | 4809.71 | 9600 | 6.72 | 32.67 | 699558 |
| FNM | sold | 11/3/2003 | 11-2003 | 14000 | 5330.88 | 13500 | 9.45 | 45.48 | 972328 |
| FNM | sold | 11/4/2003 | 11-2003 | 23800 | 8466.53 | 23100 | 16.17 | 76.76 | 1643929 |
| FNM | sold | 11/5/2003 | 11-2003 | 22800 | 7884.29 | 19400 | 13.58 | 64.26 | 1376978 |
| FNM | sold | 11/6/2003 | 11-2003 | 26300 | 7619.16 | 22900 | 16.03 | 74.97 | 1601007 |
| FNM | sold | 11/7/2003 | 11-2003 | 28800 | 9509.67 | 27900 | 19.53 | 90.49 | 1936919 |
| FNM | sold | 11/10/2003 | 11-2003 | 8400 | 2571.22 | 7900 | 5.53 | 25.67 | 549593 |
| FNM | sold | 11/11/2003 | 11-2003 | 12200 | 3899.65 | 11700 | 8.19 | 38.12 | 814974 |
| FNM | sold | 11/12/2003 | 11-2003 | 21900 | 8882.87 | 20900 | 14.63 | 67.85 | 1450753 |
| FNM | sold | 11/13/2003 | 11-2003 | 3900 | 1533.13 | 3900 | 2.73 | 12.7 | 271750 |
| FNM | sold | 11/17/2003 | 11-2003 | 12300 | 5607.01 | 11500 | 8.05 | 37.14 | 795874 |
| FNM | sold | 11/18/2003 | 11-2003 | 30200 | 8954 | 28200 | 19.74 | 90.74 | 1941353 |
| FNM | sold | 11/19/2003 | 11-2003 | 19600 | 7056.86 | 19000 | 13.3 | 61.47 | 1314003 |
| FNM | sold | 11/20/2003 | 11-2003 | 11000 | 3355.45 | 9800 | 6.86 | 32.06 | 684108 |
| FNM | sold | 11/21/2003 | 11-2003 | 29500 | 8536.83 | 28100 | 19.67 | 92.08 | 1967304 |
| FNM | sold | 11/24/2003 | 11-2003 | 17600 | 7780.59 | 17200 | 12.04 | 55.94 | 1194984 |
| FNM | sold | 11/25/2003 | 11-2003 | 11600 | 4664.08 | 11600 | 8.12 | 37.92 | 807309 |
| FNM | sold | 11/26/2003 | 11-2003 | 12200 | 3638.06 | 11600 | 8.12 | 38 | 811659 |
| FNM | sold | 11/28/2003 | 11-2003 | 4500 | 1678.16 | 4100 | 2.87 | 13.45 | 286729 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FNM | sold | 12/1/2003 | 12-2003 | 43600 | 11881.5 | 41000 | 28.7 | 134.3 | 2867034 |
| FNM | sold | 12/2/2003 | 12-2003 | 32600 | 10094.76 | 32200 | 22.54 | 105.68 | 2256488 |
| FNM | sold | 12/3/2003 | 12-2003 | 17800 | 7686.72 | 16600 | 11.62 | 54.52 | 1160084 |
| FNM | sold | 12/4/2003 | 12-2003 | 32000 | 8825.3 | 28000 | 19.6 | 91.92 | 1960952 |
| FNM | sold | 12/5/2003 | 12-2003 | 19000 | 8309.56 | 18600 | 13.02 | 61.38 | 1309814 |
| FNM | sold | 12/8/2003 | 12-2003 | 42200 | 10576.46 | 37200 | 26.04 | 122.78 | 2622880 |
| FNM | sold | 12/9/2003 | 12-2003 | 34000 | 10994.64 | 33400 | 23.38 | 110.08 | 2352768 |
| FNM | sold | 12/10/2003 | 12-2003 | 52400 | 11948.02 | 44600 | 31.22 | 146.82 | 3135546 |
| FNM | sold | 12/11/2003 | 12-2003 | 43200 | 10658.74 | 37800 | 26.46 | 123.76 | 2644666 |
| FNM | sold | 12/12/2003 | 12-2003 | 38400 | 9384.26 | 32400 | 22.68 | 106.32 | 2269220 |
| FNM | sold | 12/15/2003 | 12-2003 | 36800 | 16894.22 | 34400 | 24.08 | 112.76 | 2401114 |
| FNM | sold | 12/16/2003 | 12-2003 | 29600 | 12744 | 28800 | 20.16 | 94.4 | 2013598 |
| FNM | sold | 12/17/2003 | 12-2003 | 33200 | 7265.08 | 28600 | 20.02 | 93.4 | 1997058 |
| FNM | sold | 12/18/2003 | 12-2003 | 24600 | 7823.3 | 23000 | 16.1 | 75.28 | 1607378 |
| FNM | sold | 12/19/2003 | 12-2003 | 6600 | 1965.34 | 6600 | 4.62 | 21.7 | 463234 |
| FNM | sold | 12/29/2003 | 12-2003 | 11800 | 6167.72 | 11400 | 7.98 | 38.96 | 836698 |
| FNM | sold | 1/7/2004 | 1-2004 | 300 | 74.1 | 300 | 0.21 | 1.04 | 22230 |
| FNM | sold | 2/9/2004 | 2-2004 | 200 | 155.54 | 200 | 0 | 0 | 15554 |
| FNM | sold | 2/10/2004 | 2-2004 | 800 | 620.2 | 800 | 0 | 0 | 62020 |
| FNM | sold | 2/11/2004 | 2-2004 | 200 | 158.58 | 200 | 0 | 0 | 15858 |
| FNM | sold | 3/3/2004 | 3-2004 | 100 | 76.13 | 100 | 0 | 0 | 7613 |
| FNM | sold | 3/4/2004 | 3-2004 | 100 | 76.17 | 100 | 0 | 0 | 7617 |
| FNM | sold | 3/5/2004 | 3-2004 | 300 | 157.46 | 300 | 0 | 0 | 23619 |
| FNM | sold | 6/10/2004 | 6-2004 | 1000 | 140.12 | 600 | 0.46 | 0.98 | 42040 |
| FNM | sold | 6/14/2004 | 6-2004 | 1600 | 623.65 | 1400 | 1.07 | 2.24 | 97006 |
| FNM | sold | 6/15/2004 | 6-2004 | 1500 | 211.61 | 1500 | 1.14 | 2.47 | 105953 |
| FNM | sold | 6/17/2004 | 6-2004 | 900 | 141.81 | 900 | 0.68 | 1.5 | 63846 |
| FNM | sold | 6/18/2004 | 6-2004 | 2600 | 357.84 | 2000 | 1.52 | 3.36 | 143259 |
| FNM | sold | 6/22/2004 | 6-2004 | 100 | 71.3 | 100 | 0.08 | 0.17 | 7130 |
| FNM | sold | 6/23/2004 | 6-2004 | 100 | 70.82 | 100 | 0.08 | 0.17 | 7082 |
| FNM | sold | 6/24/2004 | 6-2004 | 100 | 70.73 | 100 | 0.08 | 0.17 | 7073 |
| FNM | sold | 6/28/2004 | 6-2004 | 600 | 358.95 | 600 | 0.47 | 1.02 | 43095 |
| FNM | sold | 7/1/2004 | 7-2004 | 400 | 210.79 | 400 | 0.31 | 0.65 | 28113 |
| FNM | sold | 7/6/2004 | 7-2004 | 550 | 210.09 | 550 | 0.41 | 0.9 | 38529 |
| FNM | sold | 7/20/2004 | 7-2004 | 200 | 147.81 | 200 | 0.16 | 0.34 | 14781 |
| FNM | sold | 7/27/2004 | 7-2004 | 1300 | 631.34 | 1000 | 0.79 | 1.61 | 70147 |
| FNM | sold | 7/28/2004 | 7-2004 | 1000 | 703.13 | 1000 | 0.8 | 1.62 | 70313 |
| FNM | sold | 7/29/2004 | 7-2004 | 1000 | 705.54 | 1000 | 0.8 | 1.66 | 70554 |
| FNM | sold | 7/30/2004 | 7-2004 | 1000 | 705.99 | 1000 | 0.8 | 1.69 | 70599 |
| FNM | sold | 8/5/2004 | 8-2004 | 6000 | 2394.16 | 5600 | 4.26 | 9.22 | 394274 |
| FNM | sold | 8/6/2004 | 8-2004 | 800 | 566.88 | 800 | 0.64 | 1.36 | 56688 |
| FNM | sold | 8/9/2004 | 8-2004 | 600 | 419.92 | 600 | 0.48 | 0.96 | 41992 |
| FNM | sold | 8/10/2004 | 8-2004 | 800 | 559.06 | 800 | 0.64 | 1.28 | 55906 |
| FNM | sold | 8/11/2004 | 8-2004 | 2200 | 858.58 | 1800 | 1.38 | 3.02 | 128784 |
| FNM | sold | 8/13/2004 | 8-2004 | 1000 | 711.64 | 1000 | 0.8 | 1.7 | 71164 |
| FNM | sold | 8/17/2004 | 8-2004 | 200 | 146.12 | 200 | 0.16 | 0.34 | 14612 |
| FNM | sold | 8/19/2004 | 8-2004 | 200 | 148.56 | 200 | 0.16 | 0.34 | 14856 |
| FNM | sold | 8/23/2004 | 8-2004 | 400 | 295.54 | 400 | 0.32 | 0.68 | 29554 |
| FNM | sold | 9/1/2004 | 9-2004 | 100 | 70.02 | 100 | 0.08 | 0.16 | 7002 |
| FNM | sold | 11/8/2004 | 11-2004 | 200 | 140.48 | 200 | 0.16 | 0.32 | 14048 |
| FNM | sold | 11/11/2004 | 11-2004 | 300 | 210.97 | 300 | 0.24 | 0.48 | 21097 |
| FO | sold | 1/9/2004 | 1-2004 | 300 | 67.01 | 300 | 0 | 0 | 20103 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| FO | sold | 1/13/2004 | 1-2004 | 300 | 66.95 | 300 | 0.21 | 0.94 | 20085 |
| FON | sold | 11/13/2003 | 11-2003 | 2400 | 46.23 | 1200 | 0.84 | 0.86 | 18492 |
| FON | sold | 1/5/2004 | 1-2004 | 1200 | 17 | 1200 | 0.84 | 0.95 | 20400 |
| FON | sold | 1/6/2004 | 1-2004 | 1200 | 17 | 1200 | 0 | 0 | 20400 |
| FON | sold | 1/7/2004 | 1-2004 | 1200 | 17.68 | 1200 | 0 | 0 | 21216 |
| FON | sold | 1/13/2004 | 1-2004 | 1100 | 18.33 | 1100 | 0.77 | 0.94 | 20163 |
| FON | sold | 1/14/2004 | 1-2004 | 1100 | 18.48 | 1100 | 0 | 0 | 20328 |
| FON | sold | 1/15/2004 | 1-2004 | 1100 | 18.88 | 1100 | 0 | 0 | 20768 |
| FON | sold | 6/22/2004 | 6-2004 | 600 | 51.13 | 600 | 0.45 | 0.24 | 10226 |
| FON | sold | 6/23/2004 | 6-2004 | 100 | 17.22 | 100 | 0.08 | 0.04 | 1722 |
| FON | sold | 6/24/2004 | 6-2004 | 200 | 33.92 | 200 | 0.16 | 0.08 | 3392 |
| FON | sold | 6/25/2004 | 6-2004 | 200 | 34.75 | 200 | 0.16 | 0.08 | 3475 |
| FON | sold | 10/7/2004 | 10-2004 | 100 | 20.37 | 100 | 0.08 | 0.05 | 2037 |
| FON | sold | 10/8/2004 | 10-2004 | 100 | 20.26 | 100 | 0.08 | 0.05 | 2026 |
| FON | sold | 10/21/2004 | 10-2004 | 200 | 40.36 | 200 | 0.16 | 0.1 | 4036 |
| FOX | SELL | 11/4/2004 | 11-2003 | 100 | 28.69 | 100 | 0 | 0.13 | 2869 |
| FOX | sold | 11/10/2003 | 11-2003 | 700 | 29.63 | 700 | 0.49 | 0.97 | 20741 |
| FOX | sold | 7/1/2004 | 7-2004 | 1600 | 397.9 | 1600 | 1.27 | 0.96 | 42443 |
| FOX | sold | 7/6/2004 | 7-2004 | 600 | 104.01 | 400 | 0.32 | 0.24 | 10401 |
| FPL | sold | 1/6/2004 | 1-2004 | 300 | 63.85 | 300 | 0 | 0 | 19155 |
| FPL | sold | 1/7/2004 | 1-2004 | 300 | 63.9 | 300 | 0.21 | 0.9 | 19170 |
| FPL | sold | 1/14/2004 | 1-2004 | 600 | 131.4 | 300 | 0.21 | 0.92 | 19710 |
| FPL | sold | 1/15/2004 | 1-2004 | 300 | 65.68 | 300 | 0 | 0 | 19704 |
| FPL | sold | 1/16/2004 | 1-2004 | 300 | 65.56 | 300 | 0 | 0 | 19668 |
| FPL | sold | 2/6/2004 | 2-2004 | 400 | 63.98 | 400 | 0 | 0 | 25592 |
| FPL | sold | 2/9/2004 | 2-2004 | 400 | 64 | 400 | 0 | 0 | 25600 |
| FPL | sold | 2/10/2004 | 2-2004 | 400 | 64.63 | 400 | 0 | 0 | 25852 |
| FPL | sold | 2/11/2004 | 2-2004 | 400 | 65.2 | 400 | 0 | 0 | 26080 |
| FPL | sold | 2/12/2004 | 2-2004 | 400 | 64.92 | 400 | 0 | 0 | 25968 |
| FPL | sold | 2/13/2004 | 2-2004 | 400 | 64.65 | 400 | 0.28 | 1.21 | 25860 |
| FRE | SELL | 1/22/2004 | 1-2004 | 660 | 387.44 | 660 | 0.26 | 1.98 | 42625.7 |
| FRE | SELL | 2/5/2004 | 2-2004 | 100 | 62.72 | 100 | 0.04 | 0.29 | 6272 |
| FRE | SELL | 2/10/2004 | 2-2004 | 100 | 62.49 | 100 | 0.04 | 0.29 | 6249 |
| FRE | SELL | 2/12/2004 | 2-2004 | 100 | 63.54 | 100 | 0.04 | 0.3 | 6354 |
| FRE | SELL | 2/17/2004 | 2-2004 | 900 | 583.7 | 900 | 0.36 | 2.7 | 58370 |
| FRE | SELL | 2/18/2004 | 2-2004 | 200 | 128.91 | 200 | 0.08 | 0.6 | 12891 |
| FRE | SELL | 2/20/2004 | 2-2004 | 100 | 64.07 | 100 | 0.04 | 0.3 | 6407 |
| FRE | SELL | 2/23/2004 | 2-2004 | 200 | 127.55 | 200 | 0.08 | 0.5 | 12755 |
| FRE | SELL | 2/25/2004 | 2-2004 | 100 | 62.36 | 100 | 0.04 | 0.24 | 6236 |
| FRE | SELL | 2/27/2004 | 2-2004 | 100 | 62.16 | 100 | 0.04 | 0.24 | 6216 |
| FRE | SELL | 3/4/2004 | 3-2004 | 100 | 61.67 | 100 | 0.04 | 0.24 | 6167 |
| FRE | SELL | 3/5/2004 | 3-2004 | 1000 | 632.29 | 1000 | 0.4 | 2.49 | 63229 |
| FRE | SELL | 3/8/2004 | 3-2004 | 1500 | 892.27 | 1500 | 0.6 | 3.75 | 95617 |
| FRE | SELL | 3/16/2004 | 3-2004 | 300 | 180.69 | 300 | 0.12 | 0.7 | 18069 |
| FRE | SELL | 3/19/2004 | 3-2004 | 200 | 59.25 | 200 | 0.08 | 0.46 | 11850 |
| FRE | SELL | 3/22/2004 | 3-2004 | 1800 | 1014.79 | 1800 | 0.72 | 4.15 | 107446 |
| FRE | SELL | 3/24/2004 | 3-2004 | 1200 | 651.46 | 1200 | 0.48 | 2.76 | 71034 |
| FRE | SELL | 3/29/2004 | 3-2004 | 100 | 57.87 | 100 | 0.04 | 0.23 | 5787 |
| FRE | SELL | 3/30/2004 | 3-2004 | 6200 | 3578.5 | 6200 | 2.48 | 14.26 | 369695 |
| FRE | SELL | 3/31/2004 | 3-2004 | 500 | 295.58 | 500 | 0.2 | 1.15 | 29558 |
| FRE | SELL | 4/5/2004 | 4-2004 | 500 | 300.53 | 500 | 0.2 | 0.7 | 30053 |
| FRE | SELL | 4/6/2004 | 4-2004 | 300 | 178.81 | 300 | 0.12 | 0.42 | 17881 |
| FRE | SELL | 5/12/2004 | 5-2004 | 350 | 57.28 | 350 | 0 | 0.47 | 20048 |
| FRE | SELL | 5/25/2004 | 5-2004 | 500 | 172.5 | 500 | 0.2 | 0.68 | 28719 |
| FRE | SELL | 5/27/2004 | 5-2004 | 200 | 117.44 | 200 | 0.08 | 0.28 | 11744 |
| FRE | SELL | 6/1/2004 | 6-2004 | 200 | 58.17 | 200 | 0.08 | 0.27 | 11634 |
| FRE | sold | 5/1/2003 | 5-2003 | 35100 | 9293.08 | 34000 | 27.2 | 91.12 | 1941144 |
| FRE | sold | 5/2/2003 | 5-2003 | 62800 | 15484.48 | 59100 | 47.28 | 159.8 | 3415980 |
| FRE | sold | 5/5/2003 | 5-2003 | 50900 | 13755.36 | 48400 | 38.72 | 132.28 | 2832690 |
| FRE | sold | 5/6/2003 | 5-2003 | 41400 | 10802.77 | 39900 | 31.92 | 110.41 | 2355425 |
| FRE | sold | 5/7/2003 | 5-2003 | 99200 | 23246.34 | 87500 | 70 | 241.2 | 5147157 |
| FRE | sold | 5/8/2003 | 5-2003 | 45300 | 13122.96 | 41100 | 32.88 | 111.91 | 2397439 |
| FRE | sold | 5/9/2003 | 5-2003 | 23100 | 6490.21 | 22100 | 17.68 | 60.39 | 1292422 |
| FRE | sold | 5/12/2003 | 5-2003 | 36200 | 11166.36 | 35200 | 28.16 | 97.96 | 2088720 |
| FRE | sold | 5/13/2003 | 5-2003 | 60300 | 14235.75 | 56400 | 45.12 | 158.06 | 3385980 |
| FRE | sold | 5/14/2003 | 5-2003 | 34000 | 9761.74 | 32200 | 25.76 | 90.26 | 1928619 |
| FRE | sold | 5/15/2003 | 5-2003 | 36500 | 12744.45 | 34300 | 27.44 | 96.06 | 2052744 |
| FRE | sold | 5/16/2003 | 5-2003 | 25100 | 6646.71 | 23700 | 18.96 | 67.02 | 1432346 |
| FRE | sold | 5/19/2003 | 5-2003 | 52200 | 14354.75 | 48600 | 38.88 | 138.29 | 2957397 |
| FRE | sold | 5/20/2003 | 5-2003 | 40100 | 12053.79 | 37500 | 30 | 106.06 | 2271668 |
| FRE | sold | 5/21/2003 | 5-2003 | 48300 | 16866.41 | 46100 | 36.88 | 129.17 | 2766946 |
| FRE | sold | 5/22/2003 | 5-2003 | 39000 | 11525.96 | 36100 | 28.88 | 100.14 | 2132666 |
| FRE | sold | 5/23/2003 | 5-2003 | 23300 | 7520.98 | 22100 | 17.68 | 60.1 | 1288533 |
| FRE | sold | 5/27/2003 | 5-2003 | 65700 | 16036.74 | 57600 | 46.08 | 156.29 | 3346122 |
| FRE | sold | 5/28/2003 | 5-2003 | 86100 | 21921.19 | 80000 | 64 | 222.57 | 4749208 |
| FRE | sold | 5/29/2003 | 5-2003 | 37600 | 12822.04 | 37600 | 30.08 | 104.98 | 2233749 |
| FRE | sold | 5/30/2003 | 5-2003 | 40000 | 15432.1 | 39300 | 31.44 | 109.72 | 2339563 |
| FRE | sold | 6/2/2003 | 6-2003 | 75400 | 17969.63 | 69700 | 55.76 | 196.27 | 4200477 |
| FRE | sold | 6/3/2003 | 6-2003 | 56500 | 15187.83 | 50500 | 40.4 | 142.68 | 3056625 |
| FRE | sold | 6/4/2003 | 6-2003 | 49700 | 12837.01 | 45400 | 36.32 | 129.31 | 2761275 |
| FRE | sold | 6/5/2003 | 6-2003 | 36700 | 9902.78 | 33900 | 27.12 | 95.81 | 2046914 |
| FRE | sold | 6/6/2003 | 6-2003 | 123300 | 25587.9 | 104500 | 83.6 | 294.7 | 6303069 |
| FRE | sold | 6/9/2003 | 6-2003 | 32000 | 8727.9 | 31600 | 25.28 | 74.66 | 1596703 |
| FRE | sold | 6/10/2003 | 6-2003 | 24800 | 6156.47 | 24800 | 19.84 | 59.21 | 1262998 |
| FRE | sold | 6/11/2003 | 6-2003 | 27400 | 7004.49 | 26400 | 21.12 | 62.33 | 1330387 |
| FRE | sold | 6/12/2003 | 6-2003 | 18500 | 4218.98 | 18200 | 14.56 | 40.35 | 863074 |
| FRE | sold | 6/13/2003 | 6-2003 | 14800 | 3079.36 | 14300 | 11.44 | 32.76 | 699702 |
| FRE | sold | 6/16/2003 | 6-2003 | 23300 | 6691.46 | 23100 | 18.48 | 56 | 1198148 |
| FRE | sold | 6/17/2003 | 6-2003 | 47800 | 10419.42 | 43500 | 34.8 | 105.54 | 2255605 |
| FRE | sold | 6/18/2003 | 6-2003 | 50600 | 11418.83 | 48500 | 38.8 | 117.49 | 2517085 |
| FRE | sold | 6/19/2003 | 6-2003 | 37900 | 11356.43 | 37100 | 29.68 | 89.43 | 1915745 |
| FRE | sold | 6/20/2003 | 6-2003 | 56100 | 10206.49 | 51500 | 41.2 | 122.54 | 2617017 |
| FRE | sold | 6/23/2003 | 6-2003 | 4800 | 4485.03 | 10800 | 8.64 | 24.96 | 538221 |
| FRE | sold | 6/24/2003 | 6-2003 | 39200 | 8811.05 | 35900 | 28.72 | 83.13 | 1777081 |
| FRE | sold | 6/25/2003 | 6-2003 | 38200 | 7225.42 | 37300 | 29.84 | 89.76 | 1920222 |
| FRE | sold | 6/26/2003 | 6-2003 | 46900 | 8590.81 | 44200 | 35.36 | 104.8 | 2235870 |
| FRE | sold | 6/27/2003 | 6-2003 | 32400 | 6404.67 | 27800 | 22.24 | 64.88 | 1391013 |
| FRE | sold | 6/30/2003 | 6-2003 | 15400 | 2994.82 | 14900 | 11.92 | 35.43 | 756394 |
| FRE | sold | 7/1/2003 | 7-2003 | 67600 | 11865.61 | 62600 | 50.08 | 150.95 | 3229018 |
| FRE | sold | 7/2/2003 | 7-2003 | 33400 | 8013.03 | 33200 | 26.56 | 82.99 | 1772963 |
| FRE | sold | 7/3/2003 | 7-2003 | 25900 | 5783.18 | 24600 | 19.68 | 61.49 | 1316970 |
| FRE | sold | 7/7/2003 | 7-2003 | 43900 | 9019.57 | 41100 | 32.88 | 105.27 | 2246858 |
| FRE | sold | 7/8/2003 | 7-2003 | 56800 | 12042.22 | 54800 | 43.84 | 139.81 | 2984401 |
| FRE | sold | 7/9/2003 | 7-2003 | 66200 | 13254.69 | 61300 | 49.04 | 156.74 | 3344979 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| FRE | sold | 7/10/2003 | 7-2003 | 37800 | 8078.88 | 35800 | 28.64 | 90.22 | 1930015 |
| FRE | sold | 7/11/2003 | 7-2003 | 56300 | 10859.74 | 51900 | 41.52 | 129.74 | 2775940 |
| FRE | sold | 7/14/2003 | 7-2003 | 67700 | 13155.11 | 64500 | 51.6 | 163.41 | 3491509 |
| FRE | sold | 7/15/2003 | 7-2003 | 96800 | 18283.96 | 90100 | 72.08 | 225.25 | 4817167 |
| FRE | sold | 7/16/2003 | 7-2003 | 39500 | 9625.48 | 35400 | 28.32 | 88.19 | 1882275 |
| FRE | sold | 7/17/2003 | 7-2003 | 70000 | 13035.19 | 62100 | 49.68 | 152.27 | 3251361 |
| FRE | sold | 7/18/2003 | 7-2003 | 24700 | 7855.38 | 23800 | 19.04 | 57.63 | 1238397 |
| FRE | sold | 7/21/2003 | 7-2003 | 33100 | 12008.24 | 32400 | 25.92 | 77.82 | 1669484 |
| FRE | sold | 7/22/2003 | 7-2003 | 46800 | 12114.8 | 44100 | 35.28 | 105.74 | 2254132 |
| FRE | sold | 7/23/2003 | 7-2003 | 34300 | 10056.68 | 32600 | 26.08 | 78.76 | 1691342 |
| FRE | sold | 7/24/2003 | 7-2003 | 29800 | 8273.64 | 26000 | 20.8 | 61.9 | 1317811 |
| FRE | sold | 7/25/2003 | 7-2003 | 18700 | 7428.48 | 18100 | 14.48 | 42.37 | 909145 |
| FRE | sold | 7/28/2003 | 7-2003 | 30400 | 9088.45 | 28200 | 22.56 | 67.06 | 1424747 |
| FRE | sold | 7/29/2003 | 7-2003 | 21800 | 9706.77 | 21800 | 17.44 | 50.27 | 1084807 |
| FRE | sold | 7/30/2003 | 7-2003 | 16200 | 4806.47 | 15400 | 12.32 | 35.39 | 754776 |
| FRE | sold | 7/31/2003 | 7-2003 | 14900 | 5920.03 | 14700 | 11.76 | 33.78 | 724297 |
| FRE | sold | 8/1/2003 | 8-2003 | 27000 | 10038.85 | 27000 | 18.9 | 61.66 | 1302707 |
| FRE | sold | 8/4/2003 | 8-2003 | 28100 | 9469.48 | 27000 | 18.9 | 60.55 | 1298018 |
| FRE | sold | 8/5/2003 | 8-2003 | 26700 | 9296.34 | 25700 | 17.99 | 59.1 | 1257657 |
| FRE | sold | 8/6/2003 | 8-2003 | 30800 | 10761.67 | 30100 | 21.07 | 69.47 | 1492707 |
| FRE | sold | 8/7/2003 | 8-2003 | 25100 | 8217.67 | 23600 | 16.52 | 54.26 | 1161094 |
| FRE | sold | 8/8/2003 | 8-2003 | 5800 | 2436.59 | 5600 | 3.92 | 12.91 | 278460 |
| FRE | sold | 8/11/2003 | 8-2003 | 4100 | 1585.97 | 3800 | 2.66 | 8.76 | 188352 |
| FRE | sold | 8/12/2003 | 8-2003 | 15100 | 7031.47 | 15100 | 10.57 | 35.47 | 758484 |
| FRE | sold | 8/13/2003 | 8-2003 | 11300 | 4720.98 | 11100 | 7.77 | 26.16 | 557224 |
| FRE | sold | 8/14/2003 | 8-2003 | 8100 | 3480.24 | 8100 | 5.67 | 19.23 | 408809 |
| FRE | sold | 8/15/2003 | 8-2003 | 1200 | 609.14 | 1200 | 0.84 | 2.88 | 60914 |
| FRE | sold | 8/18/2003 | 8-2003 | 7300 | 3467.27 | 7300 | 5.11 | 17.52 | 372260 |
| FRE | sold | 8/19/2003 | 8-2003 | 7100 | 3555.79 | 7100 | 4.97 | 17.04 | 360709 |
| FRE | sold | 8/20/2003 | 8-2003 | 8200 | 3781.64 | 8200 | 5.74 | 19.63 | 413368 |
| FRE | sold | 8/21/2003 | 8-2003 | 3600 | 1064.84 | 3500 | 2.45 | 8.35 | 177614 |
| FRE | sold | 8/22/2003 | 8-2003 | 3700 | 1339.77 | 3700 | 2.59 | 8.53 | 183534 |
| FRE | sold | 8/25/2003 | 8-2003 | 3700 | 1061.37 | 3700 | 2.59 | 8.73 | 186702 |
| FRE | sold | 8/26/2003 | 8-2003 | 25900 | 7520.44 | 24600 | 17.22 | 59.03 | 1258694 |
| FRE | sold | 8/27/2003 | 8-2003 | 7400 | 3016.37 | 7400 | 5.18 | 17.77 | 378514 |
| FRE | sold | 8/28/2003 | 8-2003 | 4900 | 1353.47 | 4900 | 3.43 | 11.97 | 255044 |
| FRE | sold | 8/29/2003 | 8-2003 | 2300 | 682.92 | 2300 | 1.61 | 5.67 | 120759 |
| FRE | sold | 9/2/2003 | 9-2003 | 19300 | 8455.79 | 19300 | 13.51 | 48.37 | 1039287 |
| FRE | sold | 9/3/2003 | 9-2003 | 14100 | 5797.25 | 13800 | 9.66 | 35.26 | 755829 |
| FRE | sold | 9/4/2003 | 9-2003 | 13000 | 5916.72 | 13000 | 9.1 | 33.77 | 718717 |
| FRE | sold | 9/5/2003 | 9-2003 | 15500 | 6038.18 | 14700 | 10.29 | 38.01 | 806266 |
| FRE | sold | 9/8/2003 | 9-2003 | 9100 | 1818.29 | 9100 | 6.37 | 23.48 | 502426 |
| FRE | sold | 9/9/2003 | 9-2003 | 4600 | 832.63 | 4300 | 3.01 | 11.17 | 238675 |
| FRE | sold | 9/10/2003 | 9-2003 | 9700 | 1673.32 | 7700 | 5.39 | 19.45 | 415975 |
| FRE | sold | 9/11/2003 | 9-2003 | 1500 | 325.13 | 1300 | 0.91 | 3.29 | 70479 |
| FRE | sold | 9/12/2003 | 9-2003 | 2700 | 595.88 | 2700 | 1.89 | 6.86 | 146267 |
| FRE | sold | 9/15/2003 | 9-2003 | 300 | 54.25 | 300 | 0.21 | 0.76 | 16275 |
| FRE | sold | 9/16/2003 | 9-2003 | 1900 | 435.91 | 1900 | 1.33 | 4.84 | 103551 |
| FRE | sold | 9/17/2003 | 9-2003 | 400 | 219.15 | 400 | 0.28 | 1.04 | 21915 |
| FRE | sold | 9/18/2003 | 9-2003 | 400 | 163.69 | 400 | 0.28 | 1.02 | 21834 |
| FRE | sold | 9/19/2003 | 9-2003 | 2600 | 386.03 | 2100 | 1.47 | 5.43 | 115761 |
| FRE | sold | 9/22/2003 | 9-2003 | 4100 | 1078.31 | 4100 | 2.87 | 10.33 | 220928 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| FRE | sold | 9/24/2003 | 9-2003 | 5800 | 1177.33 | 5500 | 3.85 | 13.75 | 294249 |
| FRE | sold | 9/25/2003 | 9-2003 | 11400 | 2434.56 | 11100 | 7.77 | 27.45 | 587366 |
| FRE | sold | 9/26/2003 | 9-2003 | 13700 | 2595.78 | 13500 | 9.45 | 33.45 | 714661 |
| FRE | sold | 9/29/2003 | 9-2003 | 300 | 105.55 | 300 | 0.21 | 0.74 | 15855 |
| FRE | sold | 9/30/2003 | 9-2003 | 2600 | 363.71 | 2600 | 1.82 | 6.33 | 135285 |
| FRE | sold | 10/2/2003 | 10-2003 | 2200 | 324.6 | 1500 | 1.05 | 3.8 | 81138 |
| FRE | sold | 10/7/2003 | 10-2003 | 2200 | 326.02 | 2200 | 1.54 | 5.61 | 119582 |
| FRE | sold | 10/8/2003 | 10-2003 | 2100 | 339.61 | 2100 | 1.47 | 5.56 | 118911 |
| FRE | sold | 10/9/2003 | 10-2003 | 3700 | 569.24 | 2800 | 1.96 | 7.45 | 159326 |
| FRE | sold | 10/14/2003 | 10-2003 | 500 | 58.88 | 500 | 0.35 | 1.38 | 29440 |
| FRE | sold | 10/16/2003 | 10-2003 | 2700 | 349.79 | 1900 | 1.33 | 5.17 | 110770 |
| FRE | sold | 10/17/2003 | 10-2003 | 500 | 58.56 | 500 | 0.35 | 1.37 | 29180 |
| FRE | sold | 10/21/2003 | 10-2003 | 500 | 58.56 | 500 | 0.35 | 1.37 | 29280 |
| FRE | sold | 10/22/2003 | 10-2003 | 4000 | 511.9 | 4000 | 2.8 | 10.66 | 227540 |
| FRE | sold | 10/24/2003 | 10-2003 | 1900 | 228.32 | 1900 | 1.33 | 5.07 | 108462 |
| FRE | sold | 10/28/2003 | 10-2003 | 500 | 58.46 | 500 | 0.35 | 1.37 | 29230 |
| FRE | sold | 10/29/2003 | 10-2003 | 1400 | 170.82 | 1400 | 0.98 | 3.73 | 79739 |
| FRE | sold | 11/5/2003 | 11-2003 | 100 | 55.88 | 100 | 0.07 | 0.26 | 5588 |
| FRE | sold | 11/7/2003 | 11-2003 | 3000 | 329.04 | 2500 | 1.75 | 6.41 | 137095 |
| FRE | sold | 11/14/2003 | 11-2003 | 1200 | 164.28 | 400 | 0.28 | 1.03 | 21904 |
| FRE | sold | 11/19/2003 | 11-2003 | 1200 | 161.17 | 1200 | 0.84 | 3.01 | 64468 |
| FRE | sold | 11/20/2003 | 11-2003 | 900 | 112.2 | 900 | 0.63 | 2.36 | 50490 |
| FRE | sold | 11/21/2003 | 11-2003 | 900 | 113.1 | 900 | 0.63 | 2.38 | 50895 |
| FRE | sold | 12/8/2003 | 12-2003 | 1400 | 220.42 | 1400 | 0.98 | 3.62 | 77128 |
| FRE | sold | 12/10/2003 | 12-2003 | 800 | 109 | 800 | 0.56 | 2.04 | 43600 |
| FRE | sold | 12/11/2003 | 12-2003 | 800 | 109.9 | 800 | 0.56 | 2.06 | 43960 |
| FRE | sold | 12/12/2003 | 12-2003 | 3200 | 440.06 | 2400 | 1.68 | 6.18 | 132040 |
| FRE | sold | 2/9/2004 | 2-2004 | 200 | 126.16 | 200 | 0 | 0 | 12616 |
| FRE | sold | 2/10/2004 | 2-2004 | 400 | 252.2 | 400 | 0 | 0 | 25220 |
| FRE | sold | 2/11/2004 | 2-2004 | 400 | 250.36 | 400 | 0 | 0 | 25036 |
| FRE | sold | 2/12/2004 | 2-2004 | 200 | 127.14 | 200 | 0 | 0 | 12714 |
| FRE | sold | 3/3/2004 | 3-2004 | 100 | 61.62 | 100 | 0 | 0 | 6162 |
| FRE | sold | 3/5/2004 | 3-2004 | 100 | 63.54 | 100 | 0 | 0 | 6354 |
| FRE | sold | 6/9/2004 | 6-2004 | 200 | 119.97 | 200 | 0.16 | 0.28 | 11997 |
| FRE | sold | 6/10/2004 | 6-2004 | 200 | 120.67 | 200 | 0.16 | 0.28 | 12067 |
| FRE | sold | 6/14/2004 | 6-2004 | 100 | 60.05 | 100 | 0.08 | 0.14 | 6005 |
| FRE | sold | 6/14/2004 | 6-2004 | 5300 | 305.92 | 1400 | 1.96 | 2 | 85681 |
| FRE | sold | 6/17/2004 | 6-2004 | 100 | 61.43 | 100 | 0.08 | 0.14 | 6143 |
| FRE | sold | 6/18/2004 | 6-2004 | 1900 | 185.14 | 1900 | 1.43 | 2.75 | 117369 |
| FRE | sold | 6/22/2004 | 6-2004 | 100 | 61.58 | 100 | 0.08 | 0.14 | 6158 |
| FRE | sold | 6/23/2004 | 6-2004 | 100 | 61.26 | 100 | 0.08 | 0.14 | 6126 |
| FRE | sold | 6/25/2004 | 6-2004 | 100 | 61.96 | 100 | 0.08 | 0.14 | 6196 |
| FRE | sold | 6/30/2004 | 6-2004 | 300 | 63.04 | 300 | 0.22 | 0.44 | 18912 |
| FRE | sold | 7/20/2004 | 7-2004 | 100 | 67.1 | 100 | 0.08 | 0.16 | 6710 |
| FRE | sold | 7/27/2004 | 7-2004 | 1100 | 705.77 | 1100 | 0.88 | 1.65 | 70577 |
| FRE | sold | 7/28/2004 | 7-2004 | 1400 | 900.03 | 1400 | 1.12 | 2.1 | 90003 |
| FRE | sold | 8/5/2004 | 8-2004 | 3200 | 1161.3 | 2800 | 2.14 | 4.2 | 180828 |
| FRE | sold | 8/10/2004 | 8-2004 | 600 | 383.66 | 600 | 0.48 | 0.9 | 38366 |
| FRE | sold | 8/11/2004 | 8-2004 | 800 | 261.9 | 800 | 0.6 | 1.24 | 52380 |
| FRE | sold | 8/13/2004 | 8-2004 | 200 | 131.86 | 200 | 0.16 | 0.3 | 13186 |
| FRE | sold | 8/18/2004 | 8-2004 | 200 | 133.78 | 200 | 0.16 | 0.32 | 13378 |
| FRE | sold | 8/19/2004 | 8-2004 | 200 | 133.86 | 200 | 0.16 | 0.32 | 13386 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FRE | sold | 8/20/2004 | 8-2004 | 200 | 133.28 | 200 | 0.16 | 0.32 | 13328 |
| FRE | sold | 11/5/2004 | 11-2004 | 100 | 67.23 | 100 | 0.08 | 0.16 | 6723 |
| FRE | sold | 1/8/2004 | 11-2004 | 100 | 67.7 | 100 | 0.08 | 0.16 | 6770 |
| FRE | sold | 11/11/2004 | 11-2004 | 200 | 136.04 | 200 | 0.16 | 0.32 | 13604 |
| FRE | sold | 11/22/2004 | 11-2004 | 200 | 136.44 | 200 | 0.16 | 0.32 | 13644 |
| FRE | sold | 11/30/2004 | 11-2004 | 200 | 67.54 | 200 | 0.15 | 0.32 | 13508 |
| FRE | sold | 12/2/2004 | 12-2004 | 100 | 68.76 | 100 | 0.08 | 0.16 | 6876 |
| FRE | sold | 12/16/2004 | 12-2004 | 200 | 140.59 | 200 | 0.16 | 0.32 | 14059 |
| FRX | SELL | 10/24/2003 | 10-2003 | 10400 | 3031.19 | 9600 | 3.84 | 22.69 | 484936 |
| FRX | SELL | 10/27/2003 | 10-2003 | 6300 | 1510.16 | 6100 | 2.44 | 14.35 | 306720 |
| FRX | SELL | 10/29/2003 | 10-2003 | 9900 | 2989.69 | 9100 | 3.64 | 21.16 | 453352 |
| FRX | SELL | 10/30/2003 | 10-2003 | 17500 | 6926.83 | 17500 | 7 | 40.57 | 871959 |
| FRX | SELL | 11/3/2003 | 11-2003 | 11200 | 5164.48 | 11200 | 4.48 | 26.05 | 561621 |
| FRX | SELL | 11/4/2003 | 11-2003 | 10300 | 4581.59 | 10300 | 4.12 | 23.77 | 512879 |
| FRX | SELL | 11/5/2003 | 11-2003 | 20600 | 8665.69 | 20000 | 8 | 46 | 990326 |
| FRX | SELL | 11/6/2003 | 11-2003 | 15100 | 7031.38 | 14900 | 5.96 | 34.27 | 737826 |
| FRX | SELL | 11/7/2003 | 11-2003 | 16500 | 7617.55 | 16500 | 6.6 | 37.95 | 816136 |
| FRX | SELL | 11/10/2003 | 11-2003 | 24900 | 10912.4 | 24900 | 9.96 | 57.27 | 1224499 |
| FRX | SELL | 11/11/2003 | 11-2003 | 3900 | 1909.91 | 3900 | 1.56 | 8.97 | 190991 |
| FRX | SELL | 11/12/2003 | 11-2003 | 5500 | 2718.86 | 5500 | 2.2 | 12.65 | 271886 |
| FRX | SELL | 11/13/2003 | 11-2003 | 1000 | 510.52 | 1000 | 0.4 | 2.4 | 51052 |
| FRX | SELL | 11/14/2003 | 11-2003 | 4700 | 1706.27 | 4700 | 1.88 | 11.71 | 250227 |
| FRX | SELL | 11/17/2003 | 11-2003 | 2500 | 951.83 | 2500 | 1 | 6.23 | 132142 |
| FRX | SELL | 11/18/2003 | 11-2003 | 19300 | 8507.07 | 19100 | 7.64 | 46.96 | 1002687 |
| FRX | SELL | 11/19/2003 | 11-2003 | 25600 | 10931.01 | 24800 | 9.92 | 60.35 | 1297176 |
| FRX | SELL | 11/20/2003 | 11-2003 | 49100 | 17767.24 | 47400 | 18.96 | 114.06 | 2448864 |
| FRX | SELL | 11/21/2003 | 11-2003 | 35600 | 12020.93 | 35000 | 14 | 83.98 | 1782652 |
| FRX | SELL | 11/24/2003 | 11-2003 | 23600 | 11194.11 | 22800 | 9.12 | 54.86 | 1187085 |
| FRX | SELL | 11/25/2003 | 11-2003 | 25400 | 10384.18 | 24600 | 9.84 | 60.12 | 1290032 |
| FRX | SELL | 11/26/2003 | 11-2003 | 33200 | 14287.09 | 32200 | 12.88 | 81.44 | 1748333 |
| FRX | SELL | 11/28/2003 | 11-2003 | 1600 | 875.67 | 1600 | 0.64 | 4.16 | 87567 |
| FRX | SELL | 12/1/2003 | 12-2003 | 56000 | 22659.74 | 53600 | 21.44 | 138.42 | 2960382 |
| FRX | SELL | 12/2/2003 | 12-2003 | 30800 | 15284.12 | 30000 | 12 | 78 | 1661098 |
| FRX | SELL | 12/3/2003 | 12-2003 | 35800 | 16970.28 | 35800 | 14.32 | 93.2 | 1998642 |
| FRX | SELL | 12/4/2003 | 12-2003 | 33400 | 14971.42 | 32200 | 12.88 | 83.72 | 1798546 |
| FRX | SELL | 12/5/2003 | 12-2003 | 66000 | 32319.56 | 64400 | 25.76 | 167.38 | 3563274 |
| FRX | SELL | 12/8/2003 | 12-2003 | 43400 | 19570.88 | 41800 | 16.72 | 108.46 | 2310086 |
| FRX | SELL | 12/9/2003 | 12-2003 | 46200 | 24103.08 | 45800 | 18.32 | 119.18 | 2567006 |
| FRX | SELL | 12/10/2003 | 12-2003 | 59400 | 23736.24 | 58600 | 23.44 | 158.04 | 3376062 |
| FRX | SELL | 12/11/2003 | 12-2003 | 86800 | 35455.48 | 85600 | 34.24 | 232.8 | 4991376 |
| FRX | SELL | 12/12/2003 | 12-2003 | 22400 | 11681.04 | 22000 | 8.8 | 60.84 | 1298268 |
| FRX | SELL | 12/15/2003 | 12-2003 | 84000 | 38785.92 | 82000 | 32.8 | 229.44 | 4891860 |
| FRX | SELL | 12/16/2003 | 12-2003 | 31600 | 16893.84 | 31600 | 12.64 | 88.42 | 1879460 |
| FRX | SELL | 12/17/2003 | 12-2003 | 41800 | 18908.12 | 40600 | 16.24 | 113.68 | 2429352 |
| FRX | SELL | 12/18/2003 | 12-2003 | 42200 | 16974.76 | 39400 | 15.76 | 110.74 | 2370330 |
| FRX | SELL | 12/19/2003 | 12-2003 | 11600 | 6279.6 | 11200 | 4.48 | 32.42 | 689448 |
| FRX | SELL | 12/22/2003 | 12-2003 | 25200 | 14240.34 | 24800 | 9.92 | 71.92 | 1534992 |
| FRX | SELL | 12/23/2003 | 12-2003 | 23000 | 10374.92 | 22600 | 9.04 | 64.64 | 1379654 |
| FRX | SELL | 12/24/2003 | 12-2003 | 1400 | 858.26 | 1400 | 0.56 | 4.06 | 85826 |
| FRX | SELL | 12/29/2003 | 12-2003 | 3600 | 2238.64 | 3600 | 1.44 | 10.44 | 223864 |
| FRX | SELL | 12/30/2003 | 12-2003 | 7800 | 4846.1 | 7800 | 3.12 | 22.62 | 484610 |
| FRX | SELL | 12/31/2003 | 12-2003 | 7200 | 4326.24 | 7200 | 2.88 | 20.88 | 444946 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| FRX | SELL | 1/2/2004 | 1-2004 | 1300 | 807.64 | 1300 | 0.52 | 3.77 | 80764 |
| FRX | SELL | 1/7/2004 | 1-2004 | 400 | 277.56 | 400 | 0.16 | 1.3 | 27756 |
| FRX | SELL | 1/8/2004 | 1-2004 | 5700 | 3194.85 | 5400 | 2.16 | 17.26 | 367157 |
| FRX | SELL | 1/9/2004 | 1-2004 | 6600 | 3822.38 | 6400 | 2.56 | 21.01 | 446445 |
| FRX | SELL | 1/12/2004 | 1-2004 | 100 | 70.95 | 100 | 0.04 | 0.33 | 7095 |
| FRX | SELL | 1/13/2004 | 1-2004 | 2200 | 1187.18 | 2200 | 0.88 | 7.2 | 153529 |
| FRX | SELL | 1/15/2004 | 1-2004 | 1940 | 1191.74 | 1940 | 0.78 | 6.39 | 135972.4 |
| FRX | SELL | 1/16/2004 | 1-2004 | 1300 | 852.32 | 1300 | 0.52 | 4.3 | 92323 |
| FRX | SELL | 1/20/2004 | 1-2004 | 1200 | 804.79 | 1200 | 0.48 | 4.09 | 87801 |
| FRX | SELL | 1/21/2004 | 1-2004 | 200 | 145.95 | 200 | 0.08 | 0.68 | 14595 |
| FRX | SELL | 1/22/2004 | 1-2004 | 1610 | 1205.49 | 1610 | 0.64 | 5.7 | 121310.2 |
| FRX | SELL | 1/23/2004 | 1-2004 | 2940 | 1873.12 | 2940 | 1.18 | 10.29 | 220205.4 |
| FRX | SELL | 1/26/2004 | 1-2004 | 600 | 455.23 | 600 | 0.24 | 2.12 | 45523 |
| FRX | SELL | 1/27/2004 | 1-2004 | 400 | 306.93 | 400 | 0.16 | 1.44 | 30693 |
| FRX | SELL | 1/28/2004 | 1-2004 | 3900 | 1359.47 | 3400 | 1.36 | 12.03 | 256740 |
| FRX | SELL | 1/29/2004 | 1-2004 | 1900 | 1400.63 | 1900 | 0.76 | 6.52 | 140063 |
| FRX | SELL | 2/5/2004 | 2-2004 | 100 | 76.66 | 100 | 0.04 | 0.36 | 7666 |
| FRX | SELL | 2/9/2004 | 2-2004 | 300 | 226.61 | 300 | 0.12 | 1.05 | 22661 |
| FRX | SELL | 2/10/2004 | 2-2004 | 500 | 375.77 | 500 | 0.2 | 1.75 | 37577 |
| FRX | SELL | 2/11/2004 | 2-2004 | 600 | 451.26 | 600 | 0.24 | 2.1 | 45126 |
| FRX | SELL | 2/12/2004 | 2-2004 | 200 | 152.12 | 200 | 0.08 | 0.72 | 15212 |
| FRX | SELL | 2/17/2004 | 2-2004 | 1800 | 1334.8 | 1800 | 0.72 | 6.3 | 133480 |
| FRX | SELL | 2/18/2004 | 2-2004 | 100 | 74.79 | 100 | 0.04 | 0.35 | 7479 |
| FRX | SELL | 2/20/2004 | 2-2004 | 100 | 72.42 | 100 | 0.04 | 0.34 | 7242 |
| FRX | SELL | 2/24/2004 | 2-2004 | 500 | 365.21 | 500 | 0.2 | 1.41 | 36521 |
| FRX | SELL | 2/25/2004 | 2-2004 | 200 | 146.46 | 200 | 0.08 | 0.58 | 14646 |
| FRX | SELL | 2/27/2004 | 2-2004 | 100 | 74.89 | 100 | 0.04 | 0.29 | 7489 |
| FRX | SELL | 3/3/2004 | 3-2004 | 400 | 147.66 | 400 | 0.16 | 1.16 | 29532 |
| FRX | SELL | 3/4/2004 | 3-2004 | 500 | 375.17 | 500 | 0.2 | 1.45 | 37517 |
| FRX | SELL | 3/5/2004 | 3-2004 | 1400 | 994.93 | 1400 | 0.56 | 4.19 | 107112 |
| FRX | SELL | 3/8/2004 | 3-2004 | 900 | 537.92 | 900 | 0.36 | 2.7 | 69167 |
| FRX | SELL | 3/9/2004 | 3-2004 | 500 | 375.98 | 500 | 0.2 | 1.46 | 37598 |
| FRX | SELL | 3/10/2004 | 3-2004 | 200 | 148.97 | 200 | 0.08 | 0.58 | 14897 |
| FRX | SELL | 3/15/2004 | 3-2004 | 400 | 284.06 | 400 | 0.16 | 1.11 | 28406 |
| FRX | SELL | 3/16/2004 | 3-2004 | 200 | 141.45 | 200 | 0.08 | 0.56 | 14145 |
| FRX | SELL | 3/17/2004 | 3-2004 | 800 | 215.23 | 800 | 0.32 | 2.24 | 57398 |
| FRX | SELL | 3/18/2004 | 3-2004 | 2000 | 720.35 | 1300 | 0.52 | 3.64 | 93519 |
| FRX | SELL | 3/19/2004 | 3-2004 | 200 | 71.87 | 200 | 0.08 | 0.56 | 14374 |
| FRX | SELL | 3/22/2004 | 3-2004 | 1000 | 709.03 | 1000 | 0.4 | 2.8 | 70903 |
| FRX | SELL | 3/24/2004 | 3-2004 | 100 | 69.55 | 100 | 0.04 | 0.27 | 6955 |
| FRX | SELL | 3/29/2004 | 3-2004 | 100 | 69.15 | 100 | 0.04 | 0.27 | 6915 |
| FRX | SELL | 3/30/2004 | 3-2004 | 700 | 427.07 | 700 | 0.28 | 1.95 | 49852 |
| FRX | SELL | 3/31/2004 | 3-2004 | 600 | 430.27 | 600 | 0.24 | 1.68 | 43027 |
| FRX | SELL | 4/1/2004 | 4-2004 | 700 | 504.6 | 700 | 0.28 | 1.19 | 50460 |
| FRX | SELL | 4/5/2004 | 4-2004 | 300 | 223.55 | 300 | 0.12 | 0.51 | 22355 |
| FRX | SELL | 4/7/2004 | 4-2004 | 100 | 73.94 | 100 | 0.04 | 0.17 | 7394 |
| FRX | SELL | 5/10/2004 | 5-2004 | 200 | 62.75 | 200 | 0.08 | 0.29 | 12550 |
| FRX | SELL | 5/12/2004 | 5-2004 | 250 | 62.88 | 250 | 0 | 0.37 | 15720 |
| FRX | SELL | 5/18/2004 | 5-2004 | 100 | 63.46 | 100 | 0.04 | 0.15 | 6346 |
| FRX | SELL | 5/20/2004 | 5-2004 | 600 | 241.48 | 600 | 0.24 | 0.84 | 36186 |
| FRX | SELL | 5/25/2004 | 5-2004 | 400 | 119.66 | 400 | 0.16 | 0.56 | 23932 |
| FRX | SELL | 5/26/2004 | 5-2004 | 100 | 61.65 | 100 | 0.04 | 0.14 | 6165 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FRX | SELL | 6/1/2004 | 6-2004 | 300 | 125.79 | 300 | 0.12 | 0.44 | 18852 |
| FRX | SELL | 6/8/2004 | 6-2004 | 100 | 63.65 | 100 | 0.04 | 0.15 | 6365 |
| FRX | SELL | 6/9/2004 | 6-2004 | 800 | 62.47 | 800 | 0.32 | 1.17 | 49976 |
| FRX | SELL | 6/10/2004 | 6-2004 | 200 | 124.98 | 200 | 0.08 | 0.3 | 12498 |
| FRX | SELL | 6/15/2004 | 6-2004 | 100 | 61.94 | 100 | 0.04 | 0.14 | 6194 |
| FRX | sold | 5/1/2003 | 5-2003 | 23900 | 7044.74 | 23300 | 18.64 | 56.29 | 1206644 |
| FRX | sold | 5/2/2003 | 5-2003 | 26400 | 7697.8 | 25400 | 20.32 | 61.11 | 1303566 |
| FRX | sold | 5/5/2003 | 5-2003 | 30500 | 8112.87 | 27500 | 22 | 67.3 | 1439722 |
| FRX | sold | 5/6/2003 | 5-2003 | 27700 | 7814.72 | 25100 | 20.08 | 61.67 | 1316268 |
| FRX | sold | 5/7/2003 | 5-2003 | 38800 | 10745.66 | 37200 | 29.76 | 88.9 | 1894244 |
| FRX | sold | 5/8/2003 | 5-2003 | 28000 | 8790.73 | 27000 | 21.6 | 64.12 | 1364820 |
| FRX | sold | 5/9/2003 | 5-2003 | 15300 | 4529.29 | 13700 | 10.96 | 32.41 | 689644 |
| FRX | sold | 5/12/2003 | 5-2003 | 27900 | 9155.99 | 27400 | 21.92 | 63.42 | 1363147 |
| FRX | sold | 5/13/2003 | 5-2003 | 34000 | 9439.35 | 32600 | 26.08 | 75.84 | 1627853 |
| FRX | sold | 5/14/2003 | 5-2003 | 33400 | 8893.8 | 30800 | 24.64 | 72.36 | 1547917 |
| FRX | sold | 5/15/2003 | 5-2003 | 28400 | 7810.83 | 26800 | 21.44 | 61.87 | 1325407 |
| FRX | sold | 5/16/2003 | 5-2003 | 15400 | 5256.43 | 15200 | 12.16 | 35.52 | 760489 |
| FRX | sold | 5/19/2003 | 5-2003 | 34700 | 9382.71 | 33300 | 26.64 | 77.06 | 1644471 |
| FRX | sold | 5/20/2003 | 5-2003 | 65800 | 15200.63 | 60600 | 48.48 | 135.82 | 2905704 |
| FRX | sold | 5/21/2003 | 5-2003 | 28600 | 6943.29 | 25500 | 20.4 | 58.05 | 1237679 |
| FRX | sold | 5/22/2003 | 5-2003 | 19800 | 5549.8 | 19200 | 15.36 | 44.39 | 950564 |
| FRX | sold | 5/23/2003 | 5-2003 | 10500 | 3397.9 | 9500 | 7.6 | 21.86 | 467750 |
| FRX | sold | 5/27/2003 | 5-2003 | 43700 | 11575.81 | 40900 | 32.72 | 96.5 | 2057660 |
| FRX | sold | 5/28/2003 | 5-2003 | 25300 | 8132.28 | 24200 | 19.36 | 57.84 | 1229819 |
| FRX | sold | 5/29/2003 | 5-2003 | 29000 | 7849.97 | 27900 | 22.32 | 64.85 | 1385987 |
| FRX | sold | 5/30/2003 | 5-2003 | 33800 | 7713.74 | 29600 | 23.68 | 68.95 | 1473746 |
| FRX | sold | 6/2/2003 | 6-2003 | 42800 | 10412.77 | 40500 | 32.4 | 94.42 | 2018427 |
| FRX | sold | 6/3/2003 | 6-2003 | 27500 | 8394.6 | 25500 | 20.4 | 59.24 | 1274182 |
| FRX | sold | 6/4/2003 | 6-2003 | 33200 | 10132.91 | 31700 | 25.36 | 76.07 | 1628669 |
| FRX | sold | 6/5/2003 | 6-2003 | 12600 | 4545.35 | 12600 | 10.08 | 31.82 | 682460 |
| FRX | sold | 6/6/2003 | 6-2003 | 44900 | 12119.39 | 41000 | 32.8 | 105.77 | 2256665 |
| FRX | sold | 6/9/2003 | 6-2003 | 19900 | 7851.39 | 19200 | 15.36 | 49.02 | 1046300 |
| FRX | sold | 6/10/2003 | 6-2003 | 25200 | 9186.38 | 24400 | 19.52 | 63.01 | 1342157 |
| FRX | sold | 6/11/2003 | 6-2003 | 27300 | 9113.98 | 24200 | 19.36 | 62.71 | 1336531 |
| FRX | sold | 6/12/2003 | 6-2003 | 14900 | 5469.49 | 14900 | 11.92 | 38.79 | 831585 |
| FRX | sold | 6/13/2003 | 6-2003 | 22200 | 7208.95 | 20500 | 16.4 | 55.63 | 1192067 |
| FRX | sold | 6/16/2003 | 6-2003 | 14600 | 6325.65 | 14600 | 11.68 | 40.81 | 870792 |
| FRX | sold | 6/17/2003 | 6-2003 | 16200 | 6434.03 | 16000 | 12.8 | 45.31 | 970669 |
| FRX | sold | 6/18/2003 | 6-2003 | 28800 | 10089.5 | 26300 | 21.04 | 74.1 | 1588783 |
| FRX | sold | 6/19/2003 | 6-2003 | 20800 | 9162.96 | 20500 | 16.4 | 51.62 | 1105970 |
| FRX | sold | 6/20/2003 | 6-2003 | 31200 | 8366.82 | 27600 | 22.08 | 70.63 | 1508909 |
| FRX | sold | 6/23/2003 | 6-2003 | 40500 | 11966.58 | 36500 | 29.2 | 94.44 | 2013725 |
| FRX | sold | 6/24/2003 | 6-2003 | 14600 | 4591.8 | 13400 | 10.72 | 34.99 | 750447 |
| FRX | sold | 6/25/2003 | 6-2003 | 6500 | 2129.68 | 6000 | 4.8 | 15.64 | 335870 |
| FRX | sold | 6/26/2003 | 6-2003 | 12000 | 3711.53 | 11000 | 8.8 | 28.86 | 618060 |
| FRX | sold | 6/27/2003 | 6-2003 | 8500 | 2579 | 7900 | 6.32 | 20.73 | 443134 |
| FRX | sold | 6/30/2003 | 6-2003 | 7200 | 2637.76 | 6700 | 5.36 | 17.33 | 368235 |
| FRX | sold | 7/1/2003 | 7-2003 | 25400 | 7858.91 | 22400 | 17.92 | 57.13 | 1222406 |
| FRX | sold | 7/2/2003 | 7-2003 | 16400 | 5280.59 | 15100 | 12.08 | 39 | 830674 |
| FRX | sold | 7/3/2003 | 7-2003 | 10900 | 4018.83 | 10800 | 8.64 | 27.9 | 594185 |
| FRX | sold | 7/7/2003 | 7-2003 | 13100 | 4386.07 | 11900 | 9.52 | 30.94 | 660638 |
| FRX | sold | 7/8/2003 | 7-2003 | 14200 | 7115.07 | 14000 | 11.2 | 36.4 | 778056 |
| FRX | sold | 7/9/2003 | 7-2003 | 13000 | 6857.5 | 12800 | 10.24 | 33.27 | 707880 |
| FRX | sold | 7/10/2003 | 7-2003 | 15300 | 7282.59 | 15100 | 12.08 | 37.86 | 814704 |
| FRX | sold | 7/11/2003 | 7-2003 | 12600 | 6343.81 | 12600 | 10.08 | 31.79 | 683296 |
| FRX | sold | 7/14/2003 | 7-2003 | 12600 | 6208.12 | 12400 | 9.92 | 32.15 | 681150 |
| FRX | sold | 7/15/2003 | 7-2003 | 29300 | 12796.85 | 29300 | 23.44 | 67.39 | 1436740 |
| FRX | sold | 7/16/2003 | 7-2003 | 19300 | 7555.07 | 18600 | 14.88 | 42.78 | 913044 |
| FRX | sold | 7/17/2003 | 7-2003 | 39700 | 8659.32 | 38800 | 31.04 | 85.88 | 1834932 |
| FRX | sold | 7/18/2003 | 7-2003 | 39100 | 9279.48 | 36800 | 29.44 | 81.28 | 1742106 |
| FRX | sold | 7/21/2003 | 7-2003 | 26300 | 7597.65 | 23400 | 18.72 | 51.48 | 1104102 |
| FRX | sold | 7/22/2003 | 7-2003 | 35600 | 7974.62 | 31400 | 25.12 | 69.15 | 1481208 |
| FRX | sold | 7/23/2003 | 7-2003 | 35300 | 11034.71 | 33200 | 26.56 | 73.29 | 1572383 |
| FRX | sold | 7/24/2003 | 7-2003 | 35600 | 8412.01 | 31400 | 25.12 | 69.07 | 1476073 |
| FRX | sold | 7/25/2003 | 7-2003 | 35000 | 8459.6 | 33200 | 26.56 | 70.07 | 1501234 |
| FRX | sold | 7/28/2003 | 7-2003 | 24500 | 7954.38 | 23800 | 19.04 | 52.11 | 1106874 |
| FRX | sold | 7/29/2003 | 7-2003 | 38200 | 9643.8 | 36600 | 29.28 | 83.09 | 1773873 |
| FRX | sold | 7/30/2003 | 7-2003 | 16700 | 4273.09 | 15600 | 12.48 | 34.92 | 747114 |
| FRX | sold | 7/31/2003 | 7-2003 | 19200 | 5309.9 | 18800 | 15.04 | 42.02 | 899256 |
| FRX | sold | 8/1/2003 | 8-2003 | 31500 | 7854.25 | 30500 | 21.35 | 66.75 | 1426019 |
| FRX | sold | 8/4/2003 | 8-2003 | 26700 | 6779.52 | 25200 | 17.64 | 53.83 | 1149548 |
| FRX | sold | 8/5/2003 | 8-2003 | 37300 | 9857.43 | 34800 | 24.36 | 74.52 | 1594739 |
| FRX | sold | 8/6/2003 | 8-2003 | 30100 | 6730.27 | 27600 | 19.32 | 57.62 | 1230973 |
| FRX | sold | 8/7/2003 | 8-2003 | 34600 | 8789.6 | 33400 | 23.38 | 68.13 | 1460472 |
| FRX | sold | 8/8/2003 | 8-2003 | 9300 | 3863.3 | 9100 | 6.37 | 18.84 | 399563 |
| FRX | sold | 8/11/2003 | 8-2003 | 8600 | 3300.76 | 8600 | 6.02 | 17.31 | 373813 |
| FRX | sold | 8/12/2003 | 8-2003 | 16000 | 6378.99 | 15600 | 10.92 | 31.54 | 681586 |
| FRX | sold | 8/13/2003 | 8-2003 | 11900 | 4583.75 | 11500 | 8.05 | 23.9 | 506700 |
| FRX | sold | 8/14/2003 | 8-2003 | 11500 | 3986.57 | 11500 | 8.05 | 23.62 | 503614 |
| FRX | sold | 8/15/2003 | 8-2003 | 3800 | 1685.41 | 3800 | 2.66 | 7.98 | 168541 |
| FRX | sold | 8/18/2003 | 8-2003 | 8700 | 3448.02 | 8700 | 6.09 | 17.44 | 375116 |
| FRX | sold | 8/19/2003 | 8-2003 | 7400 | 2992.31 | 7400 | 5.18 | 14.8 | 316461 |
| FRX | sold | 8/20/2003 | 8-2003 | 8200 | 3082 | 8200 | 5.74 | 16.37 | 350642 |
| FRX | sold | 8/21/2003 | 8-2003 | 11400 | 4167.99 | 11400 | 7.98 | 23.89 | 506715 |
| FRX | sold | 8/22/2003 | 8-2003 | 20800 | 6404.07 | 20400 | 14.28 | 42.86 | 919831 |
| FRX | sold | 8/25/2003 | 8-2003 | 10000 | 3137.01 | 9600 | 6.72 | 19.94 | 424495 |
| FRX | sold | 8/26/2003 | 8-2003 | 20000 | 4462.24 | 18600 | 13.02 | 38.57 | 822045 |
| FRX | sold | 8/27/2003 | 8-2003 | 14700 | 4134.22 | 14300 | 10.01 | 29.88 | 635899 |
| FRX | sold | 8/28/2003 | 8-2003 | 14600 | 4045.16 | 14200 | 9.94 | 31.24 | 667991 |
| FRX | sold | 8/29/2003 | 8-2003 | 19900 | 5360.16 | 19500 | 13.65 | 42.9 | 917027 |
| FRX | sold | 9/2/2003 | 9-2003 | 16400 | 5432.2 | 15900 | 11.13 | 35.09 | 751664 |
| FRX | sold | 9/3/2003 | 9-2003 | 33500 | 8862.63 | 31900 | 22.33 | 70.28 | 1503336 |
| FRX | sold | 9/4/2003 | 9-2003 | 23600 | 7381.45 | 23000 | 16.1 | 50.44 | 1074426 |
| FRX | sold | 9/5/2003 | 9-2003 | 41100 | 11710.11 | 38600 | 27.02 | 84.9 | 1807982 |
| FRX | sold | 9/8/2003 | 9-2003 | 42900 | 13277.48 | 38700 | 27.09 | 85.8 | 1838859 |
| FRX | sold | 9/9/2003 | 9-2003 | 11600 | 4966.31 | 11400 | 7.98 | 26.29 | 565922 |
| FRX | sold | 9/10/2003 | 9-2003 | 36400 | 11482.05 | 34300 | 24.01 | 80.55 | 1719552 |
| FRX | sold | 9/11/2003 | 9-2003 | 25100 | 7252.27 | 23200 | 16.24 | 54.91 | 1168337 |
| FRX | sold | 9/12/2003 | 9-2003 | 30100 | 9838.84 | 28500 | 19.95 | 67.08 | 1430592 |
| FRX | sold | 9/15/2003 | 9-2003 | 28300 | 8481.57 | 26600 | 18.62 | 61.98 | 1327450 |
| FRX | sold | 9/16/2003 | 9-2003 | 21300 | 8260.55 | 20900 | 14.63 | 48.48 | 1046284 |
| FRX | sold | 9/17/2003 | 9-2003 | 15800 | 6514.03 | 14600 | 10.22 | 33.61 | 725774 |
| FRX | sold | 9/18/2003 | 9-2003 | 18800 | 7938.17 | 18400 | 12.88 | 42.41 | 912837 |
| FRX | sold | 9/19/2003 | 9-2003 | 8700 | 3100.76 | 8300 | 5.81 | 19.08 | 407989 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| FRX | sold | 9/22/2003 | 9-2003 | 29000 | 8367.69 | 26700 | 18.69 | 60.64 | 1291145 |
| FRX | sold | 9/23/2003 | 9-2003 | 16900 | 6106.23 | 16900 | 11.83 | 38.87 | 831891 |
| FRX | sold | 9/24/2003 | 9-2003 | 23300 | 7645.74 | 23100 | 16.17 | 51.93 | 1112352 |
| FRX | sold | 9/25/2003 | 9-2003 | 17400 | 5478.19 | 16400 | 11.48 | 39.32 | 838744 |
| FRX | sold | 9/26/2003 | 9-2003 | 47300 | 10285.66 | 43000 | 30.1 | 102.09 | 2178214 |
| FRX | sold | 9/29/2003 | 9-2003 | 90000 | 26516.16 | 86000 | 60.2 | 198.88 | 4263640 |
| FRX | sold | 9/30/2003 | 9-2003 | 86300 | 28379.31 | 83800 | 58.66 | 200.46 | 4262035 |
| FRX | sold | 10/2/2003 | 10-2003 | 69200 | 21483.28 | 65900 | 46.13 | 152.55 | 3261310 |
| FRX | sold | 10/3/2003 | 10-2003 | 82900 | 21755.63 | 79200 | 55.44 | 182.31 | 3888979 |
| FRX | sold | 10/6/2003 | 10-2003 | 20700 | 8308.22 | 20700 | 14.49 | 47.23 | 1004905 |
| FRX | sold | 10/7/2003 | 10-2003 | 82500 | 24593.52 | 77900 | 54.53 | 172.08 | 3699182 |
| FRX | sold | 10/8/2003 | 10-2003 | 74600 | 22203.26 | 70800 | 49.56 | 155.81 | 3336973 |
| FRX | sold | 10/9/2003 | 10-2003 | 43100 | 13430.11 | 41800 | 29.26 | 92.95 | 1990623 |
| FRX | sold | 10/10/2003 | 10-2003 | 45700 | 15624.13 | 44100 | 30.87 | 98.05 | 2106600 |
| FRX | sold | 10/13/2003 | 10-2003 | 10000 | 4766.5 | 10000 | 7 | 22 | 476650 |
| FRX | sold | 10/14/2003 | 10-2003 | 37300 | 11824.38 | 36500 | 25.55 | 79.68 | 1701507 |
| FRX | sold | 10/15/2003 | 10-2003 | 32600 | 11902.41 | 32200 | 22.54 | 74.05 | 1583146 |
| FRX | sold | 10/16/2003 | 10-2003 | 68500 | 17789.64 | 64500 | 45.15 | 148.54 | 3187657 |
| FRX | sold | 10/17/2003 | 10-2003 | 45200 | 15225.97 | 44500 | 31.15 | 104.1 | 2228605 |
| FRX | sold | 10/20/2003 | 10-2003 | 65600 | 20046.67 | 63800 | 44.66 | 147.71 | 3166469 |
| FRX | sold | 10/21/2003 | 10-2003 | 29600 | 11922.26 | 28800 | 20.16 | 66.69 | 1436547 |
| FRX | sold | 10/22/2003 | 10-2003 | 28700 | 12049.67 | 28300 | 19.81 | 65.49 | 1409194 |
| FRX | sold | 10/23/2003 | 10-2003 | 35100 | 12662.43 | 33700 | 23.59 | 79.58 | 1700649 |
| FRX | sold | 10/24/2003 | 10-2003 | 41600 | 13012.97 | 39700 | 27.79 | 93.89 | 2002453 |
| FRX | sold | 10/27/2003 | 10-2003 | 30600 | 11893.41 | 30100 | 21.07 | 71.34 | 1517339 |
| FRX | sold | 10/28/2003 | 10-2003 | 23600 | 9227.41 | 23400 | 16.38 | 54.83 | 1173779 |
| FRX | sold | 10/29/2003 | 10-2003 | 21800 | 10092.91 | 21600 | 15.12 | 50.03 | 1079627 |
| FRX | sold | 10/30/2003 | 10-2003 | 25600 | 8570.93 | 25000 | 17.5 | 58.23 | 1245779 |
| FRX | sold | 10/31/2003 | 10-2003 | 8200 | 3255.7 | 8200 | 5.74 | 19.07 | 410832 |
| FRX | sold | 11/3/2003 | 11-2003 | 10700 | 3609.35 | 10700 | 7.49 | 24.97 | 536327 |
| FRX | sold | 11/4/2003 | 11-2003 | 17000 | 5724.28 | 16600 | 11.62 | 38.59 | 826305 |
| FRX | sold | 11/5/2003 | 11-2003 | 19200 | 4902.27 | 18400 | 12.88 | 42.49 | 911201 |
| FRX | sold | 11/6/2003 | 11-2003 | 13300 | 4850.66 | 12700 | 8.89 | 29.21 | 628831 |
| FRX | sold | 11/7/2003 | 11-2003 | 17200 | 6678.01 | 16600 | 11.62 | 38.18 | 821123 |
| FRX | sold | 11/10/2003 | 11-2003 | 5200 | 1675.64 | 5000 | 3.5 | 11.5 | 246658 |
| FRX | sold | 11/11/2003 | 11-2003 | 6600 | 2399.24 | 6600 | 4.62 | 15.17 | 323183 |
| FRX | sold | 11/12/2003 | 11-2003 | 13600 | 6135.35 | 13600 | 9.52 | 31.29 | 672950 |
| FRX | sold | 11/13/2003 | 11-2003 | 3400 | 1058.03 | 3000 | 2.1 | 7.11 | 151037 |
| FRX | sold | 11/17/2003 | 11-2003 | 14000 | 4334.95 | 12800 | 8.96 | 31.78 | 676547 |
| FRX | sold | 11/18/2003 | 11-2003 | 19200 | 6222.64 | 18600 | 13.02 | 45.92 | 980443 |
| FRX | sold | 11/19/2003 | 11-2003 | 16100 | 5333.04 | 15700 | 10.99 | 38.38 | 802671 |
| FRX | sold | 11/20/2003 | 11-2003 | 10100 | 2590.68 | 9500 | 6.65 | 22.99 | 492273 |
| FRX | sold | 11/21/2003 | 11-2003 | 21400 | 6164.11 | 20800 | 14.56 | 49.9 | 1059732 |
| FRX | sold | 11/24/2003 | 11-2003 | 12800 | 5729.73 | 12800 | 8.96 | 30.89 | 666687 |
| FRX | sold | 11/25/2003 | 11-2003 | 12400 | 3716.43 | 11800 | 8.26 | 28.87 | 617837 |
| FRX | sold | 11/26/2003 | 11-2003 | 8300 | 2813.84 | 7900 | 5.53 | 19.98 | 427414 |
| FRX | sold | 11/28/2003 | 11-2003 | 3400 | 1259.34 | 3200 | 2.24 | 8.23 | 175222 |
| FRX | sold | 12/1/2003 | 12-2003 | 24600 | 9064.06 | 24600 | 17.22 | 63.48 | 1358582 |
| FRX | sold | 12/2/2003 | 12-2003 | 20000 | 8091.78 | 19200 | 13.44 | 49.92 | 1063780 |
| FRX | sold | 12/3/2003 | 12-2003 | 26400 | 6457.22 | 23000 | 16.1 | 59.88 | 1279822 |
| FRX | sold | 12/4/2003 | 12-2003 | 16400 | 6479.64 | 16000 | 11.2 | 41.64 | 893776 |
| FRX | sold | 12/5/2003 | 12-2003 | 22200 | 7184.16 | 19800 | 13.86 | 51.46 | 1094282 |
| FRX | sold | 12/8/2003 | 12-2003 | 21000 | 7742.4 | 20200 | 14.14 | 52.44 | 1117376 |
| FRX | sold | 12/9/2003 | 12-2003 | 19600 | 8636.68 | 18800 | 13.16 | 49.04 | 1054396 |
| FRX | sold | 12/10/2003 | 12-2003 | 27000 | 9114.4 | 25200 | 17.64 | 68 | 1453616 |
| FRX | sold | 12/11/2003 | 12-2003 | 51600 | 8869.6 | 45800 | 32.06 | 125.12 | 2671504 |
| FRX | sold | 12/12/2003 | 12-2003 | 22800 | 6943.32 | 22400 | 15.68 | 61.86 | 1318050 |
| FRX | sold | 12/15/2003 | 12-2003 | 34200 | 14309.24 | 32800 | 22.96 | 91.66 | 1956614 |
| FRX | sold | 12/16/2003 | 12-2003 | 17600 | 7973.78 | 17100 | 12.32 | 49.24 | 1047026 |
| FRX | sold | 12/17/2003 | 12-2003 | 11400 | 5509.32 | 11400 | 7.98 | 31.92 | 682342 |
| FRX | sold | 12/18/2003 | 12-2003 | 23000 | 7596.3 | 20800 | 14.56 | 58.56 | 1254086 |
| FRX | sold | 12/19/2003 | 12-2003 | 3000 | 1363.24 | 3000 | 2.1 | 8.68 | 185396 |
| FRX | sold | 12/29/2003 | 12-2003 | 8800 | 4852.1 | 8400 | 5.88 | 24.38 | 522650 |
| FRX | sold | 1/7/2004 | 1-2004 | 800 | 137.41 | 800 | 0.56 | 2.57 | 54803 |
| FRX | sold | 1/13/2004 | 1-2004 | 1000 | 140.44 | 500 | 0.35 | 1.64 | 35110 |
| FRX | sold | 1/21/2004 | 1-2004 | 1000 | 144.54 | 1000 | 0.7 | 3.39 | 72270 |
| FRX | sold | 1/22/2004 | 1-2004 | 1200 | 228.17 | 500 | 0.35 | 1.79 | 38013 |
| FRX | sold | 2/9/2004 | 2-2004 | 700 | 452.76 | 700 | 0 | 0 | 52818 |
| FRX | sold | 2/10/2004 | 2-2004 | 400 | 301.08 | 400 | 0 | 0 | 30108 |
| FRX | sold | 2/11/2004 | 2-2004 | 200 | 151.8 | 200 | 0 | 0 | 15180 |
| FRX | sold | 2/13/2004 | 2-2004 | 500 | 74.42 | 500 | 0.35 | 1.74 | 37210 |
| FRX | sold | 2/19/2004 | 2-2004 | 600 | 145.9 | 500 | 0.35 | 1.71 | 36469 |
| FRX | sold | 2/20/2004 | 2-2004 | 1000 | 144.57 | 1000 | 0.7 | 3.38 | 72285 |
| FRX | sold | 3/3/2004 | 3-2004 | 200 | 149.66 | 200 | 0 | 0 | 14966 |
| FRX | sold | 3/4/2004 | 3-2004 | 400 | 227.85 | 400 | 0 | 0 | 30380 |
| FRX | sold | 3/5/2004 | 3-2004 | 300 | 153.96 | 300 | 0 | 0 | 23094 |
| FRX | sold | 3/8/2004 | 3-2004 | 100 | 76.25 | 100 | 0 | 0 | 7625 |
| FRX | sold | 3/11/2004 | 3-2004 | 1000 | 146.14 | 500 | 0.35 | 1.42 | 36535 |
| FRX | sold | 3/15/2004 | 3-2004 | 1100 | 211.64 | 600 | 0.35 | 1.37 | 42284 |
| FRX | sold | 3/24/2004 | 3-2004 | 2200 | 414.36 | 1200 | 0.84 | 3.25 | 83056 |
| FRX | sold | 3/30/2004 | 3-2004 | 800 | 141.24 | 500 | 0.35 | 1.38 | 35309 |
| FRX | sold | 4/20/2004 | 4-2004 | 1000 | 141.26 | 500 | 0.35 | 0.83 | 35315 |
| FRX | sold | 4/22/2004 | 4-2004 | 1600 | 268.65 | 1500 | 1.05 | 2.37 | 100891 |
| FRX | sold | 6/1/2004 | 6-2004 | 500 | 64.01 | 500 | 0.38 | 0.75 | 32005 |
| FRX | sold | 6/9/2004 | 6-2004 | 100 | 63.39 | 100 | 0.08 | 0.15 | 6339 |
| FRX | sold | 6/10/2004 | 6-2004 | 500 | 249.5 | 500 | 0.39 | 0.74 | 31190 |
| FRX | sold | 6/15/2004 | 6-2004 | 200 | 123.94 | 200 | 0.16 | 0.29 | 12394 |
| FRX | sold | 6/16/2004 | 6-2004 | 2700 | 312.19 | 2700 | 2.04 | 3.97 | 169313 |
| FRX | sold | 6/18/2004 | 6-2004 | 100 | 63.27 | 100 | 0.08 | 0.15 | 6327 |
| FRX | sold | 6/22/2004 | 6-2004 | 500 | 114.7 | 500 | 0.38 | 0.67 | 28810 |
| FRX | sold | 6/23/2004 | 6-2004 | 100 | 58.2 | 100 | 0.08 | 0.14 | 5820 |
| FRX | sold | 6/24/2004 | 6-2004 | 200 | 114.96 | 200 | 0.16 | 0.26 | 11496 |
| FRX | sold | 6/25/2004 | 6-2004 | 800 | 289.79 | 600 | 0.47 | 0.83 | 34799 |
| FRX | sold | 7/6/2004 | 7-2004 | 200 | 56.4 | 200 | 0.15 | 0.26 | 11280 |
| FRX | sold | 7/21/2004 | 7-2004 | 100 | 50.99 | 100 | 0.08 | 0.12 | 5099 |
| FRX | sold | 7/27/2004 | 7-2004 | 100 | 48.46 | 100 | 0.08 | 0.11 | 4846 |
| FRX | sold | 8/10/2004 | 8-2004 | 200 | 89.62 | 200 | 0.16 | 0.2 | 8962 |
| FRX | sold | 8/11/2004 | 8-2004 | 3000 | 996.58 | 3000 | 2.32 | 3.22 | 135992 |
| FRX | sold | 8/13/2004 | 8-2004 | 600 | 275.88 | 600 | 0.48 | 0.66 | 27588 |
| FRX | sold | 8/16/2004 | 8-2004 | 600 | 279.12 | 600 | 0.48 | 0.66 | 27912 |
| FRX | sold | 8/18/2004 | 8-2004 | 200 | 90.94 | 200 | 0.16 | 0.22 | 9094 |
| FRX | sold | 8/19/2004 | 8-2004 | 600 | 283.48 | 600 | 0.48 | 0.66 | 28348 |
| FRX | sold | 8/20/2004 | 8-2004 | 800 | 384.62 | 800 | 0.64 | 0.88 | 38462 |
| FRX | sold | 8/23/2004 | 8-2004 | 1200 | 578.3 | 1200 | 0.96 | 1.32 | 57830 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| FRX | sold | 10/4/2004 | 10-2004 | 700 | 230.77 | 500 | 0.4 | 0.55 | 23077 |
| FRX | sold | 10/5/2004 | 10-2004 | 100 | 48.45 | 100 | 0.08 | 0.11 | 4845 |
| FRX | sold | 10/6/2004 | 10-2004 | 100 | 47.05 | 100 | 0.08 | 0.11 | 4705 |
| FRX | sold | 10/7/2004 | 10-2004 | 100 | 46.83 | 100 | 0.08 | 0.11 | 4683 |
| FRX | sold | 10/8/2004 | 10-2004 | 100 | 45.85 | 100 | 0.08 | 0.11 | 4585 |
| FRX | sold | 10/28/2004 | 10-2004 | 100 | 43.77 | 100 | 0.08 | 0.1 | 4377 |
| FRX | sold | 10/29/2004 | 10-2004 | 200 | 89.61 | 200 | 0.16 | 0.21 | 8961 |
| FRX | sold | 11/1/2004 | 11-2004 | 400 | 176.65 | 400 | 0.32 | 0.4 | 17665 |
| FRX | sold | 11/4/2004 | 11-2004 | 100 | 41.57 | 100 | 0.08 | 0.1 | 4157 |
| FRX | sold | 11/5/2004 | 11-2004 | 100 | 42.48 | 100 | 0.08 | 0.1 | 4248 |
| FRX | sold | 11/8/2004 | 11-2004 | 100 | 43 | 100 | 0.08 | 0.1 | 4300 |
| FRX | sold | 11/16/2004 | 11-2004 | 100 | 43.16 | 100 | 0.08 | 0.1 | 4316 |
| FRX | sold | 11/19/2004 | 11-2004 | 100 | 40.51 | 100 | 0.08 | 0.09 | 4051 |
| FRX | sold | 11/30/2004 | 11-2004 | 300 | 77.91 | 300 | 0.23 | 0.27 | 11687 |
| FSH | sold | 10/28/2003 | 10-2003 | 500 | 41.88 | 500 | 0.35 | 0.98 | 20940 |
| FSH | sold | 1/13/2004 | 1-2004 | 500 | 39.76 | 500 | 0 | 0 | 19880 |
| FSH | sold | 1/14/2004 | 1-2004 | 500 | 40.46 | 500 | 0.35 | 0.95 | 20230 |
| FTN | sold | 10/29/2003 | 10-2003 | 400 | 44.62 | 400 | 0.28 | 0.84 | 17848 |
| FTN | sold | 1/8/2004 | 1-2004 | 500 | 43.03 | 500 | 0 | 0 | 21515 |
| FTN | sold | 1/9/2004 | 1-2004 | 500 | 43.32 | 500 | 0.35 | 1.01 | 21660 |
| FTN | sold | 1/23/2004 | 1-2004 | 400 | 45.84 | 400 | 0.28 | 0.86 | 18336 |
| FTN | sold | 1/26/2004 | 1-2004 | 400 | 45.83 | 400 | 0 | 0 | 18332 |
| FTN | sold | 2/13/2004 | 2-2004 | 400 | 45.25 | 400 | 0.28 | 0.85 | 18100 |
| FTN | sold | 2/17/2004 | 2-2004 | 400 | 45.21 | 400 | 0 | 0 | 18084 |
| FTN | sold | 2/18/2004 | 2-2004 | 400 | 45.62 | 400 | 0 | 0 | 18248 |
| FTN | sold | 2/19/2004 | 2-2004 | 400 | 46 | 400 | 0 | 0 | 18400 |
| FTN | sold | 2/20/2004 | 2-2004 | 400 | 45.6 | 400 | 0 | 0 | 18240 |
| G | SELL | 11/4/2003 | 11-2003 | 1000 | 306.6 | 1000 | 0.4 | 1.6 | 34067 |
| G | sold | 5/1/2003 | 5-2003 | 34200 | 7016.4 | 32500 | 26 | 45.66 | 983204 |
| G | sold | 5/2/2003 | 5-2003 | 55100 | 10133.46 | 52600 | 42.08 | 73.82 | 1585211 |
| G | sold | 5/5/2003 | 5-2003 | 42800 | 10077.93 | 42300 | 33.84 | 62.85 | 1333944 |
| G | sold | 5/6/2003 | 5-2003 | 38500 | 8917.38 | 38300 | 30.64 | 56.83 | 1198024 |
| G | sold | 5/7/2003 | 5-2003 | 60800 | 11428.37 | 60300 | 48.24 | 88.45 | 1885371 |
| G | sold | 5/8/2003 | 5-2003 | 52500 | 9683.83 | 50000 | 40 | 73.8 | 1567044 |
| G | sold | 5/9/2003 | 5-2003 | 23500 | 5415.44 | 22700 | 18.16 | 33.54 | 709936 |
| G | sold | 5/12/2003 | 5-2003 | 40100 | 7963.51 | 37800 | 30.24 | 56.45 | 1198884 |
| G | sold | 5/13/2003 | 5-2003 | 34600 | 7243.52 | 33100 | 26.48 | 49.32 | 1046759 |
| G | sold | 5/14/2003 | 5-2003 | 37500 | 8405.92 | 36100 | 28.88 | 53.97 | 1148522 |
| G | sold | 5/15/2003 | 5-2003 | 33300 | 8815.69 | 33100 | 26.48 | 49.81 | 1079274 |
| G | sold | 5/16/2003 | 5-2003 | 22700 | 4840.38 | 21900 | 17.52 | 33.36 | 720988 |
| G | sold | 5/19/2003 | 5-2003 | 37400 | 8944.08 | 36600 | 29.28 | 55.42 | 1194828 |
| G | sold | 5/27/2003 | 5-2003 | 3800 | 690.31 | 3600 | 2.88 | 5.54 | 118408 |
| G | sold | 5/28/2003 | 5-2003 | 3800 | 720.24 | 3600 | 2.88 | 5.53 | 117872 |
| G | sold | 5/29/2003 | 5-2003 | 3500 | 594.14 | 3200 | 2.56 | 4.91 | 105642 |
| G | sold | 6/19/2003 | 6-2003 | 200 | 32.58 | 200 | 0.16 | 0.3 | 6516 |
| G | sold | 8/12/2003 | 8-2003 | 500 | 31.35 | 500 | 0.35 | 0.73 | 15675 |
| G | sold | 9/2/2003 | 9-2003 | 100 | 32.75 | 100 | 0.07 | 0.15 | 3275 |
| G | sold | 9/10/2003 | 9-2003 | 300 | 32.88 | 300 | 0.21 | 0.46 | 9864 |
| G | sold | 9/11/2003 | 9-2003 | 900 | 65.66 | 900 | 0.63 | 1.38 | 29565 |
| G | sold | 9/12/2003 | 9-2003 | 1100 | 65.1 | 1100 | 0.77 | 1.67 | 35805 |
| G | sold | 9/26/2003 | 9-2003 | 200 | 62.86 | 200 | 0.14 | 0.3 | 6286 |
| G | sold | 11/4/2003 | 11-2003 | 100 | 33.9 | 100 | 0.07 | 0.16 | 3390 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| G | sold | 11/19/2003 | 11-2003 | 500 | 33.15 | 500 | 0.35 | 0.78 | 16575 |
| G | sold | 11/20/2003 | 11-2003 | 500 | 33.55 | 500 | 0.35 | 0.79 | 16775 |
| G | sold | 11/24/2003 | 11-2003 | 300 | 128.08 | 300 | 0.24 | 0.3 | 12808 |
| G | sold | 6/22/2004 | 6-2004 | 700 | 213.63 | 700 | 0.54 | 0.7 | 29911 |
| G | sold | 6/23/2004 | 6-2004 | 500 | 127.96 | 500 | 0.38 | 0.5 | 21276 |
| G | sold | 6/24/2004 | 6-2004 | 200 | 85.62 | 200 | 0.16 | 0.2 | 8562 |
| G | sold | 7/1/2004 | 7-2004 | 800 | 254.62 | 600 | 0.48 | 0.6 | 25462 |
| G | sold | 7/23/2004 | 7-2004 | 100 | 39.83 | 100 | 0.08 | 0.09 | 3983 |
| GCI | SELL | 11/7/2003 | 11-2003 | 100 | 85.98 | 100 | 0.04 | 0.4 | 8598 |
| GCI | sold | 10/8/2003 | 10-2003 | 300 | 80.13 | 300 | 0.21 | 1.13 | 24039 |
| GCI | sold | 10/23/2003 | 10-2003 | 200 | 83.26 | 200 | 0.14 | 0.78 | 16652 |
| GD | sold | 5/1/2003 | 5-2003 | 3300 | 541.5 | 3100 | 2.48 | 8.72 | 186434 |
| GD | sold | 5/2/2003 | 5-2003 | 3100 | 1162.11 | 2900 | 2.32 | 8.31 | 177476 |
| GD | sold | 5/5/2003 | 5-2003 | 2700 | 545.3 | 2000 | 1.6 | 5.69 | 121552 |
| GD | sold | 5/6/2003 | 5-2003 | 2000 | 736.73 | 1800 | 1.44 | 5.2 | 110616 |
| GD | sold | 5/7/2003 | 5-2003 | 4300 | 1732.7 | 4100 | 3.28 | 11.89 | 253727 |
| GD | sold | 5/8/2003 | 5-2003 | 2800 | 669.64 | 2100 | 1.68 | 5.98 | 127858 |
| GD | sold | 5/9/2003 | 5-2003 | 3800 | 917.53 | 3100 | 2.48 | 8.92 | 189745 |
| GD | sold | 5/12/2003 | 5-2003 | 900 | 371.78 | 800 | 0.64 | 2.31 | 49537 |
| GD | sold | 5/13/2003 | 5-2003 | 1600 | 312.8 | 1600 | 1.28 | 4.69 | 100098 |
| GD | sold | 5/14/2003 | 5-2003 | 5200 | 1317.91 | 4600 | 3.68 | 13.5 | 288697 |
| GD | sold | 5/15/2003 | 5-2003 | 8700 | 2135.39 | 7900 | 6.32 | 23.89 | 511339 |
| GD | sold | 5/16/2003 | 5-2003 | 7400 | 1881.18 | 6800 | 5.44 | 20.6 | 441124 |
| GD | sold | 5/19/2003 | 5-2003 | 1900 | 696.91 | 1900 | 1.52 | 5.63 | 120324 |
| GD | sold | 5/20/2003 | 5-2003 | 5000 | 1317.25 | 4300 | 3.44 | 12.6 | 269845 |
| GD | sold | 5/21/2003 | 5-2003 | 1200 | 503.14 | 1200 | 0.96 | 3.52 | 75456 |
| GD | sold | 5/22/2003 | 5-2003 | 3600 | 1018.34 | 3200 | 2.56 | 9.56 | 203685 |
| GD | sold | 5/23/2003 | 5-2003 | 4300 | 965.63 | 4200 | 3.36 | 12.69 | 271000 |
| GD | sold | 5/27/2003 | 5-2003 | 1300 | 328.07 | 1300 | 1.04 | 3.99 | 85183 |
| GD | sold | 5/28/2003 | 5-2003 | 2400 | 719.41 | 2000 | 1.6 | 6.13 | 130824 |
| GD | sold | 5/29/2003 | 5-2003 | 1000 | 392.94 | 800 | 0.64 | 2.47 | 52384 |
| GD | sold | 5/30/2003 | 5-2003 | 1400 | 467.97 | 1400 | 1.12 | 4.36 | 93583 |
| GD | sold | 6/2/2003 | 6-2003 | 6100 | 1725.33 | 5300 | 4.24 | 17.09 | 365260 |
| GD | sold | 6/3/2003 | 6-2003 | 300 | 133.98 | 300 | 0.24 | 0.94 | 20091 |
| GD | sold | 6/4/2003 | 6-2003 | 1700 | 481.82 | 1700 | 1.36 | 5.46 | 116983 |
| GD | sold | 6/5/2003 | 6-2003 | 2500 | 475.77 | 1300 | 1.04 | 4.14 | 88356 |
| GD | sold | 6/6/2003 | 6-2003 | 1500 | 343.15 | 1200 | 0.96 | 3.84 | 82339 |
| GD | sold | 6/9/2003 | 6-2003 | 500 | 134.89 | 400 | 0.32 | 1.27 | 26977 |
| GD | sold | 6/10/2003 | 6-2003 | 700 | 135.59 | 400 | 0.32 | 1.27 | 27123 |
| GD | sold | 6/11/2003 | 6-2003 | 500 | 72 | 500 | 0.4 | 1.68 | 36000 |
| GD | sold | 6/12/2003 | 6-2003 | 1000 | 147.42 | 500 | 0.4 | 1.73 | 36852 |
| GD | sold | 6/16/2003 | 6-2003 | 700 | 146.92 | 700 | 0.56 | 2.41 | 51413 |
| GD | sold | 6/17/2003 | 6-2003 | 1800 | 306.47 | 1700 | 1.36 | 6.09 | 130295 |
| GD | sold | 6/18/2003 | 6-2003 | 1700 | 307.88 | 1200 | 0.96 | 4.32 | 92465 |
| GD | sold | 6/19/2003 | 6-2003 | 500 | 74.79 | 500 | 0.4 | 1.75 | 37395 |
| GD | sold | 6/23/2003 | 6-2003 | 2300 | 516.31 | 1400 | 1.12 | 4.83 | 103322 |
| GD | sold | 6/24/2003 | 6-2003 | 2600 | 513.88 | 1200 | 0.96 | 4.12 | 88140 |
| GD | sold | 6/25/2003 | 6-2003 | 2400 | 445.59 | 1700 | 1.36 | 5.91 | 126282 |
| GD | sold | 6/26/2003 | 6-2003 | 500 | 74.41 | 500 | 0.4 | 1.74 | 37205 |
| GD | sold | 6/30/2003 | 6-2003 | 200 | 71.94 | 200 | 0.16 | 0.67 | 14388 |
| GD | sold | 7/2/2003 | 7-2003 | 500 | 73.48 | 500 | 0.4 | 1.72 | 36740 |
| GD | sold | 7/7/2003 | 7-2003 | 500 | 73.19 | 500 | 0.4 | 1.71 | 36595 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| GD | sold | 7/9/2003 | 7-2003 | 500 | 75.2 | 500 | 0.4 | 1.76 | 37600 |
| GD | sold | 7/10/2003 | 7-2003 | 1000 | 220.83 | 1000 | 0.8 | 3.44 | 73523 |
| GD | sold | 7/11/2003 | 7-2003 | 1000 | 219.01 | 1000 | 0.8 | 3.41 | 72946 |
| GD | sold | 7/14/2003 | 7-2003 | 800 | 145.8 | 800 | 0.64 | 2.73 | 58320 |
| GD | sold | 7/15/2003 | 7-2003 | 600 | 148.9 | 600 | 0.48 | 2.1 | 44670 |
| GD | sold | 7/16/2003 | 7-2003 | 1900 | 454.9 | 1900 | 1.52 | 6.74 | 144046 |
| GD | sold | 7/17/2003 | 7-2003 | 1900 | 305.72 | 900 | 0.72 | 3.23 | 68787 |
| GD | sold | 7/21/2003 | 7-2003 | 1000 | 158.56 | 1000 | 0.8 | 3.72 | 79344 |
| GD | sold | 7/22/2003 | 7-2003 | 400 | 159.1 | 400 | 0.32 | 1.49 | 31820 |
| GD | sold | 7/24/2003 | 7-2003 | 1600 | 394.33 | 1500 | 1.2 | 5.56 | 118475 |
| GD | sold | 7/25/2003 | 7-2003 | 600 | 157.04 | 500 | 0.4 | 1.84 | 39221 |
| GD | sold | 7/30/2003 | 7-2003 | 300 | 78 | 300 | 0.24 | 1.1 | 23400 |
| GD | sold | 8/1/2003 | 8-2003 | 400 | 159.16 | 400 | 0.28 | 1.49 | 31832 |
| GD | sold | 8/4/2003 | 8-2003 | 200 | 79.25 | 200 | 0.14 | 0.74 | 15850 |
| GD | sold | 8/5/2003 | 8-2003 | 500 | 78.3 | 500 | 0.35 | 1.83 | 39150 |
| GD | sold | 8/6/2003 | 8-2003 | 1400 | 234.95 | 1400 | 0.98 | 5.13 | 109623 |
| GD | sold | 8/7/2003 | 8-2003 | 3100 | 473.19 | 2300 | 1.61 | 8.48 | 181293 |
| GD | sold | 8/8/2003 | 8-2003 | 300 | 78.65 | 300 | 0.21 | 1.1 | 23595 |
| GD | sold | 8/11/2003 | 8-2003 | 500 | 78.77 | 500 | 0.35 | 1.84 | 39385 |
| GD | sold | 8/12/2003 | 8-2003 | 400 | 158.41 | 400 | 0.28 | 1.48 | 31691 |
| GD | sold | 8/13/2003 | 8-2003 | 300 | 78.01 | 300 | 0.21 | 1.1 | 23403 |
| GD | sold | 8/14/2003 | 8-2003 | 400 | 238.84 | 400 | 0.28 | 1.49 | 31888 |
| GD | sold | 8/15/2003 | 8-2003 | 300 | 161.72 | 300 | 0.21 | 1.14 | 24290 |
| GD | sold | 8/18/2003 | 8-2003 | 2100 | 500.44 | 1100 | 0.77 | 4.3 | 91806 |
| GD | sold | 8/19/2003 | 8-2003 | 700 | 165.89 | 700 | 0.49 | 2.72 | 58039 |
| GD | sold | 8/20/2003 | 8-2003 | 600 | 252.4 | 600 | 0.42 | 2.36 | 50426 |
| GD | sold | 8/21/2003 | 8-2003 | 300 | 166.31 | 300 | 0.21 | 1.17 | 24961 |
| GD | sold | 8/22/2003 | 8-2003 | 1200 | 251.12 | 1200 | 0.84 | 4.7 | 100360 |
| GD | sold | 8/25/2003 | 8-2003 | 200 | 82.73 | 200 | 0.14 | 0.77 | 16546 |
| GD | sold | 8/26/2003 | 8-2003 | 100 | 84.93 | 100 | 0.07 | 0.4 | 8493 |
| GD | sold | 8/27/2003 | 8-2003 | 1200 | 253.29 | 1200 | 0.84 | 4.74 | 101325 |
| GD | sold | 8/29/2003 | 8-2003 | 600 | 171.85 | 600 | 0.42 | 2.41 | 51465 |
| GD | sold | 9/2/2003 | 9-2003 | 900 | 257.96 | 700 | 0.49 | 2.82 | 60320 |
| GD | sold | 9/5/2003 | 9-2003 | 100 | 85.03 | 100 | 0.07 | 0.4 | 8503 |
| GD | sold | 9/8/2003 | 9-2003 | 500 | 85.55 | 500 | 0.35 | 2 | 42775 |
| GD | sold | 9/10/2003 | 9-2003 | 1500 | 250.81 | 1000 | 0.7 | 3.91 | 83658 |
| GD | sold | 9/11/2003 | 9-2003 | 600 | 169.64 | 600 | 0.42 | 2.39 | 51036 |
| GD | sold | 9/15/2003 | 9-2003 | 2200 | 338.86 | 1700 | 1.19 | 6.74 | 143958 |
| GD | sold | 9/16/2003 | 9-2003 | 2300 | 338.31 | 1100 | 0.77 | 4.36 | 93037 |
| GD | sold | 9/22/2003 | 9-2003 | 1000 | 166.16 | 500 | 0.35 | 1.95 | 41540 |
| GD | sold | 9/23/2003 | 9-2003 | 200 | 159.42 | 200 | 0.14 | 0.74 | 15942 |
| GD | sold | 9/24/2003 | 9-2003 | 2500 | 389.12 | 2000 | 1.4 | 7.28 | 155380 |
| GD | sold | 9/25/2003 | 9-2003 | 4500 | 691.48 | 2500 | 1.75 | 8.99 | 192097 |
| GD | sold | 9/26/2003 | 9-2003 | 2500 | 462.85 | 2500 | 1.75 | 9.02 | 192870 |
| GD | sold | 9/29/2003 | 9-2003 | 1700 | 310 | 1300 | 0.91 | 4.71 | 100682 |
| GD | sold | 9/30/2003 | 9-2003 | 200 | 78.32 | 200 | 0.14 | 0.73 | 15664 |
| GD | sold | 10/2/2003 | 10-2003 | 300 | 78.68 | 300 | 0.21 | 1.1 | 23604 |
| GD | sold | 10/6/2003 | 10-2003 | 100 | 78.58 | 100 | 0.07 | 0.37 | 7858 |
| GD | sold | 10/8/2003 | 10-2003 | 500 | 79.67 | 500 | 0.35 | 1.86 | 39835 |
| GD | sold | 10/9/2003 | 10-2003 | 500 | 80.92 | 400 | 0.28 | 1.51 | 32368 |
| GD | sold | 10/10/2003 | 10-2003 | 1200 | 243.72 | 500 | 0.35 | 1.9 | 40614 |
| GD | sold | 10/14/2003 | 10-2003 | 1000 | 170.77 | 1000 | 0.7 | 3.99 | 85385 |
| GD | sold | 10/15/2003 | 10-2003 | 3100 | 595.19 | 2600 | 1.82 | 10.36 | 221035 |
| GD | sold | 10/16/2003 | 10-2003 | 500 | 84.6 | 500 | 0.35 | 1.98 | 42300 |
| GD | sold | 10/17/2003 | 10-2003 | 2000 | 333.91 | 1500 | 1.05 | 5.86 | 125255 |
| GD | sold | 10/29/2003 | 10-2003 | 900 | 253.23 | 500 | 0.35 | 1.98 | 42209 |
| GD | sold | 11/10/2003 | 11-2003 | 1000 | 164.2 | 500 | 0.35 | 1.92 | 41050 |
| GD | sold | 11/11/2003 | 11-2003 | 1000 | 163.82 | 500 | 0.35 | 1.91 | 40955 |
| GD | sold | 11/14/2003 | 11-2003 | 1800 | 328.35 | 1300 | 0.91 | 5 | 106752 |
| GD | sold | 11/18/2003 | 11-2003 | 800 | 242.46 | 500 | 0.35 | 1.9 | 40410 |
| GD | sold | 12/10/2003 | 12-2003 | 800 | 335.92 | 400 | 0.28 | 1.56 | 33592 |
| GD | sold | 1/7/2004 | 1-2004 | 300 | 90.69 | 300 | 0.21 | 1.27 | 27207 |
| GD | sold | 1/13/2004 | 1-2004 | 300 | 91.3 | 300 | 0.21 | 1.28 | 27390 |
| GD | SELL | 11/11/2003 | 11-2003 | 200 | 50.88 | 200 | 0.08 | 0.48 | 10176 |
| GDT | sold | 9/24/2003 | 9-2003 | 500 | 94.73 | 500 | 0.35 | 1.09 | 23483 |
| GDT | sold | 10/3/2003 | 10-2003 | 300 | 46.9 | 300 | 0.21 | 0.66 | 14070 |
| GDT | sold | 10/7/2003 | 10-2003 | 400 | 45.72 | 400 | 0.28 | 0.86 | 18288 |
| GDT | sold | 2/26/2004 | 2-2004 | 500 | 68.17 | 500 | 0.35 | 1.33 | 34085 |
| GDT | sold | 3/4/2004 | 3-2004 | 1000 | 139.44 | 500 | 0.35 | 1.36 | 34860 |
| GDT | sold | 3/5/2004 | 3-2004 | 1000 | 144.43 | 1000 | 0.7 | 2.82 | 72215 |
| GDT | sold | 3/10/2004 | 3-2004 | 1100 | 211.59 | 600 | 0.42 | 1.66 | 42318 |
| GDT | sold | 3/16/2004 | 3-2004 | 3000 | 383.78 | 3000 | 2.1 | 7.49 | 191890 |
| GDT | sold | 3/19/2004 | 3-2004 | 1500 | 187.65 | 500 | 0.35 | 1.22 | 31275 |
| GDT | sold | 3/23/2004 | 3-2004 | 1500 | 181.8 | 1000 | 0.7 | 2.36 | 60600 |
| GDT | sold | 3/24/2004 | 3-2004 | 1100 | 179.49 | 1000 | 0.7 | 2.33 | 59817 |
| GDT | sold | 4/1/2004 | 4-2004 | 2000 | 250.5 | 2000 | 1.4 | 2.94 | 125250 |
| GDT | sold | 4/6/2004 | 4-2004 | 1100 | 202.33 | 1000 | 0.7 | 1.58 | 67460 |
| GDT | sold | 4/7/2004 | 4-2004 | 1500 | 201.93 | 1000 | 0.7 | 1.58 | 67310 |
| GDT | sold | 4/12/2004 | 4-2004 | 2200 | 405.14 | 1000 | 0.7 | 1.59 | 67520 |
| GDT | sold | 4/23/2004 | 4-2004 | 1400 | 199.74 | 1000 | 0.7 | 1.56 | 66543 |
| GDT | sold | 4/28/2004 | 4-2004 | 1500 | 189.33 | 1500 | 1.05 | 2.22 | 94665 |
| GDT | sold | 6/22/2004 | 6-2004 | 700 | 224.6 | 700 | 0.53 | 0.91 | 39315 |
| GDT | sold | 6/23/2004 | 6-2004 | 300 | 169.09 | 300 | 0.24 | 0.39 | 16909 |
| GDT | sold | 6/24/2004 | 6-2004 | 600 | 226.34 | 400 | 0.32 | 0.52 | 22634 |
| GDT | sold | 6/28/2004 | 6-2004 | 100 | 56.02 | 100 | 0.08 | 0.13 | 5602 |
| GDT | sold | 6/29/2004 | 6-2004 | 200 | 56.26 | 200 | 0.15 | 0.26 | 11252 |
| GDT | sold | 7/20/2004 | 7-2004 | 100 | 52.53 | 100 | 0.08 | 0.12 | 5253 |
| GDT | sold | 7/29/2004 | 7-2004 | 1200 | 590.25 | 1200 | 0.95 | 1.5 | 64464 |
| GDT | sold | 7/30/2004 | 7-2004 | 500 | 276.9 | 500 | 0.4 | 0.65 | 27690 |
| GDT | sold | 8/5/2004 | 8-2004 | 6200 | 1870.98 | 5800 | 4.4 | 7.54 | 319412 |
| GDT | sold | 8/6/2004 | 8-2004 | 600 | 320.06 | 600 | 0.48 | 0.74 | 32006 |
| GDT | sold | 8/9/2004 | 8-2004 | 1000 | 528.9 | 1000 | 0.8 | 1.2 | 52890 |
| GDT | sold | 8/10/2004 | 8-2004 | 800 | 429.6 | 800 | 0.64 | 1.02 | 42960 |
| GDT | sold | 8/11/2004 | 8-2004 | 3000 | 1193.98 | 2600 | 2.04 | 3.38 | 141298 |
| GDT | sold | 8/19/2004 | 8-2004 | 400 | 230 | 400 | 0.32 | 0.54 | 23000 |
| GDT | sold | 8/20/2004 | 8-2004 | 200 | 114.86 | 200 | 0.16 | 0.26 | 11486 |
| GDT | sold | 8/23/2004 | 8-2004 | 600 | 345.24 | 600 | 0.48 | 0.78 | 34524 |
| GDT | sold | 10/4/2004 | 10-2004 | 600 | 264.09 | 600 | 0.46 | 0.93 | 39568 |
| GDT | sold | 10/5/2004 | 10-2004 | 200 | 65.09 | 200 | 0.15 | 0.3 | 13018 |
| GDT | sold | 10/6/2004 | 10-2004 | 200 | 65.18 | 200 | 0.15 | 0.31 | 13036 |
| GDT | sold | 10/7/2004 | 10-2004 | 400 | 128.92 | 400 | 0.3 | 0.6 | 25784 |
| GDT | sold | 10/8/2004 | 10-2004 | 200 | 63.76 | 200 | 0.15 | 0.3 | 12752 |
| GDT | sold | 10/27/2004 | 10-2004 | 200 | 66.29 | 200 | 0.15 | 0.31 | 13258 |
| GDT | sold | 10/28/2004 | 10-2004 | 400 | 132.41 | 400 | 0.3 | 0.62 | 26482 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| GDT | sold | 11/4/2004 | 11-2004 | 200 | 65.93 | 200 | 0.15 | 0.31 | 13186 |
| GDT | sold | 11/5/2004 | 11-2004 | 100 | 65.63 | 100 | 0.08 | 0.15 | 6563 |
| GDT | sold | 11/16/2004 | 11-2004 | 100 | 66.22 | 100 | 0.08 | 0.15 | 6622 |
| GDT | sold | 11/19/2004 | 11-2004 | 200 | 128.11 | 200 | 0.16 | 0.3 | 12811 |
| GDT | sold | 11/22/2004 | 11-2004 | 400 | 191.55 | 400 | 0.31 | 0.6 | 25542 |
| GDT | sold | 11/23/2004 | 11-2004 | 100 | 64.25 | 100 | 0.08 | 0.15 | 6425 |
| GDT | sold | 11/24/2004 | 11-2004 | 100 | 64.74 | 100 | 0.08 | 0.15 | 6474 |
| GE | SELL | 10/24/2003 | 10-2003 | 4800 | 728.72 | 4800 | 1.92 | 6.24 | 134519 |
| GE | SELL | 10/27/2003 | 10-2003 | 10500 | 2328.17 | 10200 | 4.08 | 13.39 | 289645 |
| GE | SELL | 10/29/2003 | 10-2003 | 18300 | 1904.86 | 17600 | 7.04 | 23.82 | 507947 |
| GE | SELL | 10/30/2003 | 10-2003 | 30800 | 5171.1 | 30600 | 12.24 | 41.82 | 887903 |
| GE | SELL | 11/3/2003 | 11-2003 | 12000 | 3166.69 | 12000 | 4.8 | 16.65 | 348778 |
| GE | SELL | 11/4/2003 | 11-2003 | 21300 | 4184.23 | 21300 | 8.52 | 28.22 | 610035 |
| GE | SELL | 11/5/2003 | 11-2003 | 25600 | 5079.32 | 24900 | 9.96 | 32.68 | 706353 |
| GE | SELL | 11/6/2003 | 11-2003 | 22600 | 5239 | 22100 | 8.84 | 28.79 | 622544 |
| GE | SELL | 11/7/2003 | 11-2003 | 19000 | 4410.61 | 18600 | 7.44 | 24.28 | 525806 |
| GE | SELL | 11/10/2003 | 11-2003 | 38900 | 7010.03 | 38400 | 15.36 | 50.29 | 1081101 |
| GE | SELL | 11/11/2003 | 11-2003 | 7100 | 1769.6 | 7100 | 2.84 | 9.23 | 199405 |
| GE | SELL | 11/12/2003 | 11-2003 | 7700 | 1755.78 | 7700 | 3.08 | 10.05 | 218265 |
| GE | SELL | 11/13/2003 | 11-2003 | 2900 | 595.02 | 2900 | 1.16 | 3.81 | 82032 |
| GE | SELL | 11/14/2003 | 11-2003 | 8500 | 925.16 | 8200 | 3.28 | 10.7 | 229899 |
| GE | SELL | 11/17/2003 | 11-2003 | 18000 | 2482.14 | 17700 | 7.08 | 23 | 488317 |
| GE | SELL | 11/18/2003 | 11-2003 | 33600 | 3948.54 | 33600 | 13.44 | 44.83 | 961554 |
| GE | SELL | 11/19/2003 | 11-2003 | 50800 | 7701.79 | 49300 | 19.72 | 68.19 | 1449687 |
| GE | SELL | 11/20/2003 | 11-2003 | 78000 | 10725.03 | 77600 | 31.04 | 106.23 | 2261914 |
| GE | SELL | 11/21/2003 | 11-2003 | 53400 | 7696.13 | 52500 | 21 | 70.52 | 1506500 |
| GE | SELL | 11/24/2003 | 11-2003 | 34000 | 7136.93 | 33200 | 13.28 | 44.26 | 955613 |
| GE | SELL | 11/25/2003 | 11-2003 | 38500 | 5728.38 | 36000 | 14.4 | 48.19 | 1036106 |
| GE | SELL | 11/26/2003 | 11-2003 | 53800 | 6445.36 | 52600 | 21.04 | 70.77 | 1513632 |
| GE | SELL | 11/28/2003 | 11-2003 | 1600 | 459.67 | 1600 | 0.64 | 2.18 | 45967 |
| GE | SELL | 12/1/2003 | 12-2003 | 86200 | 14085.94 | 86200 | 34.48 | 117.9 | 2498408 |
| GE | SELL | 12/2/2003 | 12-2003 | 67800 | 10102.2 | 67400 | 26.96 | 92.32 | 1969218 |
| GE | SELL | 12/3/2003 | 12-2003 | 47000 | 10798.2 | 47000 | 18.8 | 65.52 | 1386492 |
| GE | SELL | 12/4/2003 | 12-2003 | 67400 | 12119.96 | 66200 | 26.48 | 90.82 | 1937196 |
| GE | SELL | 12/5/2003 | 12-2003 | 174000 | 21996.12 | 168600 | 67.44 | 230.78 | 4917830 |
| GE | SELL | 12/8/2003 | 12-2003 | 121600 | 17700.8 | 119200 | 47.68 | 163.84 | 3493378 |
| GE | SELL | 12/9/2003 | 12-2003 | 151200 | 19156.38 | 149800 | 59.92 | 207.68 | 4428468 |
| GE | SELL | 12/10/2003 | 12-2003 | 105000 | 13149.64 | 101400 | 40.56 | 141.34 | 3003160 |
| GE | SELL | 12/11/2003 | 12-2003 | 150000 | 23684.52 | 149200 | 59.68 | 209.76 | 4508018 |
| GE | SELL | 12/12/2003 | 12-2003 | 41600 | 8484.3 | 40800 | 16.32 | 57.12 | 1227172 |
| GE | SELL | 12/15/2003 | 12-2003 | 123600 | 21631.44 | 122200 | 48.88 | 172.02 | 3702178 |
| GE | SELL | 12/16/2003 | 12-2003 | 73400 | 14480.88 | 71600 | 28.64 | 101.66 | 2186544 |
| GE | SELL | 12/17/2003 | 12-2003 | 57000 | 10947.16 | 54800 | 21.92 | 78.22 | 1675448 |
| GE | SELL | 12/18/2003 | 12-2003 | 59200 | 11832.12 | 57600 | 23.04 | 82.2 | 1774794 |
| GE | SELL | 12/19/2003 | 12-2003 | 77000 | 11484.12 | 73400 | 29.36 | 105.18 | 2253646 |
| GE | SELL | 12/22/2003 | 12-2003 | 30800 | 6733.44 | 29200 | 11.68 | 41.46 | 902130 |
| GE | SELL | 12/23/2003 | 12-2003 | 39400 | 7408.9 | 38400 | 15.36 | 56.4 | 1195302 |
| GE | SELL | 12/24/2003 | 12-2003 | 2000 | 618.46 | 2000 | 0.8 | 2.8 | 64946 |
| GE | SELL | 12/29/2003 | 12-2003 | 4600 | 1410.44 | 4600 | 1.84 | 6.44 | 141044 |
| GE | SELL | 12/30/2003 | 12-2003 | 10400 | 3069.22 | 10400 | 4.16 | 14.6 | 319172 |
| GE | SELL | 12/31/2003 | 12-2003 | 6800 | 1722 | 6800 | 2.72 | 9.64 | 208964 |
| GE | SELL | 1/2/2004 | 1-2004 | 15200 | 2744.82 | 15200 | 6.08 | 22.38 | 473990 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| GE | SELL | 1/5/2004 | 1-2004 | 16600 | 2346 | 15800 | 6.32 | 23.26 | 494008 |
| GE | SELL | 1/6/2004 | 1-2004 | 18200 | 2101.5 | 17000 | 6.8 | 24.97 | 532931 |
| GE | SELL | 1/7/2004 | 1-2004 | 26600 | 4338.2 | 24600 | 9.84 | 36.42 | 773446 |
| GE | SELL | 1/8/2004 | 1-2004 | 37800 | 6326.89 | 35900 | 14.36 | 53.81 | 1146431 |
| GE | SELL | 1/9/2004 | 1-2004 | 70200 | 11343.86 | 68600 | 27.44 | 102.84 | 2191715 |
| GE | SELL | 1/12/2004 | 1-2004 | 19300 | 3264.5 | 18500 | 7.4 | 27.75 | 591993 |
| GE | SELL | 1/13/2004 | 1-2004 | 68840 | 8733.55 | 65740 | 26.3 | 97.61 | 2080493 |
| GE | SELL | 1/14/2004 | 1-2004 | 2850 | 827.88 | 2850 | 1.14 | 4.27 | 90765 |
| GE | SELL | 1/15/2004 | 1-2004 | 49530 | 7480.1 | 47730 | 19.12 | 71.54 | 1525935 |
| GE | SELL | 1/16/2004 | 1-2004 | 36960 | 6101.12 | 35760 | 14.32 | 54.87 | 1172765 |
| GE | SELL | 1/20/2004 | 1-2004 | 29580 | 4102.78 | 28880 | 11.56 | 45.18 | 963252.6 |
| GE | SELL | 1/21/2004 | 1-2004 | 42340 | 5498.98 | 40840 | 16.34 | 64.22 | 1370126 |
| GE | SELL | 1/22/2004 | 1-2004 | 30440 | 4133.34 | 30140 | 12.06 | 47.44 | 1012864 |
| GE | SELL | 1/23/2004 | 1-2004 | 27540 | 4806.26 | 27240 | 10.9 | 43 | 915151 |
| GE | SELL | 1/26/2004 | 1-2004 | 24140 | 4517.83 | 23740 | 9.5 | 37.38 | 799819.6 |
| GE | SELL | 1/27/2004 | 1-2004 | 42900 | 6471.43 | 42500 | 17 | 68 | 1455221 |
| GE | SELL | 1/28/2004 | 1-2004 | 58550 | 9498.43 | 57450 | 22.98 | 91.67 | 1953516 |
| GE | SELL | 1/29/2004 | 1-2004 | 120280 | 19307.43 | 117580 | 47.04 | 187.59 | 3989915 |
| GE | SELL | 1/30/2004 | 1-2004 | 72730 | 13087.49 | 71230 | 28.51 | 112.88 | 2402685 |
| GE | SELL | 2/2/2004 | 2-2004 | 88280 | 15733.72 | 86680 | 34.68 | 137.06 | 2920216 |
| GE | SELL | 2/3/2004 | 2-2004 | 116840 | 19236.15 | 113740 | 45.5 | 177.71 | 3791663 |
| GE | SELL | 2/4/2004 | 2-2004 | 82680 | 13144.48 | 80180 | 32.08 | 124.99 | 2660928 |
| GE | SELL | 2/5/2004 | 2-2004 | 83140 | 13314.67 | 81540 | 32.62 | 127.16 | 2714209 |
| GE | SELL | 2/6/2004 | 2-2004 | 47740 | 8472.53 | 47140 | 18.86 | 73.49 | 1565975 |
| GE | SELL | 2/9/2004 | 2-2004 | 33800 | 6064.09 | 33000 | 13.2 | 51.3 | 1093940 |
| GE | SELL | 2/10/2004 | 2-2004 | 44700 | 7745.77 | 43800 | 17.52 | 66.39 | 1425906 |
| GE | SELL | 2/11/2004 | 2-2004 | 40800 | 5346.37 | 40000 | 16 | 61.76 | 1320033 |
| GE | SELL | 2/12/2004 | 2-2004 | 45100 | 7654.41 | 44100 | 17.64 | 68.22 | 1455075 |
| GE | SELL | 2/13/2004 | 2-2004 | 66200 | 8926.73 | 64400 | 25.76 | 99.4 | 2120886 |
| GE | SELL | 2/17/2004 | 2-2004 | 42900 | 8428.91 | 41900 | 16.76 | 64.5 | 1385034 |
| GE | SELL | 2/18/2004 | 2-2004 | 30500 | 5972.33 | 30300 | 12.12 | 46.88 | 999895 |
| GE | SELL | 2/19/2004 | 2-2004 | 39800 | 6417.73 | 39400 | 15.76 | 60.68 | 1296894 |
| GE | SELL | 2/20/2004 | 2-2004 | 74000 | 11963.25 | 71300 | 28.52 | 109.05 | 2331401 |
| GE | SELL | 2/23/2004 | 2-2004 | 93300 | 15605.51 | 89800 | 35.92 | 116.45 | 2963228 |
| GE | SELL | 2/24/2004 | 2-2004 | 93400 | 13727.53 | 91400 | 36.56 | 118.76 | 3043654 |
| GE | SELL | 2/25/2004 | 2-2004 | 80500 | 12143.6 | 78900 | 31.56 | 102.44 | 2611016 |
| GE | SELL | 2/26/2004 | 2-2004 | 56100 | 8151.84 | 54500 | 21.8 | 70.06 | 1783743 |
| GE | SELL | 2/27/2004 | 2-2004 | 52100 | 10929.87 | 51300 | 20.52 | 65.99 | 1678547 |
| GE | SELL | 3/1/2004 | 3-2004 | 25700 | 4608.79 | 25100 | 10.04 | 32.12 | 820497 |
| GE | SELL | 3/2/2004 | 3-2004 | 43800 | 7163.83 | 43200 | 17.28 | 54.96 | 1413213 |
| GE | SELL | 3/3/2004 | 3-2004 | 63600 | 9217.46 | 61000 | 24.4 | 77.88 | 1993137 |
| GE | SELL | 3/4/2004 | 3-2004 | 10200 | 2065.66 | 10200 | 4.08 | 13.26 | 334442 |
| GE | SELL | 3/5/2004 | 3-2004 | 31300 | 6267.34 | 30700 | 12.28 | 39.87 | 1007496 |
| GE | SELL | 3/8/2004 | 3-2004 | 30600 | 6115.71 | 30400 | 12.16 | 38.33 | 977792 |
| GE | SELL | 3/9/2004 | 3-2004 | 33000 | 5732.81 | 32800 | 13.12 | 40.42 | 1033238 |
| GE | SELL | 3/10/2004 | 3-2004 | 48300 | 7940.06 | 47700 | 19.08 | 57.58 | 1490122 |
| GE | SELL | 3/11/2004 | 3-2004 | 106200 | 12908.74 | 104900 | 41.96 | 125.46 | 3224044 |
| GE | SELL | 3/15/2004 | 3-2004 | 111500 | 13513.22 | 104600 | 41.84 | 125.07 | 3184240 |
| GE | SELL | 3/16/2004 | 3-2004 | 84800 | 9508.95 | 80300 | 32.12 | 95.73 | 2439110 |
| GE | SELL | 3/17/2004 | 3-2004 | 28500 | 5177.71 | 28500 | 11.4 | 34.2 | 873132 |
| GE | SELL | 3/18/2004 | 3-2004 | 60100 | 7236.85 | 57200 | 22.88 | 68.48 | 1746336 |
| GE | SELL | 3/19/2004 | 3-2004 | 29700 | 5481.02 | 29500 | 11.8 | 35.4 | 898105 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | SELL | 3/22/2004 | 3-2004 | 75600 | 7208.68 | 72200 | 28.88 | 82.95 | 2123693 |
| GE | SELL | 3/23/2004 | 3-2004 | 74700 | 11343.62 | 74500 | 29.8 | 85.05 | 2188840 |
| GE | SELL | 3/24/2004 | 3-2004 | 65500 | 10642.76 | 64200 | 25.68 | 73.26 | 1861807 |
| GE | SELL | 3/25/2004 | 3-2004 | 42300 | 6832.37 | 42300 | 16.92 | 48.64 | 1245944 |
| GE | SELL | 3/26/2004 | 3-2004 | 45400 | 6655.45 | 45100 | 18.04 | 54.03 | 1370237 |
| GE | SELL | 3/29/2004 | 3-2004 | 36600 | 6313.47 | 36600 | 14.64 | 43.92 | 1121679 |
| GE | SELL | 3/30/2004 | 3-2004 | 45700 | 7656.08 | 45100 | 18.04 | 54.11 | 1375417 |
| GE | SELL | 3/31/2004 | 3-2004 | 41200 | 7386.12 | 41000 | 16.4 | 49.2 | 1251379 |
| GE | SELL | 4/1/2004 | 4-2004 | 38200 | 6927.16 | 38200 | 15.28 | 26.74 | 1165916 |
| GE | SELL | 4/2/2004 | 4-2004 | 42200 | 8333.35 | 42000 | 16.8 | 30.04 | 1301051 |
| GE | SELL | 4/5/2004 | 4-2004 | 25600 | 4881.11 | 25400 | 10.16 | 18.76 | 794545 |
| GE | SELL | 4/6/2004 | 4-2004 | 30800 | 5610.51 | 30400 | 12.16 | 22.54 | 958106 |
| GE | SELL | 4/7/2004 | 4-2004 | 52000 | 9154.08 | 51800 | 20.72 | 38.53 | 1629319 |
| GE | SELL | 4/8/2004 | 4-2004 | 21400 | 3929.81 | 21400 | 8.56 | 15.87 | 672845 |
| GE | SELL | 4/12/2004 | 4-2004 | 8000 | 1486.65 | 8000 | 3.2 | 5.93 | 253029 |
| GE | SELL | 4/13/2004 | 4-2004 | 45800 | 6201.75 | 45800 | 18.32 | 33.62 | 1425197 |
| GE | SELL | 4/14/2004 | 4-2004 | 50000 | 7669.64 | 49100 | 19.64 | 34.4 | 1494124 |
| GE | SELL | 4/15/2004 | 4-2004 | 57900 | 8559.27 | 56800 | 22.72 | 39.99 | 1736536 |
| GE | SELL | 4/16/2004 | 4-2004 | 9600 | 2311.97 | 9600 | 3.84 | 6.94 | 299941 |
| GE | SELL | 4/19/2004 | 4-2004 | 30600 | 5524.5 | 30400 | 12.16 | 22.32 | 943467 |
| GE | SELL | 4/20/2004 | 4-2004 | 17800 | 3057.79 | 17400 | 6.96 | 12.43 | 537198 |
| GE | SELL | 4/21/2004 | 4-2004 | 60300 | 8506.17 | 59100 | 23.64 | 41.5 | 1795815 |
| GE | SELL | 4/22/2004 | 4-2004 | 65700 | 9342.32 | 64400 | 25.76 | 45.36 | 1974061 |
| GE | SELL | 4/23/2004 | 4-2004 | 57100 | 9428.54 | 56100 | 22.44 | 39.31 | 1722659 |
| GE | SELL | 4/26/2004 | 4-2004 | 44800 | 7196.72 | 43500 | 17.4 | 30.48 | 1337849 |
| GE | SELL | 4/27/2004 | 4-2004 | 61600 | 10394.3 | 60400 | 24.16 | 42.67 | 1862650 |
| GE | SELL | 4/28/2004 | 4-2004 | 53000 | 8640.6 | 52400 | 20.96 | 36.68 | 1583033 |
| GE | SELL | 4/29/2004 | 4-2004 | 85100 | 13847.78 | 82400 | 32.96 | 57.68 | 2485663 |
| GE | SELL | 4/30/2004 | 4-2004 | 88300 | 14093.6 | 87000 | 34.8 | 60.9 | 2614348 |
| GE | SELL | 5/3/2004 | 5-2004 | 38900 | 6695.53 | 38700 | 15.48 | 27.09 | 1167208 |
| GE | SELL | 5/4/2004 | 5-2004 | 67900 | 10710.38 | 65100 | 26.04 | 45.63 | 1980876 |
| GE | SELL | 5/5/2004 | 5-2004 | 23900 | 5477.7 | 23900 | 9.56 | 16.73 | 727448 |
| GE | SELL | 5/6/2004 | 5-2004 | 38200 | 8036.24 | 37800 | 15.12 | 26.46 | 1146506 |
| GE | SELL | 5/7/2004 | 5-2004 | 82600 | 13652.06 | 80700 | 32.28 | 56.49 | 2442862 |
| GE | SELL | 5/10/2004 | 5-2004 | 78400 | 11510.12 | 77000 | 30.8 | 53.9 | 2290119 |
| GE | SELL | 5/11/2004 | 5-2004 | 61700 | 9795.74 | 60900 | 24.36 | 42.63 | 1835402 |
| GE | SELL | 5/12/2004 | 5-2004 | 81800 | 14160.15 | 80400 | 0 | 56.28 | 2401880 |
| GE | SELL | 5/13/2004 | 5-2004 | 76000 | 13473.3 | 74000 | 29.6 | 51.81 | 2240359 |
| GE | SELL | 5/14/2004 | 5-2004 | 91700 | 13077.82 | 89500 | 35.8 | 62.66 | 2702451 |
| GE | SELL | 5/17/2004 | 5-2004 | 94000 | 16146.96 | 92200 | 36.88 | 64.54 | 2756527 |
| GE | SELL | 5/18/2004 | 5-2004 | 58600 | 10362.06 | 58000 | 23.2 | 40.6 | 1752314 |
| GE | SELL | 5/19/2004 | 5-2004 | 45600 | 8693.34 | 45400 | 18.16 | 31.78 | 1388576 |
| GE | SELL | 5/20/2004 | 5-2004 | 72000 | 12658.41 | 71200 | 28.48 | 49.84 | 2156127 |
| GE | SELL | 5/21/2004 | 5-2004 | 26000 | 5399.55 | 26000 | 10.4 | 18.21 | 792894 |
| GE | SELL | 5/24/2004 | 5-2004 | 30800 | 5588.35 | 30400 | 12.16 | 21.28 | 933395 |
| GE | SELL | 5/25/2004 | 5-2004 | 30200 | 5601.21 | 30000 | 12 | 21.31 | 908149 |
| GE | SELL | 5/26/2004 | 5-2004 | 53500 | 9988.87 | 52700 | 21.08 | 38.97 | 1650177 |
| GE | SELL | 5/27/2004 | 5-2004 | 49900 | 8564.54 | 49000 | 19.6 | 36.33 | 1531380 |
| GE | SELL | 5/28/2004 | 5-2004 | 26900 | 4571.83 | 26700 | 10.68 | 19.89 | 830336 |
| GE | SELL | 6/1/2004 | 6-2004 | 45600 | 7678.58 | 45000 | 18 | 32.33 | 1393169 |
| GE | SELL | 6/2/2004 | 6-2004 | 45900 | 8490.26 | 44900 | 17.96 | 33.14 | 1396422 |
| GE | SELL | 6/3/2004 | 6-2004 | 52700 | 9440.11 | 51500 | 20.6 | 37.9 | 1599126 |
| GE | SELL | 6/4/2004 | 6-2004 | 34600 | 6264.25 | 34000 | 13.6 | 25.19 | 1059685 |
| GE | SELL | 6/7/2004 | 6-2004 | 5400 | 1106.05 | 5400 | 2.16 | 3.97 | 170568 |
| GE | SELL | 6/8/2004 | 6-2004 | 25300 | 4475.91 | 24900 | 9.96 | 18.5 | 784820 |
| GE | SELL | 6/9/2004 | 6-2004 | 36900 | 5988.22 | 35900 | 14.36 | 26.81 | 1125367 |
| GE | SELL | 6/10/2004 | 6-2004 | 9700 | 1814.79 | 9700 | 3.88 | 7.18 | 303519 |
| GE | SELL | 6/14/2004 | 6-2004 | 39600 | 7289.44 | 39400 | 15.76 | 29.2 | 1237879 |
| GE | SELL | 6/15/2004 | 6-2004 | 29000 | 5206.37 | 28600 | 11.44 | 21.24 | 907895 |
| GE | SELL | 6/16/2004 | 6-2004 | 15700 | 2875.82 | 15500 | 6.2 | 11.6 | 495119 |
| GE | SELL | 6/17/2004 | 6-2004 | 29600 | 4799.14 | 29400 | 11.76 | 22.08 | 946967 |
| GE | SELL | 6/18/2004 | 6-2004 | 20300 | 3576.39 | 20100 | 8.04 | 15.17 | 653459 |
| GE | SELL | 6/21/2004 | 6-2004 | 17500 | 3263.14 | 17100 | 6.84 | 12.98 | 558019 |
| GE | SELL | 6/22/2004 | 6-2004 | 20700 | 3571 | 20500 | 8.2 | 15.44 | 671722 |
| GE | SELL | 6/23/2004 | 6-2004 | 22200 | 4758.38 | 22200 | 8.88 | 17.1 | 732793 |
| GE | SELL | 6/24/2004 | 6-2004 | 26800 | 4574.56 | 26000 | 10.4 | 20.52 | 861856 |
| GE | SELL | 6/25/2004 | 6-2004 | 30500 | 5565.71 | 30500 | 12.2 | 23.93 | 1010655 |
| GE | SELL | 6/28/2004 | 6-2004 | 41900 | 6912.01 | 40900 | 16.36 | 30.85 | 1326940 |
| GE | SELL | 6/29/2004 | 6-2004 | 44200 | 7546.64 | 44000 | 17.6 | 33.13 | 1425121 |
| GE | SELL | 6/30/2004 | 6-2004 | 64400 | 10182.34 | 65800 | 26.32 | 49.79 | 2127063 |
| GE | SELL | 7/1/2004 | 7-2004 | 58600 | 9021.06 | 58000 | 23.2 | 43.45 | 1861318 |
| GE | SELL | 7/2/2004 | 7-2004 | 36400 | 6854.37 | 35600 | 14.24 | 26.32 | 1129693 |
| GE | SELL | 7/6/2004 | 7-2004 | 44600 | 7694.35 | 44200 | 17.68 | 32.91 | 1399328 |
| GE | SELL | 7/7/2004 | 7-2004 | 28000 | 5401.41 | 27600 | 11.04 | 20.52 | 881940 |
| GE | SELL | 7/8/2004 | 7-2004 | 35200 | 5734.85 | 34600 | 13.84 | 25.84 | 1102385 |
| GE | SELL | 7/9/2004 | 7-2004 | 20200 | 3756.53 | 20200 | 8.08 | 15.22 | 648567 |
| GE | SELL | 7/12/2004 | 7-2004 | 21200 | 3644.4 | 21200 | 8.48 | 15.97 | 683564 |
| GE | SELL | 7/13/2004 | 7-2004 | 21500 | 4195.74 | 21300 | 8.52 | 16.19 | 698044 |
| GE | SELL | 7/14/2004 | 7-2004 | 17500 | 3109.79 | 17300 | 6.92 | 13.42 | 572319 |
| GE | SELL | 7/15/2004 | 7-2004 | 30400 | 5491.69 | 29600 | 11.84 | 23.68 | 984927 |
| GE | SELL | 7/16/2004 | 7-2004 | 28600 | 5562.62 | 28200 | 11.28 | 22.48 | 939379 |
| GE | SELL | 7/19/2004 | 7-2004 | 25100 | 4208.73 | 24500 | 9.8 | 19.14 | 811943 |
| GE | SELL | 7/20/2004 | 7-2004 | 49800 | 9669.12 | 49000 | 19.6 | 37.94 | 1622429 |
| GE | SELL | 7/21/2004 | 7-2004 | 47300 | 8991.99 | 46100 | 18.44 | 36.14 | 1529327 |
| GE | SELL | 7/22/2004 | 7-2004 | 66500 | 11038.34 | 65400 | 26.16 | 49.53 | 2135915 |
| GE | SELL | 7/23/2004 | 7-2004 | 65200 | 11654.85 | 64800 | 25.92 | 49.08 | 2115402 |
| GE | SELL | 7/26/2004 | 7-2004 | 84600 | 14185.87 | 82100 | 32.84 | 62.18 | 2653091 |
| GE | SELL | 7/27/2004 | 7-2004 | 48900 | 9803.77 | 48300 | 19.32 | 36.81 | 1578229 |
| GE | SELL | 7/28/2004 | 7-2004 | 41300 | 8684.28 | 41300 | 16.52 | 31.89 | 1367643 |
| GE | SELL | 7/29/2004 | 7-2004 | 52200 | 10136.72 | 50800 | 20.32 | 40.44 | 1688362 |
| GE | SELL | 7/30/2004 | 7-2004 | 36100 | 7267.79 | 35700 | 14.28 | 27.44 | 1179499 |
| GE | SELL | 8/2/2004 | 8-2004 | 63400 | 9890.04 | 59200 | 23.68 | 46.7 | 1964750 |
| GE | SELL | 8/3/2004 | 8-2004 | 73800 | 12312.12 | 71000 | 28.4 | 54.1 | 2336940 |
| GE | SELL | 8/4/2004 | 8-2004 | 65000 | 12132.4 | 63400 | 25.36 | 48.08 | 2078750 |
| GE | SELL | 8/5/2004 | 8-2004 | 97800 | 13835.6 | 95600 | 38.24 | 72.28 | 3102726 |
| GE | SELL | 8/6/2004 | 8-2004 | 142400 | 24377.88 | 139400 | 55.76 | 103.5 | 4423980 |
| GE | SELL | 8/9/2004 | 8-2004 | 42000 | 8192.92 | 42000 | 16.8 | 31.02 | 1333948 |
| GE | SELL | 8/10/2004 | 8-2004 | 84800 | 16100.76 | 82800 | 33.12 | 61.38 | 2644740 |
| GE | SELL | 8/11/2004 | 8-2004 | 80600 | 14716.98 | 79800 | 31.92 | 59.5 | 2554362 |
| GE | SELL | 8/12/2004 | 8-2004 | 122800 | 27035.88 | 121600 | 48.64 | 88.78 | 3869140 |
| GE | SELL | 8/13/2004 | 8-2004 | 171200 | 31199.2 | 163600 | 65.44 | 120.98 | 5186932 |
| GE | SELL | 8/16/2004 | 8-2004 | 14600 | 2955.28 | 14600 | 5.84 | 11.12 | 468884 |
| GE | SELL | 8/17/2004 | 8-2004 | 46400 | 12375.8 | 46000 | 18.4 | 36.04 | 1482942 |
| GE | SELL | 8/18/2004 | 8-2004 | 27400 | 8880.78 | 27400 | 10.96 | 21.86 | 888078 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GE | SELL | 8/19/2004 | 8-2004 | 53800 | 12757.28 | 53000 | 21.2 | 41.02 | 1724452 |
| GE | SELL | 8/20/2004 | 8-2004 | 19000 | 6203.02 | 19000 | 7.6 | 15.2 | 620302 |
| GE | SELL | 8/23/2004 | 8-2004 | 20400 | 6443.62 | 20400 | 8.16 | 16.26 | 663872 |
| GE | SELL | 8/24/2004 | 8-2004 | 28000 | 6116.84 | 26800 | 10.72 | 20.64 | 871994 |
| GE | SELL | 8/25/2004 | 8-2004 | 29000 | 7774.12 | 28600 | 11.44 | 22.4 | 934240 |
| GE | SELL | 8/26/2004 | 8-2004 | 24600 | 6030.74 | 24200 | 9.68 | 18.78 | 793124 |
| GE | SELL | 8/27/2004 | 8-2004 | 13600 | 3865.36 | 13200 | 5.28 | 14.2 | 617507 |
| GE | SELL | 8/31/2004 | 8-2004 | 5400 | 1043.06 | 5400 | 2.16 | 4.1 | 176018 |
| GE | SELL | 9/1/2004 | 9-2004 | 35000 | 6144.01 | 34200 | 13.68 | 26.08 | 1123613 |
| GE | SELL | 9/2/2004 | 9-2004 | 15100 | 3922.7 | 14900 | 5.96 | 11.62 | 490938 |
| GE | SELL | 9/3/2004 | 9-2004 | 18400 | 3625.24 | 18200 | 7.28 | 13.84 | 599712 |
| GE | SELL | 9/7/2004 | 9-2004 | 27900 | 6394.57 | 27700 | 11.08 | 22.16 | 922396 |
| GE | SELL | 9/8/2004 | 9-2004 | 29800 | 7785.06 | 29200 | 11.68 | 23.36 | 979722 |
| GE | SELL | 9/9/2004 | 9-2004 | 33700 | 8628.2 | 33100 | 13.24 | 26.48 | 1119392 |
| GE | SELL | 9/10/2004 | 9-2004 | 26900 | 6307.3 | 26700 | 10.68 | 21.36 | 900579 |
| GE | SELL | 9/13/2004 | 9-2004 | 19200 | 4714.45 | 19000 | 7.6 | 15.2 | 644429 |
| GE | SELL | 9/14/2004 | 9-2004 | 24200 | 5251.86 | 23700 | 9.48 | 18.96 | 797850 |
| GE | SELL | 9/15/2004 | 9-2004 | 15900 | 3833.86 | 15700 | 6.28 | 12.56 | 528049 |
| GE | SELL | 9/16/2004 | 9-2004 | 14700 | 3595.21 | 14700 | 5.88 | 11.76 | 493874 |
| GE | SELL | 9/17/2004 | 9-2004 | 15500 | 4316.14 | 15300 | 6.12 | 12.24 | 519811 |
| GE | SELL | 9/20/2004 | 9-2004 | 43600 | 11198.21 | 43400 | 17.36 | 34.72 | 1486053 |
| GE | SELL | 9/21/2004 | 9-2004 | 24300 | 5642.65 | 23700 | 9.48 | 18.96 | 815488 |
| GE | SELL | 9/22/2004 | 9-2004 | 31200 | 7204.64 | 31000 | 12.4 | 24.78 | 1053238 |
| GE | SELL | 9/23/2004 | 9-2004 | 14900 | 4059.84 | 14700 | 5.88 | 11.76 | 493257 |
| GE | SELL | 9/24/2004 | 9-2004 | 17700 | 4300.66 | 17700 | 7.08 | 14.14 | 589992 |
| GE | SELL | 9/27/2004 | 9-2004 | 30300 | 7357.3 | 29700 | 11.88 | 23.61 | 984267 |
| GE | SELL | 9/28/2004 | 9-2004 | 19900 | 5229.81 | 19900 | 7.96 | 15.88 | 662934 |
| GE | SELL | 9/29/2004 | 9-2004 | 25800 | 7227.02 | 25600 | 10.24 | 20.48 | 856603 |
| GE | SELL | 9/30/2004 | 9-2004 | 13000 | 3614.62 | 13000 | 5.2 | 10.4 | 435091 |
| GE | SELL | 10/1/2004 | 10-2004 | 14100 | 3557.75 | 14100 | 5.64 | 11.28 | 471473 |
| GE | SELL | 10/4/2004 | 10-2004 | 20500 | 4904.79 | 20300 | 8.12 | 16.24 | 691473 |
| GE | SELL | 10/5/2004 | 10-2004 | 30100 | 7672.78 | 29500 | 11.8 | 23.6 | 1001528 |
| GE | SELL | 10/6/2004 | 10-2004 | 16200 | 4136.58 | 16000 | 6.4 | 12.8 | 546576 |
| GE | SELL | 10/7/2004 | 10-2004 | 21500 | 5361.81 | 21500 | 8.6 | 17.2 | 734455 |
| GE | SELL | 10/8/2004 | 10-2004 | 29800 | 5116.19 | 29500 | 11.8 | 23.6 | 998739 |
| GE | SELL | 10/11/2004 | 10-2004 | 14500 | 3669.53 | 14500 | 5.8 | 11.6 | 492541 |
| GE | SELL | 10/12/2004 | 10-2004 | 18500 | 4947.72 | 18300 | 7.32 | 14.64 | 619697 |
| GE | SELL | 10/13/2004 | 10-2004 | 29900 | 6865.1 | 29700 | 11.88 | 23.76 | 1003739 |
| GE | SELL | 10/14/2004 | 10-2004 | 11000 | 2282.61 | 11000 | 4.4 | 8.8 | 369188 |
| GE | SELL | 10/15/2004 | 10-2004 | 25500 | 6013.13 | 25100 | 10.04 | 20.08 | 843071 |
| GE | SELL | 10/18/2004 | 10-2004 | 15200 | 4577.92 | 15200 | 6.08 | 12.16 | 511258 |
| GE | SELL | 10/19/2004 | 10-2004 | 36100 | 9186.37 | 35900 | 14.36 | 28.71 | 1212234 |
| GE | SELL | 10/20/2004 | 10-2004 | 46300 | 10602.49 | 45500 | 18.2 | 36.2 | 1512222 |
| GE | SELL | 10/21/2004 | 10-2004 | 35100 | 10163.83 | 34900 | 13.96 | 27.79 | 1159459 |
| GE | SELL | 10/22/2004 | 10-2004 | 35900 | 9287.37 | 35100 | 14.04 | 27.9 | 1164210 |
| GE | SELL | 10/25/2004 | 10-2004 | 44900 | 12051.89 | 44700 | 17.88 | 34.96 | 1467699 |
| GE | SELL | 10/26/2004 | 10-2004 | 26300 | 6778.21 | 26100 | 10.44 | 20.76 | 866781 |
| GE | SELL | 10/27/2004 | 10-2004 | 22700 | 5917.47 | 22300 | 8.92 | 17.84 | 749377 |
| GE | SELL | 10/28/2004 | 10-2004 | 28800 | 6882.7 | 28400 | 11.36 | 22.72 | 962871 |
| GE | SELL | 10/29/2004 | 10-2004 | 33500 | 7842.95 | 32900 | 13.16 | 26.32 | 1116931 |
| GE | SELL | 11/1/2004 | 11-2004 | 18700 | 4621.31 | 18100 | 7.24 | 14.48 | 615041 |
| GE | SELL | 11/2/2004 | 11-2004 | 33300 | 7438.08 | 33100 | 13.24 | 26.48 | 1129076 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| GE | SELL | 11/3/2004 | 11-2004 | 46900 | 10931.35 | 46700 | 18.68 | 37.36 | 1600260 |
| GE | SELL | 11/4/2004 | 11-2004 | 36800 | 9887.59 | 36400 | 14.56 | 29.12 | 1261801 |
| GE | SELL | 11/5/2004 | 11-2004 | 37000 | 8062.84 | 36000 | 14.4 | 28.84 | 1261746 |
| GE | SELL | 11/8/2004 | 11-2004 | 17800 | 4171.09 | 17400 | 6.96 | 13.92 | 609857 |
| GE | SELL | 11/9/2004 | 11-2004 | 16700 | 3850.88 | 16500 | 6.6 | 13.66 | 582908 |
| GE | SELL | 11/10/2004 | 11-2004 | 39500 | 10284.38 | 38500 | 15.4 | 31.75 | 1365205 |
| GE | SELL | 11/11/2004 | 11-2004 | 17300 | 4890.76 | 17300 | 6.92 | 14.2 | 617507 |
| GE | SELL | 11/12/2004 | 11-2004 | 23200 | 5869.86 | 23000 | 9.2 | 19.07 | 827839 |
| GE | SELL | 11/15/2004 | 11-2004 | 13400 | 3537.43 | 13200 | 5.28 | 10.9 | 476456 |
| GE | SELL | 11/16/2004 | 11-2004 | 15300 | 4144.26 | 15300 | 6.12 | 12.62 | 551604 |
| GE | SELL | 11/17/2004 | 11-2004 | 25400 | 6874.45 | 25000 | 10 | 21.35 | 909309 |
| GE | SELL | 11/18/2004 | 11-2004 | 23300 | 6921.31 | 23100 | 9.24 | 20.37 | 845820 |
| GE | SELL | 11/19/2004 | 11-2004 | 45900 | 9142.38 | 45500 | 18.2 | 38.61 | 1650800 |
| GE | SELL | 11/22/2004 | 11-2004 | 7700 | 2455.97 | 7700 | 3.08 | 6.25 | 278108 |
| GE | SELL | 11/23/2004 | 11-2004 | 18400 | 5034.44 | 18200 | 7.28 | 14.97 | 649865 |
| GE | SELL | 11/24/2004 | 11-2004 | 16600 | 4391.15 | 16400 | 6.56 | 13.47 | 585480 |
| GE | SELL | 11/26/2004 | 11-2004 | 1000 | 355.59 | 1000 | 0.4 | 0.8 | 35559 |
| GE | SELL | 11/29/2004 | 11-2004 | 45400 | 10088.24 | 44500 | 17.8 | 36.72 | 1575051 |
| GE | SELL | 11/30/2004 | 11-2004 | 37400 | 7443.1 | 37200 | 14.88 | 31.24 | 1318300 |
| GE | SELL | 12/1/2004 | 12-2004 | 26700 | 6985.87 | 26300 | 10.52 | 21.72 | 941839 |
| GE | SELL | 12/2/2004 | 12-2004 | 21600 | 5276.92 | 21200 | 8.48 | 17.57 | 760897 |
| GE | SELL | 12/3/2004 | 12-2004 | 19500 | 5158.1 | 19100 | 7.64 | 15.74 | 684147 |
| GE | SELL | 12/6/2004 | 12-2004 | 15000 | 3710.88 | 14800 | 5.92 | 12.28 | 528073 |
| GE | SELL | 12/7/2004 | 12-2004 | 17000 | 4705.61 | 17000 | 6.8 | 13.97 | 601471 |
| GE | SELL | 12/8/2004 | 12-2004 | 21100 | 5002.29 | 20300 | 8.12 | 16.87 | 725190 |
| GE | SELL | 12/9/2004 | 12-2004 | 50500 | 11794.83 | 48900 | 19.56 | 40.63 | 1747555 |
| GE | SELL | 12/10/2004 | 12-2004 | 22100 | 5405.7 | 22100 | 8.84 | 18.75 | 801415 |
| GE | SELL | 12/13/2004 | 12-2004 | 24100 | 5918.54 | 23300 | 9.32 | 20.66 | 867526 |
| GE | SELL | 12/14/2004 | 12-2004 | 30100 | 8008.96 | 29900 | 11.96 | 26.41 | 1118656 |
| GE | SELL | 12/15/2004 | 12-2004 | 32200 | 7307.77 | 31800 | 12.72 | 27.68 | 1185695 |
| GE | SELL | 12/16/2004 | 12-2004 | 10000 | 2905.15 | 10000 | 4 | 8.86 | 372670 |
| GE | SELL | 12/17/2004 | 12-2004 | 23300 | 6230.96 | 22900 | 9.16 | 20.01 | 844232 |
| GE | SELL | 12/20/2004 | 12-2004 | 6500 | 2298.24 | 6500 | 2.6 | 5.82 | 240921 |
| GE | SELL | 12/21/2004 | 12-2004 | 6000 | 2225.87 | 6000 | 2.4 | 5.4 | 222587 |
| GE | SELL | 12/22/2004 | 12-2004 | 8700 | 2468.31 | 8500 | 3.4 | 7.47 | 313134 |
| GE | SELL | 12/23/2004 | 12-2004 | 7500 | 2061.37 | 7500 | 3 | 6.56 | 276072 |
| GE | SELL | 12/27/2004 | 12-2004 | 9900 | 2425.85 | 9700 | 3.88 | 8.42 | 356441 |
| GE | SELL | 12/28/2004 | 12-2004 | 9500 | 2386.03 | 9500 | 3.8 | 8.25 | 348741 |
| GE | SELL | 12/29/2004 | 12-2004 | 11900 | 2555 | 11500 | 4.6 | 9.9 | 419730 |
| GE | SELL | 12/30/2004 | 12-2004 | 7100 | 1613.96 | 7100 | 2.84 | 6.12 | 260386 |
| GE | SELL | 12/31/2004 | 12-2004 | 5200 | 1281.77 | 5000 | 2 | 4.35 | 183123 |
| GE | sold | 5/1/2003 | 5-2003 | 123400 | 13105.26 | 117500 | 94 | 159.36 | 3408961 |
| GE | sold | 5/2/2003 | 5-2003 | 197100 | 18493.44 | 187900 | 150.32 | 256.03 | 5463148 |
| GE | sold | 5/5/2003 | 5-2003 | 168000 | 16819.78 | 154200 | 123.36 | 209.24 | 4465651 |
| GE | sold | 5/6/2003 | 5-2003 | 182200 | 16560.67 | 173100 | 138.48 | 236.12 | 5038094 |
| GE | sold | 5/7/2003 | 5-2003 | 228900 | 19195.9 | 212400 | 169.92 | 287.07 | 6139670 |
| GE | sold | 5/8/2003 | 5-2003 | 177100 | 18998.07 | 168800 | 135.04 | 226.22 | 4836871 |
| GE | sold | 5/9/2003 | 5-2003 | 79600 | 9758.86 | 76100 | 60.88 | 102.72 | 2187987 |
| GE | sold | 5/12/2003 | 5-2003 | 108800 | 13552.74 | 104300 | 83.44 | 142.16 | 3019465 |
| GE | sold | 5/13/2003 | 5-2003 | 137600 | 17348.68 | 130800 | 104.64 | 174.02 | 3736650 |
| GE | sold | 5/14/2003 | 5-2003 | 144000 | 14413.89 | 140000 | 112 | 186.75 | 4003547 |
| GE | sold | 5/15/2003 | 5-2003 | 130700 | 16123.1 | 125400 | 100.32 | 167.3 | 3589284 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueror |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| GE | sold | 5/16/2003 | 5-2003 | 50600 | 6652.02 | 49700 | 39.76 | 65.44 | 1401957 |
| GE | sold | 5/19/2003 | 5-2003 | 133100 | 14013.37 | 127400 | 101.92 | 165.22 | 3514257 |
| GE | sold | 5/20/2003 | 5-2003 | 193800 | 17893.37 | 184100 | 147.28 | 238.77 | 5103103 |
| GE | sold | 5/21/2003 | 5-2003 | 123100 | 15827.37 | 116400 | 93.12 | 150.94 | 3210214 |
| GE | sold | 5/22/2003 | 5-2003 | 99200 | 12091.02 | 96200 | 76.96 | 125.06 | 2667907 |
| GE | sold | 5/23/2003 | 5-2003 | 52500 | 7327.16 | 50300 | 40.24 | 65.39 | 1395741 |
| GE | sold | 5/27/2003 | 5-2003 | 127900 | 15522.29 | 126500 | 101.2 | 165.38 | 3541756 |
| GE | sold | 5/28/2003 | 5-2003 | 98100 | 15111.33 | 94700 | 75.76 | 124.91 | 2690313 |
| GE | sold | 5/29/2003 | 5-2003 | 86100 | 12672.85 | 83200 | 66.56 | 109.12 | 2348479 |
| GE | sold | 5/30/2003 | 5-2003 | 119900 | 12645.31 | 115400 | 92.32 | 153.66 | 3301193 |
| GE | sold | 6/2/2003 | 6-2003 | 152500 | 19049.93 | 149800 | 119.84 | 205.15 | 4354158 |
| GE | sold | 6/3/2003 | 6-2003 | 195700 | 22518.14 | 187800 | 150.24 | 256.07 | 5435441 |
| GE | sold | 6/4/2003 | 6-2003 | 105800 | 15526.4 | 102700 | 82.16 | 141.35 | 3005760 |
| GE | sold | 6/5/2003 | 6-2003 | 50600 | 7774.49 | 49500 | 39.6 | 69.22 | 1469413 |
| GE | sold | 6/6/2003 | 6-2003 | 273200 | 24149.53 | 262800 | 210.24 | 372.81 | 7971410 |
| GE | sold | 6/9/2003 | 6-2003 | 53200 | 14007.15 | 53200 | 42.56 | 74.48 | 1606042 |
| GE | sold | 6/10/2003 | 6-2003 | 126700 | 16054.09 | 122800 | 98.24 | 174.43 | 3733892 |
| GE | sold | 6/11/2003 | 6-2003 | 108200 | 16939.16 | 106900 | 85.52 | 153.33 | 3288498 |
| GE | sold | 6/12/2003 | 6-2003 | 144600 | 16069.54 | 137600 | 110.08 | 198.37 | 4253400 |
| GE | sold | 6/13/2003 | 6-2003 | 93100 | 12496.54 | 91400 | 73.12 | 130.62 | 2803432 |
| GE | sold | 6/16/2003 | 6-2003 | 64000 | 11198.35 | 63500 | 50.8 | 92.27 | 1969951 |
| GE | sold | 6/17/2003 | 6-2003 | 114900 | 12791.1 | 112500 | 90 | 165.4 | 3535041 |
| GE | sold | 6/18/2003 | 6-2003 | 94400 | 15355.42 | 89100 | 71.28 | 130.37 | 2769675 |
| GE | sold | 6/19/2003 | 6-2003 | 84900 | 13152.04 | 84600 | 67.68 | 118.4 | 2523868 |
| GE | sold | 6/20/2003 | 6-2003 | 110100 | 11898.51 | 105700 | 84.56 | 148.67 | 3184735 |
| GE | sold | 6/23/2003 | 6-2003 | 119900 | 19216.39 | 118000 | 94.4 | 165.29 | 3534277 |
| GE | sold | 6/24/2003 | 6-2003 | 104000 | 14822.22 | 98300 | 78.64 | 137.62 | 2943480 |
| GE | sold | 6/25/2003 | 6-2003 | 96600 | 12402.94 | 93900 | 75.12 | 130.47 | 2780584 |
| GE | sold | 6/26/2003 | 6-2003 | 115400 | 15180.31 | 109400 | 87.52 | 150.19 | 3191535 |
| GE | sold | 6/30/2003 | 6-2003 | 93700 | 10382.89 | 87700 | 70.16 | 118.4 | 2526667 |
| GE | sold | 6/30/2003 | 6-2003 | 83300 | 10787.98 | 79300 | 63.44 | 106.45 | 2281383 |
| GE | sold | 7/1/2003 | 7-2003 | 156800 | 15371.36 | 150100 | 120.08 | 199.2 | 4266036 |
| GE | sold | 7/2/2003 | 7-2003 | 134500 | 15836.97 | 129900 | 103.92 | 173.2 | 3713547 |
| GE | sold | 7/3/2003 | 7-2003 | 73600 | 7699.25 | 71600 | 57.28 | 95.62 | 2049127 |
| GE | sold | 7/7/2003 | 7-2003 | 84300 | 11129.46 | 82100 | 65.68 | 112.52 | 2404320 |
| GE | sold | 7/8/2003 | 7-2003 | 161300 | 16149.66 | 155700 | 124.56 | 210.97 | 4509494 |
| GE | sold | 7/9/2003 | 7-2003 | 155200 | 16351.63 | 147900 | 118.32 | 198.52 | 4243186 |
| GE | sold | 7/10/2003 | 7-2003 | 143600 | 16874.56 | 137800 | 110.24 | 182.35 | 3909985 |
| GE | sold | 7/11/2003 | 7-2003 | 135600 | 12874.82 | 130600 | 104.48 | 172.99 | 3703708 |
| GE | sold | 7/14/2003 | 7-2003 | 113700 | 15113.25 | 108000 | 86.4 | 145.04 | 3061270 |
| GE | sold | 7/15/2003 | 7-2003 | 208900 | 20218.55 | 201600 | 161.28 | 262.7 | 5611923 |
| GE | sold | 7/16/2003 | 7-2003 | 203400 | 18026.98 | 191500 | 153.2 | 245.99 | 5242894 |
| GE | sold | 7/17/2003 | 7-2003 | 167300 | 16247.47 | 160700 | 128.56 | 205.05 | 4370604 |
| GE | sold | 7/18/2003 | 7-2003 | 101600 | 11482.64 | 97800 | 78.24 | 125.95 | 2686523 |
| GE | sold | 7/21/2003 | 7-2003 | 132000 | 15750.93 | 125800 | 100.64 | 161.68 | 3436406 |
| GE | sold | 7/22/2003 | 7-2003 | 196900 | 17459.66 | 188800 | 151.04 | 241.38 | 5148565 |
| GE | sold | 7/23/2003 | 7-2003 | 170900 | 16596.51 | 163300 | 130.64 | 208.44 | 4445108 |
| GE | sold | 7/24/2003 | 7-2003 | 147400 | 16499.58 | 142900 | 114.32 | 185.47 | 3958940 |
| GE | sold | 7/25/2003 | 7-2003 | 125100 | 14144.03 | 124000 | 99.2 | 162.71 | 3478204 |
| GE | sold | 7/28/2003 | 7-2003 | 138300 | 15970.84 | 132200 | 105.76 | 175.89 | 3763639 |
| GE | sold | 7/29/2003 | 7-2003 | 170600 | 18604.16 | 166200 | 132.96 | 216.94 | 4655786 |
| GE | sold | 7/30/2003 | 7-2003 | 106900 | 12384.56 | 102900 | 82.32 | 133.89 | 2870198 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueror |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| GE | sold | 7/31/2003 | 7-2003 | 118200 | 12565.01 | 117200 | 93.76 | 156.23 | 3342737 |
| GE | sold | 8/1/2003 | 8-2003 | 106400 | 13004.86 | 103200 | 72.24 | 137.78 | 2942865 |
| GE | sold | 8/4/2003 | 8-2003 | 139600 | 14146.36 | 134100 | 93.87 | 176.54 | 3786293 |
| GE | sold | 8/5/2003 | 8-2003 | 153900 | 17704.09 | 145600 | 101.92 | 190.82 | 4093636 |
| GE | sold | 8/6/2003 | 8-2003 | 162500 | 18899.81 | 153500 | 107.45 | 199.52 | 4259442 |
| GE | sold | 8/7/2003 | 8-2003 | 129500 | 17079.3 | 122700 | 85.89 | 159.54 | 3410541 |
| GE | sold | 8/8/2003 | 8-2003 | 31400 | 6154.51 | 30900 | 21.63 | 40.26 | 868333 |
| GE | sold | 8/11/2003 | 8-2003 | 31700 | 6948.65 | 31200 | 21.84 | 40.65 | 880740 |
| GE | sold | 8/12/2003 | 8-2003 | 47700 | 10990.58 | 47400 | 33.18 | 61.92 | 1336116 |
| GE | sold | 8/13/2003 | 8-2003 | 43600 | 7627.81 | 42400 | 29.68 | 55.9 | 1196949 |
| GE | sold | 8/14/2003 | 8-2003 | 38700 | 6679.42 | 38300 | 26.81 | 50.28 | 1083153 |
| GE | sold | 8/15/2003 | 8-2003 | 7600 | 1959.82 | 7600 | 5.32 | 10.28 | 219038 |
| GE | sold | 8/18/2003 | 8-2003 | 27300 | 5867.19 | 27300 | 19.11 | 37.74 | 803072 |
| GE | sold | 8/19/2003 | 8-2003 | 28700 | 6229.72 | 28000 | 19.6 | 39.17 | 831159 |
| GE | sold | 8/20/2003 | 8-2003 | 32800 | 7004.92 | 32300 | 22.61 | 45.11 | 954806 |
| GE | sold | 8/21/2003 | 8-2003 | 30200 | 5450.33 | 29600 | 20.72 | 41.46 | 886690 |
| GE | sold | 8/22/2003 | 8-2003 | 27100 | 5051.72 | 27100 | 18.97 | 37.94 | 814793 |
| GE | sold | 8/25/2003 | 8-2003 | 30200 | 5370.7 | 29700 | 20.79 | 41.58 | 881634 |
| GE | sold | 8/26/2003 | 8-2003 | 78800 | 11226.13 | 77400 | 54.18 | 108.25 | 2300284 |
| GE | sold | 8/27/2003 | 8-2003 | 40700 | 6860.59 | 40200 | 28.14 | 56.28 | 1193783 |
| GE | sold | 8/28/2003 | 8-2003 | 33900 | 5262.68 | 33600 | 23.52 | 46.94 | 993871 |
| GE | sold | 8/29/2003 | 8-2003 | 36800 | 5103.8 | 36000 | 25.2 | 49.96 | 1062180 |
| GE | sold | 9/2/2003 | 9-2003 | 93200 | 12776.24 | 90500 | 63.35 | 127.42 | 2717790 |
| GE | sold | 9/3/2003 | 9-2003 | 100100 | 13697.52 | 98400 | 68.88 | 144.09 | 3063420 |
| GE | sold | 9/4/2003 | 9-2003 | 87800 | 11617.6 | 85600 | 59.92 | 125.37 | 2673154 |
| GE | sold | 9/5/2003 | 9-2003 | 94400 | 13694.21 | 93700 | 65.59 | 136.66 | 2909097 |
| GE | sold | 9/8/2003 | 9-2003 | 87100 | 12522.24 | 84700 | 58.87 | 123.45 | 2631872 |
| GE | sold | 9/9/2003 | 9-2003 | 81600 | 11237.14 | 79700 | 55.79 | 116.46 | 2480161 |
| GE | sold | 9/10/2003 | 9-2003 | 114500 | 12863.18 | 110700 | 77.49 | 161.61 | 3438939 |
| GE | sold | 9/11/2003 | 9-2003 | 88400 | 10800.68 | 86700 | 60.69 | 127.54 | 2721910 |
| GE | sold | 9/12/2003 | 9-2003 | 89500 | 9863.3 | 89000 | 62.3 | 130.46 | 2786258 |
| GE | sold | 9/15/2003 | 9-2003 | 100500 | 14182.79 | 98200 | 68.74 | 144.97 | 3095632 |
| GE | sold | 9/16/2003 | 9-2003 | 62000 | 9393.01 | 60200 | 42.14 | 89.58 | 1909160 |
| GE | sold | 9/17/2003 | 9-2003 | 25900 | 7115.35 | 25900 | 18.13 | 38.83 | 822430 |
| GE | sold | 9/18/2003 | 9-2003 | 40300 | 10894.3 | 40000 | 28 | 60 | 1281387 |
| GE | sold | 9/19/2003 | 9-2003 | 16100 | 4707.98 | 16100 | 11.27 | 24.15 | 512003 |
| GE | sold | 9/22/2003 | 9-2003 | 76700 | 12174.59 | 74400 | 52.08 | 109.25 | 2333287 |
| GE | sold | 9/23/2003 | 9-2003 | 68900 | 10140.02 | 67800 | 47.46 | 99.76 | 2135375 |
| GE | sold | 9/24/2003 | 9-2003 | 129100 | 15773.23 | 123500 | 86.45 | 180.75 | 3851808 |
| GE | sold | 9/25/2003 | 9-2003 | 116000 | 13270.44 | 114700 | 80.29 | 164.68 | 3522292 |
| GE | sold | 9/26/2003 | 9-2003 | 142600 | 14587.63 | 137500 | 96.25 | 192.5 | 4118075 |
| GE | sold | 9/29/2003 | 9-2003 | 117600 | 17797.93 | 116700 | 81.69 | 164.88 | 3537125 |
| GE | sold | 9/30/2003 | 9-2003 | 232900 | 22394.62 | 226500 | 158.55 | 316.97 | 6752755 |
| GE | sold | 10/2/2003 | 10-2003 | 130900 | 14424.96 | 125600 | 87.92 | 179.79 | 3846912 |
| GE | sold | 10/3/2003 | 10-2003 | 149100 | 15454.29 | 144900 | 101.43 | 211.15 | 4504355 |
| GE | sold | 10/6/2003 | 10-2003 | 32000 | 7011.44 | 31200 | 21.84 | 44.66 | 963705 |
| GE | sold | 10/7/2003 | 10-2003 | 122600 | 16416.81 | 115500 | 80.85 | 165.3 | 3537490 |
| GE | sold | 10/8/2003 | 10-2003 | 99800 | 14916.53 | 97400 | 68.18 | 138.23 | 2958883 |
| GE | sold | 10/9/2003 | 10-2003 | 69900 | 8954.14 | 68600 | 48.02 | 96.72 | 2074362 |
| GE | sold | 10/10/2003 | 10-2003 | 52500 | 9318.25 | 51900 | 36.33 | 71.76 | 1525560 |
| GE | sold | 10/13/2003 | 10-2003 | 11700 | 3059.36 | 11700 | 8.19 | 16.03 | 340558 |
| GE | sold | 10/14/2003 | 10-2003 | 76800 | 8508.93 | 75600 | 52.92 | 102.95 | 2195803 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | sold | 10/15/2003 | 10-2003 | 61800 | 7733.4 | 61100 | 42.77 | 82.84 | 1769850 |
| GE | sold | 10/16/2003 | 10-2003 | 90400 | 11207.06 | 87300 | 61.11 | 118.08 | 2521112 |
| GE | sold | 10/17/2003 | 10-2003 | 99400 | 10028.63 | 95400 | 66.78 | 128.1 | 2740049 |
| GE | sold | 10/20/2003 | 10-2003 | 111800 | 11901.33 | 106200 | 74.34 | 141.94 | 3037899 |
| GE | sold | 10/21/2003 | 10-2003 | 77600 | 8289.99 | 73300 | 51.31 | 99.38 | 2117152 |
| GE | sold | 10/22/2003 | 10-2003 | 38500 | 7508.8 | 37400 | 26.18 | 49.33 | 1067635 |
| GE | sold | 10/23/2003 | 10-2003 | 35800 | 7728.08 | 35100 | 24.57 | 46.14 | 997185 |
| GE | sold | 10/24/2003 | 10-2003 | 53400 | 8746.18 | 52800 | 36.96 | 69.01 | 1484840 |
| GE | sold | 10/27/2003 | 10-2003 | 43800 | 7272.25 | 42600 | 29.82 | 56.38 | 1209864 |
| GE | sold | 10/28/2003 | 10-2003 | 41400 | 7158.91 | 41400 | 28.98 | 54.77 | 1176218 |
| GE | sold | 10/29/2003 | 10-2003 | 38300 | 8099.99 | 38100 | 26.67 | 51.1 | 1094183 |
| GE | sold | 10/30/2003 | 10-2003 | 43900 | 5635.46 | 42400 | 29.68 | 58.02 | 1231545 |
| GE | sold | 10/31/2003 | 10-2003 | 10600 | 1952.19 | 10600 | 7.42 | 14.59 | 308803 |
| GE | sold | 11/3/2003 | 11-2003 | 20700 | 2269.91 | 19800 | 13.86 | 26.97 | 576352 |
| GE | sold | 11/4/2003 | 11-2003 | 26900 | 3349.61 | 26600 | 18.62 | 35.6 | 761626 |
| GE | sold | 11/5/2003 | 11-2003 | 27300 | 2949.67 | 26900 | 18.83 | 35.72 | 762887 |
| GE | sold | 11/6/2003 | 11-2003 | 28500 | 2989.52 | 27200 | 19.04 | 35.92 | 767476 |
| GE | sold | 11/7/2003 | 11-2003 | 36300 | 4013.1 | 35500 | 24.85 | 46.96 | 1003261 |
| GE | sold | 11/10/2003 | 11-2003 | 6200 | 929.43 | 6200 | 4.34 | 8.13 | 174620 |
| GE | sold | 11/11/2003 | 11-2003 | 11200 | 1431.8 | 10500 | 7.35 | 13.65 | 294787 |
| GE | sold | 11/12/2003 | 11-2003 | 25800 | 3691.38 | 25300 | 17.71 | 33.47 | 718711 |
| GE | sold | 11/13/2003 | 11-2003 | 4200 | 628.81 | 4200 | 2.94 | 5.66 | 120026 |
| GE | sold | 11/17/2003 | 11-2003 | 19900 | 2232.48 | 19700 | 13.79 | 25.61 | 543112 |
| GE | sold | 11/18/2003 | 11-2003 | 33200 | 3693.79 | 32000 | 22.4 | 42.9 | 916240 |
| GE | sold | 11/19/2003 | 11-2003 | 29100 | 3171.72 | 28100 | 19.67 | 38.63 | 825279 |
| GE | sold | 11/20/2003 | 11-2003 | 16100 | 1461.57 | 15300 | 10.71 | 20.95 | 447361 |
| GE | sold | 11/21/2003 | 11-2003 | 40500 | 3477.25 | 39800 | 27.86 | 53.5 | 1143365 |
| GE | sold | 11/24/2003 | 11-2003 | 29800 | 3309.96 | 28000 | 19.6 | 37.65 | 806007 |
| GE | sold | 11/25/2003 | 11-2003 | 18800 | 1928.7 | 18800 | 13.16 | 25.27 | 541174 |
| GE | sold | 11/26/2003 | 11-2003 | 17500 | 1589.45 | 16000 | 11.2 | 21.66 | 462201 |
| GE | sold | 11/28/2003 | 11-2003 | 4300 | 632.03 | 4300 | 3.01 | 5.8 | 123532 |
| GE | sold | 12/1/2003 | 12-2003 | 61400 | 5044.52 | 58400 | 40.88 | 79.1 | 1693468 |
| GE | sold | 12/2/2003 | 12-2003 | 49400 | 4146.72 | 49400 | 34.58 | 67.54 | 1442864 |
| GE | sold | 12/3/2003 | 12-2003 | 43800 | 3485.62 | 41000 | 28.7 | 56.52 | 1211232 |
| GE | sold | 12/4/2003 | 12-2003 | 32000 | 3454.26 | 30600 | 21.42 | 41.98 | 895994 |
| GE | sold | 12/5/2003 | 12-2003 | 45400 | 3681.6 | 42800 | 29.96 | 58.56 | 1250836 |
| GE | sold | 12/8/2003 | 12-2003 | 49800 | 4161.1 | 47600 | 33.32 | 65.3 | 1394854 |
| GE | sold | 12/9/2003 | 12-2003 | 54600 | 4671 | 52200 | 36.54 | 72.08 | 1542720 |
| GE | sold | 12/10/2003 | 12-2003 | 39400 | 4384.8 | 38600 | 27.02 | 53.7 | 1143670 |
| GE | sold | 12/11/2003 | 12-2003 | 38400 | 4108.3 | 38400 | 26.88 | 54.14 | 1159216 |
| GE | sold | 12/12/2003 | 12-2003 | 42000 | 3793.7 | 39600 | 27.72 | 55.52 | 1192164 |
| GE | sold | 12/15/2003 | 12-2003 | 58200 | 7513.18 | 56600 | 39.62 | 80.08 | 1714922 |
| GE | sold | 12/16/2003 | 12-2003 | 53600 | 5923.42 | 51200 | 35.84 | 73.2 | 1562332 |
| GE | sold | 12/17/2003 | 12-2003 | 27200 | 2811.24 | 27200 | 19.04 | 38.8 | 831200 |
| GE | sold | 12/18/2003 | 12-2003 | 33000 | 3388.96 | 32200 | 22.54 | 46.44 | 992068 |
| GE | sold | 12/19/2003 | 12-2003 | 8000 | 799.7 | 8000 | 5.6 | 11.52 | 246022 |
| GE | sold | 12/29/2003 | 12-2003 | 22200 | 2761.16 | 20600 | 14.42 | 29.44 | 631966 |
| GE | sold | 12/30/2003 | 12-2003 | 800 | 61.18 | 800 | 0.56 | 1.14 | 24472 |
| GE | sold | 1/5/2004 | 1-2004 | 800 | 62.3 | 800 | 0.56 | 1.16 | 24920 |
| GE | sold | 1/7/2004 | 1-2004 | 1600 | 125.3 | 1200 | 0.84 | 1.77 | 37648 |
| GE | sold | 1/9/2004 | 1-2004 | 800 | 63.87 | 800 | 0.56 | 1.2 | 25543 |
| GE | sold | 1/12/2004 | 1-2004 | 140 | 32.09 | 140 | 0 | 0 | 4492.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GE | sold | 1/13/2004 | 1-2004 | 3350 | 283.27 | 2950 | 1.96 | 4.13 | 92845.5 |
| GE | sold | 1/15/2004 | 1-2004 | 2540 | 255.15 | 2540 | 1.47 | 3.13 | 80939 |
| GE | sold | 1/16/2004 | 1-2004 | 400 | 33.26 | 400 | 0.28 | 0.62 | 13304 |
| GE | sold | 1/20/2004 | 1-2004 | 140 | 33.36 | 140 | 0 | 0 | 4670.4 |
| GE | sold | 1/21/2004 | 1-2004 | 640 | 67.82 | 640 | 0.35 | 0.79 | 21724 |
| GE | sold | 1/22/2004 | 1-2004 | 2140 | 167.65 | 2140 | 1.4 | 3.14 | 71740.8 |
| GE | sold | 1/23/2004 | 1-2004 | 140 | 33.21 | 140 | 0 | 0 | 4649.4 |
| GE | sold | 1/27/2004 | 1-2004 | 140 | 34.19 | 140 | 0 | 0 | 4786.6 |
| GE | sold | 1/28/2004 | 1-2004 | 540 | 67.43 | 540 | 0.28 | 0.63 | 18194.4 |
| GE | sold | 1/29/2004 | 1-2004 | 130 | 34.03 | 130 | 0 | 0 | 4423.9 |
| GE | sold | 1/30/2004 | 1-2004 | 140 | 33.63 | 140 | 0 | 0 | 4708.2 |
| GE | sold | 2/2/2004 | 2-2004 | 800 | 66.66 | 800 | 0.56 | 1.24 | 26664 |
| GE | sold | 2/4/2004 | 2-2004 | 140 | 33.21 | 140 | 0 | 0 | 4649.4 |
| GE | sold | 2/4/2004 | 2-2004 | 140 | 33.18 | 140 | 0 | 0 | 4645.2 |
| GE | sold | 2/5/2004 | 2-2004 | 140 | 33.52 | 140 | 0 | 0 | 4692.8 |
| GE | sold | 2/9/2004 | 2-2004 | 200 | 66.36 | 200 | 0 | 0 | 6636 |
| GE | sold | 2/10/2004 | 2-2004 | 400 | 131.56 | 400 | 0 | 0 | 13156 |
| GE | sold | 2/11/2004 | 2-2004 | 600 | 196.16 | 600 | 0 | 0 | 19616 |
| GE | sold | 2/18/2004 | 2-2004 | 1600 | 164.43 | 800 | 0.56 | 1.22 | 26310 |
| GE | sold | 2/24/2004 | 2-2004 | 2000 | 132.95 | 2000 | 1.4 | 2.59 | 66474 |
| GE | sold | 3/9/2004 | 3-2004 | 500 | 31.33 | 500 | 0.35 | 0.61 | 15665 |
| GE | sold | 3/10/2004 | 3-2004 | 1000 | 62.06 | 1000 | 0.7 | 1.21 | 31030 |
| GE | sold | 3/11/2004 | 3-2004 | 1100 | 91.99 | 1100 | 0.7 | 1.18 | 33555 |
| GE | sold | 3/15/2004 | 3-2004 | 1000 | 60.6 | 1000 | 0.7 | 1.18 | 30300 |
| GE | sold | 3/16/2004 | 3-2004 | 500 | 30.18 | 500 | 0.35 | 0.59 | 15090 |
| GE | sold | 3/19/2004 | 3-2004 | 1500 | 90.64 | 1500 | 1.05 | 1.77 | 45320 |
| GE | sold | 3/23/2004 | 3-2004 | 1400 | 29.2 | 1400 | 0 | 0 | 40880 |
| GE | sold | 3/24/2004 | 3-2004 | 1400 | 29.18 | 1400 | 0 | 0 | 40852 |
| GE | sold | 3/25/2004 | 3-2004 | 1400 | 29.7 | 1400 | 0 | 0 | 41580 |
| GE | sold | 3/26/2004 | 3-2004 | 1400 | 30.1 | 1400 | 0 | 0 | 42140 |
| GE | sold | 3/29/2004 | 3-2004 | 1400 | 30.48 | 1400 | 0 | 0 | 42672 |
| GE | sold | 3/30/2004 | 3-2004 | 1400 | 30.69 | 1400 | 0 | 0 | 42966 |
| GE | sold | 3/31/2004 | 3-2004 | 1900 | 60.99 | 1900 | 0.35 | 0.59 | 57963 |
| GE | sold | 4/8/2004 | 4-2004 | 500 | 62.66 | 500 | 0.35 | 0.37 | 15665 |
| GE | sold | 4/15/2004 | 4-2004 | 1000 | 60.79 | 1000 | 0.7 | 0.72 | 30395 |
| GE | sold | 4/21/2004 | 4-2004 | 1000 | 61.04 | 1000 | 0.7 | 0.7 | 30070 |
| GE | sold | 4/28/2004 | 4-2004 | 1500 | 92.04 | 1000 | 0.7 | 0.72 | 30680 |
| GE | sold | 4/28/2004 | 4-2004 | 500 | 30.02 | 500 | 0.35 | 0.35 | 15010 |
| GE | sold | 4/29/2004 | 4-2004 | 1300 | 120.39 | 1000 | 0.7 | 0.7 | 30098 |
| GE | sold | 6/17/2004 | 6-2004 | 200 | 64.56 | 200 | 0.16 | 0.16 | 6456 |
| GE | sold | 6/22/2004 | 6-2004 | 600 | 98.73 | 600 | 0.45 | 0.45 | 19746 |
| GE | sold | 6/23/2004 | 6-2004 | 100 | 33.37 | 100 | 0.08 | 0.08 | 3337 |
| GE | sold | 6/24/2004 | 6-2004 | 200 | 66.24 | 200 | 0.16 | 0.16 | 6624 |
| GE | sold | 8/25/2004 | 8-2004 | 100 | 32.98 | 100 | 0.08 | 0.08 | 3298 |
| GE | sold | 8/19/2004 | 8-2004 | 200 | 65.26 | 200 | 0.16 | 0.16 | 6526 |
| GE | sold | 11/11/2004 | 11-2004 | 400 | 71.23 | 400 | 0.3 | 0.34 | 14246 |
| GIS | sold | 9/29/2003 | 9-2003 | 200 | 46.41 | 200 | 0.14 | 0.43 | 9282 |
| GIS | sold | 10/6/2003 | 10-2003 | 400 | 46.76 | 400 | 0.28 | 0.88 | 18704 |
| GIS | sold | 10/23/2003 | 10-2003 | 1000 | 88.58 | 500 | 0.35 | 1.03 | 22145 |
| GIS | sold | 11/4/2003 | 11-2003 | 400 | 44.73 | 400 | 0.28 | 0.84 | 17892 |
| GIS | sold | 12/10/2003 | 12-2003 | 800 | 91.54 | 800 | 0.56 | 1.72 | 36616 |
| GIS | sold | 1/26/2004 | 1-2004 | 400 | 46.01 | 400 | 0.28 | 0.86 | 18404 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GIS | sold | 1/27/2004 | 1-2004 | 400 | 46.1 | 400 | 0 | 0 | 18440 |
| GIS | sold | 2/27/2004 | 2-2004 | 300 | 45.99 | 300 | 0.21 | 0.54 | 13797 |
| GIS | sold | 3/1/2004 | 3-2004 | 300 | 45.98 | 300 | 0 | 0 | 13794 |
| GIS | sold | 3/2/2004 | 3-2004 | 300 | 47.19 | 300 | 0 | 0 | 14157 |
| GIS | sold | 3/3/2004 | 3-2004 | 300 | 47.04 | 300 | 0 | 0 | 14112 |
| GIS | sold | 3/4/2004 | 3-2004 | 300 | 47.17 | 300 | 0 | 0 | 14151 |
| GIS | sold | 3/5/2004 | 3-2004 | 300 | 47 | 300 | 0 | 0 | 14100 |
| GIS | sold | 6/17/2004 | 6-2004 | 1100 | 138.43 | 1100 | 0.84 | 1.19 | 50691 |
| GIS | sold | 6/18/2004 | 6-2004 | 300 | 138.12 | 300 | 0.24 | 0.33 | 13812 |
| GIS | sold | 6/22/2004 | 6-2004 | 200 | 91.63 | 200 | 0.16 | 0.22 | 9163 |
| GIS | sold | 6/23/2004 | 6-2004 | 100 | 45.51 | 100 | 0.08 | 0.11 | 4551 |
| GIS | sold | 6/24/2004 | 6-2004 | 1000 | 321.71 | 1000 | 0.77 | 1.09 | 45999 |
| GIS | sold | 6/30/2004 | 6-2004 | 100 | 47.6 | 100 | 0.08 | 0.11 | 4760 |
| GIS | sold | 7/20/2004 | 7-2004 | 200 | 93.03 | 200 | 0.16 | 0.22 | 9303 |
| GIS | sold | 8/19/2004 | 8-2004 | 800 | 370.42 | 800 | 0.64 | 0.88 | 37042 |
| GM | SELL | 12/11/2004 | 12-2004 | 2200 | 586.14 | 2200 | 0.85 | 5.06 | 107452 |
| GM | SELL | 2/3/2004 | 2-2004 | 100 | 47.88 | 100 | 0.04 | 0.22 | 4788 |
| GM | SELL | 2/5/2004 | 2-2004 | 100 | 48.48 | 100 | 0.04 | 0.23 | 4848 |
| GM | SELL | 2/9/2004 | 2-2004 | 200 | 98.04 | 200 | 0.08 | 0.46 | 9804 |
| GM | SELL | 2/10/2004 | 2-2004 | 800 | 393.16 | 800 | 0.32 | 1.84 | 39316 |
| GM | SELL | 2/11/2004 | 2-2004 | 400 | 194.67 | 400 | 0.16 | 0.92 | 19467 |
| GM | SELL | 2/12/2004 | 2-2004 | 200 | 98.57 | 200 | 0.08 | 0.46 | 9857 |
| GM | SELL | 2/17/2004 | 2-2004 | 2000 | 986.32 | 2000 | 0.8 | 4.6 | 98632 |
| GM | SELL | 2/18/2004 | 2-2004 | 100 | 49.35 | 100 | 0.04 | 0.23 | 4935 |
| GM | SELL | 2/23/2004 | 2-2004 | 400 | 191.56 | 400 | 0.16 | 0.76 | 19156 |
| GM | SELL | 2/24/2004 | 2-2004 | 100 | 47.51 | 100 | 0.04 | 0.19 | 4751 |
| GM | SELL | 2/25/2004 | 2-2004 | 200 | 95.22 | 200 | 0.08 | 0.37 | 9522 |
| GM | SELL | 3/4/2004 | 3-2004 | 100 | 48.3 | 100 | 0.04 | 0.19 | 4830 |
| GM | SELL | 3/5/2004 | 3-2004 | 300 | 145.13 | 300 | 0.12 | 0.57 | 14513 |
| GM | SELL | 3/8/2004 | 3-2004 | 100 | 48.3 | 100 | 0.04 | 0.19 | 4830 |
| GM | SELL | 3/16/2004 | 3-2004 | 200 | 89.75 | 200 | 0.08 | 0.35 | 8975 |
| GM | SELL | 3/17/2004 | 3-2004 | 100 | 46.43 | 100 | 0.04 | 0.18 | 4643 |
| GM | SELL | 3/29/2004 | 3-2004 | 400 | 186.67 | 400 | 0.16 | 0.72 | 18667 |
| GM | SELL | 3/30/2004 | 3-2004 | 3300 | 1511.39 | 3300 | 1.32 | 5.98 | 155860 |
| GM | SELL | 4/1/2004 | 4-2004 | 400 | 191.8 | 400 | 0.16 | 0.44 | 19180 |
| GM | SELL | 4/7/2004 | 4-2004 | 200 | 93.75 | 200 | 0.08 | 0.22 | 9375 |
| GM | SELL | 4/21/2004 | 4-2004 | 200 | 96.55 | 200 | 0.08 | 0.22 | 9655 |
| GM | SELL | 5/25/2004 | 5-2004 | 200 | 44.71 | 200 | 0.08 | 0.21 | 8942 |
| GM | SELL | 5/27/2004 | 5-2004 | 100 | 45.31 | 100 | 0.04 | 0.11 | 4531 |
| GM | sold | 5/1/2003 | 5-2003 | 94500 | 12238.52 | 87000 | 69.6 | 144.17 | 3077739 |
| GM | sold | 5/2/2003 | 5-2003 | 148500 | 18386.87 | 139600 | 111.68 | 232.6 | 4971586 |
| GM | sold | 5/5/2003 | 5-2003 | 83800 | 11159.87 | 77400 | 61.92 | 129.74 | 2768862 |
| GM | sold | 5/6/2003 | 5-2003 | 109300 | 13576.38 | 102300 | 81.84 | 173.63 | 3704156 |
| GM | sold | 5/7/2003 | 5-2003 | 121700 | 15122.11 | 111500 | 89.2 | 188.48 | 4021484 |
| GM | sold | 5/8/2003 | 5-2003 | 81500 | 12753.81 | 72900 | 58.32 | 122.39 | 2611384 |
| GM | sold | 5/9/2003 | 5-2003 | 50500 | 8171.32 | 47600 | 38.08 | 80.16 | 1706461 |
| GM | sold | 5/12/2003 | 5-2003 | 63900 | 10454.15 | 58300 | 46.64 | 99.03 | 2116710 |
| GM | sold | 5/13/2003 | 5-2003 | 112100 | 18481.48 | 104400 | 83.52 | 177.61 | 3805194 |
| GM | sold | 5/14/2003 | 5-2003 | 83100 | 10805.4 | 80000 | 64 | 134.57 | 2871469 |
| GM | sold | 5/15/2003 | 5-2003 | 74400 | 13989.03 | 71200 | 56.96 | 117.37 | 2515338 |
| GM | sold | 5/16/2003 | 5-2003 | 48800 | 7792.41 | 46200 | 36.96 | 74.1 | 1585151 |
| GM | sold | 5/19/2003 | 5-2003 | 98500 | 12195.44 | 90400 | 72.32 | 143.2 | 3054335 |
| GM | sold | 5/20/2003 | 5-2003 | 130000 | 12984.79 | 118600 | 94.88 | 185.04 | 3948609 |
| GM | sold | 5/21/2003 | 5-2003 | 97200 | 12271.69 | 90100 | 72.08 | 140.68 | 3002307 |
| GM | sold | 5/22/2003 | 5-2003 | 86300 | 10881.13 | 81600 | 65.28 | 128.15 | 2740580 |
| GM | sold | 5/23/2003 | 5-2003 | 44700 | 6607.23 | 42600 | 34.08 | 65.64 | 1407703 |
| GM | sold | 5/27/2003 | 5-2003 | 69500 | 9842.94 | 66600 | 53.28 | 106.62 | 2282739 |
| GM | sold | 5/28/2003 | 5-2003 | 89100 | 12791.24 | 83700 | 66.96 | 136.18 | 2916810 |
| GM | sold | 5/29/2003 | 5-2003 | 80900 | 10327.51 | 77600 | 62.08 | 125.87 | 2696906 |
| GM | sold | 5/30/2003 | 5-2003 | 77300 | 8891.24 | 72900 | 58.32 | 119.71 | 2562216 |
| GM | sold | 6/2/2003 | 6-2003 | 98300 | 12201.88 | 93200 | 74.56 | 158.26 | 3380815 |
| GM | sold | 6/3/2003 | 6-2003 | 152700 | 20197.2 | 142100 | 113.68 | 238.71 | 5091046 |
| GM | sold | 6/4/2003 | 6-2003 | 104000 | 13684.64 | 98800 | 79.04 | 163.68 | 3493775 |
| GM | sold | 6/5/2003 | 6-2003 | 56800 | 7573.01 | 54000 | 43.2 | 89.92 | 1920079 |
| GM | sold | 6/6/2003 | 6-2003 | 212700 | 21313.16 | 193500 | 154.8 | 326.47 | 6965995 |
| GM | sold | 6/9/2003 | 6-2003 | 88700 | 11805.66 | 81400 | 65.12 | 134.86 | 2875265 |
| GM | sold | 6/10/2003 | 6-2003 | 89100 | 11010.93 | 84700 | 67.76 | 141.72 | 3025844 |
| GM | sold | 6/11/2003 | 6-2003 | 104600 | 13473.04 | 97500 | 78 | 166.74 | 3570355 |
| GM | sold | 6/12/2003 | 6-2003 | 94900 | 13976.11 | 91300 | 73.04 | 158.37 | 3386089 |
| GM | sold | 6/13/2003 | 6-2003 | 95000 | 11273.91 | 88200 | 70.56 | 149.56 | 3187506 |
| GM | sold | 6/16/2003 | 6-2003 | 67500 | 10707.2 | 63400 | 50.72 | 108.45 | 2323628 |
| GM | sold | 6/17/2003 | 6-2003 | 81400 | 10436.56 | 77600 | 62.08 | 139.79 | 2983062 |
| GM | sold | 6/18/2003 | 6-2003 | 122700 | 15136.55 | 114900 | 91.92 | 206.75 | 4414169 |
| GM | sold | 6/19/2003 | 6-2003 | 91300 | 14754.45 | 86400 | 69.12 | 153.7 | 3278645 |
| GM | sold | 6/20/2003 | 6-2003 | 72100 | 10333.71 | 66200 | 52.96 | 120.04 | 2571964 |
| GM | sold | 6/23/2003 | 6-2003 | 92800 | 20651.79 | 89400 | 71.52 | 158.67 | 3367123 |
| GM | sold | 6/24/2003 | 6-2003 | 121600 | 15286.16 | 114300 | 91.44 | 196.93 | 4211978 |
| GM | sold | 6/25/2003 | 6-2003 | 95600 | 11197.5 | 90400 | 72.32 | 155.42 | 3323189 |
| GM | sold | 6/26/2003 | 6-2003 | 118600 | 14383.39 | 112800 | 90.24 | 191.43 | 4086088 |
| GM | sold | 6/27/2003 | 6-2003 | 68200 | 10315.24 | 66200 | 52.96 | 112.08 | 2387009 |
| GM | sold | 6/30/2003 | 6-2003 | 103600 | 11651.6 | 96200 | 76.96 | 163.4 | 3491899 |
| GM | sold | 7/1/2003 | 7-2003 | 152300 | 15039.96 | 143900 | 115.12 | 238.96 | 5107368 |
| GM | sold | 7/2/2003 | 7-2003 | 124400 | 14988.92 | 113200 | 90.56 | 190.25 | 4057775 |
| GM | sold | 7/3/2003 | 7-2003 | 50500 | 6635.19 | 47800 | 38.24 | 79.82 | 1705141 |
| GM | sold | 7/7/2003 | 7-2003 | 69100 | 9816.21 | 66000 | 52.8 | 112.03 | 2382504 |
| GM | sold | 7/8/2003 | 7-2003 | 112600 | 13092.68 | 103300 | 82.64 | 177.05 | 3788731 |
| GM | sold | 7/9/2003 | 7-2003 | 112600 | 13162.66 | 103300 | 82.64 | 175.54 | 3746996 |
| GM | sold | 7/10/2003 | 7-2003 | 112100 | 13914.6 | 102700 | 82.16 | 172.68 | 3684706 |
| GM | sold | 7/11/2003 | 7-2003 | 101000 | 12193.32 | 90300 | 72.24 | 150.64 | 3217798 |
| GM | sold | 7/14/2003 | 7-2003 | 136000 | 14667.91 | 125500 | 100.4 | 213.48 | 4565428 |
| GM | sold | 7/15/2003 | 7-2003 | 187000 | 20219.56 | 179400 | 143.52 | 305.09 | 6515083 |
| GM | sold | 7/16/2003 | 7-2003 | 155100 | 17152.57 | 148100 | 118.48 | 245.45 | 5247254 |
| GM | sold | 7/17/2003 | 7-2003 | 125600 | 14100.85 | 118900 | 95.12 | 199.15 | 4253597 |
| GM | sold | 7/18/2003 | 7-2003 | 73000 | 12529.53 | 68800 | 55.04 | 115.5 | 2456947 |
| GM | sold | 7/21/2003 | 7-2003 | 95800 | 17947.29 | 92200 | 73.76 | 155.17 | 3303110 |
| GM | sold | 7/22/2003 | 7-2003 | 136200 | 19779.86 | 129900 | 103.92 | 218.74 | 4661970 |
| GM | sold | 7/23/2003 | 7-2003 | 89700 | 17706.85 | 82700 | 66.16 | 140.06 | 2981243 |
| GM | sold | 7/24/2003 | 7-2003 | 89300 | 17160.94 | 85800 | 68.64 | 146.63 | 3145040 |
| GM | sold | 7/25/2003 | 7-2003 | 83900 | 17149.46 | 78800 | 63.04 | 134.16 | 2875938 |
| GM | sold | 7/28/2003 | 7-2003 | 114000 | 21286.05 | 99300 | 79.44 | 171.15 | 3667524 |
| GM | sold | 7/29/2003 | 7-2003 | 120200 | 22154.12 | 98800 | 79.04 | 170.05 | 3654432 |
| GM | sold | 7/30/2003 | 7-2003 | 66400 | 13335.98 | 63600 | 50.88 | 109.6 | 2349380 |
| GM | sold | 7/31/2003 | 7-2003 | 63700 | 12246.04 | 60600 | 48.48 | 106.31 | 2270516 |
| GM | sold | 8/1/2003 | 8-2003 | 83700 | 18591.27 | 81000 | 56.7 | 140.17 | 3014108 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GM | sold | 8/4/2003 | 8-2003 | 104700 | 18161.78 | 98900 | 69.23 | 169.81 | 3637101 |
| GM | sold | 8/5/2003 | 8-2003 | 128900 | 23086.51 | 120700 | 84.49 | 205.72 | 4415082 |
| GM | sold | 8/6/2003 | 8-2003 | 116500 | 22926.16 | 107800 | 75.46 | 183.62 | 3941223 |
| GM | sold | 8/7/2003 | 8-2003 | 111500 | 22421.36 | 103300 | 72.31 | 175.91 | 3778106 |
| GM | sold | 8/8/2003 | 8-2003 | 28700 | 8315.09 | 26700 | 18.69 | 45.69 | 986941 |
| GM | sold | 8/11/2003 | 8-2003 | 30600 | 9652.76 | 30400 | 21.28 | 52.05 | 1128809 |
| GM | sold | 8/12/2003 | 8-2003 | 43700 | 14318.1 | 43700 | 30.59 | 77.3 | 1637389 |
| GM | sold | 8/13/2003 | 8-2003 | 31100 | 9412.23 | 31100 | 21.77 | 53.45 | 1156874 |
| GM | sold | 8/14/2003 | 8-2003 | 35700 | 9767.12 | 35100 | 24.57 | 60.46 | 1303322 |
| GM | sold | 8/15/2003 | 8-2003 | 5200 | 1936.75 | 5200 | 3.64 | 8.95 | 193675 |
| GM | sold | 8/18/2003 | 8-2003 | 27200 | 8628.94 | 27000 | 18.9 | 48.3 | 1016758 |
| GM | sold | 8/19/2003 | 8-2003 | 25400 | 8814.01 | 24900 | 17.43 | 44.81 | 954051 |
| GM | sold | 8/20/2003 | 8-2003 | 25800 | 8979.79 | 25800 | 18.06 | 46.44 | 990127 |
| GM | sold | 8/21/2003 | 8-2003 | 26200 | 7496.77 | 25700 | 17.99 | 46.62 | 1003642 |
| GM | sold | 8/22/2003 | 8-2003 | 24300 | 7591.76 | 24100 | 16.87 | 43.52 | 938182 |
| GM | sold | 8/25/2003 | 8-2003 | 27600 | 7136.96 | 27300 | 19.11 | 49.14 | 1047992 |
| GM | sold | 8/26/2003 | 8-2003 | 68100 | 15335.36 | 66300 | 46.41 | 119.95 | 2569878 |
| GM | sold | 8/27/2003 | 8-2003 | 36400 | 9481.87 | 35000 | 24.5 | 63.88 | 1371696 |
| GM | sold | 8/28/2003 | 8-2003 | 29700 | 7136.92 | 29300 | 20.51 | 54.97 | 1168799 |
| GM | sold | 8/29/2003 | 8-2003 | 25200 | 6118.5 | 24500 | 17.15 | 46.56 | 999074 |
| GM | sold | 9/2/2003 | 9-2003 | 68600 | 17909.46 | 67300 | 47.11 | 131.68 | 2814231 |
| GM | sold | 9/3/2003 | 9-2003 | 80500 | 19735.52 | 78200 | 54.74 | 156.38 | 3339706 |
| GM | sold | 9/4/2003 | 9-2003 | 60200 | 15497.08 | 58500 | 40.95 | 116.53 | 2477310 |
| GM | sold | 9/5/2003 | 9-2003 | 68000 | 17219.78 | 66600 | 46.62 | 131.15 | 2782820 |
| GM | sold | 9/8/2003 | 9-2003 | 73300 | 15016.79 | 70900 | 49.63 | 140.73 | 2996996 |
| GM | sold | 9/9/2003 | 9-2003 | 67700 | 14729.22 | 64100 | 44.87 | 125.97 | 2683209 |
| GM | sold | 9/10/2003 | 9-2003 | 72300 | 14788.75 | 69800 | 48.86 | 133.86 | 2867226 |
| GM | sold | 9/11/2003 | 9-2003 | 83300 | 14187.95 | 78400 | 54.88 | 150.1 | 3214199 |
| GM | sold | 9/12/2003 | 9-2003 | 75500 | 12462.77 | 71400 | 49.98 | 136.97 | 2935297 |
| GM | sold | 9/15/2003 | 9-2003 | 73400 | 16358.98 | 69200 | 48.44 | 132.96 | 2852740 |
| GM | sold | 9/16/2003 | 9-2003 | 52400 | 11374.07 | 48000 | 33.6 | 93.18 | 1991870 |
| GM | sold | 9/17/2003 | 9-2003 | 21500 | 8127.17 | 21500 | 15.05 | 42.23 | 896049 |
| GM | sold | 9/18/2003 | 9-2003 | 35700 | 12364.78 | 35500 | 24.85 | 69.14 | 1477733 |
| GM | sold | 9/19/2003 | 9-2003 | 16600 | 6120.95 | 16400 | 11.48 | 32.66 | 687280 |
| GM | sold | 9/22/2003 | 9-2003 | 59400 | 15703.09 | 57900 | 40.53 | 111.41 | 2398998 |
| GM | sold | 9/23/2003 | 9-2003 | 56400 | 12622.39 | 54300 | 38.01 | 104.97 | 2254574 |
| GM | sold | 9/24/2003 | 9-2003 | 89500 | 18134.25 | 85400 | 59.78 | 164.13 | 3516428 |
| GM | sold | 9/25/2003 | 9-2003 | 89800 | 15030.6 | 80700 | 56.49 | 153.34 | 3285953 |
| GM | sold | 9/26/2003 | 9-2003 | 119600 | 18179.25 | 111200 | 77.84 | 211.28 | 4512431 |
| GM | sold | 9/29/2003 | 9-2003 | 400 | 80.77 | 400 | 0.28 | 0.76 | 16154 |
| GM | sold | 9/30/2003 | 9-2003 | 1200 | 162.71 | 1200 | 0.84 | 2.3 | 49151 |
| GM | sold | 10/2/2003 | 10-2003 | 800 | 163.37 | 800 | 0.56 | 1.53 | 32721 |
| GM | sold | 10/3/2003 | 10-2003 | 200 | 41.35 | 200 | 0.14 | 0.39 | 8270 |
| GM | sold | 10/6/2003 | 10-2003 | 1100 | 83.6 | 1100 | 0.77 | 2.15 | 45980 |
| GM | sold | 10/7/2003 | 10-2003 | 2100 | 250.34 | 1300 | 0.91 | 2.55 | 54266 |
| GM | sold | 10/8/2003 | 10-2003 | 1000 | 167.69 | 700 | 0.49 | 1.37 | 29351 |
| GM | sold | 10/9/2003 | 10-2003 | 2100 | 254.62 | 2100 | 1.47 | 4.19 | 89156 |
| GM | sold | 10/10/2003 | 10-2003 | 1400 | 128.45 | 1000 | 0.7 | 2 | 42806 |
| GM | sold | 10/13/2003 | 10-2003 | 300 | 43.63 | 300 | 0.21 | 0.61 | 13089 |
| GM | sold | 10/14/2003 | 10-2003 | 900 | 131.55 | 700 | 0.49 | 1.45 | 30695 |
| GM | sold | 10/15/2003 | 10-2003 | 3500 | 436.41 | 3200 | 2.24 | 6.53 | 139599 |
| GM | sold | 10/16/2003 | 10-2003 | 2100 | 218.76 | 2100 | 1.47 | 4.29 | 91833 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GM | sold | 10/17/2003 | 10-2003 | 300 | 258.92 | 2500 | 1.75 | 5.05 | 107846 |
| GM | sold | 10/20/2003 | 10-2003 | 400 | 86.45 | 400 | 0.28 | 0.8 | 17290 |
| GM | sold | 10/21/2003 | 10-2003 | 300 | 42.93 | 300 | 0.21 | 0.6 | 12879 |
| GM | sold | 10/22/2003 | 10-2003 | 400 | 41.93 | 400 | 0.28 | 0.78 | 16772 |
| GM | sold | 10/23/2003 | 10-2003 | 4000 | 293.05 | 2700 | 1.89 | 5.29 | 112913 |
| GM | sold | 10/24/2003 | 10-2003 | 2000 | 207.91 | 1700 | 1.19 | 3.31 | 70633 |
| GM | sold | 10/29/2003 | 10-2003 | 1000 | 85.64 | 500 | 0.35 | 1 | 21410 |
| GM | sold | 10/30/2003 | 10-2003 | 1800 | 172.63 | 1400 | 0.98 | 2.81 | 60359 |
| GM | sold | 10/31/2003 | 10-2003 | 400 | 85.52 | 400 | 0.28 | 0.8 | 17104 |
| GM | sold | 11/5/2003 | 11-2003 | 900 | 85.5 | 900 | 0.63 | 1.8 | 38475 |
| GM | sold | 11/11/2003 | 11-2003 | 800 | 84.5 | 800 | 0.56 | 1.58 | 33800 |
| GM | sold | 11/17/2003 | 11-2003 | 1000 | 83.95 | 1000 | 0.7 | 1.96 | 41975 |
| GM | sold | 11/19/2003 | 11-2003 | 1100 | 125.66 | 700 | 0.49 | 1.38 | 29322 |
| GM | sold | 12/1/2003 | 12-2003 | 800 | 172.24 | 800 | 0.56 | 1.6 | 34448 |
| GM | sold | 12/3/2003 | 12-2003 | 2200 | 274.56 | 2200 | 1.54 | 4.72 | 100632 |
| GM | sold | 12/4/2003 | 12-2003 | 3000 | 371.48 | 3000 | 2.1 | 6.54 | 139370 |
| GM | sold | 12/9/2003 | 12-2003 | 2200 | 290.1 | 2200 | 1.54 | 5 | 106370 |
| GM | sold | 12/11/2003 | 12-2003 | 600 | 97.78 | 600 | 0.42 | 1.38 | 29334 |
| GM | sold | 12/12/2003 | 12-2003 | 2200 | 299.3 | 2200 | 1.54 | 5.12 | 109740 |
| GM | sold | 12/15/2003 | 12-2003 | 8400 | 1085.04 | 6000 | 4.2 | 13.86 | 296182 |
| GM | sold | 12/16/2003 | 12-2003 | 800 | 98.02 | 800 | 0.56 | 1.84 | 39208 |
| GM | sold | 12/17/2003 | 12-2003 | 1600 | 198.76 | 1600 | 1.12 | 3.72 | 79504 |
| GM | sold | 12/31/2003 | 12-2003 | 2400 | 319.96 | 2400 | 1.68 | 6 | 127984 |
| GM | sold | 1/8/2004 | 1-2004 | 1200 | 164.76 | 1200 | 0.84 | 3.08 | 65904 |
| GM | sold | 1/13/2004 | 1-2004 | 2800 | 370.84 | 2000 | 1.4 | 4.97 | 106039 |
| GM | sold | 1/20/2004 | 1-2004 | 400 | 53.57 | 400 | 0.28 | 1 | 21428 |
| GM | sold | 1/27/2004 | 1-2004 | 400 | 53.7 | 400 | 0.28 | 1.01 | 21480 |
| GM | sold | 2/6/2004 | 2-2004 | 1000 | 194.18 | 1000 | 0.56 | 1.82 | 48488 |
| GM | sold | 2/9/2004 | 2-2004 | 400 | 196.44 | 400 | 0 | 0 | 19644 |
| GM | sold | 2/10/2004 | 2-2004 | 400 | 197.08 | 400 | 0 | 0 | 19708 |
| GM | sold | 2/11/2004 | 2-2004 | 200 | 99 | 200 | 0 | 0 | 9960 |
| GM | sold | 2/23/2004 | 2-2004 | 800 | 95.02 | 800 | 0.56 | 1.48 | 38008 |
| GM | sold | 3/19/2004 | 3-2004 | 1500 | 136.59 | 1000 | 0.7 | 1.78 | 45528 |
| GM | sold | 3/31/2004 | 3-2004 | 500 | 47.13 | 500 | 0.35 | 0.92 | 23565 |
| GM | sold | 4/1/2004 | 4-2004 | 500 | 47.4 | 500 | 0.35 | 0.55 | 23700 |
| GM | sold | 4/8/2004 | 4-2004 | 2000 | 188.47 | 1500 | 1.05 | 1.65 | 70710 |
| GM | sold | 4/13/2004 | 4-2004 | 1000 | 92.82 | 1000 | 0.7 | 1.08 | 46410 |
| GM | sold | 4/19/2004 | 4-2004 | 700 | 92.17 | 500 | 0.35 | 0.54 | 23043 |
| GM | sold | 4/20/2004 | 4-2004 | 1000 | 96.47 | 1000 | 0.7 | 1.12 | 48235 |
| GM | sold | 4/21/2004 | 4-2004 | 500 | 48.25 | 500 | 0.35 | 0.56 | 24125 |
| GM | sold | 4/29/2004 | 4-2004 | 2000 | 192.16 | 1500 | 1.05 | 1.68 | 72060 |
| GM | sold | 6/8/2004 | 6-2004 | 100 | 47.19 | 100 | 0.08 | 0.11 | 4719 |
| GM | sold | 6/10/2004 | 6-2004 | 100 | 47.92 | 100 | 0.08 | 0.11 | 4792 |
| GM | sold | 6/14/2004 | 6-2004 | 900 | 332.39 | 900 | 0.7 | 0.99 | 42732 |
| GM | sold | 6/16/2004 | 6-2004 | 100 | 47.87 | 100 | 0.08 | 0.11 | 4787 |
| GM | sold | 6/17/2004 | 6-2004 | 200 | 95.35 | 200 | 0.16 | 0.22 | 9535 |
| GM | sold | 6/22/2004 | 6-2004 | 300 | 95.28 | 300 | 0.23 | 0.33 | 14292 |
| GM | sold | 6/23/2004 | 6-2004 | 100 | 47.97 | 100 | 0.08 | 0.11 | 4797 |
| GM | sold | 6/24/2004 | 6-2004 | 600 | 95.42 | 600 | 0.44 | 0.67 | 28626 |
| GM | sold | 6/28/2004 | 6-2004 | 1100 | 279.49 | 1100 | 0.83 | 1.21 | 51245 |
| GM | sold | 7/20/2004 | 7-2004 | 200 | 86.83 | 200 | 0.16 | 0.2 | 8683 |
| GM | sold | 11/5/2004 | 11-2004 | 100 | 39.88 | 100 | 0.08 | 0.09 | 3988 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GM | sold | 11/8/2004 | 11-2004 | 100 | 39.65 | 100 | 0.08 | 0.09 | 3965 |
| GM | sold | 11/11/2004 | 11-2004 | 400 | 78.5 | 400 | 0.3 | 0.36 | 15700 |
| GP | sold | 7/23/2004 | 7-2004 | 100 | 33.66 | 100 | 0.08 | 0.08 | 3366 |
| GP | sold | 8/6/2004 | 8-2004 | 1000 | 321.9 | 1000 | 0.8 | 0.76 | 32190 |
| GP | sold | 8/19/2004 | 8-2004 | 200 | 68.24 | 200 | 0.16 | 0.16 | 6824 |
| GP | sold | 9/15/2004 | 9-2004 | 100 | 35.08 | 100 | 0.08 | 0.08 | 3508 |
| GP | sold | 9/21/2004 | 9-2004 | 100 | 35.52 | 100 | 0.08 | 0.08 | 3552 |
| GP | sold | 10/4/2004 | 10-2004 | 900 | 108.46 | 500 | 0.38 | 0.41 | 18076 |
| GP | sold | 10/5/2004 | 10-2004 | 200 | 35.27 | 200 | 0.15 | 0.17 | 7054 |
| GP | sold | 10/6/2004 | 10-2004 | 200 | 35.42 | 200 | 0.15 | 0.17 | 7084 |
| GP | sold | 10/7/2004 | 10-2004 | 200 | 36.18 | 200 | 0.15 | 0.17 | 7236 |
| GP | sold | 10/8/2004 | 10-2004 | 200 | 35.62 | 200 | 0.15 | 0.17 | 7124 |
| GP | sold | 10/28/2004 | 10-2004 | 1600 | 273.6 | 1400 | 1.06 | 1.12 | 47857 |
| GP | sold | 10/29/2004 | 10-2004 | 400 | 103.4 | 400 | 0.31 | 0.32 | 13787 |
| GP | sold | 11/2/2004 | 11-2004 | 200 | 34.75 | 200 | 0.15 | 0.16 | 6950 |
| GP | sold | 11/4/2004 | 11-2004 | 200 | 35 | 200 | 0.15 | 0.16 | 7000 |
| GPS | sold | 11/20/2003 | 11-2003 | 2400 | 126.86 | 2400 | 1.68 | 2.38 | 50744 |
| GPS | sold | 11/21/2003 | 11-2003 | 1800 | 105.02 | 1200 | 0.84 | 1.19 | 25210 |
| GPS | sold | 12/2/2003 | 12-2003 | 800 | 42.52 | 800 | 0.56 | 0.8 | 17008 |
| GPS | sold | 12/3/2003 | 12-2003 | 1600 | 85.62 | 1600 | 1.12 | 1.6 | 34248 |
| GPS | sold | 12/4/2003 | 12-2003 | 2400 | 126.92 | 2400 | 1.68 | 2.38 | 50768 |
| GPS | sold | 12/5/2003 | 12-2003 | 800 | 42.2 | 800 | 0.56 | 0.78 | 16880 |
| GPS | sold | 12/8/2003 | 12-2003 | 1800 | 125.22 | 1600 | 1.12 | 1.56 | 33426 |
| GPS | sold | 12/9/2003 | 12-2003 | 1600 | 83.52 | 800 | 0.56 | 0.8 | 16704 |
| GPS | sold | 12/10/2003 | 12-2003 | 1600 | 82.84 | 1600 | 1.12 | 1.56 | 33136 |
| GPS | sold | 6/17/2004 | 6-2004 | 200 | 49.87 | 200 | 0.16 | 0.12 | 4987 |
| GPS | sold | 6/22/2004 | 6-2004 | 400 | 74.7 | 400 | 0.31 | 0.24 | 9962 |
| GPS | sold | 6/23/2004 | 6-2004 | 100 | 25.54 | 100 | 0.08 | 0.06 | 2554 |
| GPS | sold | 6/24/2004 | 6-2004 | 600 | 50.31 | 600 | 0.44 | 0.36 | 15093 |
| GPS | sold | 6/25/2004 | 6-2004 | 100 | 25.39 | 100 | 0.08 | 0.06 | 2539 |
| GPS | sold | 6/29/2004 | 6-2004 | 200 | 24.29 | 200 | 0.15 | 0.11 | 4858 |
| GPS | sold | 9/21/2004 | 9-2004 | 100 | 19.97 | 100 | 0.08 | 0.05 | 1997 |
| GPT | sold | 10/30/2003 | 10-2003 | 700 | 30.12 | 700 | 0.49 | 0.99 | 21084 |
| GPT | sold | 11/4/2003 | 11-2003 | 600 | 32.21 | 600 | 0.42 | 0.9 | 19326 |
| GPT | sold | 11/10/2003 | 11-2003 | 600 | 32.56 | 600 | 0.42 | 0.91 | 19536 |
| GS | SELL | 10/24/2003 | 10-2003 | 1500 | 1279.67 | 1500 | 0.6 | 6 | 127967 |
| GS | SELL | 10/27/2003 | 10-2003 | 9500 | 3702.2 | 9200 | 3.68 | 37.93 | 810980 |
| GS | SELL | 10/29/2003 | 10-2003 | 9000 | 5570.07 | 8500 | 3.4 | 36.75 | 788928 |
| GS | SELL | 10/30/2003 | 10-2003 | 19400 | 12645.05 | 18800 | 7.52 | 82.59 | 1760675 |
| GS | SELL | 11/3/2003 | 11-2003 | 12200 | 10503.61 | 12000 | 4.8 | 53.39 | 1145204 |
| GS | SELL | 11/4/2003 | 11-2003 | 20600 | 13296.67 | 20100 | 8.04 | 90.24 | 1923003 |
| GS | SELL | 11/5/2003 | 11-2003 | 26000 | 17609.57 | 24100 | 9.64 | 107.24 | 2292855 |
| GS | SELL | 11/6/2003 | 11-2003 | 22100 | 17912.28 | 21200 | 8.48 | 94.38 | 2020405 |
| GS | SELL | 11/7/2003 | 11-2003 | 17600 | 14225.76 | 17200 | 6.88 | 77.67 | 1664569 |
| GS | SELL | 11/10/2003 | 11-2003 | 36100 | 20773.05 | 33800 | 13.52 | 152.13 | 3249868 |
| GS | SELL | 11/11/2003 | 11-2003 | 7300 | 6138.13 | 6900 | 2.76 | 31.05 | 661765 |
| GS | SELL | 11/12/2003 | 11-2003 | 8600 | 6927.91 | 8200 | 3.28 | 36.94 | 789310 |
| GS | SELL | 11/13/2003 | 11-2003 | 2000 | 1534.2 | 2000 | 0.8 | 9 | 191776 |
| GS | SELL | 11/14/2003 | 11-2003 | 8100 | 3132.73 | 6600 | 2.64 | 29.37 | 627439 |
| GS | SELL | 11/17/2003 | 11-2003 | 15200 | 7973.74 | 14100 | 5.64 | 61.96 | 1322556 |
| GS | SELL | 11/18/2003 | 11-2003 | 35600 | 16725.57 | 30000 | 12 | 132 | 2818450 |
| GS | SELL | 11/19/2003 | 11-2003 | 59300 | 29934.25 | 55600 | 22.24 | 243.75 | 5201541 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GS | SELL | 11/20/2003 | 11-2003 | 78200 | 32584.27 | 69500 | 27.8 | 303.21 | 6474799 |
| GS | SELL | 11/21/2003 | 11-2003 | 38600 | 21037.66 | 35900 | 14.36 | 155.66 | 3327585 |
| GS | SELL | 11/24/2003 | 11-2003 | 25500 | 15375.43 | 24000 | 9.6 | 106.03 | 2266903 |
| GS | SELL | 11/25/2003 | 11-2003 | 36100 | 16732.2 | 32200 | 12.88 | 144.93 | 3097301 |
| GS | SELL | 11/26/2003 | 11-2003 | 54800 | 20345.49 | 44100 | 17.64 | 198.15 | 4230753 |
| GS | SELL | 11/28/2003 | 11-2003 | 1600 | 1540.4 | 1600 | 0.64 | 7.2 | 154040 |
| GS | SELL | 12/1/2003 | 12-2003 | 83200 | 41032.22 | 73400 | 29.36 | 334.28 | 7138392 |
| GS | SELL | 12/2/2003 | 12-2003 | 67800 | 35219.36 | 62400 | 24.96 | 285.7 | 6101316 |
| GS | SELL | 12/3/2003 | 12-2003 | 58800 | 36822.08 | 55000 | 22 | 254.76 | 5448220 |
| GS | SELL | 12/4/2003 | 12-2003 | 71000 | 42740.96 | 65600 | 26.24 | 302.84 | 6489210 |
| GS | SELL | 12/5/2003 | 12-2003 | 100400 | 61172.02 | 94600 | 37.84 | 435.56 | 9304366 |
| GS | SELL | 12/8/2003 | 12-2003 | 88000 | 51691.2 | 77000 | 30.8 | 354.24 | 7570270 |
| GS | SELL | 12/9/2003 | 12-2003 | 124400 | 58061.88 | 114200 | 45.68 | 525.66 | 11237762 |
| GS | SELL | 12/10/2003 | 12-2003 | 96200 | 41734.7 | 88000 | 35.2 | 404.94 | 8655730 |
| GS | SELL | 12/11/2003 | 12-2003 | 113800 | 63905.3 | 101800 | 40.72 | 468.14 | 10006138 |
| GS | SELL | 12/12/2003 | 12-2003 | 22000 | 18385.22 | 21600 | 8.64 | 99.64 | 2135380 |
| GS | SELL | 12/15/2003 | 12-2003 | 114400 | 67186.84 | 106200 | 42.48 | 492.3 | 10513396 |
| GS | SELL | 12/16/2003 | 12-2003 | 81800 | 43936.18 | 77200 | 30.88 | 352.98 | 7536992 |
| GS | SELL | 12/17/2003 | 12-2003 | 54200 | 33393.72 | 50200 | 20.08 | 229.72 | 4903238 |
| GS | SELL | 12/18/2003 | 12-2003 | 50400 | 27704.68 | 46600 | 18.64 | 211.48 | 4517640 |
| GS | SELL | 12/19/2003 | 12-2003 | 70600 | 30889.42 | 61600 | 24.64 | 277.68 | 5942298 |
| GS | SELL | 12/22/2003 | 12-2003 | 31600 | 24141.28 | 29600 | 11.84 | 134.78 | 2882994 |
| GS | SELL | 12/23/2003 | 12-2003 | 28600 | 17323.88 | 25800 | 10.32 | 118.7 | 2539294 |
| GS | SELL | 12/24/2003 | 12-2003 | 2000 | 1955.7 | 2000 | 0.8 | 9.2 | 195570 |
| GS | SELL | 12/29/2003 | 12-2003 | 2800 | 2775.86 | 2800 | 1.12 | 12.96 | 277586 |
| GS | SELL | 12/30/2003 | 12-2003 | 7200 | 7146.98 | 7200 | 2.88 | 33.38 | 714698 |
| GS | SELL | 12/31/2003 | 12-2003 | 5400 | 3556.78 | 5400 | 2.16 | 24.88 | 533494 |
| GS | SELL | 1/2/2004 | 1-2004 | 10000 | 7763.11 | 9600 | 3.84 | 43.97 | 943136 |
| GS | SELL | 1/5/2004 | 1-2004 | 32100 | 8140.74 | 26000 | 10.4 | 117.87 | 2519199 |
| GS | SELL | 1/6/2004 | 1-2004 | 26500 | 7470.33 | 20700 | 8.28 | 93.93 | 2007834 |
| GS | SELL | 1/7/2004 | 1-2004 | 20000 | 10888.17 | 19000 | 7.6 | 87.15 | 1865148 |
| GS | SELL | 1/8/2004 | 1-2004 | 45800 | 18381.33 | 40100 | 16.04 | 184.51 | 3942761 |
| GS | SELL | 1/9/2004 | 1-2004 | 81400 | 34405.1 | 73200 | 29.28 | 335.22 | 7152397 |
| GS | SELL | 1/12/2004 | 1-2004 | 31000 | 9901.75 | 29700 | 11.88 | 134.87 | 2882248 |
| GS | SELL | 1/13/2004 | 1-2004 | 52200 | 26725.29 | 48000 | 19.2 | 219.34 | 4682535 |
| GS | SELL | 1/14/2004 | 1-2004 | 2600 | 2471.47 | 2600 | 1.04 | 11.99 | 257088 |
| GS | SELL | 1/15/2004 | 1-2004 | 18900 | 14743.34 | 18100 | 7.24 | 85.32 | 1827681 |
| GS | SELL | 1/16/2004 | 1-2004 | 33200 | 15432.18 | 30500 | 12.2 | 144.13 | 3078580 |
| GS | SELL | 1/20/2004 | 1-2004 | 2100 | 1605.14 | 1800 | 0.72 | 8.47 | 180637 |
| GS | SELL | 1/21/2004 | 1-2004 | 3200 | 2813.04 | 3000 | 1.2 | 14.09 | 301287 |
| GS | SELL | 1/22/2004 | 1-2004 | 5900 | 2937.4 | 5000 | 2 | 23.68 | 506675 |
| GS | SELL | 1/23/2004 | 1-2004 | 2700 | 2499.22 | 2700 | 1.08 | 12.66 | 270088 |
| GS | SELL | 1/26/2004 | 1-2004 | 900 | 803.45 | 900 | 0.36 | 4.23 | 90320 |
| GS | SELL | 1/27/2004 | 1-2004 | 4100 | 2850.4 | 3800 | 1.52 | 18.13 | 387485 |
| GS | SELL | 1/28/2004 | 1-2004 | 8500 | 4297.18 | 8500 | 3.4 | 39.72 | 849056 |
| GS | SELL | 1/29/2004 | 1-2004 | 11400 | 6531.38 | 10500 | 4.2 | 48.6 | 1039507 |
| GS | SELL | 1/30/2004 | 1-2004 | 12200 | 5960.87 | 10900 | 4.36 | 50.7 | 1083121 |
| GS | SELL | 2/2/2004 | 2-2004 | 4500 | 3188.06 | 3900 | 1.56 | 18.18 | 388292 |
| GS | SELL | 2/3/2004 | 2-2004 | 15900 | 6742.61 | 15100 | 6.04 | 71.21 | 1521427 |
| GS | SELL | 2/4/2004 | 2-2004 | 8900 | 5428.24 | 8000 | 3.2 | 37.63 | 803970 |
| GS | SELL | 2/5/2004 | 2-2004 | 10500 | 4943.82 | 9400 | 3.76 | 43.5 | 929750 |
| GS | SELL | 2/6/2004 | 2-2004 | 8800 | 4227.76 | 8800 | 3.52 | 41.41 | 885961 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| GS | SELL | 2/9/2004 | 2-2004 | 9100 | 4996.56 | 8500 | 3.4 | 40.61 | 866288 |
| GS | SELL | 2/11/2004 | 2-2004 | 3300 | 2651.24 | 3300 | 1.32 | 16.42 | 350400 |
| GS | SELL | 2/12/2004 | 2-2004 | 5600 | 3744.89 | 5200 | 2.08 | 26 | 556302 |
| GS | SELL | 2/13/2004 | 2-2004 | 5300 | 2662.59 | 5100 | 2.04 | 25.41 | 542937 |
| GS | SELL | 2/17/2004 | 2-2004 | 8000 | 6208.26 | 8000 | 3.2 | 40.04 | 856567 |
| GS | SELL | 2/18/2004 | 2-2004 | 5000 | 2992.86 | 5000 | 2 | 25.01 | 534495 |
| GS | SELL | 2/19/2004 | 2-2004 | 3300 | 2983.78 | 3300 | 1.32 | 16.49 | 351557 |
| GS | SELL | 2/20/2004 | 2-2004 | 3100 | 2331.29 | 2900 | 1.16 | 14.41 | 307305 |
| GS | SELL | 2/23/2004 | 2-2004 | 12800 | 6618.88 | 11400 | 4.56 | 47.5 | 1216605 |
| GS | SELL | 2/24/2004 | 2-2004 | 14700 | 6385.42 | 13500 | 5.4 | 55.04 | 1413033 |
| GS | SELL | 2/25/2004 | 2-2004 | 15600 | 8116.8 | 14400 | 5.76 | 59.16 | 1518456 |
| GS | SELL | 2/26/2004 | 2-2004 | 3400 | 2746.98 | 3400 | 1.36 | 13.95 | 358875 |
| GS | SELL | 2/27/2004 | 2-2004 | 3200 | 1812.55 | 3000 | 1.2 | 12.49 | 319622 |
| GS | SELL | 3/1/2004 | 3-2004 | 1600 | 1179.21 | 1600 | 0.64 | 6.7 | 171588 |
| GS | SELL | 3/2/2004 | 3-2004 | 2000 | 1502.55 | 1800 | 0.72 | 7.56 | 193195 |
| GS | SELL | 3/3/2004 | 3-2004 | 9200 | 3929.58 | 7800 | 3.12 | 32.32 | 828855 |
| GS | SELL | 3/4/2004 | 3-2004 | 2300 | 2478.82 | 2300 | 0.92 | 9.66 | 247882 |
| GS | SELL | 3/5/2004 | 3-2004 | 300 | 324.8 | 300 | 0.12 | 1.27 | 32480 |
| GS | SELL | 3/8/2004 | 3-2004 | 1900 | 1508.86 | 1900 | 0.76 | 7.99 | 204684 |
| GS | SELL | 3/9/2004 | 3-2004 | 700 | 743.19 | 700 | 0.28 | 2.88 | 74319 |
| GS | SELL | 3/10/2004 | 3-2004 | 1900 | 1672.42 | 1900 | 0.76 | 7.77 | 198574 |
| GS | SELL | 3/11/2004 | 3-2004 | 4500 | 2286.26 | 4200 | 1.68 | 17.04 | 436325 |
| GS | SELL | 3/15/2004 | 3-2004 | 5000 | 2580.35 | 4600 | 1.84 | 18.48 | 474505 |
| GS | SELL | 3/16/2004 | 3-2004 | 4400 | 2793.71 | 4200 | 1.68 | 16.91 | 434756 |
| GS | SELL | 3/17/2004 | 3-2004 | 2300 | 2067.88 | 2300 | 0.92 | 9.27 | 237714 |
| GS | SELL | 3/18/2004 | 3-2004 | 5300 | 3513.47 | 4900 | 1.96 | 19.72 | 506075 |
| GS | SELL | 3/19/2004 | 3-2004 | 2700 | 2178.15 | 2500 | 1 | 10.1 | 259343 |
| GS | SELL | 3/22/2004 | 3-2004 | 9100 | 4237.76 | 8500 | 3.4 | 33.46 | 857715 |
| GS | SELL | 3/23/2004 | 3-2004 | 12200 | 7878.02 | 11500 | 4.6 | 45.94 | 1176284 |
| GS | SELL | 3/24/2004 | 3-2004 | 9500 | 4480.67 | 8800 | 3.52 | 34.16 | 875914 |
| GS | SELL | 3/25/2004 | 3-2004 | 9700 | 5028.24 | 8700 | 3.48 | 34.1 | 875063 |
| GS | SELL | 3/26/2004 | 3-2004 | 15800 | 6802.09 | 15500 | 6.2 | 62.33 | 1597007 |
| GS | SELL | 3/29/2004 | 3-2004 | 8300 | 5322.59 | 7900 | 3.16 | 32.15 | 824110 |
| GS | SELL | 3/30/2004 | 3-2004 | 8200 | 4995.21 | 7400 | 2.96 | 30.06 | 770570 |
| GS | SELL | 3/31/2004 | 3-2004 | 15300 | 8230.82 | 14000 | 5.6 | 56.96 | 1458643 |
| GS | SELL | 4/1/2004 | 4-2004 | 4900 | 2834.71 | 4600 | 1.84 | 11.31 | 482922 |
| GS | SELL | 4/2/2004 | 4-2004 | 12700 | 6238.5 | 11700 | 4.68 | 28.99 | 1237046 |
| GS | SELL | 4/5/2004 | 4-2004 | 5900 | 3384.65 | 4900 | 1.96 | 12.16 | 518270 |
| GS | SELL | 4/6/2004 | 4-2004 | 9200 | 6014.59 | 8900 | 3.56 | 22.1 | 939579 |
| GS | SELL | 4/7/2004 | 4-2004 | 12900 | 5790.6 | 11500 | 4.6 | 28.36 | 1210714 |
| GS | SELL | 4/8/2004 | 4-2004 | 4400 | 2647.53 | 4200 | 1.68 | 10.47 | 444897 |
| GS | SELL | 4/12/2004 | 4-2004 | 1400 | 953.87 | 1200 | 0.48 | 3 | 127191 |
| GS | SELL | 4/13/2004 | 4-2004 | 5100 | 3341.92 | 4700 | 1.88 | 11.5 | 490945 |
| GS | SELL | 4/14/2004 | 4-2004 | 10200 | 4258.42 | 8500 | 3.4 | 20.2 | 861491 |
| GS | SELL | 4/15/2004 | 4-2004 | 7100 | 5061.8 | 7100 | 2.84 | 16.89 | 718654 |
| GS | SELL | 4/16/2004 | 4-2004 | 2800 | 2267.27 | 2800 | 1.12 | 6.72 | 288574 |
| GS | SELL | 4/19/2004 | 4-2004 | 11600 | 5729.8 | 10500 | 4.2 | 25.2 | 1074474 |
| GS | SELL | 4/20/2004 | 4-2004 | 3000 | 2351.02 | 3000 | 1.2 | 7.19 | 306675 |
| GS | SELL | 4/21/2004 | 4-2004 | 20500 | 10406.56 | 19600 | 7.84 | 45.76 | 1961517 |
| GS | SELL | 4/22/2004 | 4-2004 | 15800 | 8691.78 | 14600 | 5.84 | 34.67 | 1475778 |
| GS | SELL | 4/23/2004 | 4-2004 | 11200 | 5623.13 | 10000 | 4 | 23.54 | 1004112 |
| GS | SELL | 4/26/2004 | 4-2004 | 13500 | 6898.39 | 12500 | 5 | 29.68 | 1268220 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| GS | SELL | 4/27/2004 | 4-2004 | 7400 | 4567.57 | 6300 | 2.52 | 15.05 | 639483 |
| GS | SELL | 4/28/2004 | 4-2004 | 8300 | 4868.73 | 8100 | 3.24 | 18.76 | 804673 |
| GS | SELL | 4/29/2004 | 4-2004 | 22900 | 11435.47 | 20200 | 8.08 | 46.54 | 1990754 |
| GS | SELL | 4/30/2004 | 4-2004 | 19400 | 9094.29 | 17500 | 7 | 40.02 | 1710517 |
| GS | SELL | 5/3/2004 | 5-2004 | 8600 | 5040.32 | 8000 | 3.2 | 18.2 | 775222 |
| GS | SELL | 5/4/2004 | 5-2004 | 19700 | 7023.51 | 16600 | 6.64 | 37.99 | 1618948 |
| GS | SELL | 5/5/2004 | 5-2004 | 11400 | 4443.41 | 9700 | 3.88 | 21.91 | 936458 |
| GS | SELL | 5/6/2004 | 5-2004 | 10900 | 6057.48 | 10300 | 4.12 | 22.76 | 975123 |
| GS | SELL | 5/7/2004 | 5-2004 | 28100 | 10976.66 | 26400 | 10.56 | 58.01 | 2476390 |
| GS | SELL | 5/10/2004 | 5-2004 | 27900 | 10552.48 | 25300 | 10.12 | 53.84 | 2301020 |
| GS | SELL | 5/11/2004 | 5-2004 | 26700 | 11008.03 | 25000 | 10 | 54.03 | 2312968 |
| GS | SELL | 5/12/2004 | 5-2004 | 39100 | 14417.47 | 34400 | 0 | 73.47 | 3140582 |
| GS | SELL | 5/13/2004 | 5-2004 | 40200 | 13508.67 | 33600 | 13.44 | 73.9 | 3151677 |
| GS | SELL | 5/14/2004 | 5-2004 | 30100 | 13560.42 | 28200 | 11.28 | 61.7 | 2635680 |
| GS | SELL | 5/17/2004 | 5-2004 | 42000 | 17184.89 | 38400 | 15.36 | 83.04 | 3549180 |
| GS | SELL | 5/18/2004 | 5-2004 | 21900 | 9715.86 | 19600 | 7.84 | 43.07 | 1831358 |
| GS | SELL | 5/19/2004 | 5-2004 | 6100 | 4329.25 | 6100 | 2.44 | 13.41 | 573983 |
| GS | SELL | 5/20/2004 | 5-2004 | 23700 | 8988.68 | 20600 | 8.24 | 44.71 | 1907738 |
| GS | SELL | 5/21/2004 | 5-2004 | 10100 | 6281.59 | 9100 | 3.64 | 19.76 | 840409 |
| GS | SELL | 5/24/2004 | 5-2004 | 6000 | 3863.27 | 6000 | 2.4 | 12.94 | 551962 |
| GS | SELL | 5/25/2004 | 5-2004 | 23400 | 9468.49 | 21000 | 8.4 | 45.25 | 1930911 |
| GS | SELL | 5/26/2004 | 5-2004 | 21000 | 9499.77 | 19000 | 7.6 | 41.51 | 1769612 |
| GS | SELL | 5/27/2004 | 5-2004 | 7700 | 3349.75 | 7300 | 2.92 | 15.86 | 678348 |
| GS | SELL | 5/28/2004 | 5-2004 | 1400 | 750.45 | 1200 | 0.48 | 2.64 | 112549 |
| GS | SELL | 6/1/2004 | 6-2004 | 2500 | 1482.72 | 2500 | 1 | 5.42 | 231221 |
| GS | SELL | 6/2/2004 | 6-2004 | 10000 | 6537.77 | 9200 | 3.68 | 19.96 | 847275 |
| GS | SELL | 6/3/2004 | 6-2004 | 14200 | 7368.14 | 12700 | 5.08 | 26.97 | 1155000 |
| GS | SELL | 6/4/2004 | 6-2004 | 11200 | 4397.66 | 10100 | 4.04 | 21.57 | 925322 |
| GS | SELL | 6/7/2004 | 6-2004 | 500 | 466.91 | 500 | 0.2 | 1.1 | 46691 |
| GS | SELL | 6/8/2004 | 6-2004 | 6600 | 3736.23 | 6200 | 2.48 | 13.64 | 579228 |
| GS | SELL | 6/9/2004 | 6-2004 | 2600 | 1678.11 | 2600 | 1.04 | 5.69 | 242345 |
| GS | SELL | 6/10/2004 | 6-2004 | 2500 | 1574.75 | 2300 | 0.92 | 5 | 213084 |
| GS | SELL | 6/14/2004 | 6-2004 | 15800 | 7758.27 | 14300 | 5.72 | 30.48 | 1305778 |
| GS | SELL | 6/15/2004 | 6-2004 | 4800 | 2921.94 | 4600 | 1.84 | 9.74 | 419595 |
| GS | SELL | 6/16/2004 | 6-2004 | 5800 | 2978.37 | 5200 | 2.08 | 10.93 | 469294 |
| GS | SELL | 6/17/2004 | 6-2004 | 4900 | 1959.53 | 4300 | 1.72 | 9.02 | 383099 |
| GS | SELL | 6/18/2004 | 6-2004 | 1600 | 806.08 | 1400 | 0.56 | 2.94 | 125382 |
| GS | SELL | 6/21/2004 | 6-2004 | 4000 | 2053.57 | 3800 | 1.52 | 7.97 | 339330 |
| GS | SELL | 6/22/2004 | 6-2004 | 900 | 620.95 | 900 | 0.36 | 1.88 | 79655 |
| GS | SELL | 6/23/2004 | 6-2004 | 6600 | 3006.74 | 6100 | 2.44 | 13 | 556103 |
| GS | SELL | 6/24/2004 | 6-2004 | 1800 | 839.21 | 1800 | 0.72 | 3.95 | 167855 |
| GS | SELL | 6/25/2004 | 6-2004 | 9900 | 2732.27 | 9200 | 3.68 | 20.26 | 866778 |
| GS | SELL | 6/28/2004 | 6-2004 | 7700 | 2908.3 | 7400 | 2.96 | 16.22 | 693619 |
| GS | SELL | 6/29/2004 | 6-2004 | 8600 | 3187.06 | 7700 | 3.08 | 16.91 | 721858 |
| GS | SELL | 6/30/2004 | 6-2004 | 19200 | 8101.63 | 17500 | 7 | 38.53 | 1648941 |
| GS | SELL | 7/1/2004 | 7-2004 | 8600 | 3735.29 | 8000 | 3.2 | 17.56 | 747805 |
| GS | SELL | 7/2/2004 | 7-2004 | 8900 | 3451.4 | 8900 | 3.56 | 19.42 | 829099 |
| GS | SELL | 7/6/2004 | 7-2004 | 3000 | 2309.41 | 2800 | 1.12 | 6.13 | 258767 |
| GS | SELL | 7/7/2004 | 7-2004 | 11100 | 5199.46 | 9900 | 3.96 | 21.16 | 903158 |
| GS | SELL | 7/8/2004 | 7-2004 | 13400 | 3607.41 | 12000 | 4.8 | 25.27 | 1082652 |
| GS | SELL | 7/9/2004 | 7-2004 | 27900 | 5064.37 | 18000 | 7.2 | 38.05 | 1627838 |
| GS | SELL | 7/12/2004 | 7-2004 | 3300 | 1796.32 | 3100 | 1.24 | 6.52 | 278584 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GS | SELL | 7/13/2004 | 7-2004 | 2400 | 1441.13 | 2400 | 0.96 | 5.04 | 216290 |
| GS | SELL | 7/14/2004 | 7-2004 | 3100 | 901.17 | 2500 | 1 | 5.26 | 225293 |
| GS | SELL | 7/15/2004 | 7-2004 | 2300 | 1245.58 | 2300 | 0.92 | 4.81 | 204519 |
| GS | SELL | 7/16/2004 | 7-2004 | 14200 | 4518.07 | 10600 | 4.24 | 22.02 | 938820 |
| GS | SELL | 7/19/2004 | 7-2004 | 9500 | 3235.4 | 9500 | 3.8 | 19.44 | 830102 |
| GS | SELL | 7/20/2004 | 7-2004 | 9400 | 3886.23 | 9200 | 3.68 | 19.02 | 812746 |
| GS | SELL | 7/21/2004 | 7-2004 | 16100 | 6343.72 | 15300 | 6.12 | 32 | 1367545 |
| GS | SELL | 7/22/2004 | 7-2004 | 17200 | 6085.24 | 15300 | 6.12 | 31.08 | 1329461 |
| GS | SELL | 7/23/2004 | 7-2004 | 29300 | 9803.09 | 24400 | 9.76 | 49.85 | 2136007 |
| GS | SELL | 7/26/2004 | 7-2004 | 29800 | 9333.49 | 27600 | 11.04 | 56.35 | 2407127 |
| GS | SELL | 7/27/2004 | 7-2004 | 24300 | 7067.58 | 21200 | 8.48 | 43.72 | 1872366 |
| GS | SELL | 7/28/2004 | 7-2004 | 22300 | 8213.45 | 18500 | 7.4 | 38.34 | 1635650 |
| GS | SELL | 7/29/2004 | 7-2004 | 37700 | 11126.09 | 32600 | 13.04 | 68.46 | 2925047 |
| GS | SELL | 7/30/2004 | 7-2004 | 35300 | 10702.16 | 27700 | 11.08 | 57.33 | 2449602 |
| GS | SELL | 8/2/2004 | 8-2004 | 38400 | 9665.42 | 32600 | 13.04 | 67.1 | 2865694 |
| GS | SELL | 8/3/2004 | 8-2004 | 19600 | 5643.34 | 17000 | 6.8 | 35.16 | 1499900 |
| GS | SELL | 8/4/2004 | 8-2004 | 12000 | 4540.72 | 11000 | 4.4 | 22.4 | 960270 |
| GS | SELL | 8/5/2004 | 8-2004 | 18000 | 8852.76 | 15800 | 6.32 | 31.88 | 1372296 |
| GS | SELL | 8/6/2004 | 8-2004 | 108800 | 30425.44 | 90600 | 36.24 | 180.3 | 7699402 |
| GS | SELL | 8/9/2004 | 8-2004 | 21600 | 9823.76 | 20000 | 8 | 39.78 | 1692718 |
| GS | SELL | 8/10/2004 | 8-2004 | 48600 | 13967.96 | 44400 | 17.76 | 88.72 | 3782086 |
| GS | SELL | 8/11/2004 | 8-2004 | 100200 | 24262.68 | 77600 | 31.04 | 154.48 | 6584114 |
| GS | SELL | 8/12/2004 | 8-2004 | 60400 | 20386.64 | 57800 | 23.12 | 114.06 | 4866970 |
| GS | SELL | 8/13/2004 | 8-2004 | 82200 | 25006.04 | 69400 | 27.76 | 136.58 | 5824322 |
| GS | SELL | 8/16/2004 | 8-2004 | 20600 | 13727.9 | 19800 | 7.92 | 39.6 | 1698486 |
| GS | SELL | 8/17/2004 | 8-2004 | 27400 | 20120.78 | 27000 | 10.8 | 54.18 | 2341008 |
| GS | SELL | 8/18/2004 | 8-2004 | 38400 | 25903.68 | 37200 | 14.88 | 75.14 | 3236118 |
| GS | SELL | 8/19/2004 | 8-2004 | 27600 | 18052.48 | 26800 | 10.72 | 53.9 | 2325544 |
| GS | SELL | 8/20/2004 | 8-2004 | 11000 | 9593.82 | 11000 | 4.4 | 22.36 | 959382 |
| GS | SELL | 8/23/2004 | 8-2004 | 7600 | 6501.46 | 7600 | 3.04 | 15.92 | 667636 |
| GS | SELL | 8/24/2004 | 8-2004 | 8800 | 6681.76 | 8600 | 3.2 | 16.72 | 703340 |
| GS | SELL | 8/25/2004 | 8-2004 | 10600 | 8679.72 | 10600 | 4.24 | 22.18 | 938522 |
| GS | SELL | 8/26/2004 | 8-2004 | 7600 | 6876.82 | 7600 | 3.04 | 15.96 | 687682 |
| GS | SELL | 8/27/2004 | 8-2004 | 9800 | 8160.9 | 9800 | 3.92 | 20.62 | 888712 |
| GS | SELL | 8/31/2004 | 8-2004 | 800 | 714.76 | 800 | 0.32 | 1.68 | 71476 |
| GS | SELL | 9/1/2004 | 9-2004 | 5200 | 3130.19 | 4600 | 1.84 | 9.66 | 411441 |
| GS | SELL | 9/2/2004 | 9-2004 | 10600 | 4330.92 | 9100 | 3.64 | 19.3 | 822063 |
| GS | SELL | 9/3/2004 | 9-2004 | 8200 | 2901.15 | 6700 | 2.68 | 14.15 | 607100 |
| GS | SELL | 9/7/2004 | 9-2004 | 13400 | 5510.67 | 11200 | 4.48 | 24.09 | 1028694 |
| GS | SELL | 9/8/2004 | 9-2004 | 18900 | 8642.55 | 16000 | 6.4 | 34.34 | 1470984 |
| GS | SELL | 9/9/2004 | 9-2004 | 9600 | 7239.82 | 8700 | 3.48 | 18.41 | 797229 |
| GS | SELL | 9/10/2004 | 9-2004 | 14500 | 7290.6 | 12700 | 5.08 | 27.42 | 1172377 |
| GS | SELL | 9/13/2004 | 9-2004 | 15400 | 8014.49 | 14600 | 5.84 | 32.03 | 1360565 |
| GS | SELL | 9/14/2004 | 9-2004 | 19600 | 9720.5 | 18000 | 7.2 | 39.6 | 1683022 |
| GS | SELL | 9/15/2004 | 9-2004 | 15800 | 6897.98 | 13300 | 5.32 | 29.13 | 1239285 |
| GS | SELL | 9/16/2004 | 9-2004 | 9100 | 4837.4 | 8300 | 3.32 | 18.22 | 772349 |
| GS | SELL | 9/17/2004 | 9-2004 | 4500 | 2973.43 | 3900 | 1.56 | 8.54 | 362449 |
| GS | SELL | 9/20/2004 | 9-2004 | 32000 | 13585.22 | 29600 | 11.84 | 63.51 | 2717350 |
| GS | SELL | 9/21/2004 | 9-2004 | 6600 | 4979.84 | 6600 | 2.64 | 14.54 | 620882 |
| GS | SELL | 9/22/2004 | 9-2004 | 13200 | 10573.69 | 13200 | 5.28 | 29.03 | 1235080 |
| GS | SELL | 9/23/2004 | 9-2004 | 20900 | 9027.03 | 19700 | 7.88 | 43.05 | 1834266 |
| GS | SELL | 9/24/2004 | 9-2004 | 10600 | 6342.15 | 10000 | 4 | 21.98 | 932867 |
| GS | SELL | 9/27/2004 | 9-2004 | 15100 | 9545.56 | 14100 | 5.64 | 30.71 | 1306674 |
| GS | SELL | 9/28/2004 | 9-2004 | 14800 | 10388.74 | 14200 | 5.68 | 31.05 | 1316386 |
| GS | SELL | 9/29/2004 | 9-2004 | 16900 | 13010.75 | 15900 | 6.36 | 34.92 | 1477748 |
| GS | SELL | 9/30/2004 | 9-2004 | 15100 | 7533.04 | 13500 | 5.4 | 29.43 | 1255456 |
| GS | SELL | 10/1/2004 | 10-2004 | 8200 | 6495.08 | 8200 | 3.28 | 18.04 | 771821 |
| GS | SELL | 10/4/2004 | 10-2004 | 8900 | 6933.66 | 8500 | 3.4 | 18.7 | 807204 |
| GS | SELL | 10/5/2004 | 10-2004 | 21100 | 10124.04 | 18900 | 7.56 | 41.61 | 1787943 |
| GS | SELL | 10/6/2004 | 10-2004 | 7100 | 5401.72 | 7100 | 2.84 | 15.67 | 672800 |
| GS | SELL | 10/7/2004 | 10-2004 | 12800 | 6162.5 | 10500 | 4.2 | 23.24 | 995560 |
| GS | SELL | 10/8/2004 | 10-2004 | 2600 | 1796.87 | 2600 | 1.04 | 5.75 | 246190 |
| GS | SELL | 10/11/2004 | 10-2004 | 9200 | 5380.03 | 8500 | 3.4 | 18.7 | 802353 |
| GS | SELL | 10/12/2004 | 10-2004 | 10200 | 6490.69 | 9600 | 3.84 | 21.12 | 903604 |
| GS | SELL | 10/13/2004 | 10-2004 | 14000 | 7960.1 | 12700 | 5.08 | 28.05 | 1203784 |
| GS | SELL | 10/14/2004 | 10-2004 | 6900 | 4379.85 | 6700 | 2.68 | 14.69 | 624503 |
| GS | SELL | 10/15/2004 | 10-2004 | 17300 | 8151.3 | 15200 | 6.08 | 33.43 | 1423907 |
| GS | SELL | 10/18/2004 | 10-2004 | 22300 | 9772.13 | 20600 | 8.24 | 45.32 | 1935734 |
| GS | SELL | 10/19/2004 | 10-2004 | 20600 | 8345.38 | 15500 | 6.2 | 33.98 | 1452069 |
| GS | SELL | 10/20/2004 | 10-2004 | 39400 | 14981.59 | 33300 | 13.32 | 71.61 | 3061023 |
| GS | SELL | 10/21/2004 | 10-2004 | 38700 | 15917.51 | 34800 | 13.92 | 76.01 | 3239522 |
| GS | SELL | 10/22/2004 | 10-2004 | 16100 | 7447.81 | 14800 | 5.92 | 32.39 | 1377067 |
| GS | SELL | 10/25/2004 | 10-2004 | 36800 | 15544.21 | 33900 | 13.56 | 72.91 | 3118074 |
| GS | SELL | 10/26/2004 | 10-2004 | 23500 | 9853.07 | 21700 | 8.68 | 47.74 | 2036781 |
| GS | SELL | 10/27/2004 | 10-2004 | 30500 | 12482.31 | 27900 | 11.16 | 62.2 | 2660757 |
| GS | SELL | 10/28/2004 | 10-2004 | 26600 | 11762.76 | 24600 | 9.84 | 55.9 | 2391506 |
| GS | SELL | 10/29/2004 | 10-2004 | 24600 | 11269.74 | 22400 | 8.96 | 51.52 | 2195296 |
| GS | SELL | 11/1/2004 | 11-2004 | 20400 | 9934.94 | 18200 | 7.28 | 41.86 | 1789598 |
| GS | SELL | 11/2/2004 | 11-2004 | 20300 | 9133.88 | 16900 | 6.76 | 39.21 | 1677797 |
| GS | SELL | 11/3/2004 | 11-2004 | 28600 | 12725.94 | 24400 | 9.76 | 56.7 | 2425742 |
| GS | SELL | 11/4/2004 | 11-2004 | 34400 | 13179.17 | 30100 | 12.04 | 70.3 | 3005735 |
| GS | SELL | 11/5/2004 | 11-2004 | 16300 | 8244.41 | 14700 | 5.88 | 34.63 | 1477926 |
| GS | SELL | 11/8/2004 | 11-2004 | 8800 | 7416.74 | 8400 | 3.36 | 19.47 | 841978 |
| GS | SELL | 11/9/2004 | 11-2004 | 7100 | 5035.05 | 6700 | 2.68 | 15.83 | 674839 |
| GS | SELL | 11/10/2004 | 11-2004 | 30500 | 14736.9 | 25600 | 10.24 | 60.67 | 2583936 |
| GS | SELL | 11/11/2004 | 11-2004 | 12600 | 7668.45 | 11600 | 4.64 | 27.82 | 1186964 |
| GS | SELL | 11/12/2004 | 11-2004 | 13100 | 7081.32 | 11700 | 4.68 | 28.58 | 1218519 |
| GS | SELL | 11/15/2004 | 11-2004 | 10900 | 9399.8 | 10700 | 4.28 | 25.99 | 1117599 |
| GS | SELL | 11/16/2004 | 11-2004 | 10100 | 5920.89 | 9400 | 3.76 | 22.86 | 976649 |
| GS | SELL | 11/17/2004 | 11-2004 | 13200 | 7228.4 | 12700 | 5.08 | 31.09 | 1330788 |
| GS | SELL | 11/18/2004 | 11-2004 | 19000 | 12337.6 | 18400 | 7.36 | 44.82 | 1924177 |
| GS | SELL | 11/19/2004 | 11-2004 | 14100 | 7401.72 | 12900 | 5.16 | 31.03 | 1325637 |
| GS | SELL | 11/22/2004 | 11-2004 | 1200 | 1242.21 | 1200 | 0.48 | 2.88 | 124021 |
| GS | SELL | 11/23/2004 | 11-2004 | 10000 | 7053.64 | 9800 | 3.92 | 23.78 | 1016753 |
| GS | SELL | 11/24/2004 | 11-2004 | 9000 | 7432.82 | 8600 | 3.44 | 21.1 | 90004 |
| GS | SELL | 11/26/2004 | 11-2004 | 900 | 946.85 | 900 | 0.36 | 2.25 | 94685 |
| GS | SELL | 11/29/2004 | 11-2004 | 18100 | 11768.09 | 17000 | 6.8 | 42.05 | 1786774 |
| GS | SELL | 11/30/2004 | 11-2004 | 8300 | 5144.41 | 7500 | 3 | 18.49 | 787411 |
| GS | SELL | 12/1/2004 | 12-2004 | 8600 | 4224.91 | 7100 | 2.84 | 17.53 | 750011 |
| GS | SELL | 12/2/2004 | 12-2004 | 4400 | 2774.67 | 4000 | 1.6 | 10 | 426786 |
| GS | SELL | 12/3/2004 | 12-2004 | 19000 | 8939.96 | 16900 | 6.76 | 42.15 | 1799242 |
| GS | SELL | 12/6/2004 | 12-2004 | 10800 | 7384.19 | 10200 | 4.08 | 25.5 | 1091020 |
| GS | SELL | 12/7/2004 | 12-2004 | 13600 | 5797.1 | 11000 | 4.4 | 27.52 | 1180313 |
| GS | SELL | 12/8/2004 | 12-2004 | 10800 | 5345.86 | 9700 | 3.88 | 24.25 | 1037085 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| GS | SELL | 12/9/2004 | 12-2004 | 32000 | 15423.91 | 30400 | 12.16 | 76.12 | 3256915 |
| GS | SELL | 12/10/2004 | 12-2004 | 6800 | 4999.63 | 6600 | 2.64 | 16.78 | 717586 |
| GS | SELL | 12/13/2004 | 12-2004 | 12800 | 6830.52 | 12200 | 4.88 | 31.5 | 1344011 |
| GS | SELL | 12/14/2004 | 12-2004 | 18600 | 8355.77 | 16600 | 6.64 | 42.65 | 1825075 |
| GS | SELL | 12/15/2004 | 12-2004 | 3500 | 3055.19 | 3500 | 1.4 | 8.91 | 381976 |
| GS | SELL | 12/16/2004 | 12-2004 | 4300 | 4536 | 4300 | 1.72 | 10.75 | 453600 |
| GS | SELL | 12/17/2004 | 12-2004 | 15400 | 5975.06 | 13600 | 5.44 | 33.39 | 1425489 |
| GS | SELL | 12/20/2004 | 12-2004 | 8100 | 4379.22 | 6900 | 2.76 | 16.85 | 719329 |
| GS | SELL | 12/21/2004 | 12-2004 | 3500 | 2515.8 | 3300 | 1.32 | 8.09 | 345923 |
| GS | SELL | 12/22/2004 | 12-2004 | 4600 | 3137.17 | 4000 | 1.6 | 9.72 | 418538 |
| GS | SELL | 12/23/2004 | 12-2004 | 8500 | 3572.38 | 7100 | 2.84 | 17.48 | 745680 |
| GS | SELL | 12/27/2004 | 12-2004 | 3900 | 2297.74 | 3600 | 1.44 | 8.83 | 375814 |
| GS | SELL | 12/28/2004 | 12-2004 | 7200 | 3043.47 | 5500 | 2.2 | 13.55 | 577222 |
| GS | SELL | 12/29/2004 | 12-2004 | 8500 | 2826.55 | 6400 | 2.56 | 15.64 | 669948 |
| GS | SELL | 12/30/2004 | 12-2004 | 3200 | 1683.22 | 2800 | 1.12 | 6.88 | 294561 |
| GS | SELL | 12/31/2004 | 12-2004 | 2600 | 1149.01 | 2100 | 0.84 | 5.14 | 219245 |
| GS | sold | 5/1/2003 | 5-2003 | 59300 | 15760.76 | 49300 | 39.44 | 173.07 | 3700386 |
| GS | sold | 5/2/2003 | 5-2003 | 73900 | 19323.39 | 65000 | 52 | 231.42 | 4943730 |
| GS | sold | 5/5/2003 | 5-2003 | 47200 | 15389.79 | 42500 | 34 | 152.41 | 3253439 |
| GS | sold | 5/6/2003 | 5-2003 | 69000 | 18875.9 | 62700 | 50.16 | 225.91 | 4829197 |
| GS | sold | 5/7/2003 | 5-2003 | 73500 | 20568.13 | 64700 | 51.76 | 233.1 | 4980920 |
| GS | sold | 5/8/2003 | 5-2003 | 59000 | 19215.61 | 53500 | 42.8 | 188.11 | 4017734 |
| GS | sold | 5/9/2003 | 5-2003 | 30900 | 11129.95 | 27400 | 21.92 | 95.77 | 2046467 |
| GS | sold | 5/12/2003 | 5-2003 | 29900 | 12377.61 | 28700 | 22.96 | 101.06 | 2162183 |
| GS | sold | 5/13/2003 | 5-2003 | 72200 | 26623.61 | 62900 | 50.32 | 220.73 | 4729143 |
| GS | sold | 5/14/2003 | 5-2003 | 48300 | 14890.41 | 41300 | 33.04 | 144.64 | 3091415 |
| GS | sold | 5/15/2003 | 5-2003 | 54700 | 19327.03 | 50700 | 40.56 | 179.71 | 3841167 |
| GS | sold | 5/16/2003 | 5-2003 | 34300 | 11632.35 | 32500 | 26 | 115.64 | 2470227 |
| GS | sold | 5/19/2003 | 5-2003 | 42700 | 13169.73 | 39500 | 31.6 | 139.13 | 2973615 |
| GS | sold | 5/20/2003 | 5-2003 | 61100 | 16304.07 | 54300 | 43.44 | 188.28 | 4020580 |
| GS | sold | 5/21/2003 | 5-2003 | 60900 | 15922.12 | 57800 | 46.24 | 201.25 | 4299140 |
| GS | sold | 5/22/2003 | 5-2003 | 42300 | 13583.76 | 39500 | 31.6 | 140.28 | 2996924 |
| GS | sold | 5/23/2003 | 5-2003 | 16100 | 6174.03 | 14500 | 11.6 | 51.82 | 1105008 |
| GS | sold | 5/27/2003 | 5-2003 | 79600 | 20951.68 | 68800 | 55.04 | 249.66 | 5333920 |
| GS | sold | 5/28/2003 | 5-2003 | 84700 | 21112.48 | 75700 | 60.56 | 280.95 | 6006180 |
| GS | sold | 5/29/2003 | 5-2003 | 56800 | 15698.98 | 52000 | 41.6 | 194.83 | 4162401 |
| GS | sold | 5/30/2003 | 5-2003 | 69800 | 17286.23 | 63100 | 50.48 | 239.21 | 5113489 |
| GS | sold | 6/2/2003 | 6-2003 | 97000 | 27424.53 | 92600 | 74.08 | 359.31 | 7681843 |
| GS | sold | 6/3/2003 | 6-2003 | 94600 | 32365.71 | 87300 | 69.84 | 340.31 | 7264974 |
| GS | sold | 6/4/2003 | 6-2003 | 75500 | 23710.13 | 68400 | 54.72 | 271.1 | 5788469 |
| GS | sold | 6/5/2003 | 6-2003 | 23900 | 9481.63 | 23100 | 18.48 | 94.17 | 2010222 |
| GS | sold | 6/6/2003 | 6-2003 | 165400 | 39407.97 | 148100 | 118.48 | 616.53 | 13172942 |
| GS | sold | 6/9/2003 | 6-2003 | 48100 | 18676.85 | 44700 | 35.76 | 183.29 | 3917427 |
| GS | sold | 6/10/2003 | 6-2003 | 82900 | 25325.15 | 78100 | 62.48 | 321.16 | 6864659 |
| GS | sold | 6/11/2003 | 6-2003 | 75300 | 23292.9 | 69200 | 55.36 | 289.13 | 6177013 |
| GS | sold | 6/12/2003 | 6-2003 | 68700 | 24230.42 | 63300 | 50.64 | 265.9 | 5681966 |
| GS | sold | 6/13/2003 | 6-2003 | 58700 | 17589.03 | 57200 | 45.76 | 240.29 | 5135177 |
| GS | sold | 6/16/2003 | 6-2003 | 50300 | 18195.32 | 49000 | 39.2 | 207.5 | 4434077 |
| GS | sold | 6/17/2003 | 6-2003 | 45300 | 15628.16 | 41100 | 32.88 | 175.97 | 3757483 |
| GS | sold | 6/18/2003 | 6-2003 | 71600 | 22235.24 | 65600 | 52.48 | 274.24 | 5857556 |
| GS | sold | 6/19/2003 | 6-2003 | 51800 | 19924.68 | 48100 | 38.48 | 196.06 | 4189208 |
| GS | sold | 6/20/2003 | 6-2003 | 41100 | 12119.58 | 33400 | 26.72 | 135.34 | 2891033 |
| GS | sold | 6/23/2003 | 6-2003 | 100700 | 46307.9 | 96000 | 76.8 | 383.23 | 8175667 |
| GS | sold | 6/24/2003 | 6-2003 | 47300 | 17209.46 | 44200 | 35.36 | 178.84 | 3820702 |
| GS | sold | 6/25/2003 | 6-2003 | 55300 | 16381.7 | 52100 | 41.68 | 207.83 | 4441288 |
| GS | sold | 6/26/2003 | 6-2003 | 86100 | 21798.11 | 79300 | 63.44 | 312.34 | 6875702 |
| GS | sold | 6/27/2003 | 6-2003 | 47900 | 16497.32 | 44500 | 35.6 | 173.55 | 3707053 |
| GS | sold | 6/30/2003 | 6-2003 | 53100 | 14196.09 | 48300 | 38.64 | 187.77 | 4011784 |
| GS | sold | 7/1/2003 | 7-2003 | 77300 | 20656.4 | 68900 | 55.12 | 270.75 | 5783544 |
| GS | sold | 7/2/2003 | 7-2003 | 73600 | 21748.81 | 66400 | 53.12 | 265.51 | 5667457 |
| GS | sold | 7/3/2003 | 7-2003 | 32100 | 9660.41 | 30900 | 24.72 | 122.55 | 2618051 |
| GS | sold | 7/7/2003 | 7-2003 | 38800 | 14510.75 | 35800 | 28.64 | 146.29 | 3127380 |
| GS | sold | 7/8/2003 | 7-2003 | 63600 | 19865.6 | 55200 | 44.16 | 226.99 | 4852740 |
| GS | sold | 7/9/2003 | 7-2003 | 77000 | 22047.35 | 71300 | 57.04 | 294.18 | 6288014 |
| GS | sold | 7/10/2003 | 7-2003 | 52800 | 17315.81 | 48300 | 38.64 | 196.9 | 4204492 |
| GS | sold | 7/11/2003 | 7-2003 | 42800 | 13793.6 | 38900 | 31.12 | 158.9 | 3395265 |
| GS | sold | 7/14/2003 | 7-2003 | 68600 | 20821.89 | 63600 | 50.88 | 267 | 5706267 |
| GS | sold | 7/15/2003 | 7-2003 | 123500 | 32183.65 | 113500 | 90.8 | 473.53 | 10117375 |
| GS | sold | 7/16/2003 | 7-2003 | 69200 | 19616.07 | 60200 | 48.16 | 246.84 | 5274300 |
| GS | sold | 7/17/2003 | 7-2003 | 87500 | 23986.49 | 79400 | 63.52 | 320.58 | 6850520 |
| GS | sold | 7/18/2003 | 7-2003 | 62000 | 21895.84 | 55900 | 44.72 | 226.27 | 4836081 |
| GS | sold | 7/21/2003 | 7-2003 | 72100 | 28223.03 | 66300 | 53.04 | 267.95 | 5723301 |
| GS | sold | 7/22/2003 | 7-2003 | 73600 | 21169.68 | 66700 | 53.36 | 268.33 | 5738422 |
| GS | sold | 7/23/2003 | 7-2003 | 73100 | 26435.75 | 68700 | 54.96 | 275.73 | 5896411 |
| GS | sold | 7/24/2003 | 7-2003 | 83600 | 29022.18 | 79300 | 63.44 | 320.49 | 6845328 |
| GS | sold | 7/25/2003 | 7-2003 | 95100 | 30165.43 | 88100 | 70.48 | 353.45 | 7554185 |
| GS | sold | 7/28/2003 | 7-2003 | 68400 | 35884.48 | 70200 | 56.16 | 285.22 | 6088638 |
| GS | sold | 7/29/2003 | 7-2003 | 107100 | 38927.93 | 101700 | 81.36 | 412.57 | 8813450 |
| GS | sold | 7/30/2003 | 7-2003 | 75600 | 28466.09 | 80300 | 55.44 | 281.42 | 6014685 |
| GS | sold | 7/31/2003 | 7-2003 | 92000 | 29696.61 | 82700 | 66.16 | 340.85 | 7282474 |
| GS | sold | 8/1/2003 | 8-2003 | 77600 | 28104.23 | 70200 | 49.14 | 281.66 | 6019293 |
| GS | sold | 8/4/2003 | 8-2003 | 83000 | 28216.27 | 78700 | 55.09 | 311.15 | 6646737 |
| GS | sold | 8/5/2003 | 8-2003 | 116800 | 41537.17 | 107400 | 75.18 | 424.29 | 9063862 |
| GS | sold | 8/6/2003 | 8-2003 | 90100 | 36705.75 | 85000 | 59.5 | 335.57 | 7170335 |
| GS | sold | 8/7/2003 | 8-2003 | 98200 | 36908.79 | 92900 | 65.03 | 366.2 | 7825799 |
| GS | sold | 8/8/2003 | 8-2003 | 23100 | 15771.57 | 23100 | 16.17 | 92.46 | 1979935 |
| GS | sold | 8/11/2003 | 8-2003 | 27100 | 18800.68 | 25500 | 17.85 | 102 | 2179439 |
| GS | sold | 8/12/2003 | 8-2003 | 28400 | 21136.66 | 28400 | 19.88 | 116.01 | 2469214 |
| GS | sold | 8/13/2003 | 8-2003 | 24300 | 15738.21 | 24100 | 16.87 | 98.69 | 2106912 |
| GS | sold | 8/14/2003 | 8-2003 | 24600 | 16052.38 | 24200 | 16.94 | 98.91 | 2011757 |
| GS | sold | 8/15/2003 | 8-2003 | 5600 | 4816.47 | 5600 | 3.92 | 22.96 | 490417 |
| GS | sold | 8/18/2003 | 8-2003 | 23900 | 14774.41 | 23500 | 16.45 | 96.44 | 2066119 |
| GS | sold | 8/19/2003 | 8-2003 | 18000 | 13707.11 | 17800 | 12.46 | 73.39 | 1574028 |
| GS | sold | 8/20/2003 | 8-2003 | 22700 | 16798.06 | 22300 | 15.61 | 91.6 | 1961656 |
| GS | sold | 8/21/2003 | 8-2003 | 29000 | 17423.3 | 27700 | 19.39 | 113.81 | 2437914 |
| GS | sold | 8/22/2003 | 8-2003 | 30500 | 16123.31 | 28800 | 20.16 | 118.72 | 2535821 |
| GS | sold | 8/25/2003 | 8-2003 | 29200 | 14763.75 | 25400 | 17.78 | 102.5 | 2193480 |
| GS | sold | 8/26/2003 | 8-2003 | 51900 | 24373.18 | 46800 | 32.76 | 188.43 | 4031856 |
| GS | sold | 8/27/2003 | 8-2003 | 28600 | 16173.67 | 27400 | 19.18 | 110.07 | 2357149 |
| GS | sold | 8/28/2003 | 8-2003 | 23900 | 14774.41 | 31500 | 22.05 | 126.65 | 2708686 |
| GS | sold | 8/29/2003 | 8-2003 | 23200 | 11458.4 | 22000 | 15.4 | 89.99 | 1923038 |
| GS | sold | 9/2/2003 | 9-2003 | 63100 | 30133.8 | 59900 | 41.93 | 251.63 | 5376375 |
| GS | sold | 9/3/2003 | 9-2003 | 94900 | 37974.19 | 87300 | 61.11 | 371.36 | 7929289 |
| GS | sold | 9/4/2003 | 9-2003 | 63800 | 25830.74 | 57300 | 40.11 | 243.95 | 5212131 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GS | sold | 9/5/2003 | 9-2003 | 73100 | 33754.77 | 66700 | 46.69 | 284.93 | 6082331 |
| GS | sold | 9/8/2003 | 9-2003 | 80100 | 33765.17 | 74500 | 52.15 | 318.55 | 6800534 |
| GS | sold | 9/9/2003 | 9-2003 | 82700 | 34407.71 | 77500 | 54.25 | 331.27 | 7072592 |
| GS | sold | 9/10/2003 | 9-2003 | 103900 | 36183.39 | 97200 | 68.04 | 410.34 | 8772871 |
| GS | sold | 9/11/2003 | 9-2003 | 93400 | 32760.81 | 86100 | 60.27 | 361.53 | 7726370 |
| GS | sold | 9/12/2003 | 9-2003 | 77100 | 25555.5 | 72200 | 50.54 | 303.96 | 6494086 |
| GS | sold | 9/15/2003 | 9-2003 | 73500 | 33382.87 | 67000 | 46.9 | 281.54 | 6013829 |
| GS | sold | 9/16/2003 | 9-2003 | 64900 | 26216.13 | 59600 | 41.72 | 251.97 | 5390173 |
| GS | sold | 9/17/2003 | 9-2003 | 22700 | 17902.05 | 22300 | 15.61 | 95.64 | 2035830 |
| GS | sold | 9/18/2003 | 9-2003 | 34800 | 27385.5 | 34600 | 24.22 | 149.25 | 3187135 |
| GS | sold | 9/19/2003 | 9-2003 | 17700 | 14351.34 | 17100 | 11.97 | 74.91 | 1593897 |
| GS | sold | 9/22/2003 | 9-2003 | 76500 | 36097.15 | 72500 | 50.75 | 313.68 | 6708802 |
| GS | sold | 9/23/2003 | 9-2003 | 64900 | 27894.3 | 62300 | 43.61 | 261.6 | 5588028 |
| GS | sold | 9/24/2003 | 9-2003 | 124300 | 42394.83 | 118700 | 83.09 | 481 | 10277655 |
| GS | sold | 9/25/2003 | 9-2003 | 117700 | 35218.48 | 110300 | 77.21 | 443.37 | 9472589 |
| GS | sold | 9/26/2003 | 9-2003 | 112100 | 38587.49 | 98900 | 69.23 | 394.45 | 8429378 |
| GS | sold | 9/29/2003 | 9-2003 | 92900 | 39475.44 | 85100 | 59.57 | 339.44 | 7252288 |
| GS | sold | 9/30/2003 | 9-2003 | 197800 | 53659.69 | 178900 | 125.23 | 704.21 | 15044995 |
| GS | sold | 10/2/2003 | 10-2003 | 91600 | 35570.62 | 85900 | 60.13 | 345.05 | 7380898 |
| GS | sold | 10/3/2003 | 10-2003 | 161500 | 44199.72 | 133100 | 93.17 | 544.12 | 11622008 |
| GS | sold | 10/6/2003 | 10-2003 | 27300 | 17331.66 | 27300 | 19.11 | 111.48 | 2376949 |
| GS | sold | 10/7/2003 | 10-2003 | 124500 | 46617.94 | 113700 | 79.59 | 460.95 | 9848193 |
| GS | sold | 10/8/2003 | 10-2003 | 126500 | 43575.67 | 112800 | 78.96 | 455.53 | 9733123 |
| GS | sold | 10/9/2003 | 10-2003 | 55400 | 22729.68 | 50400 | 35.28 | 206.06 | 4404549 |
| GS | sold | 10/10/2003 | 10-2003 | 63800 | 28954.68 | 57800 | 40.46 | 235.45 | 5025505 |
| GS | sold | 10/13/2003 | 10-2003 | 10000 | 8810.63 | 10000 | 7 | 41 | 881063 |
| GS | sold | 10/14/2003 | 10-2003 | 82600 | 26903.6 | 76300 | 53.41 | 313.71 | 6708044 |
| GS | sold | 10/15/2003 | 10-2003 | 45500 | 23932.77 | 43000 | 30.1 | 179.26 | 3825267 |
| GS | sold | 10/16/2003 | 10-2003 | 96200 | 34911.64 | 88000 | 61.6 | 362.86 | 7757556 |
| GS | sold | 10/17/2003 | 10-2003 | 78900 | 30099.47 | 71800 | 50.26 | 294.05 | 6282274 |
| GS | sold | 10/20/2003 | 10-2003 | 55200 | 20949.6 | 48000 | 33.6 | 194.59 | 4154998 |
| GS | sold | 10/21/2003 | 10-2003 | 58400 | 23896.94 | 55400 | 38.78 | 227.41 | 4864890 |
| GS | sold | 10/22/2003 | 10-2003 | 36900 | 22392.64 | 36100 | 25.27 | 146.02 | 3120989 |
| GS | sold | 10/23/2003 | 10-2003 | 40600 | 22900.39 | 37900 | 26.53 | 153.93 | 3287570 |
| GS | sold | 10/24/2003 | 10-2003 | 52900 | 27293.77 | 48600 | 34.02 | 194.61 | 4158591 |
| GS | sold | 10/27/2003 | 10-2003 | 43400 | 22557.86 | 40600 | 28.42 | 167.09 | 3577186 |
| GS | sold | 10/28/2003 | 10-2003 | 42600 | 23105.75 | 40900 | 28.63 | 173.75 | 3708882 |
| GS | sold | 10/29/2003 | 10-2003 | 33000 | 24572.41 | 32400 | 22.68 | 140.18 | 3004279 |
| GS | sold | 10/30/2003 | 10-2003 | 28500 | 16104.77 | 27500 | 19.25 | 120.67 | 2574659 |
| GS | sold | 10/31/2003 | 10-2003 | 10500 | 6416.44 | 9900 | 6.93 | 43.59 | 934200 |
| GS | sold | 11/3/2003 | 11-2003 | 14200 | 7237.74 | 13600 | 9.52 | 60.56 | 1296006 |
| GS | sold | 11/4/2003 | 11-2003 | 21600 | 11100.54 | 20500 | 14.35 | 91.94 | 1961363 |
| GS | sold | 11/5/2003 | 11-2003 | 29100 | 10275.37 | 25900 | 18.13 | 115.27 | 2463313 |
| GS | sold | 11/6/2003 | 11-2003 | 26500 | 10120.1 | 23600 | 16.52 | 105.43 | 2254439 |
| GS | sold | 11/7/2003 | 11-2003 | 34600 | 14321.72 | 31200 | 21.84 | 141.07 | 3018939 |
| GS | sold | 11/10/2003 | 11-2003 | 7400 | 3564.51 | 6400 | 4.48 | 28.82 | 616650 |
| GS | sold | 11/11/2003 | 11-2003 | 7400 | 4600.62 | 7400 | 5.18 | 33.24 | 709048 |
| GS | sold | 11/12/2003 | 11-2003 | 24600 | 13184.34 | 21200 | 14.84 | 95.5 | 2040658 |
| GS | sold | 11/13/2003 | 11-2003 | 4300 | 2307.03 | 3900 | 2.73 | 17.55 | 374950 |
| GS | sold | 11/17/2003 | 11-2003 | 17500 | 7968.84 | 16300 | 11.41 | 71.64 | 1528504 |
| GS | sold | 11/18/2003 | 11-2003 | 32600 | 12886.79 | 28700 | 20.09 | 126.41 | 2699564 |
| GS | sold | 11/19/2003 | 11-2003 | 26300 | 9541.05 | 25000 | 17.5 | 109.45 | 2338722 |
| GS | sold | 11/20/2003 | 11-2003 | 15200 | 4768.46 | 14000 | 9.8 | 61.27 | 1308929 |
| GS | sold | 11/21/2003 | 11-2003 | 39900 | 12699.97 | 32900 | 23.03 | 142.72 | 3049652 |
| GS | sold | 11/24/2003 | 11-2003 | 35900 | 11242.62 | 32800 | 22.96 | 144.99 | 3098055 |
| GS | sold | 11/25/2003 | 11-2003 | 15900 | 6731.23 | 14700 | 10.29 | 66.07 | 1412703 |
| GS | sold | 11/26/2003 | 11-2003 | 14400 | 5278.61 | 12700 | 8.89 | 57.09 | 1218580 |
| GS | sold | 11/28/2003 | 11-2003 | 1700 | 1548.15 | 1700 | 1.19 | 7.66 | 164493 |
| GS | sold | 12/1/2003 | 12-2003 | 60000 | 18670.98 | 47800 | 33.46 | 217.62 | 4649176 |
| GS | sold | 12/2/2003 | 12-2003 | 42800 | 15070.72 | 37600 | 26.32 | 172.28 | 3678164 |
| GS | sold | 12/3/2003 | 12-2003 | 38000 | 12034.54 | 31600 | 22.12 | 146.04 | 3118226 |
| GS | sold | 12/4/2003 | 12-2003 | 33400 | 13056.24 | 34200 | 23.94 | 158.3 | 3382624 |
| GS | sold | 12/5/2003 | 12-2003 | 43000 | 13406.76 | 35600 | 24.92 | 164.32 | 3510070 |
| GS | sold | 12/8/2003 | 12-2003 | 44200 | 15310.26 | 37600 | 26.32 | 172.58 | 3688240 |
| GS | sold | 12/9/2003 | 12-2003 | 41000 | 15937.68 | 37800 | 26.46 | 174 | 3718260 |
| GS | sold | 12/10/2003 | 12-2003 | 67400 | 17935.02 | 53400 | 37.38 | 246.1 | 5258366 |
| GS | sold | 12/11/2003 | 12-2003 | 44600 | 15346.66 | 38200 | 26.74 | 175.78 | 3755852 |
| GS | sold | 12/12/2003 | 12-2003 | 32600 | 12439.28 | 25000 | 17.5 | 115.34 | 2467588 |
| GS | sold | 12/15/2003 | 12-2003 | 102400 | 27949.68 | 78200 | 54.74 | 363.14 | 7758152 |
| GS | sold | 12/16/2003 | 12-2003 | 63400 | 19534.7 | 55200 | 38.64 | 252.4 | 5391298 |
| GS | sold | 12/17/2003 | 12-2003 | 29000 | 9379.42 | 27800 | 19.46 | 127.22 | 2717010 |
| GS | sold | 12/18/2003 | 12-2003 | 41400 | 12215.4 | 35200 | 24.64 | 159.52 | 3408252 |
| GS | sold | 12/19/2003 | 12-2003 | 10800 | 2518.96 | 8400 | 5.88 | 38.02 | 813400 |
| GS | sold | 12/29/2003 | 12-2003 | 22800 | 8924.18 | 19600 | 13.72 | 91.1 | 1944492 |
| GS | sold | 1/7/2004 | 1-2004 | 400 | 98.63 | 400 | 0.28 | 1.85 | 39452 |
| GS | sold | 1/14/2004 | 1-2004 | 900 | 296.15 | 800 | 0.56 | 3.7 | 78996 |
| GS | sold | 1/15/2004 | 1-2004 | 1300 | 402.67 | 1200 | 0.84 | 5.64 | 120781 |
| GS | sold | 1/16/2004 | 1-2004 | 1900 | 601.5 | 1000 | 0.7 | 4.7 | 100206 |
| GS | sold | 1/20/2004 | 1-2004 | 200 | 99.66 | 200 | 0.14 | 0.93 | 19932 |
| GS | sold | 1/22/2004 | 1-2004 | 2000 | 507.12 | 2000 | 1.4 | 9.5 | 202848 |
| GS | sold | 1/27/2004 | 1-2004 | 1600 | 406.37 | 1200 | 0.84 | 5.7 | 121880 |
| GS | sold | 2/6/2004 | 2-2004 | 200 | 202.68 | 200 | 0 | 0 | 20268 |
| GS | sold | 2/10/2004 | 2-2004 | 400 | 407.48 | 400 | 0 | 0 | 40748 |
| GS | sold | 2/11/2004 | 2-2004 | 400 | 408.72 | 400 | 0 | 0 | 40872 |
| GS | sold | 2/12/2004 | 2-2004 | 200 | 214.18 | 200 | 0 | 0 | 21418 |
| GS | sold | 2/13/2004 | 2-2004 | 3300 | 1056.8 | 2400 | 1.68 | 11.87 | 253587 |
| GS | sold | 2/17/2004 | 2-2004 | 1200 | 321.39 | 1200 | 0.84 | 6.02 | 128556 |
| GS | sold | 2/23/2004 | 2-2004 | 800 | 212.13 | 800 | 0.56 | 3.3 | 84852 |
| GS | sold | 2/26/2004 | 2-2004 | 1600 | 315.4 | 1600 | 1.12 | 6.56 | 168218 |
| GS | sold | 2/27/2004 | 2-2004 | 1600 | 317.37 | 1600 | 1.12 | 6.6 | 169251 |
| GS | sold | 3/3/2004 | 3-2004 | 200 | 213.02 | 200 | 0 | 0 | 21302 |
| GS | sold | 3/4/2004 | 3-2004 | 200 | 217.04 | 200 | 0 | 0 | 21704 |
| GS | sold | 3/5/2004 | 3-2004 | 600 | 217.85 | 600 | 0.35 | 2.12 | 65305 |
| GS | sold | 3/8/2004 | 3-2004 | 2500 | 646.98 | 2100 | 1.4 | 8.4 | 226589 |
| GS | sold | 3/10/2004 | 3-2004 | 1000 | 207.23 | 1000 | 0.7 | 4.04 | 103615 |
| GS | sold | 3/11/2004 | 3-2004 | 900 | 207.34 | 900 | 0.63 | 3.64 | 93314 |
| GS | sold | 3/22/2004 | 3-2004 | 100 | 104.93 | 100 | 0 | 0 | 10493 |
| GS | sold | 3/23/2004 | 3-2004 | 1500 | 304.61 | 1500 | 1.05 | 5.94 | 152305 |
| GS | sold | 4/16/2004 | 4-2004 | 500 | 103.5 | 500 | 0.35 | 1.21 | 51750 |
| GS | sold | 4/20/2004 | 4-2004 | 1500 | 405.69 | 500 | 0.35 | 1.19 | 50716 |
| GS | sold | 4/29/2004 | 4-2004 | 500 | 98.27 | 500 | 0.35 | 1.15 | 49135 |
| GS | sold | 6/2/2004 | 6-2004 | 110 | 91.8 | 110 | 0.08 | 0.24 | 10098 |
| GS | sold | 6/9/2004 | 6-2004 | 2700 | 558.01 | 1300 | 0.99 | 2.83 | 121008 |
| GS | sold | 6/15/2004 | 6-2004 | 1300 | 822.45 | 1300 | 1 | 2.78 | 118665 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| GS | sold | 6/17/2004 | 6-2004 | 400 | 354.86 | 400 | 0.32 | 0.84 | 35486 |
| GS | sold | 6/18/2004 | 6-2004 | 4300 | 896.08 | 3100 | 2.33 | 6.51 | 277754 |
| GS | sold | 6/22/2004 | 6-2004 | 1500 | 902.11 | 1500 | 1.15 | 3.16 | 135473 |
| GS | sold | 6/23/2004 | 6-2004 | 300 | 273.46 | 300 | 0.24 | 0.63 | 27346 |
| GS | sold | 6/24/2004 | 6-2004 | 800 | 374.37 | 800 | 0.6 | 1.76 | 74895 |
| GS | sold | 6/28/2004 | 6-2004 | 2400 | 746.82 | 1500 | 1.15 | 3.29 | 140094 |
| GS | sold | 7/12/2004 | 7-2004 | 200 | 178.3 | 200 | 0.16 | 0.42 | 17830 |
| GS | sold | 7/20/2004 | 7-2004 | 200 | 177.42 | 200 | 0.16 | 0.42 | 17742 |
| GS | sold | 7/29/2004 | 7-2004 | 1100 | 896.73 | 1100 | 0.87 | 2.31 | 98665 |
| GS | sold | 8/9/2004 | 8-2004 | 800 | 676.74 | 800 | 0.64 | 1.6 | 67674 |
| GS | sold | 8/10/2004 | 8-2004 | 200 | 170.56 | 200 | 0.16 | 0.4 | 17056 |
| GS | sold | 8/11/2004 | 8-2004 | 1000 | 849.58 | 1000 | 0.8 | 2 | 84958 |
| GS | sold | 8/23/2004 | 8-2004 | 1400 | 1232.94 | 1400 | 1.12 | 2.94 | 123294 |
| GS | sold | 9/21/2004 | 9-2004 | 100 | 93 | 100 | 0.08 | 0.22 | 9300 |
| GS | sold | 10/4/2004 | 10-2004 | 700 | 663.72 | 700 | 0.56 | 1.54 | 66372 |
| GS | sold | 10/5/2004 | 10-2004 | 100 | 94.84 | 100 | 0.08 | 0.22 | 9484 |
| GS | sold | 11/5/2004 | 11-2004 | 1000 | 703.29 | 1000 | 0.77 | 2.34 | 100485 |
| GS | sold | 11/8/2004 | 11-2004 | 100 | 100.39 | 100 | 0.08 | 0.23 | 10039 |
| GS | sold | 11/16/2004 | 11-2004 | 100 | 103.66 | 100 | 0.08 | 0.24 | 10366 |
| GS | sold | 11/24/2004 | 11-2004 | 100 | 105.15 | 100 | 0.08 | 0.25 | 10515 |
| GS | sold | 11/29/2004 | 11-2004 | 100 | 105.25 | 100 | 0.08 | 0.25 | 10525 |
| GS | sold | 12/16/2004 | 12-2004 | 100 | 105.99 | 100 | 0.08 | 0.25 | 10599 |
| GS | sold | 12/20/2004 | 12-2004 | 100 | 103.35 | 100 | 0.08 | 0.24 | 10335 |
| GSK | SELL | 11/5/2003 | 11-2003 | 200 | 86.77 | 200 | 0.08 | 0.4 | 8677 |
| GSK | sold | 9/23/2003 | 9-2003 | 200 | 86.02 | 200 | 0.14 | 0.4 | 8602 |
| GSK | sold | 9/26/2003 | 9-2003 | 500 | 42.8 | 500 | 0.35 | 1 | 21400 |
| GSK | sold | 9/29/2003 | 9-2003 | 800 | 85.59 | 800 | 0.56 | 1.6 | 34236 |
| GSK | sold | 9/30/2003 | 9-2003 | 200 | 42.64 | 200 | 0.14 | 0.4 | 8528 |
| GSK | sold | 11/11/2003 | 11-2003 | 500 | 43.99 | 500 | 0.35 | 1.03 | 21995 |
| GSK | sold | 11/21/2003 | 11-2003 | 700 | 93.87 | 700 | 0.49 | 1.53 | 32808 |
| GSK | sold | 12/19/2003 | 12-2003 | 1000 | 89.98 | 1000 | 0.7 | 2.1 | 44990 |
| GSK | sold | 1/15/2004 | 1-2004 | 500 | 44.55 | 500 | 0 | | 22275 |
| GSK | sold | 1/16/2004 | 1-2004 | 1000 | 89.87 | 1000 | 0.35 | 1.05 | 44935 |
| GSK | sold | 1/20/2004 | 1-2004 | 500 | 45.82 | 500 | 0.35 | 1.07 | 22910 |
| GSK | sold | 10/4/2004 | 10-2004 | 2100 | 216.27 | 2100 | 1.59 | 2.12 | 90948 |
| GSK | sold | 10/5/2004 | 10-2004 | 300 | 130.99 | 300 | 0.24 | 0.3 | 13099 |
| GSK | sold | 10/6/2004 | 10-2004 | 400 | 86.32 | 200 | 0.16 | 0.2 | 8632 |
| GSK | sold | 10/7/2004 | 10-2004 | 200 | 41.74 | 200 | 0.15 | 0.2 | 8348 |
| GSK | sold | 10/8/2004 | 10-2004 | 200 | 42.15 | 200 | 0.15 | 0.2 | 8430 |
| GSK | sold | 10/28/2004 | 10-2004 | 1200 | 253.61 | 1100 | 0.83 | 1.1 | 46497 |
| GSK | sold | 10/29/2004 | 10-2004 | 200 | 42.39 | 200 | 0.15 | 0.2 | 8478 |
| GSK | sold | 11/4/2004 | 11-2004 | 200 | 43.68 | 200 | 0.15 | 0.2 | 8736 |
| HAL | SELL | 1/13/2004 | 1-2004 | 170 | 28.2 | 170 | 0.07 | 0.22 | 4794 |
| HAL | SELL | 1/14/2004 | 1-2004 | 170 | 27.74 | 170 | 0.07 | 0.22 | 4715.8 |
| HAL | SELL | 1/15/2004 | 1-2004 | 1870 | 272.12 | 1870 | 0.77 | 2.41 | 50886.1 |
| HAL | SELL | 1/16/2004 | 1-2004 | 850 | 136.22 | 850 | 0.35 | 1.08 | 23157.4 |
| HAL | SELL | 1/20/2004 | 1-2004 | 320 | 56.71 | 320 | 0.12 | 0.42 | 9073.6 |
| HAL | SELL | 1/21/2004 | 1-2004 | 160 | 28.3 | 160 | 0.06 | 0.21 | 4528 |
| HAL | SELL | 1/22/2004 | 1-2004 | 160 | 28.61 | 160 | 0.06 | 0.21 | 4577.6 |
| HAL | SELL | 1/23/2004 | 1-2004 | 410 | 86.25 | 410 | 0.17 | 0.55 | 11772.5 |
| HAL | SELL | 1/26/2004 | 1-2004 | 160 | 28.94 | 160 | 0.06 | 0.22 | 4630.4 |
| HAL | SELL | 1/28/2004 | 1-2004 | 160 | 28.91 | 160 | 0.06 | 0.22 | 4625.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HAL | SELL | 1/29/2004 | 1-2004 | 260 | 59.99 | 260 | 0.1 | 0.36 | 7797.2 |
| HAL | SELL | 1/30/2004 | 1-2004 | 900 | 181.12 | 900 | 0.36 | 1.26 | 27168 |
| HAL | SELL | 2/2/2004 | 2-2004 | 300 | 60.03 | 300 | 0.12 | 0.42 | 9004.5 |
| HAL | SELL | 2/3/2004 | 2-2004 | 150 | 30.24 | 150 | 0.06 | 0.21 | 4536 |
| HAL | SELL | 2/4/2004 | 2-2004 | 300 | 60.42 | 300 | 0.12 | 0.42 | 9063 |
| HAL | SELL | 2/5/2004 | 2-2004 | 400 | 89.42 | 400 | 0.16 | 0.56 | 11945 |
| HAL | SELL | 2/6/2004 | 2-2004 | 160 | 29.3 | 160 | 0.06 | 0.22 | 4688 |
| HAL | SELL | 2/9/2004 | 2-2004 | 100 | 30.06 | 100 | 0.04 | 0.14 | 3006 |
| HAL | SELL | 2/10/2004 | 2-2004 | 200 | 60.7 | 200 | 0.08 | 0.28 | 6070 |
| HAL | SELL | 2/11/2004 | 2-2004 | 400 | 123.76 | 400 | 0.16 | 0.58 | 12376 |
| HAL | SELL | 2/12/2004 | 2-2004 | 100 | 31.54 | 100 | 0.04 | 0.15 | 3154 |
| HAL | SELL | 2/17/2004 | 2-2004 | 2000 | 634.4 | 2000 | 0.8 | 3 | 63440 |
| HAL | SELL | 2/18/2004 | 2-2004 | 200 | 63.03 | 200 | 0.08 | 0.3 | 6303 |
| HAL | SELL | 2/20/2004 | 2-2004 | 100 | 31 | 100 | 0.04 | 0.15 | 3100 |
| HAL | SELL | 2/23/2004 | 2-2004 | 200 | 61.94 | 200 | 0.08 | 0.24 | 6194 |
| HAL | SELL | 2/25/2004 | 2-2004 | 100 | 31.07 | 100 | 0.04 | 0.12 | 3107 |
| HAL | SELL | 3/5/2004 | 3-2004 | 100 | 31.91 | 100 | 0.04 | 0.12 | 3191 |
| HAL | SELL | 3/8/2004 | 3-2004 | 100 | 31.8 | 100 | 0.04 | 0.12 | 3180 |
| HAL | SELL | 3/9/2004 | 3-2004 | 200 | 60.78 | 200 | 0.08 | 0.24 | 6078 |
| HAL | SELL | 3/11/2004 | 3-2004 | 100 | 29.05 | 100 | 0.04 | 0.11 | 2905 |
| HAL | SELL | 3/23/2004 | 3-2004 | 800 | 57.38 | 800 | 0.32 | 0.89 | 22892 |
| HAL | SELL | 3/29/2004 | 3-2004 | 200 | 58.33 | 200 | 0.08 | 0.22 | 5833 |
| HAL | SELL | 3/30/2004 | 3-2004 | 2500 | 600.27 | 2500 | 1 | 2.98 | 75031 |
| HAL | SELL | 3/31/2004 | 3-2004 | 400 | 121.22 | 400 | 0.16 | 0.48 | 12122 |
| HAL | SELL | 4/1/2004 | 4-2004 | 500 | 151.95 | 500 | 0.2 | 0.35 | 15195 |
| HAL | SELL | 4/5/2004 | 4-2004 | 200 | 58.81 | 200 | 0.08 | 0.14 | 5881 |
| HAL | SELL | 4/7/2004 | 4-2004 | 100 | 29.27 | 100 | 0.04 | 0.07 | 2927 |
| HAL | SELL | 4/12/2004 | 4-2004 | 100 | 30.68 | 100 | 0.04 | 0.07 | 3068 |
| HAL | SELL | 4/27/2004 | 4-2004 | 100 | 32.24 | 100 | 0.04 | 0.08 | 3224 |
| HAL | SELL | 5/12/2004 | 5-2004 | 200 | 28.93 | 200 | 0 | 0.14 | 5786 |
| HAL | SELL | 5/27/2004 | 5-2004 | 800 | 86 | 800 | 0.32 | 0.54 | 22926 |
| HAL | SELL | 5/28/2004 | 5-2004 | 100 | 28.9 | 100 | 0.04 | 0.07 | 2890 |
| HAL | SELL | 6/1/2004 | 6-2004 | 100 | 29.2 | 100 | 0.04 | 0.07 | 2920 |
| HAL | SELL | 6/2/2004 | 6-2004 | 200 | 57.63 | 200 | 0.08 | 0.14 | 5763 |
| HAL | SELL | 6/8/2004 | 6-2004 | 200 | 58.64 | 200 | 0.08 | 0.14 | 5864 |
| HAL | SELL | 6/10/2004 | 6-2004 | 100 | 29.14 | 100 | 0.04 | 0.07 | 2914 |
| HAL | SELL | 6/15/2004 | 6-2004 | 100 | 29.35 | 100 | 0.04 | 0.07 | 2935 |
| HAL | sold | 9/22/2003 | 9-2003 | 700 | 73.74 | 400 | 0.28 | 0.46 | 9828 |
| HAL | sold | 9/23/2003 | 9-2003 | 300 | 74.44 | 300 | 0.21 | 0.36 | 7444 |
| HAL | sold | 9/25/2003 | 9-2003 | 800 | 49.8 | 800 | 0.56 | 0.93 | 19896 |
| HAL | sold | 10/8/2003 | 10-2003 | 200 | 25.52 | 500 | 0.14 | 0.24 | 5104 |
| HAL | sold | 11/10/2003 | 11-2003 | 1300 | 71.8 | 1300 | 0.91 | 1.46 | 31120 |
| HAL | sold | 11/11/2003 | 11-2003 | 500 | 23.73 | 500 | 0.35 | 0.56 | 11865 |
| HAL | sold | 11/17/2003 | 11-2003 | 100 | 23.76 | 100 | 0.07 | 0.11 | 2376 |
| HAL | sold | 11/18/2003 | 11-2003 | 800 | 142.03 | 800 | 0.56 | 0.88 | 18943 |
| HAL | sold | 12/17/2003 | 12-2003 | 8000 | 456.28 | 8000 | 5.6 | 9.5 | 202904 |
| HAL | sold | 12/18/2003 | 12-2003 | 7800 | 535.24 | 7000 | 4.9 | 8.78 | 187262 |
| HAL | sold | 12/19/2003 | 12-2003 | 1400 | 107.1 | 1400 | 0.98 | 1.76 | 37478 |
| HAL | sold | 12/29/2003 | 12-2003 | 4000 | 209.42 | 4000 | 2.8 | 4.9 | 104688 |
| HAL | sold | 12/30/2003 | 12-2003 | 6400 | 472.96 | 4800 | 3.36 | 5.9 | 126056 |
| HAL | sold | 12/31/2003 | 12-2003 | 1600 | 155.9 | 1200 | 0.84 | 1.44 | 31112 |
| HAL | sold | 1/5/2004 | 1-2004 | 2500 | 182.55 | 1800 | 1.26 | 2.19 | 46944 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| HAL | sold | 1/6/2004 | 1-2004 | 1200 | 79.67 | 800 | 0.56 | 0.99 | 21234 |
| HAL | sold | 1/7/2004 | 1-2004 | 400 | 26.46 | 400 | 0.28 | 0.5 | 10584 |
| HAL | sold | 1/8/2004 | 1-2004 | 1800 | 159.52 | 1800 | 1.26 | 2.24 | 47911 |
| HAL | sold | 1/9/2004 | 1-2004 | 10400 | 701.08 | 8200 | 5.74 | 10.75 | 229953 |
| HAL | sold | 1/12/2004 | 1-2004 | 170 | 28.05 | 170 | 0 | 0 | 4768.5 |
| HAL | sold | 1/13/2004 | 1-2004 | 2860 | 223.48 | 2760 | 1.82 | 3.38 | 77092.8 |
| HAL | sold | 1/14/2004 | 1-2004 | 1600 | 137.47 | 1400 | 0.98 | 1.8 | 38466 |
| HAL | sold | 1/15/2004 | 1-2004 | 7480 | 597.59 | 6380 | 3.99 | 7.26 | 173419.6 |
| HAL | sold | 1/16/2004 | 1-2004 | 2000 | 136.26 | 1600 | 1.12 | 2.03 | 43516 |
| HAL | sold | 1/20/2004 | 1-2004 | 1960 | 170.01 | 1560 | 0.98 | 1.85 | 44216 |
| HAL | sold | 1/21/2004 | 1-2004 | 2460 | 170.62 | 2460 | 1.61 | 3.06 | 69940.4 |
| HAL | sold | 1/22/2004 | 1-2004 | 3970 | 337.72 | 3270 | 2.17 | 4.09 | 92049.1 |
| HAL | sold | 1/23/2004 | 1-2004 | 2960 | 254.85 | 2960 | 1.96 | 3.71 | 83691.2 |
| HAL | sold | 1/26/2004 | 1-2004 | 400 | 29.25 | 400 | 0.28 | 0.55 | 11700 |
| HAL | sold | 1/27/2004 | 1-2004 | 5760 | 408.18 | 4560 | 3.08 | 6.01 | 132915.2 |
| HAL | sold | 1/28/2004 | 1-2004 | 1360 | 117.37 | 960 | 1.06 | 1.1 | 28137.6 |
| HAL | sold | 1/29/2004 | 1-2004 | 150 | 30.23 | 150 | 0 | 0 | 4534.5 |
| HAL | sold | 1/30/2004 | 1-2004 | 150 | 30.15 | 150 | 0 | 0 | 4522.5 |
| HAL | sold | 2/3/2004 | 2-2004 | 150 | 30.2 | 150 | 0 | 0 | 4530 |
| HAL | sold | 2/4/2004 | 2-2004 | 150 | 30.1 | 150 | 0 | 0 | 4515 |
| HAL | sold | 2/5/2004 | 2-2004 | 160 | 29.4 | 160 | 0 | 0 | 4704 |
| HAL | sold | 2/6/2004 | 2-2004 | 800 | 58.56 | 400 | 0.28 | 0.55 | 11712 |
| HAL | sold | 2/9/2004 | 2-2004 | 200 | 59.3 | 200 | 0 | 0 | 5930 |
| HAL | sold | 2/10/2004 | 2-2004 | 1200 | 272.07 | 1200 | 0.28 | 0.57 | 36360 |
| HAL | sold | 2/12/2004 | 2-2004 | 200 | 62.08 | 200 | 0 | 0 | 6208 |
| HAL | sold | 2/18/2004 | 2-2004 | 1200 | 92.92 | 800 | 0.56 | 1.15 | 24776 |
| HAL | sold | 2/20/2004 | 2-2004 | 2000 | 217.85 | 1200 | 0.84 | 1.77 | 37348 |
| HAL | sold | 2/23/2004 | 2-2004 | 1800 | 154.07 | 1600 | 1.12 | 1.92 | 49302 |
| HAL | sold | 2/25/2004 | 2-2004 | 2200 | 124.78 | 1600 | 1.12 | 1.95 | 49910 |
| HAL | sold | 2/26/2004 | 2-2004 | 1700 | 93.54 | 1100 | 0.77 | 1.34 | 34298 |
| HAL | sold | 2/27/2004 | 2-2004 | 1100 | 63.54 | 1100 | 0.77 | 1.36 | 34947 |
| HAL | sold | 3/1/2004 | 3-2004 | 1100 | 64.5 | 1100 | 0.77 | 1.38 | 35475 |
| HAL | sold | 3/2/2004 | 3-2004 | 4200 | 257.91 | 4200 | 2.94 | 5.28 | 135362 |
| HAL | sold | 3/3/2004 | 3-2004 | 1000 | 62.92 | 500 | 0.35 | 0.61 | 15730 |
| HAL | sold | 3/4/2004 | 3-2004 | 2500 | 157.49 | 2000 | 1.4 | 2.44 | 62995 |
| HAL | sold | 3/5/2004 | 3-2004 | 4300 | 315.74 | 2500 | 1.75 | 3.07 | 79036 |
| HAL | sold | 3/8/2004 | 3-2004 | 2500 | 221.31 | 2100 | 1.4 | 2.47 | 66419 |
| HAL | sold | 3/9/2004 | 3-2004 | 2000 | 122.69 | 1500 | 1.05 | 1.8 | 46055 |
| HAL | sold | 3/10/2004 | 3-2004 | 1000 | 59.6 | 1000 | 0.7 | 1.16 | 29800 |
| HAL | sold | 3/11/2004 | 3-2004 | 10100 | 593.7 | 9000 | 6.3 | 9.92 | 254623 |
| HAL | sold | 3/16/2004 | 3-2004 | 1000 | 57.56 | 1000 | 0.7 | 1.12 | 28780 |
| HAL | sold | 3/19/2004 | 3-2004 | 2500 | 148.27 | 2500 | 1.75 | 2.89 | 74135 |
| HAL | sold | 3/23/2004 | 3-2004 | 1000 | 57.17 | 1000 | 0.7 | 1.12 | 28585 |
| HAL | sold | 3/24/2004 | 3-2004 | 1800 | 113.39 | 1500 | 1.05 | 1.66 | 42554 |
| HAL | sold | 3/31/2004 | 3-2004 | 500 | 59.84 | 500 | 0.28 | 0.47 | 14930 |
| HAL | sold | 4/1/2004 | 4-2004 | 200 | 30.34 | 200 | 0.14 | 0.14 | 6068 |
| HAL | sold | 4/5/2004 | 4-2004 | 500 | 29.33 | 500 | 0.35 | 0.34 | 14665 |
| HAL | sold | 4/14/2004 | 4-2004 | 900 | 88.55 | 700 | 0.49 | 0.49 | 20647 |
| HAL | sold | 4/19/2004 | 4-2004 | 500 | 30.83 | 500 | 0.35 | 0.36 | 15415 |
| HAL | sold | 4/21/2004 | 4-2004 | 1000 | 58.66 | 1000 | 0.7 | 0.68 | 29330 |
| HAL | sold | 4/27/2004 | 4-2004 | 1000 | 63.53 | 1000 | 0.7 | 0.74 | 31765 |
| HAL | sold | 4/28/2004 | 4-2004 | 1600 | 124.01 | 1000 | 0.7 | 0.73 | 31003 |
| HAL | sold | 4/29/2004 | 4-2004 | 7400 | 547.72 | 6000 | 4.2 | 4.24 | 182041 |
| HAL | sold | 6/8/2004 | 6-2004 | 100 | 29.32 | 100 | 0.08 | 0.07 | 2932 |
| HAL | sold | 6/10/2004 | 6-2004 | 400 | 118.45 | 400 | 0.32 | 0.28 | 11845 |
| HAL | sold | 6/15/2004 | 6-2004 | 600 | 117.15 | 600 | 0.46 | 0.42 | 17566 |
| HAL | sold | 6/16/2004 | 6-2004 | 400 | 120.15 | 400 | 0.32 | 0.28 | 12015 |
| HAL | sold | 6/18/2004 | 6-2004 | 3100 | 89.8 | 3100 | 2.34 | 2.17 | 92560 |
| HAL | sold | 6/22/2004 | 6-2004 | 100 | 29.97 | 100 | 0.08 | 0.07 | 2997 |
| HAL | sold | 6/23/2004 | 6-2004 | 100 | 30.31 | 100 | 0.08 | 0.07 | 3031 |
| HAL | sold | 6/25/2004 | 6-2004 | 600 | 92.79 | 600 | 0.45 | 0.43 | 18579 |
| HAL | sold | 7/15/2004 | 9-2004 | 100 | 31 | 100 | 0.08 | 0.07 | 3100 |
| HAL | sold | 10/4/2004 | 10-2004 | 2900 | 204.39 | 1700 | 1.3 | 1.36 | 58050 |
| HAL | sold | 10/5/2004 | 10-2004 | 200 | 68.1 | 200 | 0.16 | 0.16 | 6810 |
| HAL | sold | 10/6/2004 | 10-2004 | 100 | 34.19 | 100 | 0.08 | 0.08 | 3419 |
| HAL | sold | 10/7/2004 | 10-2004 | 100 | 35.3 | 100 | 0.08 | 0.08 | 3530 |
| HAL | sold | 10/8/2004 | 10-2004 | 100 | 35.06 | 100 | 0.08 | 0.08 | 3506 |
| HAL | sold | 10/21/2004 | 10-2004 | 200 | 69.74 | 200 | 0.16 | 0.16 | 6974 |
| HAL | sold | 10/28/2004 | 10-2004 | 300 | 109.46 | 300 | 0.24 | 0.25 | 10946 |
| HAL | sold | 10/29/2004 | 10-2004 | 200 | 73.32 | 200 | 0.16 | 0.18 | 7332 |
| HAS | sold | 11/21/2003 | 11-2003 | 800 | 21.8 | 800 | 0.56 | 0.82 | 17440 |
| HB | sold | 9/11/2003 | 9-2003 | 300 | 54.61 | 300 | 0.21 | 0.77 | 16383 |
| HCA | SELL | 12/8/2003 | 12-2003 | 600 | 250.26 | 600 | 0.24 | 1.18 | 25026 |
| HCA | SELL | 12/9/2003 | 12-2003 | 200 | 84.02 | 200 | 0.08 | 0.4 | 8402 |
| HCA | SELL | 12/11/2003 | 12-2003 | 200 | 83.76 | 200 | 0.08 | 0.08 | 8376 |
| HCA | sold | 5/1/2003 | 5-2003 | 29400 | 6336.88 | 28800 | 23.04 | 43.43 | 935464 |
| HCA | sold | 5/2/2003 | 5-2003 | 51800 | 11742.67 | 50100 | 40.08 | 77.27 | 1651613 |
| HCA | sold | 5/5/2003 | 5-2003 | 34900 | 7523.72 | 34400 | 27.52 | 53.06 | 1136186 |
| HCA | sold | 5/6/2003 | 5-2003 | 48700 | 11791.62 | 48400 | 38.72 | 73.01 | 1568908 |
| HCA | sold | 5/7/2003 | 5-2003 | 27000 | 6194.14 | 26500 | 21.2 | 39.75 | 850659 |
| HCA | sold | 5/8/2003 | 5-2003 | 35000 | 8790.79 | 35000 | 28 | 52.24 | 1106594 |
| HCA | sold | 5/9/2003 | 5-2003 | 14500 | 3224.45 | 13800 | 11.04 | 20.58 | 436274 |
| HCA | sold | 5/12/2003 | 5-2003 | 39200 | 9683.65 | 37500 | 30 | 56.25 | 1197799 |
| HCA | sold | 5/13/2003 | 5-2003 | 30300 | 7493.46 | 30300 | 24.24 | 45.45 | 973579 |
| HCA | sold | 5/14/2003 | 5-2003 | 15500 | 3553.96 | 15500 | 12.4 | 24.11 | 514478 |
| HCA | sold | 5/15/2003 | 5-2003 | 36500 | 9635.22 | 36500 | 29.2 | 56.08 | 1208868 |
| HCA | sold | 5/16/2003 | 5-2003 | 9800 | 2462.13 | 9300 | 7.44 | 14.73 | 309436 |
| HCA | sold | 5/19/2003 | 5-2003 | 30100 | 7722.36 | 29900 | 23.92 | 46.4 | 990872 |
| HCA | sold | 5/27/2003 | 5-2003 | 3400 | 692.16 | 3400 | 2.72 | 5.22 | 112167 |
| HCA | sold | 5/28/2003 | 5-2003 | 3900 | 765.92 | 3700 | 2.96 | 5.78 | 123216 |
| HCA | sold | 5/29/2003 | 5-2003 | 3300 | 530.34 | 3000 | 2.4 | 4.68 | 99425 |
| HCA | sold | 9/25/2003 | 9-2003 | 100 | 33.85 | 100 | 0.08 | 0.15 | 3385 |
| HCA | sold | 9/26/2003 | 9-2003 | 2300 | 207.71 | 1400 | 0.98 | 2.26 | 48438 |
| HCA | sold | 10/2/2003 | 10-2003 | 400 | 37.43 | 400 | 0.28 | 0.7 | 14972 |
| HCA | sold | 10/7/2003 | 10-2003 | 200 | 37.49 | 200 | 0.14 | 0.35 | 7498 |
| HCA | sold | 10/15/2003 | 10-2003 | 1000 | 75.38 | 500 | 0.35 | 0.88 | 18845 |
| HCA | sold | 6/17/2004 | 6-2004 | 200 | 80.85 | 200 | 0.16 | 0.18 | 8085 |
| HCA | sold | 6/22/2004 | 6-2004 | 600 | 119.07 | 600 | 0.45 | 0.57 | 23814 |
| HCA | sold | 6/23/2004 | 6-2004 | 100 | 39.64 | 100 | 0.08 | 0.09 | 3964 |
| HCA | sold | 6/24/2004 | 6-2004 | 200 | 79.24 | 200 | 0.16 | 0.18 | 7924 |
| HCA | sold | 6/25/2004 | 6-2004 | 600 | 40.64 | 600 | 0.45 | 0.57 | 24384 |
| HCA | sold | 8/6/2004 | 8-2004 | 400 | 149.18 | 400 | 0.32 | 0.36 | 14918 |
| HCA | sold | 8/19/2004 | 8-2004 | 200 | 74.52 | 200 | 0.16 | 0.18 | 7452 |
| HCA | sold | 9/21/2004 | 9-2004 | 100 | 38.89 | 100 | 0.08 | 0.09 | 3889 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | SELL | 10/24/2003 | 10-2003 | 12100 | 2261.1 | 11900 | 4.76 | 19.61 | 420468 |
| HD | SELL | 10/27/2003 | 10-2003 | 11400 | 2732.5 | 11000 | 4.4 | 18.68 | 395468 |
| HD | SELL | 10/29/2003 | 10-2003 | 7200 | 1673.58 | 7000 | 2.8 | 12.15 | 260314 |
| HD | SELL | 10/30/2003 | 10-2003 | 19300 | 6376.91 | 19300 | 7.72 | 33.01 | 715596 |
| HD | SELL | 11/3/2003 | 11-2003 | 12200 | 4099.08 | 12200 | 4.88 | 21.75 | 458910 |
| HD | SELL | 11/4/2003 | 11-2003 | 21900 | 5631.2 | 20600 | 8.24 | 35.62 | 768222 |
| HD | SELL | 11/5/2003 | 11-2003 | 23900 | 6571.21 | 23500 | 9.4 | 40.19 | 867175 |
| HD | SELL | 11/6/2003 | 11-2003 | 19900 | 6549.93 | 19700 | 7.88 | 33.61 | 728827 |
| HD | SELL | 11/7/2003 | 11-2003 | 17800 | 5803.64 | 17600 | 7.04 | 30.97 | 658878 |
| HD | SELL | 11/10/2003 | 11-2003 | 31500 | 9396.69 | 30300 | 12.12 | 52.02 | 1125422 |
| HD | SELL | 11/11/2003 | 11-2003 | 7100 | 2320.66 | 7100 | 2.84 | 12.12 | 261548 |
| HD | SELL | 11/12/2003 | 11-2003 | 7300 | 2281.01 | 7300 | 2.92 | 12.45 | 268605 |
| HD | SELL | 11/13/2003 | 11-2003 | 3400 | 833.76 | 3000 | 1.2 | 5.1 | 108743 |
| HD | SELL | 11/14/2003 | 11-2003 | 5300 | 1154.84 | 5300 | 2.12 | 9.01 | 191364 |
| HD | SELL | 11/17/2003 | 11-2003 | 14300 | 3168.27 | 13600 | 5.44 | 22.34 | 478726 |
| HD | SELL | 11/18/2003 | 11-2003 | 29200 | 5086.1 | 27200 | 10.88 | 44.91 | 961905 |
| HD | SELL | 11/19/2003 | 11-2003 | 50100 | 10644.5 | 48900 | 19.56 | 81.07 | 1729827 |
| HD | SELL | 11/20/2003 | 11-2003 | 63300 | 13369.13 | 61000 | 24.4 | 101.68 | 2169445 |
| HD | SELL | 11/21/2003 | 11-2003 | 43200 | 9275.08 | 42800 | 17.12 | 71.26 | 1520752 |
| HD | SELL | 11/24/2003 | 11-2003 | 29200 | 8052.75 | 28400 | 11.36 | 48.28 | 1030664 |
| HD | SELL | 11/25/2003 | 11-2003 | 35300 | 7524.75 | 32500 | 13 | 55.27 | 1187315 |
| HD | SELL | 11/26/2003 | 11-2003 | 40900 | 8114.77 | 40500 | 16.2 | 68.85 | 1473609 |
| HD | SELL | 11/28/2003 | 11-2003 | 1600 | 588.95 | 1600 | 0.64 | 2.72 | 58895 |
| HD | SELL | 12/1/2003 | 12-2003 | 67400 | 17222.4 | 65800 | 26.32 | 111.9 | 2400384 |
| HD | SELL | 12/2/2003 | 12-2003 | 49200 | 11221.38 | 48400 | 19.36 | 82.28 | 1751652 |
| HD | SELL | 12/3/2003 | 12-2003 | 50000 | 13120.5 | 50000 | 20 | 84.16 | 1790304 |
| HD | SELL | 12/4/2003 | 12-2003 | 71000 | 15084.04 | 67800 | 27.12 | 109.72 | 2353632 |
| HD | SELL | 12/5/2003 | 12-2003 | 131800 | 27809.6 | 126200 | 50.48 | 204.48 | 4387616 |
| HD | SELL | 12/8/2003 | 12-2003 | 86200 | 20944.44 | 83400 | 33.36 | 133.76 | 2891660 |
| HD | SELL | 12/9/2003 | 12-2003 | 109000 | 22425.3 | 106600 | 42.64 | 170.64 | 3654464 |
| HD | SELL | 12/10/2003 | 12-2003 | 85000 | 16043.3 | 80600 | 32.24 | 125.6 | 2685414 |
| HD | SELL | 12/11/2003 | 12-2003 | 130200 | 26776.7 | 127800 | 51.12 | 204.5 | 4376424 |
| HD | SELL | 12/12/2003 | 12-2003 | 36800 | 9636.9 | 36800 | 14.72 | 58.92 | 1275544 |
| HD | SELL | 12/15/2003 | 12-2003 | 105600 | 26180.46 | 103200 | 41.28 | 166.28 | 3573256 |
| HD | SELL | 12/16/2003 | 12-2003 | 86200 | 17888.38 | 83200 | 33.28 | 133.12 | 2839000 |
| HD | SELL | 12/17/2003 | 12-2003 | 54800 | 12134.86 | 54800 | 21.92 | 89.2 | 1912012 |
| HD | SELL | 12/18/2003 | 12-2003 | 61400 | 14161.34 | 60200 | 24.08 | 98.9 | 2109046 |
| HD | SELL | 12/19/2003 | 12-2003 | 45800 | 10074.26 | 44600 | 17.84 | 73.26 | 1571030 |
| HD | SELL | 12/22/2003 | 12-2003 | 35600 | 9437.16 | 35600 | 14.24 | 57.92 | 1243010 |
| HD | SELL | 12/23/2003 | 12-2003 | 30600 | 8062.32 | 29800 | 11.92 | 47.98 | 1035606 |
| HD | SELL | 12/24/2003 | 12-2003 | 2000 | 691.58 | 2000 | 0.8 | 3.2 | 69158 |
| HD | SELL | 12/29/2003 | 12-2003 | 4600 | 1620.16 | 4600 | 1.84 | 7.52 | 162016 |
| HD | SELL | 12/30/2003 | 12-2003 | 10400 | 3536.98 | 10400 | 4.16 | 17.34 | 367798 |
| HD | SELL | 12/31/2003 | 12-2003 | 12600 | 2615.44 | 11800 | 4.72 | 19.56 | 417184 |
| HD | SELL | 1/2/2004 | 1-2004 | 6000 | 1817.13 | 5800 | 2.32 | 9.72 | 206521 |
| HD | SELL | 1/5/2004 | 1-2004 | 10300 | 2553.31 | 10300 | 4.12 | 16.78 | 360308 |
| HD | SELL | 1/6/2004 | 1-2004 | 10700 | 2294.61 | 10500 | 4.2 | 17.42 | 370478 |
| HD | SELL | 1/7/2004 | 1-2004 | 20600 | 4326.68 | 19600 | 7.84 | 32.98 | 700986 |
| HD | SELL | 1/8/2004 | 1-2004 | 39500 | 7536.71 | 37300 | 14.92 | 62.27 | 1326361 |
| HD | SELL | 1/9/2004 | 1-2004 | 44500 | 11421.38 | 44300 | 17.72 | 74.73 | 1585835 |
| HD | SELL | 1/12/2004 | 1-2004 | 16800 | 3559.25 | 16400 | 6.56 | 27.01 | 578056 |
| HD | SELL | 1/13/2004 | 1-2004 | 50330 | 9230.63 | 49130 | 19.65 | 80.39 | 1717414 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | SELL | 1/14/2004 | 1-2004 | 3940 | 1200.11 | 3740 | 1.48 | 6.17 | 132003.1 |
| HD | SELL | 1/15/2004 | 1-2004 | 39910 | 8272.14 | 37810 | 15.11 | 62.64 | 1337342 |
| HD | SELL | 1/16/2004 | 1-2004 | 26050 | 5851.88 | 25850 | 10.33 | 42.26 | 905973.2 |
| HD | SELL | 1/20/2004 | 1-2004 | 17460 | 4199.77 | 17460 | 6.98 | 28.48 | 610893 |
| HD | SELL | 1/21/2004 | 1-2004 | 23130 | 5722.26 | 22730 | 9.09 | 37.6 | 802479.1 |
| HD | SELL | 1/22/2004 | 1-2004 | 21640 | 4821.4 | 21240 | 8.49 | 35.7 | 758545.8 |
| HD | SELL | 1/23/2004 | 1-2004 | 21740 | 4717.88 | 20440 | 8.17 | 34.69 | 735918.8 |
| HD | SELL | 1/26/2004 | 1-2004 | 22430 | 4752.66 | 22230 | 8.89 | 37.79 | 800535.8 |
| HD | SELL | 1/27/2004 | 1-2004 | 31600 | 7016.22 | 30200 | 12.08 | 51.33 | 1092108 |
| HD | SELL | 1/28/2004 | 1-2004 | 60630 | 9403.39 | 60630 | 24.25 | 100.18 | 2137464 |
| HD | SELL | 1/29/2004 | 1-2004 | 97730 | 20010.01 | 94230 | 37.69 | 155.36 | 3317969 |
| HD | SELL | 1/30/2004 | 1-2004 | 62080 | 13831.99 | 59580 | 23.82 | 99.52 | 2118641 |
| HD | SELL | 2/2/2004 | 2-2004 | 86660 | 16799.85 | 82360 | 32.94 | 136.27 | 2911934 |
| HD | SELL | 2/3/2004 | 2-2004 | 94330 | 20219.78 | 91230 | 36.49 | 150.22 | 3213308 |
| HD | SELL | 2/4/2004 | 2-2004 | 58860 | 14122.18 | 57660 | 23.06 | 96.25 | 2045143 |
| HD | SELL | 2/5/2004 | 2-2004 | 63930 | 13946.43 | 61030 | 24.41 | 101.89 | 2171548 |
| HD | SELL | 2/6/2004 | 2-2004 | 43330 | 9423.33 | 42530 | 17.01 | 71.87 | 1534887 |
| HD | SELL | 2/9/2004 | 2-2004 | 35000 | 6802.36 | 33600 | 13.44 | 57.13 | 1222307 |
| HD | SELL | 2/10/2004 | 2-2004 | 39600 | 9740.93 | 38800 | 15.52 | 65.96 | 1399571 |
| HD | SELL | 2/11/2004 | 2-2004 | 23700 | 5833.17 | 23300 | 9.32 | 39.77 | 849284 |
| HD | SELL | 2/12/2004 | 2-2004 | 38800 | 8089.97 | 37900 | 15.16 | 64.43 | 1387328 |
| HD | SELL | 2/13/2004 | 2-2004 | 53600 | 10003.77 | 52000 | 20.8 | 88.32 | 1884154 |
| HD | SELL | 2/17/2004 | 2-2004 | 36200 | 8215.75 | 34400 | 13.76 | 58.48 | 1250476 |
| HD | SELL | 2/18/2004 | 2-2004 | 25000 | 5582.42 | 24800 | 9.92 | 42.02 | 893193 |
| HD | SELL | 2/19/2004 | 2-2004 | 28000 | 6285.86 | 26900 | 10.76 | 45.55 | 966267 |
| HD | SELL | 2/20/2004 | 2-2004 | 55000 | 11911.2 | 54200 | 21.68 | 90.07 | 1926530 |
| HD | SELL | 2/23/2004 | 2-2004 | 90600 | 17008.22 | 86700 | 34.68 | 120.65 | 3071692 |
| HD | SELL | 2/24/2004 | 2-2004 | 80300 | 13171.58 | 77300 | 30.92 | 108.15 | 2773947 |
| HD | SELL | 2/25/2004 | 2-2004 | 60700 | 13458.02 | 59300 | 23.72 | 83.02 | 2151150 |
| HD | SELL | 2/26/2004 | 2-2004 | 39800 | 8848.96 | 39000 | 15.6 | 55.11 | 1424769 |
| HD | SELL | 2/27/2004 | 2-2004 | 44500 | 11975.28 | 43700 | 17.48 | 61.95 | 1601621 |
| HD | SELL | 3/1/2004 | 3-2004 | 21600 | 5089.4 | 20600 | 8.24 | 29.42 | 754263 |
| HD | SELL | 3/2/2004 | 3-2004 | 36500 | 8163.51 | 35900 | 14.36 | 51.89 | 1331950 |
| HD | SELL | 3/3/2004 | 3-2004 | 49400 | 10540.34 | 47200 | 18.88 | 68.02 | 1751736 |
| HD | SELL | 3/4/2004 | 3-2004 | 11000 | 2439.59 | 10300 | 4.12 | 14.77 | 380671 |
| HD | SELL | 3/5/2004 | 3-2004 | 32700 | 7270.03 | 31300 | 12.52 | 45.68 | 1166628 |
| HD | SELL | 3/8/2004 | 3-2004 | 29200 | 6689.5 | 28600 | 11.44 | 41.8 | 1069177 |
| HD | SELL | 3/9/2004 | 3-2004 | 32200 | 6902.51 | 31200 | 12.48 | 44.93 | 1151621 |
| HD | SELL | 3/10/2004 | 3-2004 | 37000 | 9692.24 | 35400 | 14.16 | 50.2 | 1299462 |
| HD | SELL | 3/11/2004 | 3-2004 | 106100 | 16539.74 | 101600 | 40.64 | 143.37 | 3696572 |
| HD | SELL | 3/15/2004 | 3-2004 | 65200 | 15060.48 | 64200 | 25.68 | 89.85 | 2291454 |
| HD | SELL | 3/16/2004 | 3-2004 | 59300 | 11136.37 | 56600 | 22.64 | 79.24 | 2027086 |
| HD | SELL | 3/17/2004 | 3-2004 | 28000 | 6541.02 | 27600 | 10.98 | 38.15 | 988314 |
| HD | SELL | 3/18/2004 | 3-2004 | 29200 | 5969.44 | 29200 | 11.68 | 41.97 | 1076210 |
| HD | SELL | 3/19/2004 | 3-2004 | 26200 | 6865.3 | 25400 | 10.16 | 36.24 | 937384 |
| HD | SELL | 3/22/2004 | 3-2004 | 45000 | 8080.35 | 43100 | 17.24 | 60.34 | 1554636 |
| HD | SELL | 3/23/2004 | 3-2004 | 60500 | 13271.98 | 59300 | 23.72 | 83.03 | 2150073 |
| HD | SELL | 3/24/2004 | 3-2004 | 78600 | 13719.75 | 74000 | 29.6 | 103.65 | 2664244 |
| HD | SELL | 3/25/2004 | 3-2004 | 26300 | 6904.07 | 25300 | 10.12 | 35.76 | 928277 |
| HD | SELL | 3/26/2004 | 3-2004 | 19400 | 5073.83 | 18600 | 7.44 | 26.54 | 688854 |
| HD | SELL | 3/29/2004 | 3-2004 | 23300 | 7479.11 | 23300 | 9.32 | 34.27 | 866873 |
| HD | SELL | 3/30/2004 | 3-2004 | 23200 | 7391.15 | 22800 | 9.12 | 33.9 | 851138 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| HD | SELL | 3/31/2004 | 3-2004 | 23300 | 7722.02 | 23100 | 9.24 | 34.1 | 861708 |
| HD | SELL | 4/1/2004 | 4-2004 | 27100 | 7842.28 | 26900 | 10.76 | 23.66 | 999813 |
| HD | SELL | 4/2/2004 | 4-2004 | 50900 | 11177.08 | 49800 | 19.92 | 43.14 | 1830123 |
| HD | SELL | 4/5/2004 | 4-2004 | 16900 | 4978.84 | 16700 | 6.68 | 14.71 | 615888 |
| HD | SELL | 4/6/2004 | 4-2004 | 22600 | 6177.31 | 22000 | 8.8 | 19.27 | 813736 |
| HD | SELL | 4/7/2004 | 4-2004 | 37900 | 10158.31 | 37300 | 14.92 | 32.69 | 1367531 |
| HD | SELL | 4/8/2004 | 4-2004 | 17600 | 4394.86 | 17600 | 7.04 | 14.82 | 639220 |
| HD | SELL | 4/12/2004 | 4-2004 | 5000 | 1603.84 | 5000 | 2 | 4.43 | 181902 |
| HD | SELL | 4/13/2004 | 4-2004 | 26800 | 6732.16 | 26800 | 10.72 | 22.18 | 964409 |
| HD | SELL | 4/14/2004 | 4-2004 | 38700 | 8070.85 | 37300 | 14.92 | 31.32 | 1338089 |
| HD | SELL | 4/15/2004 | 4-2004 | 36900 | 9918.57 | 36700 | 14.68 | 30.27 | 1318900 |
| HD | SELL | 4/16/2004 | 4-2004 | 8900 | 2635.09 | 8900 | 3.56 | 7.28 | 321252 |
| HD | SELL | 4/19/2004 | 4-2004 | 23300 | 6132.01 | 23300 | 9.32 | 19.26 | 835606 |
| HD | SELL | 4/20/2004 | 4-2004 | 16800 | 4169.26 | 16600 | 6.64 | 14.08 | 601658 |
| HD | SELL | 4/21/2004 | 4-2004 | 52700 | 10114.89 | 50800 | 20.32 | 42.77 | 1809158 |
| HD | SELL | 4/22/2004 | 4-2004 | 42400 | 9898.46 | 42000 | 16.8 | 35.71 | 1517042 |
| HD | SELL | 4/23/2004 | 4-2004 | 53100 | 11312.27 | 51100 | 20.44 | 43.39 | 1859552 |
| HD | SELL | 4/26/2004 | 4-2004 | 30100 | 8394.78 | 29900 | 11.96 | 26.19 | 1091284 |
| HD | SELL | 4/27/2004 | 4-2004 | 41300 | 12170.44 | 41100 | 16.44 | 36.2 | 1506476 |
| HD | SELL | 4/29/2004 | 4-2004 | 43000 | 10409.62 | 41600 | 16.64 | 34.54 | 1503639 |
| HD | SELL | 4/29/2004 | 4-2004 | 75400 | 16407.73 | 72900 | 29.16 | 60.59 | 2604717 |
| HD | SELL | 4/30/2004 | 4-2004 | 77700 | 16816.35 | 75600 | 30.24 | 62.53 | 2686536 |
| HD | SELL | 5/3/2004 | 5-2004 | 33600 | 7909.35 | 32800 | 13.12 | 26.46 | 1152718 |
| HD | SELL | 5/4/2004 | 5-2004 | 58600 | 11820.58 | 57800 | 23.12 | 47.65 | 2046470 |
| HD | SELL | 5/5/2004 | 5-2004 | 22100 | 6380.78 | 21900 | 8.76 | 17.73 | 772070 |
| HD | SELL | 5/6/2004 | 5-2004 | 41000 | 3812.31 | 40600 | 16.24 | 32.48 | 1401908 |
| HD | SELL | 5/7/2004 | 5-2004 | 85200 | 15069.53 | 82800 | 33.12 | 64.6 | 2757546 |
| HD | SELL | 5/10/2004 | 5-2004 | 62200 | 12279.56 | 60600 | 24.24 | 47.15 | 2000638 |
| HD | SELL | 5/11/2004 | 5-2004 | 49700 | 11259.85 | 48500 | 19.4 | 38.8 | 1615954 |
| HD | SELL | 5/12/2004 | 5-2004 | 85600 | 15950.47 | 81100 | 0 | 62.81 | 2662939 |
| HD | SELL | 5/13/2004 | 5-2004 | 61300 | 15000.55 | 60300 | 24.12 | 48.23 | 2028085 |
| HD | SELL | 5/14/2004 | 5-2004 | 64300 | 13416.33 | 62100 | 24.84 | 49.66 | 2093153 |
| HD | SELL | 5/17/2004 | 5-2004 | 92400 | 18223.01 | 89700 | 35.88 | 71.37 | 2993546 |
| HD | SELL | 5/18/2004 | 5-2004 | 51200 | 11010.43 | 49900 | 19.96 | 39.92 | 1716816 |
| HD | SELL | 5/19/2004 | 5-2004 | 44600 | 10071.4 | 43700 | 17.48 | 34.96 | 1501090 |
| HD | SELL | 5/20/2004 | 5-2004 | 63900 | 14509.48 | 62700 | 25.08 | 50.16 | 2134809 |
| HD | SELL | 5/21/2004 | 5-2004 | 26000 | 6028.3 | 25600 | 10.24 | 20.49 | 881501 |
| HD | SELL | 5/24/2004 | 5-2004 | 29100 | 6077.49 | 28500 | 11.4 | 22.8 | 984117 |
| HD | SELL | 5/25/2004 | 5-2004 | 26300 | 6572.66 | 25900 | 10.36 | 20.72 | 900347 |
| HD | SELL | 5/26/2004 | 5-2004 | 58500 | 11431.07 | 56000 | 22.4 | 46.33 | 1975238 |
| HD | SELL | 5/27/2004 | 5-2004 | 37200 | 8269.82 | 36400 | 14.56 | 30.45 | 1303144 |
| HD | SELL | 5/28/2004 | 5-2004 | 22400 | 5292.53 | 22200 | 8.88 | 18.51 | 799421 |
| HD | SELL | 6/1/2004 | 6-2004 | 42100 | 8639.23 | 41700 | 16.68 | 35.11 | 1488619 |
| HD | SELL | 6/2/2004 | 6-2004 | 42900 | 9601.8 | 42300 | 16.92 | 34.5 | 1493136 |
| HD | SELL | 6/3/2004 | 6-2004 | 47100 | 10362.72 | 46500 | 18.6 | 38.83 | 1649651 |
| HD | SELL | 6/4/2004 | 6-2004 | 37000 | 7185.02 | 36100 | 14.44 | 30.2 | 1283810 |
| HD | SELL | 6/7/2004 | 6-2004 | 5000 | 1319.44 | 4600 | 1.84 | 3.77 | 163898 |
| HD | SELL | 6/8/2004 | 6-2004 | 20900 | 4943.76 | 20500 | 8.2 | 17.06 | 729133 |
| HD | SELL | 6/9/2004 | 6-2004 | 28100 | 6779.73 | 27700 | 11.08 | 23.02 | 983508 |
| HD | SELL | 6/10/2004 | 6-2004 | 10400 | 2421.46 | 10200 | 4.08 | 8.5 | 363066 |
| HD | SELL | 6/14/2004 | 6-2004 | 40300 | 8374.29 | 38400 | 15.36 | 31.65 | 1356521 |
| HD | SELL | 6/15/2004 | 6-2004 | 26900 | 5907.68 | 26300 | 10.52 | 21.95 | 941552 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| HD | SELL | 6/16/2004 | 6-2004 | 14800 | 3537.37 | 14400 | 5.76 | 11.97 | 514541 |
| HD | SELL | 6/17/2004 | 6-2004 | 26900 | 5347.75 | 26300 | 10.52 | 22.13 | 937708 |
| HD | SELL | 6/18/2004 | 6-2004 | 20900 | 4005.66 | 20100 | 8.04 | 16.92 | 712452 |
| HD | SELL | 6/21/2004 | 6-2004 | 19200 | 4032.24 | 18500 | 7.4 | 15.47 | 660443 |
| HD | SELL | 6/22/2004 | 6-2004 | 21500 | 4170.33 | 21500 | 8.6 | 17.32 | 753412 |
| HD | SELL | 6/23/2004 | 6-2004 | 21800 | 4992.32 | 20800 | 8.32 | 16.87 | 731372 |
| HD | SELL | 6/24/2004 | 6-2004 | 22000 | 4782.63 | 22000 | 8.8 | 18.29 | 784595 |
| HD | SELL | 6/25/2004 | 6-2004 | 39800 | 6468.75 | 37600 | 15.04 | 31.45 | 1343336 |
| HD | SELL | 6/28/2004 | 6-2004 | 35500 | 7568.69 | 34500 | 13.8 | 28.92 | 1225754 |
| HD | SELL | 6/29/2004 | 6-2004 | 42000 | 8358.51 | 40800 | 16.32 | 32.74 | 1432981 |
| HD | SELL | 6/30/2004 | 6-2004 | 52800 | 11157.11 | 51400 | 20.56 | 41.13 | 1803272 |
| HD | SELL | 7/1/2004 | 7-2004 | 59400 | 11162.88 | 57700 | 23.08 | 46.38 | 2018617 |
| HD | SELL | 7/2/2004 | 7-2004 | 37200 | 7496.24 | 36600 | 14.64 | 29.29 | 1275623 |
| HD | SELL | 7/6/2004 | 7-2004 | 32200 | 6896.8 | 31600 | 12.64 | 25.29 | 1095512 |
| HD | SELL | 7/7/2004 | 7-2004 | 20700 | 5583.91 | 20500 | 8.2 | 16.4 | 715162 |
| HD | SELL | 7/8/2004 | 7-2004 | 31400 | 6148.1 | 31200 | 12.48 | 24.96 | 1077503 |
| HD | SELL | 7/9/2004 | 7-2004 | 16800 | 4017.71 | 16600 | 6.64 | 13.28 | 570083 |
| HD | SELL | 7/12/2004 | 7-2004 | 20200 | 3928.94 | 19800 | 7.92 | 15.84 | 682436 |
| HD | SELL | 7/13/2004 | 7-2004 | 19600 | 4459.45 | 19400 | 7.76 | 15.52 | 675866 |
| HD | SELL | 7/14/2004 | 7-2004 | 15800 | 3429.06 | 14600 | 5.84 | 11.68 | 505556 |
| HD | SELL | 7/15/2004 | 7-2004 | 26400 | 5511.01 | 25200 | 10.08 | 20.16 | 868102 |
| HD | SELL | 7/16/2004 | 7-2004 | 32600 | 6549.4 | 31000 | 12.4 | 24.8 | 1057581 |
| HD | SELL | 7/19/2004 | 7-2004 | 28300 | 4225.48 | 27900 | 11.16 | 22.09 | 934918 |
| HD | SELL | 7/20/2004 | 7-2004 | 56400 | 10363.11 | 54500 | 21.8 | 43.52 | 1844973 |
| HD | SELL | 7/21/2004 | 7-2004 | 34300 | 7095.98 | 33200 | 13.28 | 26.54 | 1126767 |
| HD | SELL | 7/22/2004 | 7-2004 | 71100 | 11594.61 | 67600 | 27.04 | 53.68 | 2264955 |
| HD | SELL | 7/23/2004 | 7-2004 | 84000 | 11653.23 | 77700 | 31.08 | 61.02 | 2583619 |
| HD | SELL | 7/26/2004 | 7-2004 | 63700 | 14775.39 | 62100 | 24.84 | 48.2 | 2039172 |
| HD | SELL | 7/27/2004 | 7-2004 | 53700 | 10088.86 | 52500 | 21 | 41.79 | 1753642 |
| HD | SELL | 7/28/2004 | 7-2004 | 47300 | 10606.08 | 45900 | 18.36 | 36.64 | 1530538 |
| HD | SELL | 7/29/2004 | 7-2004 | 34200 | 8597.62 | 33400 | 13.36 | 26.72 | 1126049 |
| HD | SELL | 7/30/2004 | 7-2004 | 40900 | 7700.15 | 38700 | 15.48 | 30.9 | 1301401 |
| HD | SELL | 8/2/2004 | 8-2004 | 40000 | 9026.78 | 38000 | 15.2 | 30.4 | 1290096 |
| HD | SELL | 8/3/2004 | 8-2004 | 50400 | 10429.46 | 49600 | 19.84 | 39.68 | 1658064 |
| HD | SELL | 8/4/2004 | 8-2004 | 60200 | 12178.28 | 59400 | 23.76 | 47.52 | 1987218 |
| HD | SELL | 8/5/2004 | 8-2004 | 61200 | 13475.02 | 59600 | 23.84 | 47.14 | 1978204 |
| HD | SELL | 8/6/2004 | 8-2004 | 112600 | 25041.7 | 109000 | 43.6 | 83.98 | 3571558 |
| HD | SELL | 8/9/2004 | 8-2004 | 38800 | 8854.04 | 38000 | 15.2 | 29.32 | 1255270 |
| HD | SELL | 8/10/2004 | 8-2004 | 77400 | 17227.92 | 74200 | 29.68 | 58.12 | 2457322 |
| HD | SELL | 8/11/2004 | 8-2004 | 63200 | 15204.82 | 62000 | 24.8 | 48.06 | 2040114 |
| HD | SELL | 8/12/2004 | 8-2004 | 159800 | 30749.62 | 154400 | 61.76 | 119.96 | 5105382 |
| HD | SELL | 8/13/2004 | 8-2004 | 112400 | 23483.14 | 110400 | 44.16 | 87.88 | 3672522 |
| HD | SELL | 8/16/2004 | 8-2004 | 33800 | 8170.1 | 32600 | 13.04 | 26.08 | 1109578 |
| HD | SELL | 8/17/2004 | 8-2004 | 52400 | 15242.74 | 52400 | 20.96 | 42.62 | 1849318 |
| HD | SELL | 8/18/2004 | 8-2004 | 27400 | 9772.48 | 27400 | 10.96 | 21.92 | 977248 |
| HD | SELL | 8/19/2004 | 8-2004 | 62400 | 17321.84 | 61600 | 24.64 | 51.4 | 2231992 |
| HD | SELL | 8/20/2004 | 8-2004 | 13600 | 4926.48 | 13600 | 5.44 | 11.34 | 492648 |
| HD | SELL | 8/23/2004 | 8-2004 | 19800 | 7122.32 | 19800 | 7.92 | 15.84 | 712232 |
| HD | SELL | 8/24/2004 | 8-2004 | 18200 | 6590.3 | 18200 | 7.28 | 14.58 | 659030 |
| HD | SELL | 8/25/2004 | 8-2004 | 21200 | 7492.48 | 21200 | 8.48 | 17.98 | 771202 |
| HD | SELL | 8/26/2004 | 8-2004 | 19800 | 6606.38 | 19800 | 7.92 | 17.64 | 726930 |
| HD | SELL | 8/27/2004 | 8-2004 | 13200 | 4248.96 | 13200 | 5.28 | 11.72 | 483552 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| HD | SELL | 8/31/2004 | 8-2004 | 9400 | 1899.6 | 9000 | 3.6 | 7.72 | 328652 |
| HD | SELL | 9/1/2004 | 9-2004 | 30300 | 6945.4 | 29300 | 11.72 | 25.5 | 1076631 |
| HD | SELL | 9/2/2004 | 9-2004 | 12200 | 4353.43 | 12200 | 4.88 | 10.93 | 457664 |
| HD | SELL | 9/3/2004 | 9-2004 | 8100 | 2030.81 | 8100 | 3.24 | 7.29 | 304595 |
| HD | SELL | 9/7/2004 | 9-2004 | 27500 | 7338.95 | 26700 | 10.68 | 24.03 | 1004712 |
| HD | SELL | 9/8/2004 | 9-2004 | 30000 | 8819.34 | 29800 | 11.92 | 26.52 | 1113729 |
| HD | SELL | 9/9/2004 | 9-2004 | 31100 | 8929.86 | 30700 | 12.28 | 27 | 1132501 |
| HD | SELL | 9/10/2004 | 9-2004 | 23200 | 7019.73 | 23000 | 9.2 | 20.35 | 858781 |
| HD | SELL | 9/13/2004 | 9-2004 | 17800 | 5603.3 | 17800 | 7.12 | 16.01 | 669365 |
| HD | SELL | 9/14/2004 | 9-2004 | 20500 | 6231.8 | 20500 | 8.2 | 18.45 | 774034 |
| HD | SELL | 9/15/2004 | 9-2004 | 11800 | 4373.25 | 11600 | 4.64 | 10.44 | 444980 |
| HD | SELL | 9/16/2004 | 9-2004 | 11600 | 4148.03 | 11600 | 4.64 | 10.44 | 449597 |
| HD | SELL | 9/17/2004 | 9-2004 | 17200 | 4698.1 | 17200 | 6.88 | 15.48 | 662168 |
| HD | SELL | 9/20/2004 | 9-2004 | 42900 | 12918.47 | 42500 | 17 | 38.25 | 1629237 |
| HD | SELL | 9/21/2004 | 9-2004 | 14900 | 4153.29 | 14700 | 5.88 | 13.23 | 570661 |
| HD | SELL | 9/22/2004 | 9-2004 | 22500 | 6137.99 | 22000 | 8.8 | 19.8 | 848021 |
| HD | SELL | 9/23/2004 | 9-2004 | 5600 | 1454.75 | 5600 | 2.24 | 5.04 | 214355 |
| HD | SELL | 9/24/2004 | 9-2004 | 13500 | 4395.36 | 13300 | 5.32 | 11.97 | 512747 |
| HD | SELL | 9/27/2004 | 9-2004 | 22600 | 7192.35 | 22600 | 9.04 | 20.34 | 869245 |
| HD | SELL | 9/28/2004 | 9-2004 | 22600 | 6728.36 | 22600 | 9.04 | 20.33 | 867872 |
| HD | SELL | 9/29/2004 | 9-2004 | 23500 | 8413.35 | 23500 | 9.4 | 21.15 | 919657 |
| HD | SELL | 9/30/2004 | 9-2004 | 12900 | 4259.08 | 12900 | 5.16 | 11.7 | 508690 |
| HD | SELL | 10/1/2004 | 10-2004 | 12700 | 3551.13 | 12500 | 5 | 11.31 | 493163 |
| HD | SELL | 10/4/2004 | 10-2004 | 17600 | 5729.18 | 17400 | 6.96 | 15.96 | 692238 |
| HD | SELL | 10/5/2004 | 10-2004 | 20100 | 5909.47 | 19900 | 7.96 | 18.01 | 784164 |
| HD | SELL | 10/6/2004 | 10-2004 | 10400 | 3128.43 | 11000 | 4.08 | 9.37 | 403866 |
| HD | SELL | 10/7/2004 | 10-2004 | 23400 | 6575.74 | 23200 | 9.28 | 21.23 | 919247 |
| HD | SELL | 10/8/2004 | 10-2004 | 26300 | 6078.55 | 25300 | 10.12 | 22.8 | 991289 |
| HD | SELL | 10/11/2004 | 10-2004 | 11500 | 3822.68 | 11500 | 4.6 | 10.5 | 457867 |
| HD | SELL | 10/12/2004 | 10-2004 | 19600 | 5853.32 | 19200 | 7.68 | 17.72 | 764343 |
| HD | SELL | 10/13/2004 | 10-2004 | 28000 | 8073.53 | 27800 | 11.12 | 25.69 | 1105450 |
| HD | SELL | 10/14/2004 | 10-2004 | 15600 | 5338.36 | 14800 | 5.92 | 13.4 | 585227 |
| HD | SELL | 10/15/2004 | 10-2004 | 23000 | 7037.98 | 22800 | 9.12 | 20.92 | 901945 |
| HD | SELL | 10/18/2004 | 10-2004 | 16900 | 5425.32 | 16500 | 6.6 | 15.14 | 657899 |
| HD | SELL | 10/19/2004 | 10-2004 | 37900 | 10835.66 | 37900 | 15.16 | 34.9 | 1514102 |
| HD | SELL | 10/20/2004 | 10-2004 | 44400 | 13013.69 | 44200 | 17.68 | 40.33 | 1748330 |
| HD | SELL | 10/21/2004 | 10-2004 | 43200 | 12472.66 | 41100 | 16.44 | 37.87 | 1632212 |
| HD | SELL | 10/22/2004 | 10-2004 | 40700 | 11282.03 | 38900 | 15.56 | 35.75 | 1539728 |
| HD | SELL | 10/25/2004 | 10-2004 | 48900 | 13846.46 | 48100 | 19.24 | 43.29 | 1854825 |
| HD | SELL | 10/26/2004 | 10-2004 | 30800 | 8020.66 | 30600 | 12.24 | 27.84 | 1203403 |
| HD | SELL | 10/27/2004 | 10-2004 | 8600 | 2655.98 | 8200 | 3.28 | 7.66 | 329876 |
| HD | SELL | 10/28/2004 | 10-2004 | 30000 | 8468.89 | 28900 | 11.56 | 28.25 | 1188742 |
| HD | SELL | 10/29/2004 | 10-2004 | 39600 | 10557.25 | 39000 | 15.6 | 37.86 | 1608554 |
| HD | SELL | 11/1/2004 | 11-2004 | 24800 | 7920.19 | 24400 | 9.76 | 23.88 | 1006193 |
| HD | SELL | 11/2/2004 | 11-2004 | 26200 | 8369.41 | 26000 | 10.4 | 25.43 | 1071551 |
| HD | SELL | 11/3/2004 | 11-2004 | 45000 | 11979.33 | 42900 | 17.16 | 41.71 | 1771873 |
| HD | SELL | 11/4/2004 | 11-2004 | 27900 | 10696.87 | 27900 | 11.16 | 27.74 | 1160904 |
| HD | SELL | 11/5/2004 | 11-2004 | 38100 | 9761.25 | 36700 | 14.68 | 36.7 | 1550553 |
| HD | SELL | 11/8/2004 | 11-2004 | 20500 | 7042.54 | 20300 | 8.12 | 20.3 | 861160 |
| HD | SELL | 11/9/2004 | 11-2004 | 19800 | 5061.87 | 18800 | 7.52 | 18.78 | 792789 |
| HD | SELL | 11/10/2004 | 11-2004 | 40000 | 12127.79 | 39600 | 15.84 | 39.55 | 1672989 |
| HD | SELL | 11/11/2004 | 11-2004 | 14400 | 5104.29 | 14400 | 5.76 | 14.4 | 612586 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtc | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| HD | SELL | 11/12/2004 | 11-2004 | 24300 | 7184.29 | 23500 | 9.4 | 23.5 | 1010934 |
| HD | SELL | 11/15/2004 | 11-2004 | 17300 | 6410.07 | 17300 | 6.92 | 17.3 | 754251 |
| HD | SELL | 11/16/2004 | 11-2004 | 18300 | 6780.59 | 18300 | 7.32 | 18.3 | 790553 |
| HD | SELL | 11/17/2004 | 11-2004 | 28700 | 7426.69 | 27900 | 11.16 | 27.9 | 1183794 |
| HD | SELL | 11/18/2004 | 11-2004 | 35500 | 8283.95 | 34400 | 13.76 | 34.4 | 1463032 |
| HD | SELL | 11/19/2004 | 11-2004 | 26000 | 8301.29 | 25600 | 10.24 | 25.6 | 1095418 |
| HD | SELL | 11/22/2004 | 11-2004 | 6900 | 2929.53 | 6900 | 2.76 | 6.9 | 297238 |
| HD | SELL | 11/23/2004 | 11-2004 | 18300 | 6194.3 | 17700 | 7.08 | 17.7 | 766792 |
| HD | SELL | 11/24/2004 | 11-2004 | 13100 | 5182.72 | 13100 | 5.24 | 13.11 | 570505 |
| HD | SELL | 11/26/2004 | 11-2004 | 1000 | 434.87 | 1000 | 0.4 | 1 | 43487 |
| HD | SELL | 11/29/2004 | 11-2004 | 41000 | 12234.44 | 40400 | 16.16 | 40.4 | 1741261 |
| HD | SELL | 11/30/2004 | 11-2004 | 19000 | 6539.06 | 18600 | 7.44 | 18.6 | 789905 |
| HD | SELL | 12/1/2004 | 12-2004 | 25400 | 8195.52 | 25000 | 10 | 25 | 1056229 |
| HD | SELL | 12/2/2004 | 12-2004 | 18300 | 6164.1 | 18100 | 7.24 | 18.1 | 764023 |
| HD | SELL | 12/3/2004 | 12-2004 | 19400 | 6046.54 | 18900 | 7.56 | 18.89 | 793712 |
| HD | SELL | 12/6/2004 | 12-2004 | 13500 | 4394.04 | 13100 | 5.24 | 13.06 | 548200 |
| HD | SELL | 12/7/2004 | 12-2004 | 13400 | 5574.08 | 13400 | 5.36 | 13.4 | 561604 |
| HD | SELL | 12/8/2004 | 12-2004 | 14500 | 5052.81 | 14500 | 5.8 | 14.5 | 615602 |
| HD | SELL | 12/9/2004 | 12-2004 | 33000 | 13412.22 | 33000 | 13.2 | 33 | 1404969 |
| HD | SELL | 12/10/2004 | 12-2004 | 21400 | 6554.32 | 20600 | 8.24 | 20.6 | 882434 |
| HD | SELL | 12/13/2004 | 12-2004 | 20900 | 6473.09 | 20700 | 8.28 | 20.7 | 881451 |
| HD | SELL | 12/14/2004 | 12-2004 | 24200 | 9064.4 | 24200 | 9.68 | 24.2 | 1029621 |
| HD | SELL | 12/15/2004 | 12-2004 | 28200 | 8371.39 | 27600 | 11.04 | 27.6 | 1172775 |
| HD | SELL | 12/16/2004 | 12-2004 | 9700 | 3859.36 | 9500 | 3.8 | 9.5 | 402852 |
| HD | SELL | 12/17/2004 | 12-2004 | 17400 | 5868.72 | 17200 | 6.88 | 17.2 | 726477 |
| HD | SELL | 12/20/2004 | 12-2004 | 6800 | 2729.54 | 6800 | 2.72 | 6.8 | 286606 |
| HD | SELL | 12/21/2004 | 12-2004 | 5700 | 2386.1 | 5700 | 2.28 | 5.7 | 238610 |
| HD | SELL | 12/22/2004 | 12-2004 | 8800 | 2886.31 | 8600 | 3.44 | 8.6 | 365126 |
| HD | SELL | 12/23/2004 | 12-2004 | 6200 | 1834.61 | 6200 | 2.48 | 6.2 | 264431 |
| HD | SELL | 12/27/2004 | 12-2004 | 10200 | 2424.08 | 8900 | 3.56 | 8.9 | 378401 |
| HD | SELL | 12/28/2004 | 12-2004 | 6600 | 2306.91 | 6600 | 2.64 | 6.6 | 281974 |
| HD | SELL | 12/29/2004 | 12-2004 | 8300 | 2480.68 | 8300 | 3.32 | 8.3 | 354995 |
| HD | SELL | 12/30/2004 | 12-2004 | 4000 | 1373.58 | 3800 | 1.52 | 3.8 | 163091 |
| HD | SELL | 12/31/2004 | 12-2004 | 3700 | 1284.22 | 3700 | 1.48 | 3.7 | 158342 |
| HD | sold | 5/1/2003 | 5-2003 | 66400 | 10072.17 | 65000 | 52 | 84.48 | 1799416 |
| HD | sold | 5/2/2003 | 5-2003 | 95900 | 15356.31 | 92200 | 73.76 | 121.75 | 2612643 |
| HD | sold | 5/5/2003 | 5-2003 | 110600 | 13887.57 | 107400 | 85.92 | 144.52 | 3082347 |
| HD | sold | 5/6/2003 | 5-2003 | 95300 | 13697.02 | 94100 | 75.28 | 130.01 | 2771455 |
| HD | sold | 5/7/2003 | 5-2003 | 125700 | 16009.24 | 121900 | 97.52 | 169.49 | 3605050 |
| HD | sold | 5/8/2003 | 5-2003 | 100400 | 15301.26 | 95500 | 76.4 | 132.23 | 2815428 |
| HD | sold | 5/9/2003 | 5-2003 | 48700 | 8976.58 | 47600 | 38.08 | 65.91 | 1400191 |
| HD | sold | 5/12/2003 | 5-2003 | 43700 | 10504.59 | 42900 | 34.32 | 60 | 1279376 |
| HD | sold | 5/13/2003 | 5-2003 | 48900 | 9148.99 | 47700 | 38.16 | 66.78 | 1430687 |
| HD | sold | 5/14/2003 | 5-2003 | 70300 | 11120.27 | 68500 | 54.8 | 95.55 | 2031951 |
| HD | sold | 5/15/2003 | 5-2003 | 76700 | 12415.11 | 76400 | 61.12 | 104.85 | 2235368 |
| HD | sold | 5/16/2003 | 5-2003 | 39300 | 6093.77 | 37500 | 30 | 50.72 | 1083095 |
| HD | sold | 5/19/2003 | 5-2003 | 74500 | 10543.37 | 72000 | 57.6 | 93.71 | 2018403 |
| HD | sold | 5/20/2003 | 5-2003 | 87000 | 12678.51 | 85900 | 68.72 | 124.2 | 2655185 |
| HD | sold | 5/21/2003 | 5-2003 | 112100 | 15309.35 | 111000 | 88.8 | 158.09 | 3379264 |
| HD | sold | 5/22/2003 | 5-2003 | 72100 | 10963.36 | 69700 | 55.76 | 100.24 | 2146219 |
| HD | sold | 5/23/2003 | 5-2003 | 39000 | 6803.81 | 37900 | 30.32 | 54.27 | 1161370 |
| HD | sold | 5/27/2003 | 5-2003 | 105100 | 14063.72 | 101000 | 80.8 | 147.26 | 3148959 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidtot | secfeetot | lotalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | sold | 5/28/2003 | 5-2003 | 107800 | 16343 | 105000 | 84 | 157.06 | 3345676 |
| HD | sold | 5/29/2003 | 5-2003 | 92000 | 13211.8 | 88800 | 71.04 | 133.13 | 2852744 |
| HD | sold | 5/30/2003 | 5-2003 | 82700 | 11701.64 | 80100 | 64.08 | 120.46 | 2588593 |
| HD | sold | 6/2/2003 | 6-2003 | 98900 | 15112.16 | 97600 | 78.08 | 149.34 | 3198022 |
| HD | sold | 6/3/2003 | 6-2003 | 109500 | 17737.87 | 106200 | 84.96 | 161.11 | 3450905 |
| HD | sold | 6/4/2003 | 6-2003 | 90400 | 14918.88 | 87100 | 69.68 | 132.58 | 2837570 |
| HD | sold | 6/5/2003 | 6-2003 | 32700 | 5909.23 | 32200 | 25.76 | 49.06 | 1050980 |
| HD | sold | 6/6/2003 | 6-2003 | 156200 | 21854.42 | 151400 | 121.12 | 233.08 | 4990779 |
| HD | sold | 6/9/2003 | 6-2003 | 69900 | 12963.41 | 66400 | 53.12 | 100.58 | 2161732 |
| HD | sold | 6/10/2003 | 6-2003 | 81100 | 12932.46 | 78200 | 62.56 | 117.96 | 2534874 |
| HD | sold | 6/11/2003 | 6-2003 | 76100 | 12417.41 | 72100 | 57.68 | 109.11 | 2343660 |
| HD | sold | 6/12/2003 | 6-2003 | 84700 | 14241.41 | 82600 | 66.08 | 126.88 | 2717387 |
| HD | sold | 6/13/2003 | 6-2003 | 84200 | 13231.14 | 81400 | 65.12 | 126.67 | 2705391 |
| HD | sold | 6/16/2003 | 6-2003 | 62200 | 11846.29 | 59900 | 47.92 | 95.76 | 2049789 |
| HD | sold | 6/17/2003 | 6-2003 | 61500 | 10657.51 | 59300 | 47.44 | 95.02 | 2045049 |
| HD | sold | 6/18/2003 | 6-2003 | 86400 | 14147.52 | 83400 | 66.72 | 131.88 | 2808467 |
| HD | sold | 6/19/2003 | 6-2003 | 64300 | 11957.46 | 61800 | 49.44 | 96.66 | 2058777 |
| HD | sold | 6/20/2003 | 6-2003 | 69900 | 10754.05 | 66200 | 52.96 | 101.22 | 2163601 |
| HD | sold | 6/23/2003 | 6-2003 | 42700 | 7191.95 | 39700 | 31.76 | 59.62 | 1274518 |
| HD | sold | 6/25/2003 | 6-2003 | 76300 | 11852.36 | 71000 | 56.8 | 106.53 | 2286730 |
| HD | sold | 6/26/2003 | 6-2003 | 64800 | 9961.15 | 62200 | 49.76 | 95.14 | 2037965 |
| HD | sold | 6/26/2003 | 6-2003 | 53700 | 8360.25 | 51600 | 41.28 | 77.97 | 1672380 |
| HD | sold | 6/27/2003 | 6-2003 | 47400 | 8109.82 | 46600 | 37.28 | 71.25 | 1524267 |
| HD | sold | 6/30/2003 | 6-2003 | 63600 | 9079.05 | 61600 | 49.28 | 96.08 | 2048578 |
| HD | sold | 7/1/2003 | 7-2003 | 115500 | 14815.63 | 110700 | 88.56 | 169.73 | 3629968 |
| HD | sold | 7/2/2003 | 7-2003 | 96000 | 14932.43 | 93200 | 74.56 | 145.98 | 3106690 |
| HD | sold | 7/3/2003 | 7-2003 | 54300 | 7119.6 | 51700 | 41.36 | 80.71 | 1720018 |
| HD | sold | 7/7/2003 | 7-2003 | 81600 | 12342.95 | 80200 | 64.16 | 126.68 | 2705203 |
| HD | sold | 7/8/2003 | 7-2003 | 101200 | 15429.16 | 99200 | 79.36 | 158.77 | 3392607 |
| HD | sold | 7/9/2003 | 7-2003 | 103400 | 15384.22 | 97500 | 78 | 154.13 | 3290123 |
| HD | sold | 7/10/2003 | 7-2003 | 104800 | 15572.2 | 100200 | 80.16 | 152.36 | 3265497 |
| HD | sold | 7/11/2003 | 7-2003 | 83100 | 11918.44 | 81600 | 65.28 | 127.33 | 2716320 |
| HD | sold | 7/14/2003 | 7-2003 | 82100 | 12256.86 | 77800 | 62.24 | 123.28 | 2625238 |
| HD | sold | 7/15/2003 | 7-2003 | 134100 | 17004.14 | 125500 | 100.4 | 196.3 | 4176459 |
| HD | sold | 7/16/2003 | 7-2003 | 112600 | 16072.68 | 108500 | 86.8 | 168.15 | 3594243 |
| HD | sold | 7/17/2003 | 7-2003 | 112600 | 16817.02 | 112900 | 90.32 | 176.47 | 3775272 |
| HD | sold | 7/18/2003 | 7-2003 | 48900 | 7381.52 | 45900 | 36.72 | 71.15 | 1519364 |
| HD | sold | 7/21/2003 | 7-2003 | 54500 | 9180.17 | 52400 | 41.92 | 79.53 | 1706026 |
| HD | sold | 7/22/2003 | 7-2003 | 97700 | 11744.41 | 90200 | 72.16 | 134.11 | 2855076 |
| HD | sold | 7/23/2003 | 7-2003 | 56000 | 9974.88 | 53500 | 42.8 | 80.23 | 1710922 |
| HD | sold | 7/24/2003 | 7-2003 | 48600 | 8974.82 | 47000 | 37.6 | 70.29 | 1500132 |
| HD | sold | 7/25/2003 | 7-2003 | 49100 | 9362.42 | 47900 | 38.32 | 71.24 | 1515904 |
| HD | sold | 7/28/2003 | 7-2003 | 43800 | 7896.59 | 41800 | 33.44 | 62.58 | 1330809 |
| HD | sold | 7/29/2003 | 7-2003 | 46200 | 7301.02 | 44000 | 35.2 | 65.62 | 1396812 |
| HD | sold | 7/30/2003 | 7-2003 | 42900 | 6323.03 | 42900 | 34.32 | 62.52 | 1334932 |
| HD | sold | 7/31/2003 | 7-2003 | 32800 | 5846.7 | 30600 | 24.48 | 45.66 | 966680 |
| HD | sold | 8/1/2003 | 8-2003 | 42700 | 7881.23 | 42700 | 29.89 | 61.49 | 1319712 |
| HD | sold | 8/4/2003 | 8-2003 | 54100 | 8493.65 | 50600 | 35.42 | 72.36 | 1552797 |
| HD | sold | 8/5/2003 | 8-2003 | 57100 | 9758.66 | 54100 | 37.87 | 77.23 | 1654718 |
| HD | sold | 8/6/2003 | 8-2003 | 57900 | 10168.08 | 57300 | 40.11 | 83.36 | 1782685 |
| HD | sold | 8/7/2003 | 8-2003 | 43600 | 9561.63 | 43600 | 30.52 | 65.28 | 1384754 |
| HD | sold | 8/8/2003 | 8-2003 | 14600 | 3917.22 | 14200 | 9.94 | 21.45 | 463491 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidtot | secfeetot | lotalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | sold | 8/11/2003 | 8-2003 | 18000 | 5363.05 | 18000 | 12.6 | 27.11 | 588509 |
| HD | sold | 8/12/2003 | 8-2003 | 19200 | 5557.53 | 19200 | 13.44 | 29.02 | 631268 |
| HD | sold | 8/13/2003 | 8-2003 | 15600 | 3651.82 | 15200 | 10.64 | 23.77 | 504437 |
| HD | sold | 8/14/2003 | 8-2003 | 20500 | 4392.94 | 20100 | 14.07 | 30.94 | 663737 |
| HD | sold | 8/15/2003 | 8-2003 | 3700 | 1161.63 | 3700 | 2.59 | 5.74 | 122817 |
| HD | sold | 8/18/2003 | 8-2003 | 12900 | 3569.19 | 12900 | 9.03 | 20.63 | 438612 |
| HD | sold | 8/19/2003 | 8-2003 | 9900 | 2471.24 | 9300 | 6.51 | 14.07 | 302383 |
| HD | sold | 8/20/2003 | 8-2003 | 12500 | 2949.24 | 12000 | 8.4 | 18.09 | 389079 |
| HD | sold | 8/21/2003 | 8-2003 | 14100 | 3135.26 | 13700 | 9.59 | 20.83 | 447414 |
| HD | sold | 8/22/2003 | 8-2003 | 9800 | 2459.67 | 9500 | 6.65 | 14.41 | 311711 |
| HD | sold | 8/25/2003 | 8-2003 | 15900 | 3203.58 | 15300 | 10.71 | 23.04 | 495235 |
| HD | sold | 8/26/2003 | 8-2003 | 29500 | 4658.24 | 28400 | 19.88 | 42.61 | 912828 |
| HD | sold | 8/27/2003 | 8-2003 | 12300 | 2877.01 | 11900 | 8.33 | 17.85 | 384631 |
| HD | sold | 8/28/2003 | 8-2003 | 12200 | 2672.38 | 12200 | 8.54 | 18.3 | 392831 |
| HD | sold | 8/29/2003 | 8-2003 | 11100 | 2024.12 | 10900 | 7.63 | 16.35 | 350217 |
| HD | sold | 9/2/2003 | 9-2003 | 24600 | 4586.05 | 22900 | 16.03 | 34.35 | 734769 |
| HD | sold | 9/3/2003 | 9-2003 | 23300 | 4518.6 | 22400 | 15.68 | 33.86 | 728387 |
| HD | sold | 9/4/2003 | 9-2003 | 13300 | 3118.48 | 13300 | 9.31 | 21.24 | 451260 |
| HD | sold | 9/5/2003 | 9-2003 | 20700 | 4217.45 | 20200 | 14.14 | 32.13 | 681542 |
| HD | sold | 9/8/2003 | 9-2003 | 33200 | 8322.4 | 33000 | 23.1 | 52.35 | 1107627 |
| HD | sold | 9/9/2003 | 9-2003 | 31800 | 5691.79 | 29800 | 20.86 | 44.88 | 962762 |
| HD | sold | 9/10/2003 | 9-2003 | 30500 | 6560.98 | 29800 | 20.86 | 44.62 | 953025 |
| HD | sold | 9/11/2003 | 9-2003 | 26600 | 6372.23 | 26600 | 18.62 | 39.89 | 851834 |
| HD | sold | 9/12/2003 | 9-2003 | 25300 | 5348.31 | 25300 | 17.71 | 37.64 | 796146 |
| HD | sold | 9/15/2003 | 9-2003 | 27800 | 7358.83 | 27600 | 19.32 | 41.54 | 898603 |
| HD | sold | 9/16/2003 | 9-2003 | 12200 | 3329.28 | 11900 | 8.33 | 18.11 | 392302 |
| HD | sold | 9/17/2003 | 9-2003 | 9800 | 3111.74 | 9800 | 6.86 | 15.04 | 324426 |
| HD | sold | 9/18/2003 | 9-2003 | 17200 | 5098.69 | 17200 | 12.04 | 26.16 | 565800 |
| HD | sold | 9/19/2003 | 9-2003 | 9400 | 2746.98 | 9400 | 6.58 | 14.54 | 311276 |
| HD | sold | 9/22/2003 | 9-2003 | 24100 | 6839.27 | 24100 | 16.87 | 36.39 | 788847 |
| HD | sold | 9/23/2003 | 9-2003 | 17200 | 4449.44 | 16800 | 11.76 | 25.44 | 553736 |
| HD | sold | 9/24/2003 | 9-2003 | 41300 | 9765.23 | 39700 | 27.79 | 60.07 | 1296042 |
| HD | sold | 9/25/2003 | 9-2003 | 30000 | 6168.42 | 28600 | 20.02 | 43.24 | 928486 |
| HD | sold | 9/26/2003 | 9-2003 | 32800 | 7950.44 | 31900 | 22.33 | 47.85 | 1026415 |
| HD | sold | 8/29/2003 | 9-2003 | 101600 | 19526.23 | 96900 | 67.83 | 145.35 | 3101918 |
| HD | sold | 9/30/2003 | 9-2003 | 142700 | 23096.7 | 138000 | 96.6 | 206.79 | 4407034 |
| HD | sold | 10/2/2003 | 10-2003 | 67400 | 15197.75 | 65800 | 46.06 | 103.28 | 2187763 |
| HD | sold | 10/3/2003 | 10-2003 | 76800 | 15869.85 | 74800 | 52.36 | 119.53 | 2525736 |
| HD | sold | 10/6/2003 | 10-2003 | 29400 | 7708.21 | 29200 | 20.44 | 46.64 | 987797 |
| HD | sold | 10/7/2003 | 10-2003 | 84100 | 18015.83 | 81500 | 57.05 | 130.4 | 2776521 |
| HD | sold | 10/8/2003 | 10-2003 | 73200 | 16374.92 | 70300 | 49.21 | 112.51 | 2413282 |
| HD | sold | 10/9/2003 | 10-2003 | 53700 | 10588.26 | 51700 | 36.19 | 84.82 | 1812488 |
| HD | sold | 10/10/2003 | 10-2003 | 47300 | 11499.95 | 45700 | 31.99 | 74.41 | 1602690 |
| HD | sold | 10/13/2003 | 10-2003 | 10000 | 3632.43 | 10000 | 7 | 16.79 | 353243 |
| HD | sold | 10/14/2003 | 10-2003 | 43800 | 9682.19 | 42700 | 29.89 | 70.96 | 1508890 |
| HD | sold | 10/15/2003 | 10-2003 | 58600 | 10202.81 | 57900 | 40.53 | 97.22 | 2079974 |
| HD | sold | 10/16/2003 | 10-2003 | 73600 | 14039.27 | 72700 | 50.89 | 123.58 | 2637740 |
| HD | sold | 10/17/2003 | 10-2003 | 12300 | 2358.08 | 58700 | 41.09 | 99.79 | 2131072 |
| HD | sold | 10/20/2003 | 10-2003 | 72900 | 14992.24 | 71500 | 50.05 | 121.5 | 2577160 |
| HD | sold | 10/21/2003 | 10-2003 | 47000 | 10075.37 | 46000 | 32.2 | 78.2 | 1667385 |
| HD | sold | 10/22/2003 | 10-2003 | 26300 | 7389.05 | 26300 | 18.41 | 44.71 | 947595 |
| HD | sold | 10/23/2003 | 10-2003 | 35700 | 9894.54 | 35100 | 24.57 | 59.45 | 1258204 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | sold | 10/24/2003 | 10-2003 | 50300 | 11383.96 | 47800 | 33.46 | 79.51 | 1694303 |
| HD | sold | 10/27/2003 | 10-2003 | 36900 | 8948.03 | 36500 | 25.55 | 61.99 | 1311701 |
| HD | sold | 10/28/2003 | 10-2003 | 35500 | 9222.7 | 35300 | 24.71 | 61.03 | 1308037 |
| HD | sold | 10/29/2003 | 10-2003 | 30100 | 9602.54 | 29000 | 20.3 | 49.62 | 1079378 |
| HD | sold | 10/30/2003 | 10-2003 | 38300 | 7263.91 | 35500 | 24.85 | 61.34 | 1315791 |
| HD | sold | 10/31/2003 | 10-2003 | 9900 | 2599.39 | 9700 | 6.79 | 16.74 | 360232 |
| HD | sold | 11/3/2003 | 11-2003 | 13500 | 2858.9 | 13300 | 9.17 | 23.06 | 492604 |
| HD | sold | 11/4/2003 | 11-2003 | 21300 | 4325.71 | 20700 | 14.49 | 36.09 | 771910 |
| HD | sold | 11/5/2003 | 11-2003 | 23800 | 3764.61 | 22700 | 15.89 | 39.24 | 837318 |
| HD | sold | 11/6/2003 | 11-2003 | 15500 | 3586.71 | 15100 | 10.57 | 25.97 | 557987 |
| HD | sold | 11/7/2003 | 11-2003 | 25200 | 5202.64 | 24100 | 16.87 | 42.28 | 901722 |
| HD | sold | 11/10/2003 | 11-2003 | 7300 | 1412.26 | 7100 | 4.97 | 12.34 | 264111 |
| HD | sold | 11/11/2003 | 11-2003 | 12900 | 2101.14 | 13100 | 9.17 | 22.58 | 482720 |
| HD | sold | 11/12/2003 | 11-2003 | 19600 | 4715.3 | 18800 | 13.16 | 32.2 | 692611 |
| HD | sold | 11/13/2003 | 11-2003 | 4400 | 800.1 | 4000 | 2.8 | 6.8 | 145455 |
| HD | sold | 11/14/2003 | 11-2003 | 4300 | 358.97 | 3400 | 2.38 | 5.73 | 122179 |
| HD | sold | 11/17/2003 | 11-2003 | 18400 | 2923.65 | 17500 | 12.25 | 28.8 | 616381 |
| HD | sold | 11/18/2003 | 11-2003 | 32700 | 4657.1 | 31800 | 22.26 | 52.8 | 1130233 |
| HD | sold | 11/19/2003 | 11-2003 | 23200 | 3851.51 | 22200 | 15.54 | 36.75 | 784583 |
| HD | sold | 11/20/2003 | 11-2003 | 11200 | 1957.07 | 10800 | 7.56 | 17.94 | 384276 |
| HD | sold | 11/21/2003 | 11-2003 | 28200 | 4406.4 | 26900 | 18.83 | 44.6 | 955962 |
| HD | sold | 11/24/2003 | 11-2003 | 21800 | 4172.72 | 20500 | 14.35 | 34.85 | 744049 |
| HD | sold | 11/25/2003 | 11-2003 | 15300 | 2447.63 | 15300 | 10.71 | 26.05 | 558980 |
| HD | sold | 11/26/2003 | 11-2003 | 12000 | 1863.48 | 11800 | 8.26 | 20.06 | 431105 |
| HD | sold | 11/28/2003 | 11-2003 | 4500 | 846.27 | 4300 | 3.01 | 7.33 | 158221 |
| HD | sold | 12/1/2003 | 12-2003 | 25800 | 5987.46 | 25800 | 18.06 | 43.94 | 942188 |
| HD | sold | 12/2/2003 | 12-2003 | 26400 | 5282.66 | 25600 | 17.92 | 43.46 | 926518 |
| HD | sold | 12/3/2003 | 12-2003 | 27400 | 4595.84 | 25400 | 17.78 | 42.86 | 911098 |
| HD | sold | 12/4/2003 | 12-2003 | 26000 | 4501.6 | 25000 | 17.5 | 40.4 | 865266 |
| HD | sold | 12/5/2003 | 12-2003 | 20200 | 4309.68 | 19600 | 13.72 | 31.6 | 680940 |
| HD | sold | 12/8/2003 | 12-2003 | 21800 | 4924.06 | 21800 | 15.26 | 35.24 | 756392 |
| HD | sold | 12/9/2003 | 12-2003 | 37400 | 5625.26 | 35400 | 24.78 | 56.74 | 1213326 |
| HD | sold | 12/10/2003 | 12-2003 | 39400 | 5600.5 | 37000 | 25.9 | 57.72 | 1231398 |
| HD | sold | 12/11/2003 | 12-2003 | 24400 | 4794.92 | 23200 | 16.24 | 37.12 | 794176 |
| HD | sold | 12/12/2003 | 12-2003 | 22400 | 4092.22 | 21600 | 15.12 | 34.76 | 749014 |
| HD | sold | 12/15/2003 | 12-2003 | 32200 | 8245.58 | 31800 | 22.26 | 51.54 | 1103608 |
| HD | sold | 12/16/2003 | 12-2003 | 47600 | 6824.78 | 44800 | 31.36 | 71.54 | 1527562 |
| HD | sold | 12/17/2003 | 12-2003 | 15600 | 3484.44 | 15000 | 10.5 | 24.32 | 522556 |
| HD | sold | 12/18/2003 | 12-2003 | 27400 | 4488.46 | 25800 | 18.06 | 42.52 | 904800 |
| HD | sold | 12/19/2003 | 12-2003 | 7200 | 1126.86 | 6000 | 4.2 | 9.84 | 211256 |
| HD | sold | 12/29/2003 | 12-2003 | 13800 | 2882.6 | 13800 | 9.66 | 22.64 | 485092 |
| HD | sold | 12/30/2003 | 12-2003 | 2400 | 212.16 | 1600 | 1.12 | 2.64 | 56576 |
| HD | sold | 1/6/2004 | 1-2004 | 400 | 35.24 | 400 | 0.28 | 0.66 | 14096 |
| HD | sold | 1/7/2004 | 1-2004 | 2900 | 250.57 | 2300 | 1.61 | 3.85 | 82383 |
| HD | sold | 1/8/2004 | 1-2004 | 7800 | 605.98 | 6800 | 4.34 | 10.32 | 242342 |
| HD | sold | 1/9/2004 | 1-2004 | 2200 | 178.61 | 2200 | 1.54 | 3.68 | 78594 |
| HD | sold | 1/12/2004 | 1-2004 | 130 | 35.2 | 130 | 0 | 0 | 4576 |
| HD | sold | 1/13/2004 | 1-2004 | 1430 | 140.33 | 1430 | 0.91 | 2.13 | 50114.4 |
| HD | sold | 1/14/2004 | 1-2004 | 530 | 70.66 | 530 | 0.28 | 0.66 | 18687.1 |
| HD | sold | 1/15/2004 | 1-2004 | 2560 | 247.88 | 1560 | 0.91 | 2.16 | 55237.8 |
| HD | sold | 1/16/2004 | 1-2004 | 2300 | 209.66 | 2100 | 1.47 | 3.45 | 73394 |
| HD | sold | 1/20/2004 | 1-2004 | 130 | 35.01 | 130 | 0 | 0 | 4551.3 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | sold | 1/21/2004 | 1-2004 | 630 | 71.26 | 630 | 0.35 | 0.83 | 22443.2 |
| HD | sold | 1/22/2004 | 1-2004 | 1130 | 107.27 | 1130 | 0.7 | 1.67 | 40386.9 |
| HD | sold | 1/23/2004 | 1-2004 | 730 | 71.85 | 730 | 0 | 0 | 26227.6 |
| HD | sold | 1/27/2004 | 1-2004 | 130 | 35.94 | 130 | 0 | 0 | 4672.2 |
| HD | sold | 1/28/2004 | 1-2004 | 530 | 70.1 | 530 | 0.28 | 0.66 | 18633.2 |
| HD | sold | 1/29/2004 | 1-2004 | 130 | 35.6 | 130 | 0 | 0 | 4628 |
| HD | sold | 1/30/2004 | 1-2004 | 130 | 35.47 | 130 | 0 | 0 | 4611.1 |
| HD | sold | 2/2/2004 | 2-2004 | 400 | 35.24 | 400 | 0.28 | 0.66 | 14096 |
| HD | sold | 2/3/2004 | 2-2004 | 130 | 35.05 | 130 | 0 | 0 | 4556.5 |
| HD | sold | 2/4/2004 | 2-2004 | 130 | 35.46 | 130 | 0 | 0 | 4609.8 |
| HD | sold | 2/5/2004 | 2-2004 | 130 | 35.5 | 130 | 0 | 0 | 4615 |
| HD | sold | 2/6/2004 | 2-2004 | 200 | 72.66 | 200 | 0 | 0 | 7266 |
| HD | sold | 2/9/2004 | 2-2004 | 400 | 36.22 | 400 | 0.28 | 0.68 | 14488 |
| HD | sold | 2/10/2004 | 2-2004 | 800 | 288.88 | 800 | 0 | 0 | 28888 |
| HD | sold | 2/11/2004 | 2-2004 | 200 | 73.66 | 200 | 0 | 0 | 7366 |
| HD | sold | 2/12/2004 | 2-2004 | 400 | 36.43 | 400 | 0.28 | 0.68 | 14572 |
| HD | sold | 2/13/2004 | 2-2004 | 1600 | 144.63 | 1200 | 0.84 | 2.04 | 43416 |
| HD | sold | 2/18/2004 | 2-2004 | 1600 | 143.16 | 1200 | 0.84 | 2.01 | 42964 |
| HD | sold | 2/19/2004 | 2-2004 | 2700 | 214.98 | 1700 | 1.19 | 2.86 | 60897 |
| HD | sold | 2/20/2004 | 2-2004 | 800 | 70.5 | 800 | 0.56 | 1.32 | 28200 |
| HD | sold | 2/24/2004 | 2-2004 | 1000 | 107.43 | 1000 | 0.7 | 1.4 | 35810 |
| HD | sold | 2/27/2004 | 2-2004 | 1100 | 73.01 | 1100 | 0.77 | 1.56 | 40156 |
| HD | sold | 3/2/2004 | 3-2004 | 600 | 36.93 | 600 | 0.42 | 0.86 | 22158 |
| HD | sold | 3/5/2004 | 3-2004 | 1000 | 74.34 | 1000 | 0.7 | 1.44 | 37170 |
| HD | sold | 3/8/2004 | 3-2004 | 1000 | 74.8 | 1000 | 0.7 | 1.46 | 37400 |
| HD | sold | 3/9/2004 | 3-2004 | 2100 | 184.19 | 1600 | 1.05 | 2.16 | 58877 |
| HD | sold | 3/10/2004 | 3-2004 | 5600 | 474.34 | 4500 | 3.15 | 6.42 | 164214 |
| HD | sold | 3/11/2004 | 3-2004 | 4500 | 326.53 | 3500 | 2.45 | 4.95 | 126961 |
| HD | sold | 3/15/2004 | 3-2004 | 6100 | 460.85 | 5500 | 3.85 | 7.59 | 194977 |
| HD | sold | 3/16/2004 | 3-2004 | 1600 | 142.77 | 1500 | 1.05 | 2.09 | 53491 |
| HD | sold | 3/23/2004 | 3-2004 | 1400 | 36.21 | 1400 | 0 | 0 | 50694 |
| HD | sold | 3/24/2004 | 3-2004 | 1400 | 35.99 | 1400 | 0 | 0 | 50386 |
| HD | sold | 3/25/2004 | 3-2004 | 1400 | 37.15 | 1400 | 0 | 0 | 52010 |
| HD | sold | 3/26/2004 | 3-2004 | 1400 | 36.93 | 1400 | 0 | 0 | 51702 |
| HD | sold | 3/29/2004 | 3-2004 | 1400 | 37.3 | 1400 | 0 | 0 | 52220 |
| HD | sold | 3/30/2004 | 3-2004 | 1400 | 37.41 | 1400 | 0 | 0 | 52374 |
| HD | sold | 3/31/2004 | 3-2004 | 1800 | 74.44 | 1800 | 0.28 | 0.58 | 67136 |
| HD | sold | 4/2/2004 | 4-2004 | 1500 | 110.06 | 1000 | 0.7 | 0.86 | 36640 |
| HD | sold | 4/6/2004 | 4-2004 | 1000 | 73.56 | 1000 | 0.7 | 0.86 | 36780 |
| HD | sold | 4/7/2004 | 4-2004 | 2500 | 182.96 | 1500 | 1.05 | 1.29 | 54930 |
| HD | sold | 4/8/2004 | 4-2004 | 3000 | 218.3 | 3000 | 2.1 | 2.55 | 109150 |
| HD | sold | 4/13/2004 | 4-2004 | 2200 | 179.36 | 2000 | 1.4 | 1.68 | 71733 |
| HD | sold | 4/21/2004 | 4-2004 | 1000 | 70.98 | 1000 | 0.7 | 0.83 | 35490 |
| HD | sold | 4/26/2004 | 4-2004 | 1500 | 109.51 | 1500 | 1.05 | 1.29 | 54755 |
| HD | sold | 4/27/2004 | 4-2004 | 1000 | 73.09 | 1000 | 0.7 | 0.86 | 36545 |
| HD | sold | 4/28/2004 | 4-2004 | 5000 | 360.46 | 4500 | 3.15 | 3.78 | 162210 |
| HD | sold | 4/29/2004 | 4-2004 | 2900 | 213.7 | 2900 | 2.03 | 2.42 | 103306 |
| HD | sold | 6/16/2004 | 6-2004 | 300 | 107.32 | 300 | 0.24 | 0.24 | 10732 |
| HD | sold | 6/17/2004 | 6-2004 | 100 | 35.57 | 100 | 0.08 | 0.08 | 3557 |
| HD | sold | 6/22/2004 | 6-2004 | 1000 | 245.16 | 1000 | 0.77 | 0.8 | 35020 |
| HD | sold | 6/23/2004 | 6-2004 | 200 | 70.36 | 200 | 0.16 | 0.16 | 7036 |
| HD | sold | 6/24/2004 | 6-2004 | 1100 | 178.34 | 900 | 0.68 | 0.74 | 32022 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HD | sold | 7/1/2004 | 7-2004 | 100 | 34.86 | 100 | 0.08 | 0.08 | 3486 |
| HD | sold | 9/14/2004 | 9-2004 | 100 | 38.05 | 100 | 0.08 | 0.09 | 3805 |
| HD | sold | 11/11/2004 | 11-2004 | 100 | 42.35 | 100 | 0.08 | 0.1 | 4235 |
| HD | sold | 11/16/2004 | 11-2004 | 200 | 42.8 | 200 | 0.15 | 0.2 | 8560 |
| HD | sold | 11/19/2004 | 11-2004 | 200 | 42.73 | 200 | 0.15 | 0.2 | 8546 |
| HD | sold | 11/22/2004 | 11-2004 | 400 | 86 | 400 | 0.3 | 0.4 | 17200 |
| HD | sold | 11/23/2004 | 11-2004 | 200 | 86.66 | 200 | 0.16 | 0.2 | 8666 |
| HD | sold | 11/29/2004 | 11-2004 | 100 | 43.41 | 100 | 0.08 | 0.1 | 4341 |
| HDI | SELL | 11/28/2003 | 11-2003 | 100 | 47.36 | 100 | 0.04 | 0.22 | 4736 |
| HDI | SELL | 12/9/2003 | 12-2003 | 800 | 186.46 | 800 | 0.32 | 1.74 | 37254 |
| HDI | SELL | 1/14/2004 | 1-2004 | 600 | 290.02 | 600 | 0.24 | 1.38 | 29002 |
| HDI | SELL | 1/15/2004 | 1-2004 | 300 | 142.77 | 300 | 0.12 | 0.66 | 14277 |
| HDI | SELL | 1/22/2004 | 1-2004 | 570 | 237.11 | 570 | 0.22 | 1.26 | 27031.1 |
| HDI | SELL | 1/23/2004 | 1-2004 | 340 | 143.24 | 340 | 0.14 | 0.76 | 16231.4 |
| HDI | SELL | 2/5/2004 | 2-2004 | 100 | 51.7 | 100 | 0.04 | 0.24 | 5170 |
| HDI | SELL | 2/9/2004 | 2-2004 | 300 | 158.52 | 300 | 0.12 | 0.75 | 15852 |
| HDI | SELL | 2/10/2004 | 2-2004 | 4400 | 2308.06 | 4400 | 1.76 | 10.96 | 230806 |
| HDI | SELL | 2/11/2004 | 2-2004 | 500 | 262.39 | 500 | 0.2 | 1.24 | 26239 |
| HDI | SELL | 2/17/2004 | 2-2004 | 800 | 427.81 | 800 | 0.32 | 2 | 42781 |
| HDI | SELL | 2/18/2004 | 2-2004 | 100 | 52.69 | 100 | 0.04 | 0.25 | 5269 |
| HDI | SELL | 2/20/2004 | 2-2004 | 100 | 53.86 | 100 | 0.04 | 0.25 | 5386 |
| HDI | SELL | 2/23/2004 | 2-2004 | 500 | 270.09 | 500 | 0.2 | 1.05 | 27009 |
| HDI | SELL | 2/24/2004 | 2-2004 | 100 | 54.24 | 100 | 0.04 | 0.21 | 5424 |
| HDI | SELL | 3/5/2004 | 3-2004 | 100 | 53.74 | 100 | 0.04 | 0.21 | 5374 |
| HDI | SELL | 3/10/2004 | 3-2004 | 100 | 52.5 | 100 | 0.04 | 0.2 | 5250 |
| HDI | SELL | 3/17/2004 | 3-2004 | 100 | 51.81 | 100 | 0.04 | 0.2 | 5181 |
| HDI | SELL | 3/19/2004 | 3-2004 | 100 | 52.27 | 100 | 0.04 | 0.2 | 5227 |
| HDI | SELL | 3/23/2004 | 3-2004 | 700 | 49.97 | 700 | 0.28 | 1.36 | 34979 |
| HDI | SELL | 3/25/2004 | 3-2004 | 400 | 51.09 | 400 | 0.16 | 0.8 | 20436 |
| HDI | SELL | 3/30/2004 | 3-2004 | 600 | 315.06 | 600 | 0.24 | 1.22 | 31506 |
| HDI | SELL | 3/31/2004 | 3-2004 | 500 | 266.89 | 500 | 0.2 | 1.05 | 26689 |
| HDI | SELL | 4/1/2004 | 4-2004 | 400 | 211 | 400 | 0.16 | 0.48 | 21100 |
| HDI | SELL | 4/5/2004 | 4-2004 | 200 | 107.93 | 200 | 0.08 | 0.26 | 10793 |
| HDI | SELL | 4/7/2004 | 4-2004 | 100 | 54.69 | 100 | 0.04 | 0.13 | 5469 |
| HDI | SELL | 4/22/2004 | 4-2004 | 100 | 57.48 | 100 | 0.04 | 0.13 | 5748 |
| HDI | SELL | 5/12/2004 | 5-2004 | 840 | 158.1 | 840 | 0 | 1.04 | 44217.6 |
| HDI | SELL | 5/25/2004 | 5-2004 | 900 | 341.36 | 700 | 0.28 | 0.92 | 39830 |
| HDI | SELL | 5/26/2004 | 5-2004 | 100 | 56.68 | 100 | 0.04 | 0.13 | 5668 |
| HDI | SELL | 6/1/2004 | 6-2004 | 200 | 114.05 | 200 | 0.08 | 0.26 | 11405 |
| HDI | sold | 9/30/2003 | 9-2003 | 400 | 47.85 | 400 | 0.28 | 0.9 | 19140 |
| HDI | sold | 10/9/2003 | 10-2003 | 500 | 101.25 | 500 | 0.35 | 1.18 | 25339 |
| HDI | sold | 10/14/2004 | 10-2003 | 500 | 52.15 | 500 | 0.35 | 1.22 | 26075 |
| HDI | sold | 1/14/2004 | 1-2004 | 100 | 48.25 | 100 | 0 | 0 | 4825 |
| HDI | sold | 2/9/2004 | 2-2004 | 200 | 104.68 | 200 | 0 | 0 | 10468 |
| HDI | sold | 2/10/2004 | 2-2004 | 800 | 420.88 | 800 | 0 | 0 | 42088 |
| HDI | sold | 2/12/2004 | 2-2004 | 200 | 106.72 | 200 | 0 | 0 | 10672 |
| HDI | sold | 3/9/2004 | 3-2004 | 100 | 52.69 | 100 | 0 | 0 | 5269 |
| HDI | sold | 6/9/2004 | 6-2004 | 7900 | 533.92 | 4300 | 3.25 | 5.99 | 255586 |
| HDI | sold | 6/15/2004 | 6-2004 | 100 | 60.44 | 100 | 0.08 | 0.14 | 6044 |
| HDI | sold | 6/17/2004 | 6-2004 | 2200 | 304.26 | 1300 | 0.98 | 1.84 | 79077 |
| HDI | sold | 6/18/2004 | 6-2004 | 2000 | 309.46 | 800 | 0.62 | 1.14 | 49519 |
| HDI | sold | 6/22/2004 | 6-2004 | 1200 | 492.33 | 800 | 0.64 | 1.12 | 49233 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HDI | sold | 6/23/2004 | 6-2004 | 100 | 61.15 | 100 | 0.08 | 0.14 | 6115 |
| HDI | sold | 6/24/2004 | 6-2004 | 400 | 185.08 | 400 | 0.31 | 0.57 | 24685 |
| HDI | sold | 6/28/2004 | 6-2004 | 400 | 182.88 | 400 | 0.31 | 0.56 | 24374 |
| HDI | sold | 6/29/2004 | 6-2004 | 200 | 61.41 | 200 | 0.15 | 0.29 | 12282 |
| HDI | sold | 7/20/2004 | 7-2004 | 100 | 61.07 | 100 | 0.08 | 0.14 | 6107 |
| HDI | sold | 7/23/2004 | 7-2004 | 100 | 60.33 | 100 | 0.08 | 0.14 | 6033 |
| HDI | sold | 8/6/2004 | 8-2004 | 400 | 227.58 | 400 | 0.32 | 0.52 | 22758 |
| HDI | sold | 8/23/2004 | 8-2004 | 200 | 121.46 | 200 | 0.16 | 0.28 | 12146 |
| HDI | sold | 10/4/2004 | 10-2004 | 200 | 121.31 | 200 | 0.16 | 0.28 | 12131 |
| HDI | sold | 10/5/2004 | 10-2004 | 100 | 60.84 | 100 | 0.08 | 0.14 | 6084 |
| HET | sold | 9/25/2004 | 9-2004 | 500 | 42.66 | 500 | 0.35 | 1 | 21330 |
| HET | sold | 10/23/2003 | 10-2003 | 500 | 44.45 | 500 | 0.35 | 1.04 | 22225 |
| HET | sold | 7/15/2004 | 7-2004 | 1200 | 145.08 | 1200 | 0.9 | 1.35 | 58032 |
| HET | sold | 7/20/2004 | 7-2004 | 200 | 93.31 | 200 | 0.16 | 0.22 | 9331 |
| HIG | SELL | 11/6/2003 | 11-2003 | 100 | 56.94 | 100 | 0.04 | 0.27 | 5694 |
| HIG | SELL | 11/12/2003 | 11-2003 | 800 | 449.49 | 800 | 0.32 | 2.08 | 44949 |
| HIG | SELL | 11/13/2003 | 11-2003 | 100 | 56.05 | 100 | 0.04 | 0.26 | 5605 |
| HIG | SELL | 11/14/2003 | 11-2003 | 300 | 110.37 | 300 | 0.12 | 0.78 | 16553 |
| HIG | SELL | 11/24/2003 | 11-2003 | 300 | 108.86 | 300 | 0.12 | 0.77 | 16314 |
| HIG | SELL | 11/25/2003 | 11-2003 | 700 | 384.74 | 700 | 0.28 | 1.82 | 38474 |
| HIG | SELL | 11/28/2003 | 11-2003 | 100 | 55.03 | 100 | 0.04 | 0.26 | 5503 |
| HIG | SELL | 12/1/2003 | 12-2003 | 1800 | 1003.38 | 1800 | 0.72 | 4.68 | 100338 |
| HIG | sold | 9/5/2003 | 9-2003 | 200 | 53.72 | 200 | 0.14 | 0.5 | 10744 |
| HIG | sold | 9/30/2003 | 9-2003 | 200 | 52.51 | 200 | 0.14 | 0.49 | 10502 |
| HIG | sold | 10/17/2003 | 10-2003 | 400 | 54.8 | 400 | 0.28 | 1.03 | 21920 |
| HIG | sold | 7/6/2004 | 7-2004 | 400 | 54.7 | 400 | 0.28 | 1.02 | 21880 |
| HIG | sold | 7/12/2004 | 7-2004 | 200 | 67.67 | 200 | 0.15 | 0.32 | 13534 |
| HIG | sold | 7/13/2004 | 7-2004 | 100 | 67.01 | 100 | 0.08 | 0.16 | 6701 |
| HIG | sold | 7/14/2004 | 7-2004 | 400 | 132.88 | 200 | 0.16 | 0.32 | 13288 |
| HIG | sold | 7/20/2004 | 7-2004 | 900 | 131.43 | 900 | 0.67 | 1.38 | 59127 |
| HIG | sold | 8/6/2004 | 8-2004 | 400 | 255.68 | 400 | 0.32 | 0.6 | 25568 |
| HIG | sold | 8/20/2004 | 8-2004 | 400 | 247.28 | 400 | 0.32 | 0.58 | 24728 |
| HIG | sold | 10/4/2004 | 10-2004 | 600 | 363.44 | 600 | 0.48 | 0.84 | 36344 |
| HIG | sold | 10/5/2004 | 10-2004 | 1100 | 254.55 | 800 | 0.61 | 1.2 | 50928 |
| HIG | sold | 10/6/2004 | 10-2004 | 100 | 64 | 100 | 0.08 | 0.15 | 6400 |
| HIG | sold | 10/7/2004 | 10-2004 | 100 | 64.1 | 100 | 0.08 | 0.15 | 6410 |
| HIG | sold | 10/8/2004 | 10-2004 | 200 | 63.35 | 200 | 0.15 | 0.3 | 12670 |
| HIG | sold | 10/27/2004 | 10-2004 | 200 | 63.09 | 200 | 0.15 | 0.3 | 12618 |
| HIG | sold | 10/29/2004 | 10-2004 | 1200 | 351.28 | 600 | 0.48 | 0.84 | 35128 |
| HIG | sold | 11/4/2004 | 11-2004 | 100 | 58.36 | 100 | 0.08 | 0.14 | 5836 |
| HIG | sold | 11/5/2004 | 11-2004 | 200 | 59.7 | 200 | 0.15 | 0.28 | 11940 |
| HIG | sold | 11/8/2004 | 11-2004 | 200 | 122.45 | 200 | 0.16 | 0.28 | 12245 |
| HIG | sold | 11/11/2004 | 11-2004 | 100 | 62.06 | 100 | 0.08 | 0.15 | 6206 |
| HMA | sold | 11/11/2004 | 11-2004 | 100 | 63.68 | 100 | 0.08 | 0.15 | 6368 |
| HMA | sold | 7/1/2004 | 7-2004 | 100 | 21.93 | 100 | 0.08 | 0.05 | 2193 |
| HNT | sold | 12/1/2003 | 12-2003 | 1200 | 66.56 | 1200 | 0.84 | 1.86 | 39936 |
| HNT | sold | 1/20/2004 | 1-2004 | 600 | 32.83 | 600 | 0.42 | 0.92 | 19698 |
| HNT | sold | 1/21/2004 | 1-2004 | 600 | 32.92 | 600 | 0 | 0 | 19752 |
| HNT | sold | 1/22/2004 | 1-2004 | 600 | 32.82 | 600 | 0 | 0 | 19692 |
| HNT | sold | 1/23/2004 | 1-2004 | 600 | 33.1 | 600 | 0 | 0 | 19860 |
| HNT | sold | 2/3/2004 | 2-2004 | 700 | 32.67 | 700 | 0 | 0 | 22869 |
| HNT | sold | 2/4/2004 | 2-2004 | 1500 | 97.14 | 700 | 0.49 | 1.06 | 22670 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HNZ | sold | 9/25/2003 | 9-2003 | 400 | 34 | 400 | 0.28 | 0.64 | 13600 |
| HNZ | sold | 10/10/2003 | 10-2003 | 1800 | 106.47 | 600 | 0.42 | 1 | 21294 |
| HNZ | sold | 1/9/2004 | 1-2004 | 600 | 35.44 | 600 | 0 | 0 | 21264 |
| HNZ | sold | 1/13/2004 | 1-2004 | 600 | 34.89 | 600 | 0 | 0 | 20934 |
| HNZ | sold | 1/14/2004 | 1-2004 | 600 | 35.49 | 600 | 0.42 | 1 | 21294 |
| HNZ | sold | 2/3/2004 | 2-2004 | 700 | 70.94 | 500 | 0.35 | 0.83 | 17737 |
| HNZ | sold | 2/4/2004 | 2-2004 | 500 | 35.45 | 500 | 0 | 0 | 17725 |
| HNZ | sold | 2/5/2004 | 2-2004 | 500 | 35.65 | 500 | 0 | 0 | 17825 |
| HNZ | sold | 2/6/2004 | 2-2004 | 500 | 35.95 | 500 | 0 | 0 | 17975 |
| HNZ | sold | 10/4/2004 | 10-2004 | 900 | 145.69 | 900 | 0.68 | 0.77 | 32729 |
| HNZ | sold | 10/5/2004 | 10-2004 | 100 | 36.24 | 100 | 0.08 | 0.08 | 3624 |
| HNZ | sold | 10/6/2004 | 10-2004 | 100 | 36.2 | 100 | 0.08 | 0.08 | 3620 |
| HON | SELL | 1/8/2004 | 1-2004 | 2800 | 634.46 | 2300 | 0.92 | 3.82 | 81094 |
| HON | SELL | 1/9/2004 | 1-2004 | 100 | 34.97 | 100 | 0.04 | 0.16 | 3497 |
| HON | SELL | 1/12/2004 | 1-2004 | 130 | 34.97 | 130 | 0.05 | 0.21 | 4546.1 |
| HON | SELL | 1/13/2004 | 1-2004 | 130 | 35.13 | 130 | 0.05 | 0.21 | 4566.9 |
| HON | SELL | 1/14/2004 | 1-2004 | 910 | 251.42 | 910 | 0.35 | 1.54 | 32684.6 |
| HON | SELL | 1/15/2004 | 1-2004 | 1430 | 400.49 | 1430 | 0.55 | 2.42 | 52063.7 |
| HON | SELL | 1/16/2004 | 1-2004 | 500 | 148.08 | 500 | 0.2 | 0.86 | 18504 |
| HON | SELL | 1/20/2004 | 1-2004 | 260 | 71.65 | 260 | 0.1 | 0.44 | 9314.5 |
| HON | SELL | 1/21/2004 | 1-2004 | 130 | 35.35 | 130 | 0.05 | 0.22 | 4595.5 |
| HON | SELL | 1/22/2004 | 1-2004 | 330 | 108.09 | 330 | 0.13 | 0.56 | 11892 |
| HON | SELL | 1/23/2004 | 1-2004 | 130 | 35.77 | 130 | 0.05 | 0.22 | 4650.1 |
| HON | SELL | 1/26/2004 | 1-2004 | 130 | 35.94 | 130 | 0.05 | 0.22 | 4672.2 |
| HON | SELL | 1/28/2004 | 1-2004 | 130 | 35.83 | 130 | 0.05 | 0.22 | 4657.9 |
| HON | SELL | 1/29/2004 | 1-2004 | 360 | 108.25 | 360 | 0.14 | 0.61 | 12989.5 |
| HON | SELL | 1/30/2004 | 1-2004 | 780 | 215.98 | 780 | 0.3 | 1.32 | 28077.4 |
| HON | SELL | 2/2/2004 | 2-2004 | 260 | 71.89 | 260 | 0.1 | 0.44 | 9345.7 |
| HON | SELL | 2/3/2004 | 2-2004 | 130 | 35.39 | 130 | 0.05 | 0.22 | 4600.7 |
| HON | SELL | 2/4/2004 | 2-2004 | 260 | 69.77 | 260 | 0.1 | 0.42 | 9070.1 |
| HON | SELL | 2/5/2004 | 2-2004 | 360 | 105.61 | 360 | 0.14 | 0.59 | 12663.7 |
| HON | SELL | 2/6/2004 | 2-2004 | 130 | 35.46 | 130 | 0.05 | 0.22 | 4609.8 |
| HON | SELL | 2/9/2004 | 2-2004 | 200 | 71.19 | 200 | 0.08 | 0.34 | 7119 |
| HON | SELL | 2/10/2004 | 2-2004 | 300 | 106.77 | 300 | 0.12 | 0.51 | 10677 |
| HON | SELL | 2/11/2004 | 2-2004 | 600 | 212.5 | 600 | 0.24 | 1.02 | 21250 |
| HON | SELL | 2/12/2004 | 2-2004 | 300 | 109.27 | 300 | 0.12 | 0.51 | 10927 |
| HON | SELL | 2/17/2004 | 2-2004 | 700 | 255.22 | 700 | 0.28 | 1.19 | 25522 |
| HON | SELL | 2/18/2004 | 2-2004 | 100 | 36.17 | 100 | 0.04 | 0.17 | 3617 |
| HON | SELL | 2/20/2004 | 2-2004 | 100 | 35.38 | 100 | 0.04 | 0.17 | 3538 |
| HON | SELL | 2/23/2004 | 2-2004 | 600 | 210.15 | 600 | 0.24 | 0.84 | 21015 |
| HON | SELL | 2/24/2004 | 2-2004 | 100 | 35.6 | 100 | 0.04 | 0.14 | 3560 |
| HON | SELL | 2/25/2004 | 2-2004 | 100 | 34.99 | 100 | 0.04 | 0.14 | 3499 |
| HON | SELL | 3/4/2004 | 3-2004 | 100 | 35.38 | 100 | 0.04 | 0.14 | 3538 |
| HON | SELL | 3/9/2004 | 3-2004 | 100 | 33.65 | 100 | 0.04 | 0.13 | 3365 |
| HON | SELL | 3/17/2004 | 3-2004 | 200 | 65.16 | 200 | 0.08 | 0.26 | 6516 |
| HON | SELL | 3/19/2004 | 3-2004 | 100 | 33.15 | 100 | 0.04 | 0.13 | 3315 |
| HON | SELL | 3/23/2004 | 3-2004 | 100 | 32.15 | 100 | 0.04 | 0.13 | 3215 |
| HON | SELL | 3/25/2004 | 3-2004 | 1000 | 65.76 | 1000 | 0.4 | 1.29 | 32880 |
| HON | SELL | 3/30/2004 | 3-2004 | 1700 | 573.44 | 1700 | 0.68 | 2.21 | 57344 |
| HON | SELL | 3/31/2004 | 3-2004 | 100 | 33.67 | 100 | 0.04 | 0.13 | 3367 |
| HON | SELL | 4/1/2004 | 4-2004 | 800 | 272.26 | 800 | 0.32 | 0.64 | 27226 |
| HON | SELL | 4/5/2004 | 4-2004 | 400 | 139.16 | 400 | 0.16 | 0.32 | 13916 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| HON | SELL | 4/6/2004 | 4-2004 | 500 | 174.75 | 500 | 0.2 | 0.4 | 17475 |
| HON | SELL | 4/7/2004 | 4-2004 | 100 | 34.7 | 100 | 0.04 | 0.08 | 3470 |
| HON | SELL | 4/27/2004 | 4-2004 | 200 | 71.57 | 200 | 0.08 | 0.16 | 7157 |
| HON | SELL | 5/25/2004 | 5-2004 | 300 | 66.71 | 300 | 0.12 | 0.24 | 10000 |
| HON | SELL | 5/27/2004 | 5-2004 | 100 | 33.54 | 100 | 0.04 | 0.08 | 3354 |
| HON | SELL | 5/28/2004 | 5-2004 | 100 | 33.51 | 100 | 0.04 | 0.08 | 3351 |
| HON | SELL | 6/1/2004 | 6-2004 | 300 | 66.7 | 300 | 0.12 | 0.24 | 10022 |
| HON | sold | 5/1/2003 | 5-2003 | 51800 | 6836.8 | 50700 | 40.56 | 55.76 | 1191768 |
| HON | sold | 5/2/2003 | 5-2003 | 64500 | 8765.44 | 62200 | 49.76 | 69.84 | 1497405 |
| HON | sold | 5/5/2003 | 5-2003 | 58800 | 7708.88 | 57100 | 45.68 | 64.27 | 1376006 |
| HON | sold | 5/6/2003 | 5-2003 | 34000 | 6003.81 | 32600 | 26.08 | 36.4 | 789069 |
| HON | sold | 5/7/2003 | 5-2003 | 72000 | 9301.78 | 67200 | 53.76 | 75.83 | 1623200 |
| HON | sold | 5/8/2003 | 5-2003 | 60500 | 9647.11 | 58800 | 47.04 | 64.83 | 1394856 |
| HON | sold | 5/9/2003 | 5-2003 | 18000 | 3403.13 | 17500 | 14 | 19.35 | 419266 |
| HON | sold | 5/12/2003 | 5-2003 | 40500 | 6520.71 | 39600 | 31.68 | 45.65 | 972897 |
| HON | sold | 5/13/2003 | 5-2003 | 53800 | 8176.23 | 49100 | 39.28 | 57.77 | 1220007 |
| HON | sold | 5/14/2003 | 5-2003 | 24200 | 3708.66 | 22900 | 18.32 | 26.54 | 566555 |
| HON | sold | 5/15/2003 | 5-2003 | 51300 | 8015.07 | 49900 | 39.92 | 59 | 1249876 |
| HON | sold | 5/16/2003 | 5-2003 | 15500 | 2907.24 | 14800 | 11.84 | 17.55 | 367723 |
| HON | sold | 5/19/2003 | 5-2003 | 57300 | 8873.69 | 54400 | 43.52 | 61.11 | 1315681 |
| HON | sold | 5/20/2003 | 5-2003 | 78700 | 8350.84 | 73100 | 58.48 | 80.64 | 1729018 |
| HON | sold | 5/21/2003 | 5-2003 | 58900 | 6653.37 | 55700 | 44.56 | 61.57 | 1322868 |
| HON | sold | 5/22/2003 | 5-2003 | 28900 | 3901.96 | 27400 | 21.92 | 30.85 | 663460 |
| HON | sold | 5/23/2003 | 5-2003 | 17800 | 2998.63 | 17800 | 14.24 | 20.13 | 433556 |
| HON | sold | 5/27/2003 | 5-2003 | 50500 | 6454.53 | 48500 | 38.8 | 57.18 | 1213890 |
| HON | sold | 5/28/2003 | 5-2003 | 59200 | 7818.8 | 55800 | 44.64 | 66.96 | 1435209 |
| HON | sold | 5/29/2003 | 5-2003 | 53900 | 6952.35 | 51200 | 40.96 | 61.38 | 1314037 |
| HON | sold | 5/30/2003 | 5-2003 | 50300 | 6014.15 | 47100 | 37.68 | 57.48 | 1231791 |
| HON | sold | 6/2/2003 | 6-2003 | 66200 | 9452.15 | 64200 | 51.36 | 79.5 | 1707876 |
| HON | sold | 6/3/2003 | 6-2003 | 78400 | 10559.58 | 75000 | 60 | 93.84 | 2010470 |
| HON | sold | 6/4/2003 | 6-2003 | 52200 | 7072.62 | 48300 | 38.64 | 61.23 | 1298704 |
| HON | sold | 6/5/2003 | 6-2003 | 28900 | 4430.37 | 28000 | 22.4 | 36.08 | 766065 |
| HON | sold | 6/6/2003 | 6-2003 | 112800 | 13891.83 | 103300 | 82.64 | 134.34 | 2875046 |
| HON | sold | 6/9/2003 | 6-2003 | 49100 | 7514.76 | 46300 | 37.04 | 58.37 | 1241385 |
| HON | sold | 6/10/2003 | 6-2003 | 59100 | 7608.27 | 53700 | 42.96 | 68.22 | 1454253 |
| HON | sold | 6/11/2003 | 6-2003 | 78500 | 10296.46 | 71600 | 57.28 | 91.8 | 1955860 |
| HON | sold | 6/12/2003 | 6-2003 | 40500 | 5853.24 | 35900 | 28.72 | 46.67 | 995866 |
| HON | sold | 6/13/2003 | 6-2003 | 75700 | 9875.71 | 72000 | 57.6 | 94.42 | 2020849 |
| HON | sold | 6/16/2003 | 6-2003 | 52300 | 8327.84 | 49600 | 39.68 | 65.51 | 1408590 |
| HON | sold | 6/17/2003 | 6-2003 | 62400 | 8521.46 | 58300 | 46.64 | 77.65 | 1661998 |
| HON | sold | 6/18/2003 | 6-2003 | 61400 | 8507.85 | 58000 | 46.4 | 78.8 | 1678105 |
| HON | sold | 6/19/2003 | 6-2003 | 45700 | 7152.93 | 41800 | 33.44 | 55.27 | 1187082 |
| HON | sold | 6/20/2003 | 6-2003 | 52100 | 6999.17 | 49100 | 39.28 | 65.47 | 1396665 |
| HON | sold | 6/23/2003 | 6-2003 | 60200 | 5496.18 | 35800 | 28.64 | 46.31 | 983897 |
| HON | sold | 6/24/2003 | 6-2003 | 56400 | 7746.41 | 52600 | 42.08 | 68.11 | 1445029 |
| HON | sold | 6/25/2003 | 6-2003 | 35700 | 5041.43 | 32900 | 26.32 | 42.55 | 905374 |
| HON | sold | 6/26/2003 | 6-2003 | 40000 | 5529.82 | 36300 | 29.04 | 46.12 | 984275 |
| HON | sold | 6/30/2003 | 6-2003 | 29100 | 4125.93 | 28000 | 22.4 | 35.2 | 749505 |
| HON | sold | 6/30/2003 | 6-2003 | 33500 | 4363.39 | 31800 | 25.44 | 40.27 | 856450 |
| HON | sold | 7/1/2003 | 7-2003 | 53400 | 6521.22 | 47500 | 38 | 59.25 | 1264552 |
| HON | sold | 7/2/2003 | 7-2003 | 62700 | 8213.57 | 56400 | 45.12 | 72.33 | 1543625 |
| HON | sold | 7/3/2003 | 7-2003 | 23300 | 3209.65 | 20500 | 16.4 | 26.5 | 562178 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| HON | sold | 7/7/2003 | 7-2003 | 55400 | 7630.63 | 53200 | 42.56 | 69.16 | 1487125 |
| HON | sold | 7/8/2003 | 7-2003 | 49100 | 7302.66 | 45900 | 36.72 | 59.72 | 1274699 |
| HON | sold | 7/9/2003 | 7-2003 | 48700 | 6479.54 | 45300 | 36.24 | 59.08 | 1270657 |
| HON | sold | 7/10/2003 | 7-2003 | 35500 | 5574.52 | 34300 | 27.44 | 44.57 | 946912 |
| HON | sold | 7/11/2003 | 7-2003 | 42900 | 5972.92 | 39800 | 31.84 | 51.56 | 1095195 |
| HON | sold | 7/14/2003 | 7-2003 | 40800 | 6008.69 | 39900 | 31.92 | 52.81 | 1130514 |
| HON | sold | 7/15/2003 | 7-2003 | 46500 | 5969.49 | 44000 | 35.2 | 57.62 | 1238099 |
| HON | sold | 7/16/2003 | 7-2003 | 65800 | 8569.3 | 60000 | 48 | 77.99 | 1658443 |
| HON | sold | 7/17/2003 | 7-2003 | 71200 | 8827.06 | 66500 | 53.2 | 86.47 | 1845723 |
| HON | sold | 7/18/2003 | 7-2003 | 41900 | 4904.08 | 37500 | 30 | 48.2 | 1027012 |
| HON | sold | 7/21/2003 | 7-2003 | 55900 | 7035.18 | 51400 | 41.12 | 67 | 1435201 |
| HON | sold | 7/22/2003 | 7-2003 | 67700 | 8530.76 | 65700 | 52.56 | 87.79 | 1880324 |
| HON | sold | 7/23/2003 | 7-2003 | 41800 | 6704.39 | 36600 | 29.28 | 48.2 | 1039590 |
| HON | sold | 7/24/2003 | 7-2003 | 43500 | 6404.34 | 39700 | 31.76 | 52.85 | 1134429 |
| HON | sold | 7/25/2003 | 7-2003 | 34800 | 5510.29 | 32400 | 25.92 | 42.84 | 920337 |
| HON | sold | 7/28/2003 | 7-2003 | 44200 | 5716.9 | 35500 | 28.4 | 47.49 | 1019392 |
| HON | sold | 7/29/2003 | 7-2003 | 45700 | 7071.65 | 42600 | 34.08 | 56.25 | 1206506 |
| HON | sold | 7/30/2003 | 7-2003 | 38100 | 5144.31 | 33000 | 26.4 | 43.41 | 933102 |
| HON | sold | 7/31/2003 | 7-2003 | 28400 | 3878.21 | 24600 | 19.68 | 32.6 | 701933 |
| HON | sold | 8/1/2003 | 8-2003 | 28300 | 4625.39 | 26000 | 18.2 | 33.83 | 728898 |
| HON | sold | 8/4/2003 | 8-2003 | 32000 | 4891.93 | 30500 | 21.35 | 39.9 | 857658 |
| HON | sold | 8/5/2003 | 8-2003 | 32600 | 5463.93 | 29600 | 20.72 | 38.59 | 829394 |
| HON | sold | 8/6/2003 | 8-2003 | 36200 | 6020.21 | 34300 | 24.01 | 44.61 | 948657 |
| HON | sold | 8/7/2003 | 8-2003 | 31400 | 5584.78 | 29900 | 20.93 | 38.87 | 826542 |
| HON | sold | 8/11/2003 | 8-2003 | 11700 | 1799.2 | 10300 | 7.21 | 13.38 | 285085 |
| HON | sold | 8/11/2003 | 8-2003 | 17700 | 3353.1 | 14900 | 10.43 | 19.31 | 409437 |
| HON | sold | 8/12/2003 | 8-2003 | 10000 | 2695.96 | 10000 | 7 | 13 | 275082 |
| HON | sold | 8/13/2003 | 8-2003 | 9700 | 1731.18 | 8800 | 6.16 | 11.46 | 245848 |
| HON | sold | 8/14/2003 | 8-2003 | 12100 | 1926.27 | 11400 | 7.98 | 15.03 | 323432 |
| HON | sold | 8/15/2003 | 8-2003 | 3000 | 547.4 | 2400 | 1.68 | 3.23 | 69023 |
| HON | sold | 8/18/2003 | 8-2003 | 8600 | 2012.22 | 8600 | 6.02 | 11.83 | 250838 |
| HON | sold | 8/19/2003 | 8-2003 | 9800 | 1620.99 | 8900 | 6.23 | 12.38 | 262075 |
| HON | sold | 8/20/2003 | 8-2003 | 14100 | 2477.21 | 12700 | 8.89 | 17.53 | 369803 |
| HON | sold | 8/21/2003 | 8-2003 | 8500 | 1598.56 | 8500 | 5.95 | 11.63 | 247084 |
| HON | sold | 8/22/2003 | 8-2003 | 9600 | 2147.97 | 9200 | 6.44 | 12.81 | 270614 |
| HON | sold | 8/25/2003 | 8-2003 | 5200 | 977.75 | 5200 | 3.64 | 6.93 | 149529 |
| HON | sold | 8/26/2003 | 8-2003 | 18600 | 2296.93 | 15200 | 10.64 | 20.12 | 431103 |
| HON | sold | 8/27/2003 | 8-2003 | 8700 | 1999.35 | 8500 | 5.95 | 11.18 | 242886 |
| HON | sold | 8/28/2003 | 8-2003 | 12300 | 1919.89 | 11800 | 8.26 | 15.75 | 338695 |
| HON | sold | 8/29/2003 | 8-2003 | 7800 | 1451.87 | 7300 | 5.11 | 10.04 | 211944 |
| HON | sold | 9/2/2003 | 9-2003 | 17300 | 2536.62 | 16300 | 11.41 | 22.58 | 481303 |
| HON | sold | 9/3/2003 | 9-2003 | 16500 | 2956.56 | 16000 | 11.2 | 22.4 | 477830 |
| HON | sold | 9/4/2003 | 9-2003 | 17400 | 2850.52 | 16900 | 11.83 | 23.64 | 501836 |
| HON | sold | 9/5/2003 | 9-2003 | 15700 | 3214.68 | 15700 | 10.99 | 21.92 | 463216 |
| HON | sold | 9/8/2003 | 9-2003 | 31000 | 6067.34 | 30300 | 21.21 | 42.42 | 905748 |
| HON | sold | 9/9/2003 | 9-2003 | 39800 | 5395.32 | 36000 | 25.2 | 49.82 | 1060650 |
| HON | sold | 9/10/2003 | 9-2003 | 38800 | 5363.11 | 34500 | 24.15 | 45.57 | 978553 |
| HON | sold | 9/11/2003 | 9-2003 | 26800 | 4470.22 | 25700 | 17.99 | 34.03 | 731359 |
| HON | sold | 9/12/2003 | 9-2003 | 30300 | 4413.5 | 27500 | 19.25 | 36.2 | 777896 |
| HON | sold | 9/15/2003 | 9-2003 | 36200 | 6496.92 | 34800 | 24.36 | 45.37 | 982969 |
| HON | sold | 9/16/2003 | 9-2003 | 25800 | 3510.2 | 24400 | 17.08 | 32.9 | 702194 |
| HON | sold | 9/17/2003 | 9-2003 | 12800 | 2863.15 | 12400 | 8.68 | 16.32 | 354943 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| HON | sold | 9/18/2003 | 9-2003 | 25000 | 5401.05 | 23800 | 16.66 | 31.07 | 673013 |
| HON | sold | 9/19/2003 | 9-2003 | 9600 | 2108.33 | 9600 | 6.72 | 12.49 | 269533 |
| HON | sold | 9/22/2003 | 9-2003 | 31300 | 4773.88 | 29000 | 20.3 | 37.66 | 804322 |
| HON | sold | 9/23/2003 | 9-2003 | 26500 | 3907.26 | 24400 | 17.08 | 31.49 | 666924 |
| HON | sold | 9/24/2003 | 9-2003 | 62800 | 7921.66 | 56000 | 39.2 | 70.25 | 1502584 |
| HON | sold | 9/25/2003 | 9-2003 | 58000 | 7032.71 | 54300 | 38.01 | 67.46 | 1440997 |
| HON | sold | 9/26/2003 | 9-2003 | 32700 | 5015.22 | 30700 | 21.49 | 37.88 | 810508 |
| HON | sold | 9/29/2003 | 9-2003 | 4500 | 394.15 | 3000 | 2.1 | 3.71 | 78707 |
| HON | sold | 9/30/2003 | 9-2003 | 6300 | 473.06 | 6200 | 4.34 | 7.61 | 163167 |
| HON | sold | 10/2/2003 | 10-2003 | 2200 | 159.35 | 1900 | 1.33 | 2.35 | 50492 |
| HON | sold | 10/3/2003 | 10-2003 | 5400 | 573.13 | 4300 | 3.01 | 5.55 | 117335 |
| HON | sold | 10/6/2003 | 10-2003 | 3100 | 190.83 | 2400 | 1.68 | 3.08 | 65591 |
| HON | sold | 10/7/2003 | 10-2003 | 8700 | 600.66 | 7800 | 5.46 | 9.97 | 213166 |
| HON | sold | 10/8/2003 | 10-2003 | 3300 | 219.68 | 2800 | 1.96 | 3.59 | 76924 |
| HON | sold | 10/9/2003 | 10-2003 | 10200 | 669.46 | 7800 | 5.46 | 10.17 | 217603 |
| HON | sold | 10/10/2003 | 10-2003 | 3100 | 191.63 | 1600 | 1.12 | 2.06 | 43799 |
| HON | sold | 10/13/2003 | 10-2003 | 2000 | 201.71 | 2000 | 1.4 | 2.7 | 57712 |
| HON | sold | 10/14/2003 | 10-2003 | 4400 | 288.54 | 3500 | 2.45 | 4.76 | 100941 |
| HON | sold | 10/15/2003 | 10-2003 | 5100 | 350.54 | 3400 | 2.38 | 4.67 | 99320 |
| HON | sold | 10/16/2003 | 10-2003 | 6000 | 626.81 | 5500 | 3.85 | 7.69 | 163925 |
| HON | sold | 10/17/2003 | 10-2003 | 8900 | 612.24 | 8300 | 5.81 | 11.33 | 242158 |
| HON | sold | 10/20/2003 | 10-2003 | 7300 | 409.16 | 4500 | 3.15 | 6.16 | 131595 |
| HON | sold | 10/21/2003 | 10-2003 | 8500 | 521.76 | 5300 | 3.71 | 7.22 | 153656 |
| HON | sold | 10/23/2003 | 10-2003 | 1300 | 86.06 | 1300 | 0.91 | 1.74 | 37298 |
| HON | sold | 10/24/2003 | 10-2003 | 10000 | 651.7 | 7500 | 5.25 | 9.93 | 212547 |
| HON | sold | 10/27/2003 | 10-2003 | 2900 | 201.39 | 2300 | 1.61 | 3.09 | 66177 |
| HON | sold | 10/28/2003 | 10-2003 | 7600 | 531.46 | 5400 | 3.78 | 7.46 | 159374 |
| HON | sold | 10/29/2003 | 10-2003 | 5700 | 442.04 | 4900 | 3.43 | 6.78 | 144324 |
| HON | sold | 10/30/2003 | 10-2003 | 8200 | 611.96 | 7400 | 5.18 | 10.58 | 226252 |
| HON | sold | 10/31/2003 | 10-2003 | 2700 | 184.6 | 2700 | 1.89 | 3.89 | 83105 |
| HON | sold | 11/3/2003 | 11-2003 | 3500 | 216.26 | 2500 | 1.75 | 3.6 | 77260 |
| HON | sold | 11/4/2003 | 11-2003 | 2500 | 153.39 | 1700 | 1.19 | 2.45 | 52167 |
| HON | sold | 11/5/2003 | 11-2003 | 3800 | 274.27 | 2600 | 1.82 | 3.7 | 79178 |
| HON | sold | 11/6/2003 | 11-2003 | 1900 | 151.16 | 1800 | 1.26 | 2.54 | 54416 |
| HON | sold | 11/7/2003 | 11-2003 | 1300 | 91.92 | 1300 | 0.91 | 1.87 | 39832 |
| HON | sold | 11/10/2003 | 11-2003 | 400 | 29.68 | 400 | 0.28 | 0.56 | 11872 |
| HON | sold | 11/11/2003 | 11-2003 | 800 | 59.6 | 800 | 0.56 | 1.12 | 23840 |
| HON | sold | 11/12/2003 | 11-2003 | 500 | 30.39 | 500 | 0.35 | 0.71 | 15195 |
| HON | sold | 11/13/2003 | 11-2003 | 1400 | 151.2 | 1200 | 0.84 | 1.7 | 36295 |
| HON | sold | 11/14/2003 | 11-2003 | 8100 | 536.49 | 6500 | 4.55 | 9.1 | 193855 |
| HON | sold | 11/17/2003 | 11-2003 | 3800 | 296.39 | 3200 | 2.24 | 4.45 | 94921 |
| HON | sold | 11/18/2003 | 11-2003 | 4600 | 348.89 | 3900 | 2.73 | 5.32 | 113416 |
| HON | sold | 11/19/2003 | 11-2003 | 2400 | 203.65 | 2100 | 1.47 | 2.87 | 61130 |
| HON | sold | 11/20/2003 | 11-2003 | 1000 | 87.88 | 1000 | 0.7 | 1.37 | 29288 |
| HON | sold | 11/21/2003 | 11-2003 | 3400 | 230.29 | 2900 | 2.03 | 3.91 | 83427 |
| HON | sold | 11/25/2003 | 11-2003 | 700 | 58.56 | 700 | 0.49 | 0.96 | 20496 |
| HON | sold | 12/2/2003 | 12-2003 | 5400 | 412.08 | 5400 | 3.78 | 7.42 | 158930 |
| HON | sold | 12/3/2003 | 12-2003 | 1200 | 117.96 | 600 | 0.42 | 0.84 | 17694 |
| HON | sold | 12/4/2003 | 12-2003 | 2000 | 120.48 | 1000 | 0.7 | 1.4 | 30120 |
| HON | sold | 12/5/2003 | 12-2003 | 1600 | 119.64 | 1600 | 1.12 | 2.24 | 47856 |
| HON | sold | 12/9/2003 | 12-2003 | 2000 | 182.9 | 2000 | 1.4 | 2.86 | 60972 |
| HON | sold | 12/10/2003 | 12-2003 | 4800 | 426.32 | 4000 | 2.8 | 5.7 | 121808 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|--------------|
| HON | sold | 12/11/2003 | 12-2003 | 600 | 61.74 | 600 | 0.42 | 0.86 | 18522 |
| HON | sold | 12/12/2003 | 12-2003 | 3600 | 313.12 | 3600 | 2.52 | 5.26 | 112678 |
| HON | sold | 12/16/2003 | 12-2003 | 10200 | 971.94 | 8000 | 5.6 | 11.34 | 243142 |
| HON | sold | 12/17/2003 | 12-2003 | 600 | 60.44 | 600 | 0.42 | 0.84 | 18132 |
| HON | sold | 12/18/2003 | 12-2003 | 3800 | 313.76 | 3800 | 2.66 | 5.56 | 119188 |
| HON | sold | 1/7/2004 | 1-2004 | 1000 | 67.55 | 1000 | 0.7 | 1.58 | 33775 |
| HON | sold | 1/8/2004 | 1-2004 | 2100 | 175.95 | 2100 | 1.4 | 3.29 | 73835 |
| HON | sold | 1/12/2004 | 1-2004 | 130 | 35.01 | 130 | 0 | 0 | 4551.3 |
| HON | sold | 1/13/2004 | 1-2004 | 1130 | 105.03 | 1130 | 0.7 | 1.64 | 39546.5 |
| HON | sold | 1/14/2004 | 1-2004 | 130 | 36.17 | 130 | 0 | 0 | 4702.1 |
| HON | sold | 1/15/2004 | 1-2004 | 2960 | 291.63 | 1760 | 1.05 | 2.57 | 64234.8 |
| HON | sold | 1/20/2004 | 1-2004 | 630 | 71.49 | 630 | 0.35 | 0.84 | 22550.8 |
| HON | sold | 1/21/2004 | 1-2004 | 130 | 36.29 | 130 | 0 | 0 | 4717.7 |
| HON | sold | 1/22/2004 | 1-2004 | 130 | 35.93 | 130 | 0 | 0 | 4670.9 |
| HON | sold | 1/23/2004 | 1-2004 | 130 | 35.62 | 130 | 0 | 0 | 4630.6 |
| HON | sold | 1/27/2004 | 1-2004 | 130 | 35.7 | 130 | 0 | 0 | 4641 |
| HON | sold | 1/28/2004 | 1-2004 | 830 | 106.69 | 630 | 0.35 | 0.83 | 22393.4 |
| HON | sold | 1/29/2004 | 1-2004 | 130 | 35.95 | 130 | 0 | 0 | 4673.5 |
| HON | sold | 1/30/2004 | 1-2004 | 130 | 36.12 | 130 | 0 | 0 | 4695.6 |
| HON | sold | 2/3/2004 | 2-2004 | 130 | 35.48 | 130 | 0 | 0 | 4612.4 |
| HON | sold | 2/4/2004 | 2-2004 | 1430 | 139.55 | 1130 | 0.7 | 1.63 | 39456.5 |
| HON | sold | 2/5/2004 | 2-2004 | 130 | 35.48 | 130 | 0 | 0 | 4612.4 |
| HON | sold | 2/9/2004 | 2-2004 | 600 | 214.12 | 600 | 0 | 0 | 21412 |
| HON | sold | 2/10/2004 | 2-2004 | 400 | 142.48 | 400 | 0 | 0 | 14248 |
| HON | sold | 2/11/2004 | 2-2004 | 200 | 72.2 | 200 | 0 | 0 | 7220 |
| HON | sold | 2/13/2004 | 2-2004 | 500 | 36.48 | 500 | 0.35 | 0.85 | 18240 |
| HON | sold | 2/19/2004 | 2-2004 | 500 | 36.16 | 500 | 0.35 | 0.85 | 18080 |
| HON | sold | 2/20/2004 | 2-2004 | 1000 | 35.13 | 1000 | 0.7 | 1.64 | 35130 |
| HON | sold | 3/30/2004 | 3-2004 | 100 | 33.76 | 100 | 0 | 0 | 3376 |
| HON | sold | 6/9/2004 | 6-2004 | 100 | 35.01 | 100 | 0.08 | 0.08 | 3501 |
| HON | sold | 6/10/2004 | 6-2004 | 300 | 106.65 | 300 | 0.24 | 0.24 | 10665 |
| HON | sold | 6/15/2004 | 6-2004 | 300 | 108.19 | 300 | 0.24 | 0.24 | 10819 |
| HON | sold | 6/18/2004 | 6-2004 | 100 | 36.4 | 100 | 0.08 | 0.09 | 3640 |
| HON | sold | 6/22/2004 | 6-2004 | 100 | 36.76 | 100 | 0.08 | 0.09 | 3676 |
| HON | sold | 6/23/2004 | 6-2004 | 100 | 37.44 | 100 | 0.08 | 0.09 | 3744 |
| HON | sold | 6/24/2004 | 6-2004 | 300 | 111.17 | 300 | 0.24 | 0.27 | 11117 |
| HON | sold | 6/25/2004 | 6-2004 | 100 | 37.17 | 100 | 0.08 | 0.09 | 3717 |
| HON | sold | 7/1/2004 | 7-2004 | 200 | 72.22 | 200 | 0.16 | 0.16 | 7222 |
| HON | sold | 7/20/2004 | 7-2004 | 200 | 71.7 | 200 | 0.16 | 0.16 | 7170 |
| HON | sold | 7/23/2004 | 7-2004 | 100 | 36.61 | 100 | 0.08 | 0.09 | 3661 |
| HON | sold | 9/20/2004 | 9-2004 | 100 | 36.77 | 100 | 0.08 | 0.09 | 3677 |
| HON | sold | 10/4/2004 | 10-2004 | 3000 | 257.61 | 2200 | 1.67 | 1.91 | 80962 |
| HON | sold | 10/5/2004 | 10-2004 | 400 | 73.02 | 200 | 0.16 | 0.18 | 7302 |
| HON | sold | 10/7/2004 | 10-2004 | 200 | 36.15 | 200 | 0.15 | 0.17 | 7230 |
| HON | sold | 10/8/2004 | 10-2004 | 200 | 35.82 | 200 | 0.15 | 0.17 | 7164 |
| HON | sold | 10/21/2004 | 10-2004 | 200 | 33.1 | 200 | 0.15 | 0.15 | 6620 |
| HON | sold | 10/28/2004 | 10-2004 | 1400 | 235.38 | 1400 | 1.05 | 1.12 | 47076 |
| HON | sold | 10/29/2004 | 10-2004 | 300 | 68.06 | 300 | 0.23 | 0.24 | 10203 |
| HON | sold | 11/1/2004 | 11-2004 | 200 | 34.15 | 200 | 0.15 | 0.16 | 6830 |
| HON | sold | 11/4/2004 | 11-2004 | 500 | 105.33 | 300 | 0.24 | 0.24 | 10533 |
| HON | sold | 11/19/2004 | 11-2004 | 300 | 107.04 | 300 | 0.24 | 0.24 | 10704 |
| HON | sold | 11/24/2004 | 11-2004 | 100 | 35.72 | 100 | 0.08 | 0.08 | 3572 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|--------------|
| HOT | SELL | 11/6/2003 | 11-2003 | 100 | 33.69 | 100 | 0.04 | 0.16 | 3369 |
| HOT | SELL | 11/7/2003 | 11-2003 | 100 | 34.91 | 100 | 0.04 | 0.16 | 3491 |
| HOT | sold | 10/29/2003 | 10-2003 | 600 | 36.14 | 600 | 0.42 | 1.01 | 21684 |
| HOT | sold | 11/6/2003 | 11-2003 | 1200 | 68.02 | 600 | 0.42 | 0.96 | 20406 |
| HOT | sold | 1/30/2004 | 1-2004 | 700 | 35.34 | 700 | 0 | 0 | 24738 |
| HOT | sold | 2/2/2004 | 2-2004 | 700 | 35.32 | 700 | 0.49 | 1.16 | 24724 |
| HOT | sold | 7/6/2004 | 7-2004 | 500 | 178.25 | 500 | 0.39 | 0.51 | 22276 |
| HOT | sold | 7/22/2004 | 7-2004 | 600 | 263.5 | 600 | 0.48 | 0.6 | 26350 |
| HOT | sold | 8/19/2004 | 8-2004 | 800 | 342.18 | 800 | 0.64 | 0.8 | 34218 |
| HOT | sold | 10/4/2004 | 10-2004 | 400 | 142.75 | 400 | 0.31 | 0.44 | 19046 |
| HOT | sold | 10/5/2004 | 10-2004 | 400 | 95.64 | 200 | 0.16 | 0.22 | 9564 |
| HOT | sold | 10/6/2004 | 10-2004 | 400 | 96.2 | 200 | 0.16 | 0.22 | 9620 |
| HOT | sold | 10/7/2004 | 10-2004 | 200 | 48.26 | 200 | 0.15 | 0.23 | 9652 |
| HOT | sold | 10/8/2004 | 10-2004 | 200 | 47.85 | 200 | 0.15 | 0.22 | 9570 |
| HOT | sold | 10/21/2004 | 10-2004 | 400 | 142.9 | 400 | 0.31 | 0.44 | 19042 |
| HOT | sold | 10/28/2004 | 10-2004 | 600 | 143.99 | 600 | 0.45 | 0.66 | 28798 |
| HOT | sold | 10/29/2004 | 10-2004 | 300 | 94.83 | 300 | 0.23 | 0.33 | 14223 |
| HOT | sold | 11/4/2004 | 11-2004 | 200 | 48.35 | 200 | 0.15 | 0.23 | 9670 |
| HPQ | SELL | 1/8/2004 | 1-2004 | 2800 | 393.34 | 2800 | 1.12 | 3.21 | 68738 |
| HPQ | SELL | 1/13/2004 | 1-2004 | 1140 | 147.24 | 1140 | 0.48 | 1.32 | 27975.6 |
| HPQ | SELL | 1/14/2004 | 1-2004 | 1900 | 246.73 | 1900 | 0.8 | 2.2 | 46878.7 |
| HPQ | SELL | 1/15/2004 | 1-2004 | 1630 | 228.68 | 1630 | 0.64 | 1.94 | 41414.7 |
| HPQ | SELL | 1/16/2004 | 1-2004 | 720 | 102.08 | 720 | 0.28 | 0.85 | 18374.4 |
| HPQ | SELL | 1/20/2004 | 1-2004 | 380 | 50.38 | 380 | 0.16 | 0.44 | 9572.2 |
| HPQ | SELL | 1/21/2004 | 1-2004 | 190 | 24.87 | 190 | 0.08 | 0.22 | 4725.3 |
| HPQ | SELL | 1/22/2004 | 1-2004 | 710 | 127.89 | 710 | 0.28 | 0.87 | 18149.1 |
| HPQ | SELL | 1/23/2004 | 1-2004 | 290 | 51.12 | 290 | 0.11 | 0.35 | 7416.6 |
| HPQ | SELL | 1/26/2004 | 1-2004 | 180 | 25.47 | 180 | 0.07 | 0.21 | 4584.6 |
| HPQ | SELL | 1/28/2004 | 1-2004 | 180 | 25.88 | 180 | 0.07 | 0.22 | 4658.4 |
| HPQ | SELL | 1/29/2004 | 1-2004 | 380 | 49.19 | 380 | 0.16 | 0.44 | 9346.1 |
| HPQ | SELL | 1/30/2004 | 1-2004 | 1140 | 143.06 | 1140 | 0.48 | 1.26 | 27181.4 |
| HPQ | SELL | 2/2/2004 | 2-2004 | 380 | 47.9 | 380 | 0.16 | 0.42 | 9101 |
| HPQ | SELL | 2/3/2004 | 2-2004 | 190 | 23.85 | 190 | 0.08 | 0.21 | 4531.5 |
| HPQ | SELL | 2/4/2004 | 2-2004 | 430 | 164.24 | 430 | 0.16 | 0.47 | 10086.2 |
| HPQ | SELL | 2/5/2004 | 2-2004 | 510 | 116.86 | 510 | 0.2 | 0.56 | 11909.2 |
| HPQ | SELL | 2/6/2004 | 2-2004 | 300 | 47.15 | 300 | 0.12 | 0.33 | 7060 |
| HPQ | SELL | 2/9/2004 | 2-2004 | 200 | 47.43 | 200 | 0.08 | 0.22 | 4743 |
| HPQ | SELL | 2/10/2004 | 2-2004 | 600 | 144.1 | 600 | 0.24 | 0.66 | 14410 |
| HPQ | SELL | 2/11/2004 | 2-2004 | 400 | 98.24 | 400 | 0.16 | 0.45 | 9824 |
| HPQ | SELL | 2/12/2004 | 2-2004 | 200 | 46.9 | 200 | 0.08 | 0.22 | 4690 |
| HPQ | SELL | 2/17/2004 | 2-2004 | 3200 | 724.95 | 3200 | 1.28 | 3.52 | 74832 |
| HPQ | SELL | 2/18/2004 | 2-2004 | 100 | 23.64 | 100 | 0.04 | 0.11 | 2364 |
| HPQ | SELL | 2/20/2004 | 2-2004 | 100 | 23.15 | 100 | 0.04 | 0.11 | 2315 |
| HPQ | SELL | 2/23/2004 | 2-2004 | 200 | 45.77 | 200 | 0.08 | 0.18 | 4577 |
| HPQ | SELL | 2/25/2004 | 2-2004 | 200 | 45.64 | 200 | 0.08 | 0.18 | 4564 |
| HPQ | SELL | 3/4/2004 | 3-2004 | 100 | 22.77 | 100 | 0.04 | 0.09 | 2277 |
| HPQ | SELL | 3/8/2004 | 3-2004 | 200 | 45.62 | 200 | 0.08 | 0.18 | 4562 |
| HPQ | SELL | 3/11/2004 | 3-2004 | 200 | 45.14 | 200 | 0.08 | 0.18 | 4514 |
| HPQ | SELL | 3/17/2004 | 3-2004 | 100 | 21.98 | 100 | 0.04 | 0.09 | 2198 |
| HPQ | SELL | 3/23/2004 | 3-2004 | 100 | 21.63 | 100 | 0.04 | 0.08 | 2163 |
| HPQ | SELL | 3/30/2004 | 3-2004 | 1000 | 228.73 | 1000 | 0.4 | 0.9 | 22873 |
| HPQ | SELL | 4/1/2004 | 4-2004 | 600 | 138.62 | 600 | 0.24 | 0.3 | 13862 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| HPQ | SELL | 4/5/2004 | 4-2004 | 500 | 94.81 | 500 | 0.2 | 0.29 | 11850 |
| HPQ | SELL | 5/25/2004 | 5-2004 | 100 | 20.98 | 100 | 0.04 | 0.05 | 2098 |
| HPQ | SELL | 5/27/2004 | 5-2004 | 600 | 42.34 | 600 | 0.24 | 0.3 | 12686 |
| HPQ | SELL | 6/10/2004 | 6-2004 | 100 | 21.68 | 100 | 0.04 | 0.05 | 2168 |
| HPQ | sold | 7/31/2003 | 7-2003 | 1200 | 42.73 | 1200 | 0.96 | 1.2 | 25638 |
| HPQ | sold | 8/1/2003 | 8-2003 | 6100 | 233.03 | 5000 | 3.5 | 4.97 | 105916 |
| HPQ | sold | 8/4/2003 | 8-2003 | 1000 | 41.51 | 1000 | 0.7 | 0.98 | 20755 |
| HPQ | sold | 8/5/2003 | 8-2003 | 1000 | 122.38 | 1000 | 0.7 | 0.97 | 20326 |
| HPQ | sold | 11/4/2003 | 11-2003 | 100 | 22.91 | 100 | 0.07 | 0.11 | 2291 |
| HPQ | sold | 11/10/2003 | 11-2003 | 1000 | 44.19 | 1000 | 0.7 | 1.04 | 22095 |
| HPQ | sold | 11/11/2003 | 11-2003 | 1100 | 110.52 | 1100 | 0.71 | 1.12 | 24272 |
| HPQ | sold | 11/14/2003 | 11-2003 | 100 | 22.1 | 100 | 0.07 | 0.1 | 2210 |
| HPQ | sold | 11/17/2003 | 11-2003 | 900 | 196.65 | 900 | 0.63 | 0.9 | 19665 |
| HPQ | sold | 11/18/2003 | 11-2003 | 800 | 174.76 | 800 | 0.56 | 0.8 | 17476 |
| HPQ | sold | 11/19/2003 | 11-2003 | 200 | 22.27 | 200 | 0.14 | 0.21 | 4454 |
| HPQ | sold | 11/20/2003 | 11-2003 | 2800 | 153.41 | 2800 | 1.96 | 2.87 | 61364 |
| HPQ | sold | 11/21/2003 | 11-2003 | 1800 | 127.19 | 1800 | 1.26 | 1.79 | 38134 |
| HPQ | sold | 12/8/2003 | 12-2003 | 3200 | 179.18 | 3200 | 2.24 | 3.36 | 71672 |
| HPQ | sold | 12/9/2003 | 12-2003 | 4800 | 265.86 | 4800 | 3.36 | 4.98 | 106344 |
| HPQ | sold | 12/10/2003 | 12-2003 | 1600 | 88.04 | 1600 | 1.12 | 1.64 | 35216 |
| HPQ | sold | 12/15/2003 | 12-2003 | 3200 | 177.72 | 3200 | 2.24 | 3.32 | 71088 |
| HPQ | sold | 12/16/2003 | 12-2003 | 1600 | 88.46 | 1600 | 1.12 | 1.64 | 35384 |
| HPQ | sold | 1/12/2004 | 1-2004 | 190 | 24.68 | 190 | 0 | 0 | 4689.2 |
| HPQ | sold | 1/13/2004 | 1-2004 | 190 | 24.26 | 190 | 0 | 0 | 4609.4 |
| HPQ | sold | 1/14/2004 | 1-2004 | 190 | 24.7 | 190 | 0 | 0 | 4693 |
| HPQ | sold | 1/15/2004 | 1-2004 | 180 | 25.3 | 180 | 0 | 0 | 4554 |
| HPQ | sold | 1/20/2004 | 1-2004 | 190 | 25.07 | 190 | 0 | 0 | 4763.3 |
| HPQ | sold | 1/21/2004 | 1-2004 | 190 | 25.24 | 190 | 0 | 0 | 4795.6 |
| HPQ | sold | 1/22/2004 | 1-2004 | 180 | 25.49 | 180 | 0 | 0 | 4588.2 |
| HPQ | sold | 1/23/2004 | 1-2004 | 180 | 25.3 | 180 | 0 | 0 | 4554 |
| HPQ | sold | 1/27/2004 | 1-2004 | 180 | 25.62 | 180 | 0 | 0 | 4611.6 |
| HPQ | sold | 1/28/2004 | 1-2004 | 190 | 24.28 | 190 | 0 | 0 | 4613.2 |
| HPQ | sold | 1/29/2004 | 1-2004 | 190 | 24.28 | 190 | 0 | 0 | 4613.2 |
| HPQ | sold | 1/30/2004 | 1-2004 | 190 | 23.79 | 190 | 0 | 0 | 4520.1 |
| HPQ | sold | 2/3/2004 | 2-2004 | 190 | 23.91 | 190 | 0 | 0 | 4542.9 |
| HPQ | sold | 2/4/2004 | 2-2004 | 200 | 23.19 | 200 | 0 | 0 | 4638 |
| HPQ | sold | 2/5/2004 | 2-2004 | 1000 | 46.62 | 1000 | 0 | 0 | 23310 |
| HPQ | sold | 2/6/2004 | 2-2004 | 1000 | 71.27 | 1000 | 0.56 | 0.89 | 23724 |
| HPQ | sold | 2/9/2004 | 2-2004 | 400 | 95.04 | 400 | 0 | 0 | 9504 |
| HPQ | sold | 2/10/2004 | 2-2004 | 400 | 96.48 | 400 | 0 | 0 | 9648 |
| HPQ | sold | 2/11/2004 | 2-2004 | 200 | 47.68 | 200 | 0 | 0 | 4768 |
| HPQ | sold | 2/13/2004 | 2-2004 | 1200 | 23.01 | 1200 | 0 | 0 | 27612 |
| HPQ | sold | 2/17/2004 | 2-2004 | 1200 | 23.39 | 1200 | 0 | 0 | 28068 |
| HPQ | sold | 2/18/2004 | 2-2004 | 1200 | 23.51 | 1200 | 0 | 0 | 28212 |
| HPQ | sold | 2/19/2004 | 2-2004 | 1200 | 23.86 | 1200 | 0 | 0 | 28632 |
| HPQ | sold | 2/20/2004 | 2-2004 | 1200 | 23.13 | 1200 | 0 | 0 | 27756 |
| HPQ | sold | 2/23/2004 | 2-2004 | 1200 | 22.91 | 1200 | 0 | 0 | 27492 |
| HPQ | sold | 2/24/2004 | 2-2004 | 1200 | 22.5 | 1200 | 0 | 0 | 27000 |
| HPQ | sold | 2/25/2004 | 2-2004 | 1200 | 22.75 | 1200 | 0 | 0 | 27300 |
| HPQ | sold | 2/26/2004 | 2-2004 | 1200 | 23.22 | 1200 | 0 | 0 | 27864 |
| HPQ | sold | 2/27/2004 | 2-2004 | 1200 | 22.71 | 1200 | 0 | 0 | 27252 |
| HPQ | sold | 3/1/2004 | 3-2004 | 1200 | 23 | 1200 | 0 | 0 | 27600 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| HPQ | sold | 3/2/2004 | 3-2004 | 1200 | 22.85 | 1200 | 0 | 0 | 27420 |
| HPQ | sold | 3/3/2004 | 3-2004 | 1200 | 22.97 | 1200 | 0 | 0 | 27564 |
| HPQ | sold | 3/4/2004 | 3-2004 | 1200 | 22.83 | 1200 | 0 | 0 | 27396 |
| HPQ | sold | 3/5/2004 | 3-2004 | 1300 | 45.58 | 1300 | 0.84 | 1.07 | 29682 |
| HPQ | sold | 6/17/2004 | 6-2004 | 200 | 42.21 | 200 | 0.16 | 0.1 | 4221 |
| HPQ | sold | 6/22/2004 | 6-2004 | 100 | 20.91 | 100 | 0.08 | 0.05 | 2091 |
| HPQ | sold | 6/23/2004 | 6-2004 | 200 | 41.87 | 200 | 0.16 | 0.1 | 4187 |
| HPQ | sold | 6/24/2004 | 6-2004 | 700 | 63.18 | 700 | 0.52 | 0.35 | 14742 |
| HPQ | sold | 7/1/2004 | 7-2004 | 200 | 20.56 | 200 | 0.15 | 0.1 | 4112 |
| HPQ | sold | 9/15/2004 | 9-2004 | 100 | 18.26 | 100 | 0.08 | 0.04 | 1826 |
| HPQ | sold | 9/21/2004 | 9-2004 | 100 | 18.64 | 100 | 0.08 | 0.04 | 1864 |
| HPQ | sold | 11/19/2004 | 11-2004 | 300 | 60.49 | 300 | 0.24 | 0.15 | 6049 |
| HPQ | sold | 11/24/2004 | 11-2004 | 100 | 20.14 | 100 | 0.08 | 0.05 | 2014 |
| HRB | SELL | 11/5/2003 | 11-2003 | 100 | 48.5 | 100 | 0.04 | 0.23 | 4850 |
| HRB | SELL | 11/7/2003 | 11-2003 | 100 | 48.99 | 100 | 0.04 | 0.23 | 4899 |
| HRB | SELL | 12/11/2003 | 12-2003 | 5600 | 1747.76 | 5200 | 2.08 | 12.48 | 267206 |
| HRB | sold | 9/25/2003 | 9-2003 | 300 | 41.67 | 300 | 0.21 | 0.59 | 12501 |
| HRB | sold | 10/14/2003 | 10-2003 | 1200 | 134.22 | 400 | 0.28 | 0.84 | 17896 |
| HRB | sold | 10/23/2003 | 10-2003 | 400 | 47.14 | 400 | 0.28 | 0.88 | 18856 |
| IBM | SELL | 10/24/2003 | 10-2003 | 17500 | 7216.34 | 15700 | 6.28 | 64.53 | 1381631 |
| IBM | SELL | 10/27/2003 | 10-2003 | 4300 | 2218.47 | 3700 | 1.48 | 15.38 | 328274 |
| IBM | SELL | 10/29/2003 | 10-2003 | 4700 | 3131.53 | 4700 | 1.88 | 19.74 | 420545 |
| IBM | SELL | 10/30/2003 | 10-2003 | 18200 | 11492.3 | 18000 | 7.2 | 75.57 | 1615884 |
| IBM | SELL | 11/3/2003 | 11-2003 | 11900 | 9480.73 | 11500 | 4.6 | 48.39 | 1038449 |
| IBM | SELL | 11/4/2003 | 11-2003 | 15700 | 10728.8 | 15200 | 6.08 | 63.78 | 1358920 |
| IBM | SELL | 11/5/2003 | 11-2003 | 24100 | 15734.53 | 23600 | 9.44 | 97.37 | 2085742 |
| IBM | SELL | 11/6/2003 | 11-2003 | 21100 | 15609.94 | 20600 | 8.24 | 84.79 | 1816729 |
| IBM | SELL | 11/7/2003 | 11-2003 | 18400 | 13400.08 | 18200 | 7.28 | 75.67 | 1615017 |
| IBM | SELL | 11/10/2003 | 11-2003 | 34500 | 20002.89 | 33600 | 13.44 | 141.43 | 3027661 |
| IBM | SELL | 11/11/2003 | 11-2003 | 5200 | 4377.65 | 5000 | 2 | 21 | 446701 |
| IBM | SELL | 11/12/2003 | 11-2003 | 6300 | 5132.43 | 6300 | 2.52 | 26.48 | 567226 |
| IBM | SELL | 11/13/2003 | 11-2003 | 1000 | 910.82 | 1000 | 0.4 | 4.3 | 91082 |
| IBM | SELL | 11/14/2003 | 11-2003 | 7500 | 2178.01 | 5200 | 2.08 | 22.07 | 472111 |
| IBM | SELL | 11/17/2003 | 11-2003 | 13100 | 6443.83 | 11300 | 4.52 | 47.41 | 1011144 |
| IBM | SELL | 11/18/2003 | 11-2003 | 26200 | 13956.26 | 25200 | 10.08 | 105.69 | 2255169 |
| IBM | SELL | 11/19/2003 | 11-2003 | 44900 | 24036.87 | 42900 | 17.16 | 179.73 | 3833794 |
| IBM | SELL | 11/20/2003 | 11-2003 | 73000 | 30937.77 | 68400 | 27.36 | 285.53 | 6099040 |
| IBM | SELL | 11/21/2003 | 11-2003 | 38700 | 20185.05 | 37300 | 14.92 | 154.39 | 3301744 |
| IBM | SELL | 11/24/2003 | 11-2003 | 25300 | 17166.34 | 24400 | 9.76 | 102.45 | 2182189 |
| IBM | SELL | 11/25/2003 | 11-2003 | 29800 | 13801.03 | 28300 | 11.32 | 118.82 | 2535625 |
| IBM | SELL | 11/26/2003 | 11-2003 | 61500 | 21076.17 | 54000 | 21.6 | 226.55 | 4840326 |
| IBM | SELL | 11/28/2003 | 11-2003 | 1600 | 1447.19 | 1600 | 0.64 | 6.72 | 144719 |
| IBM | SELL | 12/1/2003 | 12-2003 | 64400 | 35118.74 | 61800 | 24.72 | 263.56 | 5623308 |
| IBM | SELL | 12/2/2003 | 12-2003 | 39800 | 24401.72 | 39400 | 15.76 | 168.36 | 3587286 |
| IBM | SELL | 12/3/2003 | 12-2003 | 30800 | 23283.42 | 30400 | 12.16 | 129.76 | 2764714 |
| IBM | SELL | 12/4/2003 | 12-2003 | 52200 | 32017.66 | 50200 | 20.08 | 213.96 | 4566808 |
| IBM | SELL | 12/5/2003 | 12-2003 | 106600 | 57388.24 | 99600 | 39.84 | 422.84 | 9044696 |
| IBM | SELL | 12/8/2003 | 12-2003 | 78800 | 48357.92 | 74000 | 29.6 | 314.74 | 6727364 |
| IBM | SELL | 12/9/2003 | 12-2003 | 129400 | 53507.18 | 119800 | 47.92 | 511.72 | 10929068 |
| IBM | SELL | 12/10/2003 | 12-2003 | 85400 | 34334.98 | 78800 | 31.52 | 338.66 | 7232690 |
| IBM | SELL | 12/11/2003 | 12-2003 | 176600 | 70581.88 | 157200 | 62.88 | 680.66 | 14562748 |
| IBM | SELL | 12/12/2003 | 12-2003 | 28200 | 21673.26 | 27000 | 10.8 | 116.52 | 2500776 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| IBM | SELL | 12/15/2003 | 12-2003 | 82200 | 55344.32 | 78200 | 31.28 | 341.36 | 7284412 |
| IBM | SELL | 12/16/2003 | 12-2003 | 65000 | 40478.84 | 62800 | 25.12 | 274.48 | 5858684 |
| IBM | SELL | 12/17/2003 | 12-2003 | 64800 | 31196.52 | 59600 | 23.84 | 261.16 | 5566500 |
| IBM | SELL | 12/18/2003 | 12-2003 | 70600 | 36978.42 | 64200 | 25.68 | 278.88 | 5965052 |
| IBM | SELL | 12/19/2003 | 12-2003 | 53800 | 25853.06 | 48600 | 19.44 | 211.62 | 4520090 |
| IBM | SELL | 12/22/2003 | 12-2003 | 20400 | 16417.58 | 20400 | 8.16 | 89.42 | 1902988 |
| IBM | SELL | 12/23/2003 | 12-2003 | 27000 | 15809.26 | 26200 | 10.48 | 113.9 | 2436612 |
| IBM | SELL | 12/24/2003 | 12-2003 | 600 | 554.7 | 600 | 0.24 | 2.58 | 55470 |
| IBM | SELL | 12/29/2003 | 12-2003 | 4000 | 3734.76 | 4000 | 1.6 | 17.6 | 373476 |
| IBM | SELL | 12/30/2003 | 12-2003 | 6800 | 6333.06 | 6800 | 2.72 | 29.84 | 633306 |
| IBM | SELL | 12/31/2003 | 12-2003 | 13600 | 6848.22 | 12800 | 5.12 | 55.44 | 1184336 |
| IBM | SELL | 1/2/2004 | 1-2004 | 6900 | 4809.76 | 6700 | 2.68 | 28.93 | 618758 |
| IBM | SELL | 1/5/2004 | 1-2004 | 35000 | 7680.66 | 27700 | 11.08 | 119.86 | 2561502 |
| IBM | SELL | 1/6/2004 | 1-2004 | 24300 | 6668.53 | 20900 | 8.36 | 90.58 | 1935867 |
| IBM | SELL | 1/7/2004 | 1-2004 | 24500 | 12342.22 | 22300 | 8.92 | 96.66 | 2069140 |
| IBM | SELL | 1/8/2004 | 1-2004 | 32900 | 17031.17 | 31400 | 12.56 | 135.71 | 2906643 |
| IBM | SELL | 1/9/2004 | 1-2004 | 49000 | 29679.47 | 47300 | 18.92 | 203.08 | 4342279 |
| IBM | SELL | 1/12/2004 | 1-2004 | 20200 | 8795.32 | 17200 | 6.88 | 73.87 | 1575970 |
| IBM | SELL | 1/13/2004 | 1-2004 | 53300 | 22145.45 | 50300 | 20.12 | 212.16 | 4531591 |
| IBM | SELL | 1/14/2004 | 1-2004 | 1600 | 1441.08 | 1600 | 0.64 | 6.72 | 144108 |
| IBM | SELL | 1/15/2004 | 1-2004 | 32700 | 19089.25 | 31400 | 12.56 | 138.51 | 2967648 |
| IBM | SELL | 1/16/2004 | 1-2004 | 30400 | 17115.66 | 30000 | 12 | 133.61 | 2852692 |
| IBM | SELL | 1/20/2004 | 1-2004 | 21600 | 10819.92 | 19200 | 7.68 | 86.64 | 1854092 |
| IBM | SELL | 1/21/2004 | 1-2004 | 35700 | 15275.15 | 32500 | 13 | 148.02 | 3161527 |
| IBM | SELL | 1/22/2004 | 1-2004 | 30700 | 12491.93 | 27600 | 11.04 | 126.12 | 2693305 |
| IBM | SELL | 1/23/2004 | 1-2004 | 24900 | 12332.83 | 22500 | 9 | 103.26 | 2202529 |
| IBM | SELL | 1/26/2004 | 1-2004 | 9700 | 7894.64 | 9300 | 3.72 | 42.92 | 917483 |
| IBM | SELL | 1/27/2004 | 1-2004 | 34000 | 15170.78 | 30500 | 12.2 | 141.7 | 3025452 |
| IBM | SELL | 1/28/2004 | 1-2004 | 48700 | 24188.56 | 47400 | 18.96 | 217.81 | 4655608 |
| IBM | SELL | 1/29/2004 | 1-2004 | 96700 | 52515.08 | 88300 | 35.32 | 403.99 | 8621136 |
| IBM | SELL | 1/30/2004 | 1-2004 | 59700 | 31793.08 | 56100 | 22.44 | 258.9 | 5539563 |
| IBM | SELL | 2/2/2004 | 2-2004 | 63600 | 33837.21 | 58000 | 23.2 | 269.21 | 5755911 |
| IBM | SELL | 2/3/2004 | 2-2004 | 109300 | 55297.15 | 96300 | 38.52 | 449.72 | 9594583 |
| IBM | SELL | 2/4/2004 | 2-2004 | 63800 | 33407.27 | 59200 | 23.68 | 276.75 | 5902811 |
| IBM | SELL | 2/5/2004 | 2-2004 | 80800 | 39883.22 | 71500 | 28.6 | 331.84 | 7094822 |
| IBM | SELL | 2/6/2004 | 2-2004 | 53700 | 26278.57 | 48600 | 19.44 | 224.41 | 4800935 |
| IBM | SELL | 2/9/2004 | 2-2004 | 33900 | 16710.93 | 31400 | 12.56 | 145.12 | 3104932 |
| IBM | SELL | 2/10/2004 | 2-2004 | 48500 | 25763.16 | 44300 | 17.72 | 206.56 | 4406740 |
| IBM | SELL | 2/11/2004 | 2-2004 | 52500 | 18035.74 | 44900 | 17.96 | 209.42 | 4474662 |
| IBM | SELL | 2/12/2004 | 2-2004 | 37900 | 21851.34 | 36700 | 14.68 | 171.57 | 3662096 |
| IBM | SELL | 2/13/2004 | 2-2004 | 61200 | 24314.7 | 50600 | 20.24 | 236.26 | 5041774 |
| IBM | SELL | 2/17/2004 | 2-2004 | 47500 | 22047.53 | 42600 | 17.04 | 199.06 | 4248820 |
| IBM | SELL | 2/18/2004 | 2-2004 | 30900 | 16237.84 | 28700 | 11.48 | 133.05 | 2842920 |
| IBM | SELL | 2/19/2004 | 2-2004 | 46300 | 17573.51 | 39000 | 15.6 | 179.98 | 3850219 |
| IBM | SELL | 2/20/2004 | 2-2004 | 53700 | 28190.46 | 50100 | 20.04 | 229.17 | 4887424 |
| IBM | SELL | 2/23/2004 | 2-2004 | 137700 | 48561.05 | 119900 | 47.96 | 449.39 | 11520690 |
| IBM | SELL | 2/24/2004 | 2-2004 | 105200 | 37445.66 | 94100 | 37.64 | 354.26 | 9082110 |
| IBM | SELL | 2/25/2004 | 2-2004 | 64800 | 30980.53 | 62600 | 25.04 | 236.02 | 6042133 |
| IBM | SELL | 2/26/2004 | 2-2004 | 26000 | 15665.63 | 24700 | 9.88 | 93.39 | 2387946 |
| IBM | SELL | 2/27/2004 | 2-2004 | 68600 | 31258.49 | 63500 | 25.4 | 240.16 | 6146774 |
| IBM | SELL | 3/1/2004 | 3-2004 | 18000 | 9852.09 | 16600 | 6.64 | 62.71 | 1603002 |
| IBM | SELL | 3/2/2004 | 3-2004 | 31400 | 11535.51 | 27400 | 10.96 | 103.7 | 2655973 |
| IBM | SELL | 3/3/2004 | 3-2004 | 61400 | 23187.01 | 51500 | 20.6 | 193.23 | 4952795 |
| IBM | SELL | 3/4/2004 | 3-2004 | 7900 | 5209.48 | 6900 | 2.76 | 26.06 | 665669 |
| IBM | SELL | 3/5/2004 | 3-2004 | 29700 | 17459.67 | 26800 | 10.72 | 101.07 | 2585704 |
| IBM | SELL | 3/8/2004 | 3-2004 | 24200 | 14433.07 | 22800 | 9.12 | 84.74 | 2177362 |
| IBM | SELL | 3/9/2004 | 3-2004 | 26000 | 11721.9 | 24400 | 9.76 | 89.84 | 2304411 |
| IBM | SELL | 3/10/2004 | 3-2004 | 54100 | 26711.28 | 49600 | 19.84 | 181.96 | 4661640 |
| IBM | SELL | 3/11/2004 | 3-2004 | 127100 | 40449.13 | 113300 | 45.32 | 407.56 | 10456793 |
| IBM | SELL | 3/15/2004 | 3-2004 | 96600 | 38954.71 | 87300 | 34.92 | 313.38 | 8020438 |
| IBM | SELL | 3/16/2004 | 3-2004 | 80200 | 25807.67 | 65400 | 26.16 | 235.01 | 6024058 |
| IBM | SELL | 3/17/2004 | 3-2004 | 14500 | 11204.87 | 14500 | 5.8 | 52.63 | 1353762 |
| IBM | SELL | 3/18/2004 | 3-2004 | 48300 | 15653.85 | 39600 | 15.84 | 143.06 | 3669901 |
| IBM | SELL | 3/19/2004 | 3-2004 | 30600 | 16752.22 | 27900 | 11.16 | 100.34 | 2567575 |
| IBM | SELL | 3/22/2004 | 3-2004 | 65100 | 19047.62 | 57100 | 22.84 | 201.95 | 5179245 |
| IBM | SELL | 3/23/2004 | 3-2004 | 57300 | 28987.22 | 51500 | 20.6 | 184.3 | 4710744 |
| IBM | SELL | 3/24/2004 | 3-2004 | 89000 | 31509.69 | 74400 | 29.76 | 266.98 | 6834958 |
| IBM | SELL | 3/25/2004 | 3-2004 | 37300 | 18431.23 | 34800 | 13.92 | 125.09 | 3206244 |
| IBM | SELL | 3/26/2004 | 3-2004 | 37800 | 15572.1 | 33800 | 13.52 | 121.97 | 3132441 |
| IBM | SELL | 3/29/2004 | 3-2004 | 34300 | 15109.21 | 30400 | 12.16 | 109.75 | 2817260 |
| IBM | SELL | 3/30/2004 | 3-2004 | 50400 | 24279.38 | 46700 | 18.68 | 167.81 | 4294789 |
| IBM | SELL | 3/31/2004 | 3-2004 | 38600 | 18464.08 | 37000 | 14.8 | 132.86 | 3398980 |
| IBM | SELL | 4/1/2004 | 4-2004 | 32700 | 17070.95 | 30700 | 12.28 | 66.58 | 2832669 |
| IBM | SELL | 4/2/2004 | 4-2004 | 40000 | 20860.35 | 37700 | 15.08 | 82.93 | 3541600 |
| IBM | SELL | 4/5/2004 | 4-2004 | 17400 | 8926.1 | 14800 | 5.92 | 32.56 | 1390594 |
| IBM | SELL | 4/6/2004 | 4-2004 | 18500 | 10183.17 | 16900 | 6.76 | 37.17 | 1579007 |
| IBM | SELL | 4/7/2004 | 4-2004 | 32900 | 16018.31 | 28900 | 11.56 | 63.29 | 2691007 |
| IBM | SELL | 4/8/2004 | 4-2004 | 12200 | 5510.52 | 11600 | 4.64 | 25.41 | 1083465 |
| IBM | SELL | 4/12/2004 | 4-2004 | 3700 | 1780.84 | 3100 | 1.24 | 6.82 | 290642 |
| IBM | SELL | 4/13/2004 | 4-2004 | 26500 | 12386.77 | 22600 | 9.04 | 49.37 | 2104939 |
| IBM | SELL | 4/14/2004 | 4-2004 | 21400 | 12096.41 | 19300 | 7.72 | 42.19 | 1795941 |
| IBM | SELL | 4/15/2004 | 4-2004 | 35900 | 15929.27 | 32100 | 12.84 | 70.6 | 3008065 |
| IBM | SELL | 4/16/2004 | 4-2004 | 8300 | 6071.08 | 7700 | 3.08 | 16.76 | 708241 |
| IBM | SELL | 4/19/2004 | 4-2004 | 15100 | 9010.92 | 13900 | 5.56 | 30.05 | 1278113 |
| IBM | SELL | 4/20/2004 | 4-2004 | 11700 | 6882.42 | 11300 | 4.52 | 24.36 | 1036632 |
| IBM | SELL | 4/21/2004 | 4-2004 | 53000 | 24860.77 | 47200 | 18.88 | 100.43 | 4298566 |
| IBM | SELL | 4/22/2004 | 4-2004 | 57400 | 24651.36 | 52300 | 20.92 | 110.75 | 4741345 |
| IBM | SELL | 4/23/2004 | 4-2004 | 44700 | 18844.81 | 41200 | 16.48 | 87.72 | 3751651 |
| IBM | SELL | 4/26/2004 | 4-2004 | 25500 | 12817.38 | 23700 | 9.48 | 50.19 | 2153334 |
| IBM | SELL | 4/27/2004 | 4-2004 | 63000 | 29894.41 | 56500 | 22.6 | 120.53 | 5164675 |
| IBM | SELL | 4/28/2004 | 4-2004 | 45000 | 20185.24 | 41900 | 16.76 | 88.39 | 3793432 |
| IBM | SELL | 4/29/2004 | 4-2004 | 88100 | 35073.16 | 84400 | 33.76 | 175.94 | 7512087 |
| IBM | SELL | 4/30/2004 | 4-2004 | 100400 | 37565.87 | 88800 | 35.52 | 184.31 | 7865232 |
| IBM | SELL | 5/3/2004 | 5-2004 | 29500 | 13890.74 | 26800 | 10.72 | 55.2 | 2355438 |
| IBM | SELL | 5/4/2004 | 5-2004 | 84000 | 29716.5 | 78100 | 31.24 | 162.33 | 6929362 |
| IBM | SELL | 5/5/2004 | 5-2004 | 30200 | 15040.53 | 26900 | 10.76 | 56.44 | 2393985 |
| IBM | SELL | 5/6/2004 | 5-2004 | 51800 | 22595.26 | 46300 | 18.52 | 95.73 | 4086663 |
| IBM | SELL | 5/7/2004 | 5-2004 | 73000 | 33066.98 | 64400 | 25.76 | 133.9 | 5707851 |
| IBM | SELL | 5/10/2004 | 5-2004 | 84700 | 35928.62 | 77700 | 31.08 | 158.51 | 6775754 |
| IBM | SELL | 5/11/2004 | 5-2004 | 65800 | 23921.23 | 57500 | 23 | 117.42 | 5020640 |
| IBM | SELL | 5/12/2004 | 5-2004 | 90300 | 36339.3 | 81600 | 0 | 163.63 | 7011399 |
| IBM | SELL | 5/13/2004 | 5-2004 | 75000 | 32820.46 | 64100 | 25.64 | 129.91 | 5566307 |
| IBM | SELL | 5/14/2004 | 5-2004 | 85000 | 36168.23 | 79300 | 31.72 | 160.12 | 6859057 |
| IBM | SELL | 5/17/2004 | 5-2004 | 98600 | 45703.2 | 88800 | 35.52 | 177.6 | 7599812 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IBM | SELL | 5/18/2004 | 5-2004 | 68800 | 26133.07 | 60100 | 24.04 | 120.76 | 5183903 |
| IBM | SELL | 5/19/2004 | 5-2004 | 42200 | 20869.59 | 39300 | 15.72 | 81.14 | 3456764 |
| IBM | SELL | 5/20/2004 | 5-2004 | 74100 | 34729.04 | 67500 | 27 | 137.83 | 5904623 |
| IBM | SELL | 5/21/2004 | 5-2004 | 23700 | 13864.88 | 21200 | 8.48 | 43.52 | 1856429 |
| IBM | SELL | 5/24/2004 | 5-2004 | 29900 | 15498.33 | 27400 | 10.96 | 55.58 | 2385390 |
| IBM | SELL | 5/25/2004 | 5-2004 | 29300 | 12475.78 | 26200 | 10.48 | 53.41 | 2284408 |
| IBM | SELL | 5/26/2004 | 5-2004 | 45500 | 20340.5 | 40900 | 16.36 | 84.76 | 3617749 |
| IBM | SELL | 5/27/2004 | 5-2004 | 46700 | 16457.99 | 37200 | 14.88 | 77.15 | 3290311 |
| IBM | SELL | 5/28/2004 | 5-2004 | 22100 | 9131.38 | 19400 | 7.76 | 40.23 | 1719977 |
| IBM | SELL | 6/1/2004 | 6-2004 | 48500 | 19826.49 | 43500 | 17.4 | 89.3 | 3815075 |
| IBM | SELL | 6/2/2004 | 6-2004 | 31300 | 16488.24 | 27900 | 11.16 | 57.81 | 2459878 |
| IBM | SELL | 6/3/2004 | 6-2004 | 65500 | 24636.85 | 56700 | 22.68 | 116.39 | 4971249 |
| IBM | SELL | 6/4/2004 | 6-2004 | 8900 | 4850.09 | 8100 | 3.24 | 16.77 | 714255 |
| IBM | SELL | 6/7/2004 | 6-2004 | 3900 | 2473.95 | 3500 | 1.4 | 7.28 | 309137 |
| IBM | SELL | 6/8/2004 | 6-2004 | 26200 | 11811.81 | 22400 | 8.96 | 46.89 | 2004842 |
| IBM | SELL | 6/9/2004 | 6-2004 | 29700 | 14333.21 | 27700 | 11.08 | 58.17 | 2496908 |
| IBM | SELL | 6/10/2004 | 6-2004 | 13300 | 5966.33 | 12200 | 4.88 | 25.67 | 1102771 |
| IBM | SELL | 6/14/2004 | 6-2004 | 33800 | 16679.89 | 31900 | 12.76 | 67.07 | 2876503 |
| IBM | SELL | 6/15/2004 | 6-2004 | 40200 | 15606.44 | 34800 | 13.92 | 73.61 | 3157542 |
| IBM | SELL | 6/16/2004 | 6-2004 | 15900 | 7324.63 | 14600 | 5.84 | 30.73 | 1320084 |
| IBM | SELL | 6/17/2004 | 6-2004 | 23800 | 12008.67 | 21500 | 8.6 | 45.15 | 1940856 |
| IBM | SELL | 6/18/2004 | 6-2004 | 25000 | 10118.05 | 22400 | 8.96 | 47.15 | 2023368 |
| IBM | SELL | 6/21/2004 | 6-2004 | 22200 | 8722.15 | 20600 | 8.24 | 43.26 | 1851547 |
| IBM | SELL | 6/22/2004 | 6-2004 | 21900 | 9522.97 | 19400 | 7.76 | 40.74 | 1743654 |
| IBM | SELL | 6/23/2004 | 6-2004 | 30800 | 11642.13 | 26300 | 10.52 | 55.3 | 2372578 |
| IBM | SELL | 6/24/2004 | 6-2004 | 26900 | 11120.49 | 22800 | 9.12 | 48.04 | 2060952 |
| IBM | SELL | 6/25/2004 | 6-2004 | 39900 | 16669.31 | 37100 | 14.84 | 77.84 | 3324829 |
| IBM | SELL | 6/28/2004 | 6-2004 | 43300 | 14496.37 | 40700 | 16.28 | 84.74 | 3616902 |
| IBM | SELL | 6/29/2004 | 6-2004 | 78000 | 21618.68 | 65000 | 26 | 134.07 | 5735572 |
| IBM | SELL | 6/30/2004 | 6-2004 | 54600 | 21436.61 | 46700 | 18.68 | 96.5 | 4119593 |
| IBM | SELL | 7/1/2004 | 7-2004 | 38500 | 15125.05 | 34300 | 13.72 | 70.02 | 2995784 |
| IBM | SELL | 7/2/2004 | 7-2004 | 31900 | 14086.65 | 29700 | 11.88 | 60.37 | 2582405 |
| IBM | SELL | 7/6/2004 | 7-2004 | 58100 | 21355.15 | 51200 | 20.48 | 102.49 | 4390504 |
| IBM | SELL | 7/7/2004 | 7-2004 | 13700 | 8393.47 | 13100 | 5.24 | 26.2 | 1121959 |
| IBM | SELL | 7/8/2004 | 7-2004 | 34100 | 12654.81 | 31000 | 12.4 | 61.1 | 2614879 |
| IBM | SELL | 7/9/2004 | 7-2004 | 20700 | 8058.05 | 18700 | 7.48 | 36.64 | 1569603 |
| IBM | SELL | 7/12/2004 | 7-2004 | 9300 | 3866.26 | 8900 | 3.56 | 17.54 | 747725 |
| IBM | SELL | 7/13/2004 | 7-2004 | 9300 | 4375.32 | 8800 | 3.52 | 17.6 | 754956 |
| IBM | SELL | 7/14/2004 | 7-2004 | 11200 | 4974.71 | 10200 | 4.08 | 20.12 | 859923 |
| IBM | SELL | 7/15/2004 | 7-2004 | 28700 | 10768.3 | 27000 | 10.8 | 52.99 | 2271195 |
| IBM | SELL | 7/16/2004 | 7-2004 | 31600 | 13213.41 | 30100 | 12.04 | 60.21 | 2566022 |
| IBM | SELL | 7/19/2004 | 7-2004 | 23200 | 8183.32 | 20300 | 8.12 | 40.59 | 1730537 |
| IBM | SELL | 7/20/2004 | 7-2004 | 34700 | 15148.44 | 32100 | 12.84 | 64.31 | 2762867 |
| IBM | SELL | 7/21/2004 | 7-2004 | 16700 | 6804.69 | 15600 | 6.24 | 31.32 | 1342298 |
| IBM | SELL | 7/22/2004 | 7-2004 | 63000 | 17745.86 | 51500 | 20.6 | 103.01 | 4395044 |
| IBM | SELL | 7/23/2004 | 7-2004 | 34600 | 10045.49 | 27600 | 11.04 | 55.13 | 2349446 |
| IBM | SELL | 7/26/2004 | 7-2004 | 64200 | 22114.88 | 54500 | 21.8 | 108.89 | 4636119 |
| IBM | SELL | 7/27/2004 | 7-2004 | 22800 | 9791.5 | 19200 | 7.68 | 38.44 | 1649303 |
| IBM | SELL | 7/28/2004 | 7-2004 | 18800 | 9147.07 | 16800 | 6.72 | 33.61 | 1436737 |
| IBM | SELL | 7/29/2004 | 7-2004 | 45300 | 16214.75 | 37000 | 14.8 | 74.99 | 3209432 |
| IBM | SELL | 7/30/2004 | 7-2004 | 16600 | 7656.32 | 14800 | 5.92 | 30.14 | 1287555 |
| IBM | SELL | 8/2/2004 | 8-2004 | 38200 | 13196.98 | 32400 | 12.96 | 65.92 | 2813950 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IBM | SELL | 8/3/2004 | 8-2004 | 34600 | 12178.26 | 31000 | 12.4 | 62.04 | 2657358 |
| IBM | SELL | 8/4/2004 | 8-2004 | 41000 | 17583.16 | 35400 | 14.16 | 71.08 | 3050786 |
| IBM | SELL | 8/5/2004 | 8-2004 | 35600 | 16568.8 | 32600 | 13.04 | 65.2 | 2782026 |
| IBM | SELL | 8/6/2004 | 8-2004 | 85400 | 39534.08 | 80000 | 32 | 157.88 | 6726894 |
| IBM | SELL | 8/9/2004 | 8-2004 | 30200 | 15850.58 | 29000 | 11.6 | 56.72 | 2418802 |
| IBM | SELL | 8/10/2004 | 8-2004 | 56600 | 28893.38 | 50600 | 20.24 | 100.6 | 4275570 |
| IBM | SELL | 8/11/2004 | 8-2004 | 71600 | 29432.14 | 66400 | 26.56 | 129.88 | 5551330 |
| IBM | SELL | 8/12/2004 | 8-2004 | 167800 | 58149.3 | 143200 | 57.28 | 275.98 | 11793192 |
| IBM | SELL | 8/13/2004 | 8-2004 | 99600 | 35861.06 | 91000 | 36.4 | 178.08 | 7591778 |
| IBM | SELL | 8/16/2004 | 8-2004 | 6600 | 4379.9 | 6200 | 2.48 | 12.3 | 522076 |
| IBM | SELL | 8/17/2004 | 8-2004 | 9400 | 7902.98 | 9400 | 3.76 | 18.8 | 790298 |
| IBM | SELL | 8/18/2004 | 8-2004 | 39000 | 26335.94 | 38600 | 15.44 | 77.2 | 3261346 |
| IBM | SELL | 8/19/2004 | 8-2004 | 15400 | 11010.64 | 15400 | 6.16 | 30.8 | 1304308 |
| IBM | SELL | 8/20/2004 | 8-2004 | 14200 | 12070.02 | 14200 | 5.68 | 28.4 | 1207002 |
| IBM | SELL | 8/23/2004 | 8-2004 | 10200 | 8669.68 | 10200 | 4.08 | 20.4 | 866968 |
| IBM | SELL | 8/24/2004 | 8-2004 | 10800 | 7296.94 | 10000 | 4 | 20 | 848494 |
| IBM | SELL | 8/25/2004 | 8-2004 | 8800 | 6792.88 | 8400 | 3.36 | 16.8 | 713350 |
| IBM | SELL | 8/26/2004 | 8-2004 | 9200 | 7809.9 | 9200 | 3.68 | 18.4 | 780990 |
| IBM | SELL | 8/27/2004 | 8-2004 | 5600 | 4068.92 | 5200 | 2.08 | 10.4 | 440832 |
| IBM | SELL | 8/31/2004 | 8-2004 | 600 | 504.74 | 600 | 0.24 | 1.2 | 50474 |
| IBM | SELL | 9/1/2004 | 9-2004 | 23200 | 9284.24 | 20600 | 8.24 | 40.82 | 1738464 |
| IBM | SELL | 9/2/2004 | 9-2004 | 5700 | 3626.33 | 5300 | 2.12 | 10.5 | 446803 |
| IBM | SELL | 9/3/2004 | 9-2004 | 5700 | 2697.93 | 5100 | 2.04 | 10.07 | 429981 |
| IBM | SELL | 9/7/2004 | 9-2004 | 14400 | 6623.68 | 13500 | 5.4 | 26.91 | 1146004 |
| IBM | SELL | 9/8/2004 | 9-2004 | 10500 | 7618.56 | 10300 | 4.12 | 20.6 | 881230 |
| IBM | SELL | 9/9/2004 | 9-2004 | 11300 | 7778.55 | 10900 | 4.36 | 21.85 | 942058 |
| IBM | SELL | 9/10/2004 | 9-2004 | 10900 | 5713.09 | 9300 | 3.72 | 18.78 | 805048 |
| IBM | SELL | 9/13/2004 | 9-2004 | 1000 | 433.27 | 1000 | 0.4 | 2.03 | 86654 |
| IBM | SELL | 9/14/2004 | 9-2004 | 6500 | 3548.49 | 5900 | 2.36 | 11.92 | 510749 |
| IBM | SELL | 9/15/2004 | 9-2004 | 3800 | 2329.56 | 3600 | 1.44 | 7.2 | 310617 |
| IBM | SELL | 9/16/2004 | 9-2004 | 3900 | 1897.32 | 3700 | 1.48 | 7.41 | 318888 |
| IBM | SELL | 9/17/2004 | 9-2004 | 2400 | 942.59 | 2100 | 0.84 | 4.2 | 179945 |
| IBM | SELL | 9/20/2004 | 9-2004 | 11900 | 6611.17 | 10900 | 4.36 | 21.8 | 935983 |
| IBM | SELL | 9/21/2004 | 9-2004 | 4900 | 2658.43 | 4700 | 1.88 | 9.4 | 403145 |
| IBM | SELL | 9/22/2004 | 9-2004 | 12000 | 7210.31 | 11200 | 4.48 | 22.4 | 950002 |
| IBM | SELL | 9/23/2004 | 9-2004 | 2400 | 1509.96 | 2400 | 0.96 | 4.74 | 201348 |
| IBM | SELL | 9/24/2004 | 9-2004 | 11400 | 4974.85 | 10100 | 4.04 | 19.92 | 851554 |
| IBM | SELL | 9/27/2004 | 9-2004 | 12800 | 6317.6 | 11200 | 4.48 | 22.03 | 943485 |
| IBM | SELL | 9/28/2004 | 9-2004 | 6700 | 5402.02 | 6700 | 2.68 | 13.37 | 565501 |
| IBM | SELL | 9/29/2004 | 9-2004 | 15400 | 12007.96 | 15000 | 6 | 30 | 1268599 |
| IBM | SELL | 9/30/2004 | 9-2004 | 200 | 170.81 | 200 | 0.08 | 0.4 | 17081 |
| IBM | SELL | 10/1/2004 | 10-2004 | 1400 | 604.92 | 1400 | 0.56 | 2.83 | 120984 |
| IBM | SELL | 10/4/2004 | 10-2004 | 200 | 174.81 | 200 | 0.08 | 0.4 | 17481 |
| IBM | SELL | 10/5/2004 | 10-2004 | 16600 | 7260.02 | 15200 | 6.08 | 31.08 | 1329666 |
| IBM | SELL | 10/6/2004 | 10-2004 | 4200 | 2010.41 | 4000 | 1.6 | 8.18 | 349522 |
| IBM | SELL | 10/7/2004 | 10-2004 | 18400 | 8512.11 | 15600 | 6.24 | 32.14 | 1368917 |
| IBM | SELL | 10/8/2004 | 10-2004 | 6800 | 3665.29 | 6800 | 2.72 | 13.96 | 593283 |
| IBM | SELL | 10/11/2004 | 10-2004 | 14300 | 7116.58 | 13700 | 5.48 | 27.83 | 1188778 |
| IBM | SELL | 10/12/2004 | 10-2004 | 6400 | 3846.9 | 6800 | 3.36 | 16.8 | 721656 |
| IBM | SELL | 10/13/2004 | 10-2004 | 15100 | 8061.34 | 14700 | 5.88 | 29.4 | 1246959 |
| IBM | SELL | 10/14/2004 | 10-2004 | 8400 | 4824.99 | 7400 | 2.96 | 14.79 | 626459 |
| IBM | SELL | 10/15/2004 | 10-2004 | 5000 | 3140.33 | 4800 | 1.92 | 9.6 | 407352 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| IBM | SELL | 10/18/2004 | 10-2004 | 1100 | 683.32 | 1100 | 0.44 | 2.2 | 93836 |
| IBM | SELL | 10/19/2004 | 10-2004 | 14600 | 9555.03 | 14400 | 5.76 | 30.22 | 1285560 |
| IBM | SELL | 10/20/2004 | 10-2004 | 22800 | 12966.43 | 21300 | 8.52 | 44.65 | 1891565 |
| IBM | SELL | 10/21/2004 | 10-2004 | 9300 | 6003.32 | 8500 | 3.4 | 17.68 | 750368 |
| IBM | SELL | 10/22/2004 | 10-2004 | 16400 | 9389.4 | 15200 | 6.08 | 31.21 | 1333818 |
| IBM | SELL | 10/25/2004 | 10-2004 | 19000 | 9695.82 | 18100 | 7.24 | 37.39 | 1594806 |
| IBM | SELL | 10/26/2004 | 10-2004 | 13500 | 7903.76 | 12200 | 4.88 | 25.5 | 1083764 |
| IBM | SELL | 10/27/2004 | 10-2004 | 4900 | 3296.38 | 4900 | 1.96 | 10.23 | 436335 |
| IBM | SELL | 10/28/2004 | 10-2004 | 4000 | 2067.45 | 3600 | 1.44 | 7.56 | 323595 |
| IBM | SELL | 10/29/2004 | 10-2004 | 6900 | 4112.33 | 6300 | 2.52 | 13.23 | 563296 |
| IBM | SELL | 11/1/2004 | 11-2004 | 5000 | 3068.17 | 4600 | 1.84 | 9.66 | 415068 |
| IBM | SELL | 11/2/2004 | 11-2004 | 12100 | 6063.32 | 10300 | 4.12 | 21.64 | 932067 |
| IBM | SELL | 11/3/2004 | 11-2004 | 14200 | 8038.93 | 13000 | 5.2 | 27.71 | 1187106 |
| IBM | SELL | 11/4/2004 | 11-2004 | 13400 | 8269.3 | 13000 | 5.2 | 28.02 | 1194063 |
| IBM | SELL | 11/5/2004 | 11-2004 | 3800 | 1957.04 | 3600 | 1.44 | 7.91 | 335531 |
| IBM | SELL | 11/8/2004 | 11-2004 | 9000 | 5880.09 | 8500 | 3.4 | 18.68 | 793355 |
| IBM | SELL | 11/9/2004 | 11-2004 | 6600 | 3553.64 | 5700 | 2.28 | 12.54 | 532911 |
| IBM | SELL | 11/10/2004 | 11-2004 | 14400 | 9858.08 | 13600 | 5.44 | 29.92 | 1276767 |
| IBM | SELL | 11/11/2004 | 11-2004 | 6300 | 4154.75 | 6100 | 2.44 | 13.44 | 576077 |
| IBM | SELL | 11/12/2004 | 11-2004 | 5900 | 3421.48 | 5300 | 2.12 | 11.73 | 503684 |
| IBM | SELL | 11/15/2004 | 11-2004 | 8900 | 6124.6 | 8700 | 3.48 | 19.34 | 832486 |
| IBM | SELL | 11/16/2004 | 11-2004 | 4700 | 2468.15 | 4700 | 1.88 | 10.41 | 446123 |
| IBM | SELL | 11/17/2004 | 11-2004 | 11100 | 4881.99 | 10200 | 4.08 | 22.86 | 976269 |
| IBM | SELL | 11/18/2004 | 11-2004 | 3700 | 2001.46 | 3500 | 1.4 | 7.84 | 333606 |
| IBM | SELL | 11/19/2004 | 11-2004 | 18400 | 9288.51 | 18200 | 7.28 | 40.1 | 1724560 |
| IBM | SELL | 11/22/2004 | 11-2004 | 1400 | 757.23 | 1000 | 0.4 | 2.2 | 94576 |
| IBM | SELL | 11/23/2004 | 11-2004 | 6400 | 2945.24 | 5600 | 2.24 | 12.43 | 532005 |
| IBM | SELL | 11/24/2004 | 11-2004 | 6400 | 3059.54 | 5600 | 2.24 | 12.56 | 535449 |
| IBM | SELL | 11/29/2004 | 11-2004 | 9900 | 5457.97 | 9300 | 3.72 | 20.82 | 890530 |
| IBM | SELL | 11/30/2004 | 11-2004 | 7700 | 5133.15 | 7700 | 3.08 | 17.01 | 731775 |
| IBM | SELL | 12/1/2004 | 12-2004 | 8100 | 5922.42 | 7900 | 3.16 | 17.49 | 754350 |
| IBM | SELL | 12/2/2004 | 12-2004 | 700 | 383.61 | 700 | 0.28 | 1.57 | 67122 |
| IBM | SELL | 12/3/2004 | 12-2004 | 3400 | 1654.42 | 3200 | 1.28 | 7.34 | 311421 |
| IBM | SELL | 12/6/2004 | 12-2004 | 1100 | 776.24 | 1100 | 0.44 | 2.5 | 106647 |
| IBM | SELL | 12/7/2004 | 12-2004 | 2800 | 1747.43 | 2600 | 1.04 | 5.96 | 252762 |
| IBM | SELL | 12/8/2004 | 12-2004 | 5500 | 4052.29 | 5100 | 2.04 | 11.52 | 492009 |
| IBM | SELL | 12/9/2004 | 12-2004 | 17300 | 10909.43 | 16700 | 6.68 | 37.75 | 1613170 |
| IBM | SELL | 12/10/2004 | 12-2004 | 4500 | 3879.93 | 4500 | 1.8 | 10.3 | 436529 |
| IBM | SELL | 12/13/2004 | 12-2004 | 6000 | 4148.31 | 5800 | 2.32 | 13.19 | 559599 |
| IBM | SELL | 12/14/2004 | 12-2004 | 6200 | 5358.56 | 6200 | 2.48 | 14.25 | 604048 |
| IBM | SELL | 12/15/2004 | 12-2004 | 9500 | 7499.05 | 9300 | 3.72 | 21.36 | 905680 |
| IBM | SELL | 12/16/2004 | 12-2004 | 5400 | 4584.21 | 5000 | 2 | 11.5 | 487699 |
| IBM | SELL | 12/17/2004 | 12-2004 | 20900 | 10781.77 | 19800 | 7.92 | 45.11 | 1922670 |
| IBM | SELL | 12/20/2004 | 12-2004 | 4100 | 2229.6 | 3700 | 1.48 | 8.37 | 358582 |
| IBM | SELL | 12/21/2004 | 12-2004 | 8600 | 4266.27 | 7600 | 3.04 | 17.16 | 736916 |
| IBM | SELL | 12/22/2004 | 12-2004 | 12100 | 6246.99 | 10900 | 4.36 | 25.07 | 1063955 |
| IBM | SELL | 12/23/2004 | 12-2004 | 9300 | 4791.68 | 9100 | 3.64 | 20.93 | 889924 |
| IBM | SELL | 12/27/2004 | 12-2004 | 6500 | 3613.36 | 6500 | 2.6 | 14.95 | 634707 |
| IBM | SELL | 12/28/2004 | 12-2004 | 12400 | 5875 | 11400 | 4.56 | 26.22 | 1116485 |
| IBM | SELL | 12/29/2004 | 12-2004 | 8300 | 4318.9 | 8000 | 3.2 | 18.4 | 785158 |
| IBM | SELL | 12/30/2004 | 12-2004 | 7000 | 3852.74 | 6600 | 2.64 | 15.18 | 652053 |
| IBM | SELL | 12/31/2004 | 12-2004 | 7300 | 3654.4 | 6500 | 2.6 | 14.95 | 641976 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| IBM | sold | 5/1/2003 | 5-2003 | 52800 | 18325.14 | 49800 | 39.84 | 198.68 | 4244636 |
| IBM | sold | 5/2/2003 | 5-2003 | 76200 | 25765.25 | 70900 | 56.72 | 287.98 | 6150045 |
| IBM | sold | 5/5/2003 | 5-2003 | 64600 | 23918.78 | 57900 | 46.32 | 236.8 | 5054412 |
| IBM | sold | 5/6/2003 | 5-2003 | 74300 | 22096.89 | 69800 | 55.84 | 285.25 | 6095106 |
| IBM | sold | 5/7/2003 | 5-2003 | 99000 | 26720.37 | 85200 | 68.16 | 347.14 | 7413225 |
| IBM | sold | 5/8/2003 | 5-2003 | 69800 | 25948.46 | 64200 | 51.36 | 258.58 | 5534986 |
| IBM | sold | 5/9/2003 | 5-2003 | 45300 | 18204.95 | 42500 | 34 | 173.39 | 3700835 |
| IBM | sold | 5/12/2003 | 5-2003 | 51200 | 22336.76 | 48400 | 38.72 | 200.64 | 4285466 |
| IBM | sold | 5/13/2003 | 5-2003 | 56800 | 26129.19 | 52400 | 41.92 | 219.43 | 4685448 |
| IBM | sold | 5/14/2003 | 5-2003 | 56500 | 20966.65 | 52800 | 42.24 | 219.48 | 4690716 |
| IBM | sold | 5/15/2003 | 5-2003 | 62000 | 30014.05 | 59500 | 47.6 | 249.8 | 5332290 |
| IBM | sold | 5/16/2003 | 5-2003 | 25200 | 12050.63 | 22800 | 18.24 | 95.39 | 2034989 |
| IBM | sold | 5/5/2003 | 5-2003 | 63100 | 25364.38 | 58400 | 46.72 | 238.67 | 5092365 |
| IBM | sold | 5/20/2003 | 5-2003 | 95700 | 30158.25 | 88400 | 70.72 | 355.36 | 7592919 |
| IBM | sold | 5/21/2003 | 5-2003 | 78900 | 24640.97 | 75000 | 60 | 300.21 | 6417091 |
| IBM | sold | 5/22/2003 | 5-2003 | 66300 | 22905.51 | 62500 | 50 | 252.84 | 5400772 |
| IBM | sold | 5/23/2003 | 5-2003 | 35900 | 13604.97 | 33400 | 26.72 | 133.66 | 2857635 |
| IBM | sold | 5/27/2003 | 5-2003 | 109800 | 31334.85 | 98000 | 78.4 | 398.73 | 8521507 |
| IBM | sold | 5/28/2003 | 5-2003 | 90400 | 30315.25 | 82800 | 66.24 | 340.22 | 7274455 |
| IBM | sold | 5/29/2003 | 5-2003 | 90200 | 24902.58 | 84900 | 67.92 | 349.68 | 7473511 |
| IBM | sold | 5/30/2003 | 5-2003 | 103300 | 25296.56 | 89200 | 71.36 | 367.66 | 7861889 |
| IBM | sold | 6/2/2003 | 6-2003 | 115400 | 31857.89 | 103600 | 82.88 | 427.43 | 9132339 |
| IBM | sold | 6/3/2003 | 6-2003 | 65900 | 20514.09 | 63600 | 50.88 | 249.16 | 5327172 |
| IBM | sold | 6/4/2003 | 6-2003 | 83300 | 28269.65 | 75300 | 60.24 | 298.58 | 6373638 |
| IBM | sold | 6/5/2003 | 6-2003 | 37100 | 12605.44 | 34700 | 27.76 | 134.46 | 2872921 |
| IBM | sold | 6/6/2003 | 6-2003 | 184700 | 40818.34 | 169000 | 135.2 | 644.65 | 13774326 |
| IBM | sold | 6/9/2003 | 6-2003 | 69800 | 24183.5 | 64600 | 51.68 | 246.23 | 5263923 |
| IBM | sold | 6/10/2003 | 6-2003 | 92500 | 25597.8 | 85600 | 68.48 | 329.95 | 7047661 |
| IBM | sold | 6/11/2003 | 6-2003 | 108700 | 32673.99 | 99400 | 79.52 | 387.32 | 8278934 |
| IBM | sold | 6/12/2003 | 6-2003 | 67400 | 21587.58 | 60400 | 48.32 | 238.37 | 5093887 |
| IBM | sold | 6/13/2003 | 6-2003 | 87400 | 23087.76 | 78400 | 62.72 | 304.97 | 6514376 |
| IBM | sold | 6/16/2003 | 6-2003 | 49600 | 17767.29 | 45400 | 36.32 | 176.89 | 3782880 |
| IBM | sold | 6/17/2003 | 6-2003 | 76700 | 22090.07 | 69300 | 55.44 | 273.36 | 5842496 |
| IBM | sold | 6/18/2003 | 6-2003 | 79700 | 24292.36 | 68900 | 55.12 | 272.03 | 5809264 |
| IBM | sold | 6/19/2003 | 6-2003 | 75700 | 26574.42 | 70800 | 56.64 | 281.53 | 6011475 |
| IBM | sold | 6/20/2003 | 6-2003 | 79200 | 21924.02 | 72600 | 58.08 | 288.77 | 6168434 |
| IBM | sold | 6/23/2003 | 6-2003 | 153400 | 54321.48 | 140800 | 112.64 | 550.94 | 11783091 |
| IBM | sold | 6/24/2003 | 6-2003 | 63600 | 19812.24 | 59900 | 47.92 | 234.1 | 5003642 |
| IBM | sold | 6/25/2003 | 6-2003 | 54900 | 17548.64 | 51800 | 41.44 | 201.46 | 4304214 |
| IBM | sold | 6/26/2003 | 6-2003 | 75700 | 20766.82 | 68000 | 54.4 | 266.4 | 5694956 |
| IBM | sold | 6/27/2003 | 6-2003 | 35100 | 12007.63 | 31100 | 24.88 | 122.05 | 2610264 |
| IBM | sold | 6/30/2003 | 6-2003 | 61200 | 15245.03 | 53700 | 42.96 | 209.42 | 4472472 |
| IBM | sold | 7/1/2003 | 7-2003 | 78700 | 18610.98 | 67400 | 53.92 | 260.91 | 5576126 |
| IBM | sold | 7/2/2003 | 7-2003 | 71700 | 21694.1 | 62400 | 49.92 | 246.51 | 5266961 |
| IBM | sold | 7/3/2003 | 7-2003 | 27200 | 8996.65 | 26000 | 20.8 | 102.32 | 2186657 |
| IBM | sold | 7/7/2003 | 7-2003 | 44900 | 15765.07 | 42400 | 33.92 | 169.91 | 3632639 |
| IBM | sold | 7/8/2003 | 7-2003 | 49600 | 15473.05 | 43900 | 35.12 | 176.39 | 3771903 |
| IBM | sold | 7/9/2003 | 7-2003 | 71000 | 19386.52 | 65700 | 52.56 | 263.7 | 5637214 |
| IBM | sold | 7/10/2003 | 7-2003 | 51600 | 17282.43 | 48600 | 38.88 | 191.9 | 4097622 |
| IBM | sold | 7/11/2003 | 7-2003 | 55300 | 15943.66 | 47900 | 38.32 | 190.14 | 4060972 |
| IBM | sold | 7/14/2003 | 7-2003 | 72100 | 19190.19 | 64500 | 51.6 | 259.59 | 5550083 |
| IBM | sold | 7/15/2003 | 7-2003 | 102200 | 26442.5 | 92500 | 74 | 373.99 | 7992187 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| IBM | sold | 7/16/2003 | 7-2003 | 69700 | 19974.65 | 64900 | 51.92 | 262.77 | 5613586 |
| IBM | sold | 7/17/2003 | 7-2003 | 94900 | 23320.7 | 89900 | 71.92 | 349.29 | 7461155 |
| IBM | sold | 7/18/2003 | 7-2003 | 86300 | 26158.87 | 80000 | 64 | 312.82 | 6686629 |
| IBM | sold | 7/21/2003 | 7-2003 | 150300 | 36252.33 | 137300 | 109.84 | 530.86 | 11338609 |
| IBM | sold | 7/22/2003 | 7-2003 | 130200 | 35044.56 | 118400 | 94.72 | 453.59 | 9694484 |
| IBM | sold | 7/23/2003 | 7-2003 | 104800 | 36121.87 | 94600 | 75.68 | 364.49 | 7782802 |
| IBM | sold | 7/24/2003 | 7-2003 | 92500 | 39945.95 | 87500 | 70 | 337.97 | 7219903 |
| IBM | sold | 7/25/2003 | 7-2003 | 82300 | 33228.83 | 76700 | 61.36 | 296.39 | 6339031 |
| IBM | sold | 7/28/2003 | 7-2003 | 99400 | 38496.74 | 89000 | 71.2 | 345.53 | 7369830 |
| IBM | sold | 7/29/2003 | 7-2003 | 122900 | 46981.25 | 117200 | 93.76 | 448.91 | 9605221 |
| IBM | sold | 7/30/2003 | 7-2003 | 90300 | 31948.12 | 84500 | 67.6 | 321.65 | 6869947 |
| IBM | sold | 7/31/2003 | 7-2003 | 87100 | 30665.26 | 82300 | 65.84 | 314.5 | 6724289 |
| IBM | sold | 8/1/2003 | 8-2003 | 90600 | 29483.53 | 85800 | 60.06 | 323.57 | 6910736 |
| IBM | sold | 8/4/2003 | 8-2003 | 110300 | 34976.04 | 103700 | 72.59 | 391.69 | 8358344 |
| IBM | sold | 8/5/2003 | 8-2003 | 142000 | 44734.78 | 131400 | 91.98 | 495.64 | 10589509 |
| IBM | sold | 8/6/2003 | 8-2003 | 124900 | 45629.95 | 115200 | 80.64 | 429.67 | 9184738 |
| IBM | sold | 8/7/2003 | 8-2003 | 112300 | 40294.79 | 101900 | 71.33 | 382 | 8159473 |
| IBM | sold | 8/8/2003 | 8-2003 | 25100 | 15365.04 | 24900 | 17.43 | 94.57 | 2014206 |
| IBM | sold | 8/11/2003 | 8-2003 | 26200 | 17192.31 | 25800 | 18.06 | 98.04 | 2092519 |
| IBM | sold | 8/12/2003 | 8-2003 | 39800 | 26276.1 | 39200 | 27.44 | 148.96 | 3179182 |
| IBM | sold | 8/13/2003 | 8-2003 | 29400 | 16951.31 | 29100 | 20.37 | 110.6 | 2361119 |
| IBM | sold | 8/14/2003 | 8-2003 | 30100 | 15834.07 | 29300 | 20.51 | 111.3 | 2378039 |
| IBM | sold | 8/15/2003 | 8-2003 | 6100 | 4813.29 | 6100 | 4.27 | 23.18 | 497605 |
| IBM | sold | 8/18/2003 | 8-2003 | 28200 | 16478.75 | 27100 | 18.97 | 105.26 | 2242473 |
| IBM | sold | 8/19/2003 | 8-2003 | 24200 | 15444.22 | 23800 | 16.66 | 92.73 | 1976431 |
| IBM | sold | 8/20/2003 | 8-2003 | 27400 | 18345.88 | 27000 | 18.9 | 105.25 | 2241381 |
| IBM | sold | 8/21/2003 | 8-2003 | 22800 | 12671.01 | 22400 | 15.68 | 87.37 | 1867342 |
| IBM | sold | 8/22/2003 | 8-2003 | 25000 | 13015.04 | 23400 | 16.38 | 91.84 | 1963660 |
| IBM | sold | 8/25/2003 | 8-2003 | 27000 | 13656.59 | 25600 | 17.92 | 98.55 | 2106614 |
| IBM | sold | 8/26/2003 | 8-2003 | 54400 | 23875.8 | 52100 | 36.47 | 199.2 | 4260897 |
| IBM | sold | 8/27/2003 | 8-2003 | 33900 | 16922.5 | 32300 | 22.61 | 123.98 | 2653598 |
| IBM | sold | 8/28/2003 | 8-2003 | 28800 | 12818.92 | 28100 | 19.67 | 107.31 | 2295271 |
| IBM | sold | 8/29/2003 | 8-2003 | 37200 | 14966.33 | 35300 | 24.71 | 135.04 | 2886506 |
| IBM | sold | 9/2/2003 | 9-2003 | 86400 | 36888.73 | 84100 | 58.87 | 330.88 | 7070637 |
| IBM | sold | 9/3/2003 | 9-2003 | 88400 | 37765.78 | 85200 | 59.64 | 346.19 | 7395013 |
| IBM | sold | 9/4/2003 | 9-2003 | 67300 | 28860.58 | 64600 | 45.22 | 263.98 | 5644896 |
| IBM | sold | 9/5/2003 | 9-2003 | 113400 | 43844.45 | 107600 | 75.32 | 440.35 | 9414807 |
| IBM | sold | 9/8/2003 | 9-2003 | 77400 | 36306.61 | 74600 | 52.22 | 311.77 | 6652433 |
| IBM | sold | 9/9/2003 | 9-2003 | 81900 | 32705.06 | 78800 | 55.16 | 329.47 | 7038971 |
| IBM | sold | 9/10/2003 | 9-2003 | 96400 | 37034.03 | 91400 | 63.98 | 377.86 | 8077088 |
| IBM | sold | 9/11/2003 | 9-2003 | 70500 | 28961.51 | 68100 | 47.67 | 278.9 | 5957549 |
| IBM | sold | 9/12/2003 | 9-2003 | 83400 | 27692.88 | 77200 | 54.04 | 317.68 | 6786099 |
| IBM | sold | 9/15/2003 | 9-2003 | 111600 | 39288.39 | 107300 | 75.11 | 448.86 | 9581363 |
| IBM | sold | 9/16/2003 | 9-2003 | 65800 | 29175.82 | 61400 | 42.98 | 256.63 | 5478751 |
| IBM | sold | 9/17/2003 | 9-2003 | 29400 | 21930.22 | 28300 | 19.81 | 121 | 2574495 |
| IBM | sold | 9/18/2003 | 9-2003 | 45200 | 32821.44 | 44300 | 31.01 | 190.02 | 4060162 |
| IBM | sold | 9/19/2003 | 9-2003 | 16700 | 14203.88 | 16500 | 11.55 | 71.54 | 1531757 |
| IBM | sold | 9/22/2003 | 9-2003 | 88400 | 41756.35 | 84000 | 58.8 | 360.07 | 7688327 |
| IBM | sold | 9/23/2003 | 9-2003 | 67700 | 31090.68 | 64100 | 44.87 | 274.32 | 5861230 |
| IBM | sold | 9/24/2003 | 9-2003 | 107300 | 41765.74 | 100000 | 70 | 422.64 | 9028592 |
| IBM | sold | 9/25/2003 | 9-2003 | 95900 | 34222.02 | 87000 | 60.9 | 367.46 | 7855143 |
| IBM | sold | 9/26/2003 | 9-2003 | 137500 | 40471.16 | 123200 | 86.24 | 516.64 | 11032827 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| IBM | sold | 9/29/2003 | 9-2003 | 102800 | 47147.93 | 94000 | 65.8 | 394.32 | 8421870 |
| IBM | sold | 9/30/2003 | 9-2003 | 230900 | 65496.22 | 202300 | 141.61 | 837.83 | 17900183 |
| IBM | sold | 10/2/2003 | 10-2003 | 115300 | 43058.49 | 105800 | 74.06 | 444.94 | 9513322 |
| IBM | sold | 10/3/2003 | 10-2003 | 146700 | 43409.48 | 132600 | 92.82 | 567.28 | 12114321 |
| IBM | sold | 10/6/2003 | 10-2003 | 29700 | 20646.12 | 28900 | 20.23 | 123.05 | 2628507 |
| IBM | sold | 10/7/2003 | 10-2003 | 106100 | 48325.19 | 94600 | 66.22 | 403.23 | 8609097 |
| IBM | sold | 10/8/2003 | 10-2003 | 93000 | 43835.63 | 87500 | 61.25 | 377.91 | 8091934 |
| IBM | sold | 10/9/2003 | 10-2003 | 56300 | 22966.85 | 51000 | 35.7 | 221.99 | 4739259 |
| IBM | sold | 10/10/2003 | 10-2003 | 52700 | 30906.36 | 49000 | 34.3 | 212.52 | 4547928 |
| IBM | sold | 10/13/2003 | 10-2003 | 10000 | 9312.38 | 10000 | 7 | 43.82 | 931238 |
| IBM | sold | 10/14/2003 | 10-2003 | 63100 | 27699.73 | 56700 | 39.69 | 245.48 | 5252222 |
| IBM | sold | 10/15/2003 | 10-2003 | 57800 | 24280.71 | 56200 | 39.34 | 246.56 | 5265970 |
| IBM | sold | 10/16/2003 | 10-2003 | 102400 | 33371.69 | 97500 | 68.25 | 406.14 | 8675868 |
| IBM | sold | 10/17/2003 | 10-2003 | 63000 | 27119.04 | 61200 | 42.84 | 255.81 | 5459021 |
| IBM | sold | 10/20/2003 | 10-2003 | 94000 | 31998.2 | 82800 | 57.96 | 345.38 | 7380152 |
| IBM | sold | 10/21/2003 | 10-2003 | 48900 | 24338.61 | 45300 | 31.71 | 189.14 | 4037881 |
| IBM | sold | 10/22/2003 | 10-2003 | 31000 | 19921.04 | 29800 | 20.86 | 123.01 | 2638671 |
| IBM | sold | 10/23/2003 | 10-2003 | 34400 | 22761.81 | 33600 | 23.52 | 137.94 | 2953529 |
| IBM | sold | 10/24/2003 | 10-2003 | 46300 | 27850.08 | 44600 | 31.22 | 183.22 | 3929738 |
| IBM | sold | 10/27/2003 | 10-2003 | 35700 | 22465.42 | 34200 | 23.94 | 142.82 | 3037023 |
| IBM | sold | 10/28/2003 | 10-2003 | 32100 | 21592.52 | 30400 | 21.28 | 127.38 | 2712251 |
| IBM | sold | 10/29/2003 | 10-2003 | 27600 | 21040.82 | 27400 | 19.18 | 115.07 | 2453550 |
| IBM | sold | 10/30/2003 | 10-2003 | 33300 | 16252.23 | 30500 | 21.35 | 128.06 | 2738389 |
| IBM | sold | 10/31/2003 | 10-2003 | 10900 | 6185.26 | 9800 | 6.86 | 41.16 | 878428 |
| IBM | sold | 11/3/2003 | 11-2003 | 11000 | 6592.48 | 10700 | 7.49 | 45.08 | 965944 |
| IBM | sold | 11/4/2003 | 11-2003 | 24300 | 10632.56 | 23300 | 16.31 | 97.52 | 2082301 |
| IBM | sold | 11/5/2003 | 11-2003 | 25100 | 9368.33 | 23000 | 16.1 | 95.05 | 2032479 |
| IBM | sold | 11/6/2003 | 11-2003 | 22700 | 8836.65 | 21600 | 15.12 | 89.25 | 1907037 |
| IBM | sold | 11/7/2003 | 11-2003 | 30300 | 12156.6 | 29500 | 20.65 | 122.47 | 2617952 |
| IBM | sold | 11/10/2003 | 11-2003 | 6100 | 3155.83 | 5600 | 3.92 | 23.61 | 504832 |
| IBM | sold | 11/11/2003 | 11-2003 | 11200 | 4642.68 | 10300 | 7.21 | 43 | 919598 |
| IBM | sold | 11/12/2003 | 11-2003 | 24100 | 11636.63 | 22600 | 15.82 | 95.41 | 2039432 |
| IBM | sold | 11/13/2003 | 11-2003 | 4200 | 2178.55 | 4000 | 2.8 | 17 | 363166 |
| IBM | sold | 11/17/2003 | 11-2003 | 17500 | 7246.1 | 16600 | 11.62 | 69.57 | 1485011 |
| IBM | sold | 11/18/2003 | 11-2003 | 30600 | 11737.28 | 28500 | 19.95 | 119.38 | 2553290 |
| IBM | sold | 11/19/2003 | 11-2003 | 24800 | 9912.89 | 22100 | 15.47 | 92.52 | 1973772 |
| IBM | sold | 11/20/2003 | 11-2003 | 14500 | 4107.18 | 14500 | 10.15 | 60.56 | 1294433 |
| IBM | sold | 11/21/2003 | 11-2003 | 31400 | 11244.95 | 31000 | 21.7 | 128.39 | 2744779 |
| IBM | sold | 11/24/2003 | 11-2003 | 25900 | 10641.72 | 23100 | 16.17 | 96.73 | 2064909 |
| IBM | sold | 11/25/2003 | 11-2003 | 23500 | 6541.3 | 21600 | 15.12 | 90.6 | 1935065 |
| IBM | sold | 11/26/2003 | 11-2003 | 18900 | 5031.27 | 16500 | 11.55 | 69.3 | 1482558 |
| IBM | sold | 11/28/2003 | 11-2003 | 4200 | 2070.53 | 4000 | 2.8 | 16.85 | 360143 |
| IBM | sold | 12/1/2003 | 12-2003 | 47000 | 15838.2 | 43400 | 30.38 | 185.18 | 3949096 |
| IBM | sold | 12/2/2003 | 12-2003 | 45400 | 14387.98 | 38600 | 27.02 | 164.66 | 3514228 |
| IBM | sold | 12/3/2003 | 12-2003 | 27200 | 10561.02 | 23600 | 16.52 | 100.62 | 2147278 |
| IBM | sold | 12/4/2003 | 12-2003 | 32600 | 11086.24 | 30200 | 21.14 | 128.52 | 2745208 |
| IBM | sold | 12/5/2003 | 12-2003 | 39200 | 11451.84 | 35400 | 24.78 | 150.7 | 3217402 |
| IBM | sold | 12/8/2003 | 12-2003 | 42600 | 13265.08 | 40400 | 28.28 | 171.82 | 3670354 |
| IBM | sold | 12/9/2003 | 12-2003 | 60400 | 15893.2 | 51200 | 35.84 | 218.7 | 4672452 |
| IBM | sold | 12/10/2003 | 12-2003 | 54000 | 15061.12 | 48200 | 33.74 | 207.18 | 4425510 |
| IBM | sold | 12/11/2003 | 12-2003 | 62800 | 15201.32 | 50000 | 35 | 216.76 | 4634596 |
| IBM | sold | 12/12/2003 | 12-2003 | 32000 | 11109.62 | 28800 | 20.16 | 124.62 | 2665576 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IBM | sold | 12/15/2003 | 12-2003 | 62400 | 23668.08 | 55400 | 38.78 | 241.68 | 5159170 |
| IBM | sold | 12/16/2003 | 12-2003 | 58400 | 18644.74 | 51800 | 36.26 | 226.08 | 4828268 |
| IBM | sold | 12/17/2003 | 12-2003 | 44800 | 9711.86 | 40000 | 28 | 174.88 | 3737058 |
| IBM | sold | 12/18/2003 | 12-2003 | 29600 | 10780.66 | 26600 | 18.62 | 115.68 | 2471150 |
| IBM | sold | 12/19/2003 | 12-2003 | 10800 | 2231.36 | 9600 | 6.72 | 41.8 | 892572 |
| IBM | sold | 12/29/2003 | 12-2003 | 26200 | 8218.28 | 23800 | 16.66 | 104.04 | 2222514 |
| IBM | sold | 1/7/2004 | 1-2004 | 400 | 92.97 | 400 | 0.28 | 1.74 | 37188 |
| IBM | sold | 1/8/2004 | 1-2004 | 800 | 185.14 | 400 | 0.28 | 1.73 | 37028 |
| IBM | sold | 1/9/2004 | 1-2004 | 700 | 183.01 | 700 | 0.35 | 2.15 | 64142 |
| IBM | sold | 1/13/2004 | 1-2004 | 3100 | 716.94 | 2800 | 1.96 | 11.72 | 250778 |
| IBM | sold | 1/15/2004 | 1-2004 | 700 | 188.35 | 700 | 0.49 | 3.09 | 66005 |
| IBM | sold | 2/9/2004 | 2-2004 | 600 | 593.68 | 600 | 0 | 0 | 59368 |
| IBM | sold | 2/10/2004 | 2-2004 | 400 | 398.44 | 400 | 0 | 0 | 39844 |
| IBM | sold | 2/12/2004 | 2-2004 | 200 | 199.92 | 200 | 0 | 0 | 19992 |
| IBM | sold | 2/20/2004 | 2-2004 | 400 | 97.45 | 400 | 0.28 | 1.82 | 38980 |
| IBM | sold | 3/3/2004 | 3-2004 | 200 | 193.68 | 200 | 0 | 0 | 19368 |
| IBM | sold | 3/4/2004 | 3-2004 | 100 | 96.39 | 100 | 0 | 0 | 9639 |
| IBM | sold | 3/9/2004 | 3-2004 | 3000 | 757.8 | 2000 | 1.26 | 6.65 | 189372 |
| IBM | sold | 3/10/2004 | 3-2004 | 3000 | 558.56 | 3000 | 2.1 | 10.9 | 279280 |
| IBM | sold | 3/11/2004 | 3-2004 | 2600 | 553.43 | 2100 | 1.4 | 7.18 | 193366 |
| IBM | sold | 3/15/2004 | 3-2004 | 100 | 93.3 | 100 | 0 | 0 | 9330 |
| IBM | sold | 3/22/2004 | 3-2004 | 1500 | 271.42 | 1000 | 0.7 | 3.53 | 90470 |
| IBM | sold | 3/23/2004 | 3-2004 | 3500 | 91.32 | 3500 | 0 | 0 | 319620 |
| IBM | sold | 3/24/2004 | 3-2004 | 4000 | 183.16 | 4000 | 0.35 | 1.78 | 366890 |
| IBM | sold | 3/25/2004 | 3-2004 | 3500 | 92.39 | 3500 | 0 | 0 | 323365 |
| IBM | sold | 3/26/2004 | 3-2004 | 3500 | 92.77 | 3500 | 0 | 0 | 324695 |
| IBM | sold | 3/29/2004 | 3-2004 | 3500 | 92.68 | 3500 | 0 | 0 | 324380 |
| IBM | sold | 3/30/2004 | 3-2004 | 3500 | 92.32 | 3500 | 0 | 0 | 323120 |
| IBM | sold | 3/31/2004 | 3-2004 | 3500 | 91.84 | 3500 | 0 | 0 | 321440 |
| IBM | sold | 4/8/2004 | 4-2004 | 500 | 93.62 | 500 | 0.35 | 1.1 | 46810 |
| IBM | sold | 4/22/2004 | 4-2004 | 1000 | 179.54 | 1000 | 0.7 | 2.1 | 89770 |
| IBM | sold | 6/8/2004 | 6-2004 | 200 | 178.43 | 200 | 0.16 | 0.42 | 17843 |
| IBM | sold | 6/10/2004 | 6-2004 | 400 | 361.94 | 400 | 0.32 | 0.84 | 36194 |
| IBM | sold | 6/14/2004 | 6-2004 | 500 | 269.75 | 500 | 0.38 | 1.05 | 44958 |
| IBM | sold | 6/15/2004 | 6-2004 | 100 | 91.09 | 100 | 0.08 | 0.21 | 9109 |
| IBM | sold | 6/18/2004 | 6-2004 | 2900 | 452.61 | 2000 | 1.51 | 4.24 | 181161 |
| IBM | sold | 6/22/2004 | 6-2004 | 700 | 450.81 | 700 | 0.54 | 1.47 | 63119 |
| IBM | sold | 6/23/2004 | 6-2004 | 400 | 361.56 | 400 | 0.32 | 0.84 | 36156 |
| IBM | sold | 6/24/2004 | 6-2004 | 1100 | 540.87 | 900 | 0.69 | 1.89 | 81090 |
| IBM | sold | 6/25/2004 | 6-2004 | 800 | 358.05 | 500 | 0.39 | 1.05 | 44755 |
| IBM | sold | 6/28/2004 | 6-2004 | 600 | 354.41 | 600 | 0.46 | 1.25 | 53161 |
| IBM | sold | 7/1/2004 | 7-2004 | 1000 | 610.82 | 800 | 0.63 | 1.61 | 69804 |
| IBM | sold | 7/20/2004 | 7-2004 | 100 | 86.2 | 100 | 0.08 | 0.2 | 8620 |
| IBM | sold | 7/21/2004 | 7-2004 | 100 | 86.94 | 100 | 0.08 | 0.2 | 8694 |
| IBM | sold | 8/10/2004 | 8-2004 | 200 | 168.92 | 200 | 0.16 | 0.4 | 16892 |
| IBM | sold | 8/13/2004 | 8-2004 | 200 | 166.68 | 200 | 0.16 | 0.4 | 16668 |
| IBM | sold | 8/17/2004 | 8-2004 | 200 | 167.94 | 200 | 0.16 | 0.4 | 16794 |
| IBM | sold | 8/20/2004 | 8-2004 | 200 | 169.68 | 200 | 0.16 | 0.4 | 16968 |
| IBM | sold | 8/24/2004 | 8-2004 | 200 | 170.24 | 200 | 0.16 | 0.4 | 17024 |
| IBM | sold | 11/5/2004 | 11-2004 | 100 | 93.39 | 100 | 0.08 | 0.22 | 9339 |
| IBM | sold | 11/8/2004 | 11-2004 | 100 | 93.38 | 100 | 0.08 | 0.22 | 9338 |
| IBM | sold | 11/11/2004 | 11-2004 | 200 | 94.14 | 200 | 0.15 | 0.44 | 18828 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| IBM | sold | 12/16/2004 | 12-2004 | 100 | 97.55 | 100 | 0.08 | 0.23 | 9755 |
| IFF | sold | 12/29/2003 | 12-2003 | 4800 | 279.76 | 1200 | 0.84 | 1.96 | 41964 |
| IGT | SELL | 1/15/2003 | 11-2003 | 700 | 238.15 | 700 | 0.28 | 1.12 | 23815 |
| IGT | SELL | 11/25/2003 | 11-2003 | 800 | 204.24 | 800 | 0.32 | 1.28 | 27238 |
| IGT | sold | 10/3/2003 | 10-2003 | 400 | 28.74 | 400 | 0.28 | 0.54 | 11496 |
| IGT | sold | 10/9/2003 | 10-2003 | 600 | 56.36 | 300 | 0.21 | 0.39 | 8454 |
| IGT | sold | 10/10/2003 | 10-2003 | 300 | 28.11 | 200 | 0.14 | 0.26 | 5622 |
| IGT | sold | 10/30/2003 | 10-2003 | 100 | 32.67 | 100 | 0.07 | 0.15 | 3267 |
| IGT | sold | 11/4/2003 | 11-2003 | 100 | 31.83 | 100 | 0.07 | 0.15 | 3183 |
| IGT | sold | 11/7/2003 | 11-2003 | 300 | 64.37 | 300 | 0.21 | 0.45 | 9656 |
| IGT | sold | 11/20/2003 | 11-2003 | 1000 | 97.28 | 1000 | 0.7 | 1.52 | 32534 |
| IGT | sold | 11/25/2003 | 11-2003 | 1800 | 135.72 | 1000 | 0.7 | 1.6 | 33960 |
| IGT | sold | 12/4/2003 | 12-2003 | 800 | 271.08 | 800 | 0.56 | 1.28 | 27108 |
| IGT | sold | 12/5/2003 | 12-2003 | 200 | 68.32 | 200 | 0.14 | 0.32 | 6832 |
| IGT | sold | 12/8/2003 | 12-2003 | 200 | 68.88 | 200 | 0.14 | 0.32 | 6888 |
| IGT | sold | 12/9/2003 | 12-2003 | 400 | 68.76 | 400 | 0.28 | 0.64 | 13752 |
| IGT | sold | 12/10/2003 | 12-2003 | 2000 | 270.02 | 1400 | 0.98 | 2.22 | 47258 |
| IGT | sold | 12/12/2003 | 12-2003 | 600 | 69.02 | 600 | 0.42 | 0.96 | 20706 |
| IGT | sold | 12/16/2003 | 12-2003 | 1600 | 139.18 | 1600 | 1.12 | 2.6 | 55674 |
| IGT | sold | 12/17/2003 | 12-2003 | 3600 | 280.28 | 2600 | 1.82 | 4.26 | 91070 |
| IGT | sold | 12/18/2003 | 12-2003 | 4800 | 440.52 | 4800 | 3.36 | 8.26 | 176192 |
| IGT | sold | 1/6/2004 | 1-2004 | 1000 | 71.73 | 1000 | 0.7 | 1.68 | 35865 |
| IGT | sold | 1/7/2004 | 1-2004 | 3000 | 213.55 | 2500 | 1.75 | 4.18 | 89085 |
| IGT | sold | 1/13/2004 | 1-2004 | 1000 | 69.1 | 1000 | 0.7 | 1.62 | 34550 |
| IGT | sold | 1/15/2004 | 1-2004 | 500 | 35.53 | 500 | 0.35 | 0.83 | 17765 |
| IGT | sold | 1/20/2004 | 1-2004 | 500 | 35.54 | 500 | 0.35 | 0.83 | 17770 |
| IGT | sold | 1/21/2004 | 1-2004 | 2600 | 182.9 | 2100 | 1.47 | 3.59 | 76795 |
| IGT | sold | 1/22/2004 | 1-2004 | 700 | 73.72 | 700 | 0.07 | 0.17 | 25672 |
| IGT | sold | 1/23/2004 | 1-2004 | 500 | 37.59 | 500 | 0.35 | 0.88 | 18795 |
| IGT | sold | 2/6/2004 | 2-2004 | 500 | 37.51 | 500 | 0.35 | 0.88 | 18755 |
| IGT | sold | 2/18/2004 | 2-2004 | 500 | 38.01 | 500 | 0.35 | 0.89 | 19005 |
| IGT | sold | 2/20/2004 | 2-2004 | 500 | 37.9 | 500 | 0.35 | 0.89 | 18950 |
| IGT | sold | 2/24/2004 | 2-2004 | 400 | 36.9 | 400 | 0.28 | 0.58 | 14760 |
| IGT | sold | 2/25/2004 | 2-2004 | 600 | 36.99 | 600 | 0.42 | 0.87 | 22194 |
| IGT | sold | 2/27/2004 | 2-2004 | 400 | 38.99 | 400 | 0.28 | 0.61 | 15596 |
| IGT | sold | 3/1/2004 | 3-2004 | 4400 | 331.63 | 3200 | 2.24 | 5.18 | 132887 |
| IGT | sold | 3/2/2004 | 3-2004 | 5400 | 424.44 | 3800 | 2.66 | 6.31 | 161423 |
| IGT | sold | 3/3/2004 | 3-2004 | 1400 | 168.77 | 1000 | 0.7 | 1.63 | 42195 |
| IGT | sold | 3/5/2004 | 3-2004 | 2500 | 210.17 | 2000 | 1.4 | 3.28 | 84070 |
| IGT | sold | 3/8/2004 | 3-2004 | 2300 | 210.88 | 2000 | 1.4 | 3.29 | 84438 |
| IGT | sold | 3/9/2004 | 3-2004 | 1000 | 82.4 | 1000 | 0.7 | 1.6 | 41200 |
| IGT | sold | 3/10/2004 | 3-2004 | 3000 | 245.88 | 2500 | 1.75 | 4 | 102670 |
| IGT | sold | 3/11/2004 | 3-2004 | 8900 | 802.1 | 7300 | 5.11 | 11.45 | 292592 |
| IGT | sold | 3/16/2004 | 3-2004 | 2000 | 161.55 | 1500 | 1.05 | 2.36 | 60555 |
| IGT | sold | 3/19/2004 | 3-2004 | 1500 | 124.06 | 1500 | 1.05 | 2.43 | 62030 |
| IGT | sold | 3/22/2004 | 3-2004 | 3100 | 405.62 | 2000 | 1.4 | 3.18 | 81021 |
| IGT | sold | 3/24/2004 | 3-2004 | 3500 | 308.14 | 2500 | 1.75 | 4.29 | 110041 |
| IGT | sold | 3/29/2004 | 3-2004 | 500 | 44.95 | 500 | 0.35 | 0.88 | 22475 |
| IGT | sold | 4/2/2004 | 4-2004 | 700 | 90.93 | 500 | 0.35 | 0.53 | 22732 |
| IGT | sold | 4/7/2004 | 4-2004 | 3900 | 407.91 | 3000 | 2.1 | 3.19 | 135876 |
| IGT | sold | 4/8/2004 | 4-2004 | 2600 | 409.99 | 1300 | 0.91 | 1.39 | 59219 |
| IGT | sold | 4/13/2004 | 4-2004 | 2500 | 224.2 | 1500 | 1.05 | 1.56 | 67260 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IGT | sold | 4/19/2004 | 4-2004 | 1800 | 229.98 | 1000 | 0.7 | 1.09 | 45991 |
| IGT | sold | 4/20/2004 | 4-2004 | 1100 | 139.11 | 900 | 0.63 | 0.98 | 41735 |
| IGT | sold | 4/21/2004 | 4-2004 | 1100 | 136.73 | 1000 | 0.7 | 1.07 | 45572 |
| IGT | sold | 4/22/2004 | 4-2004 | 10000 | 884.17 | 9000 | 6.3 | 9.31 | 397165 |
| IGT | sold | 4/23/2004 | 4-2004 | 5100 | 504.18 | 4400 | 3.08 | 4.33 | 184577 |
| IGT | sold | 4/26/2004 | 4-2004 | 1000 | 77.2 | 1000 | 0.7 | 0.9 | 38600 |
| IGT | sold | 6/17/2004 | 6-2004 | 2400 | 171.89 | 1200 | 0.9 | 0.96 | 41152 |
| IGT | sold | 6/22/2004 | 6-2004 | 400 | 104.37 | 400 | 0.31 | 0.32 | 13925 |
| IGT | sold | 6/24/2004 | 6-2004 | 800 | 74.91 | 800 | 0.6 | 0.7 | 30082 |
| IGT | sold | 6/28/2004 | 6-2004 | 100 | 37.18 | 100 | 0.08 | 0.09 | 3718 |
| IGT | sold | 6/29/2004 | 6-2004 | 200 | 37.3 | 200 | 0.15 | 0.17 | 7460 |
| IGT | sold | 7/1/2004 | 7-2004 | 500 | 190.07 | 500 | 0.4 | 0.45 | 19007 |
| IGT | sold | 7/2/2004 | 7-2004 | 200 | 77.73 | 200 | 0.16 | 0.18 | 7773 |
| IGT | sold | 7/14/2004 | 7-2004 | 300 | 35.81 | 300 | 0.22 | 0.25 | 10743 |
| IGT | sold | 7/20/2004 | 7-2004 | 200 | 67.46 | 200 | 0.16 | 0.16 | 6746 |
| IGT | sold | 7/21/2004 | 7-2004 | 100 | 35.18 | 100 | 0.08 | 0.08 | 3518 |
| IGT | sold | 7/29/2004 | 7-2004 | 1300 | 378.95 | 1300 | 1.03 | 0.92 | 41067 |
| IGT | sold | 8/19/2004 | 8-2004 | 200 | 59.84 | 200 | 0.16 | 0.14 | 5984 |
| IGT | sold | 8/20/2004 | 8-2004 | 200 | 59.64 | 200 | 0.16 | 0.14 | 5964 |
| IGT | sold | 11/5/2004 | 11-2004 | 100 | 36.71 | 100 | 0.08 | 0.09 | 3671 |
| IGT | sold | 11/8/2004 | 11-2004 | 100 | 35.95 | 100 | 0.08 | 0.08 | 3595 |
| IGT | sold | 11/11/2004 | 11-2004 | 100 | 34.63 | 100 | 0.08 | 0.08 | 3463 |
| IGT | sold | 11/19/2004 | 11-2004 | 100 | 35.48 | 100 | 0.08 | 0.08 | 3548 |
| IGT | sold | 11/24/2004 | 11-2004 | 100 | 35.65 | 100 | 0.08 | 0.08 | 3565 |
| IGT | sold | 11/30/2004 | 11-2004 | 300 | 70.65 | 300 | 0.23 | 0.24 | 10589 |
| IP | SELL | 12/11/2003 | 12-2003 | 1400 | 245.4 | 1400 | 0.56 | 2.66 | 57260 |
| IP | sold | 5/1/2003 | 5-2003 | 34400 | 6342.49 | 32400 | 25.92 | 52.93 | 1135979 |
| IP | sold | 5/2/2003 | 5-2003 | 54100 | 10064.95 | 51600 | 41.28 | 86.85 | 1848224 |
| IP | sold | 5/5/2003 | 5-2003 | 58700 | 10198.8 | 53400 | 42.72 | 89.53 | 1910975 |
| IP | sold | 5/6/2003 | 5-2003 | 59600 | 10780.81 | 56800 | 45.44 | 96.56 | 2061413 |
| IP | sold | 5/7/2003 | 5-2003 | 75500 | 12719.95 | 69400 | 55.52 | 117.9 | 2506506 |
| IP | sold | 5/8/2003 | 5-2003 | 44500 | 8211.46 | 41500 | 33.2 | 69.63 | 1487289 |
| IP | sold | 5/9/2003 | 5-2003 | 19000 | 4020.86 | 17900 | 14.32 | 30.29 | 647855 |
| IP | sold | 5/12/2003 | 5-2003 | 42000 | 9538.52 | 40600 | 32.48 | 70.01 | 1504913 |
| IP | sold | 5/13/2003 | 5-2003 | 44100 | 8899.31 | 41500 | 33.2 | 72.76 | 1551728 |
| IP | sold | 5/14/2003 | 5-2003 | 50300 | 9297.89 | 48200 | 38.56 | 83.49 | 1792694 |
| IP | sold | 5/15/2003 | 5-2003 | 29600 | 6856.86 | 28200 | 22.56 | 48.7 | 1050936 |
| IP | sold | 5/16/2003 | 5-2003 | 12900 | 2867.71 | 12000 | 9.6 | 20.7 | 447189 |
| IP | sold | 5/19/2003 | 5-2003 | 28800 | 6071.6 | 26500 | 21.2 | 45.09 | 963627 |
| IP | sold | 5/20/2003 | 5-2003 | 54700 | 9822.03 | 51400 | 41.12 | 86.8 | 1855063 |
| IP | sold | 5/21/2003 | 5-2003 | 50800 | 9145.27 | 47200 | 37.76 | 79.54 | 1691589 |
| IP | sold | 5/22/2003 | 5-2003 | 44300 | 8787.22 | 42500 | 34 | 72.83 | 1555358 |
| IP | sold | 5/23/2003 | 5-2003 | 24100 | 5175.38 | 22900 | 18.32 | 39.08 | 840380 |
| IP | sold | 5/27/2003 | 5-2003 | 51300 | 9772.58 | 48400 | 38.72 | 83.75 | 1792650 |
| IP | sold | 5/28/2003 | 5-2003 | 60500 | 11097.6 | 57700 | 46.16 | 99.81 | 2141045 |
| IP | sold | 5/29/2003 | 5-2003 | 42400 | 8412.82 | 39500 | 31.6 | 68.04 | 1463542 |
| IP | sold | 5/30/2003 | 5-2003 | 63100 | 10130.58 | 61300 | 49.04 | 104.98 | 2249830 |
| IP | sold | 6/2/2003 | 6-2003 | 50400 | 12135.91 | 47400 | 37.92 | 81.55 | 1757577 |
| IP | sold | 6/3/2003 | 6-2003 | 58400 | 11501.94 | 54400 | 43.52 | 93.01 | 1998528 |
| IP | sold | 6/4/2003 | 6-2003 | 46400 | 11048.43 | 43300 | 34.64 | 76.69 | 1631054 |
| IP | sold | 6/5/2003 | 6-2003 | 28400 | 6232.49 | 27300 | 21.84 | 49.14 | 1050354 |
| IP | sold | 6/6/2003 | 6-2003 | 64000 | 15058.83 | 59500 | 47.6 | 107.43 | 2297071 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IP | sold | 6/9/2003 | 6-2003 | 45700 | 13174.02 | 43400 | 34.72 | 77.92 | 1652451 |
| IP | sold | 6/10/2003 | 6-2003 | 43300 | 8778.45 | 40100 | 32.08 | 72.02 | 1538115 |
| IP | sold | 6/11/2003 | 6-2003 | 35200 | 9966.24 | 32700 | 26.16 | 58.82 | 1257548 |
| IP | sold | 6/12/2003 | 6-2003 | 37700 | 8513.57 | 36400 | 29.12 | 65.73 | 1408724 |
| IP | sold | 6/13/2003 | 6-2003 | 30200 | 8048.22 | 30200 | 24.16 | 54.04 | 1146776 |
| IP | sold | 6/16/2003 | 6-2003 | 34100 | 7405.63 | 33000 | 26.4 | 59.07 | 1259316 |
| IP | sold | 6/17/2003 | 6-2003 | 29000 | 7030.79 | 26800 | 21.44 | 48.24 | 1030019 |
| IP | sold | 6/18/2003 | 6-2003 | 37500 | 9344.97 | 35600 | 28.48 | 63.49 | 1347215 |
| IP | sold | 6/19/2003 | 6-2003 | 34100 | 9052.33 | 33200 | 26.56 | 59.68 | 1273138 |
| IP | sold | 6/20/2003 | 6-2003 | 41400 | 9713.69 | 39500 | 31.6 | 70.61 | 1499419 |
| IP | sold | 6/23/2003 | 6-2003 | 46200 | 7656.79 | 42200 | 33.76 | 72.78 | 1560967 |
| IP | sold | 6/24/2003 | 6-2003 | 42000 | 10620.22 | 39300 | 31.44 | 68.19 | 1463847 |
| IP | sold | 6/25/2003 | 6-2003 | 34100 | 7522.48 | 32500 | 26 | 55.97 | 1203768 |
| IP | sold | 6/26/2003 | 6-2003 | 40000 | 8135.23 | 37900 | 30.32 | 64.59 | 1388711 |
| IP | sold | 6/27/2003 | 6-2003 | 40700 | 7593.37 | 38900 | 31.12 | 66.07 | 1406704 |
| IP | sold | 6/30/2003 | 6-2003 | 32700 | 7187.73 | 31200 | 24.96 | 52.44 | 1115792 |
| IP | sold | 7/1/2003 | 7-2003 | 29500 | 7567.46 | 28900 | 23.12 | 48.66 | 1031063 |
| IP | sold | 7/2/2003 | 7-2003 | 41800 | 10134.2 | 40700 | 32.56 | 69.22 | 1488026 |
| IP | sold | 7/3/2003 | 7-2003 | 24100 | 4557.24 | 23500 | 18.8 | 40.23 | 863665 |
| IP | sold | 7/7/2003 | 7-2003 | 35500 | 7223.6 | 33700 | 26.96 | 59.91 | 1274739 |
| IP | sold | 7/8/2003 | 7-2003 | 46800 | 11334.27 | 44600 | 35.68 | 77.9 | 1668445 |
| IP | sold | 7/9/2003 | 7-2003 | 51000 | 11812.23 | 46700 | 37.36 | 80.73 | 1740249 |
| IP | sold | 7/10/2003 | 7-2003 | 49100 | 10817.13 | 45700 | 36.56 | 77.75 | 1660170 |
| IP | sold | 7/11/2003 | 7-2003 | 40100 | 8058.44 | 37800 | 30.24 | 64.25 | 1371787 |
| IP | sold | 7/14/2003 | 7-2003 | 35500 | 5875.47 | 25200 | 20.16 | 43.06 | 925144 |
| IP | sold | 7/15/2003 | 7-2003 | 69800 | 11845.56 | 64300 | 51.44 | 109.42 | 2350864 |
| IP | sold | 7/16/2003 | 7-2003 | 45200 | 9609.84 | 41300 | 33.04 | 70.41 | 1514791 |
| IP | sold | 7/17/2003 | 7-2003 | 51300 | 9932.81 | 49000 | 39.2 | 84.31 | 1808076 |
| IP | sold | 7/18/2003 | 7-2003 | 20800 | 5139.13 | 20600 | 16.48 | 36.37 | 772100 |
| IP | sold | 7/21/2003 | 7-2003 | 30400 | 6322.38 | 29800 | 23.84 | 52.06 | 1115717 |
| IP | sold | 7/22/2003 | 7-2003 | 37600 | 8808.61 | 35700 | 28.56 | 63.95 | 1365658 |
| IP | sold | 7/23/2003 | 7-2003 | 23700 | 5940.44 | 22200 | 17.76 | 39.96 | 856242 |
| IP | sold | 7/24/2003 | 7-2003 | 22600 | 5678.47 | 22200 | 17.76 | 39.97 | 851744 |
| IP | sold | 7/25/2003 | 7-2003 | 37500 | 8681.04 | 35200 | 28.16 | 62.73 | 1334475 |
| IP | sold | 7/28/2003 | 7-2003 | 46400 | 9037.09 | 42800 | 34.24 | 77.03 | 1644802 |
| IP | sold | 7/29/2003 | 7-2003 | 38500 | 7692.75 | 35400 | 28.32 | 63.59 | 1355500 |
| IP | sold | 7/30/2003 | 7-2003 | 36000 | 5461.18 | 31500 | 25.2 | 56.7 | 1211004 |
| IP | sold | 7/31/2003 | 7-2003 | 32100 | 5267.82 | 27400 | 21.92 | 49.86 | 1068665 |
| IP | sold | 8/1/2003 | 8-2003 | 39500 | 8697.24 | 36100 | 25.27 | 65.27 | 1401112 |
| IP | sold | 8/4/2003 | 8-2003 | 27200 | 6699.43 | 25300 | 17.71 | 45.63 | 979774 |
| IP | sold | 8/5/2003 | 8-2003 | 56300 | 9839.99 | 51200 | 35.84 | 92.4 | 1982878 |
| IP | sold | 8/6/2003 | 8-2003 | 56900 | 10566.39 | 48600 | 34.02 | 87.23 | 1853672 |
| IP | sold | 8/7/2003 | 8-2003 | 43200 | 8333.24 | 35900 | 25.13 | 64.13 | 1365264 |
| IP | sold | 8/8/2003 | 8-2003 | 11000 | 3349.68 | 10400 | 7.28 | 18.72 | 400012 |
| IP | sold | 8/11/2003 | 8-2003 | 15000 | 5218.77 | 14600 | 10.22 | 26.42 | 572672 |
| IP | sold | 8/12/2003 | 8-2003 | 17600 | 5831.25 | 17400 | 12.18 | 31.59 | 686577 |
| IP | sold | 8/13/2003 | 8-2003 | 13100 | 3718.7 | 12300 | 8.61 | 22.76 | 486478 |
| IP | sold | 8/14/2003 | 8-2003 | 18000 | 5252.52 | 17400 | 12.18 | 32.86 | 702476 |
| IP | sold | 8/15/2003 | 8-2003 | 3700 | 1508.32 | 3700 | 2.59 | 7.03 | 150832 |
| IP | sold | 8/18/2003 | 8-2003 | 10500 | 3353.34 | 10200 | 7.14 | 19.38 | 416994 |
| IP | sold | 8/19/2003 | 8-2003 | 8600 | 3023.93 | 8400 | 5.88 | 15.98 | 343164 |
| IP | sold | 8/20/2003 | 8-2003 | 11000 | 3565.9 | 10600 | 7.42 | 20.18 | 434436 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IP | sold | 8/21/2003 | 8-2003 | 16600 | 3994.68 | 15500 | 10.85 | 29.68 | 638169 |
| IP | sold | 8/22/2003 | 8-2003 | 9400 | 2329.19 | 8600 | 6.02 | 16.34 | 351379 |
| IP | sold | 8/25/2003 | 8-2003 | 11600 | 3407.29 | 11400 | 7.98 | 21.52 | 457017 |
| IP | sold | 8/26/2003 | 8-2003 | 30000 | 6941.4 | 28000 | 19.6 | 52.52 | 1117816 |
| IP | sold | 8/27/2003 | 8-2003 | 13700 | 3817.64 | 13000 | 9.1 | 24.5 | 522231 |
| IP | sold | 8/28/2003 | 8-2003 | 14900 | 3479.26 | 14200 | 9.94 | 26.94 | 574819 |
| IP | sold | 8/29/2003 | 8-2003 | 11700 | 2548.53 | 10400 | 7.28 | 19.76 | 420649 |
| IP | sold | 9/2/2003 | 9-2003 | 37800 | 7316.15 | 32900 | 23.03 | 62.17 | 1325186 |
| IP | sold | 9/3/2003 | 9-2003 | 30100 | 5856.37 | 26900 | 18.83 | 51.11 | 1094187 |
| IP | sold | 9/4/2003 | 9-2003 | 22800 | 4313.72 | 21100 | 14.77 | 39.56 | 843058 |
| IP | sold | 9/5/2003 | 9-2003 | 18500 | 3993.5 | 17600 | 12.32 | 32.59 | 696023 |
| IP | sold | 9/8/2003 | 9-2003 | 21600 | 3717.76 | 17800 | 12.46 | 33.41 | 711469 |
| IP | sold | 9/9/2003 | 9-2003 | 7200 | 1486.73 | 6800 | 4.76 | 12.81 | 272839 |
| IP | sold | 9/10/2003 | 9-2003 | 24800 | 2991.72 | 21000 | 14.7 | 39.18 | 837083 |
| IP | sold | 9/11/2003 | 9-2003 | 21600 | 3267.27 | 17300 | 12.11 | 32.31 | 689173 |
| IP | sold | 9/12/2003 | 9-2003 | 9600 | 1788.42 | 8600 | 6.02 | 16 | 342357 |
| IP | sold | 9/15/2003 | 9-2003 | 17900 | 2829.15 | 15500 | 10.85 | 29.02 | 617878 |
| IP | sold | 9/16/2003 | 9-2003 | 11100 | 1549.23 | 9600 | 6.72 | 18.28 | 391376 |
| IP | sold | 9/17/2003 | 9-2003 | 2100 | 853.4 | 2100 | 1.47 | 3.99 | 85340 |
| IP | sold | 9/18/2003 | 9-2003 | 4300 | 1345.2 | 4300 | 3.01 | 8.17 | 175246 |
| IP | sold | 9/19/2003 | 9-2003 | 1700 | 696.58 | 1700 | 1.19 | 3.23 | 69658 |
| IP | sold | 9/22/2003 | 9-2003 | 11400 | 2349.67 | 10900 | 7.63 | 20.71 | 441603 |
| IP | sold | 9/23/2003 | 9-2003 | 6600 | 1086.62 | 6000 | 4.2 | 11.32 | 241402 |
| IP | sold | 9/24/2003 | 9-2003 | 14000 | 3151.48 | 13000 | 9.1 | 24.38 | 518922 |
| IP | sold | 9/25/2003 | 9-2003 | 21000 | 3523.66 | 18800 | 13.16 | 34.87 | 743910 |
| IP | sold | 9/26/2003 | 9-2003 | 21800 | 2848.01 | 18300 | 12.81 | 33.4 | 713965 |
| IP | sold | 9/29/2003 | 9-2003 | 1500 | 116.13 | 500 | 0.35 | 0.9 | 19355 |
| IP | sold | 10/3/2003 | 10-2003 | 500 | 39.16 | 500 | 0.35 | 0.92 | 19580 |
| IP | sold | 10/9/2003 | 10-2003 | 500 | 38.95 | 500 | 0.35 | 0.91 | 19475 |
| IP | sold | 10/30/2003 | 10-2003 | 100 | 39.55 | 100 | 0.07 | 0.19 | 3955 |
| IP | sold | 11/11/2003 | 11-2003 | 500 | 37.3 | 500 | 0.35 | 0.87 | 18650 |
| IP | sold | 11/19/2003 | 11-2003 | 400 | 74.08 | 400 | 0.28 | 0.69 | 14828 |
| IP | sold | 11/24/2003 | 11-2003 | 200 | 37 | 200 | 0.14 | 0.35 | 7400 |
| IP | sold | 12/1/2003 | 12-2003 | 2400 | 230.66 | 2400 | 1.68 | 4.32 | 92264 |
| IP | sold | 12/2/2003 | 12-2003 | 1000 | 78.3 | 1000 | 0.7 | 1.84 | 39150 |
| IP | sold | 12/4/2003 | 12-2003 | 1200 | 239.5 | 1200 | 0.84 | 2.26 | 47890 |
| IP | sold | 12/9/2003 | 12-2003 | 400 | 81.78 | 400 | 0.28 | 0.76 | 16356 |
| IP | sold | 12/12/2003 | 12-2003 | 600 | 81.84 | 600 | 0.42 | 1.14 | 24552 |
| IP | sold | 12/15/2003 | 12-2003 | 3600 | 410.2 | 3000 | 2.1 | 5.76 | 123222 |
| IP | sold | 12/16/2003 | 12-2003 | 2400 | 324.7 | 1400 | 0.98 | 2.66 | 56826 |
| IP | sold | 12/17/2003 | 12-2003 | 2800 | 328.3 | 2800 | 1.96 | 5.4 | 114890 |
| IP | sold | 12/18/2003 | 12-2003 | 2400 | 251.52 | 2400 | 1.68 | 4.72 | 100608 |
| IP | sold | 12/19/2003 | 12-2003 | 3200 | 335.38 | 2600 | 1.82 | 5.12 | 109006 |
| IP | sold | 12/29/2003 | 12-2003 | 4000 | 423.1 | 1600 | 1.12 | 3.2 | 67696 |
| IP | sold | 1/5/2004 | 1-2004 | 800 | 86.74 | 800 | 0.56 | 1.62 | 34696 |
| IP | sold | 1/7/2004 | 1-2004 | 800 | 87.29 | 800 | 0.56 | 1.64 | 34916 |
| IP | sold | 1/8/2004 | 1-2004 | 1300 | 133.94 | 1300 | 0.91 | 2.71 | 58028 |
| IP | sold | 1/15/2004 | 1-2004 | 1300 | 175.28 | 1300 | 0.91 | 2.67 | 56935 |
| IP | sold | 1/16/2004 | 1-2004 | 400 | 43.59 | 400 | 0.28 | 0.82 | 17436 |
| IP | sold | 1/21/2004 | 1-2004 | 1400 | 173.91 | 900 | 0.63 | 1.83 | 39123 |
| IP | sold | 1/22/2004 | 1-2004 | 1200 | 127.73 | 1200 | 0.84 | 2.38 | 51092 |
| IP | sold | 1/23/2004 | 1-2004 | 300 | 42.57 | 300 | 0.21 | 0.6 | 12771 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| IP | sold | 1/26/2004 | 1-2004 | 400 | 42.84 | 400 | 0.28 | 0.8 | 17136 |
| IP | sold | 2/6/2004 | 2-2004 | 500 | 42.05 | 500 | 0.35 | 0.98 | 21025 |
| IP | sold | 2/10/2004 | 2-2004 | 800 | 83.96 | 400 | 0.28 | 0.79 | 16792 |
| IP | sold | 2/20/2004 | 2-2004 | 400 | 43.52 | 400 | 0.28 | 0.81 | 17408 |
| IP | sold | 2/24/2004 | 2-2004 | 800 | 88.78 | 800 | 0.56 | 1.38 | 35512 |
| IP | sold | 2/27/2004 | 2-2004 | 1500 | 133.37 | 1100 | 0.77 | 1.9 | 48913 |
| IP | sold | 3/9/2004 | 3-2004 | 1000 | 85.9 | 1000 | 0.7 | 1.68 | 42950 |
| IP | sold | 3/10/2004 | 3-2004 | 2400 | 251.32 | 2000 | 1.4 | 3.25 | 83600 |
| IP | sold | 3/11/2004 | 3-2004 | 2500 | 206.14 | 2500 | 1.75 | 4.03 | 103070 |
| IP | sold | 3/16/2004 | 3-2004 | 1000 | 81.41 | 1000 | 0.7 | 1.58 | 40705 |
| IP | sold | 3/19/2004 | 3-2004 | 2700 | 249.51 | 1700 | 1.19 | 2.75 | 70493 |
| IP | sold | 3/23/2004 | 3-2004 | 500 | 40.37 | 500 | 0.35 | 0.79 | 20185 |
| IP | sold | 3/31/2004 | 3-2004 | 1000 | 84.34 | 1000 | 0.7 | 1.64 | 42170 |
| IP | sold | 4/2/2004 | 4-2004 | 1000 | 84.1 | 500 | 0.35 | 0.49 | 21025 |
| IP | sold | 4/8/2004 | 4-2004 | 1100 | 126.42 | 1000 | 0.7 | 0.98 | 42142 |
| IP | sold | 4/13/2004 | 4-2004 | 1000 | 84.08 | 500 | 0.35 | 0.5 | 21020 |
| IP | sold | 4/15/2004 | 4-2004 | 300 | 41.85 | 300 | 0.21 | 0.29 | 12555 |
| IP | sold | 4/20/2004 | 4-2004 | 2600 | 252.08 | 1000 | 0.7 | 0.99 | 42014 |
| IP | sold | 4/22/2004 | 4-2004 | 400 | 42 | 400 | 0.28 | 0.39 | 16800 |
| IP | sold | 4/23/2004 | 4-2004 | 2000 | 169.44 | 1500 | 1.05 | 1.5 | 63555 |
| IP | sold | 4/26/2004 | 4-2004 | 1100 | 171.32 | 1000 | 0.7 | 1 | 42830 |
| IP | sold | 4/28/2004 | 4-2004 | 500 | 41.3 | 500 | 0.35 | 0.48 | 20650 |
| IP | sold | 6/29/2004 | 6-2004 | 200 | 44.24 | 200 | 0.15 | 0.21 | 8848 |
| IP | sold | 10/4/2004 | 10-2004 | 200 | 81.4 | 200 | 0.16 | 0.2 | 8140 |
| IP | sold | 10/5/2004 | 10-2004 | 100 | 40.75 | 100 | 0.08 | 0.1 | 4075 |
| IP | sold | 10/6/2004 | 10-2004 | 100 | 40.94 | 100 | 0.08 | 0.1 | 4094 |
| IP | sold | 10/7/2004 | 10-2004 | 100 | 41.08 | 100 | 0.08 | 0.1 | 4108 |
| IP | sold | 10/8/2004 | 10-2004 | 100 | 40.77 | 100 | 0.08 | 0.1 | 4077 |
| IP | sold | 10/28/2004 | 10-2004 | 1300 | 490.66 | 1300 | 1.04 | 1.17 | 49066 |
| IP | sold | 10/29/2004 | 10-2004 | 100 | 38.18 | 100 | 0.08 | 0.09 | 3818 |
| IP | sold | 11/4/2004 | 11-2004 | 100 | 38.76 | 100 | 0.08 | 0.08 | 3876 |
| IP | sold | 11/19/2004 | 11-2004 | 300 | 121.69 | 300 | 0.24 | 0.28 | 12169 |
| IP | sold | 11/24/2004 | 11-2004 | 100 | 41.45 | 100 | 0.08 | 0.1 | 4145 |
| IR | SELL | 11/6/2003 | 11-2003 | 100 | 60.65 | 100 | 0.04 | 0.28 | 6065 |
| IR | SELL | 11/12/2003 | 11-2003 | 100 | 59.96 | 100 | 0.04 | 0.28 | 5996 |
| IR | sold | 9/25/2003 | 9-2003 | 800 | 107.57 | 400 | 0.28 | 1 | 21514 |
| IR | sold | 9/30/2003 | 9-2003 | 200 | 53.11 | 200 | 0.14 | 0.5 | 10622 |
| IR | sold | 4/29/2004 | 4-2004 | 1000 | 130.56 | 1000 | 0.7 | 1.53 | 65280 |
| IR | sold | 6/28/2004 | 6-2004 | 2100 | 883.8 | 1700 | 1.32 | 2.72 | 115556 |
| IR | sold | 7/20/2004 | 7-2004 | 100 | 66.43 | 100 | 0.08 | 0.16 | 6643 |
| IR | sold | 8/13/2004 | 8-2004 | 400 | 251.46 | 400 | 0.32 | 0.6 | 25146 |
| IR | sold | 8/19/2004 | 8-2004 | 200 | 126.46 | 200 | 0.16 | 0.3 | 12646 |
| IR | sold | 8/23/2004 | 8-2004 | 600 | 379.7 | 600 | 0.48 | 0.9 | 37970 |
| IR | sold | 8/24/2004 | 8-2004 | 200 | 128.78 | 200 | 0.16 | 0.3 | 12878 |
| IRF | sold | 1/6/2004 | 1-2004 | 800 | 103.78 | 400 | 0.28 | 0.97 | 20756 |
| IRF | sold | 1/7/2004 | 1-2004 | 400 | 51.83 | 400 | 0 | 0 | 20732 |
| IRF | sold | 1/8/2004 | 1-2004 | 800 | 107.58 | 400 | 0.28 | 1.01 | 21516 |
| IRF | sold | 1/9/2004 | 1-2004 | 400 | 53.77 | 400 | 0 | 0 | 21508 |
| IRF | sold | 1/29/2004 | 1-2004 | 500 | 48.25 | 500 | 0 | 0 | 24125 |
| IRF | sold | 1/30/2004 | 1-2004 | 500 | 50.6 | 500 | 0.35 | 1.18 | 25300 |
| ITT | SELL | 11/12/2003 | 11-2003 | 900 | 604.78 | 900 | 0.36 | 2.8 | 60478 |
| ITT | SELL | 11/14/2003 | 11-2003 | 300 | 131.87 | 300 | 0.12 | 0.93 | 19773 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ITT | SELL | 11/24/2003 | 11-2003 | 200 | 66.69 | 200 | 0.08 | 0.62 | 13338 |
| ITT | sold | 10/27/2003 | 10-2003 | 300 | 65.62 | 300 | 0.21 | 0.92 | 19686 |
| ITT | sold | 1/27/2004 | 1-2004 | 200 | 75.46 | 200 | 0.14 | 0.71 | 15092 |
| ITT | sold | 1/28/2004 | 1-2004 | 200 | 75.5 | 200 | 0 | 0 | 15100 |
| ITW | SELL | 11/12/2003 | 11-2003 | 1200 | 909.7 | 1200 | 0.48 | 4.26 | 90970 |
| ITW | SELL | 11/14/2003 | 11-2003 | 900 | 608.99 | 900 | 0.36 | 3.23 | 68509 |
| ITW | SELL | 11/24/2003 | 11-2003 | 200 | 74.62 | 200 | 0.08 | 0.7 | 14924 |
| ITW | SELL | 11/25/2003 | 11-2003 | 200 | 153.16 | 200 | 0.08 | 0.72 | 15316 |
| ITW | sold | 10/16/2003 | 10-2003 | 300 | 71.11 | 300 | 0.21 | 1 | 21333 |
| ITW | sold | 10/21/2003 | 10-2003 | 300 | 71.75 | 300 | 0.21 | 1.01 | 21525 |
| ITW | sold | 7/20/2004 | 7-2004 | 300 | 275.91 | 300 | 0.24 | 0.66 | 27591 |
| ITW | sold | 8/13/2004 | 8-2004 | 800 | 704.56 | 800 | 0.64 | 1.68 | 70456 |
| ITW | sold | 8/19/2004 | 8-2004 | 600 | 540.22 | 600 | 0.48 | 1.26 | 54022 |
| ITW | sold | 9/21/2004 | 9-2004 | 100 | 92.07 | 100 | 0.08 | 0.22 | 9207 |
| IWM | sold | 8/24/2004 | 8-2004 | 400 | 436.72 | 400 | 0.32 | 1.02 | 43672 |
| IWM | sold | 9/21/2004 | 9-2004 | 100 | 114.33 | 100 | 0.08 | 0.27 | 11433 |
| JBL | SELL | 11/4/2003 | 11-2003 | 900 | 238.82 | 900 | 0.36 | 1.26 | 26841 |
| JBL | SELL | 11/13/2003 | 11-2003 | 100 | 30.52 | 100 | 0.04 | 0.14 | 3052 |
| JBL | SELL | 11/17/2003 | 11-2003 | 200 | 55.32 | 200 | 0.08 | 0.26 | 5532 |
| JBL | SELL | 11/18/2003 | 11-2003 | 3500 | 876.27 | 3100 | 1.24 | 4.03 | 87627 |
| JBL | SELL | 11/19/2003 | 11-2003 | 500 | 134.14 | 500 | 0.2 | 0.65 | 13414 |
| JBL | SELL | 11/26/2003 | 11-2003 | 100 | 27.14 | 100 | 0.04 | 0.13 | 2714 |
| JBL | SELL | 11/28/2003 | 11-2003 | 100 | 27.6 | 100 | 0.04 | 0.13 | 2760 |
| JBL | SELL | 12/1/2003 | 12-2003 | 200 | 55.48 | 200 | 0.08 | 0.26 | 5548 |
| JBL | SELL | 12/11/2003 | 12-2003 | 800 | 207.24 | 800 | 0.32 | 0.96 | 20724 |
| JBL | sold | 9/16/2003 | 9-2003 | 300 | 28.45 | 300 | 0.21 | 0.4 | 8535 |
| JBL | sold | 10/10/2003 | 10-2003 | 300 | 28.07 | 300 | 0.21 | 0.39 | 8421 |
| JBL | sold | 12/18/2003 | 12-2003 | 1600 | 58.58 | 1600 | 1.12 | 2.2 | 46864 |
| JBL | sold | 2/13/2004 | 2-2004 | 900 | 28.6 | 900 | 0 | 0 | 25740 |
| JBL | sold | 2/17/2004 | 2-2004 | 900 | 29.19 | 900 | 0 | 0 | 26271 |
| JBL | sold | 2/18/2004 | 2-2004 | 900 | 29.69 | 900 | 0 | 0 | 26721 |
| JBL | sold | 2/19/2004 | 2-2004 | 900 | 28.86 | 900 | 0 | 0 | 25974 |
| JBL | sold | 2/20/2004 | 2-2004 | 1800 | 57.08 | 900 | 0.63 | 1.2 | 25686 |
| JBL | sold | 7/1/2004 | 7-2004 | 200 | 24.09 | 200 | 0.15 | 0.11 | 4818 |
| JBL | sold | 9/13/2004 | 9-2004 | 100 | 22.94 | 100 | 0.08 | 0.05 | 2294 |
| JCP | SELL | 1/8/2004 | 1-2004 | 1300 | 184.62 | 1300 | 0.52 | 1.59 | 34264 |
| JCP | sold | 11/6/2003 | 11-2003 | 800 | 23.34 | 800 | 0.56 | 0.87 | 18672 |
| JCP | sold | 11/17/2003 | 11-2003 | 700 | 23.39 | 700 | 0.49 | 0.77 | 16373 |
| JCP | sold | 6/23/2004 | 6-2004 | 200 | 77.4 | 200 | 0.16 | 0.18 | 7740 |
| JCP | sold | 6/24/2004 | 6-2004 | 1100 | 192.21 | 800 | 0.61 | 0.72 | 30740 |
| JCP | sold | 6/25/2004 | 6-2004 | 200 | 77.15 | 200 | 0.16 | 0.18 | 7715 |
| JCP | sold | 6/29/2004 | 6-2004 | 200 | 37.56 | 200 | 0.15 | 0.18 | 7512 |
| JCP | sold | 7/1/2004 | 7-2004 | 3100 | 1064.57 | 2900 | 2.31 | 2.61 | 110234 |
| JCP | sold | 7/2/2004 | 7-2004 | 200 | 36.69 | 200 | 0.15 | 0.17 | 7338 |
| JCP | sold | 7/20/2004 | 7-2004 | 100 | 38.71 | 100 | 0.08 | 0.09 | 3871 |
| JCP | sold | 7/21/2004 | 7-2004 | 100 | 39.29 | 100 | 0.08 | 0.09 | 3929 |
| JCP | sold | 7/29/2004 | 7-2004 | 1100 | 431.94 | 1100 | 0.88 | 0.99 | 43194 |
| JCP | sold | 8/11/2004 | 8-2004 | 600 | 230.08 | 600 | 0.48 | 0.54 | 23008 |
| JCP | sold | 11/19/2004 | 11-2004 | 200 | 79.9 | 200 | 0.16 | 0.18 | 7990 |
| JCP | sold | 11/24/2004 | 11-2004 | 100 | 40.17 | 100 | 0.08 | 0.09 | 4017 |
| JEF | sold | 9/4/2003 | 9-2003 | 800 | 61.19 | 400 | 0.28 | 0.57 | 12239 |
| JHF | sold | 9/25/2003 | 9-2003 | 300 | 32.74 | 300 | 0.21 | 0.46 | 9822 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| JHF | sold | 9/26/2003 | 9-2003 | 1300 | 137.05 | 1300 | 0.91 | 2.1 | 44742 |
| JNJ | SELL | 12/8/2003 | 12-2003 | 1200 | 599.82 | 1200 | 0.48 | 2.76 | 59982 |
| JNJ | SELL | 12/10/2003 | 12-2003 | 800 | 401.5 | 800 | 0.32 | 1.88 | 40150 |
| JNJ | SELL | 1/29/2004 | 1-2004 | 100 | 53.65 | 100 | 0.04 | 0.25 | 5365 |
| JNJ | SELL | 2/2/2004 | 2-2004 | 90 | 53.43 | 90 | 0.04 | 0.23 | 4808.7 |
| JNJ | SELL | 2/5/2004 | 2-2004 | 100 | 54.51 | 100 | 0.04 | 0.26 | 5451 |
| JNJ | SELL | 2/9/2004 | 2-2004 | 100 | 54.11 | 100 | 0.04 | 0.25 | 5411 |
| JNJ | SELL | 2/10/2004 | 2-2004 | 9100 | 4962.26 | 9100 | 3.64 | 23.59 | 496226 |
| JNJ | SELL | 2/11/2004 | 2-2004 | 400 | 216.31 | 400 | 0.16 | 1 | 21631 |
| JNJ | SELL | 2/12/2004 | 2-2004 | 700 | 382.6 | 700 | 0.28 | 1.81 | 38260 |
| JNJ | SELL | 2/17/2004 | 2-2004 | 800 | 434.96 | 800 | 0.32 | 2 | 43496 |
| JNJ | SELL | 2/18/2004 | 2-2004 | 100 | 54.13 | 100 | 0.04 | 0.25 | 5413 |
| JNJ | SELL | 2/22/2004 | 2-2004 | 100 | 53.41 | 100 | 0.04 | 0.25 | 5341 |
| JNJ | SELL | 2/23/2004 | 2-2004 | 500 | 264.5 | 500 | 0.2 | 1.05 | 26450 |
| JNJ | SELL | 2/24/2004 | 2-2004 | 400 | 216.74 | 400 | 0.16 | 0.84 | 21674 |
| JNJ | SELL | 3/5/2004 | 3-2004 | 100 | 53.18 | 100 | 0.04 | 0.21 | 5318 |
| JNJ | SELL | 3/8/2004 | 3-2004 | 100 | 53.56 | 100 | 0.04 | 0.21 | 5356 |
| JNJ | SELL | 3/19/2004 | 3-2004 | 100 | 50.37 | 100 | 0.04 | 0.2 | 5037 |
| JNJ | SELL | 3/23/2004 | 3-2004 | 100 | 49.78 | 100 | 0.04 | 0.19 | 4978 |
| JNJ | SELL | 3/29/2004 | 3-2004 | 300 | 151.91 | 300 | 0.12 | 0.6 | 15191 |
| JNJ | SELL | 3/30/2004 | 3-2004 | 1600 | 806.37 | 1600 | 0.64 | 3.2 | 80637 |
| JNJ | SELL | 3/31/2004 | 3-2004 | 200 | 101.62 | 200 | 0.08 | 0.4 | 10162 |
| JNJ | SELL | 4/5/2004 | 4-2004 | 400 | 205.45 | 400 | 0.16 | 0.48 | 20545 |
| JNJ | SELL | 4/7/2004 | 4-2004 | 900 | 463.27 | 900 | 0.36 | 1.08 | 46327 |
| JNJ | SELL | 4/21/2004 | 4-2004 | 100 | 53.63 | 100 | 0.04 | 0.13 | 5363 |
| JNJ | SELL | 5/24/2004 | 5-2004 | 100 | 54.26 | 100 | 0.04 | 0.13 | 5426 |
| JNJ | SELL | 5/25/2004 | 5-2004 | 200 | 55.33 | 200 | 0.08 | 0.26 | 11066 |
| JNJ | SELL | 5/26/2004 | 5-2004 | 400 | 167.4 | 400 | 0.16 | 0.52 | 22325 |
| JNJ | sold | 5/1/2003 | 5-2003 | 36700 | 10907.17 | 35500 | 28.4 | 93.24 | 1996540 |
| JNJ | sold | 5/2/2003 | 5-2003 | 58500 | 16340.54 | 55300 | 44.24 | 145.63 | 3116315 |
| JNJ | sold | 5/5/2003 | 5-2003 | 44700 | 13766.06 | 43200 | 34.56 | 114.23 | 2448120 |
| JNJ | sold | 5/6/2003 | 5-2003 | 59100 | 16996.72 | 57200 | 45.76 | 151.46 | 3240634 |
| JNJ | sold | 5/7/2003 | 5-2003 | 51900 | 14636.97 | 49700 | 39.76 | 132.72 | 2829658 |
| JNJ | sold | 5/8/2003 | 5-2003 | 48000 | 14126.87 | 45500 | 36.4 | 120.18 | 2571366 |
| JNJ | sold | 5/9/2003 | 5-2003 | 24900 | 8829.17 | 24400 | 19.52 | 63.97 | 1371914 |
| JNJ | sold | 5/12/2003 | 5-2003 | 42400 | 13796.95 | 41000 | 32.8 | 106.77 | 2290098 |
| JNJ | sold | 5/13/2003 | 5-2003 | 39400 | 12381.34 | 38300 | 30.64 | 99.58 | 2126708 |
| JNJ | sold | 5/14/2003 | 5-2003 | 56700 | 16385.07 | 53700 | 42.96 | 139.46 | 2972733 |
| JNJ | sold | 5/15/2003 | 5-2003 | 45700 | 13208.55 | 43200 | 34.56 | 112.32 | 2397888 |
| JNJ | sold | 5/16/2003 | 5-2003 | 20700 | 7363.47 | 20200 | 16.16 | 52.6 | 1126831 |
| JNJ | sold | 5/19/2003 | 5-2003 | 41800 | 12632.11 | 40800 | 32.64 | 104.58 | 2233152 |
| JNJ | sold | 5/20/2003 | 5-2003 | 51200 | 17062.82 | 49300 | 39.44 | 123.67 | 2652289 |
| JNJ | sold | 5/21/2003 | 5-2003 | 51800 | 15603.39 | 49800 | 39.84 | 124.63 | 2663499 |
| JNJ | sold | 5/22/2003 | 5-2003 | 41000 | 14264.07 | 39500 | 31.6 | 98.8 | 2118211 |
| JNJ | sold | 5/23/2003 | 5-2003 | 20200 | 7845.25 | 20000 | 16 | 49.86 | 1060079 |
| JNJ | sold | 5/27/2003 | 5-2003 | 60200 | 16624.62 | 57900 | 46.32 | 144.36 | 3075213 |
| JNJ | sold | 5/28/2003 | 5-2003 | 67900 | 20526.1 | 65100 | 52.08 | 162.76 | 3488784 |
| JNJ | sold | 5/29/2003 | 5-2003 | 35800 | 11165.69 | 35200 | 28.16 | 88.28 | 1888843 |
| JNJ | sold | 5/30/2003 | 5-2003 | 47500 | 14688 | 46100 | 36.88 | 116.16 | 2489342 |
| JNJ | sold | 6/2/2003 | 6-2003 | 64400 | 18351.24 | 63300 | 50.64 | 159.54 | 3416322 |
| JNJ | sold | 6/3/2003 | 6-2003 | 64000 | 20207.03 | 61800 | 49.44 | 154.68 | 3320253 |
| JNJ | sold | 6/4/2003 | 6-2003 | 50800 | 14302.91 | 50000 | 40 | 125.98 | 2697608 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| JNJ | sold | 6/5/2003 | 6-2003 | 37800 | 10344.89 | 36000 | 28.8 | 87.5 | 1871581 |
| JNJ | sold | 6/6/2003 | 6-2003 | 99200 | 24892.65 | 96600 | 77.28 | 238.71 | 5095443 |
| JNJ | sold | 6/9/2003 | 6-2003 | 52000 | 16100.4 | 50700 | 40.56 | 125.55 | 2675831 |
| JNJ | sold | 6/10/2003 | 6-2003 | 47100 | 12362.4 | 44900 | 35.92 | 110.01 | 2351985 |
| JNJ | sold | 6/11/2003 | 6-2003 | 54100 | 14909.65 | 52000 | 41.6 | 127.96 | 2730610 |
| JNJ | sold | 6/12/2003 | 6-2003 | 28400 | 8830.61 | 28000 | 22.4 | 70.03 | 1498016 |
| JNJ | sold | 6/13/2003 | 6-2003 | 41900 | 11292.51 | 40700 | 32.56 | 100.66 | 2148119 |
| JNJ | sold | 6/16/2003 | 6-2003 | 24400 | 8176.61 | 24400 | 19.52 | 60.99 | 1303168 |
| JNJ | sold | 6/17/2003 | 6-2003 | 23400 | 6970.92 | 22900 | 18.32 | 58.96 | 1256568 |
| JNJ | sold | 6/18/2003 | 6-2003 | 44600 | 11297.23 | 42600 | 34.08 | 109.44 | 2336239 |
| JNJ | sold | 6/19/2003 | 6-2003 | 25600 | 9185.22 | 24800 | 19.84 | 63.48 | 1356051 |
| JNJ | sold | 6/20/2003 | 6-2003 | 21700 | 6067.95 | 21400 | 17.12 | 54.95 | 1170054 |
| JNJ | sold | 6/23/2003 | 6-2003 | 21200 | 7524.28 | 21200 | 16.96 | 53.13 | 1131852 |
| JNJ | sold | 6/24/2003 | 6-2003 | 31200 | 8173.44 | 29700 | 23.76 | 74.24 | 1586261 |
| JNJ | sold | 6/25/2003 | 6-2003 | 34300 | 8835.34 | 33200 | 26.56 | 82.39 | 1755846 |
| JNJ | sold | 6/26/2003 | 6-2003 | 11700 | 2835.79 | 11100 | 8.88 | 27.29 | 582927 |
| JNJ | sold | 6/27/2003 | 6-2003 | 9700 | 2735.13 | 9300 | 7.44 | 22.4 | 479841 |
| JNJ | sold | 6/30/2003 | 6-2003 | 22700 | 5038.7 | 20800 | 16.64 | 50.54 | 1080409 |
| JNJ | sold | 7/1/2003 | 7-2003 | 19500 | 4995.5 | 18700 | 14.96 | 45.48 | 972024 |
| JNJ | sold | 7/2/2003 | 7-2003 | 45000 | 10705.76 | 42300 | 33.84 | 104.51 | 2229448 |
| JNJ | sold | 7/3/2003 | 7-2003 | 18000 | 4289.24 | 16800 | 13.44 | 41.78 | 889640 |
| JNJ | sold | 7/7/2003 | 7-2003 | 26300 | 6261.75 | 25300 | 20.24 | 62.83 | 1342259 |
| JNJ | sold | 7/8/2003 | 7-2003 | 25500 | 6854.14 | 25100 | 20.08 | 61.35 | 1314035 |
| JNJ | sold | 7/9/2003 | 7-2003 | 20300 | 5300.27 | 19700 | 15.76 | 47.79 | 1023677 |
| JNJ | sold | 7/10/2003 | 7-2003 | 20900 | 4643.54 | 19700 | 15.76 | 47.51 | 1016495 |
| JNJ | sold | 7/11/2003 | 7-2003 | 18800 | 4696.36 | 18100 | 14.48 | 43.58 | 934201 |
| JNJ | sold | 7/14/2003 | 7-2003 | 34500 | 7726.33 | 32600 | 26.08 | 81.8 | 1748544 |
| JNJ | sold | 7/15/2003 | 7-2003 | 49700 | 9568.38 | 47700 | 38.16 | 118.68 | 2535389 |
| JNJ | sold | 7/16/2003 | 7-2003 | 71500 | 15001.32 | 69400 | 55.52 | 171.14 | 3653652 |
| JNJ | sold | 7/17/2003 | 7-2003 | 49900 | 10166.29 | 48200 | 38.56 | 118.14 | 2525619 |
| JNJ | sold | 7/18/2003 | 7-2003 | 27900 | 8826.95 | 27000 | 21.6 | 65.88 | 1410715 |
| JNJ | sold | 7/21/2003 | 7-2003 | 14100 | 4121.73 | 13100 | 10.48 | 31.57 | 675375 |
| JNJ | sold | 7/22/2003 | 7-2003 | 26400 | 6388.41 | 24700 | 19.76 | 59.47 | 1271605 |
| JNJ | sold | 7/23/2003 | 7-2003 | 17000 | 6949.65 | 17000 | 13.6 | 40.95 | 880783 |
| JNJ | sold | 7/24/2003 | 7-2003 | 13200 | 4074.34 | 12800 | 10.24 | 31.25 | 668819 |
| JNJ | sold | 7/25/2003 | 7-2003 | 13700 | 3728.54 | 12700 | 10.16 | 30.67 | 657753 |
| JNJ | sold | 7/28/2003 | 7-2003 | 9500 | 2524.06 | 9000 | 7.2 | 21.61 | 463562 |
| JNJ | sold | 7/29/2003 | 7-2003 | 13800 | 5665.42 | 13600 | 10.88 | 32.64 | 694516 |
| JNJ | sold | 7/30/2003 | 7-2003 | 7800 | 3506.63 | 7600 | 6.08 | 18.21 | 386211 |
| JNJ | sold | 7/31/2003 | 7-2003 | 14600 | 4359.96 | 14200 | 11.36 | 34.36 | 736932 |
| JNJ | sold | 8/1/2003 | 8-2003 | 4700 | 1767.62 | 4500 | 3.15 | 10.73 | 227253 |
| JNJ | sold | 8/4/2003 | 8-2003 | 15500 | 3979.31 | 14600 | 10.22 | 34.43 | 734829 |
| JNJ | sold | 8/5/2003 | 8-2003 | 19700 | 4768.11 | 17800 | 12.46 | 41.79 | 893081 |
| JNJ | sold | 8/6/2003 | 8-2003 | 17200 | 5972.01 | 17000 | 11.9 | 39.8 | 853202 |
| JNJ | sold | 8/7/2003 | 8-2003 | 28700 | 6199.42 | 24900 | 17.43 | 59.25 | 1264021 |
| JNJ | sold | 8/8/2003 | 8-2003 | 6100 | 2791.55 | 6100 | 4.27 | 14.64 | 315255 |
| JNJ | sold | 8/11/2003 | 8-2003 | 6100 | 2938.75 | 6100 | 4.27 | 14.64 | 314461 |
| JNJ | sold | 8/12/2003 | 8-2003 | 9300 | 4067.27 | 9300 | 6.51 | 22.25 | 472776 |
| JNJ | sold | 8/13/2003 | 8-2003 | 3600 | 1425.58 | 3400 | 2.38 | 8.13 | 172969 |
| JNJ | sold | 8/14/2003 | 8-2003 | 4000 | 1731.97 | 4000 | 2.8 | 9.59 | 203674 |
| JNJ | sold | 8/15/2003 | 8-2003 | 1500 | 764.26 | 1500 | 1.05 | 3.6 | 76426 |
| JNJ | sold | 8/18/2003 | 8-2003 | 4700 | 1982.21 | 4300 | 3.01 | 10.32 | 218602 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| JNJ | sold | 8/19/2003 | 8-2003 | 4200 | 1803.08 | 4200 | 2.94 | 9.77 | 210436 |
| JNJ | sold | 8/20/2003 | 8-2003 | 8800 | 3803.97 | 8800 | 6.16 | 20.44 | 440422 |
| JNJ | sold | 8/21/2003 | 8-2003 | 8000 | 2333.72 | 8000 | 5.6 | 18.53 | 397282 |
| JNJ | sold | 8/22/2003 | 8-2003 | 4300 | 1429.43 | 4300 | 3.01 | 9.9 | 211878 |
| JNJ | sold | 8/25/2003 | 8-2003 | 7600 | 2676.16 | 7400 | 5.18 | 17.03 | 366711 |
| JNJ | sold | 8/26/2003 | 8-2003 | 17300 | 3668.52 | 16500 | 11.55 | 38.28 | 818458 |
| JNJ | sold | 8/27/2003 | 8-2003 | 7700 | 2862.19 | 7500 | 5.25 | 17.25 | 370099 |
| JNJ | sold | 8/28/2003 | 8-2003 | 8300 | 2564.87 | 8100 | 5.67 | 18.63 | 398377 |
| JNJ | sold | 8/29/2003 | 8-2003 | 10300 | 2858.71 | 9300 | 6.51 | 21.39 | 458411 |
| JNJ | sold | 9/2/2003 | 9-2003 | 4900 | 1638.57 | 4900 | 3.43 | 11.33 | 243389 |
| JNJ | sold | 9/3/2003 | 9-2003 | 13900 | 6781.97 | 18900 | 13.23 | 43.92 | 942343 |
| JNJ | sold | 9/4/2003 | 9-2003 | 15600 | 5541.62 | 15200 | 10.64 | 36.29 | 772349 |
| JNJ | sold | 9/5/2003 | 9-2003 | 28100 | 8361.58 | 27300 | 19.11 | 64.94 | 1383125 |
| JNJ | sold | 9/8/2003 | 9-2003 | 16900 | 4861.69 | 16700 | 11.69 | 40.08 | 854673 |
| JNJ | sold | 9/9/2003 | 9-2003 | 20300 | 5530.54 | 19300 | 13.51 | 46.32 | 988139 |
| JNJ | sold | 9/10/2003 | 9-2003 | 18500 | 5027.9 | 17700 | 12.39 | 42.91 | 917291 |
| JNJ | sold | 9/11/2003 | 9-2003 | 14900 | 4599.26 | 14700 | 10.29 | 35.9 | 768439 |
| JNJ | sold | 9/12/2003 | 9-2003 | 10100 | 2683.05 | 9700 | 6.79 | 23.31 | 500433 |
| JNJ | sold | 9/15/2003 | 9-2003 | 11300 | 3813.26 | 10700 | 7.49 | 25.8 | 551954 |
| JNJ | sold | 9/16/2003 | 9-2003 | 14500 | 5826 | 14300 | 10.01 | 34.13 | 724421 |
| JNJ | sold | 9/17/2003 | 9-2003 | 10100 | 4270.55 | 9700 | 6.79 | 22.99 | 487392 |
| JNJ | sold | 9/18/2003 | 9-2003 | 10700 | 4603.21 | 10700 | 7.49 | 25.52 | 541165 |
| JNJ | sold | 9/19/2003 | 9-2003 | 3900 | 1459.1 | 3900 | 2.73 | 9.28 | 196175 |
| JNJ | sold | 9/22/2003 | 9-2003 | 10400 | 3099.54 | 10400 | 7.28 | 24.34 | 519841 |
| JNJ | sold | 9/23/2003 | 9-2003 | 14200 | 3861.21 | 14200 | 9.94 | 33.32 | 712097 |
| JNJ | sold | 9/24/2003 | 9-2003 | 14800 | 4569.63 | 14600 | 10.22 | 33.91 | 725273 |
| JNJ | sold | 9/25/2003 | 9-2003 | 13900 | 4120.52 | 13900 | 9.73 | 32.14 | 689883 |
| JNJ | sold | 9/26/2003 | 9-2003 | 24800 | 6027.66 | 23300 | 16.31 | 53.59 | 1150957 |
| JNJ | sold | 9/29/2003 | 9-2003 | 500 | 49.55 | 500 | 0.35 | 1.16 | 24775 |
| JNJ | sold | 10/9/2003 | 10-2003 | 400 | 49.68 | 400 | 0.28 | 0.93 | 19872 |
| JNJ | sold | 10/10/2003 | 10-2003 | 400 | 98.37 | 400 | 0.28 | 0.92 | 19673 |
| JNJ | sold | 11/3/2003 | 11-2003 | 400 | 49.82 | 400 | 0.28 | 0.93 | 19928 |
| JNJ | sold | 11/11/2003 | 11-2003 | 500 | 49.01 | 500 | 0.35 | 1.15 | 24505 |
| JNJ | sold | 11/18/2003 | 11-2003 | 400 | 51.96 | 400 | 0.28 | 0.97 | 20784 |
| JNJ | sold | 11/19/2003 | 11-2003 | 400 | 52.25 | 400 | 0.28 | 0.98 | 20900 |
| JNJ | sold | 11/21/2003 | 11-2003 | 2100 | 357.45 | 2100 | 1.47 | 5.03 | 107255 |
| JNJ | sold | 12/30/2003 | 12-2003 | 1600 | 204.2 | 1600 | 1.12 | 3.84 | 81680 |
| JNJ | sold | 1/13/2004 | 1-2004 | 1900 | 206.56 | 1900 | 1.33 | 4.64 | 99066 |
| JNJ | sold | 1/14/2004 | 1-2004 | 270 | 52.25 | 270 | 0 | 0 | 14107.5 |
| JNJ | sold | 1/16/2004 | 1-2004 | 270 | 51.84 | 270 | 0 | 0 | 13996.8 |
| JNJ | sold | 1/21/2004 | 1-2004 | 1800 | 209 | 1800 | 1.26 | 4.41 | 94063 |
| JNJ | sold | 1/22/2004 | 1-2004 | 180 | 52.56 | 180 | 0 | 0 | 9460.8 |
| JNJ | sold | 1/23/2004 | 1-2004 | 180 | 53.05 | 180 | 0 | 0 | 9549 |
| JNJ | sold | 1/26/2004 | 1-2004 | 180 | 53 | 180 | 0 | 0 | 9540 |
| JNJ | sold | 1/28/2004 | 1-2004 | 180 | 53.28 | 180 | 0 | 0 | 9590.4 |
| JNJ | sold | 2/2/2004 | 2-2004 | 90 | 53.42 | 90 | 0 | 0 | 4807.8 |
| JNJ | sold | 2/4/2004 | 2-2004 | 90 | 53.84 | 90 | 0 | 0 | 4845.6 |
| JNJ | sold | 2/5/2004 | 2-2004 | 160 | 54.48 | 160 | 0 | 0 | 8716.8 |
| JNJ | sold | 2/6/2004 | 2-2004 | 160 | 54.5 | 160 | 0 | 0 | 8720 |
| JNJ | sold | 2/9/2004 | 2-2004 | 200 | 108.3 | 200 | 0 | 0 | 10830 |
| JNJ | sold | 2/10/2004 | 2-2004 | 800 | 434.16 | 800 | 0 | 0 | 43416 |
| JNJ | sold | 2/11/2004 | 2-2004 | 100 | 54.65 | 100 | 0 | 0 | 5465 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| JNJ | sold | 2/12/2004 | 2-2004 | 100 | 54.65 | 100 | 0 | 0 | 5465 |
| JNJ | sold | 2/13/2004 | 2-2004 | 400 | 54.36 | 400 | 0.28 | 1.02 | 21744 |
| JNJ | sold | 2/25/2004 | 2-2004 | 1500 | 161.98 | 1200 | 0.84 | 2.52 | 64783 |
| JNJ | sold | 3/1/2004 | 3-2004 | 500 | 53.69 | 500 | 0.35 | 1.05 | 26845 |
| JNJ | sold | 3/10/2004 | 3-2004 | 1500 | 155.28 | 1500 | 1.05 | 3.03 | 77640 |
| JNJ | sold | 3/11/2004 | 3-2004 | 2000 | 206.18 | 1500 | 1.05 | 3 | 77305 |
| JNJ | sold | 3/24/2004 | 3-2004 | 1000 | 99.36 | 500 | 0.35 | 0.97 | 1282764 |
| JNJ | sold | 3/31/2004 | 3-2004 | 100 | 50.42 | 100 | 0 | 0 | 5042 |
| JNJ | sold | 4/16/2004 | 4-2004 | 2000 | 216.58 | 1500 | 1.05 | 1.9 | 81214 |
| JNJ | sold | 4/19/2004 | 4-2004 | 2500 | 267.08 | 1500 | 1.05 | 1.88 | 80125 |
| JNJ | sold | 4/20/2004 | 4-2004 | 500 | 53.26 | 500 | 0.35 | 0.62 | 26630 |
| JNJ | sold | 6/10/2004 | 6-2004 | 200 | 114.16 | 200 | 0.16 | 0.26 | 11416 |
| JNJ | sold | 6/15/2004 | 6-2004 | 300 | 112.9 | 300 | 0.23 | 0.39 | 16926 |
| JNJ | sold | 6/17/2004 | 6-2004 | 400 | 55.53 | 400 | 0.3 | 0.52 | 22212 |
| JNJ | sold | 6/24/2004 | 6-2004 | 1800 | 558.11 | 1300 | 1.01 | 1.69 | 72545 |
| JNJ | sold | 6/25/2004 | 6-2004 | 100 | 54.95 | 100 | 0.08 | 0.13 | 5495 |
| JNJ | sold | 7/21/2004 | 7-2004 | 100 | 56.31 | 100 | 0.08 | 0.13 | 5631 |
| JNJ | sold | 7/22/2004 | 7-2004 | 100 | 56.15 | 100 | 0.08 | 0.13 | 5615 |
| JNJ | sold | 10/28/2004 | 10-2004 | 100 | 57.98 | 100 | 0.08 | 0.14 | 5798 |
| JNJ | sold | 10/29/2004 | 10-2004 | 100 | 58.08 | 100 | 0.08 | 0.14 | 5808 |
| JNJ | sold | 11/4/2004 | 11-2004 | 100 | 58.87 | 100 | 0.08 | 0.14 | 5887 |
| JNY | sold | 1/20/2004 | 1-2004 | 1200 | 69.38 | 600 | 0.42 | 0.97 | 20814 |
| JNY | sold | 2/4/2004 | 2-2004 | 1200 | 69.08 | 600 | 0.42 | 0.97 | 20724 |
| JNY | sold | 2/5/2004 | 2-2004 | 600 | 34.48 | 600 | 0 | 0 | 20688 |
| JNY | sold | 2/6/2004 | 2-2004 | 600 | 35.14 | 600 | 0 | 0 | 21084 |
| JPM | SELL | 10/24/2003 | 10-2003 | 16000 | 2647.92 | 15800 | 6.32 | 25.84 | 550529 |
| JPM | SELL | 10/27/2003 | 10-2003 | 8300 | 1435.72 | 8000 | 3.2 | 13.07 | 280000 |
| JPM | SELL | 10/29/2003 | 10-2003 | 8000 | 2013.31 | 7800 | 3.12 | 13.21 | 280294 |
| JPM | SELL | 10/30/2003 | 10-2003 | 30500 | 6426.22 | 29700 | 11.88 | 50.24 | 1065712 |
| JPM | SELL | 11/3/2003 | 11-2003 | 12300 | 3972.56 | 12300 | 4.92 | 20.91 | 448211 |
| JPM | SELL | 11/4/2003 | 11-2003 | 19900 | 5334.78 | 19900 | 7.96 | 33.83 | 726901 |
| JPM | SELL | 11/5/2003 | 11-2003 | 24700 | 6459.84 | 24500 | 9.8 | 41.65 | 894002 |
| JPM | SELL | 11/6/2003 | 11-2003 | 22400 | 6713.52 | 22100 | 8.84 | 37.57 | 802019 |
| JPM | SELL | 11/7/2003 | 11-2003 | 18600 | 5615.14 | 18400 | 7.36 | 31.28 | 666474 |
| JPM | SELL | 11/10/2003 | 11-2003 | 30400 | 7323.08 | 30100 | 12.04 | 50.92 | 1080546 |
| JPM | SELL | 11/11/2003 | 11-2003 | 7100 | 2265.25 | 7100 | 2.84 | 12.07 | 255309 |
| JPM | SELL | 11/12/2003 | 11-2003 | 7700 | 2236.67 | 7700 | 3.08 | 13.05 | 277685 |
| JPM | SELL | 11/13/2003 | 11-2003 | 1200 | 429.19 | 1200 | 0.48 | 2.04 | 42919 |
| JPM | SELL | 11/14/2003 | 11-2003 | 6600 | 1136.63 | 6600 | 2.64 | 11.02 | 234582 |
| JPM | SELL | 11/17/2003 | 11-2003 | 21600 | 3032.05 | 20900 | 8.36 | 8.36 | 736487 |
| JPM | SELL | 11/18/2003 | 11-2003 | 17600 | 3499.92 | 16300 | 6.52 | 26.59 | 570514 |
| JPM | SELL | 11/19/2003 | 11-2003 | 40100 | 8641.25 | 39500 | 15.8 | 64.2 | 1376336 |
| JPM | SELL | 11/20/2003 | 11-2003 | 82700 | 12620.85 | 78700 | 31.48 | 127.97 | 2737743 |
| JPM | SELL | 11/21/2003 | 11-2003 | 56000 | 9269.89 | 53200 | 21.28 | 86.96 | 1861375 |
| JPM | SELL | 11/24/2003 | 11-2003 | 26100 | 6895.14 | 25900 | 10.36 | 42.26 | 911387 |
| JPM | SELL | 11/25/2003 | 11-2003 | 38000 | 6346.86 | 34700 | 13.88 | 57.77 | 1230340 |
| JPM | SELL | 11/26/2003 | 11-2003 | 61600 | 8140.18 | 55200 | 22.08 | 91.94 | 1952739 |
| JPM | SELL | 11/28/2003 | 11-2003 | 1600 | 566.58 | 1600 | 0.64 | 2.72 | 56658 |
| JPM | SELL | 12/1/2003 | 12-2003 | 98200 | 16484.76 | 93000 | 37.2 | 154.98 | 3303656 |
| JPM | SELL | 12/2/2003 | 12-2003 | 69400 | 12443.42 | 68000 | 27.2 | 113.94 | 2431332 |
| JPM | SELL | 12/3/2003 | 12-2003 | 52400 | 13172.7 | 52000 | 20.8 | 87.76 | 1861506 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| JPM | SELL | 12/4/2003 | 12-2003 | 65200 | 13949.82 | 64000 | 25.6 | 106.64 | 2264914 |
| JPM | SELL | 12/5/2003 | 12-2003 | 169600 | 26719.64 | 162800 | 65.12 | 265.44 | 5693214 |
| JPM | SELL | 12/8/2003 | 12-2003 | 110000 | 20478.92 | 104200 | 41.68 | 171.46 | 3667652 |
| JPM | SELL | 12/9/2003 | 12-2003 | 162200 | 22344.8 | 145600 | 58.24 | 237.78 | 5095256 |
| JPM | SELL | 12/10/2003 | 12-2003 | 130800 | 15233.94 | 124400 | 49.76 | 202.02 | 4327780 |
| JPM | SELL | 12/11/2003 | 12-2003 | 252400 | 30110.46 | 219600 | 87.84 | 358.2 | 7667504 |
| JPM | SELL | 12/12/2003 | 12-2003 | 37800 | 9953.14 | 36600 | 14.64 | 59.3 | 1282764 |
| JPM | SELL | 12/15/2003 | 12-2003 | 109800 | 25460.8 | 100900 | 43.6 | 181.42 | 3854576 |
| JPM | SELL | 12/16/2003 | 12-2003 | 81800 | 16761.28 | 80600 | 32.24 | 134.68 | 2861486 |
| JPM | SELL | 12/17/2003 | 12-2003 | 71400 | 12732.9 | 68800 | 27.52 | 114.76 | 2447756 |
| JPM | SELL | 12/18/2003 | 12-2003 | 72200 | 12835.62 | 68800 | 27.52 | 114.7 | 2439844 |
| JPM | SELL | 12/19/2003 | 12-2003 | 93600 | 14307.44 | 88000 | 35.2 | 146.52 | 3131844 |
| JPM | SELL | 12/22/2003 | 12-2003 | 36400 | 9738.24 | 36000 | 14.4 | 60.78 | 1289372 |
| JPM | SELL | 12/23/2003 | 12-2003 | 27400 | 6728.14 | 27400 | 10.96 | 46.58 | 991010 |
| JPM | SELL | 12/24/2003 | 12-2003 | 2000 | 722.84 | 2000 | 0.8 | 3.4 | 72284 |
| JPM | SELL | 12/29/2003 | 12-2003 | 4600 | 1674.24 | 4600 | 1.84 | 7.82 | 167424 |
| JPM | SELL | 12/30/2003 | 12-2003 | 10400 | 3658.14 | 10400 | 4.16 | 17.68 | 380464 |
| JPM | SELL | 12/31/2003 | 12-2003 | 10400 | 2128.96 | 10400 | 4.16 | 17.76 | 381766 |
| JPM | SELL | 1/2/2004 | 1-2004 | 12100 | 3020.95 | 11600 | 4.64 | 19.89 | 427212 |
| JPM | SELL | 1/5/2004 | 1-2004 | 20200 | 2745.86 | 19100 | 7.64 | 32.71 | 699807 |
| JPM | SELL | 1/6/2004 | 1-2004 | 20700 | 2540.76 | 18900 | 7.56 | 33.11 | 706013 |
| JPM | SELL | 1/7/2004 | 1-2004 | 25900 | 5030.37 | 25500 | 10.2 | 45.35 | 964610 |
| JPM | SELL | 1/8/2004 | 1-2004 | 31900 | 7219.45 | 31200 | 12.48 | 56.13 | 1197914 |
| JPM | SELL | 1/9/2004 | 1-2004 | 65700 | 13201.33 | 61400 | 24.56 | 111.11 | 2383521 |
| JPM | SELL | 1/12/2004 | 1-2004 | 30300 | 4178.39 | 26500 | 10.6 | 47.86 | 1025240 |
| JPM | SELL | 1/13/2004 | 1-2004 | 60640 | 9517.79 | 57840 | 23.14 | 104.37 | 2237487 |
| JPM | SELL | 1/14/2004 | 1-2004 | 3220 | 1174.57 | 3220 | 1.3 | 5.83 | 126074.6 |
| JPM | SELL | 1/15/2004 | 1-2004 | 34960 | 8008.77 | 34260 | 13.72 | 62.49 | 1338833 |
| JPM | SELL | 1/16/2004 | 1-2004 | 39360 | 7356.62 | 37060 | 14.83 | 67.73 | 1450053 |
| JPM | SELL | 1/20/2004 | 1-2004 | 22640 | 4850.14 | 21640 | 8.66 | 39.47 | 846644.8 |
| JPM | SELL | 1/21/2004 | 1-2004 | 30520 | 5628.61 | 30120 | 12.05 | 55.88 | 1194190 |
| JPM | SELL | 1/22/2004 | 1-2004 | 40740 | 5932.82 | 36740 | 14.7 | 68.96 | 1473133 |
| JPM | SELL | 1/23/2004 | 1-2004 | 30220 | 5789.04 | 29620 | 11.85 | 55.35 | 1182372 |
| JPM | SELL | 1/26/2004 | 1-2004 | 15320 | 4012.51 | 14920 | 5.97 | 27.81 | 592377.4 |
| JPM | SELL | 1/27/2004 | 1-2004 | 31700 | 6129.6 | 29400 | 11.76 | 55.21 | 1177968 |
| JPM | SELL | 1/28/2004 | 1-2004 | 53820 | 9694.61 | 53320 | 21.33 | 98.65 | 2106418 |
| JPM | SELL | 1/29/2004 | 1-2004 | 175420 | 25297.37 | 159620 | 63.85 | 289.71 | 6202536 |
| JPM | SELL | 1/30/2004 | 1-2004 | 92420 | 16830.32 | 86520 | 34.62 | 157.24 | 3370384 |
| JPM | SELL | 2/2/2004 | 2-2004 | 89040 | 18379.88 | 86240 | 34.5 | 157.17 | 3372174 |
| JPM | SELL | 2/3/2004 | 2-2004 | 111020 | 23182.61 | 104820 | 41.93 | 190.4 | 4084106 |
| JPM | SELL | 2/4/2004 | 2-2004 | 83140 | 15608.7 | 80440 | 32.18 | 146.61 | 3138999 |
| JPM | SELL | 2/5/2004 | 2-2004 | 93940 | 16877.94 | 89040 | 35.62 | 161.56 | 3462626 |
| JPM | SELL | 2/6/2004 | 2-2004 | 67220 | 10801.65 | 62220 | 24.89 | 114.78 | 2451457 |
| JPM | SELL | 2/9/2004 | 2-2004 | 30200 | 6628.42 | 29300 | 11.72 | 54.81 | 1163167 |
| JPM | SELL | 2/10/2004 | 2-2004 | 63000 | 13972.07 | 59500 | 23.8 | 109.7 | 2347680 |
| JPM | SELL | 2/11/2004 | 2-2004 | 41900 | 6755.82 | 39900 | 15.96 | 74.9 | 1594891 |
| JPM | SELL | 2/12/2004 | 2-2004 | 42700 | 9021.51 | 40100 | 16.04 | 76.03 | 1615048 |
| JPM | SELL | 2/13/2004 | 2-2004 | 118360 | 11233.86 | 67700 | 27.08 | 127.83 | 2724554 |
| JPM | SELL | 2/17/2004 | 2-2004 | 39900 | 8836.5 | 38900 | 15.56 | 73.86 | 1576312 |
| JPM | SELL | 2/18/2004 | 2-2004 | 41000 | 7574.44 | 38700 | 15.48 | 73.52 | 1567659 |
| JPM | SELL | 2/19/2004 | 2-2004 | 40600 | 8119.51 | 38800 | 15.52 | 73.81 | 1582532 |
| JPM | SELL | 2/20/2004 | 2-2004 | 75700 | 14779.18 | 72500 | 29 | 137.76 | 2944505 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| JPM | SELL | 2/23/2004 | 2-2004 | 106400 | 19132.34 | 100500 | 40.2 | 158.36 | 4056467 |
| JPM | SELL | 2/24/2004 | 2-2004 | 103900 | 16653.35 | 100300 | 40.12 | 157 | 4033348 |
| JPM | SELL | 2/25/2004 | 2-2004 | 84400 | 15363.04 | 79000 | 31.6 | 123.54 | 3177652 |
| JPM | SELL | 2/26/2004 | 2-2004 | 42400 | 9688.52 | 40200 | 16.08 | 63.38 | 1622004 |
| JPM | SELL | 2/27/2004 | 2-2004 | 66000 | 13807.96 | 63600 | 25.44 | 101.65 | 2603925 |
| JPM | SELL | 3/1/2004 | 3-2004 | 23300 | 4637.5 | 21500 | 8.6 | 34.46 | 889803 |
| JPM | SELL | 3/2/2004 | 3-2004 | 40700 | 8753.9 | 39200 | 15.68 | 63.85 | 1634053 |
| JPM | SELL | 3/3/2004 | 3-2004 | 72600 | 11944.89 | 67000 | 26.8 | 108.64 | 2794589 |
| JPM | SELL | 3/4/2004 | 3-2004 | 10300 | 2796.25 | 9900 | 3.96 | 16.37 | 419477 |
| JPM | SELL | 3/5/2004 | 3-2004 | 36000 | 8256.96 | 35600 | 14.24 | 60.27 | 1539426 |
| JPM | SELL | 3/8/2004 | 3-2004 | 26600 | 8179.39 | 26000 | 10.4 | 44.2 | 1125163 |
| JPM | SELL | 3/9/2004 | 3-2004 | 32900 | 8030 | 31900 | 12.76 | 52.91 | 1355312 |
| JPM | SELL | 3/10/2004 | 3-2004 | 58100 | 11936.96 | 54600 | 21.84 | 89.56 | 2302042 |
| JPM | SELL | 3/11/2004 | 3-2004 | 110700 | 18544.2 | 105900 | 42.36 | 172.06 | 4419520 |
| JPM | SELL | 3/15/2004 | 3-2004 | 95700 | 17621.15 | 91500 | 36.6 | 146.38 | 3750339 |
| JPM | SELL | 3/16/2004 | 3-2004 | 78200 | 12794.73 | 76300 | 30.52 | 122.45 | 3148957 |
| JPM | SELL | 3/17/2004 | 3-2004 | 28700 | 7449.66 | 28300 | 11.32 | 46.51 | 1190721 |
| JPM | SELL | 3/18/2004 | 3-2004 | 58000 | 10314.52 | 52800 | 21.12 | 86.65 | 2214105 |
| JPM | SELL | 3/19/2004 | 3-2004 | 29600 | 7650.91 | 29000 | 11.6 | 47.26 | 1212448 |
| JPM | SELL | 3/22/2004 | 3-2004 | 76600 | 10226.96 | 69800 | 27.92 | 111.28 | 2843048 |
| JPM | SELL | 3/23/2004 | 3-2004 | 108900 | 16651.25 | 101000 | 40.4 | 161.83 | 4153945 |
| JPM | SELL | 3/24/2004 | 3-2004 | 60200 | 14159.05 | 59200 | 23.68 | 94.6 | 2414803 |
| JPM | SELL | 3/25/2004 | 3-2004 | 40200 | 8765.06 | 38500 | 15.4 | 61.67 | 1584964 |
| JPM | SELL | 3/26/2004 | 3-2004 | 34500 | 8285.94 | 33200 | 13.28 | 53.14 | 1375561 |
| JPM | SELL | 3/29/2004 | 3-2004 | 37100 | 8981.44 | 36100 | 14.44 | 59.23 | 1515198 |
| JPM | SELL | 3/30/2004 | 3-2004 | 32800 | 8646.61 | 32400 | 12.96 | 52.9 | 1359995 |
| JPM | SELL | 3/31/2004 | 3-2004 | 45700 | 10912.31 | 44000 | 17.6 | 72.12 | 1846556 |
| JPM | SELL | 4/1/2004 | 4-2004 | 33600 | 9153.95 | 32600 | 13.04 | 32.6 | 1375248 |
| JPM | SELL | 4/2/2004 | 4-2004 | 63100 | 13075.93 | 61300 | 24.52 | 58.96 | 2544273 |
| JPM | SELL | 4/5/2004 | 4-2004 | 27200 | 6457.88 | 26600 | 10.64 | 25.5 | 1101053 |
| JPM | SELL | 4/6/2004 | 4-2004 | 29800 | 7547.14 | 29200 | 11.68 | 28.1 | 1210903 |
| JPM | SELL | 4/7/2004 | 4-2004 | 55400 | 12393.72 | 53800 | 21.52 | 51.52 | 2230013 |
| JPM | SELL | 4/8/2004 | 4-2004 | 24000 | 5325.12 | 23200 | 9.28 | 22.21 | 957698 |
| JPM | SELL | 4/12/2004 | 4-2004 | 8200 | 1990.6 | 8000 | 3.2 | 7.68 | 331815 |
| JPM | SELL | 4/13/2004 | 4-2004 | 48300 | 8442 | 44800 | 17.92 | 42.48 | 1813932 |
| JPM | SELL | 4/14/2004 | 4-2004 | 33600 | 8716.29 | 32500 | 13 | 29.7 | 1281908 |
| JPM | SELL | 4/15/2004 | 4-2004 | 62500 | 10983.05 | 59100 | 23.64 | 53.22 | 2285161 |
| JPM | SELL | 4/16/2004 | 4-2004 | 9600 | 2911.39 | 9600 | 3.84 | 8.64 | 377658 |
| JPM | SELL | 4/19/2004 | 4-2004 | 33400 | 7330.85 | 32400 | 12.96 | 29.16 | 1270143 |
| JPM | SELL | 4/20/2004 | 4-2004 | 22100 | 4737.88 | 21100 | 8.44 | 18.99 | 825873 |
| JPM | SELL | 4/21/2004 | 4-2004 | 47600 | 10573.81 | 46600 | 18.64 | 41.94 | 1760076 |
| JPM | SELL | 4/22/2004 | 4-2004 | 71900 | 12083.16 | 68800 | 27.52 | 61.92 | 2633431 |
| JPM | SELL | 4/23/2004 | 4-2004 | 58000 | 11683.42 | 57000 | 22.8 | 51.29 | 2176108 |
| JPM | SELL | 4/26/2004 | 4-2004 | 45000 | 9107.15 | 43300 | 17.32 | 38.97 | 1670996 |
| JPM | SELL | 4/27/2004 | 4-2004 | 54000 | 13142.86 | 52400 | 20.96 | 47.16 | 2031144 |
| JPM | SELL | 4/28/2004 | 4-2004 | 51200 | 11028.58 | 50000 | 20 | 45 | 1907975 |
| JPM | SELL | 4/29/2004 | 4-2004 | 94900 | 17777.42 | 89900 | 35.96 | 80.56 | 3405514 |
| JPM | SELL | 4/30/2004 | 4-2004 | 92000 | 18071.34 | 88800 | 35.52 | 79.66 | 3356796 |
| JPM | SELL | 5/3/2004 | 5-2004 | 38000 | 8106.58 | 36400 | 14.56 | 32.76 | 1372491 |
| JPM | SELL | 5/4/2004 | 5-2004 | 73200 | 13585.02 | 70000 | 28 | 63 | 2680765 |
| JPM | SELL | 5/5/2004 | 5-2004 | 46000 | 7373.17 | 41500 | 16.6 | 37.34 | 1585680 |
| JPM | SELL | 5/6/2004 | 5-2004 | 70900 | 11110.31 | 65100 | 26.04 | 58.1 | 2450912 |

---

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| JPM | SELL | 5/7/2004 | 5-2004 | 100300 | 17024.9 | 96800 | 38.72 | 83.42 | 3573275 |
| JPM | SELL | 5/10/2004 | 5-2004 | 89900 | 13931.93 | 87000 | 34.8 | 71.6 | 3065554 |
| JPM | SELL | 5/11/2004 | 5-2004 | 90000 | 12101.42 | 84400 | 33.76 | 69.08 | 2967995 |
| JPM | SELL | 5/12/2004 | 5-2004 | 118900 | 17257.84 | 112200 | 0 | 91.69 | 3945429 |
| JPM | SELL | 5/13/2004 | 5-2004 | 119800 | 16860.73 | 112100 | 44.84 | 94.11 | 4019744 |
| JPM | SELL | 5/14/2004 | 5-2004 | 104200 | 15715.1 | 99400 | 39.76 | 83.35 | 3548103 |
| JPM | SELL | 5/17/2004 | 5-2004 | 131100 | 19725.82 | 122000 | 48.8 | 99.83 | 4289202 |
| JPM | SELL | 5/18/2004 | 5-2004 | 63800 | 12858.49 | 60200 | 24.08 | 50.58 | 2150368 |
| JPM | SELL | 5/19/2004 | 5-2004 | 46800 | 10484.81 | 46200 | 18.48 | 38.59 | 1663733 |
| JPM | SELL | 5/20/2004 | 5-2004 | 85600 | 15728.46 | 81600 | 32.64 | 68.83 | 2936873 |
| JPM | SELL | 5/21/2004 | 5-2004 | 26800 | 6410.99 | 26600 | 10.64 | 22.16 | 957926 |
| JPM | SELL | 5/24/2004 | 5-2004 | 33800 | 6752.96 | 32400 | 12.96 | 27.27 | 1169881 |
| JPM | SELL | 5/25/2004 | 5-2004 | 43500 | 7038.91 | 41700 | 16.68 | 35.43 | 1514485 |
| JPM | SELL | 5/26/2004 | 5-2004 | 69500 | 12572.9 | 62500 | 25 | 53.82 | 2297220 |
| JPM | SELL | 5/27/2004 | 5-2004 | 64100 | 10347.51 | 61800 | 24.72 | 52.88 | 2274796 |
| JPM | SELL | 5/28/2004 | 5-2004 | 28400 | 5487.32 | 27800 | 11.12 | 23.8 | 1023804 |
| JPM | SELL | 6/1/2004 | 6-2004 | 47700 | 9209.45 | 46700 | 18.68 | 39.91 | 1713223 |
| JPM | SELL | 6/2/2004 | 6-2004 | 50000 | 10231.74 | 48600 | 19.44 | 41.64 | 1801230 |
| JPM | SELL | 6/3/2004 | 6-2004 | 58800 | 11357.59 | 57000 | 22.8 | 48.71 | 2108701 |
| JPM | SELL | 6/4/2004 | 6-2004 | 41700 | 7606.95 | 39700 | 15.88 | 34.01 | 1480371 |
| JPM | SELL | 6/7/2004 | 6-2004 | 5400 | 1326.35 | 5400 | 2.16 | 4.86 | 204480 |
| JPM | SELL | 6/8/2004 | 6-2004 | 26900 | 5387.26 | 25900 | 10.36 | 23.31 | 982594 |
| JPM | SELL | 6/9/2004 | 6-2004 | 38500 | 7551.2 | 36300 | 14.52 | 32.67 | 1370504 |
| JPM | SELL | 6/10/2004 | 6-2004 | 12000 | 2632.46 | 11400 | 4.56 | 10.26 | 428729 |
| JPM | SELL | 6/14/2004 | 6-2004 | 46200 | 8813.61 | 44800 | 17.92 | 38.7 | 1665875 |
| JPM | SELL | 6/15/2004 | 6-2004 | 31300 | 6287.48 | 30100 | 12.04 | 26.66 | 1126448 |
| JPM | SELL | 6/16/2004 | 6-2004 | 18600 | 3768.16 | 17800 | 7.12 | 15.48 | 664043 |
| JPM | SELL | 6/17/2004 | 6-2004 | 29200 | 5672.42 | 28400 | 11.36 | 24.56 | 1060017 |
| JPM | SELL | 6/18/2004 | 6-2004 | 22100 | 4196.17 | 21500 | 8.6 | 19.05 | 805383 |
| JPM | SELL | 6/21/2004 | 6-2004 | 21000 | 4195.39 | 20600 | 8.24 | 17.65 | 764563 |
| JPM | SELL | 6/22/2004 | 6-2004 | 23600 | 4537.85 | 22800 | 9.12 | 19.47 | 841211 |
| JPM | SELL | 6/23/2004 | 6-2004 | 28200 | 5705.35 | 26800 | 10.72 | 23.2 | 999284 |
| JPM | SELL | 6/24/2004 | 6-2004 | 24600 | 5134.19 | 24200 | 9.68 | 21.78 | 913531 |
| JPM | SELL | 6/25/2004 | 6-2004 | 30400 | 6835.31 | 29600 | 11.84 | 26.64 | 1130212 |
| JPM | SELL | 6/28/2004 | 6-2004 | 40500 | 8152.73 | 39300 | 15.72 | 35.33 | 1497604 |
| JPM | SELL | 6/29/2004 | 6-2004 | 42300 | 9038.07 | 41300 | 16.52 | 37.17 | 1574956 |
| JPM | SELL | 6/30/2004 | 6-2004 | 76100 | 12607.98 | 70600 | 28.24 | 63.54 | 2722977 |
| JPM | SELL | 7/1/2004 | 7-2004 | 75800 | 12252.06 | 71700 | 28.68 | 64.27 | 2727084 |
| JPM | SELL | 7/2/2004 | 7-2004 | 42900 | 8512.25 | 40600 | 16.24 | 36.53 | 1549616 |
| JPM | SELL | 7/6/2004 | 7-2004 | 43600 | 9280.93 | 41700 | 16.68 | 37.02 | 1567267 |
| JPM | SELL | 7/7/2004 | 7-2004 | 31100 | 6484.64 | 29500 | 11.8 | 25.36 | 1093058 |
| JPM | SELL | 7/8/2004 | 7-2004 | 38100 | 6672.05 | 37200 | 14.88 | 31.82 | 1371134 |
| JPM | SELL | 7/9/2004 | 7-2004 | 20200 | 4354.37 | 19800 | 7.92 | 17.02 | 730624 |
| JPM | SELL | 7/12/2004 | 7-2004 | 21000 | 4249.83 | 20600 | 8.24 | 17.63 | 761240 |
| JPM | SELL | 7/13/2004 | 7-2004 | 21400 | 4494.11 | 20400 | 8.16 | 17.53 | 757709 |
| JPM | SELL | 7/14/2004 | 7-2004 | 17700 | 3494.5 | 17300 | 6.92 | 14.79 | 636147 |
| JPM | SELL | 7/15/2004 | 7-2004 | 23200 | 4350.55 | 22400 | 8.96 | 19.02 | 812070 |
| JPM | SELL | 7/16/2004 | 7-2004 | 28400 | 5003.45 | 27200 | 10.88 | 22.93 | 979041 |
| JPM | SELL | 7/19/2004 | 7-2004 | 30000 | 4828.58 | 26900 | 10.76 | 22.65 | 969364 |
| JPM | SELL | 7/20/2004 | 7-2004 | 49600 | 10114.66 | 48400 | 19.36 | 41.38 | 1754303 |
| JPM | SELL | 7/21/2004 | 7-2004 | 40400 | 8195.07 | 40200 | 16.08 | 35.04 | 1495770 |
| JPM | SELL | 7/22/2004 | 7-2004 | 52700 | 10619.23 | 51700 | 20.68 | 44.04 | 1887021 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpadtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| JPM | SELL | 7/23/2004 | 7-2004 | 61800 | 12691.65 | 60800 | 24.32 | 52.11 | 2223907 |
| JPM | SELL | 7/26/2004 | 7-2004 | 92600 | 17204.82 | 90400 | 36.16 | 77.07 | 3288348 |
| JPM | SELL | 7/27/2004 | 7-2004 | 54100 | 10725.75 | 51700 | 20.68 | 44.31 | 1898808 |
| JPM | SELL | 7/28/2004 | 7-2004 | 57000 | 11081.63 | 56100 | 22.44 | 48.05 | 2065170 |
| JPM | SELL | 7/29/2004 | 7-2004 | 66800 | 12977.03 | 64000 | 25.6 | 54.86 | 2380202 |
| JPM | SELL | 7/30/2004 | 7-2004 | 40800 | 8279.5 | 39900 | 15.96 | 34.29 | 1481295 |
| JPM | SELL | 8/2/2004 | 8-2004 | 50600 | 9909.02 | 48600 | 19.44 | 42.08 | 1810152 |
| JPM | SELL | 8/3/2004 | 8-2004 | 71400 | 12918.6 | 65800 | 26.32 | 56.64 | 2442598 |
| JPM | SELL | 8/4/2004 | 8-2004 | 55000 | 13195.52 | 51800 | 20.72 | 45 | 1918750 |
| JPM | SELL | 8/5/2004 | 8-2004 | 90600 | 14308.18 | 86400 | 34.56 | 74.06 | 3167888 |
| JPM | SELL | 8/6/2004 | 8-2004 | 197000 | 29028.6 | 185600 | 74.24 | 157.18 | 6716682 |
| JPM | SELL | 8/9/2004 | 8-2004 | 48200 | 9741.04 | 47000 | 18.8 | 39.6 | 1695658 |
| JPM | SELL | 8/10/2004 | 8-2004 | 87200 | 18774.72 | 85600 | 34.24 | 73.52 | 3138860 |
| JPM | SELL | 8/11/2004 | 8-2004 | 135400 | 18232.32 | 120600 | 48.24 | 103.24 | 4433994 |
| JPM | SELL | 8/12/2004 | 8-2004 | 132200 | 30250.8 | 127800 | 51.12 | 110.6 | 4714520 |
| JPM | SELL | 8/13/2004 | 8-2004 | 179000 | 31383.98 | 168600 | 67.44 | 144.38 | 6194830 |
| JPM | SELL | 8/16/2004 | 8-2004 | 17600 | 3884.98 | 16400 | 6.56 | 14.38 | 612646 |
| JPM | SELL | 8/17/2004 | 8-2004 | 39600 | 13605.36 | 39600 | 15.84 | 35.64 | 1505066 |
| JPM | SELL | 8/18/2004 | 8-2004 | 46600 | 14489.4 | 46200 | 18.48 | 41.58 | 1762158 |
| JPM | SELL | 8/19/2004 | 8-2004 | 60000 | 16286.68 | 57600 | 23.04 | 51.84 | 2191664 |
| JPM | SELL | 8/20/2004 | 8-2004 | 9200 | 3523.22 | 9200 | 3.68 | 8.28 | 352322 |
| JPM | SELL | 8/23/2004 | 8-2004 | 20400 | 7654.78 | 20400 | 8.16 | 18.36 | 788672 |
| JPM | SELL | 8/24/2004 | 8-2004 | 25600 | 7099.3 | 25200 | 10.08 | 22.68 | 972362 |
| JPM | SELL | 8/25/2004 | 8-2004 | 28000 | 9311.32 | 27600 | 11.04 | 24.84 | 1079212 |
| JPM | SELL | 8/26/2004 | 8-2004 | 25400 | 7806.64 | 25400 | 10.16 | 22.9 | 1001136 |
| JPM | SELL | 8/27/2004 | 8-2004 | 9000 | 3087.96 | 9000 | 3.6 | 8.22 | 356336 |
| JPM | SELL | 8/31/2004 | 8-2004 | 8600 | 1961.32 | 8200 | 3.28 | 7.38 | 321608 |
| JPM | SELL | 9/1/2004 | 9-2004 | 35200 | 7147.09 | 33000 | 13.2 | 29.89 | 1296066 |
| JPM | SELL | 9/2/2004 | 9-2004 | 23500 | 4562.94 | 22400 | 8.96 | 20.79 | 889008 |
| JPM | SELL | 9/3/2004 | 9-2004 | 22900 | 4543.51 | 21900 | 8.76 | 20.7 | 872815 |
| JPM | SELL | 9/7/2004 | 9-2004 | 38600 | 8098.98 | 36200 | 14.48 | 33.99 | 1443882 |
| JPM | SELL | 9/8/2004 | 9-2004 | 34600 | 8246.44 | 33400 | 13.36 | 30.94 | 1324017 |
| JPM | SELL | 9/9/2004 | 9-2004 | 28100 | 7007.83 | 26900 | 10.76 | 24.94 | 1065152 |
| JPM | SELL | 9/10/2004 | 9-2004 | 24400 | 6191.6 | 23600 | 9.44 | 22.04 | 936677 |
| JPM | SELL | 9/13/2004 | 9-2004 | 15100 | 3880.97 | 14100 | 5.64 | 13.02 | 558374 |
| JPM | SELL | 9/14/2004 | 9-2004 | 31300 | 6554.19 | 30700 | 12.28 | 27.91 | 1212155 |
| JPM | SELL | 9/15/2004 | 9-2004 | 20200 | 4473.96 | 20000 | 8 | 18 | 784908 |
| JPM | SELL | 9/16/2004 | 9-2004 | 19400 | 4276.11 | 19200 | 7.68 | 17.85 | 760202 |
| JPM | SELL | 9/17/2004 | 9-2004 | 22900 | 5119.75 | 22300 | 8.92 | 21.01 | 885100 |
| JPM | SELL | 9/20/2004 | 9-2004 | 56100 | 13441.59 | 54900 | 21.96 | 49.64 | 2164146 |
| JPM | SELL | 9/21/2004 | 9-2004 | 27500 | 6466.45 | 27300 | 10.92 | 25.68 | 1090460 |
| JPM | SELL | 9/22/2004 | 9-2004 | 17700 | 4789.87 | 17300 | 6.92 | 15.99 | 684786 |
| JPM | SELL | 9/23/2004 | 9-2004 | 7600 | 1741.59 | 7400 | 2.96 | 6.88 | 292870 |
| JPM | SELL | 9/24/2004 | 9-2004 | 20000 | 4600.1 | 19800 | 7.92 | 18.43 | 785223 |
| JPM | SELL | 9/27/2004 | 9-2004 | 40500 | 8844.17 | 39300 | 15.72 | 35.51 | 1544573 |
| JPM | SELL | 9/28/2004 | 9-2004 | 21900 | 6317.5 | 21700 | 8.68 | 19.53 | 851027 |
| JPM | SELL | 9/29/2004 | 9-2004 | 24700 | 8011 | 24300 | 9.72 | 21.9 | 954285 |
| JPM | SELL | 9/30/2004 | 9-2004 | 21300 | 4475.73 | 20300 | 8.12 | 18.98 | 804041 |
| JPM | SELL | 10/1/2004 | 10-2004 | 15900 | 4300.57 | 15500 | 6.2 | 14.43 | 623051 |
| JPM | SELL | 10/4/2004 | 10-2004 | 22200 | 5862.22 | 21600 | 8.64 | 20.14 | 867004 |
| JPM | SELL | 10/5/2004 | 10-2004 | 44900 | 8997.21 | 43600 | 17.44 | 39.58 | 1712452 |
| JPM | SELL | 10/6/2004 | 10-2004 | 15800 | 4242.89 | 15600 | 6.24 | 14.04 | 612958 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpadtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| JPM | SELL | 10/7/2004 | 10-2004 | 28900 | 6734.54 | 27900 | 11.16 | 25.87 | 1105187 |
| JPM | SELL | 10/8/2004 | 10-2004 | 27600 | 6088.96 | 26800 | 10.72 | 24.85 | 1059695 |
| JPM | SELL | 10/11/2004 | 10-2004 | 12300 | 2925.52 | 11700 | 4.68 | 10.78 | 462562 |
| JPM | SELL | 10/12/2004 | 10-2004 | 20400 | 5377.41 | 19800 | 7.92 | 17.92 | 777409 |
| JPM | SELL | 10/13/2004 | 10-2004 | 32500 | 7849.93 | 31100 | 12.44 | 28.33 | 1221044 |
| JPM | SELL | 10/14/2004 | 10-2004 | 31000 | 5861.3 | 29300 | 11.72 | 26.37 | 1130097 |
| JPM | SELL | 10/15/2004 | 10-2004 | 18300 | 4506.24 | 17900 | 7.16 | 16.11 | 695277 |
| JPM | SELL | 10/18/2004 | 10-2004 | 21600 | 5395.46 | 21000 | 8.4 | 18.9 | 815318 |
| JPM | SELL | 10/19/2004 | 10-2004 | 60100 | 10699.51 | 57900 | 23.16 | 52.15 | 2225239 |
| JPM | SELL | 10/20/2004 | 10-2004 | 62600 | 12195.55 | 60700 | 24.28 | 52.56 | 2251139 |
| JPM | SELL | 10/21/2004 | 10-2004 | 47300 | 9536.49 | 46100 | 18.44 | 40.96 | 1730204 |
| JPM | SELL | 10/22/2004 | 10-2004 | 50800 | 10543.85 | 50000 | 20 | 45 | 1882904 |
| JPM | SELL | 10/25/2004 | 10-2004 | 46400 | 11232.07 | 45800 | 18.32 | 39.73 | 1697762 |
| JPM | SELL | 10/26/2004 | 10-2004 | 38000 | 7656.03 | 37200 | 14.88 | 31.94 | 1382661 |
| JPM | SELL | 10/27/2004 | 10-2004 | 37200 | 7536.03 | 35800 | 14.32 | 31.78 | 1349541 |
| JPM | SELL | 10/28/2004 | 10-2004 | 31000 | 7930.19 | 29300 | 11.72 | 26.34 | 1116871 |
| JPM | SELL | 10/29/2004 | 10-2004 | 39400 | 9157.95 | 38600 | 15.44 | 34.74 | 1478918 |
| JPM | SELL | 11/1/2004 | 11-2004 | 31700 | 7378.3 | 31500 | 12.6 | 28.35 | 1217181 |
| JPM | SELL | 11/2/2004 | 11-2004 | 43300 | 8592.88 | 41700 | 16.68 | 37.53 | 1613260 |
| JPM | SELL | 11/3/2004 | 11-2004 | 58400 | 12696.21 | 56700 | 22.68 | 51.03 | 2213866 |
| JPM | SELL | 11/4/2004 | 11-2004 | 54200 | 10776.67 | 51500 | 20.6 | 46.66 | 2010949 |
| JPM | SELL | 11/5/2004 | 11-2004 | 30400 | 6561.88 | 29600 | 11.84 | 26.94 | 1163213 |
| JPM | SELL | 11/8/2004 | 11-2004 | 22900 | 6396.66 | 22700 | 9.08 | 20.43 | 890275 |
| JPM | SELL | 11/9/2004 | 11-2004 | 21700 | 4669.87 | 21100 | 8.44 | 19.05 | 827844 |
| JPM | SELL | 11/10/2004 | 11-2004 | 50600 | 11506.59 | 48600 | 19.44 | 43.74 | 1895590 |
| JPM | SELL | 11/11/2004 | 11-2004 | 24200 | 5518.93 | 23400 | 9.36 | 21.08 | 916099 |
| JPM | SELL | 11/12/2004 | 11-2004 | 22100 | 4960.48 | 21100 | 8.44 | 18.99 | 824128 |
| JPM | SELL | 11/15/2004 | 11-2004 | 23400 | 5899.88 | 22600 | 9.04 | 20.34 | 883058 |
| JPM | SELL | 11/16/2004 | 11-2004 | 20200 | 6054.56 | 20000 | 8 | 18 | 771324 |
| JPM | SELL | 11/17/2004 | 11-2004 | 33900 | 7378.68 | 33500 | 13.4 | 30.15 | 1286646 |
| JPM | SELL | 11/18/2004 | 11-2004 | 29800 | 7308.76 | 29400 | 11.76 | 26.46 | 1119420 |
| JPM | SELL | 11/19/2004 | 11-2004 | 44900 | 8005.6 | 43300 | 17.32 | 38.3 | 1626852 |
| JPM | SELL | 11/22/2004 | 11-2004 | 7200 | 2542.53 | 7200 | 2.88 | 6.45 | 269217 |
| JPM | SELL | 11/23/2004 | 11-2004 | 19600 | 5249.11 | 19600 | 7.84 | 17.63 | 734904 |
| JPM | SELL | 11/24/2004 | 11-2004 | 13600 | 3763.03 | 13000 | 5.2 | 11.7 | 489181 |
| JPM | SELL | 11/26/2004 | 11-2004 | 600 | 226.19 | 600 | 0.24 | 0.54 | 22619 |
| JPM | SELL | 11/29/2004 | 11-2004 | 48200 | 10757.2 | 46700 | 18.68 | 41.59 | 1750661 |
| JPM | SELL | 11/30/2004 | 11-2004 | 33600 | 7074.69 | 33200 | 13.28 | 28.65 | 1236155 |
| JPM | SELL | 12/1/2004 | 12-2004 | 31200 | 7683.06 | 30000 | 12 | 27 | 1140576 |
| JPM | SELL | 12/2/2004 | 12-2004 | 28600 | 5761.56 | 27600 | 11.04 | 24.84 | 1060281 |
| JPM | SELL | 12/3/2004 | 12-2004 | 30300 | 5622.69 | 29200 | 11.68 | 26.28 | 1117031 |
| JPM | SELL | 12/6/2004 | 12-2004 | 16300 | 4031.55 | 15700 | 6.28 | 14.13 | 596914 |
| JPM | SELL | 12/7/2004 | 12-2004 | 25800 | 5095.94 | 25600 | 10.24 | 22.99 | 973227 |
| JPM | SELL | 12/8/2004 | 12-2004 | 18900 | 4406.6 | 18700 | 7.48 | 16.83 | 704336 |
| JPM | SELL | 12/9/2004 | 12-2004 | 46600 | 12367.94 | 45400 | 18.16 | 40.76 | 1705636 |
| JPM | SELL | 12/10/2004 | 12-2004 | 26000 | 5722.96 | 25400 | 10.16 | 22.86 | 956395 |
| JPM | SELL | 12/13/2004 | 12-2004 | 28600 | 6105.85 | 27600 | 11.04 | 24.84 | 1053359 |
| JPM | SELL | 12/14/2004 | 12-2004 | 24500 | 7533.51 | 24500 | 9.8 | 22.05 | 946077 |
| JPM | SELL | 12/15/2004 | 12-2004 | 29300 | 7537.9 | 28900 | 11.56 | 26.01 | 1128674 |
| JPM | SELL | 12/16/2004 | 12-2004 | 11300 | 3537.45 | 11100 | 4.44 | 9.99 | 431541 |
| JPM | SELL | 12/17/2004 | 12-2004 | 17100 | 4632.07 | 16700 | 6.68 | 15.03 | 644613 |
| JPM | SELL | 12/20/2004 | 12-2004 | 18000 | 2591.07 | 17000 | 6.8 | 15.3 | 657247 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| JPM | SELL | 12/21/2004 | 12-2004 | 10900 | 2183.17 | 10700 | 4.28 | 9.63 | 417118 |
| JPM | SELL | 12/22/2004 | 12-2004 | 11200 | 2535.99 | 10600 | 4.24 | 9.54 | 413587 |
| JPM | SELL | 12/23/2004 | 12-2004 | 9700 | 2043.48 | 9500 | 3.8 | 8.55 | 373373 |
| JPM | SELL | 12/27/2004 | 12-2004 | 10600 | 2306.15 | 9800 | 3.92 | 8.82 | 382909 |
| JPM | SELL | 12/28/2004 | 12-2004 | 10800 | 2270.54 | 10800 | 4.32 | 9.72 | 422797 |
| JPM | SELL | 12/29/2004 | 12-2004 | 11400 | 2302.24 | 11400 | 4.56 | 10.26 | 444817 |
| JPM | SELL | 12/30/2004 | 12-2004 | 8400 | 1722.77 | 8400 | 3.36 | 7.56 | 328868 |
| JPM | SELL | 12/31/2004 | 12-2004 | 5900 | 1172.07 | 5900 | 2.36 | 5.31 | 230501 |
| JPM | sold | 5/1/2003 | 5-2003 | 84600 | 8981.7 | 80600 | 64.48 | 109.7 | 2343623 |
| JPM | sold | 5/2/2003 | 5-2003 | 149700 | 15280.63 | 144100 | 115.28 | 200.04 | 4273572 |
| JPM | sold | 5/5/2003 | 5-2003 | 109900 | 12475.16 | 106500 | 85.2 | 151.7 | 3247803 |
| JPM | sold | 5/6/2003 | 5-2003 | 137500 | 13766.15 | 126800 | 101.44 | 181.68 | 3888883 |
| JPM | sold | 5/7/2003 | 5-2003 | 148500 | 13972.89 | 134800 | 107.84 | 192.92 | 4127825 |
| JPM | sold | 5/8/2003 | 5-2003 | 126900 | 15516.2 | 117800 | 94.24 | 166.16 | 3557550 |
| JPM | sold | 5/9/2003 | 5-2003 | 66300 | 8479.67 | 63300 | 50.64 | 88.59 | 1896508 |
| JPM | sold | 5/12/2003 | 5-2003 | 87100 | 11986.39 | 82700 | 66.16 | 117.55 | 2525995 |
| JPM | sold | 5/13/2003 | 5-2003 | 114300 | 16799.57 | 107900 | 86.32 | 154.23 | 3319430 |
| JPM | sold | 5/14/2003 | 5-2003 | 109000 | 11895.15 | 103800 | 83.04 | 148.18 | 3167051 |
| JPM | sold | 5/15/2003 | 5-2003 | 98300 | 15145.76 | 94100 | 75.28 | 137.44 | 2921001 |
| JPM | sold | 5/19/2003 | 5-2003 | 35100 | 5272.38 | 32800 | 26.24 | 48.17 | 1022799 |
| JPM | sold | 5/19/2003 | 5-2003 | 88000 | 11147.54 | 82700 | 66.16 | 117.92 | 2526739 |
| JPM | sold | 5/20/2003 | 5-2003 | 128800 | 11619.07 | 118700 | 94.96 | 169.19 | 3616739 |
| JPM | sold | 5/21/2003 | 5-2003 | 121600 | 12292.88 | 114900 | 91.92 | 162.48 | 3479465 |
| JPM | sold | 5/22/2003 | 5-2003 | 81600 | 9578.77 | 78700 | 62.96 | 112.26 | 2401994 |
| JPM | sold | 5/23/2003 | 5-2003 | 38500 | 5631.54 | 37800 | 30.24 | 53.99 | 1156249 |
| JPM | sold | 5/27/2003 | 5-2003 | 145900 | 14857.27 | 139700 | 111.76 | 206.93 | 4411694 |
| JPM | sold | 5/28/2003 | 5-2003 | 130000 | 13784.86 | 121200 | 96.96 | 184.03 | 3939413 |
| JPM | sold | 5/29/2003 | 5-2003 | 93000 | 11255.51 | 88200 | 70.56 | 134.45 | 2876406 |
| JPM | sold | 5/30/2003 | 5-2003 | 133300 | 12685.35 | 123000 | 98.4 | 188.86 | 4043133 |
| JPM | sold | 6/2/2003 | 6-2003 | 82600 | 13858.21 | 78500 | 62.8 | 124.8 | 2663282 |
| JPM | sold | 6/3/2003 | 6-2003 | 128500 | 17585.02 | 123400 | 98.72 | 196.9 | 4197502 |
| JPM | sold | 6/4/2003 | 6-2003 | 103600 | 14011.91 | 97400 | 77.92 | 156.2 | 3340813 |
| JPM | sold | 6/5/2003 | 6-2003 | 35100 | 6523.01 | 33600 | 26.88 | 54.72 | 1178992 |
| JPM | sold | 6/6/2003 | 6-2003 | 182300 | 20960.09 | 162900 | 130.32 | 270.86 | 5783631 |
| JPM | sold | 6/9/2003 | 6-2003 | 58900 | 12900.36 | 57300 | 45.84 | 91.53 | 1953831 |
| JPM | sold | 6/10/2003 | 6-2003 | 108600 | 13392.06 | 103800 | 83.04 | 165.82 | 3536329 |
| JPM | sold | 6/11/2003 | 6-2003 | 57300 | 12452.56 | 54100 | 43.28 | 86.8 | 1864778 |
| JPM | sold | 6/12/2003 | 6-2003 | 79900 | 13213.79 | 78200 | 62.56 | 126.47 | 2712252 |
| JPM | sold | 6/13/2003 | 6-2003 | 98100 | 11776.24 | 90100 | 72.08 | 145.84 | 3123892 |
| JPM | sold | 6/16/2003 | 6-2003 | 49400 | 10469.56 | 48400 | 38.72 | 80.22 | 1710803 |
| JPM | sold | 6/17/2003 | 6-2003 | 104200 | 14142.1 | 99000 | 79.2 | 167.22 | 3562150 |
| JPM | sold | 6/18/2003 | 6-2003 | 102700 | 14689.46 | 96500 | 77.2 | 159.9 | 3403000 |
| JPM | sold | 6/19/2003 | 6-2003 | 87200 | 13922.63 | 83500 | 66.8 | 134.6 | 2886475 |
| JPM | sold | 6/20/2003 | 6-2003 | 78600 | 12289.27 | 73900 | 59.12 | 119.89 | 2571705 |
| JPM | sold | 6/23/2003 | 6-2003 | 158300 | 21395.36 | 150200 | 120.16 | 239.31 | 5106124 |
| JPM | sold | 6/24/2003 | 6-2003 | 112300 | 14102.81 | 108500 | 86.8 | 173.19 | 3695137 |
| JPM | sold | 6/25/2003 | 6-2003 | 99600 | 11199.13 | 90400 | 72.32 | 144.55 | 3091730 |
| JPM | sold | 6/26/2003 | 6-2003 | 102400 | 14738.13 | 94000 | 75.2 | 150.15 | 3201105 |
| JPM | sold | 6/27/2003 | 6-2003 | 49500 | 10427.27 | 48700 | 38.96 | 77.87 | 1664511 |
| JPM | sold | 6/30/2003 | 6-2003 | 70800 | 11407.93 | 66800 | 53.44 | 106.75 | 2275975 |
| JPM | sold | 7/1/2003 | 7-2003 | 108800 | 15000.5 | 105200 | 84.16 | 166.01 | 3538747 |
| JPM | sold | 7/2/2003 | 7-2003 | 79800 | 14925.85 | 75100 | 60.08 | 120.2 | 2571474 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|-------------|
| JPM | sold | 7/3/2003 | 7-2003 | 61900 | 7911.22 | 59300 | 47.44 | 94.8 | 2022674 |
| JPM | sold | 7/7/2003 | 7-2003 | 63600 | 10601.7 | 61700 | 49.36 | 100.52 | 2158982 |
| JPM | sold | 7/8/2003 | 7-2003 | 108400 | 14362.88 | 100300 | 80.24 | 164.78 | 3530805 |
| JPM | sold | 7/9/2003 | 7-2003 | 86700 | 15082.82 | 83500 | 66.8 | 140.22 | 2984817 |
| JPM | sold | 7/10/2003 | 7-2003 | 69600 | 14780.44 | 67600 | 54.08 | 111.94 | 2386982 |
| JPM | sold | 7/11/2003 | 7-2003 | 74500 | 13216.51 | 71300 | 57.04 | 119.45 | 2539872 |
| JPM | sold | 7/14/2003 | 7-2003 | 62300 | 13131.56 | 61100 | 48.88 | 105.23 | 2263330 |
| JPM | sold | 7/15/2003 | 7-2003 | 193600 | 22272.23 | 180400 | 144.32 | 316.13 | 6751674 |
| JPM | sold | 7/16/2003 | 7-2003 | 120400 | 17375.95 | 112700 | 90.16 | 192.37 | 4114032 |
| JPM | sold | 7/17/2003 | 7-2003 | 108100 | 16131.85 | 102400 | 81.92 | 170.19 | 3640492 |
| JPM | sold | 7/18/2003 | 7-2003 | 66700 | 12143.09 | 63600 | 50.88 | 103.8 | 2231639 |
| JPM | sold | 7/21/2003 | 7-2003 | 104900 | 15778.69 | 96500 | 77.2 | 155.5 | 3333318 |
| JPM | sold | 7/22/2003 | 7-2003 | 176800 | 19137.77 | 160500 | 128.4 | 260.87 | 5582559 |
| JPM | sold | 7/23/2003 | 7-2003 | 124900 | 17349.46 | 117200 | 93.76 | 190.22 | 4074401 |
| JPM | sold | 7/24/2003 | 7-2003 | 138600 | 17551.17 | 127800 | 102.24 | 208.63 | 4466061 |
| JPM | sold | 7/25/2003 | 7-2003 | 122900 | 16516.02 | 113000 | 90.4 | 184.36 | 3945688 |
| JPM | sold | 7/28/2003 | 7-2003 | 131000 | 20273.88 | 122200 | 97.76 | 203.66 | 4337149 |
| JPM | sold | 7/29/2003 | 7-2003 | 137900 | 23193.14 | 131700 | 105.36 | 215.9 | 4628929 |
| JPM | sold | 7/30/2003 | 7-2003 | 92600 | 14321.92 | 88200 | 70.56 | 144.93 | 3103784 |
| JPM | sold | 7/31/2003 | 7-2003 | 106400 | 14666.93 | 101500 | 81.2 | 167.77 | 3586308 |
| JPM | sold | 8/1/2003 | 8-2003 | 118000 | 17386.49 | 116300 | 81.41 | 184.64 | 3938024 |
| JPM | sold | 8/4/2003 | 8-2003 | 125300 | 15184.62 | 118800 | 83.16 | 184.72 | 3946566 |
| JPM | sold | 8/5/2003 | 8-2003 | 162500 | 20275.46 | 153200 | 107.24 | 237.62 | 5082726 |
| JPM | sold | 8/6/2003 | 8-2003 | 139900 | 20079.74 | 133300 | 93.31 | 205.21 | 4388331 |
| JPM | sold | 8/7/2003 | 8-2003 | 141200 | 19123.01 | 135100 | 94.57 | 207.07 | 4430387 |
| JPM | sold | 8/8/2003 | 8-2003 | 28900 | 7067.99 | 27800 | 19.46 | 42.53 | 918747 |
| JPM | sold | 8/11/2003 | 8-2003 | 27800 | 7919.43 | 27400 | 19.18 | 43.38 | 911113 |
| JPM | sold | 8/12/2003 | 8-2003 | 45400 | 12434.44 | 44100 | 30.87 | 69.87 | 1477680 |
| JPM | sold | 8/13/2003 | 8-2003 | 33800 | 7996.99 | 33500 | 23.45 | 52.88 | 1120860 |
| JPM | sold | 8/14/2003 | 8-2003 | 31000 | 7201.65 | 30500 | 21.35 | 48.31 | 1025564 |
| JPM | sold | 8/15/2003 | 8-2003 | 5700 | 1914.36 | 5700 | 3.99 | 9.12 | 191436 |
| JPM | sold | 8/18/2003 | 8-2003 | 25300 | 6474.98 | 25000 | 17.5 | 39.99 | 847908 |
| JPM | sold | 8/19/2003 | 8-2003 | 25900 | 6929.77 | 25900 | 18.13 | 41.44 | 884098 |
| JPM | sold | 8/20/2003 | 8-2003 | 27600 | 8137.45 | 27600 | 19.32 | 44.26 | 954862 |
| JPM | sold | 8/21/2003 | 8-2003 | 27000 | 6356.5 | 26400 | 18.48 | 42.86 | 922063 |
| JPM | sold | 8/22/2003 | 8-2003 | 34100 | 6787.79 | 33800 | 23.66 | 54.25 | 1158150 |
| JPM | sold | 8/25/2003 | 8-2003 | 22200 | 4901.21 | 22200 | 15.54 | 34.98 | 745458 |
| JPM | sold | 8/26/2003 | 8-2003 | 69500 | 11429.39 | 67800 | 47.46 | 106 | 2260392 |
| JPM | sold | 8/27/2003 | 8-2003 | 39000 | 7548.51 | 38800 | 27.16 | 60.56 | 1290503 |
| JPM | sold | 8/28/2003 | 8-2003 | 33500 | 5821.05 | 32500 | 22.75 | 50.95 | 1087378 |
| JPM | sold | 8/29/2003 | 8-2003 | 35000 | 4990.65 | 32400 | 22.68 | 51.74 | 1099651 |
| JPM | sold | 9/2/2003 | 9-2003 | 83600 | 13493.54 | 79800 | 55.86 | 128.59 | 2756591 |
| JPM | sold | 9/3/2003 | 9-2003 | 109000 | 15726.36 | 104500 | 73.15 | 170.51 | 3643626 |
| JPM | sold | 9/4/2003 | 9-2003 | 88700 | 12844.74 | 83000 | 58.1 | 134.95 | 2881373 |
| JPM | sold | 9/5/2003 | 9-2003 | 81000 | 12669.02 | 78700 | 55.09 | 126.31 | 2709315 |
| JPM | sold | 9/8/2003 | 9-2003 | 82200 | 12164.96 | 77900 | 54.53 | 125.36 | 2692113 |
| JPM | sold | 9/9/2003 | 9-2003 | 86700 | 11849.48 | 83500 | 58.45 | 133.96 | 2875675 |
| JPM | sold | 9/10/2003 | 9-2003 | 108100 | 12763.31 | 101500 | 71.05 | 159.32 | 3408146 |
| JPM | sold | 9/11/2003 | 9-2003 | 77000 | 10126.24 | 71200 | 49.84 | 112.47 | 2402230 |
| JPM | sold | 9/12/2003 | 9-2003 | 76700 | 9419.71 | 74300 | 52.01 | 117.49 | 2508563 |
| JPM | sold | 9/15/2003 | 9-2003 | 102700 | 13418.44 | 98600 | 69.02 | 157.37 | 3350079 |
| JPM | sold | 9/16/2003 | 9-2003 | 54900 | 8599.58 | 52100 | 36.47 | 83.44 | 1784813 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| JPM | sold | 9/17/2003 | 9-2003 | 23300 | 7071.41 | 23300 | 16.31 | 37.3 | 807686 |
| JPM | sold | 9/18/2003 | 9-2003 | 41400 | 11262.25 | 41400 | 28.98 | 68.13 | 1455414 |
| JPM | sold | 9/19/2003 | 9-2003 | 15800 | 4819.38 | 15400 | 10.78 | 25.81 | 545786 |
| JPM | sold | 9/22/2003 | 9-2003 | 78900 | 13092.77 | 75400 | 52.78 | 122.87 | 2624962 |
| JPM | sold | 9/23/2003 | 9-2003 | 69900 | 10826.01 | 67200 | 47.04 | 110.33 | 2362764 |
| JPM | sold | 9/24/2003 | 9-2003 | 127700 | 15717.12 | 117100 | 81.97 | 192.11 | 4111571 |
| JPM | sold | 9/25/2003 | 9-2003 | 129700 | 14531.11 | 123100 | 86.17 | 200.75 | 4289210 |
| JPM | sold | 9/26/2003 | 9-2003 | 164200 | 15640.32 | 152100 | 106.47 | 244.36 | 5227973 |
| JPM | sold | 9/29/2003 | 9-2003 | 115600 | 20614.05 | 110300 | 77.21 | 177.04 | 3803189 |
| JPM | sold | 9/30/2003 | 9-2003 | 242300 | 26536.2 | 221700 | 155.19 | 355.52 | 7598362 |
| JPM | sold | 10/2/2003 | 10-2003 | 120600 | 16350.13 | 114500 | 80.15 | 187.23 | 4009271 |
| JPM | sold | 10/3/2003 | 10-2003 | 167500 | 18015.51 | 154600 | 108.22 | 255.52 | 5459607 |
| JPM | sold | 10/6/2003 | 10-2003 | 33300 | 8125.71 | 32700 | 22.89 | 53.96 | 1156056 |
| JPM | sold | 10/7/2003 | 10-2003 | 128200 | 18971.91 | 121200 | 84.84 | 202.56 | 4320402 |
| JPM | sold | 10/8/2003 | 10-2003 | 132700 | 17646.94 | 127100 | 88.97 | 213.24 | 4549506 |
| JPM | sold | 10/9/2003 | 10-2003 | 73400 | 10807.42 | 68400 | 47.88 | 114.56 | 2446733 |
| JPM | sold | 10/10/2003 | 10-2003 | 56500 | 11701.76 | 54100 | 37.87 | 90.44 | 1929979 |
| JPM | sold | 10/13/2003 | 10-2003 | 10200 | 3649.93 | 10200 | 7.14 | 17.34 | 368621 |
| JPM | sold | 10/14/2003 | 10-2003 | 75100 | 10654.85 | 72000 | 50.4 | 122.67 | 2626663 |
| JPM | sold | 10/15/2003 | 10-2003 | 60100 | 9836.42 | 58300 | 40.81 | 99.38 | 2131459 |
| JPM | sold | 10/16/2003 | 10-2003 | 89200 | 13991.32 | 84700 | 59.29 | 145.31 | 3110279 |
| JPM | sold | 10/17/2003 | 10-2003 | 96800 | 11899.32 | 89100 | 62.37 | 151.57 | 3242156 |
| JPM | sold | 10/20/2003 | 10-2003 | 112500 | 15206.46 | 104800 | 73.36 | 178.02 | 3794387 |
| JPM | sold | 10/21/2003 | 10-2003 | 71300 | 10465.86 | 66500 | 46.55 | 113.44 | 2433116 |
| JPM | sold | 10/22/2003 | 10-2003 | 35300 | 7964.3 | 33700 | 23.59 | 55.01 | 1181616 |
| JPM | sold | 10/23/2003 | 10-2003 | 46100 | 9695.9 | 43600 | 30.52 | 70.96 | 1526457 |
| JPM | sold | 10/24/2003 | 10-2003 | 51000 | 10992.3 | 49200 | 34.44 | 79.97 | 1716683 |
| JPM | sold | 10/27/2003 | 10-2003 | 45600 | 8853.42 | 43200 | 30.24 | 70.24 | 1511539 |
| JPM | sold | 10/28/2003 | 10-2003 | 39300 | 8951.9 | 38600 | 27.02 | 63.59 | 1360175 |
| JPM | sold | 10/29/2003 | 10-2003 | 27500 | 8597.93 | 27200 | 19.04 | 46.05 | 974006 |
| JPM | sold | 10/30/2003 | 10-2003 | 36100 | 6496.67 | 33300 | 23.31 | 56.18 | 1195521 |
| JPM | sold | 10/31/2003 | 10-2003 | 10300 | 2375.12 | 10000 | 7 | 16.95 | 359825 |
| JPM | sold | 11/3/2003 | 11-2003 | 14700 | 2727.25 | 13900 | 9.73 | 23.64 | 505333 |
| JPM | sold | 11/4/2003 | 11-2003 | 25100 | 4383.01 | 23700 | 16.59 | 40.35 | 865635 |
| JPM | sold | 11/5/2003 | 11-2003 | 25900 | 3684.22 | 24300 | 17.01 | 41.33 | 886525 |
| JPM | sold | 11/6/2003 | 11-2003 | 26800 | 3775.86 | 24400 | 17.08 | 41.48 | 885937 |
| JPM | sold | 11/7/2003 | 11-2003 | 31000 | 4998.15 | 29500 | 20.65 | 50.15 | 1068105 |
| JPM | sold | 11/10/2003 | 11-2003 | 7800 | 1257.53 | 7300 | 5.11 | 12.33 | 262261 |
| JPM | sold | 11/11/2003 | 11-2003 | 10900 | 1761.61 | 10900 | 7.63 | 18.39 | 391862 |
| JPM | sold | 11/12/2003 | 11-2003 | 24000 | 4503.49 | 23800 | 16.66 | 40.19 | 857010 |
| JPM | sold | 11/13/2003 | 11-2003 | 4000 | 785.69 | 4000 | 2.8 | 6.63 | 142848 |
| JPM | sold | 11/14/2003 | 11-2003 | 100 | 35.14 | 100 | 0.07 | 0.16 | 3514 |
| JPM | sold | 11/17/2003 | 11-2003 | 17600 | 2748.89 | 17300 | 12.11 | 28.46 | 609590 |
| JPM | sold | 11/18/2003 | 11-2003 | 33400 | 4638.97 | 30900 | 21.63 | 50.72 | 1085534 |
| JPM | sold | 11/19/2003 | 11-2003 | 30300 | 3833.91 | 28200 | 19.74 | 46.05 | 982904 |
| JPM | sold | 11/20/2003 | 11-2003 | 15600 | 1767.39 | 14200 | 9.94 | 23.06 | 491956 |
| JPM | sold | 11/21/2003 | 11-2003 | 30700 | 4232.15 | 29600 | 20.72 | 48.3 | 1035201 |
| JPM | sold | 11/24/2003 | 11-2003 | 31700 | 4116.62 | 29000 | 20.3 | 47.71 | 1019931 |
| JPM | sold | 11/25/2003 | 11-2003 | 25400 | 2622.52 | 22700 | 15.89 | 37.7 | 804519 |
| JPM | sold | 11/26/2003 | 11-2003 | 18800 | 1982.24 | 16600 | 11.62 | 27.57 | 587426 |
| JPM | sold | 11/28/2003 | 11-2003 | 4300 | 778.23 | 4300 | 3.01 | 7.1 | 152106 |
| JPM | sold | 12/1/2003 | 12-2003 | 62400 | 6112.46 | 58800 | 41.16 | 97.98 | 2090440 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| JPM | sold | 12/2/2003 | 12-2003 | 61000 | 5509.3 | 54800 | 38.36 | 91.66 | 1960164 |
| JPM | sold | 12/3/2003 | 12-2003 | 33200 | 3934.62 | 31400 | 21.98 | 52.56 | 1123388 |
| JPM | sold | 12/4/2003 | 12-2003 | 38000 | 4390.36 | 34600 | 24.22 | 57.5 | 1225486 |
| JPM | sold | 12/5/2003 | 12-2003 | 39200 | 4413.16 | 35800 | 25.06 | 58.52 | 1253514 |
| JPM | sold | 12/8/2003 | 12-2003 | 55600 | 5129.14 | 51400 | 35.98 | 84.52 | 1805554 |
| JPM | sold | 12/9/2003 | 12-2003 | 60200 | 5953.5 | 52600 | 36.82 | 86.02 | 1841402 |
| JPM | sold | 12/10/2003 | 12-2003 | 44200 | 5572.6 | 38600 | 27.02 | 62.68 | 1343588 |
| JPM | sold | 12/11/2003 | 12-2003 | 61800 | 5447.76 | 52600 | 36.82 | 85.84 | 1837656 |
| JPM | sold | 12/12/2003 | 12-2003 | 53000 | 4484.94 | 46200 | 32.34 | 75.72 | 1618522 |
| JPM | sold | 12/15/2003 | 12-2003 | 58200 | 8556.4 | 55800 | 39.06 | 92.64 | 1973218 |
| JPM | sold | 12/16/2003 | 12-2003 | 56200 | 6603.74 | 53000 | 37.1 | 88 | 1881078 |
| JPM | sold | 12/17/2003 | 12-2003 | 36600 | 3907.68 | 34000 | 23.8 | 56.72 | 1208048 |
| JPM | sold | 12/18/2003 | 12-2003 | 32400 | 4395.98 | 29200 | 20.44 | 48.72 | 1034420 |
| JPM | sold | 12/19/2003 | 12-2003 | 11400 | 996.4 | 9000 | 6.3 | 15 | 320162 |
| JPM | sold | 12/29/2003 | 12-2003 | 26200 | 2983.94 | 26200 | 18.34 | 44.54 | 953614 |
| JPM | sold | 1/8/2004 | 1-2004 | 800 | 76.26 | 400 | 0.28 | 0.72 | 15252 |
| JPM | sold | 1/12/2004 | 1-2004 | 120 | 38.79 | 120 | 0 | 0 | 4654.8 |
| JPM | sold | 1/13/2004 | 1-2004 | 120 | 38.9 | 120 | 0 | 0 | 4668 |
| JPM | sold | 1/14/2004 | 1-2004 | 120 | 39.22 | 120 | 0 | 0 | 4706.4 |
| JPM | sold | 1/15/2004 | 1-2004 | 1120 | 117.4 | 1120 | 0.7 | 1.84 | 43910.4 |
| JPM | sold | 1/20/2004 | 1-2004 | 120 | 39.09 | 120 | 0 | 0 | 4690.8 |
| JPM | sold | 1/21/2004 | 1-2004 | 120 | 40.1 | 120 | 0 | 0 | 4812 |
| JPM | sold | 1/22/2004 | 1-2004 | 520 | 80.18 | 520 | 0.28 | 0.75 | 20888.8 |
| JPM | sold | 1/23/2004 | 1-2004 | 120 | 39.6 | 120 | 0 | 0 | 4752 |
| JPM | sold | 1/27/2004 | 1-2004 | 120 | 40.03 | 120 | 0 | 0 | 4803.6 |
| JPM | sold | 1/28/2004 | 1-2004 | 120 | 39.12 | 120 | 0 | 0 | 4694.4 |
| JPM | sold | 1/29/2004 | 1-2004 | 120 | 39.05 | 120 | 0 | 0 | 4686 |
| JPM | sold | 1/30/2004 | 1-2004 | 120 | 38.89 | 120 | 0 | 0 | 4666.8 |
| JPM | sold | 2/3/2004 | 2-2004 | 120 | 39.13 | 120 | 0 | 0 | 4695.6 |
| JPM | sold | 2/4/2004 | 2-2004 | 120 | 38.92 | 120 | 0 | 0 | 4670.4 |
| JPM | sold | 2/5/2004 | 2-2004 | 120 | 38.96 | 120 | 0 | 0 | 4675.2 |
| JPM | sold | 2/6/2004 | 2-2004 | 200 | 79.46 | 200 | 0 | 0 | 7946 |
| JPM | sold | 2/10/2004 | 2-2004 | 1200 | 355.37 | 1200 | 0.28 | 0.74 | 47360 |
| JPM | sold | 2/11/2004 | 2-2004 | 200 | 80.54 | 200 | 0 | 0 | 8054 |
| JPM | sold | 2/13/2004 | 2-2004 | 1800 | 160.41 | 1800 | 1.26 | 3.38 | 72189 |
| JPM | sold | 2/25/2004 | 2-2004 | 500 | 40.18 | 500 | 0.35 | 0.78 | 20090 |
| JPM | sold | 2/27/2004 | 2-2004 | 1100 | 81.54 | 1100 | 0.77 | 1.75 | 44847 |
| JPM | sold | 3/9/2004 | 3-2004 | 200 | 84.94 | 200 | 0 | 0 | 8494 |
| JPM | sold | 3/10/2004 | 3-2004 | 2000 | 167.7 | 2000 | 1.4 | 3.28 | 83850 |
| JPM | sold | 3/23/2004 | 3-2004 | 2900 | 164.09 | 2900 | 1.05 | 2.4 | 118927 |
| JPM | sold | 3/24/2004 | 3-2004 | 3300 | 244.31 | 2900 | 1.05 | 2.38 | 118095 |
| JPM | sold | 3/25/2004 | 3-2004 | 1400 | 41.5 | 1400 | 0 | 0 | 58100 |
| JPM | sold | 3/26/2004 | 3-2004 | 1400 | 41.25 | 1400 | 0 | 0 | 57750 |
| JPM | sold | 3/29/2004 | 3-2004 | 1400 | 42.06 | 1400 | 0 | 0 | 58884 |
| JPM | sold | 3/30/2004 | 3-2004 | 1400 | 41.98 | 1400 | 0 | 0 | 58772 |
| JPM | sold | 3/31/2004 | 3-2004 | 1400 | 41.95 | 1400 | 0 | 0 | 58730 |
| JPM | sold | 4/20/2004 | 4-2004 | 500 | 38.73 | 500 | 0.35 | 0.45 | 19365 |
| JPM | sold | 4/21/2004 | 4-2004 | 2000 | 150.13 | 1000 | 0.7 | 0.89 | 37535 |
| JPM | sold | 4/23/2004 | 4-2004 | 1500 | 114.15 | 1000 | 0.7 | 0.9 | 38050 |
| JPM | sold | 4/28/2004 | 4-2004 | 200 | 37.93 | 200 | 0.14 | 0.18 | 7586 |
| JPM | sold | 4/29/2004 | 4-2004 | 500 | 37.63 | 500 | 0.35 | 0.44 | 18815 |
| JPM | sold | 6/9/2004 | 6-2004 | 4600 | 1734.45 | 4600 | 3.68 | 4.14 | 173445 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| JPM | sold | 6/17/2004 | 6-2004 | 100 | 37.5 | 100 | 0.08 | 0.09 | 3750 |
| JPM | sold | 6/18/2004 | 6-2004 | 100 | 37.27 | 100 | 0.08 | 0.09 | 3727 |
| JPM | sold | 6/24/2004 | 6-2004 | 100 | 37.74 | 100 | 0.08 | 0.09 | 3774 |
| JPM | sold | 6/25/2004 | 6-2004 | 400 | 114.94 | 400 | 0.31 | 0.36 | 15538 |
| JPM | sold | 10/4/2004 | 10-2004 | 700 | 201.02 | 700 | 0.54 | 0.65 | 28126 |
| JPM | sold | 10/5/2004 | 10-2004 | 100 | 39.31 | 100 | 0.08 | 0.09 | 3931 |
| JPM | sold | 10/6/2004 | 10-2004 | 100 | 39.33 | 100 | 0.08 | 0.09 | 3933 |
| JPM | sold | 10/7/2004 | 10-2004 | 100 | 39.47 | 100 | 0.08 | 0.09 | 3947 |
| JPM | sold | 10/8/2004 | 10-2004 | 100 | 39.58 | 100 | 0.08 | 0.09 | 3958 |
| JPM | sold | 10/28/2004 | 10-2004 | 100 | 37.7 | 100 | 0.08 | 0.09 | 3770 |
| JPM | sold | 10/29/2004 | 10-2004 | 200 | 76.19 | 200 | 0.16 | 0.18 | 7619 |
| JPM | sold | 11/2/2004 | 11-2004 | 200 | 77.76 | 200 | 0.16 | 0.18 | 7776 |
| JPM | sold | 11/4/2004 | 11-2004 | 100 | 38.84 | 100 | 0.08 | 0.09 | 3884 |
| JPM | sold | 11/19/2004 | 11-2004 | 200 | 37.82 | 200 | 0.15 | 0.18 | 7564 |
| JPM | sold | 11/24/2004 | 11-2004 | 100 | 37.69 | 100 | 0.08 | 0.09 | 3769 |
| JPM | sold | 11/29/2004 | 11-2004 | 200 | 37.63 | 200 | 0.15 | 0.18 | 7526 |
| JPM | sold | 11/30/2004 | 11-2004 | 100 | 37.42 | 100 | 0.08 | 0.09 | 3742 |
| JWN | sold | 1/14/2004 | 1-2004 | 500 | 37.2 | 500 | 0.35 | 0.87 | 18600 |
| JWN | sold | 1/15/2004 | 1-2004 | 500 | 37.15 | 500 | 0 | 0 | 18575 |
| KBH | SELL | 11/5/2003 | 11-2003 | 700 | 497.29 | 700 | 0.28 | 2.33 | 49729 |
| KBH | SELL | 11/12/2003 | 11-2003 | 1100 | 752.98 | 1100 | 0.44 | 3.52 | 75298 |
| KBH | SELL | 11/13/2003 | 11-2003 | 1700 | 620.72 | 1700 | 0.68 | 5.48 | 117288 |
| KBH | SELL | 11/17/2003 | 11-2003 | 400 | 267.14 | 400 | 0.16 | 1.24 | 26714 |
| KBH | SELL | 11/18/2003 | 11-2003 | 300 | 204.29 | 300 | 0.12 | 0.96 | 20429 |
| KBH | SELL | 11/19/2003 | 11-2003 | 600 | 402.16 | 600 | 0.24 | 1.86 | 40216 |
| KBH | SELL | 11/24/2003 | 11-2003 | 200 | 69.03 | 200 | 0.08 | 0.65 | 13806 |
| KBH | sold | 12/19/2003 | 12-2003 | 600 | 138.96 | 600 | 0.42 | 1.96 | 41688 |
| KBH | sold | 6/28/2004 | 6-2004 | 1800 | 676.05 | 1400 | 1.08 | 2.24 | 94702 |
| KBH | sold | 6/29/2004 | 6-2004 | 200 | 67.52 | 200 | 0.15 | 0.32 | 13504 |
| KBH | sold | 7/1/2004 | 7-2004 | 100 | 69.3 | 100 | 0.08 | 0.16 | 6930 |
| KBH | sold | 7/2/2004 | 7-2004 | 100 | 70.02 | 100 | 0.08 | 0.16 | 7002 |
| KBH | sold | 7/6/2004 | 7-2004 | 400 | 135.82 | 400 | 0.3 | 0.64 | 27164 |
| KBH | sold | 7/13/2004 | 7-2004 | 300 | 66.45 | 300 | 0.22 | 0.47 | 19935 |
| KBH | sold | 7/20/2004 | 7-2004 | 100 | 64.15 | 100 | 0.08 | 0.15 | 6415 |
| KBH | sold | 8/6/2004 | 8-2004 | 2200 | 1428.48 | 2200 | 1.76 | 3.3 | 142848 |
| KBH | sold | 8/19/2004 | 8-2004 | 800 | 539.42 | 800 | 0.64 | 1.28 | 53942 |
| KBH | sold | 8/23/2004 | 8-2004 | 400 | 273.64 | 400 | 0.32 | 0.64 | 27364 |
| KBH | sold | 8/24/2004 | 8-2004 | 200 | 138.36 | 200 | 0.16 | 0.32 | 13836 |
| KBH | sold | 10/4/2004 | 10-2004 | 100 | 84.97 | 100 | 0.08 | 0.2 | 8497 |
| KBH | sold | 10/5/2004 | 10-2004 | 100 | 78.27 | 100 | 0.08 | 0.18 | 7827 |
| KBH | sold | 10/6/2004 | 10-2004 | 100 | 79.55 | 100 | 0.08 | 0.19 | 7955 |
| KBH | sold | 10/7/2004 | 10-2004 | 100 | 80.68 | 100 | 0.08 | 0.19 | 8068 |
| KBH | sold | 10/8/2004 | 10-2004 | 100 | 79.2 | 100 | 0.08 | 0.19 | 7920 |
| KBH | sold | 10/27/2004 | 10-2004 | 300 | 245.14 | 300 | 0.24 | 0.57 | 24514 |
| KBH | sold | 10/28/2004 | 10-2004 | 200 | 164.45 | 200 | 0.16 | 0.38 | 16445 |
| KBH | sold | 10/29/2004 | 10-2004 | 200 | 161.87 | 200 | 0.16 | 0.38 | 16187 |
| KBH | sold | 11/1/2004 | 11-2004 | 400 | 331.25 | 400 | 0.32 | 0.76 | 33125 |
| KBH | sold | 11/4/2004 | 11-2004 | 100 | 82.91 | 100 | 0.08 | 0.19 | 8291 |
| KEY | SELL | 1/12/2004 | 1-2004 | 160 | 29.09 | 160 | 0.06 | 0.22 | 4654.4 |
| KEY | SELL | 1/13/2004 | 1-2004 | 160 | 28.85 | 160 | 0.06 | 0.22 | 4616 |
| KEY | SELL | 1/14/2004 | 1-2004 | 320 | 57.98 | 320 | 0.12 | 0.44 | 9276.8 |
| KEY | SELL | 1/15/2004 | 1-2004 | 1600 | 294.92 | 1600 | 0.6 | 2.2 | 47187.2 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KEY | SELL | 1/16/2004 | 1-2004 | 760 | 150.94 | 760 | 0.3 | 1.06 | 22940.8 |
| KEY | SELL | 1/20/2004 | 1-2004 | 300 | 60.77 | 300 | 0.12 | 0.42 | 9115.5 |
| KEY | SELL | 1/21/2004 | 1-2004 | 150 | 30.4 | 150 | 0.06 | 0.21 | 4560 |
| KEY | SELL | 1/22/2004 | 1-2004 | 270 | 61.96 | 270 | 0.11 | 0.39 | 8360.7 |
| KEY | SELL | 1/23/2004 | 1-2004 | 560 | 156.54 | 560 | 0.22 | 0.83 | 17529.7 |
| KEY | SELL | 1/26/2004 | 1-2004 | 150 | 31.15 | 150 | 0.06 | 0.22 | 4672.5 |
| KEY | SELL | 1/28/2004 | 1-2004 | 250 | 63.16 | 250 | 0.1 | 0.37 | 7893.5 |
| KEY | SELL | 1/29/2004 | 1-2004 | 150 | 31.25 | 150 | 0.06 | 0.22 | 4687.5 |
| KEY | SELL | 1/30/2004 | 1-2004 | 900 | 186.35 | 900 | 0.36 | 1.32 | 27952.5 |
| KEY | SELL | 2/2/2004 | 2-2004 | 450 | 93.12 | 450 | 0.18 | 0.66 | 13968 |
| KEY | SELL | 2/3/2004 | 2-2004 | 150 | 31.03 | 150 | 0.06 | 0.22 | 4654.5 |
| KEY | SELL | 2/4/2004 | 2-2004 | 300 | 61.92 | 300 | 0.12 | 0.44 | 9288 |
| KEY | SELL | 2/5/2004 | 2-2004 | 400 | 92.11 | 400 | 0.16 | 0.58 | 12282.5 |
| KEY | SELL | 2/6/2004 | 2-2004 | 150 | 30.82 | 150 | 0.06 | 0.22 | 4623 |
| KEY | SELL | 2/9/2004 | 2-2004 | 100 | 31.28 | 100 | 0.04 | 0.15 | 3128 |
| KEY | SELL | 2/11/2004 | 2-2004 | 100 | 31.31 | 100 | 0.04 | 0.15 | 3131 |
| KEY | SELL | 2/12/2004 | 2-2004 | 100 | 31.68 | 100 | 0.04 | 0.15 | 3168 |
| KEY | SELL | 2/17/2004 | 2-2004 | 400 | 127.1 | 400 | 0.16 | 0.6 | 12710 |
| KEY | SELL | 2/18/2004 | 2-2004 | 300 | 95.72 | 300 | 0.12 | 0.45 | 9572 |
| KEY | SELL | 2/20/2004 | 2-2004 | 100 | 31.89 | 100 | 0.04 | 0.15 | 3189 |
| KEY | SELL | 2/23/2004 | 2-2004 | 400 | 95.55 | 400 | 0.16 | 0.49 | 12739 |
| KEY | SELL | 2/24/2004 | 2-2004 | 600 | 190.73 | 600 | 0.24 | 0.72 | 19073 |
| KEY | SELL | 2/25/2004 | 2-2004 | 100 | 31.98 | 100 | 0.04 | 0.12 | 3198 |
| KEY | SELL | 3/5/2004 | 3-2004 | 100 | 32.91 | 100 | 0.04 | 0.13 | 3291 |
| KEY | SELL | 3/9/2004 | 3-2004 | 300 | 96.46 | 300 | 0.12 | 0.39 | 9646 |
| KEY | SELL | 3/10/2004 | 3-2004 | 400 | 127.29 | 400 | 0.16 | 0.48 | 12729 |
| KEY | SELL | 3/11/2004 | 3-2004 | 200 | 63.32 | 200 | 0.08 | 0.24 | 6332 |
| KEY | SELL | 3/19/2004 | 3-2004 | 100 | 30.95 | 100 | 0.04 | 0.12 | 3095 |
| KEY | SELL | 3/23/2004 | 3-2004 | 100 | 30.26 | 100 | 0.04 | 0.12 | 3026 |
| KEY | SELL | 3/30/2004 | 3-2004 | 1200 | 362.57 | 1200 | 0.48 | 1.44 | 36257 |
| KEY | SELL | 3/31/2004 | 3-2004 | 300 | 90.95 | 300 | 0.12 | 0.36 | 9095 |
| KEY | SELL | 4/1/2004 | 4-2004 | 600 | 183.07 | 600 | 0.24 | 0.42 | 18307 |
| KEY | SELL | 4/5/2004 | 4-2004 | 200 | 59.08 | 200 | 0.08 | 0.14 | 5908 |
| KEY | SELL | 4/6/2004 | 4-2004 | 300 | 89.44 | 300 | 0.12 | 0.21 | 8944 |
| KEY | SELL | 4/15/2004 | 4-2004 | 100 | 28.33 | 100 | 0.04 | 0.07 | 2833 |
| KEY | SELL | 4/21/2004 | 4-2004 | 100 | 29.54 | 100 | 0.04 | 0.07 | 2954 |
| KEY | SELL | 5/18/2004 | 5-2004 | 250 | 30.71 | 250 | 0.1 | 0.18 | 7677.5 |
| KEY | SELL | 5/25/2004 | 5-2004 | 200 | 31.71 | 200 | 0.08 | 0.15 | 6342 |
| KEY | SELL | 5/27/2004 | 5-2004 | 1900 | 189.08 | 1100 | 0.44 | 0.81 | 34728 |
| KEY | SELL | 6/1/2004 | 6-2004 | 600 | 92.9 | 400 | 0.16 | 0.29 | 12394 |
| KEY | SELL | 6/2/2004 | 6-2004 | 100 | 30.97 | 100 | 0.04 | 0.07 | 3097 |
| KEY | SELL | 6/9/2004 | 6-2004 | 200 | 61.11 | 200 | 0.08 | 0.14 | 6111 |
| KEY | sold | 9/25/2003 | 9-2003 | 700 | 25.46 | 700 | 0.49 | 0.83 | 17822 |
| KEY | sold | 1/12/2004 | 1-2004 | 160 | 29.09 | 160 | 0 | 0 | 4654.4 |
| KEY | sold | 1/13/2004 | 1-2004 | 160 | 28.8 | 160 | 0 | 0 | 4608 |
| KEY | sold | 1/15/2004 | 1-2004 | 480 | 88.92 | 480 | 0 | 0 | 14227.2 |
| KEY | sold | 1/20/2004 | 1-2004 | 150 | 30.45 | 150 | 0 | 0 | 4567.5 |
| KEY | sold | 1/21/2004 | 1-2004 | 150 | 30.9 | 150 | 0 | 0 | 4635 |
| KEY | sold | 1/22/2004 | 1-2004 | 150 | 31.15 | 150 | 0 | 0 | 4672.5 |
| KEY | sold | 1/23/2004 | 1-2004 | 150 | 31.12 | 150 | 0 | 0 | 4668 |
| KEY | sold | 1/27/2004 | 1-2004 | 150 | 31.44 | 150 | 0 | 0 | 4716 |
| KEY | sold | 1/28/2004 | 1-2004 | 150 | 31.08 | 150 | 0 | 0 | 4662 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KEY | sold | 1/29/2004 | 1-2004 | 150 | 31.12 | 150 | 0 | 0 | 4668 |
| KEY | sold | 1/30/2004 | 1-2004 | 150 | 31.09 | 150 | 0 | 0 | 4663.5 |
| KEY | sold | 2/3/2004 | 2-2004 | 150 | 31.1 | 150 | 0 | 0 | 4665 |
| KEY | sold | 2/4/2004 | 2-2004 | 150 | 30.75 | 150 | 0 | 0 | 4612.5 |
| KEY | sold | 2/5/2004 | 2-2004 | 150 | 30.65 | 150 | 0 | 0 | 4597.5 |
| KEY | sold | 2/9/2004 | 2-2004 | 200 | 62.6 | 200 | 0 | 0 | 6260 |
| KEY | sold | 2/10/2004 | 2-2004 | 400 | 124.84 | 400 | 0 | 0 | 12484 |
| KEY | sold | 2/11/2004 | 2-2004 | 400 | 125.8 | 400 | 0 | 0 | 12580 |
| KEY | sold | 2/12/2004 | 2-2004 | 200 | 63.7 | 200 | 0 | 0 | 6370 |
| KEY | sold | 3/9/2004 | 3-2004 | 100 | 32.21 | 100 | 0 | 0 | 3221 |
| KEY | sold | 6/9/2004 | 6-2004 | 2700 | 828.18 | 2700 | 2.16 | 1.89 | 82818 |
| KEY | sold | 6/17/2004 | 6-2004 | 100 | 30.1 | 100 | 0.08 | 0.07 | 3010 |
| KEY | sold | 6/18/2004 | 6-2004 | 200 | 59.77 | 200 | 0.16 | 0.14 | 5977 |
| KEY | sold | 6/23/2004 | 6-2004 | 200 | 60.6 | 200 | 0.16 | 0.14 | 6060 |
| KEY | sold | 6/24/2004 | 6-2004 | 200 | 60.78 | 200 | 0.16 | 0.14 | 6078 |
| KEY | sold | 7/1/2004 | 7-2004 | 2700 | 743.19 | 2500 | 2 | 1.75 | 74319 |
| KFT | sold | 8/19/2004 | 8-2004 | 200 | 61.78 | 200 | 0.16 | 0.14 | 6178 |
| KFT | sold | 8/19/2004 | 8-2004 | 200 | 61.36 | 200 | 0.16 | 0.14 | 6136 |
| KFT | sold | 10/4/2004 | 10-2004 | 500 | 95.45 | 500 | 0.38 | 0.36 | 15915 |
| KFT | sold | 10/5/2004 | 10-2004 | 100 | 31.68 | 100 | 0.08 | 0.07 | 3168 |
| KFT | sold | 10/6/2004 | 10-2004 | 200 | 31.31 | 200 | 0.15 | 0.15 | 6262 |
| KFT | sold | 10/7/2004 | 10-2004 | 200 | 31.7 | 200 | 0.15 | 0.15 | 6340 |
| KFT | sold | 10/8/2004 | 10-2004 | 400 | 63.2 | 200 | 0.16 | 0.14 | 6320 |
| KFT | sold | 10/21/2004 | 10-2004 | 200 | 32.47 | 200 | 0.15 | 0.15 | 6494 |
| KFT | sold | 10/28/2004 | 10-2004 | 400 | 66.8 | 400 | 0.3 | 0.32 | 13360 |
| KFT | sold | 10/29/2004 | 10-2004 | 200 | 33.28 | 200 | 0.15 | 0.16 | 6656 |
| KFT | sold | 11/1/2004 | 11-2004 | 200 | 33.5 | 200 | 0.15 | 0.16 | 6700 |
| KFT | sold | 11/4/2004 | 11-2004 | 200 | 33.53 | 200 | 0.15 | 0.16 | 6706 |
| KKD | sold | 1/13/2004 | 1-2004 | 600 | 36.22 | 600 | 0.42 | 1.02 | 21732 |
| KMB | SELL | 11/11/2003 | 11-2003 | 200 | 53.46 | 200 | 0.08 | 0.5 | 10692 |
| KMB | sold | 9/3/2003 | 9-2003 | 100 | 52.13 | 100 | 0.07 | 0.24 | 5213 |
| KMB | sold | 9/24/2003 | 9-2003 | 400 | 50.97 | 400 | 0.28 | 0.95 | 20388 |
| KMB | sold | 9/26/2003 | 9-2003 | 1200 | 152.25 | 700 | 0.49 | 1.67 | 35520 |
| KMB | sold | 9/29/2003 | 9-2003 | 800 | 101.48 | 800 | 0.56 | 1.9 | 40592 |
| KMB | sold | 10/6/2003 | 10-2003 | 400 | 52.01 | 400 | 0.28 | 0.97 | 20804 |
| KMB | sold | 10/21/2003 | 10-2003 | 200 | 51.39 | 200 | 0.14 | 0.48 | 10278 |
| KMB | sold | 10/30/2003 | 10-2003 | 100 | 52.79 | 100 | 0.07 | 0.25 | 5279 |
| KMB | sold | 1/15/2004 | 1-2004 | 400 | 57.3 | 400 | 0 | 0 | 22920 |
| KMB | sold | 1/16/2004 | 1-2004 | 400 | 57.42 | 400 | 0 | 0 | 22968 |
| KMB | sold | 1/20/2004 | 1-2004 | 400 | 56.97 | 400 | 0.28 | 1.07 | 22788 |
| KMB | sold | 7/1/2004 | 7-2004 | 1800 | 991 | 1600 | 1.27 | 2.43 | 105701 |
| KMB | sold | 7/6/2004 | 7-2004 | 500 | 197.27 | 300 | 0.24 | 0.45 | 19727 |
| KMB | sold | 7/22/2004 | 7-2004 | 100 | 63.71 | 100 | 0.08 | 0.15 | 6371 |
| KMB | sold | 7/28/2004 | 7-2004 | 1700 | 1093.22 | 1700 | 1.36 | 2.55 | 109322 |
| KMB | sold | 8/23/2004 | 8-2004 | 400 | 261.58 | 400 | 0.32 | 0.6 | 26158 |
| KMB | sold | 9/21/2004 | 9-2004 | 100 | 64.39 | 100 | 0.08 | 0.15 | 6439 |
| KMB | sold | 10/4/2004 | 10-2004 | 300 | 194.41 | 300 | 0.24 | 0.45 | 19441 |
| KMB | sold | 10/5/2004 | 10-2004 | 100 | 64.6 | 100 | 0.08 | 0.15 | 6460 |
| KMB | sold | 10/6/2004 | 10-2004 | 100 | 64.45 | 100 | 0.08 | 0.15 | 6445 |
| KMB | sold | 10/7/2004 | 10-2004 | 100 | 64.82 | 100 | 0.08 | 0.15 | 6482 |
| KMB | sold | 10/8/2004 | 10-2004 | 100 | 64.12 | 100 | 0.08 | 0.15 | 6412 |
| KMB | sold | 10/21/2004 | 10-2004 | 100 | 62.58 | 100 | 0.08 | 0.15 | 6258 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KMB | sold | 10/27/2004 | 10-2004 | 100 | 59.44 | 100 | 0.08 | 0.14 | 5944 |
| KMB | sold | 10/28/2004 | 10-2004 | 1300 | 782.31 | 1300 | 1.04 | 1.82 | 78231 |
| KMB | sold | 11/1/2004 | 11-2004 | 900 | 533.95 | 900 | 0.72 | 1.26 | 53395 |
| KMB | sold | 11/2/2004 | 11-2004 | 100 | 59.97 | 100 | 0.08 | 0.14 | 5997 |
| KMB | sold | 11/4/2004 | 11-2004 | 100 | 60.65 | 100 | 0.08 | 0.14 | 6065 |
| KMB | sold | 11/5/2004 | 11-2004 | 500 | 187.08 | 500 | 0.38 | 0.73 | 31178 |
| KMB | sold | 11/8/2004 | 11-2004 | 100 | 61.87 | 100 | 0.08 | 0.14 | 6187 |
| KMB | sold | 11/11/2004 | 11-2004 | 100 | 62.9 | 100 | 0.08 | 0.15 | 6290 |
| KMG | sold | 12/15/2003 | 12-2003 | 1600 | 173.8 | 800 | 0.56 | 1.62 | 34760 |
| KMG | sold | 12/29/2003 | 12-2003 | 1600 | 187.64 | 800 | 0.56 | 1.76 | 37528 |
| KMG | sold | 7/1/2004 | 7-2004 | 100 | 53.5 | 100 | 0.08 | 0.13 | 5350 |
| KMG | sold | 7/6/2004 | 7-2004 | 1450 | 374.13 | 1150 | 0.87 | 1.44 | 61492 |
| KMG | sold | 7/14/2004 | 7-2004 | 300 | 53.11 | 300 | 0.22 | 0.37 | 15933 |
| KMG | sold | 8/6/2004 | 8-2004 | 400 | 203.08 | 400 | 0.32 | 0.48 | 20308 |
| KMG | sold | 11/5/2004 | 11-2004 | 100 | 58.96 | 100 | 0.08 | 0.14 | 5896 |
| KMG | sold | 11/8/2004 | 11-2004 | 200 | 116.71 | 200 | 0.16 | 0.28 | 11671 |
| KMG | sold | 11/11/2004 | 11-2004 | 200 | 116.39 | 200 | 0.16 | 0.28 | 11639 |
| KMX | SELL | 11/12/2003 | 11-2003 | 1700 | 555.35 | 1700 | 0.68 | 2.55 | 55535 |
| KMX | SELL | 11/13/2003 | 11-2003 | 3700 | 1078.31 | 3700 | 1.48 | 5.89 | 124655 |
| KMX | SELL | 11/17/2003 | 11-2003 | 900 | 262.63 | 900 | 0.36 | 1.36 | 29542 |
| KMX | SELL | 11/25/2003 | 11-2003 | 1500 | 502.94 | 1500 | 0.6 | 2.4 | 50294 |
| KMX | SELL | 11/26/2003 | 11-2003 | 4000 | 1349.36 | 4000 | 1.6 | 6.4 | 134936 |
| KMX | sold | 9/26/2003 | 9-2003 | 1000 | 65.86 | 600 | 0.42 | 0.93 | 19756 |
| KMX | sold | 11/17/2003 | 11-2003 | 100 | 32.91 | 100 | 0.07 | 0.15 | 3291 |
| KMX | sold | 12/8/2003 | 12-2003 | 4200 | 185.16 | 1400 | 0.98 | 2 | 43204 |
| KMX | sold | 1/20/2004 | 1-2004 | 1200 | 66.46 | 600 | 0.42 | 0.94 | 19938 |
| KMX | sold | 1/21/2004 | 1-2004 | 600 | 33.35 | 600 | 0 | 0 | 20010 |
| KMX | sold | 7/1/2004 | 7-2004 | 100 | 21.3 | 100 | 0.08 | 0.05 | 2130 |
| KO | SELL | 1/15/2004 | 1-2004 | 180 | 49.29 | 180 | 0.07 | 0.42 | 8872.2 |
| KO | SELL | 1/23/2004 | 1-2004 | 110 | 50.07 | 110 | 0.04 | 0.26 | 5507.7 |
| KO | SELL | 2/5/2004 | 2-2004 | 100 | 50.55 | 100 | 0.04 | 0.24 | 5055 |
| KO | SELL | 2/9/2004 | 2-2004 | 300 | 157.16 | 300 | 0.12 | 0.74 | 15716 |
| KO | SELL | 2/11/2004 | 2-2004 | 200 | 102.32 | 200 | 0.08 | 0.48 | 10232 |
| KO | SELL | 2/12/2004 | 2-2004 | 200 | 102.87 | 200 | 0.08 | 0.48 | 10287 |
| KO | SELL | 2/17/2004 | 2-2004 | 300 | 153.44 | 300 | 0.12 | 0.72 | 15344 |
| KO | SELL | 2/18/2004 | 2-2004 | 200 | 102.19 | 200 | 0.08 | 0.48 | 10219 |
| KO | SELL | 2/20/2004 | 2-2004 | 100 | 50.68 | 100 | 0.04 | 0.24 | 5068 |
| KO | SELL | 2/23/2004 | 2-2004 | 400 | 201.63 | 400 | 0.16 | 0.8 | 20163 |
| KO | SELL | 2/24/2004 | 2-2004 | 100 | 50.4 | 100 | 0.04 | 0.2 | 5040 |
| KO | SELL | 3/5/2004 | 3-2004 | 300 | 149.4 | 300 | 0.12 | 0.57 | 14940 |
| KO | SELL | 3/8/2004 | 3-2004 | 900 | 400.04 | 900 | 0.36 | 1.76 | 45004 |
| KO | SELL | 3/9/2004 | 3-2004 | 600 | 301.63 | 600 | 0.24 | 1.2 | 30163 |
| KO | SELL | 3/10/2004 | 3-2004 | 400 | 200.66 | 400 | 0.16 | 0.8 | 20066 |
| KO | SELL | 3/11/2004 | 3-2004 | 100 | 48.42 | 100 | 0.04 | 0.19 | 4842 |
| KO | SELL | 3/16/2004 | 3-2004 | 100 | 48.09 | 100 | 0.04 | 0.19 | 4809 |
| KO | SELL | 3/17/2004 | 3-2004 | 1800 | 780.87 | 1600 | 0.64 | 3.04 | 78087 |
| KO | SELL | 3/18/2004 | 3-2004 | 900 | 196.48 | 900 | 0.36 | 1.71 | 44202 |
| KO | SELL | 3/19/2004 | 3-2004 | 200 | 48.88 | 200 | 0.08 | 0.38 | 9776 |
| KO | SELL | 3/30/2004 | 3-2004 | 3800 | 1899.93 | 3800 | 1.52 | 7.39 | 189993 |
| KO | SELL | 3/31/2004 | 3-2004 | 1300 | 654.21 | 1300 | 0.52 | 2.6 | 65421 |
| KO | SELL | 4/1/2004 | 4-2004 | 100 | 50.4 | 100 | 0.04 | 0.12 | 5040 |
| KO | SELL | 4/5/2004 | 4-2004 | 700 | 354.19 | 700 | 0.28 | 0.84 | 35419 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| KO | SELL | 4/6/2004 | 4-2004 | 100 | 50.69 | 100 | 0.04 | 0.12 | 5069 |
| KO | SELL | 4/7/2004 | 4-2004 | 300 | 153.3 | 300 | 0.12 | 0.36 | 5330 |
| KO | SELL | 5/25/2004 | 5-2004 | 200 | 100.42 | 200 | 0.08 | 0.24 | 10042 |
| KO | SELL | 5/26/2004 | 5-2004 | 200 | 100.24 | 200 | 0.08 | 0.24 | 10024 |
| KO | SELL | 5/27/2004 | 5-2004 | 100 | 51.14 | 100 | 0.04 | 0.12 | 5114 |
| KO | SELL | 6/1/2004 | 6-2004 | 200 | 50.76 | 200 | 0.08 | 0.24 | 10152 |
| KO | sold | 5/1/2003 | 5-2003 | 57500 | 10806.13 | 55900 | 44.72 | 105.59 | 2246926 |
| KO | sold | 5/2/2003 | 5-2003 | 86100 | 15510.88 | 81500 | 65.2 | 155 | 3316492 |
| KO | sold | 5/5/2003 | 5-2003 | 49500 | 13390.16 | 47300 | 37.84 | 89.93 | 1920413 |
| KO | sold | 5/6/2003 | 5-2003 | 71300 | 16731.83 | 69200 | 55.36 | 131.84 | 2829745 |
| KO | sold | 5/7/2003 | 5-2003 | 114300 | 19918.27 | 110300 | 88.24 | 221.95 | 4747435 |
| KO | sold | 5/8/2003 | 5-2003 | 101500 | 19482.35 | 97700 | 78.16 | 196.38 | 4204048 |
| KO | sold | 5/9/2003 | 5-2003 | 40700 | 10901.82 | 39900 | 31.92 | 81.65 | 1745566 |
| KO | sold | 5/12/2003 | 5-2003 | 49100 | 12881.26 | 47800 | 38.24 | 99.7 | 2121968 |
| KO | sold | 5/13/2003 | 5-2003 | 60200 | 11714.69 | 57200 | 45.76 | 118.02 | 2517757 |
| KO | sold | 5/14/2003 | 5-2003 | 57400 | 12459.49 | 56900 | 45.52 | 118.21 | 2514884 |
| KO | sold | 5/15/2003 | 5-2003 | 46200 | 13289.01 | 45100 | 36.08 | 94.66 | 2017998 |
| KO | sold | 5/16/2003 | 5-2003 | 22000 | 5654.81 | 20800 | 16.64 | 43.54 | 926845 |
| KO | sold | 5/19/2003 | 5-2003 | 54600 | 14653.49 | 52700 | 42.16 | 109.21 | 2319026 |
| KO | sold | 5/20/2003 | 5-2003 | 99100 | 14327.28 | 90000 | 72 | 186.9 | 3991009 |
| KO | sold | 5/21/2003 | 5-2003 | 111600 | 17324.2 | 105800 | 84.64 | 218.42 | 4662724 |
| KO | sold | 5/22/2003 | 5-2003 | 85700 | 14672.11 | 81500 | 65.2 | 170.4 | 3632748 |
| KO | sold | 5/23/2003 | 5-2003 | 30000 | 6161.44 | 28400 | 22.72 | 58.98 | 1257910 |
| KO | sold | 5/27/2003 | 5-2003 | 131200 | 18118.64 | 120500 | 96.4 | 251.48 | 5362255 |
| KO | sold | 5/28/2003 | 5-2003 | 121500 | 16862.08 | 108000 | 86.4 | 224.54 | 4792889 |
| KO | sold | 5/29/2003 | 5-2003 | 104900 | 15153 | 100000 | 80 | 210.04 | 4492826 |
| KO | sold | 5/30/2003 | 5-2003 | 102200 | 12738.35 | 91200 | 72.96 | 194.55 | 4162431 |
| KO | sold | 6/2/2003 | 6-2003 | 88100 | 17998.02 | 81800 | 65.44 | 174.88 | 3745029 |
| KO | sold | 6/3/2003 | 6-2003 | 90800 | 17121.55 | 84100 | 67.28 | 181.19 | 3872174 |
| KO | sold | 6/4/2003 | 6-2003 | 67100 | 15463.63 | 63900 | 51.12 | 138.62 | 2954198 |
| KO | sold | 6/5/2003 | 6-2003 | 31100 | 8098.87 | 29800 | 23.84 | 65.2 | 1387195 |
| KO | sold | 6/6/2003 | 6-2003 | 147300 | 25780.5 | 137200 | 109.76 | 301.67 | 6450977 |
| KO | sold | 6/9/2003 | 6-2003 | 55300 | 17730.15 | 53200 | 42.56 | 116.95 | 2488577 |
| KO | sold | 6/10/2003 | 6-2003 | 54500 | 12707.77 | 51200 | 40.96 | 112.02 | 2384274 |
| KO | sold | 6/11/2003 | 6-2003 | 56000 | 16282.83 | 54300 | 43.44 | 118.48 | 2518479 |
| KO | sold | 6/12/2003 | 6-2003 | 81300 | 16867.46 | 76600 | 61.28 | 168.34 | 3597152 |
| KO | sold | 6/13/2003 | 6-2003 | 43000 | 11594.33 | 40100 | 32.08 | 88.48 | 1897574 |
| KO | sold | 6/16/2003 | 6-2003 | 41000 | 13331.64 | 39900 | 31.92 | 88.58 | 1905751 |
| KO | sold | 6/17/2003 | 6-2003 | 78100 | 16106.81 | 75200 | 60.16 | 167.28 | 3580437 |
| KO | sold | 6/18/2003 | 6-2003 | 70800 | 17293.39 | 65100 | 52.08 | 143.22 | 3058570 |
| KO | sold | 6/19/2003 | 6-2003 | 62600 | 14348.76 | 57900 | 46.32 | 126.25 | 2682459 |
| KO | sold | 6/20/2003 | 6-2003 | 39000 | 9521.83 | 37400 | 29.92 | 81.54 | 1737196 |
| KO | sold | 6/23/2003 | 6-2003 | 25100 | 7185.03 | 24900 | 19.92 | 54.38 | 1154288 |
| KO | sold | 6/24/2003 | 6-2003 | 52000 | 17158.46 | 50000 | 40 | 109.84 | 2342230 |
| KO | sold | 6/25/2003 | 6-2003 | 62800 | 12987.71 | 59600 | 47.68 | 131.07 | 2802609 |
| KO | sold | 6/26/2003 | 6-2003 | 84700 | 15660.35 | 76600 | 61.28 | 167.4 | 3570586 |
| KO | sold | 6/27/2003 | 6-2003 | 58600 | 12640.98 | 54100 | 43.28 | 118.67 | 2531690 |
| KO | sold | 6/30/2003 | 6-2003 | 54400 | 13680.93 | 48900 | 39.12 | 106.46 | 2259369 |
| KO | sold | 7/1/2003 | 7-2003 | 74300 | 17210.01 | 67600 | 54.08 | 147.21 | 3126031 |
| KO | sold | 7/2/2003 | 7-2003 | 87800 | 17242.41 | 80500 | 64.4 | 175.04 | 3731524 |
| KO | sold | 7/3/2003 | 7-2003 | 55300 | 9624.15 | 52100 | 41.68 | 112.84 | 2410145 |
| KO | sold | 7/7/2003 | 7-2003 | 66500 | 13946.33 | 63200 | 50.56 | 135.85 | 2899870 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| KO | sold | 7/8/2003 | 7-2003 | 99300 | 18593.92 | 94400 | 75.52 | 196.49 | 4191427 |
| KO | sold | 7/9/2003 | 7-2003 | 69400 | 15368.77 | 66500 | 53.2 | 137.88 | 2930215 |
| KO | sold | 7/10/2003 | 7-2003 | 62100 | 15213.66 | 59500 | 47.6 | 123.64 | 2624811 |
| KO | sold | 7/11/2003 | 7-2003 | 69300 | 11994.48 | 67200 | 53.76 | 137.46 | 2941110 |
| KO | sold | 7/14/2003 | 7-2003 | 85400 | 15633 | 79800 | 63.84 | 166.21 | 3542844 |
| KO | sold | 7/15/2003 | 7-2003 | 121700 | 22585.11 | 109900 | 87.92 | 226.61 | 4830559 |
| KO | sold | 7/16/2003 | 7-2003 | 106900 | 18996.83 | 100800 | 80.64 | 201.63 | 4303992 |
| KO | sold | 7/17/2003 | 7-2003 | 83900 | 18902.49 | 81400 | 65.12 | 170.34 | 3629307 |
| KO | sold | 7/18/2003 | 7-2003 | 28400 | 6707.61 | 27600 | 22.08 | 57.89 | 1234272 |
| KO | sold | 7/21/2003 | 7-2003 | 34800 | 10599.26 | 34800 | 27.84 | 73.09 | 1562616 |
| KO | sold | 7/22/2003 | 7-2003 | 76100 | 11891.42 | 70500 | 56.4 | 148.22 | 3173641 |
| KO | sold | 7/23/2003 | 7-2003 | 36200 | 8871.08 | 34200 | 27.36 | 71.91 | 1539571 |
| KO | sold | 7/24/2003 | 7-2003 | 26800 | 6685.99 | 25700 | 20.56 | 54.26 | 1160762 |
| KO | sold | 7/25/2003 | 7-2003 | 28900 | 7178.09 | 27100 | 21.68 | 56.73 | 1208308 |
| KO | sold | 7/28/2003 | 7-2003 | 25300 | 6964.02 | 24500 | 19.6 | 51.35 | 1093412 |
| KO | sold | 7/29/2003 | 7-2003 | 24700 | 5196.7 | 23000 | 18.4 | 48.22 | 1029276 |
| KO | sold | 7/30/2003 | 7-2003 | 27000 | 5110.3 | 24600 | 19.68 | 51.85 | 1112074 |
| KO | sold | 7/31/2003 | 7-2003 | 26200 | 4734.19 | 25000 | 20 | 53.21 | 1138162 |
| KO | sold | 8/1/2003 | 8-2003 | 15400 | 4469.66 | 14300 | 10.01 | 29.98 | 638623 |
| KO | sold | 8/4/2003 | 8-2003 | 40300 | 6825.21 | 38100 | 26.67 | 79.56 | 1699861 |
| KO | sold | 8/5/2003 | 8-2003 | 54700 | 9192.28 | 52800 | 36.96 | 110.52 | 2356198 |
| KO | sold | 8/6/2003 | 8-2003 | 61000 | 10773.63 | 54700 | 38.29 | 113.23 | 2415552 |
| KO | sold | 8/7/2003 | 8-2003 | 39900 | 9415.66 | 37600 | 26.32 | 78.67 | 1676869 |
| KO | sold | 8/8/2003 | 8-2003 | 10800 | 3093.1 | 10000 | 7 | 21 | 448315 |
| KO | sold | 8/11/2003 | 8-2003 | 12500 | 4726.95 | 12500 | 8.75 | 26.23 | 557478 |
| KO | sold | 8/12/2003 | 8-2003 | 13300 | 5165.32 | 13300 | 9.31 | 27.93 | 592413 |
| KO | sold | 8/13/2003 | 8-2003 | 10700 | 3425.12 | 10200 | 7.14 | 21.38 | 453699 |
| KO | sold | 8/14/2003 | 8-2003 | 11700 | 3454.93 | 11100 | 7.77 | 23.29 | 497792 |
| KO | sold | 8/15/2003 | 8-2003 | 2500 | 1123.31 | 2500 | 1.75 | 5.25 | 112331 |
| KO | sold | 8/18/2003 | 8-2003 | 9100 | 2653.03 | 8800 | 6.16 | 18.48 | 395693 |
| KO | sold | 8/19/2003 | 8-2003 | 5200 | 1690.27 | 5200 | 3.64 | 10.89 | 231298 |
| KO | sold | 8/20/2003 | 8-2003 | 10000 | 2981.21 | 9600 | 6.72 | 19.66 | 421035 |
| KO | sold | 8/21/2003 | 8-2003 | 11900 | 3284.42 | 11300 | 7.91 | 23.15 | 494871 |
| KO | sold | 8/22/2003 | 8-2003 | 4600 | 1224.91 | 4400 | 3.08 | 9 | 192439 |
| KO | sold | 8/25/2003 | 8-2003 | 11900 | 3239.83 | 11600 | 8.12 | 23.69 | 508105 |
| KO | sold | 8/26/2003 | 8-2003 | 24600 | 5459.65 | 23400 | 16.38 | 48.32 | 1030802 |
| KO | sold | 8/27/2003 | 8-2003 | 10400 | 2591.79 | 10000 | 7 | 20.62 | 439378 |
| KO | sold | 8/28/2003 | 8-2003 | 12500 | 2754.56 | 11900 | 8.33 | 24.35 | 520346 |
| KO | sold | 8/29/2003 | 8-2003 | 9900 | 2006.1 | 9400 | 6.58 | 19.11 | 409935 |
| KO | sold | 9/2/2003 | 9-2003 | 30200 | 5479.03 | 28600 | 20.02 | 58.06 | 1244437 |
| KO | sold | 9/3/2003 | 9-2003 | 22700 | 3986.03 | 21200 | 14.84 | 43.38 | 928636 |
| KO | sold | 9/4/2003 | 9-2003 | 14300 | 2572.74 | 13500 | 9.45 | 28 | 598951 |
| KO | sold | 9/5/2003 | 9-2003 | 18700 | 3988.83 | 16200 | 11.34 | 33.64 | 717564 |
| KO | sold | 9/8/2003 | 9-2003 | 26500 | 4210.23 | 24000 | 16.8 | 49.74 | 1063718 |
| KO | sold | 9/9/2003 | 9-2003 | 12300 | 1635.74 | 11900 | 8.33 | 24.63 | 525997 |
| KO | sold | 9/10/2003 | 9-2003 | 24400 | 2963.47 | 22300 | 15.61 | 46.83 | 1001187 |
| KO | sold | 9/11/2003 | 9-2003 | 21800 | 3767.03 | 18500 | 12.95 | 38.86 | 830416 |
| KO | sold | 9/12/2003 | 9-2003 | 13400 | 1977.45 | 13100 | 9.17 | 26.97 | 575653 |
| KO | sold | 9/15/2003 | 9-2003 | 17200 | 2795.21 | 15200 | 10.64 | 30.94 | 663724 |
| KO | sold | 9/16/2003 | 9-2003 | 9700 | 1749.59 | 9300 | 6.51 | 18.6 | 397028 |
| KO | sold | 9/17/2003 | 9-2003 | 2000 | 857.98 | 2000 | 1.4 | 4 | 85798 |
| KO | sold | 9/18/2003 | 9-2003 | 3500 | 1179.84 | 3500 | 2.45 | 7.13 | 152944 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| KO | sold | 9/19/2003 | 9-2003 | 3100 | 910.35 | 3100 | 2.17 | 6.23 | 134280 |
| KO | sold | 9/22/2003 | 9-2003 | 11400 | 2582.3 | 10500 | 7.35 | 21.01 | 451239 |
| KO | sold | 9/23/2003 | 9-2003 | 6500 | 1130.09 | 6500 | 4.55 | 13.22 | 282535 |
| KO | sold | 9/24/2003 | 9-2003 | 18500 | 3320.67 | 17700 | 12.39 | 35.58 | 762663 |
| KO | sold | 9/25/2003 | 9-2003 | 16100 | 3792.6 | 14400 | 10.08 | 28.89 | 620486 |
| KO | sold | 9/26/2003 | 9-2003 | 17200 | 2797.68 | 17200 | 12.04 | 34.61 | 740481 |
| KO | sold | 9/29/2003 | 9-2003 | 500 | 43.06 | 500 | 0.35 | 1.01 | 21530 |
| KO | sold | 10/7/2003 | 10-2003 | 1000 | 88.82 | 500 | 0.35 | 1.04 | 22205 |
| KO | sold | 10/8/2003 | 10-2003 | 200 | 88.42 | 200 | 0.14 | 0.42 | 8842 |
| KO | sold | 10/14/2003 | 10-2003 | 500 | 44.64 | 500 | 0.35 | 1.04 | 22320 |
| KO | sold | 10/15/2003 | 10-2003 | 700 | 90.82 | 700 | 0.49 | 1.49 | 31787 |
| KO | sold | 10/16/2003 | 10-2003 | 2000 | 179.01 | 1500 | 1.05 | 3.15 | 67159 |
| KO | sold | 10/20/2003 | 10-2003 | 400 | 45.65 | 400 | 0.28 | 0.85 | 18260 |
| KO | sold | 10/22/2003 | 10-2003 | 1400 | 136.2 | 900 | 0.63 | 1.91 | 40860 |
| KO | sold | 10/23/2003 | 10-2003 | 1000 | 136.02 | 1000 | 0.7 | 2.12 | 45368 |
| KO | sold | 10/24/2003 | 10-2003 | 300 | 45.06 | 300 | 0.21 | 0.63 | 13518 |
| KO | sold | 10/27/2003 | 10-2003 | 300 | 45.25 | 300 | 0.21 | 0.64 | 13575 |
| KO | sold | 10/28/2003 | 10-2003 | 500 | 45.07 | 500 | 0.35 | 1.05 | 22535 |
| KO | sold | 10/30/2003 | 10-2003 | 1000 | 91.86 | 1000 | 0.7 | 2.15 | 45930 |
| KO | sold | 10/31/2003 | 10-2003 | 500 | 46.3 | 500 | 0.35 | 1.08 | 23150 |
| KO | sold | 11/6/2003 | 11-2003 | 500 | 46.95 | 500 | 0.35 | 1.1 | 23475 |
| KO | sold | 11/7/2003 | 11-2003 | 600 | 93.46 | 600 | 0.42 | 1.31 | 28030 |
| KO | sold | 11/10/2003 | 11-2003 | 900 | 93.39 | 900 | 0.63 | 1.96 | 42027 |
| KO | sold | 11/11/2003 | 11-2003 | 2100 | 325.92 | 1300 | 0.91 | 2.86 | 60546 |
| KO | sold | 11/12/2003 | 11-2003 | 400 | 46.78 | 400 | 0.28 | 0.88 | 18712 |
| KO | sold | 11/17/2003 | 11-2003 | 600 | 93.12 | 600 | 0.42 | 1.31 | 27982 |
| KO | sold | 12/1/2003 | 12-2003 | 800 | 93.08 | 800 | 0.56 | 1.74 | 37232 |
| KO | sold | 1/8/2004 | 1-2004 | 1800 | 149.82 | 600 | 0.42 | 1.4 | 29964 |
| KO | sold | 1/9/2004 | 1-2004 | 500 | 49.74 | 500 | 0.35 | 1.16 | 24870 |
| KO | sold | 1/14/2004 | 1-2004 | 400 | 49.68 | 400 | 0.28 | 0.93 | 19872 |
| KO | sold | 1/15/2004 | 1-2004 | 1000 | 99.18 | 500 | 0.35 | 1.16 | 24795 |
| KO | sold | 1/22/2004 | 1-2004 | 500 | 49.33 | 500 | 0 | 0 | 24665 |
| KO | sold | 1/23/2004 | 1-2004 | 500 | 50.1 | 500 | 0.35 | 1.17 | 25050 |
| KO | sold | 1/28/2004 | 1-2004 | 500 | 49.39 | 500 | 0 | 0 | 24695 |
| KO | sold | 1/29/2004 | 1-2004 | 500 | 49.61 | 500 | 0.35 | 1.16 | 24805 |
| KO | sold | 2/4/2004 | 2-2004 | 400 | 49.82 | 400 | 0.28 | 0.93 | 19928 |
| KO | sold | 2/5/2004 | 2-2004 | 400 | 49.75 | 400 | 0 | 0 | 19900 |
| KO | sold | 2/9/2004 | 2-2004 | 200 | 101.98 | 200 | 0 | 0 | 10198 |
| KO | sold | 2/10/2004 | 2-2004 | 400 | 209.6 | 400 | 0 | 0 | 20960 |
| KO | sold | 2/11/2004 | 2-2004 | 600 | 312.28 | 600 | 0 | 0 | 31228 |
| KO | sold | 2/13/2004 | 2-2004 | 1200 | 154.15 | 1200 | 0.84 | 2.88 | 61660 |
| KO | sold | 2/23/2004 | 2-2004 | 800 | 101.34 | 800 | 0.56 | 1.58 | 40536 |
| KO | sold | 3/2/2004 | 3-2004 | 1100 | 98.16 | 1100 | 0.77 | 2.11 | 53908 |
| KO | sold | 3/5/2004 | 3-2004 | 300 | 100.2 | 300 | 0 | 0 | 15030 |
| KO | sold | 3/8/2004 | 3-2004 | 1000 | 99.93 | 1000 | 0.7 | 1.94 | 49965 |
| KO | sold | 3/9/2004 | 3-2004 | 2200 | 301.08 | 1200 | 0.7 | 1.96 | 60216 |
| KO | sold | 3/10/2004 | 3-2004 | 3500 | 350.36 | 3000 | 2.1 | 5.87 | 150135 |
| KO | sold | 3/11/2004 | 3-2004 | 4600 | 484.81 | 4100 | 2.8 | 7.58 | 198848 |
| KO | sold | 3/16/2004 | 3-2004 | 1000 | 95.96 | 1000 | 0.7 | 1.88 | 47980 |
| KO | sold | 3/30/2004 | 3-2004 | 100 | 50.23 | 100 | 0 | 0 | 5023 |
| KO | sold | 4/22/2004 | 4-2004 | 2500 | 255.96 | 2000 | 1.4 | 2.4 | 102365 |
| KO | sold | 4/26/2004 | 4-2004 | 1000 | 101.1 | 1000 | 0.7 | 1.18 | 50550 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| KO | sold | 4/28/2004 | 4-2004 | 1500 | 150.84 | 1000 | 0.7 | 1.18 | 50280 |
| KO | sold | 6/9/2004 | 6-2004 | 100 | 51.58 | 100 | 0.08 | 0.12 | 5158 |
| KO | sold | 6/10/2004 | 6-2004 | 100 | 51.61 | 100 | 0.08 | 0.12 | 5161 |
| KO | sold | 6/15/2004 | 6-2004 | 600 | 307.64 | 600 | 0.48 | 0.72 | 30764 |
| KO | sold | 6/23/2004 | 6-2004 | 100 | 50.85 | 100 | 0.08 | 0.12 | 5085 |
| KO | sold | 6/24/2004 | 6-2004 | 800 | 204.5 | 800 | 0.6 | 0.96 | 40906 |
| KO | sold | 6/25/2004 | 6-2004 | 100 | 50.57 | 100 | 0.08 | 0.12 | 5057 |
| KO | sold | 7/1/2004 | 7-2004 | 1600 | 759.45 | 1600 | 1.27 | 1.92 | 81009 |
| KO | sold | 7/2/2004 | 7-2004 | 300 | 152.96 | 300 | 0.24 | 0.36 | 15296 |
| KO | sold | 7/6/2004 | 7-2004 | 100 | 51.01 | 100 | 0.08 | 0.12 | 5101 |
| KO | sold | 7/20/2004 | 7-2004 | 200 | 100.05 | 200 | 0.16 | 0.24 | 10005 |
| KO | sold | 8/20/2004 | 8-2004 | 400 | 175.26 | 400 | 0.32 | 0.4 | 17526 |
| KO | sold | 9/21/2004 | 9-2004 | 100 | 40.46 | 100 | 0.08 | 0.09 | 4046 |
| KO | sold | 10/4/2004 | 10-2004 | 1600 | 284.65 | 1200 | 0.91 | 1.16 | 48773 |
| KO | sold | 10/5/2004 | 10-2004 | 100 | 40.73 | 100 | 0.08 | 0.1 | 4073 |
| KO | sold | 10/6/2004 | 10-2004 | 100 | 40.56 | 100 | 0.08 | 0.09 | 4056 |
| KO | sold | 10/7/2004 | 10-2004 | 100 | 40.93 | 100 | 0.08 | 0.1 | 4093 |
| KO | sold | 10/8/2004 | 10-2004 | 100 | 39.98 | 100 | 0.08 | 0.09 | 3998 |
| KR | sold | 11/14/2003 | 11-2003 | 200 | 36.11 | 200 | 0.14 | 0.16 | 3611 |
| KR | sold | 11/17/2003 | 11-2003 | 700 | 124.3 | 700 | 0.49 | 0.56 | 12430 |
| KR | sold | 11/18/2003 | 11-2003 | 800 | 107.53 | 800 | 0.56 | 0.66 | 14339 |
| KR | sold | 12/15/2003 | 12-2003 | 2400 | 34.5 | 2400 | 1.68 | 1.94 | 41400 |
| KR | sold | 12/19/2003 | 12-2003 | 4400 | 66.28 | 2200 | 1.54 | 1.78 | 38104 |
| KR | sold | 6/17/2004 | 6-2004 | 500 | 85.83 | 500 | 0.4 | 0.2 | 8583 |
| KR | sold | 6/24/2004 | 6-2004 | 1100 | 91.03 | 800 | 0.61 | 0.33 | 14546 |
| KR | sold | 10/7/2004 | 10-2004 | 200 | 15.49 | 200 | 0.15 | 0.07 | 3098 |
| KRB | SELL | 11/25/2003 | 11-2003 | 100 | 24.13 | 100 | 0.04 | 0.11 | 2413 |
| KRB | SELL | 12/8/2003 | 12-2003 | 200 | 50.46 | 200 | 0.08 | 0.24 | 5046 |
| KRB | SELL | 1/13/2004 | 1-2004 | 180 | 26.26 | 180 | 0.07 | 0.22 | 4726.8 |
| KRB | SELL | 1/14/2004 | 1-2004 | 1060 | 157.48 | 1060 | 0.42 | 1.3 | 27820.7 |
| KRB | SELL | 1/15/2004 | 1-2004 | 1710 | 270.69 | 1710 | 0.7 | 2.18 | 46284.8 |
| KRB | SELL | 1/16/2004 | 1-2004 | 850 | 134.87 | 850 | 0.35 | 1.07 | 22927.9 |
| KRB | SELL | 1/20/2004 | 1-2004 | 340 | 53.9 | 340 | 0.14 | 0.42 | 9163 |
| KRB | SELL | 1/21/2004 | 1-2004 | 170 | 26.66 | 170 | 0.07 | 0.21 | 4532.2 |
| KRB | SELL | 1/22/2004 | 1-2004 | 590 | 136.28 | 590 | 0.23 | 0.76 | 16083.8 |
| KRB | SELL | 1/23/2004 | 1-2004 | 390 | 82.91 | 390 | 0.16 | 0.51 | 10810.5 |
| KRB | SELL | 1/26/2004 | 1-2004 | 170 | 27.04 | 170 | 0.07 | 0.22 | 4596.8 |
| KRB | SELL | 1/28/2004 | 1-2004 | 170 | 28.03 | 170 | 0.07 | 0.22 | 4765.1 |
| KRB | SELL | 1/29/2004 | 1-2004 | 340 | 54.15 | 340 | 0.14 | 0.43 | 9205.5 |
| KRB | SELL | 1/30/2004 | 1-2004 | 1020 | 161.12 | 1020 | 0.42 | 1.26 | 27390.4 |
| KRB | SELL | 2/2/2004 | 2-2004 | 340 | 54.13 | 340 | 0.14 | 0.44 | 9202.1 |
| KRB | SELL | 2/3/2004 | 2-2004 | 170 | 27.39 | 170 | 0.07 | 0.22 | 4656.3 |
| KRB | SELL | 2/4/2004 | 2-2004 | 340 | 54.27 | 340 | 0.14 | 0.44 | 9225.9 |
| KRB | SELL | 2/5/2004 | 2-2004 | 440 | 79.95 | 440 | 0.18 | 0.54 | 11730.2 |
| KRB | SELL | 2/6/2004 | 2-2004 | 170 | 26.7 | 170 | 0.07 | 0.21 | 4539 |
| KRB | SELL | 2/9/2004 | 2-2004 | 600 | 166.81 | 600 | 0.24 | 0.78 | 16681 |
| KRB | SELL | 2/10/2004 | 2-2004 | 100 | 27.66 | 100 | 0.04 | 0.13 | 2766 |
| KRB | SELL | 2/11/2004 | 2-2004 | 100 | 27.67 | 100 | 0.04 | 0.13 | 2767 |
| KRB | SELL | 2/12/2004 | 2-2004 | 100 | 27.94 | 100 | 0.04 | 0.13 | 2794 |
| KRB | SELL | 2/17/2004 | 2-2004 | 1200 | 339.55 | 1200 | 0.48 | 1.56 | 33955 |
| KRB | SELL | 2/18/2004 | 2-2004 | 200 | 57 | 200 | 0.08 | 0.26 | 5700 |
| KRB | SELL | 2/20/2004 | 2-2004 | 100 | 27.73 | 100 | 0.04 | 0.13 | 2773 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KRB | SELL | 2/25/2004 | 2-2004 | 100 | 27.46 | 100 | 0.04 | 0.11 | 2746 |
| KRB | SELL | 3/5/2004 | 3-2004 | 100 | 28.3 | 100 | 0.04 | 0.11 | 2830 |
| KRB | SELL | 3/8/2004 | 3-2004 | 1000 | 288.49 | 1000 | 0.4 | 1.1 | 28849 |
| KRB | SELL | 3/9/2004 | 3-2004 | 100 | 28.66 | 100 | 0.04 | 0.11 | 2866 |
| KRB | SELL | 3/10/2004 | 3-2004 | 100 | 28.6 | 100 | 0.04 | 0.11 | 2860 |
| KRB | SELL | 3/16/2004 | 3-2004 | 100 | 26.95 | 100 | 0.04 | 0.11 | 2695 |
| KRB | SELL | 3/17/2004 | 3-2004 | 1500 | 378.16 | 1500 | 0.6 | 1.62 | 40526 |
| KRB | SELL | 3/18/2004 | 3-2004 | 1100 | 134.88 | 1100 | 0.44 | 1.16 | 29672 |
| KRB | SELL | 3/23/2004 | 3-2004 | 100 | 26.64 | 100 | 0.04 | 0.1 | 2664 |
| KRB | SELL | 3/24/2004 | 3-2004 | 100 | 26.11 | 100 | 0.04 | 0.1 | 2611 |
| KRB | SELL | 3/29/2004 | 3-2004 | 400 | 110.19 | 400 | 0.16 | 0.44 | 11019 |
| KRB | SELL | 3/30/2004 | 3-2004 | 2700 | 749.07 | 2700 | 1.08 | 2.97 | 74907 |
| KRB | SELL | 3/31/2004 | 3-2004 | 600 | 167.12 | 600 | 0.24 | 0.66 | 16712 |
| KRB | SELL | 4/1/2004 | 4-2004 | 700 | 195.62 | 700 | 0.28 | 0.49 | 19562 |
| KRB | SELL | 4/6/2004 | 4-2004 | 200 | 55.93 | 200 | 0.08 | 0.14 | 5593 |
| KRB | SELL | 4/7/2004 | 4-2004 | 100 | 27.75 | 100 | 0.04 | 0.06 | 2775 |
| KRB | SELL | 4/22/2004 | 4-2004 | 100 | 25.22 | 100 | 0.04 | 0.06 | 2522 |
| KRB | SELL | 5/25/2004 | 5-2004 | 300 | 75.8 | 300 | 0.12 | 0.18 | 7580 |
| KRB | SELL | 5/26/2004 | 5-2004 | 100 | 25.04 | 100 | 0.04 | 0.06 | 2504 |
| KRB | SELL | 5/27/2004 | 5-2004 | 400 | 25.43 | 400 | 0.16 | 0.24 | 10172 |
| KRB | SELL | 6/9/2004 | 6-2004 | 200 | 52.72 | 200 | 0.08 | 0.12 | 5272 |
| KRB | SELL | 6/10/2004 | 6-2004 | 100 | 25.96 | 100 | 0.04 | 0.06 | 2596 |
| KRB | SELL | 6/15/2004 | 6-2004 | 200 | 25.6 | 200 | 0.08 | 0.12 | 5120 |
| KRB | sold | 5/1/2003 | 5-2003 | 40700 | 4650.46 | 40700 | 32.56 | 35.65 | 757244 |
| KRB | sold | 5/2/2003 | 5-2003 | 49300 | 5858.19 | 47200 | 37.76 | 41.78 | 882946 |
| KRB | sold | 5/5/2003 | 5-2003 | 46600 | 5459.68 | 45400 | 36.32 | 40.49 | 854877 |
| KRB | sold | 5/6/2003 | 5-2003 | 54600 | 6220.73 | 52600 | 42.08 | 47.34 | 1006778 |
| KRB | sold | 5/7/2003 | 5-2003 | 63800 | 6025.87 | 60300 | 48.24 | 54.27 | 1152886 |
| KRB | sold | 5/8/2003 | 5-2003 | 51800 | 6414.54 | 48500 | 38.8 | 43.07 | 907620 |
| KRB | sold | 5/9/2003 | 5-2003 | 29400 | 3542.37 | 28900 | 23.12 | 25.61 | 538825 |
| KRB | sold | 5/12/2003 | 5-2003 | 43500 | 5843.68 | 42300 | 33.84 | 38.09 | 820177 |
| KRB | sold | 5/13/2003 | 5-2003 | 35100 | 5261.09 | 33800 | 27.04 | 30.71 | 668234 |
| KRB | sold | 5/14/2003 | 5-2003 | 37100 | 4417.75 | 35700 | 28.56 | 32.51 | 701085 |
| KRB | sold | 5/15/2003 | 5-2003 | 50800 | 6293.42 | 48100 | 38.48 | 43.78 | 943867 |
| KRB | sold | 5/16/2003 | 5-2003 | 11700 | 1847.2 | 11700 | 9.36 | 10.54 | 227331 |
| KRB | sold | 5/19/2003 | 5-2003 | 37400 | 4768.22 | 35600 | 28.48 | 31.97 | 673958 |
| KRB | sold | 5/20/2003 | 5-2003 | 49400 | 5876.47 | 45900 | 36.72 | 41.2 | 867514 |
| KRB | sold | 5/21/2003 | 5-2003 | 57800 | 7182.44 | 56000 | 44.8 | 50.31 | 1064116 |
| KRB | sold | 5/22/2003 | 5-2003 | 31900 | 4512.52 | 31100 | 24.88 | 27.99 | 592121 |
| KRB | sold | 5/23/2003 | 5-2003 | 20900 | 2504.33 | 19700 | 15.76 | 17.73 | 373718 |
| KRB | sold | 5/27/2003 | 5-2003 | 50800 | 7032.83 | 50600 | 40.48 | 45.86 | 990642 |
| KRB | sold | 5/28/2003 | 5-2003 | 54000 | 7736.36 | 52600 | 42.08 | 48.21 | 1050954 |
| KRB | sold | 5/29/2003 | 5-2003 | 23000 | 2872.41 | 21500 | 17.2 | 19.84 | 428934 |
| KRB | sold | 5/30/2003 | 5-2003 | 34100 | 3672.5 | 31800 | 25.44 | 29.5 | 638172 |
| KRB | sold | 6/2/2003 | 6-2003 | 45200 | 5668.79 | 43400 | 34.72 | 41.24 | 878360 |
| KRB | sold | 6/3/2003 | 6-2003 | 58800 | 6759.67 | 56700 | 45.36 | 54.28 | 1158944 |
| KRB | sold | 6/4/2003 | 6-2003 | 35600 | 4952.49 | 35000 | 28 | 34.18 | 716256 |
| KRB | sold | 6/5/2003 | 6-2003 | 30500 | 3521.34 | 29600 | 23.68 | 29.6 | 627582 |
| KRB | sold | 6/6/2003 | 6-2003 | 61800 | 7872.2 | 60300 | 48.24 | 60.89 | 1311652 |
| KRB | sold | 6/9/2003 | 6-2003 | 55800 | 9325.99 | 55000 | 44 | 54.79 | 1155071 |
| KRB | sold | 6/10/2003 | 6-2003 | 57400 | 7719.03 | 56000 | 44.8 | 55.98 | 1184437 |
| KRB | sold | 6/11/2003 | 6-2003 | 10400 | 1305.2 | 9800 | 7.84 | 9.92 | 213181 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| KRB | sold | 6/12/2003 | 6-2003 | 18300 | 2055.77 | 17800 | 14.24 | 18.45 | 393370 |
| KRB | sold | 6/13/2003 | 6-2003 | 4800 | 636.16 | 4800 | 3.84 | 4.92 | 105439 |
| KRB | sold | 6/16/2003 | 6-2003 | 12700 | 1983.91 | 12500 | 10 | 12.9 | 278789 |
| KRB | sold | 6/17/2003 | 6-2003 | 12400 | 1731.75 | 11900 | 9.52 | 12.16 | 260969 |
| KRB | sold | 6/18/2003 | 6-2003 | 9700 | 1078.71 | 9700 | 7.76 | 9.71 | 209308 |
| KRB | sold | 6/19/2003 | 6-2003 | 6700 | 996.68 | 6700 | 5.36 | 6.7 | 142457 |
| KRB | sold | 6/20/2003 | 6-2003 | 15200 | 1471.53 | 13300 | 10.64 | 13.22 | 279685 |
| KRB | sold | 6/23/2003 | 6-2003 | 2800 | 243.38 | 2100 | 1.68 | 1.97 | 42592 |
| KRB | sold | 6/24/2003 | 6-2003 | 8400 | 1215.38 | 7800 | 6.24 | 7.68 | 160696 |
| KRB | sold | 6/25/2003 | 6-2003 | 7200 | 834.2 | 6600 | 5.28 | 6.48 | 137644 |
| KRB | sold | 6/26/2003 | 6-2003 | 2700 | 434.11 | 2700 | 2.16 | 2.66 | 55742 |
| KRB | sold | 6/27/2003 | 6-2003 | 6100 | 1003.22 | 5900 | 4.72 | 5.85 | 123261 |
| KRB | sold | 6/30/2003 | 6-2003 | 3300 | 417.71 | 3300 | 2.64 | 3.25 | 68910 |
| KRB | sold | 7/1/2003 | 7-2003 | 19600 | 2129.59 | 18100 | 14.48 | 17.63 | 374222 |
| KRB | sold | 7/2/2003 | 7-2003 | 2300 | 294.78 | 2300 | 1.84 | 2.3 | 48429 |
| KRB | sold | 7/3/2003 | 7-2003 | 5600 | 584.99 | 5400 | 4.32 | 5.32 | 112835 |
| KRB | sold | 7/7/2003 | 7-2003 | 19300 | 1584.95 | 17900 | 14.32 | 17.9 | 383688 |
| KRB | sold | 7/8/2003 | 7-2003 | 9500 | 956.15 | 9000 | 7.2 | 9 | 191153 |
| KRB | sold | 7/9/2003 | 7-2003 | 5100 | 667.91 | 4800 | 3.84 | 4.83 | 103567 |
| KRB | sold | 7/10/2003 | 7-2003 | 10100 | 945.19 | 9600 | 7.68 | 9.61 | 206364 |
| KRB | sold | 7/11/2003 | 7-2003 | 2600 | 328.79 | 2600 | 2.08 | 2.68 | 57059 |
| KRB | sold | 7/14/2003 | 7-2003 | 9400 | 931.04 | 7800 | 6.24 | 8.51 | 181686 |
| KRB | sold | 7/15/2003 | 7-2003 | 10000 | 826.17 | 9700 | 7.76 | 10.44 | 222854 |
| KRB | sold | 7/16/2003 | 7-2003 | 8300 | 1119.95 | 7400 | 5.92 | 7.97 | 169260 |
| KRB | sold | 7/17/2003 | 7-2003 | 4500 | 616.58 | 4200 | 3.36 | 4.29 | 92529 |
| KRB | sold | 7/18/2003 | 7-2003 | 4000 | 619.76 | 4000 | 3.2 | 4.1 | 88622 |
| KRB | sold | 7/21/2003 | 7-2003 | 1000 | 174.11 | 1000 | 0.8 | 1 | 21763 |
| KRB | sold | 7/22/2003 | 7-2003 | 3600 | 630.22 | 3300 | 2.64 | 3.3 | 71668 |
| KRB | sold | 7/23/2003 | 7-2003 | 4200 | 711.75 | 3700 | 2.96 | 3.7 | 79803 |
| KRB | sold | 7/25/2003 | 7-2003 | 3400 | 475.86 | 3400 | 2.72 | 3.62 | 77169 |
| KRB | sold | 7/28/2003 | 7-2003 | 4000 | 435.42 | 3100 | 2.48 | 3.33 | 70970 |
| KRB | sold | 7/31/2003 | 7-2003 | 2300 | 225.24 | 1400 | 1.12 | 1.48 | 31531 |
| KRB | sold | 8/1/2003 | 8-2003 | 7200 | 549.06 | 5500 | 3.85 | 5.63 | 120861 |
| KRB | sold | 8/4/2003 | 8-2003 | 6900 | 969.73 | 6900 | 4.83 | 6.98 | 152080 |
| KRB | sold | 8/5/2003 | 8-2003 | 2900 | 350.61 | 2900 | 2.03 | 2.94 | 63457 |
| KRB | sold | 8/6/2003 | 8-2003 | 3700 | 638.3 | 3500 | 2.45 | 3.55 | 77047 |
| KRB | sold | 8/7/2003 | 8-2003 | 4600 | 568.43 | 4300 | 3.01 | 4.55 | 97965 |
| KRB | sold | 8/8/2003 | 8-2003 | 100 | 22.95 | 100 | 0.07 | 0.11 | 2295 |
| KRB | sold | 8/11/2003 | 8-2003 | 1300 | 300.27 | 1300 | 0.91 | 1.43 | 30027 |
| KRB | sold | 8/12/2003 | 8-2003 | 900 | 212.97 | 900 | 0.63 | 0.99 | 21297 |
| KRB | sold | 8/13/2003 | 8-2003 | 700 | 165.54 | 700 | 0.49 | 0.77 | 16554 |
| KRB | sold | 8/14/2003 | 8-2003 | 1500 | 351.81 | 1500 | 1.05 | 1.65 | 35181 |
| KRB | sold | 8/15/2003 | 8-2003 | 300 | 66.94 | 300 | 0.21 | 0.3 | 6694 |
| KRB | sold | 8/18/2003 | 8-2003 | 900 | 204.21 | 900 | 0.63 | 0.99 | 20421 |
| KRB | sold | 8/19/2003 | 8-2003 | 600 | 135.42 | 600 | 0.42 | 0.66 | 13542 |
| KRB | sold | 8/20/2003 | 8-2003 | 1000 | 227.3 | 1000 | 0.7 | 1.1 | 22730 |
| KRB | sold | 8/21/2003 | 8-2003 | 600 | 91.76 | 600 | 0.42 | 0.64 | 13768 |
| KRB | sold | 8/22/2003 | 8-2003 | 500 | 114.32 | 500 | 0.35 | 0.55 | 11432 |
| KRB | sold | 8/25/2003 | 8-2003 | 1400 | 291.64 | 1400 | 0.98 | 1.45 | 31434 |
| KRB | sold | 8/26/2003 | 8-2003 | 4700 | 592.78 | 4700 | 3.29 | 5.02 | 107205 |
| KRB | sold | 9/4/2003 | 9-2003 | 100 | 23.75 | 100 | 0.07 | 0.11 | 2375 |
| KRB | sold | 9/16/2003 | 9-2003 | 300 | 23.74 | 300 | 0.21 | 0.33 | 7122 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| KRB | sold | 9/24/2003 | 9-2003 | 3000 | 279.27 | 2500 | 1.75 | 2.74 | 58249 |
| KRB | sold | 9/25/2003 | 9-2003 | 4300 | 444.19 | 4000 | 2.8 | 4.39 | 93367 |
| KRB | sold | 9/26/2003 | 9-2003 | 2000 | 90.81 | 1600 | 1.12 | 1.7 | 36241 |
| KRB | sold | 9/29/2003 | 9-2003 | 5200 | 278.71 | 2500 | 1.75 | 2.73 | 58084 |
| KRB | sold | 9/30/2003 | 9-2003 | 4500 | 206.65 | 3000 | 2.1 | 3.22 | 68925 |
| KRB | sold | 10/2/2003 | 10-2003 | 3600 | 235.56 | 3600 | 2.52 | 3.96 | 84812 |
| KRB | sold | 10/3/2003 | 10-2003 | 1100 | 72.36 | 1000 | 0.7 | 1.13 | 24127 |
| KRB | sold | 10/7/2003 | 10-2003 | 1000 | 71.76 | 1000 | 0.7 | 1.12 | 23940 |
| KRB | sold | 10/8/2003 | 10-2003 | 200 | 47.96 | 200 | 0.14 | 0.22 | 4796 |
| KRB | sold | 10/9/2003 | 10-2003 | 100 | 24.2 | 100 | 0.07 | 0.11 | 2420 |
| KRB | sold | 10/10/2003 | 10-2003 | 100 | 23.99 | 100 | 0.07 | 0.11 | 2399 |
| KRB | sold | 10/14/2003 | 10-2003 | 800 | 96.98 | 800 | 0.56 | 0.92 | 19396 |
| KRB | sold | 10/15/2003 | 10-2003 | 300 | 47.94 | 300 | 0.21 | 0.33 | 7183 |
| KRB | sold | 10/16/2003 | 10-2003 | 100 | 24.34 | 100 | 0.07 | 0.11 | 2434 |
| KRB | sold | 10/17/2003 | 10-2003 | 500 | 49.39 | 500 | 0.35 | 0.58 | 12353 |
| KRB | sold | 10/20/2003 | 10-2003 | 200 | 49.54 | 200 | 0.14 | 0.24 | 4954 |
| KRB | sold | 10/21/2003 | 10-2003 | 2300 | 198.13 | 2000 | 1.4 | 2.33 | 49502 |
| KRB | sold | 10/22/2003 | 10-2003 | 1200 | 98.68 | 1200 | 0.84 | 1.39 | 29604 |
| KRB | sold | 10/23/2003 | 10-2003 | 2600 | 245.68 | 2000 | 1.4 | 2.27 | 49139 |
| KRB | sold | 10/24/2003 | 10-2003 | 2000 | 169.38 | 1700 | 1.19 | 1.93 | 41130 |
| KRB | sold | 10/27/2003 | 10-2003 | 2900 | 271.32 | 2600 | 1.82 | 3.01 | 64042 |
| KRB | sold | 10/28/2003 | 10-2003 | 1800 | 149.1 | 1500 | 1.05 | 1.75 | 37245 |
| KRB | sold | 10/29/2003 | 10-2003 | 3900 | 328.84 | 3600 | 2.52 | 4.27 | 91068 |
| KRB | sold | 10/30/2003 | 10-2003 | 1800 | 149.3 | 1800 | 1.26 | 2.1 | 44790 |
| KRB | sold | 10/31/2003 | 10-2003 | 200 | 24.75 | 200 | 0.14 | 0.23 | 4950 |
| KRB | sold | 11/5/2003 | 11-2003 | 500 | 49.75 | 500 | 0.35 | 0.58 | 12445 |
| KRB | sold | 11/6/2003 | 11-2003 | 600 | 49.71 | 300 | 0.21 | 0.35 | 7457 |
| KRB | sold | 11/7/2003 | 11-2003 | 300 | 25.02 | 300 | 0.21 | 0.35 | 7506 |
| KRB | sold | 11/10/2003 | 11-2003 | 6700 | 394.46 | 6300 | 4.41 | 7.26 | 155281 |
| KRB | sold | 11/11/2003 | 11-2003 | 400 | 50 | 400 | 0.28 | 0.47 | 10000 |
| KRB | sold | 11/17/2003 | 11-2003 | 300 | 70.95 | 300 | 0.21 | 0.33 | 7095 |
| KRB | sold | 11/18/2003 | 11-2003 | 800 | 119.78 | 800 | 0.56 | 0.89 | 19141 |
| KRB | sold | 11/19/2003 | 11-2003 | 3900 | 243.06 | 3100 | 2.17 | 3.51 | 75347 |
| KRB | sold | 11/20/2003 | 11-2003 | 4500 | 292.49 | 4100 | 2.87 | 4.68 | 99953 |
| KRB | sold | 11/21/2003 | 11-2003 | 300 | 24.17 | 100 | 0.07 | 0.11 | 2417 |
| KRB | sold | 11/24/2003 | 11-2003 | 3000 | 243.94 | 3000 | 2.1 | 3.4 | 73182 |
| KRB | sold | 12/2/2003 | 12-2003 | 2200 | 151.34 | 2200 | 1.54 | 2.58 | 55484 |
| KRB | sold | 12/4/2003 | 12-2003 | 1200 | 101.12 | 1200 | 0.84 | 1.42 | 30336 |
| KRB | sold | 12/5/2003 | 12-2003 | 600 | 50.28 | 600 | 0.42 | 0.7 | 15084 |
| KRB | sold | 12/8/2003 | 12-2003 | 2400 | 202.58 | 2400 | 1.68 | 2.86 | 60774 |
| KRB | sold | 12/10/2003 | 12-2003 | 1400 | 96.44 | 1400 | 0.98 | 1.58 | 33754 |
| KRB | sold | 12/11/2003 | 12-2003 | 3600 | 294.22 | 2200 | 1.54 | 2.52 | 53970 |
| KRB | sold | 12/12/2003 | 12-2003 | 3200 | 246.98 | 2600 | 1.82 | 3.02 | 64250 |
| KRB | sold | 12/15/2003 | 12-2003 | 5800 | 384.96 | 5000 | 3.5 | 5.64 | 120450 |
| KRB | sold | 12/16/2003 | 12-2003 | 1400 | 96.98 | 1400 | 0.98 | 1.58 | 33942 |
| KRB | sold | 12/17/2003 | 12-2003 | 14000 | 950.58 | 12000 | 8.4 | 13.26 | 284712 |
| KRB | sold | 12/18/2003 | 12-2003 | 6600 | 433.64 | 5600 | 3.92 | 6.32 | 134920 |
| KRB | sold | 12/19/2003 | 12-2003 | 5400 | 397.54 | 4200 | 2.94 | 4.92 | 104340 |
| KRB | sold | 12/29/2003 | 12-2003 | 5600 | 344 | 4000 | 2.8 | 4.6 | 98296 |
| KRB | sold | 12/30/2003 | 12-2003 | 3600 | 246.18 | 3200 | 2.24 | 3.68 | 78868 |
| KRB | sold | 12/31/2003 | 12-2003 | 4600 | 296.54 | 3800 | 2.66 | 4.4 | 93946 |
| KRB | sold | 1/5/2004 | 1-2004 | 2700 | 100.27 | 1900 | 1.33 | 2.24 | 47711 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| KRB | sold | 1/6/2004 | 1-2004 | 900 | 50.51 | 900 | 0.07 | 0.12 | 22761 |
| KRB | sold | 1/7/2004 | 1-2004 | 4600 | 229.81 | 4100 | 2.87 | 4.92 | 104882 |
| KRB | sold | 1/8/2004 | 1-2004 | 2200 | 104.13 | 2200 | 0.98 | 1.71 | 57252 |
| KRB | sold | 1/9/2004 | 1-2004 | 8100 | 466.3 | 6400 | 4.48 | 7.75 | 165878 |
| KRB | sold | 1/12/2004 | 1-2004 | 180 | 25.98 | 180 | 0 | 0 | 4676.4 |
| KRB | sold | 1/13/2004 | 1-2004 | 4780 | 338.22 | 2980 | 1.96 | 3.41 | 77575.2 |
| KRB | sold | 1/14/2004 | 1-2004 | 2180 | 157.27 | 2180 | 1.4 | 2.45 | 57126.4 |
| KRB | sold | 1/15/2004 | 1-2004 | 4540 | 325.41 | 3440 | 2.17 | 3.94 | 93279 |
| KRB | sold | 1/16/2004 | 1-2004 | 10500 | 753.07 | 7700 | 5.39 | 9.74 | 207268 |
| KRB | sold | 1/20/2004 | 1-2004 | 1870 | 188.92 | 1370 | 0.84 | 1.53 | 36936.1 |
| KRB | sold | 1/21/2004 | 1-2004 | 9070 | 614.25 | 7070 | 4.83 | 8.62 | 188792.2 |
| KRB | sold | 1/22/2004 | 1-2004 | 11670 | 790.26 | 11170 | 7.7 | 14.03 | 304418.2 |
| KRB | sold | 1/23/2004 | 1-2004 | 3970 | 351.24 | 3370 | 2.24 | 4.07 | 91139 |
| KRB | sold | 1/26/2004 | 1-2004 | 600 | 54.81 | 600 | 0.42 | 0.77 | 16478 |
| KRB | sold | 1/27/2004 | 1-2004 | 170 | 27.86 | 170 | 0 | 0 | 4736.2 |
| KRB | sold | 1/28/2004 | 1-2004 | 6570 | 462.65 | 6170 | 4.2 | 7.66 | 167801 |
| KRB | sold | 1/29/2004 | 1-2004 | 170 | 26.9 | 170 | 0 | 0 | 4573 |
| KRB | sold | 1/30/2004 | 1-2004 | 570 | 53.57 | 570 | 0.28 | 0.5 | 15227.2 |
| KRB | sold | 2/2/2004 | 2-2004 | 700 | 80.58 | 400 | 0.28 | 0.51 | 10745 |
| KRB | sold | 2/3/2004 | 2-2004 | 170 | 27.41 | 170 | 0 | 0 | 4659.7 |
| KRB | sold | 2/4/2004 | 2-2004 | 1070 | 53.5 | 1070 | 0 | 0 | 28622.5 |
| KRB | sold | 2/5/2004 | 2-2004 | 2870 | 106.64 | 1070 | 0.63 | 1.12 | 28534 |
| KRB | sold | 2/9/2004 | 2-2004 | 200 | 54.92 | 200 | 0 | 0 | 5492 |
| KRB | sold | 2/10/2004 | 2-2004 | 400 | 111.2 | 400 | 0 | 0 | 11120 |
| KRB | sold | 2/11/2004 | 2-2004 | 2200 | 252.4 | 1600 | 0.84 | 1.59 | 45028 |
| KRB | sold | 2/12/2004 | 2-2004 | 2100 | 224.26 | 1400 | 0.84 | 1.56 | 39165 |
| KRB | sold | 2/13/2004 | 2-2004 | 5400 | 417.42 | 4100 | 2.87 | 5.33 | 114053 |
| KRB | sold | 2/18/2004 | 2-2004 | 1200 | 85.07 | 1200 | 0.84 | 1.59 | 34028 |
| KRB | sold | 2/19/2004 | 2-2004 | 3300 | 255.69 | 2400 | 1.68 | 3.18 | 68171 |
| KRB | sold | 2/20/2004 | 2-2004 | 800 | 55.47 | 800 | 0.56 | 1.04 | 22188 |
| KRB | sold | 2/23/2004 | 2-2004 | 5600 | 440.79 | 3600 | 2.52 | 3.87 | 99099 |
| KRB | sold | 2/24/2004 | 2-2004 | 3300 | 190.71 | 2300 | 1.61 | 2.45 | 62690 |
| KRB | sold | 2/25/2004 | 2-2004 | 4600 | 246.47 | 3400 | 2.38 | 3.62 | 93082 |
| KRB | sold | 2/26/2004 | 2-2004 | 1100 | 54.62 | 1100 | 0.77 | 1.17 | 30041 |
| KRB | sold | 2/27/2004 | 2-2004 | 1100 | 54.8 | 1100 | 0.77 | 1.17 | 30141 |
| KRB | sold | 3/1/2004 | 3-2004 | 2100 | 109.7 | 1600 | 1.12 | 1.71 | 43817 |
| KRB | sold | 3/2/2004 | 3-2004 | 4600 | 276.5 | 3300 | 2.31 | 3.57 | 91289 |
| KRB | sold | 3/3/2004 | 3-2004 | 500 | 27.98 | 500 | 0.35 | 0.55 | 13990 |
| KRB | sold | 3/4/2004 | 3-2004 | 2000 | 112.04 | 1500 | 1.05 | 1.65 | 42015 |
| KRB | sold | 3/5/2004 | 3-2004 | 500 | 28.24 | 500 | 0.35 | 0.55 | 14120 |
| KRB | sold | 3/9/2004 | 3-2004 | 300 | 28.62 | 300 | 0.21 | 0.33 | 8580 |
| KRB | sold | 3/10/2004 | 3-2004 | 5500 | 311 | 5000 | 3.5 | 5.52 | 141395 |
| KRB | sold | 3/11/2004 | 3-2004 | 17100 | 1010.6 | 13400 | 9.38 | 14.26 | 365789 |
| KRB | sold | 3/15/2004 | 3-2004 | 500 | 26.71 | 500 | 0.35 | 0.52 | 13355 |
| KRB | sold | 3/16/2004 | 3-2004 | 1300 | 80.77 | 1000 | 0.7 | 1.04 | 26922 |
| KRB | sold | 3/19/2004 | 3-2004 | 1000 | 54.21 | 1000 | 0.7 | 1.06 | 27105 |
| KRB | sold | 3/24/2004 | 3-2004 | 3500 | 155.51 | 3500 | 2.45 | 3.53 | 90650 |
| KRB | sold | 3/25/2004 | 3-2004 | 4800 | 367.48 | 2400 | 1.68 | 2.44 | 62942 |
| KRB | sold | 4/2/2004 | 4-2004 | 500 | 27.76 | 500 | 0.35 | 0.32 | 13880 |
| KRB | sold | 4/5/2004 | 4-2004 | 1000 | 55.44 | 1000 | 0.7 | 0.64 | 27720 |
| KRB | sold | 4/6/2004 | 4-2004 | 500 | 27.96 | 500 | 0.35 | 0.33 | 13980 |
| KRB | sold | 4/7/2004 | 4-2004 | 2000 | 111.06 | 1000 | 0.7 | 0.64 | 27765 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KRB | sold | 4/8/2004 | 4-2004 | 5000 | 273.17 | 4000 | 2.8 | 2.55 | 109236 |
| KRB | sold | 4/13/2004 | 4-2004 | 11800 | 592.76 | 8000 | 5.6 | 5.04 | 215563 |
| KRB | sold | 4/14/2004 | 4-2004 | 6300 | 339.23 | 5000 | 3.5 | 3.05 | 130289 |
| KRB | sold | 4/15/2004 | 4-2004 | 8900 | 457.86 | 6900 | 4.83 | 4.14 | 175528 |
| KRB | sold | 4/16/2004 | 4-2004 | 1600 | 103.06 | 1500 | 1.05 | 0.9 | 38637 |
| KRB | sold | 4/20/2004 | 4-2004 | 3000 | 205.85 | 2000 | 1.4 | 1.2 | 51449 |
| KRB | sold | 4/21/2004 | 4-2004 | 5400 | 301.04 | 4900 | 3.43 | 2.86 | 122879 |
| KRB | sold | 4/23/2004 | 4-2004 | 6900 | 432.37 | 6000 | 4.2 | 3.59 | 152609 |
| KRB | sold | 4/26/2004 | 4-2004 | 3500 | 176.4 | 2500 | 1.75 | 1.47 | 62940 |
| KRB | sold | 4/27/2004 | 4-2004 | 6900 | 405.43 | 4800 | 3.36 | 2.86 | 121458 |
| KRB | sold | 4/28/2004 | 4-2004 | 3500 | 172.25 | 3000 | 2.1 | 1.73 | 73840 |
| KRB | sold | 6/9/2004 | 6-2004 | 200 | 53.02 | 200 | 0.16 | 0.12 | 5302 |
| KRB | sold | 6/15/2004 | 6-2004 | 300 | 76.83 | 300 | 0.24 | 0.18 | 7683 |
| KRB | sold | 6/17/2004 | 6-2004 | 1000 | 75.94 | 1000 | 0.76 | 0.6 | 25374 |
| KRB | sold | 6/24/2004 | 6-2004 | 100 | 25.37 | 100 | 0.08 | 0.06 | 2537 |
| KRB | sold | 6/25/2004 | 6-2004 | 200 | 51.68 | 200 | 0.16 | 0.12 | 5168 |
| KRB | sold | 10/8/2004 | 10-2004 | 100 | 25.29 | 100 | 0.08 | 0.06 | 2529 |
| KSS | SELL | 10/24/2003 | 10-2003 | 500 | 257.37 | 500 | 0.2 | 1.2 | 25737 |
| KSS | SELL | 10/27/2003 | 10-2003 | 8000 | 3898.02 | 7800 | 3.12 | 19.57 | 422279 |
| KSS | SELL | 10/29/2003 | 10-2003 | 4200 | 1574.81 | 4200 | 1.68 | 10.99 | 235931 |
| KSS | SELL | 10/30/2003 | 10-2003 | 19000 | 8533.54 | 18300 | 7.32 | 47.72 | 1027224 |
| KSS | SELL | 10/31/2003 | 10-2003 | 10400 | 4299.11 | 10100 | 4.04 | 26.31 | 563764 |
| KSS | SELL | 11/3/2003 | 11-2003 | 11600 | 6039.31 | 11600 | 4.64 | 30.18 | 648741 |
| KSS | SELL | 11/4/2003 | 11-2003 | 18600 | 7572.4 | 18000 | 7.2 | 46.31 | 987072 |
| KSS | SELL | 11/5/2003 | 11-2003 | 18900 | 8143.2 | 18700 | 7.48 | 47.88 | 1021690 |
| KSS | SELL | 11/6/2003 | 11-2003 | 8700 | 4190.84 | 8400 | 3.36 | 20.96 | 445463 |
| KSS | SELL | 11/7/2003 | 11-2003 | 8000 | 3930.84 | 8000 | 3.2 | 19.56 | 419474 |
| KSS | SELL | 11/10/2003 | 11-2003 | 33700 | 11362.77 | 33100 | 13.24 | 79.04 | 1678912 |
| KSS | SELL | 11/11/2003 | 11-2003 | 4400 | 2090.35 | 4400 | 1.76 | 10.54 | 224309 |
| KSS | SELL | 11/12/2003 | 11-2003 | 7100 | 3021.55 | 6600 | 2.64 | 15.51 | 332309 |
| KSS | SELL | 11/13/2003 | 11-2003 | 4600 | 1217.57 | 3700 | 1.48 | 8.79 | 187632 |
| KSS | SELL | 11/14/2003 | 11-2003 | 4500 | 1248.23 | 4100 | 1.64 | 9.96 | 213354 |
| KSS | SELL | 11/17/2003 | 11-2003 | 17800 | 4448.2 | 17200 | 6.88 | 40.67 | 868737 |
| KSS | SELL | 11/18/2003 | 11-2003 | 20700 | 6447.95 | 19800 | 7.92 | 45.94 | 983064 |
| KSS | SELL | 11/19/2003 | 11-2003 | 32900 | 11321.6 | 32100 | 12.84 | 73.67 | 1566109 |
| KSS | SELL | 11/20/2003 | 11-2003 | 35400 | 12966.01 | 34900 | 13.96 | 81.34 | 1747024 |
| KSS | SELL | 11/21/2003 | 11-2003 | 50200 | 13192.25 | 46300 | 18.52 | 106.72 | 2284830 |
| KSS | SELL | 11/24/2003 | 11-2003 | 42100 | 12636.48 | 39100 | 15.64 | 90.61 | 1945003 |
| KSS | SELL | 11/25/2003 | 11-2003 | 31800 | 8464.59 | 28600 | 11.44 | 65.78 | 1407380 |
| KSS | SELL | 11/26/2003 | 11-2003 | 50400 | 11316.9 | 45800 | 18.32 | 103.72 | 2216074 |
| KSS | SELL | 11/28/2003 | 11-2003 | 1600 | 777.23 | 1600 | 0.64 | 3.68 | 77723 |
| KSS | SELL | 12/1/2003 | 12-2003 | 100200 | 22298.46 | 90400 | 36.16 | 205.36 | 4381644 |
| KSS | SELL | 12/2/2003 | 12-2003 | 46800 | 12850.34 | 45200 | 18.08 | 100.84 | 2148038 |
| KSS | SELL | 12/3/2003 | 12-2003 | 52400 | 14597.3 | 48800 | 19.52 | 103.26 | 2213272 |
| KSS | SELL | 12/4/2003 | 12-2003 | 46600 | 15718.98 | 43800 | 17.52 | 96.08 | 2047554 |
| KSS | SELL | 12/5/2003 | 12-2003 | 107200 | 28644.42 | 101800 | 40.72 | 225.24 | 4828918 |
| KSS | SELL | 12/8/2003 | 12-2003 | 87000 | 23008.64 | 83400 | 33.36 | 180.78 | 3850748 |
| KSS | SELL | 12/9/2003 | 12-2003 | 110000 | 27244.22 | 102400 | 40.96 | 220.16 | 4704082 |
| KSS | SELL | 12/10/2003 | 12-2003 | 119400 | 21376.02 | 109000 | 43.6 | 233.84 | 5000720 |
| KSS | SELL | 12/11/2003 | 12-2003 | 197800 | 38746.94 | 178800 | 71.52 | 386.3 | 8247268 |
| KSS | SELL | 12/12/2003 | 12-2003 | 25400 | 10790.44 | 25400 | 10.16 | 53.34 | 1142182 |
| KSS | SELL | 12/15/2003 | 12-2003 | 71000 | 24511.78 | 70600 | 28.24 | 146.4 | 3131388 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | SELL | 12/16/2003 | 12-2003 | 90400 | 22186.46 | 85200 | 34.08 | 171.8 | 3689622 |
| KSS | SELL | 12/17/2003 | 12-2003 | 31400 | 10637.3 | 29600 | 11.84 | 62.24 | 1333914 |
| KSS | SELL | 12/18/2003 | 12-2003 | 48600 | 14970.28 | 47400 | 18.96 | 100.64 | 2163040 |
| KSS | SELL | 12/19/2003 | 12-2003 | 71000 | 17187.26 | 65600 | 26.24 | 138.94 | 2982532 |
| KSS | SELL | 12/22/2003 | 12-2003 | 30400 | 11022.32 | 29000 | 11.6 | 60.96 | 1310090 |
| KSS | SELL | 12/23/2003 | 12-2003 | 21000 | 7487.4 | 20600 | 8.24 | 43.12 | 918552 |
| KSS | SELL | 12/24/2003 | 12-2003 | 2000 | 875.42 | 2000 | 0.8 | 4.1 | 87542 |
| KSS | SELL | 12/29/2003 | 12-2003 | 4600 | 2202.02 | 4600 | 1.84 | 9.56 | 202202 |
| KSS | SELL | 12/30/2003 | 12-2003 | 5400 | 2381.06 | 5400 | 2.16 | 11.34 | 238106 |
| KSS | SELL | 12/31/2003 | 12-2003 | 4600 | 1885.2 | 4200 | 1.68 | 8.82 | 188520 |
| KSS | SELL | 1/2/2004 | 1-2004 | 8900 | 3013.35 | 8900 | 3.56 | 18.57 | 394076 |
| KSS | SELL | 1/5/2004 | 1-2004 | 15700 | 3295.77 | 14600 | 5.84 | 29.54 | 633773 |
| KSS | SELL | 1/6/2004 | 1-2004 | 13200 | 2936.47 | 12800 | 5.12 | 26.69 | 569753 |
| KSS | SELL | 1/7/2004 | 1-2004 | 25400 | 6372.89 | 22000 | 8.8 | 46.34 | 994084 |
| KSS | SELL | 1/8/2004 | 1-2004 | 32500 | 6603.02 | 30700 | 12.28 | 60.99 | 1300503 |
| KSS | SELL | 1/9/2004 | 1-2004 | 57100 | 14442.35 | 55300 | 22.12 | 106.21 | 2280780 |
| KSS | SELL | 1/12/2004 | 1-2004 | 26810 | 4681.03 | 22910 | 9.16 | 44.25 | 948679.6 |
| KSS | SELL | 1/13/2004 | 1-2004 | 35600 | 9591.64 | 35100 | 14.04 | 69.19 | 1469825 |
| KSS | SELL | 1/14/2004 | 1-2004 | 2369 | 977.6 | 2369 | 0.92 | 4.73 | 100686.3 |
| KSS | SELL | 1/15/2004 | 1-2004 | 25669 | 8192.41 | 25669 | 10.24 | 51.38 | 1101111 |
| KSS | SELL | 1/16/2004 | 1-2004 | 25600 | 7487.66 | 24000 | 9.6 | 48.17 | 1032293 |
| KSS | SELL | 1/20/2004 | 1-2004 | 16800 | 4496.15 | 16600 | 6.64 | 33.2 | 710710 |
| KSS | SELL | 1/21/2004 | 1-2004 | 33100 | 7212.61 | 29200 | 11.68 | 58.58 | 1253345 |
| KSS | SELL | 1/22/2004 | 1-2004 | 22100 | 4195 | 20700 | 8.28 | 42.29 | 904374 |
| KSS | SELL | 1/23/2004 | 1-2004 | 26400 | 5969.44 | 24100 | 9.64 | 49.65 | 1057956 |
| KSS | SELL | 1/26/2004 | 1-2004 | 16800 | 4440.98 | 15500 | 6.2 | 32.07 | 681349 |
| KSS | SELL | 1/27/2004 | 1-2004 | 38700 | 8061.16 | 34800 | 13.92 | 72.4 | 1542527 |
| KSS | SELL | 1/28/2004 | 1-2004 | 81300 | 13082.66 | 73500 | 29.4 | 148.76 | 3178963 |
| KSS | SELL | 1/29/2004 | 1-2004 | 94400 | 21945.24 | 86500 | 34.6 | 173.68 | 3720949 |
| KSS | SELL | 1/30/2004 | 1-2004 | 84000 | 17185.95 | 77100 | 30.84 | 160.14 | 3415796 |
| KSS | SELL | 2/2/2004 | 2-2004 | 64400 | 17247.39 | 61400 | 24.56 | 127.41 | 2716812 |
| KSS | SELL | 2/3/2004 | 2-2004 | 130800 | 26883.18 | 114900 | 45.96 | 242.03 | 5181475 |
| KSS | SELL | 2/4/2004 | 2-2004 | 86800 | 18136.88 | 80000 | 32 | 167.99 | 3590642 |
| KSS | SELL | 2/5/2004 | 2-2004 | 55900 | 15437.88 | 54200 | 21.68 | 119.03 | 2535227 |
| KSS | SELL | 2/6/2004 | 2-2004 | 45600 | 10990.09 | 43800 | 17.52 | 98.99 | 2111090 |
| KSS | SELL | 2/9/2004 | 2-2004 | 38200 | 9778.82 | 35100 | 14.04 | 80.25 | 1707547 |
| KSS | SELL | 2/10/2004 | 2-2004 | 50100 | 13055.33 | 46400 | 18.56 | 103.07 | 2210973 |
| KSS | SELL | 2/11/2004 | 2-2004 | 43400 | 8619.91 | 37700 | 15.08 | 84.98 | 1815878 |
| KSS | SELL | 2/12/2004 | 2-2004 | 35400 | 10143.9 | 32300 | 12.92 | 74.17 | 1575195 |
| KSS | SELL | 2/13/2004 | 2-2004 | 55000 | 13593.25 | 50700 | 20.28 | 115.33 | 2460970 |
| KSS | SELL | 2/17/2004 | 2-2004 | 47600 | 11577.55 | 41300 | 16.52 | 95.09 | 2034807 |
| KSS | SELL | 2/18/2004 | 2-2004 | 17500 | 5975.15 | 16900 | 6.76 | 39.14 | 841028 |
| KSS | SELL | 2/19/2004 | 2-2004 | 29000 | 8889.15 | 27000 | 10.8 | 64.05 | 1363385 |
| KSS | SELL | 2/20/2004 | 2-2004 | 58000 | 15322.83 | 53000 | 21.2 | 123.51 | 2644923 |
| KSS | SELL | 2/23/2004 | 2-2004 | 96900 | 23487.3 | 89300 | 35.72 | 175.94 | 4491009 |
| KSS | SELL | 2/24/2004 | 2-2004 | 54500 | 15378.32 | 50900 | 20.36 | 98.15 | 2526347 |
| KSS | SELL | 2/25/2004 | 2-2004 | 66700 | 16040.84 | 57800 | 23.12 | 111.35 | 2861451 |
| KSS | SELL | 2/26/2004 | 2-2004 | 43400 | 11216.46 | 39900 | 15.96 | 78.65 | 1995862 |
| KSS | SELL | 2/27/2004 | 2-2004 | 56500 | 10526.07 | 38900 | 15.56 | 78.86 | 2026481 |
| KSS | SELL | 3/1/2004 | 3-2004 | 19700 | 4813.4 | 18100 | 7.24 | 36.36 | 936050 |
| KSS | SELL | 3/2/2004 | 3-2004 | 33800 | 7110.67 | 31100 | 12.44 | 61.69 | 1578469 |
| KSS | SELL | 3/3/2004 | 3-2004 | 54300 | 12855.72 | 48200 | 19.28 | 95.35 | 2437578 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KSS | SELL | 3/4/2004 | 3-2004 | 6700 | 2712.72 | 6700 | 2.68 | 13.54 | 349385 |
| KSS | SELL | 3/5/2004 | 3-2004 | 32300 | 10172.37 | 30400 | 12.16 | 62.03 | 1594496 |
| KSS | SELL | 3/8/2004 | 3-2004 | 28700 | 8577.73 | 27500 | 11 | 57.17 | 1463253 |
| KSS | SELL | 3/9/2004 | 3-2004 | 57100 | 10584.1 | 48300 | 19.32 | 95.94 | 2456555 |
| KSS | SELL | 3/10/2004 | 3-2004 | 45300 | 12319.29 | 39500 | 15.8 | 78.5 | 2002428 |
| KSS | SELL | 3/11/2004 | 3-2004 | 90300 | 21714.29 | 83000 | 33.2 | 165.84 | 4248346 |
| KSS | SELL | 3/15/2004 | 3-2004 | 66000 | 20741.92 | 62500 | 25 | 124.62 | 3186047 |
| KSS | SELL | 3/16/2004 | 3-2004 | 94200 | 17308.14 | 79900 | 31.96 | 155.22 | 3976678 |
| KSS | SELL | 3/17/2004 | 3-2004 | 25300 | 8473.61 | 22400 | 8.96 | 44.3 | 1129760 |
| KSS | SELL | 3/18/2004 | 3-2004 | 49000 | 9496.48 | 41200 | 16.48 | 79.82 | 2047908 |
| KSS | SELL | 3/19/2004 | 3-2004 | 31800 | 9299.26 | 29200 | 11.68 | 55.82 | 1436805 |
| KSS | SELL | 3/22/2004 | 3-2004 | 59500 | 11128.42 | 52900 | 21.16 | 98.55 | 2525828 |
| KSS | SELL | 3/23/2004 | 3-2004 | 84500 | 19112.78 | 73000 | 29.2 | 138.87 | 3558518 |
| KSS | SELL | 3/24/2004 | 3-2004 | 57700 | 15038.13 | 54600 | 21.84 | 103.68 | 2665146 |
| KSS | SELL | 3/25/2004 | 3-2004 | 41900 | 9674.32 | 37000 | 14.8 | 71.15 | 1826224 |
| KSS | SELL | 3/26/2004 | 3-2004 | 36200 | 7932.73 | 33100 | 13.24 | 62.89 | 1610690 |
| KSS | SELL | 3/29/2004 | 3-2004 | 30800 | 7656.02 | 28600 | 11.44 | 54.36 | 1403519 |
| KSS | SELL | 3/30/2004 | 3-2004 | 32900 | 9429.55 | 30600 | 12.24 | 58.14 | 1494855 |
| KSS | SELL | 3/31/2004 | 3-2004 | 38000 | 9813.12 | 35300 | 14.12 | 66.63 | 1697940 |
| KSS | SELL | 4/1/2004 | 4-2004 | 34100 | 9121.44 | 31900 | 12.76 | 35.09 | 1507858 |
| KSS | SELL | 4/2/2004 | 4-2004 | 69700 | 14760.54 | 64600 | 25.84 | 71.35 | 3053962 |
| KSS | SELL | 4/5/2004 | 4-2004 | 29100 | 6995.16 | 26500 | 10.6 | 29.15 | 1243921 |
| KSS | SELL | 4/6/2004 | 4-2004 | 30400 | 7843.75 | 26800 | 10.72 | 29.48 | 1251536 |
| KSS | SELL | 4/7/2004 | 4-2004 | 50900 | 11856.95 | 45800 | 18.32 | 50.34 | 2137594 |
| KSS | SELL | 4/8/2004 | 4-2004 | 26600 | 5540.3 | 25300 | 10.12 | 26.58 | 1129756 |
| KSS | SELL | 4/12/2004 | 4-2004 | 6900 | 1759.16 | 6700 | 2.68 | 6.84 | 294290 |
| KSS | SELL | 4/13/2004 | 4-2004 | 22300 | 5443.95 | 20600 | 8.24 | 21.09 | 904304 |
| KSS | SELL | 4/14/2004 | 4-2004 | 47200 | 9659.83 | 41700 | 16.68 | 42.23 | 1822823 |
| KSS | SELL | 4/15/2004 | 4-2004 | 47700 | 10258.24 | 44000 | 17.6 | 45.48 | 1937061 |
| KSS | SELL | 4/16/2004 | 4-2004 | 9500 | 3049.83 | 9100 | 3.64 | 9.1 | 390905 |
| KSS | SELL | 4/19/2004 | 4-2004 | 14900 | 3715.81 | 14100 | 5.64 | 14.1 | 602094 |
| KSS | SELL | 4/20/2004 | 4-2004 | 14000 | 4080.09 | 13800 | 5.52 | 13.8 | 580234 |
| KSS | SELL | 4/21/2004 | 4-2004 | 71300 | 12139.55 | 65000 | 26 | 62.73 | 2692773 |
| KSS | SELL | 4/22/2004 | 4-2004 | 38300 | 8490.34 | 35900 | 14.36 | 33.86 | 1444306 |
| KSS | SELL | 4/23/2004 | 4-2004 | 49800 | 11439.53 | 46400 | 18.56 | 46.24 | 1970791 |
| KSS | SELL | 4/26/2004 | 4-2004 | 36500 | 9471.68 | 34500 | 13.8 | 34.4 | 1458089 |
| KSS | SELL | 4/27/2004 | 4-2004 | 60500 | 13647.31 | 56400 | 22.56 | 56 | 2373508 |
| KSS | SELL | 4/28/2004 | 4-2004 | 44200 | 9180.41 | 40100 | 16.04 | 39.84 | 1691014 |
| KSS | SELL | 4/29/2004 | 4-2004 | 81500 | 16492.27 | 74600 | 29.84 | 74.57 | 3179486 |
| KSS | SELL | 4/30/2004 | 4-2004 | 77600 | 16888.93 | 71800 | 28.72 | 71.42 | 3023312 |
| KSS | SELL | 5/3/2004 | 5-2004 | 37000 | 8340.46 | 33700 | 13.48 | 32.45 | 1384060 |
| KSS | SELL | 5/4/2004 | 5-2004 | 84100 | 12959.7 | 72700 | 29.08 | 69.53 | 2966166 |
| KSS | SELL | 5/5/2004 | 5-2004 | 28300 | 6643.29 | 24700 | 9.88 | 23.86 | 1012730 |
| KSS | SELL | 5/6/2004 | 5-2004 | 47400 | 10929 | 45100 | 18.04 | 43.38 | 1852475 |
| KSS | SELL | 5/7/2004 | 5-2004 | 81500 | 14465.33 | 74900 | 29.96 | 74.15 | 3148231 |
| KSS | SELL | 5/10/2004 | 5-2004 | 47000 | 10505.96 | 43500 | 17.4 | 43.01 | 1820643 |
| KSS | SELL | 5/11/2004 | 5-2004 | 56700 | 11953.54 | 52800 | 21.12 | 52.8 | 2254547 |
| KSS | SELL | 5/12/2004 | 5-2004 | 92400 | 16266.13 | 86400 | 0 | 84.88 | 3612706 |
| KSS | SELL | 5/13/2004 | 5-2004 | 75200 | 16034.22 | 69400 | 27.76 | 69.38 | 2943457 |
| KSS | SELL | 5/14/2004 | 5-2004 | 78800 | 14626.12 | 71900 | 28.76 | 73.51 | 3149846 |
| KSS | SELL | 5/17/2004 | 5-2004 | 104600 | 23218.97 | 96200 | 38.48 | 97.84 | 4192070 |
| KSS | SELL | 5/18/2004 | 5-2004 | 64800 | 13559.13 | 58000 | 23.2 | 60.4 | 2595015 |
| KSS | SELL | 5/19/2004 | 5-2004 | 43500 | 10341.22 | 40700 | 16.28 | 42.62 | 1819507 |
| KSS | SELL | 5/20/2004 | 5-2004 | 72400 | 15465.41 | 66000 | 26.4 | 68.01 | 2907338 |
| KSS | SELL | 5/21/2004 | 5-2004 | 23500 | 6637.08 | 21400 | 8.56 | 22.44 | 959166 |
| KSS | SELL | 5/24/2004 | 5-2004 | 29600 | 6770.94 | 27300 | 10.92 | 29.28 | 1248816 |
| KSS | SELL | 5/25/2004 | 5-2004 | 21700 | 5532.69 | 21300 | 8.52 | 23.4 | 989745 |
| KSS | SELL | 5/26/2004 | 5-2004 | 32500 | 8143.33 | 30600 | 12.24 | 33.66 | 1424018 |
| KSS | SELL | 5/27/2004 | 5-2004 | 29500 | 7005.83 | 28300 | 11.32 | 31.32 | 1348459 |
| KSS | SELL | 5/28/2004 | 5-2004 | 22400 | 5288.36 | 20500 | 8.2 | 22.55 | 976541 |
| KSS | SELL | 6/1/2004 | 6-2004 | 44700 | 10219.26 | 40400 | 16.16 | 44.75 | 1928889 |
| KSS | SELL | 6/2/2004 | 6-2004 | 23700 | 6191.25 | 21900 | 8.76 | 24.17 | 1043266 |
| KSS | SELL | 6/3/2004 | 6-2004 | 48600 | 12397.61 | 44500 | 17.8 | 49.69 | 2137872 |
| KSS | SELL | 6/4/2004 | 6-2004 | 31700 | 7096.84 | 26700 | 10.68 | 29.58 | 1272023 |
| KSS | SELL | 6/8/2004 | 6-2004 | 5300 | 1629.49 | 4900 | 1.96 | 5.42 | 234576 |
| KSS | SELL | 6/8/2004 | 6-2004 | 27500 | 5612.25 | 24100 | 9.64 | 27.27 | 1166600 |
| KSS | SELL | 6/9/2004 | 6-2004 | 40000 | 9212.61 | 35500 | 14.2 | 39.88 | 1711593 |
| KSS | SELL | 6/10/2004 | 6-2004 | 9000 | 2341.21 | 8100 | 3.24 | 8.94 | 386752 |
| KSS | SELL | 6/14/2004 | 6-2004 | 21900 | 4889.25 | 19600 | 7.84 | 21.56 | 921257 |
| KSS | SELL | 6/15/2004 | 6-2004 | 24500 | 5337.12 | 21500 | 8.6 | 23.65 | 1006060 |
| KSS | SELL | 6/16/2004 | 6-2004 | 14700 | 3486.47 | 13600 | 5.44 | 14.95 | 632252 |
| KSS | SELL | 6/17/2004 | 6-2004 | 25600 | 5263.75 | 21700 | 8.68 | 23.21 | 990292 |
| KSS | SELL | 6/18/2004 | 6-2004 | 14300 | 3101.09 | 12600 | 5.04 | 13.41 | 574662 |
| KSS | SELL | 6/21/2004 | 6-2004 | 18500 | 4157.74 | 16900 | 6.76 | 17.97 | 763375 |
| KSS | SELL | 6/22/2004 | 6-2004 | 15600 | 3639.75 | 13900 | 5.56 | 14.39 | 616949 |
| KSS | SELL | 6/23/2004 | 6-2004 | 21500 | 5463.71 | 19300 | 7.72 | 20.1 | 864137 |
| KSS | SELL | 6/24/2004 | 6-2004 | 30000 | 5223.74 | 27400 | 10.96 | 28.27 | 1212448 |
| KSS | SELL | 6/25/2004 | 6-2004 | 36700 | 6272.02 | 32700 | 13.08 | 32.86 | 1414355 |
| KSS | SELL | 6/28/2004 | 6-2004 | 27300 | 6092.07 | 25800 | 10.32 | 26.52 | 1130754 |
| KSS | SELL | 6/29/2004 | 6-2004 | 31200 | 6387.99 | 28500 | 11.4 | 28.49 | 1205807 |
| KSS | SELL | 6/30/2004 | 6-2004 | 51800 | 9167.72 | 45600 | 18.24 | 45.39 | 1926714 |
| KSS | SELL | 7/1/2004 | 7-2004 | 28500 | 6785.68 | 26000 | 10.4 | 26 | 1102535 |
| KSS | SELL | 7/2/2004 | 7-2004 | 34400 | 7359.99 | 30900 | 12.36 | 30.45 | 1292858 |
| KSS | SELL | 7/6/2004 | 7-2004 | 46100 | 9659.26 | 41600 | 16.64 | 40.39 | 1716539 |
| KSS | SELL | 7/8/2004 | 7-2004 | 25600 | 4159.12 | 25200 | 10.08 | 25.16 | 1070359 |
| KSS | SELL | 7/9/2004 | 7-2004 | 25500 | 4667.24 | 21400 | 8.56 | 21.67 | 932999 |
| KSS | SELL | 7/12/2004 | 7-2004 | 11100 | 2578.2 | 9600 | 3.84 | 9.72 | 419439 |
| KSS | SELL | 7/13/2004 | 7-2004 | 21000 | 5024.43 | 19100 | 7.64 | 19.72 | 841849 |
| KSS | SELL | 7/14/2004 | 7-2004 | 26000 | 3833.02 | 22200 | 8.88 | 22.27 | 955471 |
| KSS | SELL | 7/15/2004 | 7-2004 | 28600 | 5467.57 | 25400 | 10.16 | 25.33 | 1077241 |
| KSS | SELL | 7/16/2004 | 7-2004 | 41600 | 7628.64 | 37500 | 15 | 36.95 | 1563280 |
| KSS | SELL | 7/19/2004 | 7-2004 | 14800 | 2899.63 | 12600 | 5.04 | 12.52 | 529325 |
| KSS | SELL | 7/20/2004 | 7-2004 | 59400 | 11015.34 | 52400 | 20.96 | 52.51 | 2263305 |
| KSS | SELL | 7/21/2004 | 7-2004 | 27000 | 5302.98 | 22900 | 9.16 | 23.04 | 995242 |
| KSS | SELL | 7/22/2004 | 7-2004 | 33600 | 8427.81 | 32100 | 12.84 | 32.1 | 1379858 |
| KSS | SELL | 7/23/2004 | 7-2004 | 64900 | 9361.44 | 53000 | 21.2 | 53.38 | 2296317 |
| KSS | SELL | 7/26/2004 | 7-2004 | 40500 | 9323.66 | 36500 | 14.6 | 36.5 | 1560631 |
| KSS | SELL | 7/27/2004 | 7-2004 | 46000 | 9108.97 | 42100 | 16.84 | 43.18 | 1852938 |
| KSS | SELL | 7/28/2004 | 7-2004 | 61100 | 12067.03 | 57200 | 22.88 | 59.02 | 2519557 |
| KSS | SELL | 7/29/2004 | 7-2004 | 37900 | 7790.61 | 33400 | 13.36 | 35.38 | 1503942 |
| KSS | SELL | 7/30/2004 | 7-2004 | 29200 | 6322.3 | 27000 | 10.8 | 28.93 | 1237107 |
| KSS | SELL | 8/2/2004 | 8-2004 | 64600 | 11422.34 | 51000 | 20.4 | 54.52 | 2329940 |
| KSS | SELL | 8/3/2004 | 8-2004 | 59200 | 13752.36 | 51800 | 20.72 | 55.48 | 2344356 |
| KSS | SELL | 8/4/2004 | 8-2004 | 79600 | 16566.42 | 67200 | 26.88 | 72.06 | 3054788 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KSS | SELL | 8/5/2004 | 8-2004 | 34200 | 10000.64 | 33800 | 13.52 | 36.08 | 1535814 |
| KSS | SELL | 8/6/2004 | 8-2004 | 106000 | 20273.3 | 93400 | 37.36 | 98.04 | 4186580 |
| KSS | SELL | 8/9/2004 | 8-2004 | 51600 | 10340.16 | 45000 | 18 | 47.84 | 2040260 |
| KSS | SELL | 8/10/2004 | 8-2004 | 68600 | 16772.98 | 64600 | 25.84 | 69.28 | 2960014 |
| KSS | SELL | 8/11/2004 | 8-2004 | 119400 | 20532.58 | 103400 | 41.36 | 108.94 | 4657306 |
| KSS | SELL | 8/12/2004 | 8-2004 | 298400 | 35381.54 | 232800 | 93.12 | 242.32 | 10360002 |
| KSS | SELL | 8/13/2004 | 8-2004 | 146400 | 30781.98 | 133800 | 53.52 | 143.82 | 6124026 |
| KSS | SELL | 8/16/2004 | 8-2004 | 13600 | 3760.86 | 13600 | 5.44 | 14.96 | 638748 |
| KSS | SELL | 8/17/2004 | 8-2004 | 34400 | 10853.12 | 31800 | 12.72 | 35.1 | 1514430 |
| KSS | SELL | 8/18/2004 | 8-2004 | 47400 | 18186.64 | 46200 | 18.48 | 50.82 | 2189614 |
| KSS | SELL | 8/19/2004 | 8-2004 | 46200 | 16239.82 | 45400 | 18.16 | 50.24 | 2181564 |
| KSS | SELL | 8/20/2004 | 8-2004 | 8200 | 3925.28 | 8200 | 3.28 | 9.02 | 392528 |
| KSS | SELL | 8/23/2004 | 8-2004 | 16000 | 7300.58 | 15600 | 6.24 | 17.16 | 739562 |
| KSS | SELL | 8/24/2004 | 8-2004 | 10600 | 3999.32 | 10200 | 4.08 | 11.22 | 485846 |
| KSS | SELL | 8/25/2004 | 8-2004 | 17000 | 6195.52 | 16200 | 6.48 | 17.82 | 772182 |
| KSS | SELL | 8/26/2004 | 8-2004 | 13400 | 4349.18 | 13000 | 5.2 | 14.7 | 628184 |
| KSS | SELL | 8/27/2004 | 8-2004 | 7000 | 2533.72 | 6600 | 2.64 | 7.4 | 321482 |
| KSS | SELL | 8/31/2004 | 8-2004 | 1400 | 497.62 | 1400 | 0.56 | 1.64 | 69644 |
| KSS | SELL | 9/1/2004 | 9-2004 | 31300 | 7301.02 | 26500 | 10.6 | 30.05 | 1289748 |
| KSS | SELL | 9/2/2004 | 9-2004 | 11100 | 3269.05 | 10500 | 4.2 | 12.24 | 519858 |
| KSS | SELL | 9/3/2004 | 9-2004 | 8100 | 2255.34 | 7600 | 3.04 | 8.89 | 380513 |
| KSS | SELL | 9/7/2004 | 9-2004 | 29400 | 8043.68 | 26500 | 10.6 | 31.66 | 1341002 |
| KSS | SELL | 9/8/2004 | 9-2004 | 24800 | 9374.08 | 23800 | 9.52 | 28.56 | 1206079 |
| KSS | SELL | 9/9/2004 | 9-2004 | 26300 | 6992 | 23100 | 9.24 | 26.89 | 1153706 |
| KSS | SELL | 9/10/2004 | 9-2004 | 19300 | 6644.48 | 17800 | 7.12 | 20.95 | 889139 |
| KSS | SELL | 9/13/2004 | 9-2004 | 16800 | 4360.33 | 15200 | 6.08 | 18.22 | 770660 |
| KSS | SELL | 9/14/2004 | 9-2004 | 11800 | 4103.53 | 11000 | 4.4 | 13.2 | 563762 |
| KSS | SELL | 9/15/2004 | 9-2004 | 13000 | 3002.45 | 11700 | 4.68 | 14.04 | 595362 |
| KSS | SELL | 9/16/2004 | 9-2004 | 13900 | 3912.91 | 12700 | 5.08 | 14.95 | 636119 |
| KSS | SELL | 9/17/2004 | 9-2004 | 20800 | 4485.39 | 19400 | 7.76 | 22.39 | 956001 |
| KSS | SELL | 9/20/2004 | 9-2004 | 45900 | 13214.35 | 42800 | 17.12 | 49.65 | 2110382 |
| KSS | SELL | 9/21/2004 | 9-2004 | 32900 | 6856.66 | 26400 | 10.56 | 30.86 | 1311365 |
| KSS | SELL | 9/22/2004 | 9-2004 | 17100 | 5624.85 | 15700 | 6.28 | 18.29 | 774766 |
| KSS | SELL | 9/23/2004 | 9-2004 | 5200 | 1471.67 | 5000 | 2 | 5.68 | 245364 |
| KSS | SELL | 9/24/2004 | 9-2004 | 5700 | 1835.01 | 5500 | 2.2 | 6.42 | 272765 |
| KSS | SELL | 9/27/2004 | 9-2004 | 16300 | 4626.69 | 15200 | 6.08 | 17.29 | 739916 |
| KSS | SELL | 9/28/2004 | 9-2004 | 16100 | 5671.58 | 15500 | 6.2 | 17.39 | 751633 |
| KSS | SELL | 9/29/2004 | 9-2004 | 17800 | 7323.12 | 17400 | 6.96 | 19.34 | 843652 |
| KSS | SELL | 9/30/2004 | 9-2004 | 4100 | 1341.65 | 3900 | 1.56 | 4.29 | 186864 |
| KSS | SELL | 10/1/2004 | 10-2004 | 12100 | 3948.46 | 11300 | 4.52 | 12.75 | 550881 |
| KSS | SELL | 10/4/2004 | 10-2004 | 14000 | 3986.32 | 12700 | 5.08 | 15.1 | 640431 |
| KSS | SELL | 10/5/2004 | 10-2004 | 23900 | 7852.99 | 21900 | 8.76 | 25.77 | 1095361 |
| KSS | SELL | 10/6/2004 | 10-2004 | 14800 | 4483.29 | 13600 | 5.44 | 15.86 | 677665 |
| KSS | SELL | 10/7/2004 | 10-2004 | 34800 | 8348.02 | 32300 | 12.92 | 37.55 | 1604807 |
| KSS | SELL | 10/8/2004 | 10-2004 | 34100 | 8545.64 | 28600 | 11.44 | 33.4 | 1420734 |
| KSS | SELL | 10/11/2004 | 10-2004 | 19700 | 5624.05 | 17200 | 6.88 | 20.09 | 848656 |
| KSS | SELL | 10/12/2004 | 10-2004 | 18300 | 6399.89 | 17700 | 7.08 | 19.93 | 864611 |
| KSS | SELL | 10/13/2004 | 10-2004 | 28400 | 7161.24 | 25000 | 10 | 28.44 | 1217372 |
| KSS | SELL | 10/14/2004 | 10-2004 | 24600 | 6554.12 | 22200 | 8.88 | 24.91 | 1069539 |
| KSS | SELL | 10/15/2004 | 10-2004 | 22200 | 6414.81 | 20100 | 8.04 | 23.08 | 983566 |
| KSS | SELL | 10/18/2004 | 10-2004 | 13000 | 4083.4 | 12600 | 5.04 | 14.51 | 619781 |
| KSS | SELL | 10/19/2004 | 10-2004 | 18700 | 5835.9 | 17100 | 6.84 | 20.43 | 867405 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KSS | SELL | 10/20/2004 | 10-2004 | 46200 | 13603.28 | 43800 | 17.52 | 52.55 | 2223537 |
| KSS | SELL | 10/21/2004 | 10-2004 | 31000 | 9884.7 | 29500 | 11.8 | 35.67 | 1542222 |
| KSS | SELL | 10/22/2004 | 10-2004 | 32300 | 10000.27 | 29300 | 11.72 | 35.67 | 1534248 |
| KSS | SELL | 10/25/2004 | 10-2004 | 53100 | 15079.94 | 49400 | 19.76 | 59.28 | 2533801 |
| KSS | SELL | 10/26/2004 | 10-2004 | 24400 | 7703.78 | 23400 | 9.36 | 28.08 | 1202471 |
| KSS | SELL | 10/27/2004 | 10-2004 | 34600 | 9113.31 | 31000 | 12.4 | 37.2 | 1586315 |
| KSS | SELL | 10/28/2004 | 10-2004 | 19100 | 5050.57 | 16800 | 6.72 | 20.36 | 875026 |
| KSS | SELL | 10/29/2004 | 10-2004 | 39100 | 9678.19 | 36500 | 14.6 | 43.8 | 1869007 |
| KSS | SELL | 11/1/2004 | 11-2004 | 22700 | 5969.88 | 21900 | 8.76 | 25.41 | 1089705 |
| KSS | SELL | 11/2/2004 | 11-2004 | 24100 | 6580.95 | 21300 | 8.52 | 25.56 | 1078331 |
| KSS | SELL | 11/3/2004 | 11-2004 | 42300 | 12550.51 | 41000 | 16.4 | 48.91 | 2067410 |
| KSS | SELL | 11/4/2004 | 11-2004 | 32800 | 9049.47 | 31400 | 12.56 | 37.24 | 1586960 |
| KSS | SELL | 11/5/2004 | 11-2004 | 17100 | 5177.31 | 16100 | 6.44 | 19.32 | 833397 |
| KSS | SELL | 11/8/2004 | 11-2004 | 11700 | 4216.41 | 11500 | 4.6 | 13.8 | 591302 |
| KSS | SELL | 11/9/2004 | 11-2004 | 15200 | 4064.01 | 14000 | 5.6 | 16.8 | 711196 |
| KSS | SELL | 11/10/2004 | 11-2004 | 36900 | 10661.6 | 34100 | 13.64 | 40.93 | 1773528 |
| KSS | SELL | 11/11/2004 | 11-2004 | 19900 | 6994.18 | 18100 | 7.24 | 22.1 | 951834 |
| KSS | SELL | 11/12/2004 | 11-2004 | 12700 | 4014.07 | 12700 | 5.08 | 15.24 | 653109 |
| KSS | SELL | 11/15/2004 | 11-2004 | 16600 | 6121.46 | 16400 | 6.56 | 19.92 | 857823 |
| KSS | SELL | 11/16/2004 | 11-2004 | 19400 | 6382.33 | 17200 | 6.88 | 20.64 | 885114 |
| KSS | SELL | 11/17/2004 | 11-2004 | 25400 | 6710.16 | 24300 | 9.72 | 28.85 | 1225717 |
| KSS | SELL | 11/18/2004 | 11-2004 | 6000 | 1711.17 | 6000 | 2.4 | 6.85 | 293426 |
| KSS | SELL | 11/19/2004 | 11-2004 | 43900 | 10486.74 | 41000 | 16.4 | 46.09 | 1972122 |
| KSS | SELL | 11/22/2004 | 11-2004 | 9300 | 3411.01 | 8600 | 3.44 | 9.49 | 412965 |
| KSS | SELL | 11/23/2004 | 11-2004 | 12500 | 3958.38 | 11400 | 4.56 | 12.73 | 549842 |
| KSS | SELL | 11/24/2004 | 11-2004 | 10800 | 3333.25 | 10400 | 4.16 | 11.78 | 500485 |
| KSS | SELL | 11/26/2004 | 11-2004 | 1000 | 487.77 | 1000 | 0.4 | 1.1 | 48777 |
| KSS | SELL | 11/29/2004 | 11-2004 | 41600 | 9984.52 | 39300 | 15.72 | 44.09 | 1893615 |
| KSS | SELL | 11/30/2004 | 11-2004 | 42100 | 10056.97 | 40400 | 16.16 | 44.24 | 1871402 |
| KSS | SELL | 12/1/2004 | 12-2004 | 20000 | 6339.44 | 19800 | 7.92 | 21.78 | 936072 |
| KSS | SELL | 12/2/2004 | 12-2004 | 22400 | 5414.93 | 21500 | 8.6 | 24.39 | 1039721 |
| KSS | SELL | 12/3/2004 | 12-2004 | 10300 | 2745.16 | 9700 | 3.88 | 10.99 | 467144 |
| KSS | SELL | 12/6/2004 | 12-2004 | 19100 | 4597.31 | 17500 | 7 | 19.32 | 837911 |
| KSS | SELL | 12/7/2004 | 12-2004 | 14500 | 4236.99 | 13600 | 5.44 | 14.96 | 647508 |
| KSS | SELL | 12/8/2004 | 12-2004 | 15100 | 4815.58 | 14100 | 5.64 | 15.51 | 672292 |
| KSS | SELL | 12/9/2004 | 12-2004 | 30100 | 9198.87 | 29100 | 11.64 | 32.01 | 1372709 |
| KSS | SELL | 12/10/2004 | 12-2004 | 18200 | 5111.06 | 17000 | 6.8 | 18.7 | 796985 |
| KSS | SELL | 12/13/2004 | 12-2004 | 16500 | 5229.99 | 15700 | 6.28 | 17.27 | 726902 |
| KSS | SELL | 12/14/2004 | 12-2004 | 30400 | 9365.09 | 29100 | 11.64 | 32.74 | 1404209 |
| KSS | SELL | 12/15/2004 | 12-2004 | 30900 | 9284.32 | 29500 | 11.8 | 32.45 | 1369752 |
| KSS | SELL | 12/16/2004 | 12-2004 | 8800 | 3208.71 | 8400 | 3.36 | 9.21 | 390704 |
| KSS | SELL | 12/17/2004 | 12-2004 | 11100 | 3574.78 | 10900 | 4.36 | 11.76 | 499589 |
| KSS | SELL | 12/20/2004 | 12-2004 | 8100 | 1645.59 | 7300 | 2.92 | 7.78 | 333658 |
| KSS | SELL | 12/21/2004 | 12-2004 | 3500 | 1103.11 | 3300 | 1.32 | 3.54 | 151548 |
| KSS | SELL | 12/22/2004 | 12-2004 | 5900 | 1264.18 | 5200 | 2.08 | 5.71 | 243453 |
| KSS | SELL | 12/23/2004 | 12-2004 | 8000 | 1927.62 | 7800 | 3.12 | 8.58 | 366729 |
| KSS | SELL | 12/27/2004 | 12-2004 | 5400 | 1462.77 | 5200 | 2.08 | 5.72 | 245020 |
| KSS | SELL | 12/28/2004 | 12-2004 | 9200 | 2181.81 | 8800 | 3.52 | 9.68 | 417389 |
| KSS | SELL | 12/29/2004 | 12-2004 | 4600 | 1446.3 | 4400 | 1.76 | 4.96 | 212079 |
| KSS | SELL | 12/30/2004 | 12-2004 | 5800 | 1605.33 | 5200 | 2.08 | 5.91 | 252987 |
| KSS | SELL | 12/31/2004 | 12-2004 | 4500 | 1132.42 | 4500 | 1.8 | 5.17 | 221573 |
| KSS | sold | 5/1/2003 | 5-2003 | 37700 | 8406.42 | 36200 | 28.96 | 94.32 | 2015427 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KSS | sold | 5/2/2003 | 5-2003 | 46600 | 10509.29 | 44700 | 35.76 | 115.9 | 2473154 |
| KSS | sold | 5/5/2003 | 5-2003 | 49400 | 10795.2 | 47600 | 38.08 | 121.47 | 2595536 |
| KSS | sold | 5/6/2003 | 5-2003 | 42000 | 8974.57 | 39400 | 31.52 | 102.79 | 2197103 |
| KSS | sold | 5/7/2003 | 5-2003 | 64200 | 13231.99 | 59700 | 47.76 | 156.53 | 3350024 |
| KSS | sold | 5/8/2003 | 5-2003 | 43400 | 10804.51 | 41200 | 32.96 | 105.48 | 2249044 |
| KSS | sold | 5/9/2003 | 5-2003 | 27500 | 6709.99 | 27200 | 21.76 | 66.15 | 1415509 |
| KSS | sold | 5/12/2003 | 5-2003 | 42800 | 11209.94 | 38600 | 30.88 | 97.06 | 2075286 |
| KSS | sold | 5/13/2003 | 5-2003 | 64400 | 19477.18 | 62900 | 50.32 | 159.69 | 3420833 |
| KSS | sold | 5/14/2003 | 5-2003 | 68500 | 13771.18 | 62800 | 50.24 | 158.13 | 3381222 |
| KSS | sold | 5/15/2003 | 5-2003 | 54300 | 13366.36 | 50800 | 40.64 | 125.84 | 2683601 |
| KSS | sold | 5/16/2003 | 5-2003 | 23900 | 6983.54 | 22400 | 17.92 | 55.64 | 1185089 |
| KSS | sold | 5/19/2003 | 5-2003 | 57800 | 11840.32 | 52200 | 41.76 | 126.49 | 2710830 |
| KSS | sold | 5/20/2003 | 5-2003 | 76300 | 14188.02 | 70900 | 56.72 | 171.54 | 3671426 |
| KSS | sold | 5/21/2003 | 5-2003 | 84900 | 14929.85 | 77400 | 61.92 | 185.48 | 3958457 |
| KSS | sold | 5/22/2003 | 5-2003 | 31800 | 7363.54 | 28100 | 22.48 | 68.04 | 1455511 |
| KSS | sold | 5/23/2003 | 5-2003 | 14400 | 3916.81 | 13700 | 10.96 | 32.95 | 706273 |
| KSS | sold | 5/27/2003 | 5-2003 | 63200 | 11385.31 | 57200 | 45.76 | 138.18 | 2954679 |
| KSS | sold | 5/28/2003 | 5-2003 | 59500 | 11426.36 | 53400 | 42.72 | 133.44 | 2852209 |
| KSS | sold | 5/29/2003 | 5-2003 | 54500 | 10601.44 | 50300 | 40.24 | 123.67 | 2641770 |
| KSS | sold | 5/30/2003 | 5-2003 | 78300 | 13190.6 | 72200 | 57.76 | 176.79 | 3777126 |
| KSS | sold | 6/2/2003 | 6-2003 | 63700 | 12327.55 | 58800 | 47.04 | 146.98 | 3144798 |
| KSS | sold | 6/3/2003 | 6-2003 | 70000 | 13759.29 | 63900 | 51.12 | 155.86 | 3333893 |
| KSS | sold | 6/4/2003 | 6-2003 | 55700 | 12232.03 | 49700 | 39.76 | 124.07 | 2650718 |
| KSS | sold | 6/5/2003 | 6-2003 | 21700 | 5006.98 | 19700 | 15.76 | 50.76 | 1082989 |
| KSS | sold | 6/6/2003 | 6-2003 | 89500 | 16303.63 | 78500 | 62.8 | 198.24 | 4238394 |
| KSS | sold | 6/9/2003 | 6-2003 | 35200 | 8044.53 | 32600 | 26.08 | 80.35 | 1712142 |
| KSS | sold | 6/10/2003 | 6-2003 | 77500 | 12549.2 | 64600 | 51.68 | 158.79 | 3393872 |
| KSS | sold | 6/11/2003 | 6-2003 | 56500 | 10956.66 | 48700 | 38.96 | 117.5 | 2516627 |
| KSS | sold | 6/12/2003 | 6-2003 | 56600 | 12898.73 | 51600 | 41.28 | 121.87 | 2601022 |
| KSS | sold | 6/16/2003 | 6-2003 | 46600 | 8311.62 | 43500 | 34.8 | 101.28 | 2165583 |
| KSS | sold | 6/16/2003 | 6-2003 | 28700 | 6516.08 | 27700 | 22.16 | 64.36 | 1376983 |
| KSS | sold | 6/17/2003 | 6-2003 | 76200 | 13420.52 | 70800 | 56.64 | 165.21 | 3530068 |
| KSS | sold | 6/18/2003 | 6-2003 | 49000 | 7682.62 | 46400 | 37.12 | 105.68 | 2254807 |
| KSS | sold | 6/19/2003 | 6-2003 | 45900 | 11631.67 | 43600 | 34.88 | 102.78 | 2195972 |
| KSS | sold | 6/20/2003 | 6-2003 | 51000 | 8240.5 | 46700 | 37.36 | 108.3 | 2318306 |
| KSS | sold | 6/23/2003 | 6-2003 | 113900 | 30469.08 | 110600 | 88.48 | 254.72 | 5459491 |
| KSS | sold | 6/24/2003 | 6-2003 | 54100 | 9781.42 | 49400 | 39.52 | 117.42 | 2506341 |
| KSS | sold | 6/25/2003 | 6-2003 | 46500 | 9551.25 | 41500 | 33.2 | 96.88 | 2073836 |
| KSS | sold | 6/26/2003 | 6-2003 | 49800 | 9481.86 | 46100 | 36.88 | 108.29 | 2313274 |
| KSS | sold | 6/27/2003 | 6-2003 | 38400 | 8299.74 | 35900 | 28.72 | 85.66 | 1827322 |
| KSS | sold | 6/30/2003 | 6-2003 | 43400 | 7012.78 | 37300 | 29.84 | 89.36 | 1910147 |
| KSS | sold | 7/1/2003 | 7-2003 | 92300 | 13128.69 | 80400 | 64.32 | 192.15 | 4104590 |
| KSS | sold | 7/2/2003 | 7-2003 | 68700 | 12816.05 | 60900 | 48.72 | 145.77 | 3108534 |
| KSS | sold | 7/3/2003 | 7-2003 | 26200 | 5157.89 | 24700 | 19.76 | 59.56 | 1274058 |
| KSS | sold | 7/7/2003 | 7-2003 | 41000 | 8896.43 | 36700 | 29.36 | 89.77 | 1920997 |
| KSS | sold | 7/8/2003 | 7-2003 | 57300 | 9751.79 | 51800 | 41.44 | 130.57 | 2788526 |
| KSS | sold | 7/9/2003 | 7-2003 | 75700 | 13147.11 | 67400 | 53.92 | 172.06 | 3676774 |
| KSS | sold | 7/10/2003 | 7-2003 | 46500 | 9862.14 | 43300 | 34.64 | 106.82 | 2282330 |
| KSS | sold | 7/11/2003 | 7-2003 | 60500 | 11970.93 | 55200 | 44.16 | 147.49 | 3147540 |
| KSS | sold | 7/14/2003 | 7-2003 | 80600 | 14463.31 | 71300 | 57.04 | 195.4 | 4178340 |
| KSS | sold | 7/15/2003 | 7-2003 | 68400 | 12134.01 | 61300 | 49.04 | 166.37 | 3558972 |
| KSS | sold | 7/16/2003 | 7-2003 | 56700 | 10858.26 | 49100 | 39.28 | 132.18 | 2821088 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| KSS | sold | 7/17/2003 | 7-2003 | 70800 | 13316.81 | 63100 | 50.48 | 168.3 | 3591527 |
| KSS | sold | 7/18/2003 | 7-2003 | 76700 | 16768.07 | 67400 | 53.92 | 177.99 | 3804670 |
| KSS | sold | 7/21/2003 | 7-2003 | 114800 | 22636.77 | 99200 | 79.36 | 260.51 | 5574248 |
| KSS | sold | 7/22/2003 | 7-2003 | 83300 | 20858.87 | 76600 | 61.28 | 203.69 | 4348392 |
| KSS | sold | 7/23/2003 | 7-2003 | 63300 | 13701.78 | 53200 | 42.56 | 142.34 | 3036396 |
| KSS | sold | 7/24/2003 | 7-2003 | 92000 | 20629.69 | 82700 | 66.16 | 222.4 | 4755755 |
| KSS | sold | 7/25/2003 | 7-2003 | 91200 | 22047.28 | 80700 | 64.56 | 217.13 | 4636089 |
| KSS | sold | 7/28/2003 | 7-2003 | 117300 | 28154.47 | 99500 | 79.6 | 269.3 | 5762819 |
| KSS | sold | 7/29/2003 | 7-2003 | 125000 | 30142.98 | 112000 | 89.6 | 300.35 | 6402695 |
| KSS | sold | 7/30/2003 | 7-2003 | 58700 | 17084.47 | 53700 | 42.96 | 145.86 | 3119662 |
| KSS | sold | 7/31/2003 | 7-2003 | 99400 | 21564.35 | 88200 | 70.56 | 246.52 | 5266032 |
| KSS | sold | 8/1/2003 | 8-2003 | 93100 | 23074.89 | 87100 | 60.97 | 241.85 | 5162739 |
| KSS | sold | 8/4/2003 | 8-2003 | 85300 | 23656.17 | 77100 | 53.97 | 214.91 | 4592602 |
| KSS | sold | 8/5/2003 | 8-2003 | 118200 | 26694.72 | 105500 | 73.85 | 291.12 | 6220331 |
| KSS | sold | 8/6/2003 | 8-2003 | 78500 | 25486.26 | 73100 | 51.17 | 204.2 | 4361642 |
| KSS | sold | 8/7/2003 | 8-2003 | 109400 | 28559.69 | 100400 | 70.28 | 286.28 | 6120200 |
| KSS | sold | 8/8/2003 | 8-2003 | 20500 | 9583.9 | 20000 | 14 | 56.24 | 1206418 |
| KSS | sold | 8/11/2003 | 8-2003 | 20800 | 10277.5 | 20800 | 14.56 | 58.29 | 1250466 |
| KSS | sold | 8/12/2003 | 8-2003 | 35100 | 17863.42 | 33700 | 23.59 | 96.46 | 2053685 |
| KSS | sold | 8/13/2003 | 8-2003 | 29800 | 12892.98 | 28100 | 19.67 | 81.34 | 1733231 |
| KSS | sold | 8/14/2003 | 8-2003 | 35300 | 13122.8 | 30800 | 21.56 | 87.64 | 1870694 |
| KSS | sold | 8/15/2003 | 8-2003 | 7400 | 3989.04 | 7400 | 5.18 | 21.67 | 460189 |
| KSS | sold | 8/18/2003 | 8-2003 | 22200 | 10798 | 21900 | 15.33 | 63.88 | 1375351 |
| KSS | sold | 8/19/2003 | 8-2003 | 22300 | 11653.43 | 21700 | 15.19 | 63.13 | 1359445 |
| KSS | sold | 8/20/2003 | 8-2003 | 23800 | 12124.3 | 23200 | 16.24 | 67.9 | 1456956 |
| KSS | sold | 8/21/2003 | 8-2003 | 18100 | 8385.28 | 17500 | 12.25 | 51.62 | 1103610 |
| KSS | sold | 8/22/2003 | 8-2003 | 26800 | 8755.41 | 25300 | 17.71 | 73.47 | 1569795 |
| KSS | sold | 8/25/2003 | 8-2003 | 26800 | 10230.7 | 25700 | 17.99 | 72.71 | 1556344 |
| KSS | sold | 8/26/2003 | 8-2003 | 54900 | 21467.62 | 51100 | 35.77 | 147.46 | 3143488 |
| KSS | sold | 8/27/2003 | 8-2003 | 29600 | 12402.79 | 27100 | 18.97 | 78.49 | 1671761 |
| KSS | sold | 8/28/2003 | 8-2003 | 18000 | 7499.24 | 18000 | 12.6 | 53.15 | 1134073 |
| KSS | sold | 8/29/2003 | 8-2003 | 24000 | 9129.37 | 22100 | 15.47 | 65.17 | 1391809 |
| KSS | sold | 9/2/2003 | 9-2003 | 80100 | 28748.34 | 75300 | 52.71 | 226.65 | 4851821 |
| KSS | sold | 9/3/2003 | 9-2003 | 92600 | 29247.26 | 86100 | 60.27 | 255.47 | 5451185 |
| KSS | sold | 9/4/2003 | 9-2003 | 47600 | 17088.52 | 45100 | 31.57 | 130.96 | 2801558 |
| KSS | sold | 9/5/2003 | 9-2003 | 55300 | 19594.02 | 49600 | 34.72 | 143.38 | 3053359 |
| KSS | sold | 9/8/2003 | 9-2003 | 35200 | 11528.07 | 32800 | 22.96 | 93.6 | 1999964 |
| KSS | sold | 9/9/2003 | 9-2003 | 54800 | 14229.54 | 48300 | 33.81 | 134.7 | 2875172 |
| KSS | sold | 9/10/2003 | 9-2003 | 71600 | 17781.5 | 62100 | 43.47 | 173.17 | 3691998 |
| KSS | sold | 9/11/2003 | 9-2003 | 49400 | 14927.39 | 44600 | 31.22 | 124.68 | 2661707 |
| KSS | sold | 9/12/2003 | 9-2003 | 30700 | 7656.41 | 28800 | 20.16 | 78.12 | 1669270 |
| KSS | sold | 9/15/2003 | 9-2003 | 37500 | 11863.91 | 34800 | 24.36 | 95.66 | 2044007 |
| KSS | sold | 9/16/2003 | 9-2003 | 39800 | 12889.64 | 35300 | 24.71 | 98.21 | 2096593 |
| KSS | sold | 9/17/2003 | 9-2003 | 13700 | 7640.03 | 13700 | 9.59 | 38.36 | 817748 |
| KSS | sold | 9/18/2003 | 9-2003 | 37300 | 11976.57 | 26300 | 18.41 | 71.95 | 1543952 |
| KSS | sold | 9/19/2003 | 9-2003 | 8200 | 4680.37 | 8200 | 5.74 | 22.14 | 473821 |
| KSS | sold | 9/22/2003 | 9-2003 | 50700 | 16680.51 | 47600 | 33.32 | 123.96 | 2645676 |
| KSS | sold | 9/23/2003 | 9-2003 | 27600 | 10103.45 | 25700 | 17.99 | 66.82 | 1427055 |
| KSS | sold | 9/24/2003 | 9-2003 | 51200 | 13698.19 | 48900 | 34.23 | 122.98 | 2632821 |
| KSS | sold | 9/25/2003 | 9-2003 | 50000 | 13401.55 | 48400 | 33.88 | 122.87 | 2626194 |
| KSS | sold | 9/26/2003 | 9-2003 | 44200 | 12862.27 | 40900 | 28.63 | 103.47 | 2219803 |
| KSS | sold | 9/29/2003 | 9-2003 | 80600 | 24038.73 | 74900 | 52.43 | 187.08 | 3991445 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| KSS | sold | 9/30/2003 | 9-2003 | 170200 | 36054.56 | 150300 | 105.21 | 375.91 | 8037180 |
| KSS | sold | 10/2/2003 | 10-2003 | 80300 | 23885.7 | 72800 | 50.96 | 182.62 | 3907155 |
| KSS | sold | 10/3/2003 | 10-2003 | 91700 | 24860.34 | 80800 | 56.56 | 205.14 | 4395518 |
| KSS | sold | 10/6/2003 | 10-2003 | 28100 | 11711.65 | 26800 | 18.76 | 67.71 | 1453565 |
| KSS | sold | 10/7/2003 | 10-2003 | 116100 | 28868.18 | 104000 | 72.8 | 269.42 | 5762189 |
| KSS | sold | 10/8/2003 | 10-2003 | 73600 | 26964.78 | 69700 | 48.79 | 180.81 | 3845369 |
| KSS | sold | 10/9/2003 | 10-2003 | 48800 | 12413.83 | 45900 | 32.13 | 114.68 | 2451560 |
| KSS | sold | 10/10/2003 | 10-2003 | 50600 | 15124.49 | 46200 | 32.34 | 114.89 | 2443692 |
| KSS | sold | 10/13/2003 | 10-2003 | 10900 | 5340.58 | 10900 | 7.63 | 26.8 | 570310 |
| KSS | sold | 10/14/2003 | 10-2003 | 63300 | 15090.46 | 57100 | 39.97 | 140 | 2993821 |
| KSS | sold | 10/15/2003 | 10-2003 | 48500 | 13287.38 | 44300 | 31.01 | 110.07 | 2345389 |
| KSS | sold | 10/16/2003 | 10-2003 | 65000 | 19364.59 | 58800 | 41.16 | 146.59 | 3119413 |
| KSS | sold | 10/17/2003 | 10-2003 | 72400 | 18426.7 | 68500 | 47.95 | 168.42 | 3597297 |
| KSS | sold | 10/20/2003 | 10-2003 | 97100 | 22084.19 | 87000 | 60.9 | 208.39 | 4448572 |
| KSS | sold | 10/21/2003 | 10-2003 | 50600 | 13638.09 | 47400 | 33.18 | 115.94 | 2476988 |
| KSS | sold | 10/22/2003 | 10-2003 | 37600 | 12448.47 | 35300 | 24.71 | 84.86 | 1816096 |
| KSS | sold | 10/23/2003 | 10-2003 | 37300 | 11018.49 | 36100 | 25.27 | 87.18 | 1868826 |
| KSS | sold | 10/24/2003 | 10-2003 | 53300 | 15722.57 | 51000 | 35.7 | 124.17 | 2653158 |
| KSS | sold | 10/27/2003 | 10-2003 | 39000 | 13260.2 | 37500 | 26.25 | 94.55 | 2028885 |
| KSS | sold | 10/28/2003 | 10-2003 | 34500 | 12184.42 | 32400 | 22.68 | 83.01 | 1770046 |
| KSS | sold | 10/30/2003 | 10-2003 | 18100 | 8774.97 | 17800 | 12.46 | 46.31 | 994709 |
| KSS | sold | 10/30/2003 | 10-2003 | 34000 | 10433.16 | 31400 | 21.98 | 82.21 | 1761767 |
| KSS | sold | 10/31/2003 | 10-2003 | 10900 | 4014.27 | 9400 | 6.58 | 24.48 | 524253 |
| KSS | sold | 11/3/2003 | 11-2003 | 18000 | 4529.46 | 15900 | 11.13 | 41.57 | 889325 |
| KSS | sold | 11/4/2003 | 11-2003 | 21900 | 6516.34 | 21100 | 14.77 | 54.2 | 1155099 |
| KSS | sold | 11/5/2003 | 11-2003 | 32100 | 6764.33 | 24300 | 17.01 | 61.99 | 1326855 |
| KSS | sold | 11/6/2003 | 11-2003 | 22200 | 4926.48 | 19500 | 13.65 | 48.41 | 1032305 |
| KSS | sold | 11/7/2003 | 11-2003 | 21300 | 7116.32 | 20600 | 14.42 | 50.31 | 1077926 |
| KSS | sold | 11/10/2003 | 11-2003 | 8700 | 1978.49 | 7700 | 5.39 | 18.32 | 390730 |
| KSS | sold | 11/11/2003 | 11-2003 | 13700 | 2635.15 | 13200 | 9.24 | 31.29 | 668180 |
| KSS | sold | 11/12/2003 | 11-2003 | 17500 | 6499.57 | 17100 | 11.97 | 40.24 | 861581 |
| KSS | sold | 11/13/2003 | 11-2003 | 5800 | 1362.17 | 5800 | 4.06 | 13.72 | 293217 |
| KSS | sold | 11/14/2003 | 11-2003 | 1400 | 155.84 | 1400 | 0.98 | 3.4 | 72716 |
| KSS | sold | 11/17/2003 | 11-2003 | 20700 | 4449.47 | 19000 | 13.3 | 44.97 | 960182 |
| KSS | sold | 11/18/2003 | 11-2003 | 33100 | 6687.14 | 30600 | 21.42 | 71.4 | 1525717 |
| KSS | sold | 11/19/2003 | 11-2003 | 25600 | 5368.8 | 23200 | 16.24 | 53.16 | 1132334 |
| KSS | sold | 11/20/2003 | 11-2003 | 15200 | 2502.21 | 14400 | 10.08 | 33.77 | 720501 |
| KSS | sold | 11/21/2003 | 11-2003 | 22900 | 6327.13 | 21000 | 14.7 | 48.53 | 1038602 |
| KSS | sold | 11/24/2003 | 11-2003 | 28600 | 5824.29 | 26600 | 18.62 | 61.92 | 1324462 |
| KSS | sold | 11/25/2003 | 11-2003 | 25000 | 4037.3 | 19800 | 13.86 | 45.54 | 974538 |
| KSS | sold | 11/26/2003 | 11-2003 | 19100 | 2865.71 | 15600 | 10.92 | 35.45 | 757652 |
| KSS | sold | 11/28/2003 | 11-2003 | 4500 | 1164.77 | 4100 | 2.87 | 9.32 | 198993 |
| KSS | sold | 12/1/2003 | 12-2003 | 62400 | 8925.88 | 55200 | 38.64 | 125.38 | 2677734 |
| KSS | sold | 12/2/2003 | 12-2003 | 42600 | 7600.9 | 40200 | 28.14 | 89.38 | 1908308 |
| KSS | sold | 12/3/2003 | 12-2003 | 25200 | 5515.06 | 24200 | 16.94 | 51.16 | 1094588 |
| KSS | sold | 12/4/2003 | 12-2003 | 25000 | 6064.66 | 24200 | 16.94 | 52.96 | 1130770 |
| KSS | sold | 12/5/2003 | 12-2003 | 32800 | 6439.92 | 30000 | 21 | 66.34 | 1421416 |
| KSS | sold | 12/8/2003 | 12-2003 | 31800 | 7300.88 | 30800 | 21.56 | 66.62 | 1421962 |
| KSS | sold | 12/9/2003 | 12-2003 | 41400 | 8381.86 | 38400 | 26.88 | 82.86 | 1769006 |
| KSS | sold | 12/10/2003 | 12-2003 | 42600 | 7528.88 | 37200 | 26.04 | 79.88 | 1707146 |
| KSS | sold | 12/11/2003 | 12-2003 | 64600 | 8372.14 | 54600 | 38.22 | 117.58 | 2514076 |
| KSS | sold | 12/12/2003 | 12-2003 | 56600 | 7293.2 | 47000 | 32.9 | 99.06 | 2115650 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| KSS | sold | 12/15/2003 | 12-2003 | 95400 | 13487.12 | 87800 | 61.46 | 182 | 3891436 |
| KSS | sold | 12/16/2003 | 12-2003 | 77800 | 10921.18 | 70600 | 49.42 | 143.04 | 3058598 |
| KSS | sold | 12/17/2003 | 12-2003 | 34200 | 5767.02 | 29400 | 20.58 | 61.8 | 1322886 |
| KSS | sold | 12/18/2003 | 12-2003 | 37800 | 5844.4 | 34600 | 24.22 | 73.88 | 1580430 |
| KSS | sold | 12/19/2003 | 12-2003 | 9200 | 1187.36 | 8400 | 5.88 | 18 | 383714 |
| KSS | sold | 12/29/2003 | 12-2003 | 26800 | 4487.02 | 21000 | 14.7 | 43.38 | 923526 |
| KSS | sold | 12/30/2003 | 12-2003 | 800 | 89.2 | 800 | 0.56 | 1.66 | 35680 |
| KSS | sold | 12/31/2003 | 12-2003 | 3600 | 447.18 | 2400 | 1.68 | 5.04 | 107368 |
| KSS | sold | 1/6/2004 | 1-2004 | 1800 | 268.84 | 1800 | 1.26 | 3.78 | 80550 |
| KSS | sold | 1/7/2004 | 1-2004 | 4300 | 453.42 | 4300 | 3.01 | 9.12 | 195116 |
| KSS | sold | 1/8/2004 | 1-2004 | 6500 | 672.33 | 5900 | 4.13 | 11.61 | 247644 |
| KSS | sold | 1/9/2004 | 1-2004 | 5200 | 619.24 | 4100 | 2.52 | 6.97 | 169417 |
| KSS | sold | 1/13/2004 | 1-2004 | 1810 | 209.15 | 1810 | 1.19 | 3.33 | 75810.5 |
| KSS | sold | 1/14/2004 | 1-2004 | 5540 | 635.81 | 4740 | 3.01 | 8.53 | 200902.3 |
| KSS | sold | 1/15/2004 | 1-2004 | 800 | 127.82 | 800 | 0.56 | 1.6 | 34119 |
| KSS | sold | 1/16/2004 | 1-2004 | 2440 | 299.71 | 2440 | 1.4 | 3.98 | 104274.4 |
| KSS | sold | 1/20/2004 | 1-2004 | 900 | 85.66 | 900 | 0.63 | 1.8 | 38547 |
| KSS | sold | 1/21/2004 | 1-2004 | 4110 | 511.87 | 2810 | 1.89 | 5.43 | 120322.5 |
| KSS | sold | 1/22/2004 | 1-2004 | 1720 | 261.58 | 1620 | 0.98 | 2.86 | 70666 |
| KSS | sold | 1/23/2004 | 1-2004 | 1020 | 131.06 | 620 | 0.28 | 0.82 | 27085.6 |
| KSS | sold | 1/26/2004 | 1-2004 | 4020 | 260.48 | 2020 | 1.26 | 3.65 | 87594.6 |
| KSS | sold | 1/27/2004 | 1-2004 | 2000 | 222.62 | 1600 | 1.12 | 3.33 | 71256 |
| KSS | sold | 1/28/2004 | 1-2004 | 1020 | 130.65 | 1020 | 0.56 | 1.62 | 44331 |
| KSS | sold | 1/29/2004 | 1-2004 | 510 | 85.97 | 510 | 0.28 | 0.81 | 22013.7 |
| KSS | sold | 1/30/2004 | 1-2004 | 110 | 43.4 | 110 | 0 | 0 | 4774 |
| KSS | sold | 2/2/2004 | 2-2004 | 1300 | 175.5 | 1300 | 0.84 | 2.45 | 56910 |
| KSS | sold | 2/4/2004 | 2-2004 | 100 | 45 | 100 | 0 | 0 | 4500 |
| KSS | sold | 2/5/2004 | 2-2004 | 700 | 91.81 | 700 | 0.35 | 1.09 | 32378 |
| KSS | sold | 2/6/2004 | 2-2004 | 200 | 46.96 | 200 | 0 | 0 | 9392 |
| KSS | sold | 2/9/2004 | 2-2004 | 200 | 97.28 | 200 | 0 | 0 | 9728 |
| KSS | sold | 2/10/2004 | 2-2004 | 800 | 382.88 | 800 | 0 | 0 | 38288 |
| KSS | sold | 2/11/2004 | 2-2004 | 200 | 96.78 | 200 | 0 | 0 | 9678 |
| KSS | sold | 2/18/2004 | 2-2004 | 300 | 49.82 | 300 | 0.21 | 0.7 | 14946 |
| KSS | sold | 2/24/2004 | 2-2004 | 1000 | 98.98 | 1000 | 0.7 | 1.93 | 49412 |
| KSS | sold | 2/25/2004 | 2-2004 | 3300 | 297.6 | 2700 | 1.89 | 5.23 | 133949 |
| KSS | sold | 2/26/2004 | 2-2004 | 1700 | 151.38 | 1100 | 0.77 | 2.17 | 55518 |
| KSS | sold | 2/27/2004 | 2-2004 | 2300 | 261.55 | 2200 | 1.54 | 4.48 | 115025 |
| KSS | sold | 3/1/2004 | 3-2004 | 1500 | 154.44 | 1500 | 1.05 | 3.01 | 77220 |
| KSS | sold | 3/2/2004 | 3-2004 | 1700 | 151.89 | 1100 | 0.77 | 2.17 | 55693 |
| KSS | sold | 3/3/2004 | 3-2004 | 200 | 101.84 | 200 | 0 | 0 | 10184 |
| KSS | sold | 3/4/2004 | 3-2004 | 1600 | 260.74 | 1200 | 0.77 | 2.23 | 62571 |
| KSS | sold | 3/8/2004 | 3-2004 | 1600 | 209.29 | 1600 | 1.05 | 3.06 | 83653 |
| KSS | sold | 3/10/2004 | 3-2004 | 3500 | 350.63 | 3500 | 2.45 | 6.84 | 175315 |
| KSS | sold | 3/11/2004 | 3-2004 | 2700 | 407.91 | 2500 | 1.68 | 4.78 | 127550 |
| KSS | sold | 3/15/2004 | 3-2004 | 52 | 100 | 0 | 0 | 0 | 5200 |
| KSS | sold | 3/16/2004 | 3-2004 | 1000 | 98.01 | 1000 | 0.7 | 1.92 | 49005 |
| KSS | sold | 3/19/2004 | 3-2004 | 1500 | 146.05 | 1000 | 0.7 | 1.9 | 48690 |
| KSS | sold | 3/23/2004 | 3-2004 | 5500 | 244.28 | 5000 | 1.05 | 2.85 | 242636 |
| KSS | sold | 3/24/2004 | 3-2004 | 3500 | 48.88 | 3500 | 0 | 0 | 171080 |
| KSS | sold | 3/25/2004 | 3-2004 | 6300 | 344.66 | 5500 | 1.4 | 3.84 | 271216 |
| KSS | sold | 3/26/2004 | 3-2004 | 3500 | 48.45 | 3500 | 0 | 0 | 169575 |
| KSS | sold | 3/29/2004 | 3-2004 | 3500 | 49.17 | 3500 | 0 | 0 | 172095 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| KSS | sold | 3/30/2004 | 3-2004 | 3500 | 48.7 | 3500 | 0 | 0 | 170450 |
| KSS | sold | 3/31/2004 | 3-2004 | 3600 | 97.03 | 3600 | 0 | 0 | 174025 |
| KSS | sold | 4/6/2004 | 4-2004 | 600 | 93.07 | 600 | 0.42 | 0.65 | 27927 |
| KSS | sold | 4/7/2004 | 4-2004 | 1000 | 93.4 | 500 | 0.35 | 0.55 | 23350 |
| KSS | sold | 4/8/2004 | 4-2004 | 8100 | 802.67 | 6000 | 4.2 | 6.26 | 267832 |
| KSS | sold | 4/16/2004 | 4-2004 | 2500 | 215.66 | 2000 | 1.4 | 2.01 | 86195 |
| KSS | sold | 4/20/2004 | 4-2004 | 3500 | 294.68 | 2500 | 1.75 | 2.47 | 105208 |
| KSS | sold | 4/22/2004 | 4-2004 | 2000 | 158.97 | 1500 | 1.05 | 1.4 | 59685 |
| KSS | sold | 4/27/2004 | 4-2004 | 7100 | 628.22 | 5100 | 3.57 | 5.01 | 213136 |
| KSS | sold | 4/28/2004 | 4-2004 | 2200 | 209.4 | 1500 | 1.05 | 1.49 | 63015 |
| KSS | sold | 4/29/2004 | 4-2004 | 2000 | 171.86 | 1500 | 1.05 | 1.5 | 64450 |
| KSS | sold | 6/9/2004 | 6-2004 | 2200 | 96.21 | 1100 | 0.82 | 1.24 | 52913 |
| KSS | sold | 6/10/2004 | 6-2004 | 1400 | 332.69 | 1100 | 0.86 | 1.22 | 52281 |
| KSS | sold | 6/16/2004 | 6-2004 | 100 | 46.83 | 100 | 0.08 | 0.11 | 4683 |
| KSS | sold | 6/17/2004 | 6-2004 | 200 | 91.37 | 200 | 0.16 | 0.22 | 9137 |
| KSS | sold | 6/24/2004 | 6-2004 | 900 | 220.4 | 900 | 0.68 | 0.92 | 39540 |
| KSS | sold | 6/25/2004 | 6-2004 | 100 | 42.9 | 100 | 0.08 | 0.1 | 4290 |
| KSS | sold | 7/13/2004 | 7-2004 | 700 | 131.99 | 700 | 0.52 | 0.73 | 30832 |
| KSS | sold | 7/20/2004 | 7-2004 | 200 | 86.14 | 200 | 0.16 | 0.2 | 8614 |
| KSS | sold | 7/21/2004 | 7-2004 | 300 | 130.47 | 300 | 0.24 | 0.3 | 13047 |
| KSS | sold | 7/23/2004 | 7-2004 | 100 | 43.65 | 100 | 0.08 | 0.1 | 4365 |
| KSS | sold | 8/19/2004 | 8-2004 | 200 | 95.96 | 200 | 0.16 | 0.22 | 9596 |
| KSS | sold | 8/23/2004 | 8-2004 | 1000 | 471.06 | 1000 | 0.8 | 1.1 | 47106 |
| KSS | sold | 8/24/2004 | 8-2004 | 200 | 95.58 | 200 | 0.16 | 0.22 | 9558 |
| KSS | sold | 10/4/2004 | 10-2004 | 300 | 151.11 | 300 | 0.24 | 0.36 | 15111 |
| KSS | sold | 10/5/2004 | 10-2004 | 100 | 49.77 | 100 | 0.08 | 0.12 | 4977 |
| KSS | sold | 10/6/2004 | 10-2004 | 100 | 49.59 | 100 | 0.08 | 0.12 | 4959 |
| KSS | sold | 10/7/2004 | 10-2004 | 100 | 50.03 | 100 | 0.08 | 0.12 | 5003 |
| KSS | sold | 10/8/2004 | 10-2004 | 100 | 49.44 | 100 | 0.08 | 0.12 | 4944 |
| KSS | sold | 10/21/2004 | 10-2004 | 200 | 104.56 | 200 | 0.16 | 0.24 | 10456 |
| KSS | sold | 11/5/2004 | 11-2004 | 100 | 51.9 | 100 | 0.08 | 0.12 | 5190 |
| KSS | sold | 11/8/2004 | 11-2004 | 100 | 51.58 | 100 | 0.08 | 0.12 | 5158 |
| KSS | sold | 11/11/2004 | 11-2004 | 100 | 52.45 | 100 | 0.08 | 0.12 | 5245 |
| KSS | sold | 11/16/2004 | 11-2004 | 100 | 51.39 | 100 | 0.08 | 0.12 | 5139 |
| KSS | sold | 11/19/2004 | 11-2004 | 200 | 96.04 | 200 | 0.16 | 0.22 | 9604 |
| KSS | sold | 11/22/2004 | 11-2004 | 700 | 192.06 | 700 | 0.53 | 0.77 | 33566 |
| KSS | sold | 11/29/2004 | 11-2004 | 100 | 48.89 | 100 | 0.08 | 0.11 | 4889 |
| KSS | sold | 12/9/2004 | 12-2004 | 100 | 47.13 | 100 | 0.08 | 0.11 | 4713 |
| LEA | sold | 11/6/2003 | 11-2003 | 400 | 58.7 | 400 | 0.28 | 1.1 | 23480 |
| LEH | SELL | 10/24/2003 | 10-2003 | 800 | 543.74 | 800 | 0.32 | 2.56 | 54374 |
| LEH | SELL | 10/27/2003 | 10-2003 | 4600 | 1940.16 | 4100 | 1.64 | 13.28 | 284018 |
| LEH | SELL | 10/29/2003 | 10-2003 | 10500 | 3238.65 | 9700 | 3.88 | 32 | 682890 |
| LEH | SELL | 10/30/2003 | 10-2003 | 19400 | 9391.77 | 18500 | 7.4 | 61.05 | 1305883 |
| LEH | SELL | 10/31/2003 | 10-2003 | 10800 | 5167.37 | 10600 | 4.24 | 35.62 | 759999 |
| LEH | SELL | 11/3/2003 | 11-2003 | 9600 | 6248.79 | 9600 | 3.84 | 33.06 | 705356 |
| LEH | SELL | 11/4/2003 | 11-2003 | 19600 | 10545.15 | 18100 | 7.24 | 63.02 | 1343482 |
| LEH | SELL | 11/5/2003 | 11-2003 | 21200 | 12243.96 | 20500 | 8.2 | 70.82 | 1511740 |
| LEH | SELL | 11/6/2003 | 11-2003 | 18500 | 11595.73 | 18300 | 7.32 | 63.3 | 1351602 |
| LEH | SELL | 11/7/2003 | 11-2003 | 14600 | 9460.79 | 14200 | 5.68 | 49.67 | 1057725 |
| LEH | SELL | 11/10/2003 | 11-2003 | 27800 | 12914.64 | 24600 | 9.84 | 84.87 | 1814836 |
| LEH | SELL | 11/11/2003 | 11-2003 | 4200 | 2865.64 | 4200 | 1.68 | 14.31 | 308570 |
| LEH | SELL | 11/12/2003 | 11-2003 | 6200 | 3973.9 | 5800 | 2.32 | 19.83 | 426834 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LEH | SELL | 11/13/2003 | 11-2003 | 1200 | 888.6 | 1200 | 0.48 | 4.19 | 88860 |
| LEH | SELL | 11/14/2003 | 11-2003 | 5700 | 1404.55 | 5000 | 2 | 17.31 | 369657 |
| LEH | SELL | 11/17/2003 | 11-2003 | 6400 | 2775.84 | 6000 | 2.4 | 20.48 | 438462 |
| LEH | SELL | 11/18/2003 | 11-2003 | 20000 | 9549.85 | 19800 | 7.92 | 67.33 | 1442650 |
| LEH | SELL | 11/19/2003 | 11-2003 | 47800 | 19665.24 | 42700 | 17.08 | 145.56 | 3112305 |
| LEH | SELL | 11/20/2003 | 11-2003 | 38600 | 17844.81 | 35600 | 14.24 | 121.15 | 2592810 |
| LEH | SELL | 11/21/2003 | 11-2003 | 39600 | 16731.15 | 36200 | 14.48 | 123.06 | 2633718 |
| LEH | SELL | 11/24/2003 | 11-2003 | 22900 | 12674.03 | 21000 | 8.4 | 71.62 | 1538768 |
| LEH | SELL | 11/25/2003 | 11-2003 | 30600 | 10624.97 | 29200 | 11.68 | 99.53 | 2126082 |
| LEH | SELL | 11/26/2003 | 11-2003 | 23400 | 10397.5 | 21700 | 8.68 | 73.49 | 1566661 |
| LEH | SELL | 11/28/2003 | 11-2003 | 900 | 652.12 | 900 | 0.36 | 3.06 | 65212 |
| LEH | SELL | 12/1/2003 | 12-2003 | 87000 | 30711.48 | 82400 | 32.96 | 278.04 | 5940220 |
| LEH | SELL | 12/2/2003 | 12-2003 | 39200 | 19525.1 | 38400 | 15.36 | 130.64 | 2797516 |
| LEH | SELL | 12/3/2003 | 12-2003 | 32200 | 19590.78 | 30800 | 12.32 | 104.82 | 2251186 |
| LEH | SELL | 12/4/2003 | 12-2003 | 49200 | 25414.78 | 47200 | 18.88 | 160.6 | 3426890 |
| LEH | SELL | 12/5/2003 | 12-2003 | 92200 | 42861.58 | 82200 | 32.88 | 277.66 | 5910078 |
| LEH | SELL | 12/8/2003 | 12-2003 | 65600 | 33851.58 | 61600 | 24.64 | 207.16 | 4418336 |
| LEH | SELL | 12/9/2003 | 12-2003 | 95800 | 32113.42 | 79600 | 31.84 | 268.92 | 5732012 |
| LEH | SELL | 12/10/2003 | 12-2003 | 61200 | 23468.54 | 54200 | 21.68 | 181.34 | 3873338 |
| LEH | SELL | 12/11/2003 | 12-2003 | 85400 | 41906.04 | 75600 | 30.24 | 256.34 | 5460996 |
| LEH | SELL | 12/12/2003 | 12-2003 | 17600 | 11731.32 | 16800 | 6.72 | 57.12 | 1216628 |
| LEH | SELL | 12/15/2003 | 12-2003 | 77200 | 43202.2 | 75000 | 30 | 255 | 5454522 |
| LEH | SELL | 12/16/2003 | 12-2003 | 47200 | 24098.66 | 46200 | 18.48 | 160.32 | 3413872 |
| LEH | SELL | 12/17/2003 | 12-2003 | 53600 | 21768.42 | 49200 | 19.68 | 169.32 | 3619192 |
| LEH | SELL | 12/18/2003 | 12-2003 | 60000 | 23838.88 | 51600 | 20.64 | 176.36 | 3773770 |
| LEH | SELL | 12/19/2003 | 12-2003 | 36400 | 17124.32 | 35200 | 14.08 | 121.52 | 2588550 |
| LEH | SELL | 12/22/2003 | 12-2003 | 20000 | 12814.66 | 19600 | 7.84 | 68.6 | 1460152 |
| LEH | SELL | 12/23/2003 | 12-2003 | 23200 | 11423.96 | 22000 | 8.8 | 77.16 | 1652624 |
| LEH | SELL | 12/24/2003 | 12-2003 | 2000 | 1505.26 | 2000 | 0.8 | 7 | 150526 |
| LEH | SELL | 12/29/2003 | 12-2003 | 2600 | 1968.12 | 2600 | 1.04 | 9.12 | 196812 |
| LEH | SELL | 12/30/2003 | 12-2003 | 5400 | 4138.02 | 5400 | 2.16 | 19.44 | 413802 |
| LEH | SELL | 12/31/2003 | 12-2003 | 1000 | 775.12 | 1000 | 0.4 | 3.6 | 77512 |
| LEH | SELL | 1/2/2004 | 1-2004 | 3800 | 2950.45 | 3800 | 1.52 | 13.68 | 295045 |
| LEH | SELL | 1/5/2004 | 1-2004 | 12000 | 5820.64 | 11600 | 4.64 | 42.05 | 900152 |
| LEH | SELL | 1/6/2004 | 1-2004 | 12100 | 5314.22 | 10100 | 4.04 | 37.05 | 788967 |
| LEH | SELL | 1/7/2004 | 1-2004 | 13800 | 8601.3 | 13600 | 5.44 | 50.28 | 1073298 |
| LEH | SELL | 1/8/2004 | 1-2004 | 24100 | 12394.12 | 23600 | 9.44 | 87.54 | 1874508 |
| LEH | SELL | 1/9/2004 | 1-2004 | 47700 | 23189.31 | 44900 | 17.96 | 166.75 | 3576711 |
| LEH | SELL | 1/12/2004 | 1-2004 | 19400 | 7637.49 | 14500 | 5.8 | 53.79 | 1153227 |
| LEH | SELL | 1/13/2004 | 1-2004 | 52800 | 20011.84 | 46100 | 18.44 | 171.15 | 3662289 |
| LEH | SELL | 1/14/2004 | 1-2004 | 2600 | 1996.69 | 2600 | 1.04 | 9.65 | 207689 |
| LEH | SELL | 1/15/2004 | 1-2004 | 19700 | 13871.96 | 19300 | 7.72 | 74.84 | 1593746 |
| LEH | SELL | 1/16/2004 | 1-2004 | 27200 | 13549.65 | 25400 | 10.16 | 99.23 | 2124481 |
| LEH | SELL | 1/20/2004 | 1-2004 | 23700 | 8866.33 | 21800 | 8.72 | 85.25 | 1823742 |
| LEH | SELL | 1/21/2004 | 1-2004 | 35300 | 13228.15 | 30600 | 12.24 | 120.62 | 2576181 |
| LEH | SELL | 1/22/2004 | 1-2004 | 39300 | 12492.08 | 30600 | 12.24 | 120.92 | 2582894 |
| LEH | SELL | 1/23/2004 | 1-2004 | 25800 | 11209.84 | 23300 | 9.32 | 91.67 | 1963728 |
| LEH | SELL | 1/26/2004 | 1-2004 | 11700 | 7115.81 | 11300 | 4.52 | 44.85 | 957546 |
| LEH | SELL | 1/27/2004 | 1-2004 | 26800 | 13038.97 | 24500 | 9.8 | 97.89 | 2088096 |
| LEH | SELL | 1/28/2004 | 1-2004 | 40300 | 17547.84 | 37600 | 15.04 | 146.79 | 3133901 |
| LEH | SELL | 1/29/2004 | 1-2004 | 110300 | 39745.32 | 93600 | 37.44 | 356.96 | 7635448 |
| LEH | SELL | 1/30/2004 | 1-2004 | 79700 | 30805.48 | 63400 | 25.36 | 242.47 | 5194332 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | SELL | 2/2/2004 | 2-2004 | 60400 | 28353.29 | 51500 | 20.6 | 199.8 | 4256497 |
| LEH | SELL | 2/3/2004 | 2-2004 | 83500 | 38404.84 | 76000 | 30.4 | 294.75 | 6287443 |
| LEH | SELL | 2/4/2004 | 2-2004 | 86400 | 32651.15 | 77400 | 30.96 | 298.69 | 6381955 |
| LEH | SELL | 2/5/2004 | 2-2004 | 78200 | 30378.32 | 65400 | 26.16 | 247.23 | 5269657 |
| LEH | SELL | 2/6/2004 | 2-2004 | 55300 | 20460.87 | 48100 | 19.24 | 183.77 | 3931338 |
| LEH | SELL | 2/9/2004 | 2-2004 | 32400 | 15791.18 | 29600 | 11.84 | 114.64 | 2445909 |
| LEH | SELL | 2/10/2004 | 2-2004 | 51700 | 21536.65 | 44500 | 17.8 | 171.08 | 3658244 |
| LEH | SELL | 2/11/2004 | 2-2004 | 33000 | 14368.71 | 29500 | 11.8 | 117.59 | 2511003 |
| LEH | SELL | 2/12/2004 | 2-2004 | 33100 | 16695.4 | 30400 | 12.16 | 122.2 | 2616823 |
| LEH | SELL | 2/13/2004 | 2-2004 | 55100 | 21567.13 | 46500 | 18.6 | 187.55 | 4010720 |
| LEH | SELL | 2/17/2004 | 2-2004 | 28400 | 16966.09 | 27400 | 10.96 | 112.24 | 2396595 |
| LEH | SELL | 2/18/2004 | 2-2004 | 24500 | 12055.56 | 22100 | 8.84 | 90.49 | 1930800 |
| LEH | SELL | 2/19/2004 | 2-2004 | 20500 | 8172.49 | 16600 | 6.64 | 67.66 | 1443472 |
| LEH | SELL | 2/20/2004 | 2-2004 | 76600 | 24347.42 | 57000 | 22.8 | 228.02 | 4870497 |
| LEH | SELL | 2/23/2004 | 2-2004 | 84600 | 33283.2 | 64700 | 25.88 | 215.13 | 5524561 |
| LEH | SELL | 2/24/2004 | 2-2004 | 67200 | 24197.12 | 58000 | 23.2 | 191.01 | 4889822 |
| LEH | SELL | 2/25/2004 | 2-2004 | 71800 | 21767.57 | 58900 | 23.56 | 196.77 | 5046570 |
| LEH | SELL | 2/26/2004 | 2-2004 | 55100 | 19000.2 | 45400 | 18.16 | 152.13 | 3900165 |
| LEH | SELL | 2/27/2004 | 2-2004 | 35600 | 18544.09 | 30500 | 12.2 | 103.38 | 2642205 |
| LEH | SELL | 3/1/2004 | 3-2004 | 11900 | 6515.03 | 10900 | 4.36 | 37.03 | 947127 |
| LEH | SELL | 3/2/2004 | 3-2004 | 34000 | 13766.26 | 28400 | 11.36 | 96.53 | 2473710 |
| LEH | SELL | 3/3/2004 | 3-2004 | 43300 | 18042.89 | 35800 | 14.32 | 121.33 | 3104819 |
| LEH | SELL | 3/4/2004 | 3-2004 | 5600 | 4539.38 | 5400 | 2.16 | 18.36 | 471378 |
| LEH | SELL | 3/5/2004 | 3-2004 | 30400 | 17564.01 | 27300 | 10.92 | 95.26 | 2434249 |
| LEH | SELL | 3/8/2004 | 3-2004 | 9600 | 7210.62 | 9600 | 3.84 | 33.5 | 854325 |
| LEH | SELL | 3/9/2004 | 3-2004 | 19200 | 11109.22 | 18800 | 7.52 | 63.98 | 1644430 |
| LEH | SELL | 3/10/2004 | 3-2004 | 34000 | 19268.63 | 31200 | 12.48 | 105.41 | 2694938 |
| LEH | SELL | 3/11/2004 | 3-2004 | 95000 | 35626.2 | 77900 | 31.16 | 257.35 | 6604977 |
| LEH | SELL | 3/15/2004 | 3-2004 | 56200 | 27357.33 | 52300 | 20.92 | 172.74 | 4431561 |
| LEH | SELL | 3/16/2004 | 3-2004 | 68600 | 23197.85 | 60500 | 24.2 | 201.07 | 5158267 |
| LEH | SELL | 3/17/2004 | 3-2004 | 18600 | 10586.36 | 17700 | 7.08 | 58.75 | 1510465 |
| LEH | SELL | 3/18/2004 | 3-2004 | 26100 | 10213 | 21900 | 8.76 | 73.36 | 1880028 |
| LEH | SELL | 3/19/2004 | 3-2004 | 16000 | 9645.51 | 15200 | 6.08 | 51.24 | 1309063 |
| LEH | SELL | 3/22/2004 | 3-2004 | 56300 | 17798.82 | 46500 | 18.6 | 151.51 | 3883993 |
| LEH | SELL | 3/23/2004 | 3-2004 | 53900 | 23947.88 | 47800 | 19.12 | 155.58 | 3988240 |
| LEH | SELL | 3/24/2004 | 3-2004 | 68900 | 23461.38 | 55800 | 22.32 | 178.03 | 4560178 |
| LEH | SELL | 3/25/2004 | 3-2004 | 35800 | 16631.5 | 31100 | 12.44 | 99.31 | 2546238 |
| LEH | SELL | 3/26/2004 | 3-2004 | 22400 | 7746.96 | 19700 | 7.88 | 64.12 | 1640989 |
| LEH | SELL | 3/29/2004 | 3-2004 | 25300 | 13371.73 | 23900 | 9.56 | 78.7 | 2010093 |
| LEH | SELL | 3/30/2004 | 3-2004 | 21600 | 12232.45 | 20000 | 8 | 64.83 | 1664276 |
| LEH | SELL | 3/31/2004 | 3-2004 | 31700 | 14823.11 | 28900 | 11.56 | 93.16 | 2392645 |
| LEH | SELL | 4/1/2004 | 4-2004 | 27700 | 13031.04 | 23300 | 9.32 | 45.59 | 1946531 |
| LEH | SELL | 4/2/2004 | 4-2004 | 46200 | 17121.63 | 41500 | 16.6 | 80.4 | 3430586 |
| LEH | SELL | 4/5/2004 | 4-2004 | 25200 | 10931.51 | 21300 | 8.52 | 40.91 | 1750920 |
| LEH | SELL | 4/6/2004 | 4-2004 | 12900 | 7200.05 | 12900 | 5.16 | 24.51 | 1055385 |
| LEH | SELL | 4/7/2004 | 4-2004 | 45700 | 17956.98 | 38100 | 15.24 | 72.46 | 3109544 |
| LEH | SELL | 4/8/2004 | 4-2004 | 11400 | 4779.64 | 10100 | 4.04 | 19.16 | 818075 |
| LEH | SELL | 4/12/2004 | 4-2004 | 3000 | 1620.63 | 2600 | 1.04 | 4.94 | 210640 |
| LEH | SELL | 4/13/2004 | 4-2004 | 21300 | 8966.92 | 19100 | 7.64 | 34.73 | 1489218 |
| LEH | SELL | 4/14/2004 | 4-2004 | 37200 | 11731.27 | 31200 | 12.48 | 56.11 | 2392653 |
| LEH | SELL | 4/15/2004 | 4-2004 | 31900 | 13671.92 | 29800 | 11.92 | 53.67 | 2289930 |
| LEH | SELL | 4/16/2004 | 4-2004 | 2900 | 1970.96 | 2900 | 1.16 | 5.28 | 228686 |
| LEH | SELL | 4/19/2004 | 4-2004 | 16800 | 6671.38 | 15200 | 6.08 | 27.46 | 1179204 |
| LEH | SELL | 4/20/2004 | 4-2004 | 14600 | 6953.35 | 13200 | 5.28 | 23.76 | 1019332 |
| LEH | SELL | 4/21/2004 | 4-2004 | 42500 | 16115.72 | 36800 | 14.72 | 65.79 | 2797333 |
| LEH | SELL | 4/22/2004 | 4-2004 | 44600 | 15820.27 | 39800 | 15.92 | 71.65 | 3060491 |
| LEH | SELL | 4/23/2004 | 4-2004 | 31800 | 12679.37 | 28700 | 11.48 | 51.66 | 2205418 |
| LEH | SELL | 4/26/2004 | 4-2004 | 21800 | 10393.18 | 20700 | 8.28 | 37.26 | 1605310 |
| LEH | SELL | 4/27/2004 | 4-2004 | 43000 | 18841.99 | 37900 | 15.16 | 68.26 | 2938139 |
| LEH | SELL | 4/28/2004 | 4-2004 | 43400 | 16032.61 | 40300 | 16.12 | 71.61 | 3061064 |
| LEH | SELL | 4/29/2004 | 4-2004 | 90800 | 31828.15 | 77200 | 30.88 | 136.75 | 5820379 |
| LEH | SELL | 4/30/2004 | 4-2004 | 59400 | 21683.85 | 52400 | 20.96 | 90.14 | 3862430 |
| LEH | SELL | 5/3/2004 | 5-2004 | 25400 | 9614.79 | 22200 | 8.88 | 37.85 | 1628902 |
| LEH | SELL | 5/4/2004 | 5-2004 | 82900 | 24391.63 | 75800 | 30.32 | 131.15 | 5603411 |
| LEH | SELL | 5/5/2004 | 5-2004 | 39200 | 11646.19 | 32100 | 12.84 | 55.8 | 2383104 |
| LEH | SELL | 5/6/2004 | 5-2004 | 52600 | 20604.27 | 46900 | 18.76 | 79.79 | 3416209 |
| LEH | SELL | 5/7/2004 | 5-2004 | 87900 | 26079.77 | 75000 | 30 | 126.32 | 5386414 |
| LEH | SELL | 5/10/2004 | 5-2004 | 76100 | 23570.67 | 69200 | 27.68 | 114.26 | 4880795 |
| LEH | SELL | 5/11/2004 | 5-2004 | 51600 | 17998.95 | 45600 | 18.24 | 77.52 | 3309843 |
| LEH | SELL | 5/12/2004 | 5-2004 | 144300 | 37091.39 | 118600 | 0 | 201.55 | 8598180 |
| LEH | SELL | 5/13/2004 | 5-2004 | 94300 | 29504.96 | 82700 | 33.08 | 144.64 | 6174673 |
| LEH | SELL | 5/14/2004 | 5-2004 | 105600 | 32166.02 | 94800 | 37.92 | 166.16 | 7090065 |
| LEH | SELL | 5/17/2004 | 5-2004 | 99500 | 33561.84 | 87500 | 35 | 151.05 | 6467462 |
| LEH | SELL | 5/18/2004 | 5-2004 | 56600 | 19429.27 | 49100 | 19.64 | 85.06 | 3654916 |
| LEH | SELL | 5/19/2004 | 5-2004 | 52900 | 20006.36 | 46700 | 18.68 | 82.37 | 3509183 |
| LEH | SELL | 5/20/2004 | 5-2004 | 94000 | 31011.28 | 77900 | 31.16 | 135.02 | 5780295 |
| LEH | SELL | 5/21/2004 | 5-2004 | 31400 | 13030.05 | 25600 | 10.24 | 44.06 | 1895538 |
| LEH | SELL | 5/24/2004 | 5-2004 | 32200 | 11831.24 | 27100 | 10.84 | 47.09 | 2016052 |
| LEH | SELL | 5/25/2004 | 5-2004 | 39500 | 12838.42 | 32000 | 12.8 | 55.43 | 2371507 |
| LEH | SELL | 5/26/2004 | 5-2004 | 67000 | 20222.7 | 54500 | 21.8 | 96.35 | 4112726 |
| LEH | SELL | 5/27/2004 | 5-2004 | 59400 | 16896.06 | 47900 | 19.16 | 85.01 | 3629082 |
| LEH | SELL | 5/28/2004 | 5-2004 | 24900 | 11057.59 | 21700 | 8.68 | 38.71 | 1643974 |
| LEH | SELL | 6/1/2004 | 6-2004 | 45400 | 15525.62 | 39000 | 15.6 | 67.66 | 2896876 |
| LEH | SELL | 6/2/2004 | 6-2004 | 60100 | 18898.22 | 45300 | 18.12 | 78.09 | 3344245 |
| LEH | SELL | 6/3/2004 | 6-2004 | 40400 | 15618.72 | 37000 | 14.8 | 63.38 | 2725764 |
| LEH | SELL | 6/4/2004 | 6-2004 | 34700 | 11364.26 | 29900 | 11.96 | 52.64 | 2250371 |
| LEH | SELL | 6/7/2004 | 6-2004 | 4000 | 2089 | 3700 | 1.48 | 6.67 | 285773 |
| LEH | SELL | 6/8/2004 | 6-2004 | 30700 | 11589.6 | 26500 | 10.6 | 48.33 | 2075121 |
| LEH | SELL | 6/9/2004 | 6-2004 | 49700 | 16923.67 | 39800 | 15.92 | 71.91 | 3086752 |
| LEH | SELL | 6/10/2004 | 6-2004 | 12700 | 4691.28 | 11200 | 4.48 | 20.16 | 861502 |
| LEH | SELL | 6/14/2004 | 6-2004 | 40800 | 14520.2 | 35300 | 14.12 | 63.16 | 2685593 |
| LEH | SELL | 6/15/2004 | 6-2004 | 42900 | 12018.4 | 37300 | 14.92 | 65.05 | 2781479 |
| LEH | SELL | 6/16/2004 | 6-2004 | 16200 | 5446.82 | 14800 | 5.92 | 25.46 | 1089592 |
| LEH | SELL | 6/17/2004 | 6-2004 | 42700 | 11334.9 | 35100 | 14.04 | 60.46 | 2582888 |
| LEH | SELL | 6/21/2004 | 6-2004 | 16200 | 5432.51 | 13900 | 5.56 | 24.17 | 1033935 |
| LEH | SELL | 6/21/2004 | 6-2004 | 31900 | 8635.49 | 25000 | 10 | 42.81 | 1838280 |
| LEH | SELL | 6/22/2004 | 6-2004 | 32500 | 8719.86 | 27200 | 10.88 | 46.49 | 1993937 |
| LEH | SELL | 6/23/2004 | 6-2004 | 32200 | 10518.18 | 26300 | 10.52 | 45.1 | 1935355 |
| LEH | SELL | 6/24/2004 | 6-2004 | 36900 | 10096.67 | 31500 | 12.6 | 55.09 | 2355998 |
| LEH | SELL | 6/25/2004 | 6-2004 | 38400 | 12991.62 | 31400 | 12.56 | 54.86 | 2344045 |
| LEH | SELL | 6/28/2004 | 6-2004 | 43500 | 13060.46 | 38200 | 15.28 | 66.41 | 2850460 |
| LEH | SELL | 6/29/2004 | 6-2004 | 51600 | 16498.47 | 47200 | 18.88 | 82.83 | 3538961 |
| LEH | SELL | 6/30/2004 | 6-2004 | 82300 | 21276.35 | 71000 | 28.4 | 125.18 | 5338525 |
| LEH | SELL | 7/1/2004 | 7-2004 | 58300 | 18112.44 | 51000 | 20.4 | 88.93 | 3802888 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LEH | SELL | 7/2/2004 | 7-2004 | 42300 | 12575.93 | 39400 | 15.76 | 69.16 | 2948628 |
| LEH | SELL | 7/6/2004 | 7-2004 | 56000 | 18257.59 | 45500 | 18.2 | 78.09 | 3348782 |
| LEH | SELL | 7/8/2004 | 7-2004 | 70000 | 14690.56 | 55800 | 22.32 | 92.81 | 3959857 |
| LEH | SELL | 7/9/2004 | 7-2004 | 38600 | 8519.88 | 28400 | 11.36 | 47.17 | 2016660 |
| LEH | SELL | 7/12/2004 | 7-2004 | 35500 | 8920.57 | 30800 | 12.32 | 51.58 | 2198123 |
| LEH | SELL | 7/13/2004 | 7-2004 | 26900 | 8122.41 | 21100 | 8.44 | 35.34 | 1503493 |
| LEH | SELL | 7/14/2004 | 7-2004 | 19000 | 5086.1 | 15700 | 6.28 | 25.98 | 1108434 |
| LEH | SELL | 7/15/2004 | 7-2004 | 51100 | 13321 | 42500 | 17 | 68.79 | 2947470 |
| LEH | SELL | 7/16/2004 | 7-2004 | 39200 | 11815.8 | 33600 | 13.44 | 54.17 | 2322308 |
| LEH | SELL | 7/19/2004 | 7-2004 | 49600 | 9896.64 | 38100 | 15.24 | 60.79 | 2598210 |
| LEH | SELL | 7/20/2004 | 7-2004 | 80600 | 19949.88 | 70800 | 28.32 | 113.93 | 4874011 |
| LEH | SELL | 7/21/2004 | 7-2004 | 60300 | 15243.42 | 52700 | 21.08 | 86.09 | 3681760 |
| LEH | SELL | 7/22/2004 | 7-2004 | 108700 | 23309.38 | 88200 | 35.28 | 141.8 | 6068085 |
| LEH | SELL | 7/23/2004 | 7-2004 | 73200 | 17141.43 | 62500 | 25 | 101.43 | 4336987 |
| LEH | SELL | 7/26/2004 | 7-2004 | 99600 | 26950.35 | 78900 | 31.56 | 126.75 | 5439354 |
| LEH | SELL | 7/27/2004 | 7-2004 | 53200 | 14447.04 | 47000 | 18.8 | 76.46 | 3280033 |
| LEH | SELL | 7/28/2004 | 7-2004 | 76100 | 17818.4 | 64000 | 25.6 | 104.11 | 4457367 |
| LEH | SELL | 7/29/2004 | 7-2004 | 57600 | 14469.66 | 47300 | 18.92 | 78.3 | 3339074 |
| LEH | SELL | 7/30/2004 | 7-2004 | 27200 | 8611.01 | 24700 | 9.88 | 40.33 | 1728702 |
| LEH | SELL | 8/2/2004 | 8-2004 | 106800 | 20179.42 | 72200 | 28.88 | 118.16 | 5057722 |
| LEH | SELL | 8/3/2004 | 8-2004 | 118400 | 28060.98 | 80600 | 32.24 | 132.16 | 5658406 |
| LEH | SELL | 8/4/2004 | 8-2004 | 111600 | 27988.26 | 99000 | 39.6 | 160.9 | 6890240 |
| LEH | SELL | 8/5/2004 | 8-2004 | 103600 | 30526.32 | 83200 | 33.28 | 133.56 | 5718800 |
| LEH | SELL | 8/6/2004 | 8-2004 | 231400 | 52763.3 | 202400 | 80.96 | 323.6 | 13801944 |
| LEH | SELL | 8/9/2004 | 8-2004 | 55400 | 17047.68 | 50400 | 20.16 | 80.68 | 3461554 |
| LEH | SELL | 8/10/2004 | 8-2004 | 120600 | 31106.26 | 102000 | 40.8 | 167.62 | 7174730 |
| LEH | SELL | 8/11/2004 | 8-2004 | 168800 | 29832.78 | 128800 | 51.52 | 213.06 | 9112172 |
| LEH | SELL | 8/12/2004 | 8-2004 | 295800 | 68430.06 | 237800 | 95.12 | 388.54 | 16638766 |
| LEH | SELL | 8/13/2004 | 8-2004 | 255600 | 71416.52 | 204200 | 81.68 | 331.7 | 14210442 |
| LEH | SELL | 8/16/2004 | 8-2004 | 35000 | 18236.6 | 33000 | 13.2 | 55.46 | 2349968 |
| LEH | SELL | 8/17/2004 | 8-2004 | 54200 | 29548.74 | 50000 | 20 | 85 | 3620560 |
| LEH | SELL | 8/18/2004 | 8-2004 | 48200 | 28227.02 | 46200 | 18.48 | 78.54 | 3362894 |
| LEH | SELL | 8/19/2004 | 8-2004 | 78200 | 35850.06 | 70800 | 28.32 | 120.36 | 5137478 |
| LEH | SELL | 8/20/2004 | 8-2004 | 9600 | 7001.88 | 9600 | 3.84 | 16.32 | 700188 |
| LEH | SELL | 8/23/2004 | 8-2004 | 20200 | 14427.66 | 20200 | 8.08 | 34.34 | 1471842 |
| LEH | SELL | 8/24/2004 | 8-2004 | 17200 | 11987.62 | 17200 | 6.88 | 29.24 | 1257404 |
| LEH | SELL | 8/25/2004 | 8-2004 | 26000 | 17315.52 | 24800 | 9.92 | 42.16 | 1834432 |
| LEH | SELL | 8/26/2004 | 8-2004 | 17000 | 12336.12 | 17000 | 6.8 | 30.5 | 1278544 |
| LEH | SELL | 8/27/2004 | 8-2004 | 8800 | 5381.42 | 8400 | 3.36 | 14.56 | 628018 |
| LEH | SELL | 8/31/2004 | 8-2004 | 3400 | 1615.5 | 3000 | 1.2 | 5.1 | 220280 |
| LEH | SELL | 9/1/2004 | 9-2004 | 32300 | 14493.16 | 28800 | 11.52 | 49.55 | 2129345 |
| LEH | SELL | 9/2/2004 | 9-2004 | 18000 | 8973.41 | 16700 | 6.68 | 28.74 | 1238338 |
| LEH | SELL | 9/3/2004 | 9-2004 | 29200 | 9354.64 | 24000 | 9.6 | 41.65 | 1781728 |
| LEH | SELL | 9/7/2004 | 9-2004 | 29800 | 14792.86 | 27100 | 10.84 | 48.49 | 2055374 |
| LEH | SELL | 9/8/2004 | 9-2004 | 41300 | 18283.72 | 36500 | 14.6 | 65.66 | 2791946 |
| LEH | SELL | 9/9/2004 | 9-2004 | 29500 | 16800.32 | 27500 | 11 | 49.49 | 2108167 |
| LEH | SELL | 9/10/2004 | 9-2004 | 32400 | 15341.94 | 30000 | 12 | 54.24 | 2324975 |
| LEH | SELL | 9/13/2004 | 9-2004 | 21400 | 12195.25 | 19300 | 7.72 | 34.96 | 1508139 |
| LEH | SELL | 9/14/2004 | 9-2004 | 21800 | 12054.63 | 20800 | 8.32 | 37.44 | 1606790 |
| LEH | SELL | 9/15/2004 | 9-2004 | 21400 | 7932.59 | 18700 | 7.48 | 33.66 | 1439616 |
| LEH | SELL | 9/16/2004 | 9-2004 | 10400 | 5588.74 | 9800 | 3.92 | 17.65 | 760481 |
| LEH | SELL | 9/17/2004 | 9-2004 | 17500 | 7543.28 | 16300 | 6.52 | 29.4 | 1256427 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LEH | SELL | 9/20/2004 | 9-2004 | 53800 | 21654.99 | 49200 | 19.68 | 87.34 | 3724251 |
| LEH | SELL | 9/21/2004 | 9-2004 | 24500 | 9966.86 | 21700 | 8.68 | 40.11 | 1720192 |
| LEH | SELL | 9/22/2004 | 9-2004 | 23800 | 12038.28 | 23100 | 9.24 | 43.23 | 1840230 |
| LEH | SELL | 9/23/2004 | 9-2004 | 10600 | 4273.72 | 9800 | 3.92 | 18.14 | 775203 |
| LEH | SELL | 9/24/2004 | 9-2004 | 21900 | 9455.19 | 19500 | 7.8 | 35.99 | 1536429 |
| LEH | SELL | 9/27/2004 | 9-2004 | 32500 | 13852.43 | 28800 | 11.52 | 52.61 | 2252767 |
| LEH | SELL | 9/28/2004 | 9-2004 | 25200 | 12944.05 | 24000 | 9.6 | 43.55 | 1880245 |
| LEH | SELL | 9/29/2004 | 9-2004 | 27300 | 16530.66 | 25900 | 10.36 | 48.26 | 2058490 |
| LEH | SELL | 9/30/2004 | 9-2004 | 9700 | 4066.16 | 8800 | 3.52 | 16.42 | 701525 |
| LEH | SELL | 10/1/2004 | 10-2004 | 10700 | 4975.74 | 10300 | 4.12 | 19.54 | 826567 |
| LEH | SELL | 10/4/2004 | 10-2004 | 22900 | 11286.58 | 20000 | 8 | 37.88 | 1612756 |
| LEH | SELL | 10/5/2004 | 10-2004 | 26900 | 14055.42 | 25400 | 10.16 | 48.15 | 2040416 |
| LEH | SELL | 10/6/2004 | 10-2004 | 13600 | 6343.6 | 12300 | 4.92 | 23.37 | 1000218 |
| LEH | SELL | 10/7/2004 | 10-2004 | 40100 | 12680.18 | 34400 | 13.76 | 65.36 | 2795970 |
| LEH | SELL | 10/8/2004 | 10-2004 | 32700 | 13238.53 | 29200 | 11.68 | 55.49 | 2372207 |
| LEH | SELL | 10/11/2004 | 10-2004 | 9700 | 4223.74 | 9400 | 3.76 | 17.86 | 763660 |
| LEH | SELL | 10/12/2004 | 10-2004 | 19800 | 12049.93 | 18700 | 7.48 | 35.52 | 1512413 |
| LEH | SELL | 10/13/2004 | 10-2004 | 30200 | 16018.17 | 27200 | 10.88 | 51.68 | 2200745 |
| LEH | SELL | 10/14/2004 | 10-2004 | 22000 | 9790.01 | 21200 | 8.48 | 39.8 | 1687794 |
| LEH | SELL | 10/15/2004 | 10-2004 | 22100 | 13025.25 | 20900 | 8.36 | 39.29 | 1669482 |
| LEH | SELL | 10/18/2004 | 10-2004 | 20100 | 11067.62 | 18900 | 7.56 | 35.41 | 1506054 |
| LEH | SELL | 10/19/2004 | 10-2004 | 55800 | 21827.48 | 50100 | 20.04 | 92.93 | 3972167 |
| LEH | SELL | 10/20/2004 | 10-2004 | 13400 | 26872.09 | 57100 | 22.84 | 103.26 | 4424156 |
| LEH | SELL | 10/21/2004 | 10-2004 | 53400 | 24255.1 | 47400 | 18.96 | 86.74 | 3733238 |
| LEH | SELL | 10/22/2004 | 10-2004 | 41400 | 19710.34 | 37800 | 15.12 | 70.16 | 2992355 |
| LEH | SELL | 10/25/2004 | 10-2004 | 56700 | 29935.55 | 51100 | 20.44 | 93.01 | 4004065 |
| LEH | SELL | 10/26/2004 | 10-2004 | 31100 | 16484.53 | 29600 | 11.84 | 55.77 | 2368532 |
| LEH | SELL | 10/27/2004 | 10-2004 | 45400 | 17954.48 | 38500 | 15.4 | 72.97 | 3126137 |
| LEH | SELL | 10/28/2004 | 10-2004 | 33900 | 17901.24 | 28800 | 11.52 | 54.87 | 2363964 |
| LEH | SELL | 10/29/2004 | 10-2004 | 40600 | 18529.76 | 34800 | 13.92 | 66.61 | 2856050 |
| LEH | SELL | 11/1/2004 | 11-2004 | 24500 | 14400.4 | 22700 | 9.08 | 43.28 | 1858290 |
| LEH | SELL | 11/2/2004 | 11-2004 | 23800 | 15643.57 | 23100 | 9.24 | 44.21 | 1911001 |
| LEH | SELL | 11/3/2004 | 11-2004 | 36800 | 20612.15 | 34700 | 13.88 | 67.56 | 2896674 |
| LEH | SELL | 11/4/2004 | 11-2004 | 47600 | 23126.93 | 42700 | 17.08 | 83.73 | 3574425 |
| LEH | SELL | 11/5/2004 | 11-2004 | 38500 | 20428.11 | 35100 | 14.04 | 69.66 | 2963214 |
| LEH | SELL | 11/8/2004 | 11-2004 | 18900 | 13859 | 18500 | 7.4 | 36.81 | 1544519 |
| LEH | SELL | 11/9/2004 | 11-2004 | 17400 | 10147.36 | 15900 | 6.36 | 30.84 | 1322503 |
| LEH | SELL | 11/10/2004 | 11-2004 | 33300 | 20264.62 | 32000 | 12.8 | 61.5 | 2657530 |
| LEH | SELL | 11/11/2004 | 11-2004 | 14200 | 9998.37 | 13400 | 5.36 | 26.65 | 1125356 |
| LEH | SELL | 11/12/2004 | 11-2004 | 17200 | 10054.79 | 15700 | 6.28 | 31.07 | 1315595 |
| LEH | SELL | 11/15/2004 | 11-2004 | 18400 | 12584.63 | 17800 | 7.12 | 35.52 | 1503350 |
| LEH | SELL | 11/16/2004 | 11-2004 | 19200 | 13422.82 | 18400 | 7.36 | 35.83 | 1534284 |
| LEH | SELL | 11/17/2004 | 11-2004 | 28000 | 16696.78 | 26100 | 10.44 | 51.59 | 2188786 |
| LEH | SELL | 11/18/2004 | 11-2004 | 33400 | 18588.13 | 31300 | 12.52 | 61.98 | 2621986 |
| LEH | SELL | 11/19/2004 | 11-2004 | 39400 | 18754.17 | 36400 | 14.56 | 70.01 | 2998438 |
| LEH | SELL | 11/22/2004 | 11-2004 | 4500 | 3539.01 | 4500 | 1.8 | 8.55 | 370245 |
| LEH | SELL | 11/23/2004 | 11-2004 | 16500 | 11905.61 | 15900 | 6.36 | 30.94 | 1324063 |
| LEH | SELL | 11/24/2004 | 11-2004 | 15800 | 9082.23 | 14300 | 5.72 | 28.31 | 1202267 |
| LEH | SELL | 11/26/2004 | 11-2004 | 1000 | 847.72 | 1000 | 0.4 | 2 | 84772 |
| LEH | SELL | 11/29/2004 | 11-2004 | 48800 | 24907.4 | 45300 | 18.12 | 90.4 | 3838832 |
| LEH | SELL | 11/30/2004 | 11-2004 | 28100 | 17395.54 | 27600 | 11.04 | 54.53 | 2308171 |
| LEH | SELL | 12/1/2004 | 12-2004 | 20100 | 12320.75 | 19700 | 7.88 | 38.97 | 1651120 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| LEH | SELL | 12/2/2004 | 12-2004 | 16100 | 5454.54 | 12700 | 5.08 | 24.99 | 1065976 |
| LEH | SELL | 12/3/2004 | 12-2004 | 16400 | 5559.72 | 15300 | 6.12 | 30.17 | 1288912 |
| LEH | SELL | 1/26/2004 | 12-2004 | 13900 | 6387.53 | 12700 | 5.08 | 25.38 | 1081232 |
| LEH | SELL | 12/7/2004 | 12-2004 | 24300 | 10075.61 | 20700 | 8.28 | 41.4 | 1767287 |
| LEH | SELL | 12/8/2004 | 12-2004 | 17800 | 8210.52 | 15200 | 6.08 | 30.4 | 1299920 |
| LEH | SELL | 12/9/2004 | 12-2004 | 40700 | 19348.57 | 38900 | 15.56 | 77.8 | 3329639 |
| LEH | SELL | 12/10/2004 | 12-2004 | 24900 | 11892.94 | 23400 | 9.36 | 46.93 | 2016456 |
| LEH | SELL | 12/13/2004 | 12-2004 | 17900 | 9144.07 | 16900 | 6.76 | 33.8 | 1444887 |
| LEH | SELL | 12/14/2004 | 12-2004 | 38400 | 19227.68 | 35100 | 14.04 | 70.2 | 2999377 |
| LEH | SELL | 12/15/2004 | 12-2004 | 23100 | 14375.87 | 21400 | 8.56 | 44.12 | 1874949 |
| LEH | SELL | 12/16/2004 | 12-2004 | 7100 | 5343.08 | 7100 | 2.84 | 14.47 | 622444 |
| LEH | SELL | 12/17/2004 | 12-2004 | 16900 | 7852.81 | 14800 | 5.92 | 30.19 | 1291382 |
| LEH | SELL | 12/20/2004 | 12-2004 | 6000 | 3231.54 | 5200 | 2.08 | 10.55 | 454184 |
| LEH | SELL | 12/21/2004 | 12-2004 | 1600 | 698.98 | 1400 | 0.56 | 2.86 | 122322 |
| LEH | SELL | 12/22/2004 | 12-2004 | 8700 | 3924.17 | 7500 | 3 | 15.3 | 654097 |
| LEH | SELL | 12/23/2004 | 12-2004 | 8400 | 3849.44 | 7600 | 3.04 | 15.57 | 665011 |
| LEH | SELL | 12/27/2004 | 12-2004 | 8500 | 3843.18 | 8100 | 3.24 | 16.52 | 707424 |
| LEH | SELL | 12/28/2004 | 12-2004 | 5800 | 2108.01 | 5000 | 2 | 10.28 | 439167 |
| LEH | SELL | 12/29/2004 | 12-2004 | 8800 | 3498.23 | 7800 | 3.12 | 15.95 | 682200 |
| LEH | SELL | 12/30/2004 | 12-2004 | 6900 | 2809.99 | 6100 | 2.44 | 12.56 | 535607 |
| LEH | SELL | 12/31/2004 | 12-2004 | 5100 | 2807.78 | 3900 | 1.56 | 8.1 | 342073 |
| LEH | sold | 5/1/2003 | 5-2003 | 37700 | 9521.27 | 34000 | 27.2 | 99.66 | 2130693 |
| LEH | sold | 5/2/2003 | 5-2003 | 58300 | 14092.22 | 51200 | 40.96 | 153.41 | 3277775 |
| LEH | sold | 5/5/2003 | 5-2003 | 46800 | 11852.95 | 42400 | 33.92 | 128.38 | 2746050 |
| LEH | sold | 5/6/2003 | 5-2003 | 47900 | 11974.71 | 46000 | 36.8 | 139.93 | 2992961 |
| LEH | sold | 5/7/2003 | 5-2003 | 52900 | 12497.33 | 46900 | 37.52 | 142.7 | 3051771 |
| LEH | sold | 5/8/2003 | 5-2003 | 56200 | 16531.56 | 49300 | 39.44 | 148.66 | 3183360 |
| LEH | sold | 5/9/2003 | 5-2003 | 20800 | 7517.27 | 20100 | 16.08 | 60.69 | 1301573 |
| LEH | sold | 5/12/2003 | 5-2003 | 38600 | 12215.78 | 36100 | 28.88 | 111.89 | 2392498 |
| LEH | sold | 5/13/2003 | 5-2003 | 56700 | 19792.09 | 52900 | 42.32 | 163.77 | 3498589 |
| LEH | sold | 5/14/2003 | 5-2003 | 44200 | 11865.75 | 39000 | 31.2 | 120.49 | 2570935 |
| LEH | sold | 5/15/2003 | 5-2003 | 44000 | 15531.28 | 41100 | 32.88 | 128.43 | 2751351 |
| LEH | sold | 5/16/2003 | 5-2003 | 28300 | 7792.65 | 25200 | 20.16 | 79.15 | 1693058 |
| LEH | sold | 5/19/2003 | 5-2003 | 40400 | 10462.22 | 33600 | 26.88 | 104.19 | 2226165 |
| LEH | sold | 5/20/2003 | 5-2003 | 63400 | 14437.15 | 58800 | 47.04 | 181.36 | 3874327 |
| LEH | sold | 5/21/2003 | 5-2003 | 73500 | 18176.61 | 63700 | 50.96 | 200.74 | 4287075 |
| LEH | sold | 5/22/2003 | 5-2003 | 38300 | 12226.17 | 35600 | 28.48 | 113.4 | 2419313 |
| LEH | sold | 5/23/2003 | 5-2003 | 20900 | 6738.61 | 18800 | 15.04 | 60 | 1279692 |
| LEH | sold | 5/27/2003 | 5-2003 | 52400 | 14441.78 | 48600 | 38.88 | 157.04 | 3354618 |
| LEH | sold | 5/28/2003 | 5-2003 | 64700 | 17946.13 | 58900 | 47.12 | 195.87 | 4191387 |
| LEH | sold | 5/29/2003 | 5-2003 | 48500 | 13373.32 | 43900 | 35.12 | 148.19 | 3168505 |
| LEH | sold | 5/30/2003 | 5-2003 | 31100 | 10429.53 | 28900 | 23.12 | 97.4 | 2076838 |
| LEH | sold | 6/2/2003 | 6-2003 | 55800 | 15193.59 | 47800 | 38.24 | 162.44 | 3471316 |
| LEH | sold | 6/3/2003 | 6-2003 | 62200 | 17060.14 | 54000 | 43.2 | 182.2 | 3888341 |
| LEH | sold | 6/4/2003 | 6-2003 | 31600 | 9832.97 | 29200 | 23.36 | 100.21 | 2140399 |
| LEH | sold | 6/5/2003 | 6-2003 | 20300 | 5790.9 | 18100 | 14.48 | 62.97 | 1343619 |
| LEH | sold | 6/6/2003 | 6-2003 | 102000 | 19785.62 | 80400 | 64.32 | 281.8 | 6022706 |
| LEH | sold | 6/9/2003 | 6-2003 | 36400 | 11737.68 | 32500 | 26 | 110.47 | 2364703 |
| LEH | sold | 6/10/2003 | 6-2003 | 45900 | 10654.58 | 37100 | 29.68 | 125.98 | 2689611 |
| LEH | sold | 6/11/2003 | 6-2003 | 57600 | 17044.6 | 51000 | 40.8 | 176.2 | 3766975 |
| LEH | sold | 6/12/2003 | 6-2003 | 27900 | 8493.62 | 23000 | 18.4 | 79.53 | 1699188 |
| LEH | sold | 6/13/2003 | 6-2003 | 36200 | 9628.99 | 29400 | 23.52 | 101.03 | 2161003 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| LEH | sold | 6/16/2003 | 6-2003 | 14800 | 6971.72 | 14300 | 11.44 | 50.11 | 1071303 |
| LEH | sold | 6/17/2003 | 6-2003 | 35700 | 9665.92 | 29300 | 23.44 | 103.44 | 2213649 |
| LEH | sold | 6/18/2003 | 6-2003 | 56200 | 13187.31 | 49500 | 39.6 | 170.54 | 3644316 |
| LEH | sold | 6/19/2003 | 6-2003 | 36800 | 10821.23 | 30800 | 24.64 | 104.04 | 2224089 |
| LEH | sold | 6/20/2003 | 6-2003 | 56800 | 13234.86 | 47300 | 37.84 | 157.39 | 3365588 |
| LEH | sold | 6/23/2003 | 6-2003 | 135000 | 39803.12 | 128500 | 102.8 | 413.76 | 8852143 |
| LEH | sold | 6/24/2003 | 6-2003 | 31800 | 9522.14 | 29800 | 23.84 | 96.88 | 2071070 |
| LEH | sold | 6/25/2003 | 6-2003 | 40800 | 10535.16 | 36700 | 29.36 | 120.64 | 2576232 |
| LEH | sold | 6/26/2003 | 6-2003 | 53500 | 14124.74 | 49600 | 39.68 | 158.03 | 3373693 |
| LEH | sold | 6/27/2003 | 6-2003 | 33400 | 9680.5 | 30200 | 24.16 | 93.79 | 2003543 |
| LEH | sold | 6/30/2003 | 6-2003 | 29200 | 6558.03 | 27100 | 21.68 | 83.98 | 1794417 |
| LEH | sold | 7/1/2003 | 7-2003 | 65900 | 12660.68 | 58000 | 46.4 | 180.96 | 3867596 |
| LEH | sold | 7/2/2003 | 7-2003 | 32300 | 8021.44 | 30400 | 24.32 | 95.1 | 2033104 |
| LEH | sold | 7/3/2003 | 7-2003 | 30500 | 7696.82 | 28300 | 22.64 | 87.87 | 1878111 |
| LEH | sold | 7/7/2003 | 7-2003 | 25400 | 7426.55 | 23000 | 18.4 | 73.33 | 1566197 |
| LEH | sold | 7/8/2003 | 7-2003 | 34600 | 8728.57 | 31900 | 25.52 | 102.51 | 2191899 |
| LEH | sold | 7/9/2003 | 7-2003 | 39600 | 10877.53 | 35600 | 28.48 | 114.56 | 2451780 |
| LEH | sold | 7/10/2003 | 7-2003 | 57500 | 13558.2 | 49900 | 39.92 | 157.6 | 3367155 |
| LEH | sold | 7/11/2003 | 7-2003 | 48300 | 11915.11 | 44100 | 35.28 | 139 | 2969000 |
| LEH | sold | 7/14/2003 | 7-2003 | 41500 | 9201.42 | 35400 | 28.32 | 113 | 2412273 |
| LEH | sold | 7/15/2003 | 7-2003 | 72900 | 16102.88 | 64000 | 51.2 | 200.79 | 4292493 |
| LEH | sold | 7/16/2003 | 7-2003 | 56900 | 12780.92 | 51600 | 41.28 | 159.89 | 3416646 |
| LEH | sold | 7/17/2003 | 7-2003 | 83000 | 14318.65 | 66600 | 53.28 | 201.07 | 4295725 |
| LEH | sold | 7/18/2003 | 7-2003 | 54100 | 14221.87 | 50500 | 40.4 | 152.85 | 3265236 |
| LEH | sold | 7/21/2003 | 7-2003 | 45800 | 13343.91 | 44000 | 35.2 | 133.36 | 2851224 |
| LEH | sold | 7/22/2003 | 7-2003 | 63800 | 13775.61 | 57000 | 45.6 | 170.28 | 3635083 |
| LEH | sold | 7/23/2003 | 7-2003 | 68300 | 18236.99 | 61900 | 49.52 | 185.01 | 3946416 |
| LEH | sold | 7/24/2003 | 7-2003 | 52200 | 16820.37 | 48100 | 38.48 | 144.05 | 3075389 |
| LEH | sold | 7/25/2003 | 7-2003 | 56700 | 16792.48 | 53300 | 42.64 | 157.59 | 3366248 |
| LEH | sold | 7/28/2003 | 7-2003 | 60100 | 21981.55 | 56400 | 45.12 | 167.7 | 3571987 |
| LEH | sold | 7/29/2003 | 7-2003 | 108100 | 29511.23 | 98500 | 78.8 | 291.03 | 6223995 |
| LEH | sold | 7/30/2003 | 7-2003 | 58500 | 18703.88 | 53400 | 42.72 | 159.53 | 3408545 |
| LEH | sold | 7/31/2003 | 7-2003 | 56300 | 17417.71 | 52200 | 41.76 | 156.79 | 3352744 |
| LEH | sold | 8/1/2003 | 8-2003 | 65300 | 18888.4 | 60300 | 42.21 | 174.74 | 3728025 |
| LEH | sold | 8/4/2003 | 8-2003 | 62800 | 15788.54 | 60000 | 42 | 171.03 | 3655502 |
| LEH | sold | 8/5/2003 | 8-2003 | 62300 | 18004.83 | 57500 | 40.25 | 165.6 | 3532680 |
| LEH | sold | 8/6/2003 | 8-2003 | 60300 | 19717.64 | 59100 | 41.37 | 172.98 | 3699001 |
| LEH | sold | 8/7/2003 | 8-2003 | 70800 | 23342.77 | 66800 | 46.76 | 198.21 | 4225343 |
| LEH | sold | 8/8/2003 | 8-2003 | 18300 | 9669.83 | 17800 | 12.46 | 53.37 | 1139756 |
| LEH | sold | 8/11/2003 | 8-2003 | 20300 | 10915.93 | 20100 | 14.07 | 60.11 | 1276584 |
| LEH | sold | 8/12/2003 | 8-2003 | 23200 | 12659.96 | 23200 | 16.24 | 69.99 | 1505417 |
| LEH | sold | 8/13/2003 | 8-2003 | 12500 | 6460.42 | 11200 | 7.84 | 33.6 | 723043 |
| LEH | sold | 8/14/2003 | 8-2003 | 16100 | 7528.16 | 15700 | 10.99 | 47.58 | 1019324 |
| LEH | sold | 8/15/2003 | 8-2003 | 4800 | 3127.27 | 4800 | 3.36 | 14.59 | 312727 |
| LEH | sold | 8/18/2003 | 8-2003 | 14900 | 7857.17 | 14500 | 10.15 | 43.73 | 941837 |
| LEH | sold | 8/19/2003 | 8-2003 | 16600 | 9144.8 | 16000 | 11.2 | 48.07 | 1030712 |
| LEH | sold | 8/20/2003 | 8-2003 | 17900 | 10348.76 | 17300 | 12.11 | 52.9 | 1125787 |
| LEH | sold | 8/21/2003 | 8-2003 | 22000 | 10440.69 | 21300 | 14.91 | 65.06 | 1389974 |
| LEH | sold | 8/22/2003 | 8-2003 | 29700 | 11638.76 | 28400 | 19.88 | 86.35 | 1845736 |
| LEH | sold | 8/25/2003 | 8-2003 | 18800 | 7566.59 | 18000 | 12.6 | 53.79 | 1144857 |
| LEH | sold | 8/26/2003 | 8-2003 | 31300 | 13267.65 | 29700 | 20.79 | 88.49 | 1886517 |
| LEH | sold | 8/27/2003 | 8-2003 | 24100 | 10909.64 | 23500 | 16.45 | 70.51 | 1507819 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LEH | sold | 8/28/2003 | 8-2003 | 24000 | 10838.23 | 23400 | 16.38 | 70.5 | 1509972 |
| LEH | sold | 8/29/2003 | 8-2003 | 25000 | 10549.04 | 24300 | 17.01 | 73.96 | 1581785 |
| LEH | sold | 9/2/2003 | 9-2003 | 51100 | 20387.68 | 49000 | 34.3 | 152.47 | 3258309 |
| LEH | sold | 9/3/2003 | 9-2003 | 70500 | 26657.54 | 68500 | 47.95 | 214.31 | 4588103 |
| LEH | sold | 9/4/2003 | 9-2003 | 49100 | 19198.11 | 46600 | 32.62 | 147.18 | 3139272 |
| LEH | sold | 9/5/2003 | 9-2003 | 66800 | 23100.61 | 61100 | 42.77 | 194.43 | 4149091 |
| LEH | sold | 9/8/2003 | 9-2003 | 86800 | 25827.29 | 77800 | 54.46 | 247.93 | 5290055 |
| LEH | sold | 9/9/2003 | 9-2003 | 87600 | 26666.59 | 80600 | 56.42 | 257.48 | 5495568 |
| LEH | sold | 9/10/2003 | 9-2003 | 85700 | 25067.27 | 74400 | 52.08 | 234.15 | 4998564 |
| LEH | sold | 9/11/2003 | 9-2003 | 78200 | 21830.19 | 71700 | 50.19 | 225.46 | 4817582 |
| LEH | sold | 9/12/2003 | 9-2003 | 70100 | 16953.21 | 63100 | 44.17 | 199.38 | 4259158 |
| LEH | sold | 9/15/2003 | 9-2003 | 89500 | 28166.05 | 78700 | 55.09 | 251.12 | 5354819 |
| LEH | sold | 9/16/2003 | 9-2003 | 63200 | 20138.86 | 57200 | 40.04 | 183.68 | 3933518 |
| LEH | sold | 9/17/2003 | 9-2003 | 25300 | 15179.88 | 25100 | 17.57 | 82.21 | 1747078 |
| LEH | sold | 9/18/2003 | 9-2003 | 45900 | 24604.1 | 44700 | 31.29 | 146.4 | 3121835 |
| LEH | sold | 9/19/2003 | 9-2003 | 13300 | 9139.47 | 13300 | 9.31 | 43.89 | 934970 |
| LEH | sold | 9/22/2003 | 9-2003 | 68800 | 26819.97 | 65700 | 45.99 | 215.9 | 4601953 |
| LEH | sold | 9/23/2003 | 9-2003 | 62300 | 21733.53 | 60700 | 42.49 | 200.55 | 4282523 |
| LEH | sold | 9/24/2003 | 9-2003 | 122400 | 33740.98 | 112900 | 79.03 | 367.31 | 7847328 |
| LEH | sold | 9/25/2003 | 9-2003 | 105700 | 28261.83 | 94800 | 66.36 | 306.11 | 6547387 |
| LEH | sold | 9/26/2003 | 9-2003 | 122500 | 31879.4 | 113300 | 79.31 | 362.29 | 7734094 |
| LEH | sold | 9/29/2003 | 9-2003 | 124700 | 38133.52 | 110700 | 77.49 | 355.14 | 7604607 |
| LEH | sold | 9/30/2003 | 9-2003 | 228300 | 50206.99 | 202000 | 141.4 | 647.01 | 13830941 |
| LEH | sold | 10/2/2003 | 10-2003 | 97900 | 31668.98 | 90500 | 63.35 | 297.57 | 6355173 |
| LEH | sold | 10/3/2003 | 10-2003 | 129200 | 33881.98 | 116800 | 81.76 | 385.59 | 8242083 |
| LEH | sold | 10/6/2003 | 10-2003 | 31400 | 16070.53 | 30600 | 21.42 | 101.24 | 2166998 |
| LEH | sold | 10/7/2003 | 10-2003 | 107700 | 38831.28 | 93000 | 65.1 | 308.36 | 6599789 |
| LEH | sold | 10/8/2003 | 10-2003 | 93200 | 34620.52 | 83100 | 58.17 | 276.69 | 5931987 |
| LEH | sold | 10/9/2003 | 10-2003 | 56000 | 19528.83 | 47700 | 33.39 | 159.87 | 3409508 |
| LEH | sold | 10/10/2003 | 10-2003 | 47700 | 22058.44 | 43100 | 30.17 | 142.96 | 3067110 |
| LEH | sold | 10/13/2003 | 10-2003 | 10000 | 6760.06 | 9600 | 6.72 | 32.63 | 690388 |
| LEH | sold | 10/14/2003 | 10-2003 | 76300 | 22573.56 | 67000 | 46.9 | 223.98 | 4784652 |
| LEH | sold | 10/15/2003 | 10-2003 | 52400 | 19285.25 | 46600 | 32.62 | 155 | 3316437 |
| LEH | sold | 10/16/2003 | 10-2003 | 71400 | 25989.26 | 64600 | 45.22 | 214.18 | 4586953 |
| LEH | sold | 10/17/2003 | 10-2003 | 79600 | 23280.39 | 65100 | 45.57 | 214.46 | 4580428 |
| LEH | sold | 10/20/2003 | 10-2003 | 76100 | 26006.82 | 65500 | 45.85 | 213.33 | 4555410 |
| LEH | sold | 10/21/2003 | 10-2003 | 45800 | 17069.37 | 39700 | 27.79 | 128.8 | 2753965 |
| LEH | sold | 10/22/2003 | 10-2003 | 30700 | 15666.96 | 30100 | 21.07 | 96.84 | 2076748 |
| LEH | sold | 10/23/2003 | 10-2003 | 44400 | 17197.17 | 39000 | 27.3 | 124.94 | 2672287 |
| LEH | sold | 10/24/2003 | 10-2003 | 51600 | 21981.27 | 45700 | 31.99 | 146.22 | 3119518 |
| LEH | sold | 10/27/2003 | 10-2003 | 42100 | 17493.75 | 37600 | 26.32 | 122.02 | 2610352 |
| LEH | sold | 10/28/2003 | 10-2003 | 43500 | 18332.06 | 40900 | 28.63 | 134.73 | 2873578 |
| LEH | sold | 10/29/2003 | 10-2003 | 29400 | 17027.02 | 28700 | 20.09 | 94.77 | 2027900 |
| LEH | sold | 10/30/2003 | 10-2003 | 32100 | 12350.43 | 30100 | 21.07 | 99.34 | 2124562 |
| LEH | sold | 10/31/2003 | 10-2003 | 10000 | 4803.11 | 9800 | 6.86 | 32.96 | 702607 |
| LEH | sold | 11/3/2003 | 11-2003 | 17200 | 5422.99 | 16200 | 11.34 | 55.55 | 1187005 |
| LEH | sold | 11/4/2003 | 11-2003 | 19600 | 8612.79 | 19100 | 13.37 | 66.45 | 1417847 |
| LEH | sold | 11/5/2003 | 11-2003 | 24000 | 7816.73 | 21400 | 14.98 | 73.79 | 1577979 |
| LEH | sold | 11/6/2003 | 11-2003 | 20700 | 7757.4 | 17900 | 12.53 | 61.93 | 1323400 |
| LEH | sold | 11/7/2003 | 11-2003 | 25600 | 10132.63 | 24700 | 17.29 | 86.15 | 1839466 |
| LEH | sold | 11/10/2003 | 11-2003 | 5200 | 2437.24 | 4900 | 3.43 | 16.94 | 361735 |
| LEH | sold | 11/11/2003 | 11-2003 | 8700 | 3673.91 | 8100 | 5.67 | 27.81 | 595071 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LEH | sold | 11/12/2003 | 11-2003 | 17800 | 9288.39 | 17300 | 12.11 | 59.62 | 1274858 |
| LEH | sold | 11/13/2003 | 11-2003 | 3100 | 1698.65 | 2900 | 2.03 | 10.09 | 214111 |
| LEH | sold | 11/14/2003 | 11-2003 | 400 | 291.65 | 900 | 0.63 | 3.07 | 65635 |
| LEH | sold | 11/17/2003 | 11-2003 | 18000 | 6050.94 | 16300 | 11.41 | 55.51 | 1188553 |
| LEH | sold | 11/18/2003 | 11-2003 | 30200 | 9489.55 | 28200 | 19.74 | 96.24 | 2058361 |
| LEH | sold | 11/19/2003 | 11-2003 | 22200 | 7793.34 | 21300 | 14.91 | 72.63 | 1551380 |
| LEH | sold | 11/20/2003 | 11-2003 | 11500 | 3506.41 | 10300 | 7.21 | 35.17 | 752670 |
| LEH | sold | 11/21/2003 | 11-2003 | 28400 | 9529.72 | 24200 | 16.94 | 82.28 | 1760385 |
| LEH | sold | 11/24/2003 | 11-2003 | 37500 | 9889.97 | 29000 | 20.3 | 99.33 | 2124421 |
| LEH | sold | 11/25/2003 | 11-2003 | 30400 | 9091.18 | 26000 | 18.2 | 88.08 | 1877656 |
| LEH | sold | 11/26/2003 | 11-2003 | 15100 | 4045.04 | 12900 | 9.03 | 43.55 | 931165 |
| LEH | sold | 11/28/2003 | 11-2003 | 2300 | 1595.55 | 2300 | 1.61 | 7.82 | 166818 |
| LEH | sold | 12/1/2003 | 12-2003 | 54600 | 11968.62 | 50000 | 35 | 168.54 | 3601076 |
| LEH | sold | 12/2/2003 | 12-2003 | 45000 | 11220 | 39200 | 27.44 | 133.46 | 2855838 |
| LEH | sold | 12/3/2003 | 12-2003 | 26400 | 8329.68 | 23400 | 16.38 | 80.02 | 1710536 |
| LEH | sold | 12/4/2003 | 12-2003 | 41400 | 10597.26 | 33000 | 23.1 | 112.22 | 2395124 |
| LEH | sold | 12/5/2003 | 12-2003 | 30400 | 9091.18 | 26000 | 18.2 | 88.08 | 1877656 |
| LEH | sold | 12/8/2003 | 12-2003 | 35600 | 10603.02 | 31400 | 21.98 | 105.38 | 2248700 |
| LEH | sold | 12/9/2003 | 12-2003 | 50400 | 12088.8 | 45000 | 31.5 | 151.74 | 3238962 |
| LEH | sold | 12/10/2003 | 12-2003 | 48600 | 12046.8 | 39200 | 27.44 | 131.54 | 2809136 |
| LEH | sold | 12/11/2003 | 12-2003 | 46200 | 11416.04 | 34200 | 23.94 | 115.7 | 2469692 |
| LEH | sold | 12/12/2003 | 12-2003 | 43400 | 9844.66 | 35400 | 24.78 | 120.1 | 2562832 |
| LEH | sold | 12/15/2003 | 12-2003 | 57600 | 19052.14 | 44600 | 31.22 | 151.64 | 3242938 |
| LEH | sold | 12/16/2003 | 12-2003 | 35800 | 13898.46 | 33000 | 23.1 | 114.48 | 2438434 |
| LEH | sold | 12/17/2003 | 12-2003 | 24400 | 7064.9 | 23200 | 16.24 | 79.94 | 1706094 |
| LEH | sold | 12/18/2003 | 12-2003 | 34600 | 8488.46 | 31200 | 21.84 | 106.68 | 2280656 |
| LEH | sold | 12/19/2003 | 12-2003 | 11200 | 1920 | 9400 | 6.58 | 32.5 | 694176 |
| LEH | sold | 12/29/2003 | 12-2003 | 14200 | 5147.94 | 11200 | 7.84 | 39.68 | 847558 |
| LEH | sold | 12/30/2003 | 12-2003 | 2400 | 458.28 | 800 | 0.56 | 2.86 | 61104 |
| LEH | sold | 1/7/2004 | 1-2004 | 100 | 79.05 | 100 | 0.07 | 0.37 | 7905 |
| LEH | sold | 1/13/2004 | 1-2004 | 4100 | 791.57 | 3800 | 2.66 | 14.06 | 300743 |
| LEH | sold | 1/14/2004 | 1-2004 | 1300 | 317.63 | 1000 | 0.7 | 3.71 | 79406 |
| LEH | sold | 1/15/2004 | 1-2004 | 1800 | 332.17 | 1000 | 0.7 | 3.89 | 82928 |
| LEH | sold | 1/28/2004 | 1-2004 | 3000 | 667.3 | 2400 | 1.68 | 9.36 | 200096 |
| LEH | sold | 2/9/2004 | 2-2004 | 200 | 164.36 | 200 | 0 | 0 | 16436 |
| LEH | sold | 2/10/2004 | 2-2004 | 700 | 576.07 | 700 | 0 | 0 | 57607 |
| LEH | sold | 2/12/2004 | 2-2004 | 200 | 173.78 | 200 | 0 | 0 | 17378 |
| LEH | sold | 2/19/2004 | 2-2004 | 700 | 173.59 | 400 | 0.28 | 1.63 | 34707 |
| LEH | sold | 2/20/2004 | 2-2004 | 900 | 256.84 | 800 | 0.56 | 3.2 | 68492 |
| LEH | sold | 2/25/2004 | 2-2004 | 500 | 170.72 | 300 | 0.21 | 1 | 25612 |
| LEH | sold | 3/3/2004 | 3-2004 | 200 | 174.5 | 200 | 0 | 0 | 17450 |
| LEH | sold | 3/5/2004 | 3-2004 | 100 | 89.5 | 100 | 0 | 0 | 8950 |
| LEH | sold | 3/11/2004 | 3-2004 | 300 | 254.71 | 300 | 0 | 0 | 25471 |
| LEH | sold | 3/16/2004 | 3-2004 | 1500 | 255.5 | 1000 | 0.7 | 3.32 | 85165 |
| LEH | sold | 3/22/2004 | 3-2004 | 1600 | 334.39 | 1500 | 1.05 | 4.89 | 125360 |
| LEH | sold | 3/23/2004 | 3-2004 | 3500 | 82.78 | 3500 | 0 | 0 | 289730 |
| LEH | sold | 3/24/2004 | 3-2004 | 5000 | 489.83 | 4500 | 0.7 | 3.19 | 365759 |
| LEH | sold | 3/25/2004 | 3-2004 | 3500 | 82.42 | 3500 | 0 | 0 | 288470 |
| LEH | sold | 3/26/2004 | 3-2004 | 3500 | 83.36 | 3500 | 0 | 0 | 291760 |
| LEH | sold | 3/29/2004 | 3-2004 | 3500 | 83.99 | 3500 | 0 | 0 | 293965 |
| LEH | sold | 3/30/2004 | 3-2004 | 3500 | 83.19 | 3500 | 0 | 0 | 291165 |
| LEH | sold | 3/31/2004 | 3-2004 | 3500 | 82.87 | 3500 | 0 | 0 | 290045 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEH | sold | 4/5/2004 | 4-2004 | 1500 | 243.99 | 1000 | 0.7 | 1.9 | 81335 |
| LEH | sold | 4/14/2004 | 4-2004 | 500 | 75.72 | 500 | 0.35 | 0.89 | 37860 |
| LEH | sold | 4/21/2004 | 4-2004 | 1600 | 301.93 | 1000 | 0.7 | 1.77 | 75487 |
| LEH | sold | 4/29/2004 | 4-2004 | 500 | 75.01 | 500 | 0.35 | 0.88 | 37505 |
| LEH | sold | 6/9/2004 | 6-2004 | 71900 | 6987.79 | 42100 | 31.69 | 76.49 | 3270839 |
| LEH | sold | 6/15/2004 | 6-2004 | 200 | 75 | 200 | 0.15 | 0.35 | 15000 |
| LEH | sold | 6/18/2004 | 6-2004 | 3400 | 373.18 | 1600 | 1.21 | 2.78 | 119424 |
| LEH | sold | 6/24/2004 | 6-2004 | 200 | 149.78 | 200 | 0.16 | 0.36 | 14978 |
| LEH | sold | 6/25/2004 | 6-2004 | 400 | 224.79 | 400 | 0.31 | 0.7 | 30014 |
| LEH | sold | 6/29/2004 | 6-2004 | 200 | 74.9 | 200 | 0.15 | 0.35 | 14980 |
| LEH | sold | 7/1/2004 | 7-2004 | 100 | 74.26 | 100 | 0.08 | 0.17 | 7426 |
| LEH | sold | 7/6/2004 | 7-2004 | 400 | 146.28 | 400 | 0.3 | 0.68 | 29236 |
| LEH | sold | 7/12/2004 | 7-2004 | 100 | 71.52 | 100 | 0.08 | 0.17 | 7152 |
| LEH | sold | 7/20/2004 | 7-2004 | 100 | 68.84 | 100 | 0.08 | 0.16 | 6884 |
| LEH | sold | 7/21/2004 | 7-2004 | 100 | 70.03 | 100 | 0.08 | 0.16 | 7003 |
| LEH | sold | 8/11/2004 | 8-2004 | 600 | 425.2 | 600 | 0.48 | 1 | 42520 |
| LEH | sold | 8/13/2004 | 8-2004 | 200 | 139 | 200 | 0.16 | 0.32 | 13900 |
| LEH | sold | 8/19/2004 | 8-2004 | 200 | 144.84 | 200 | 0.16 | 0.34 | 14484 |
| LEH | sold | 8/20/2004 | 8-2004 | 200 | 145.36 | 200 | 0.16 | 0.34 | 14536 |
| LEH | sold | 8/23/2004 | 8-2004 | 200 | 146.52 | 200 | 0.16 | 0.34 | 14652 |
| LEH | sold | 11/5/2004 | 11-2004 | 100 | 84.58 | 100 | 0.08 | 0.2 | 8458 |
| LEH | sold | 11/18/2004 | 11-2004 | 100 | 83.63 | 100 | 0.08 | 0.2 | 8363 |
| LEH | sold | 11/16/2004 | 11-2004 | 100 | 83.71 | 100 | 0.08 | 0.2 | 8371 |
| LEH | sold | 11/19/2004 | 11-2004 | 300 | 246.45 | 300 | 0.24 | 0.57 | 24645 |
| LEH | sold | 11/22/2004 | 11-2004 | 400 | 164.44 | 400 | 0.3 | 0.77 | 32888 |
| LEH | sold | 11/24/2004 | 11-2004 | 100 | 84.46 | 100 | 0.08 | 0.2 | 8446 |
| LEH | sold | 11/29/2004 | 11-2004 | 100 | 85 | 100 | 0.08 | 0.2 | 8500 |
| LEH | sold | 11/30/2004 | 11-2004 | 100 | 83.64 | 100 | 0.08 | 0.2 | 8364 |
| LEH | sold | 12/1/2004 | 12-2004 | 200 | 83.91 | 200 | 0.15 | 0.39 | 16782 |
| LEH | sold | 12/20/2004 | 12-2004 | 100 | 87.3 | 100 | 0.08 | 0.2 | 8730 |
| LEH | sold | 12/23/2004 | 12-2004 | 500 | 438.04 | 500 | 0.4 | 1.02 | 43804 |
| LEN | SELL | 10/24/2003 | 10-2003 | 1500 | 1279.78 | 1500 | 0.6 | 6 | 127978 |
| LEN | SELL | 10/27/2003 | 10-2003 | 2600 | 1318.48 | 2200 | 0.88 | 9.03 | 193468 |
| LEN | SELL | 10/29/2003 | 10-2003 | 6300 | 3229.72 | 5900 | 2.36 | 25.4 | 544151 |
| LEN | SELL | 10/30/2003 | 10-2003 | 11900 | 10040.66 | 11700 | 4.68 | 50.31 | 1077764 |
| LEN | SELL | 10/31/2003 | 10-2003 | 5600 | 4773.82 | 5600 | 2.24 | 24.08 | 514086 |
| LEN | SELL | 11/3/2003 | 11-2003 | 10000 | 9076.39 | 10000 | 4 | 43.02 | 926188 |
| LEN | SELL | 11/4/2003 | 11-2003 | 10200 | 8862.13 | 10200 | 4.08 | 43.88 | 941620 |
| LEN | SELL | 11/5/2003 | 11-2003 | 17600 | 15535.88 | 17600 | 7.04 | 77.14 | 1646684 |
| LEN | SELL | 11/6/2003 | 11-2003 | 14400 | 12649.45 | 14200 | 5.68 | 62.6 | 1340603 |
| LEN | SELL | 11/7/2003 | 11-2003 | 16600 | 13311.97 | 16200 | 6.48 | 69.45 | 1487183 |
| LEN | SELL | 11/10/2003 | 11-2003 | 24900 | 16368.7 | 24300 | 9.72 | 102.33 | 2185912 |
| LEN | SELL | 11/11/2003 | 11-2003 | 2200 | 1982.82 | 2200 | 0.88 | 9.28 | 198282 |
| LEN | SELL | 11/12/2003 | 11-2003 | 2200 | 2007.5 | 2200 | 0.88 | 9.45 | 200750 |
| LEN | SELL | 11/13/2003 | 11-2003 | 5500 | 4261.29 | 5200 | 2.08 | 22.52 | 481960 |
| LEN | SELL | 11/14/2003 | 11-2003 | 5600 | 3418.9 | 5400 | 2.16 | 23.31 | 499138 |
| LEN | SELL | 11/17/2003 | 11-2003 | 3300 | 2640.3 | 3300 | 1.32 | 14.07 | 300276 |
| LEN | SELL | 11/18/2003 | 11-2003 | 21000 | 14984.62 | 19800 | 7.92 | 85.54 | 1831738 |
| LEN | SELL | 11/19/2003 | 11-2003 | 33400 | 22938.61 | 30500 | 12.2 | 131.69 | 2821280 |
| LEN | SELL | 11/20/2003 | 11-2003 | 20300 | 15344.45 | 19000 | 7.6 | 81.89 | 1756378 |
| LEN | SELL | 11/21/2003 | 11-2003 | 18900 | 14440.76 | 18700 | 7.48 | 80.65 | 1731233 |
| LEN | SELL | 11/24/2003 | 11-2003 | 14400 | 12608.58 | 14400 | 5.76 | 64.33 | 1375485 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LEN | SELL | 11/25/2003 | 11-2003 | 14800 | 7591.3 | 13400 | 5.36 | 61.07 | 1304533 |
| LEN | SELL | 11/26/2003 | 11-2003 | 11700 | 10020.42 | 11700 | 4.68 | 53.31 | 1138945 |
| LEN | SELL | 11/28/2003 | 11-2003 | 1600 | 1569.02 | 1600 | 0.64 | 7.36 | 156902 |
| LEN | SELL | 12/1/2003 | 12-2003 | 44600 | 32154.48 | 41200 | 16.48 | 193.12 | 4115854 |
| LEN | SELL | 12/2/2003 | 12-2003 | 23600 | 23173.48 | 23600 | 9.44 | 110.94 | 2377670 |
| LEN | SELL | 12/3/2003 | 12-2003 | 25400 | 19625.56 | 24000 | 9.6 | 111.52 | 2375870 |
| LEN | SELL | 12/4/2003 | 12-2003 | 37000 | 30939.4 | 36400 | 14.56 | 168.04 | 3586916 |
| LEN | SELL | 12/5/2003 | 12-2003 | 63800 | 47728.02 | 59000 | 23.6 | 268.92 | 5746360 |
| LEN | SELL | 12/8/2003 | 12-2003 | 53600 | 44699.76 | 52400 | 20.96 | 240.9 | 5141510 |
| LEN | SELL | 12/9/2003 | 12-2003 | 63200 | 43452.8 | 57800 | 23.12 | 262.04 | 5601630 |
| LEN | SELL | 12/10/2003 | 12-2003 | 38800 | 27172.94 | 38400 | 15.36 | 165.06 | 3530650 |
| LEN | SELL | 12/11/2003 | 12-2003 | 36200 | 29512.26 | 35800 | 14.32 | 153.98 | 3301878 |
| LEN | SELL | 12/12/2003 | 12-2003 | 12600 | 11305.5 | 12600 | 5.04 | 54.28 | 1167624 |
| LEN | SELL | 12/15/2003 | 12-2003 | 37800 | 25338.26 | 34600 | 13.84 | 149.56 | 3199434 |
| LEN | SELL | 12/16/2003 | 12-2003 | 66600 | 40077 | 58800 | 23.52 | 248.64 | 5298274 |
| LEN | SELL | 12/17/2003 | 12-2003 | 32400 | 23969.78 | 31200 | 12.48 | 135.46 | 2897462 |
| LEN | SELL | 12/18/2003 | 12-2003 | 30200 | 27849.06 | 29800 | 11.92 | 133.66 | 2841964 |
| LEN | SELL | 12/19/2003 | 12-2003 | 20800 | 14368.56 | 20400 | 8.16 | 91.68 | 1953754 |
| LEN | SELL | 12/22/2003 | 12-2003 | 20600 | 19719.32 | 20600 | 8.24 | 94.18 | 2010924 |
| LEN | SELL | 12/23/2003 | 12-2003 | 26600 | 18698.16 | 24800 | 9.92 | 114.04 | 2439328 |
| LEN | SELL | 12/24/2003 | 12-2003 | 400 | 395.06 | 400 | 0.16 | 1.84 | 39506 |
| LEN | SELL | 12/29/2003 | 12-2003 | 3200 | 3179.1 | 3200 | 1.28 | 14.86 | 317910 |
| LEN | SELL | 12/30/2003 | 12-2003 | 9400 | 9215.38 | 9400 | 3.76 | 43.14 | 921538 |
| LEN | SELL | 12/31/2003 | 12-2003 | 12200 | 7117.66 | 11000 | 4.4 | 49.5 | 1057512 |
| LEN | SELL | 1/2/2004 | 1-2004 | 2300 | 2178.35 | 2300 | 0.92 | 10.2 | 217835 |
| LEN | SELL | 1/5/2004 | 1-2004 | 13400 | 6987.9 | 12500 | 5 | 53.91 | 1150483 |
| LEN | SELL | 1/6/2004 | 1-2004 | 7700 | 6040.27 | 7700 | 3.08 | 33.88 | 726060 |
| LEN | SELL | 1/7/2004 | 1-2004 | 11600 | 9780.45 | 11400 | 4.56 | 49.81 | 1061860 |
| LEN | SELL | 1/8/2004 | 1-2004 | 20100 | 13840.84 | 19000 | 7.6 | 78.97 | 1683497 |
| LEN | SELL | 1/9/2004 | 1-2004 | 20600 | 18188.5 | 20600 | 8.24 | 88.83 | 1902087 |
| LEN | SELL | 1/12/2004 | 1-2004 | 12600 | 7332.26 | 11500 | 4.6 | 48.78 | 1041133 |
| LEN | SELL | 1/13/2004 | 1-2004 | 43000 | 20549.45 | 37500 | 15 | 153.16 | 3265705 |
| LEN | SELL | 1/14/2004 | 1-2004 | 2500 | 1953.77 | 2300 | 0.92 | 9.6 | 204286 |
| LEN | SELL | 1/15/2004 | 1-2004 | 19500 | 13932.37 | 19300 | 7.72 | 81.14 | 1734981 |
| LEN | SELL | 1/16/2004 | 1-2004 | 26000 | 14039.04 | 23400 | 9.36 | 98.95 | 2119614 |
| LEN | SELL | 1/20/2004 | 1-2004 | 17400 | 9468.99 | 16400 | 6.56 | 69.1 | 1479145 |
| LEN | SELL | 1/21/2004 | 1-2004 | 20900 | 5922 | 19800 | 7.92 | 43.31 | 922565 |
| LEN | SELL | 1/22/2004 | 1-2004 | 18900 | 5944.02 | 17700 | 7.08 | 38.81 | 828607 |
| LEN | SELL | 1/23/2004 | 1-2004 | 16110 | 5460.99 | 16110 | 6.44 | 35.69 | 765218.5 |
| LEN | SELL | 1/26/2004 | 1-2004 | 12500 | 4598.63 | 12300 | 4.92 | 26.91 | 571288 |
| LEN | SELL | 1/27/2004 | 1-2004 | 20300 | 6822.71 | 19100 | 7.64 | 42.02 | 892761 |
| LEN | SELL | 1/28/2004 | 1-2004 | 53700 | 9606.12 | 50100 | 20.04 | 103.39 | 2209970 |
| LEN | SELL | 1/29/2004 | 1-2004 | 69800 | 21560.95 | 67400 | 26.96 | 136.83 | 2929529 |
| LEN | SELL | 1/30/2004 | 1-2004 | 65700 | 17715.02 | 60300 | 24.12 | 123.86 | 2644327 |
| LEN | SELL | 2/2/2004 | 2-2004 | 60200 | 19193.27 | 59800 | 23.92 | 123.28 | 2631247 |
| LEN | SELL | 2/3/2004 | 2-2004 | 79500 | 21289.79 | 73100 | 29.24 | 152.8 | 3255284 |
| LEN | SELL | 2/4/2004 | 2-2004 | 89500 | 18216.32 | 80000 | 32 | 163.97 | 3504324 |
| LEN | SELL | 2/5/2004 | 2-2004 | 67720 | 17662.61 | 63720 | 25.49 | 128.61 | 2757709 |
| LEN | SELL | 2/6/2004 | 2-2004 | 40100 | 10712.49 | 36700 | 14.68 | 76.81 | 1638277 |
| LEN | SELL | 2/9/2004 | 2-2004 | 39300 | 9501.11 | 35600 | 14.24 | 74.82 | 1602839 |
| LEN | SELL | 2/10/2004 | 2-2004 | 44000 | 10900.15 | 39600 | 15.84 | 83.23 | 1783186 |
| LEN | SELL | 2/11/2004 | 2-2004 | 26700 | 7694.27 | 25500 | 10.2 | 54.85 | 1170145 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| LEN | SELL | 2/12/2004 | 2-2004 | 37800 | 10611.01 | 35100 | 14.04 | 77.16 | 1647725 |
| LEN | SELL | 2/13/2004 | 2-2004 | 51500 | 13299.71 | 47600 | 19.04 | 104.73 | 2237108 |
| LEN | SELL | 2/17/2004 | 2-2004 | 51300 | 11968.85 | 43400 | 17.36 | 96.4 | 2069902 |
| LEN | SELL | 2/18/2004 | 2-2004 | 28200 | 7869.95 | 27100 | 10.84 | 59.6 | 1275692 |
| LEN | SELL | 2/19/2004 | 2-2004 | 31500 | 8314.52 | 28900 | 11.56 | 63.64 | 1357368 |
| LEN | SELL | 2/20/2004 | 2-2004 | 50300 | 13520.77 | 46600 | 18.64 | 101.5 | 2158254 |
| LEN | SELL | 2/23/2004 | 2-2004 | 58100 | 18031.68 | 54000 | 21.6 | 97.21 | 2486996 |
| LEN | SELL | 2/24/2004 | 2-2004 | 51700 | 16090.44 | 49100 | 19.64 | 88.34 | 2262704 |
| LEN | SELL | 2/25/2004 | 2-2004 | 64900 | 12657.83 | 57200 | 22.88 | 100.92 | 2579042 |
| LEN | SELL | 2/26/2004 | 2-2004 | 38500 | 9500.34 | 34600 | 13.84 | 62.84 | 1614372 |
| LEN | SELL | 2/27/2004 | 2-2004 | 32700 | 11290.27 | 31300 | 12.52 | 59.51 | 1522374 |
| LEN | SELL | 3/1/2004 | 3-2004 | 17700 | 5790.42 | 17500 | 7 | 34.68 | 887684 |
| LEN | SELL | 3/2/2004 | 3-2004 | 20900 | 5225.67 | 18200 | 7.28 | 36.56 | 941315 |
| LEN | SELL | 3/3/2004 | 3-2004 | 34400 | 8019.67 | 32300 | 12.92 | 64.73 | 1660643 |
| LEN | SELL | 3/4/2004 | 3-2004 | 7300 | 2696.85 | 7100 | 2.84 | 14.75 | 375278 |
| LEN | SELL | 3/5/2004 | 3-2004 | 19800 | 7224.83 | 18700 | 7.48 | 39.69 | 1023973 |
| LEN | SELL | 3/8/2004 | 3-2004 | 25600 | 7610.95 | 24100 | 9.64 | 52.31 | 1338482 |
| LEN | SELL | 3/9/2004 | 3-2004 | 30900 | 7979.37 | 27300 | 10.92 | 59.3 | 1513033 |
| LEN | SELL | 3/10/2004 | 3-2004 | 39100 | 12549.38 | 36400 | 14.56 | 77.94 | 1996895 |
| LEN | SELL | 3/11/2004 | 3-2004 | 93400 | 21607.86 | 82000 | 32.8 | 174.03 | 4472311 |
| LEN | SELL | 3/15/2004 | 3-2004 | 90300 | 21414.93 | 79000 | 31.6 | 173.31 | 4431513 |
| LEN | SELL | 3/16/2004 | 3-2004 | 57600 | 15669.75 | 51300 | 20.52 | 111.48 | 2848361 |
| LEN | SELL | 3/17/2004 | 3-2004 | 22600 | 7183.51 | 21400 | 8.56 | 44.81 | 1146933 |
| LEN | SELL | 3/18/2004 | 3-2004 | 22600 | 6060.71 | 20500 | 8.2 | 43.05 | 1109423 |
| LEN | SELL | 3/19/2004 | 3-2004 | 33100 | 9876.1 | 30700 | 12.28 | 64.44 | 1648659 |
| LEN | SELL | 3/22/2004 | 3-2004 | 26700 | 5996.01 | 23800 | 9.52 | 49.26 | 1262679 |
| LEN | SELL | 3/23/2004 | 3-2004 | 71700 | 18532.33 | 60400 | 24.16 | 126.32 | 3227964 |
| LEN | SELL | 3/24/2004 | 3-2004 | 71200 | 15996.48 | 62800 | 25.12 | 131.17 | 3358139 |
| LEN | SELL | 3/25/2004 | 3-2004 | 8100 | 3147.37 | 7500 | 3 | 15.73 | 400221 |
| LEN | SELL | 3/26/2004 | 3-2004 | 36100 | 7834.99 | 30900 | 12.36 | 64.85 | 1658330 |
| LEN | SELL | 3/29/2004 | 3-2004 | 37200 | 9497.26 | 31400 | 12.56 | 65.63 | 1675070 |
| LEN | SELL | 3/30/2004 | 3-2004 | 28900 | 9668.55 | 26500 | 10.6 | 55.75 | 1430820 |
| LEN | SELL | 3/31/2004 | 3-2004 | 47400 | 11959.32 | 44100 | 17.64 | 93.12 | 2396487 |
| LEN | SELL | 4/1/2004 | 4-2004 | 31400 | 9019.4 | 28100 | 11.24 | 35.75 | 1517656 |
| LEN | SELL | 4/2/2004 | 4-2004 | 43800 | 13097.15 | 43400 | 17.36 | 53.03 | 2273429 |
| LEN | SELL | 4/5/2004 | 4-2004 | 21500 | 6372.7 | 20600 | 8.24 | 24.74 | 1060138 |
| LEN | SELL | 4/6/2004 | 4-2004 | 17400 | 5904.17 | 16000 | 6.4 | 19.22 | 824806 |
| LEN | SELL | 4/7/2004 | 4-2004 | 44300 | 11224.51 | 38000 | 15.2 | 45.6 | 1947447 |
| LEN | SELL | 4/8/2004 | 4-2004 | 15400 | 4301.78 | 13500 | 5.4 | 16.07 | 682936 |
| LEN | SELL | 4/12/2004 | 4-2004 | 4300 | 1893.71 | 4300 | 1.72 | 5.12 | 214297 |
| LEN | SELL | 4/13/2004 | 4-2004 | 32800 | 9038.61 | 30300 | 12.12 | 34.31 | 1480277 |
| LEN | SELL | 4/14/2004 | 4-2004 | 26900 | 6528.66 | 24000 | 9.6 | 26.85 | 1160141 |
| LEN | SELL | 4/15/2004 | 4-2004 | 50100 | 10880.78 | 44200 | 17.68 | 50.17 | 2156292 |
| LEN | SELL | 4/16/2004 | 4-2004 | 6800 | 3151.39 | 6800 | 2.72 | 7.89 | 334855 |
| LEN | SELL | 4/19/2004 | 4-2004 | 14200 | 5427.29 | 14000 | 5.6 | 15.63 | 678555 |
| LEN | SELL | 4/20/2004 | 4-2004 | 14200 | 5549.24 | 13700 | 5.48 | 15.09 | 655263 |
| LEN | SELL | 4/21/2004 | 4-2004 | 44700 | 10901.44 | 38700 | 15.48 | 42.95 | 1850047 |
| LEN | SELL | 4/22/2004 | 4-2004 | 30900 | 10356.39 | 29100 | 11.64 | 33.45 | 1427512 |
| LEN | SELL | 4/23/2004 | 4-2004 | 30900 | 9746.75 | 27800 | 11.12 | 31.22 | 1348386 |
| LEN | SELL | 4/26/2004 | 4-2004 | 21700 | 7434.41 | 20100 | 8.04 | 22.49 | 976065 |
| LEN | SELL | 4/27/2004 | 4-2004 | 31900 | 11900.98 | 29700 | 11.88 | 35.02 | 1466277 |
| LEN | SELL | 4/28/2004 | 4-2004 | 25300 | 8726.76 | 23400 | 9.36 | 26.09 | 1134928 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| LEN | SELL | 4/29/2004 | 4-2004 | 36800 | 10369.06 | 33700 | 13.48 | 37.24 | 1588596 |
| LEN | SELL | 4/30/2004 | 4-2004 | 51400 | 14387.56 | 47700 | 19.08 | 52.47 | 2242778 |
| LEN | SELL | 5/3/2004 | 5-2004 | 20200 | 6761.2 | 19800 | 7.92 | 21.76 | 929021 |
| LEN | SELL | 5/4/2004 | 5-2004 | 44600 | 11588.58 | 40200 | 16.08 | 44.29 | 1901996 |
| LEN | SELL | 5/5/2004 | 5-2004 | 7000 | 2554.84 | 7000 | 2.8 | 7.7 | 331038 |
| LEN | SELL | 5/6/2004 | 5-2004 | 32000 | 9245.15 | 29100 | 11.64 | 32.01 | 1366910 |
| LEN | SELL | 5/7/2004 | 5-2004 | 59400 | 14762.58 | 54500 | 21.8 | 56.61 | 2432788 |
| LEN | SELL | 5/10/2004 | 5-2004 | 52900 | 15024.99 | 50100 | 20.04 | 50.79 | 2183697 |
| LEN | SELL | 5/11/2004 | 5-2004 | 42200 | 11188.69 | 39200 | 15.68 | 39.58 | 1706854 |
| LEN | SELL | 5/12/2004 | 5-2004 | 83500 | 17498.84 | 76800 | 0 | 76.8 | 3260931 |
| LEN | SELL | 5/13/2004 | 5-2004 | 117800 | 19805.97 | 100500 | 40.2 | 102.62 | 4391867 |
| LEN | SELL | 5/14/2004 | 5-2004 | 97000 | 19331.1 | 85800 | 34.32 | 88.45 | 3787170 |
| LEN | SELL | 5/17/2004 | 5-2004 | 93000 | 15620.46 | 82600 | 33.04 | 83.3 | 3584174 |
| LEN | SELL | 5/18/2004 | 5-2004 | 62200 | 11862.71 | 53700 | 21.48 | 53.71 | 2307852 |
| LEN | SELL | 5/19/2004 | 5-2004 | 47200 | 10397.17 | 44800 | 17.92 | 44.56 | 1896433 |
| LEN | SELL | 5/20/2004 | 5-2004 | 92200 | 15326.58 | 82500 | 33 | 80.79 | 3445557 |
| LEN | SELL | 5/21/2004 | 5-2004 | 34200 | 7982.03 | 30000 | 12 | 29.95 | 1272186 |
| LEN | SELL | 5/24/2004 | 5-2004 | 37800 | 7661.29 | 34000 | 13.6 | 34.05 | 1448224 |
| LEN | SELL | 5/25/2004 | 5-2004 | 54600 | 8127.49 | 45300 | 18.12 | 46.7 | 1999261 |
| LEN | SELL | 5/26/2004 | 5-2004 | 68800 | 11507.53 | 62700 | 25.08 | 66.12 | 2818258 |
| LEN | SELL | 5/27/2004 | 5-2004 | 50600 | 8946.84 | 44100 | 17.64 | 47 | 2011299 |
| LEN | SELL | 5/28/2004 | 5-2004 | 32300 | 7232.86 | 28900 | 11.56 | 31.27 | 1331522 |
| LEN | SELL | 6/1/2004 | 6-2004 | 68400 | 12119.73 | 57200 | 22.88 | 60.97 | 2583700 |
| LEN | SELL | 6/2/2004 | 6-2004 | 40300 | 7894.19 | 34900 | 13.96 | 36.61 | 1564584 |
| LEN | SELL | 6/3/2004 | 6-2004 | 53600 | 10931.95 | 45200 | 18.08 | 46.67 | 2008449 |
| LEN | SELL | 6/4/2004 | 6-2004 | 41300 | 7380.54 | 35600 | 14.24 | 36.87 | 1572583 |
| LEN | SELL | 6/7/2004 | 6-2004 | 3700 | 1320.6 | 3500 | 1.4 | 3.72 | 158871 |
| LEN | SELL | 6/8/2004 | 6-2004 | 24900 | 4921.52 | 22700 | 9.08 | 24.16 | 1024759 |
| LEN | SELL | 6/9/2004 | 6-2004 | 36300 | 7831.35 | 31200 | 12.48 | 32.09 | 1387617 |
| LEN | SELL | 6/10/2004 | 6-2004 | 4300 | 1331.87 | 4100 | 1.64 | 4.19 | 182132 |
| LEN | SELL | 6/14/2004 | 6-2004 | 29700 | 7802.89 | 27100 | 10.84 | 27.42 | 1182067 |
| LEN | SELL | 6/15/2004 | 6-2004 | 36000 | 7441.16 | 30400 | 12.16 | 30.97 | 1337574 |
| LEN | SELL | 6/16/2004 | 6-2004 | 14200 | 3387.78 | 13700 | 5.48 | 13.85 | 595276 |
| LEN | SELL | 6/17/2004 | 6-2004 | 22100 | 5082.31 | 21000 | 8.4 | 21.15 | 912154 |
| LEN | SELL | 6/18/2004 | 6-2004 | 10600 | 3384.83 | 13200 | 5.28 | 13.58 | 578998 |
| LEN | SELL | 6/21/2004 | 6-2004 | 13400 | 2993.14 | 12100 | 4.84 | 12.53 | 532667 |
| LEN | SELL | 6/22/2004 | 6-2004 | 18000 | 4036.58 | 15300 | 6.12 | 15.7 | 671256 |
| LEN | SELL | 6/23/2004 | 6-2004 | 21300 | 4057.32 | 18800 | 7.52 | 19.45 | 829164 |
| LEN | SELL | 6/24/2004 | 6-2004 | 9000 | 1898.78 | 9000 | 3.6 | 9.53 | 406723 |
| LEN | SELL | 6/25/2004 | 6-2004 | 12600 | 3136.86 | 11600 | 4.64 | 12.37 | 527415 |
| LEN | SELL | 6/28/2004 | 6-2004 | 35400 | 6265.81 | 30800 | 12.32 | 32.13 | 1377110 |
| LEN | SELL | 6/29/2004 | 6-2004 | 21100 | 3905.75 | 18200 | 7.28 | 18.72 | 798733 |
| LEN | SELL | 6/30/2004 | 6-2004 | 81200 | 14205.38 | 67000 | 26.8 | 69.32 | 2983180 |
| LEN | SELL | 7/1/2004 | 7-2004 | 22800 | 5312.15 | 21200 | 8.48 | 21.9 | 946047 |
| LEN | SELL | 7/2/2004 | 7-2004 | 18800 | 4834.45 | 16700 | 6.68 | 17.87 | 760988 |
| LEN | SELL | 7/6/2004 | 7-2004 | 38400 | 9725.13 | 31400 | 12.56 | 32.71 | 1400534 |
| LEN | SELL | 7/8/2004 | 7-2004 | 22300 | 4905.35 | 19100 | 7.64 | 19.11 | 822692 |
| LEN | SELL | 7/9/2004 | 7-2004 | 22500 | 2517.52 | 17500 | 7 | 17.53 | 748127 |
| LEN | SELL | 7/12/2004 | 7-2004 | 3600 | 1275.53 | 3600 | 1.44 | 3.6 | 152912 |
| LEN | SELL | 7/13/2004 | 7-2004 | 19400 | 4767.24 | 16100 | 6.44 | 16.3 | 704194 |
| LEN | SELL | 7/14/2004 | 7-2004 | 6800 | 1391.95 | 5900 | 2.36 | 5.96 | 256929 |
| LEN | SELL | 7/15/2004 | 7-2004 | 7300 | 2058.43 | 7000 | 2.8 | 7 | 300189 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| LEN | SELL | 7/16/2004 | 7-2004 | 19200 | 3345.13 | 16800 | 6.72 | 16.88 | 729642 |
| LEN | SELL | 7/19/2004 | 7-2004 | 4100 | 1699.62 | 4100 | 1.64 | 4.1 | 174215 |
| LEN | SELL | 7/20/2004 | 7-2004 | 42400 | 8282.01 | 35500 | 14.2 | 34.58 | 1471449 |
| LEN | SELL | 7/21/2004 | 7-2004 | 30000 | 4991.36 | 25600 | 10.24 | 25.2 | 1073685 |
| LEN | SELL | 7/22/2004 | 7-2004 | 26200 | 5584.7 | 22700 | 9.08 | 22.56 | 953454 |
| LEN | SELL | 7/23/2004 | 7-2004 | 40700 | 8975.66 | 36600 | 14.64 | 36.1 | 1534420 |
| LEN | SELL | 7/26/2004 | 7-2004 | 42600 | 9268.07 | 37400 | 14.96 | 36.26 | 1533591 |
| LEN | SELL | 7/27/2004 | 7-2004 | 27900 | 5571.75 | 25100 | 10.04 | 24.21 | 1028904 |
| LEN | SELL | 7/28/2004 | 7-2004 | 44600 | 8155.31 | 37800 | 15.12 | 36.71 | 1557538 |
| LEN | SELL | 7/29/2004 | 7-2004 | 44500 | 8941.5 | 40500 | 16.2 | 39.78 | 1691227 |
| LEN | SELL | 7/30/2004 | 7-2004 | 31000 | 6898.17 | 27700 | 11.08 | 27.7 | 1179370 |
| LEN | SELL | 8/2/2004 | 8-2004 | 35600 | 6380.88 | 26400 | 10.56 | 26.4 | 1122906 |
| LEN | SELL | 8/3/2004 | 8-2004 | 10800 | 4151.52 | 10400 | 4.16 | 10.4 | 440544 |
| LEN | SELL | 8/4/2004 | 8-2004 | 22000 | 6592.3 | 20800 | 8.32 | 20.78 | 879308 |
| LEN | SELL | 8/5/2004 | 8-2004 | 21400 | 6937.72 | 20600 | 8.24 | 20.6 | 882268 |
| LEN | SELL | 8/6/2004 | 8-2004 | 115000 | 21302.88 | 99800 | 39.92 | 99.8 | 4251734 |
| LEN | SELL | 8/9/2004 | 8-2004 | 31200 | 9649.64 | 30000 | 12 | 30 | 1271310 |
| LEN | SELL | 8/10/2004 | 8-2004 | 57000 | 16033.62 | 54800 | 21.92 | 54.8 | 2336400 |
| LEN | SELL | 8/11/2004 | 8-2004 | 70000 | 14235.24 | 58400 | 23.36 | 58.4 | 2488456 |
| LEN | SELL | 8/12/2004 | 8-2004 | 102600 | 24892.96 | 94000 | 37.6 | 94 | 3967400 |
| LEN | SELL | 8/13/2004 | 8-2004 | 74000 | 18643.9 | 65000 | 26 | 65 | 2766314 |
| LEN | SELL | 8/16/2004 | 8-2004 | 25600 | 8898.56 | 24400 | 9.76 | 24.4 | 1064416 |
| LEN | SELL | 8/17/2004 | 8-2004 | 28200 | 11344.94 | 27800 | 11.12 | 29.58 | 1250528 |
| LEN | SELL | 8/18/2004 | 8-2004 | 41000 | 14720 | 38200 | 15.28 | 40.28 | 1714546 |
| LEN | SELL | 8/19/2004 | 8-2004 | 39200 | 15357.6 | 38400 | 15.36 | 39.06 | 1714366 |
| LEN | SELL | 8/20/2004 | 8-2004 | 14600 | 6573.32 | 14600 | 5.84 | 15.98 | 657332 |
| LEN | SELL | 8/23/2004 | 8-2004 | 10800 | 4903.96 | 10800 | 4.32 | 11.78 | 490396 |
| LEN | SELL | 8/24/2004 | 8-2004 | 8000 | 3646.72 | 8000 | 3.2 | 8.8 | 364672 |
| LEN | SELL | 8/25/2004 | 8-2004 | 7800 | 3514.46 | 7800 | 3.12 | 8.34 | 351446 |
| LEN | SELL | 8/26/2004 | 8-2004 | 3600 | 1630.86 | 3600 | 1.44 | 3.96 | 163086 |
| LEN | SELL | 8/27/2004 | 8-2004 | 7600 | 3170.14 | 7600 | 3.04 | 8.3 | 344178 |
| LEN | SELL | 8/31/2004 | 8-2004 | 5600 | 1812.08 | 5200 | 2.08 | 5.6 | 235308 |
| LEN | SELL | 9/1/2004 | 9-2004 | 12100 | 5462.76 | 12100 | 4.84 | 13.31 | 564968 |
| LEN | SELL | 9/2/2004 | 9-2004 | 10700 | 4558.35 | 10300 | 4.12 | 11.33 | 479132 |
| LEN | SELL | 9/3/2004 | 9-2004 | 16900 | 3900.07 | 14300 | 5.72 | 15.73 | 664169 |
| LEN | SELL | 9/7/2004 | 9-2004 | 13600 | 4451.02 | 13000 | 5.2 | 14.3 | 615583 |
| LEN | SELL | 9/8/2004 | 9-2004 | 21800 | 6162.72 | 20600 | 8.24 | 22.66 | 969165 |
| LEN | SELL | 9/9/2004 | 9-2004 | 20300 | 8657.87 | 19900 | 7.96 | 21.89 | 936417 |
| LEN | SELL | 9/10/2004 | 9-2004 | 15900 | 5768.43 | 14900 | 5.96 | 16.39 | 693117 |
| LEN | SELL | 9/13/2004 | 9-2004 | 11700 | 4730.82 | 11300 | 4.52 | 12.43 | 529313 |
| LEN | SELL | 9/14/2004 | 9-2004 | 3700 | 1643.64 | 3500 | 1.4 | 3.85 | 164364 |
| LEN | SELL | 9/15/2004 | 9-2004 | 10100 | 2825.87 | 9500 | 3.8 | 10.45 | 447218 |
| LEN | SELL | 9/16/2004 | 9-2004 | 9300 | 3155.85 | 8300 | 3.32 | 9.13 | 390847 |
| LEN | SELL | 9/17/2004 | 9-2004 | 11600 | 3854.98 | 10800 | 4.32 | 11.88 | 514120 |
| LEN | SELL | 9/20/2004 | 9-2004 | 31200 | 8717.86 | 29000 | 11.6 | 31.66 | 1337731 |
| LEN | SELL | 9/21/2004 | 9-2004 | 17500 | 5120.72 | 15700 | 6.28 | 17.27 | 738878 |
| LEN | SELL | 9/22/2004 | 9-2004 | 30100 | 9595.37 | 28200 | 11.28 | 31.25 | 1339309 |
| LEN | SELL | 9/23/2004 | 9-2004 | 12200 | 4714.76 | 12000 | 4.8 | 13.21 | 572012 |
| LEN | SELL | 9/24/2004 | 9-2004 | 20600 | 7146.38 | 20400 | 8.16 | 22.44 | 964930 |
| LEN | SELL | 9/27/2004 | 9-2004 | 14800 | 5737.3 | 14100 | 5.64 | 15.66 | 675258 |
| LEN | SELL | 9/28/2004 | 9-2004 | 14200 | 5738.43 | 14000 | 5.6 | 15.45 | 669582 |
| LEN | SELL | 9/29/2004 | 9-2004 | 19700 | 7902.29 | 19100 | 7.64 | 21.01 | 903687 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| LEN | SELL | 9/30/2004 | 9-2004 | 3300 | 1089.64 | 3300 | 1.32 | 3.63 | 156441 |
| LEN | SELL | 10/1/2004 | 10-2004 | 11700 | 4095.55 | 11100 | 4.44 | 12.21 | 528604 |
| LEN | SELL | 10/4/2004 | 10-2004 | 8900 | 3479.03 | 8900 | 3.56 | 9.65 | 411320 |
| LEN | SELL | 10/5/2004 | 10-2004 | 29100 | 6166.34 | 27400 | 10.96 | 28.22 | 1215896 |
| LEN | SELL | 10/6/2004 | 10-2004 | 6500 | 2209.99 | 5900 | 2.36 | 6.31 | 266162 |
| LEN | SELL | 10/7/2004 | 10-2004 | 31100 | 6424.54 | 29200 | 11.68 | 29.82 | 1283924 |
| LEN | SELL | 10/8/2004 | 10-2004 | 13100 | 3618.44 | 12900 | 5.16 | 13 | 562255 |
| LEN | SELL | 10/11/2004 | 10-2004 | 7300 | 2080.29 | 7100 | 2.84 | 7.11 | 307835 |
| LEN | SELL | 10/12/2004 | 10-2004 | 13000 | 4310.73 | 12400 | 4.96 | 12.46 | 540252 |
| LEN | SELL | 10/13/2004 | 10-2004 | 24100 | 5686.32 | 22800 | 9.12 | 22.8 | 975199 |
| LEN | SELL | 10/14/2004 | 10-2004 | 20000 | 4742.32 | 17800 | 7.12 | 17.8 | 760765 |
| LEN | SELL | 10/15/2004 | 10-2004 | 31600 | 6968.13 | 27700 | 11.08 | 27.7 | 1183994 |
| LEN | SELL | 10/18/2004 | 10-2004 | 5100 | 1765.57 | 5100 | 2.04 | 5.1 | 214433 |
| LEN | SELL | 10/19/2004 | 10-2004 | 34200 | 7521.79 | 32100 | 12.84 | 32.1 | 1364766 |
| LEN | SELL | 10/20/2004 | 10-2004 | 33600 | 11113.38 | 31800 | 12.72 | 31.75 | 1333383 |
| LEN | SELL | 10/21/2004 | 10-2004 | 14000 | 5718.14 | 14000 | 5.6 | 14 | 597229 |
| LEN | SELL | 10/22/2004 | 10-2004 | 21900 | 7765.78 | 21500 | 8.6 | 21.5 | 912272 |
| LEN | SELL | 10/25/2004 | 10-2004 | 50800 | 13874.78 | 48000 | 19.2 | 48.77 | 2100341 |
| LEN | SELL | 10/26/2004 | 10-2004 | 14400 | 4611.29 | 14200 | 5.68 | 14.76 | 635513 |
| LEN | SELL | 10/27/2004 | 10-2004 | 27900 | 8594.76 | 26900 | 10.76 | 28.05 | 1203842 |
| LEN | SELL | 10/28/2004 | 10-2004 | 27200 | 7648.73 | 26200 | 10.48 | 27.76 | 1178954 |
| LEN | SELL | 10/29/2004 | 10-2004 | 24500 | 7067.69 | 22300 | 8.92 | 23.14 | 997333 |
| LEN | SELL | 11/1/2004 | 11-2004 | 11400 | 4536.37 | 11200 | 4.48 | 11.87 | 503266 |
| LEN | SELL | 11/2/2004 | 11-2004 | 11500 | 4364.57 | 11100 | 4.44 | 12.02 | 504572 |
| LEN | SELL | 11/3/2004 | 11-2004 | 14700 | 4012.46 | 14300 | 5.72 | 15.08 | 644679 |
| LEN | SELL | 11/4/2004 | 11-2004 | 35100 | 9370.19 | 32100 | 12.84 | 33.02 | 1425047 |
| LEN | SELL | 11/5/2004 | 11-2004 | 12200 | 3797.73 | 11800 | 4.72 | 11.84 | 515170 |
| LEN | SELL | 11/8/2004 | 11-2004 | 6000 | 1703.01 | 5400 | 2.16 | 5.4 | 235749 |
| LEN | SELL | 11/9/2004 | 11-2004 | 11300 | 3197.34 | 10500 | 4.2 | 10.91 | 466083 |
| LEN | SELL | 11/10/2004 | 11-2004 | 34500 | 7441.14 | 31600 | 12.64 | 32.65 | 1399960 |
| LEN | SELL | 11/11/2004 | 11-2004 | 15600 | 4417.7 | 14800 | 5.92 | 15.28 | 653482 |
| LEN | SELL | 11/12/2004 | 11-2004 | 20400 | 4880.36 | 18400 | 7.36 | 19.75 | 839049 |
| LEN | SELL | 11/15/2004 | 11-2004 | 6600 | 2340.2 | 6400 | 2.56 | 7.12 | 305490 |
| LEN | SELL | 11/16/2004 | 11-2004 | 19900 | 6415.93 | 18100 | 7.24 | 19.91 | 853828 |
| LEN | SELL | 11/17/2004 | 11-2004 | 15600 | 4750 | 14800 | 5.92 | 16.43 | 709533 |
| LEN | SELL | 11/18/2004 | 11-2004 | 7700 | 2100.07 | 7500 | 3 | 8.26 | 357892 |
| LEN | SELL | 11/19/2004 | 11-2004 | 24800 | 5873.19 | 22800 | 9.12 | 25.08 | 1063053 |
| LEN | SELL | 11/22/2004 | 11-2004 | 2900 | 1298.74 | 2900 | 1.16 | 3.19 | 134480 |
| LEN | SELL | 11/23/2004 | 11-2004 | 4500 | 1932.35 | 4500 | 1.8 | 4.94 | 207049 |
| LEN | SELL | 11/24/2004 | 11-2004 | 10500 | 4133.17 | 10300 | 4.12 | 11.32 | 478029 |
| LEN | SELL | 11/26/2004 | 11-2004 | 200 | 92.65 | 200 | 0.08 | 0.22 | 9265 |
| LEN | SELL | 11/29/2004 | 11-2004 | 17100 | 5809.86 | 16300 | 6.52 | 17.58 | 739512 |
| LEN | SELL | 11/30/2004 | 11-2004 | 12300 | 4816.59 | 12100 | 4.84 | 13.16 | 550103 |
| LEN | SELL | 12/1/2004 | 12-2004 | 7400 | 3155.85 | 7400 | 2.96 | 8.09 | 338292 |
| LEN | SELL | 12/2/2004 | 12-2004 | 3300 | 1217.7 | 3300 | 1.32 | 3.54 | 148905 |
| LEN | SELL | 12/3/2004 | 12-2004 | 17400 | 4381.16 | 16000 | 6.4 | 17.05 | 731181 |
| LEN | SELL | 12/6/2004 | 12-2004 | 3900 | 965.56 | 3900 | 1.56 | 4.2 | 179302 |
| LEN | SELL | 12/7/2004 | 12-2004 | 2000 | 684.12 | 1800 | 0.72 | 1.95 | 82114 |
| LEN | SELL | 12/8/2004 | 12-2004 | 6100 | 2631.48 | 6100 | 2.44 | 6.24 | 272071 |
| LEN | SELL | 12/9/2004 | 12-2004 | 25700 | 6990.98 | 24000 | 9.6 | 26.2 | 1110447 |
| LEN | SELL | 12/10/2004 | 12-2004 | 5400 | 2168.89 | 5400 | 2.16 | 6.2 | 265345 |
| LEN | SELL | 12/13/2004 | 12-2004 | 9300 | 3316.3 | 9100 | 3.64 | 10.77 | 457198 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LEN | SELL | 12/14/2004 | 12-2004 | 22800 | 6935.11 | 20500 | 8.2 | 24.48 | 1038031 |
| LEN | SELL | 12/15/2004 | 12-2004 | 7200 | 3639.91 | 7000 | 2.8 | 9.09 | 391994 |
| LEN | SELL | 12/16/2004 | 12-2004 | 4200 | 2312.32 | 4200 | 1.68 | 5.46 | 231232 |
| LEN | SELL | 12/17/2004 | 12-2004 | 8100 | 2848.79 | 7700 | 3.08 | 9.99 | 422074 |
| LEN | SELL | 12/20/2004 | 12-2004 | 800 | 275.78 | 800 | 0.32 | 1.04 | 44100 |
| LEN | SELL | 12/21/2004 | 12-2004 | 7300 | 1966.77 | 6300 | 2.52 | 8.12 | 344150 |
| LEN | SELL | 12/22/2004 | 12-2004 | 8100 | 2277.91 | 7100 | 2.84 | 9.23 | 394355 |
| LEN | SELL | 12/23/2004 | 12-2004 | 9300 | 1970.19 | 7800 | 3.12 | 9.99 | 426729 |
| LEN | SELL | 12/27/2004 | 12-2004 | 4900 | 1353.2 | 4000 | 1.6 | 5.09 | 216209 |
| LEN | SELL | 12/28/2004 | 12-2004 | 3800 | 930.45 | 3100 | 1.24 | 3.98 | 169774 |
| LEN | SELL | 12/29/2004 | 12-2004 | 4200 | 1060.82 | 3500 | 1.4 | 4.55 | 195482 |
| LEN | SELL | 12/30/2004 | 12-2004 | 3800 | 1119.78 | 3800 | 1.52 | 4.94 | 212588 |
| LEN | SELL | 12/31/2004 | 12-2004 | 4400 | 1195 | 4400 | 1.76 | 5.85 | 250385 |
| LEN | sold | 6/23/2003 | 6-2003 | 24200 | 10515.66 | 23300 | 18.64 | 80.79 | 1725478 |
| LEN | sold | 7/18/2003 | 7-2003 | 10000 | 5524.12 | 9500 | 7.6 | 30.4 | 648196 |
| LEN | sold | 7/21/2003 | 7-2003 | 11000 | 4437.65 | 10100 | 8.08 | 31.76 | 678420 |
| LEN | sold | 7/22/2003 | 7-2003 | 6800 | 3043.93 | 6800 | 5.44 | 21.6 | 460784 |
| LEN | sold | 7/23/2003 | 7-2003 | 10800 | 4965.57 | 9700 | 7.76 | 31.02 | 659861 |
| LEN | sold | 7/24/2003 | 7-2003 | 8500 | 4138.09 | 8000 | 6.4 | 25.47 | 542307 |
| LEN | sold | 7/25/2003 | 7-2003 | 24900 | 8949.23 | 22700 | 18.16 | 71.46 | 1527172 |
| LEN | sold | 7/28/2003 | 7-2003 | 23500 | 12325.46 | 22600 | 18.08 | 70.23 | 1506179 |
| LEN | sold | 7/29/2003 | 7-2003 | 30700 | 14293.53 | 29800 | 23.84 | 92.86 | 1989380 |
| LEN | sold | 7/30/2003 | 7-2003 | 19400 | 7204.44 | 17500 | 14 | 54.53 | 1167614 |
| LEN | sold | 7/31/2003 | 7-2003 | 18100 | 10090.78 | 17300 | 13.84 | 53.48 | 1147404 |
| LEN | sold | 8/1/2003 | 8-2003 | 31600 | 10878.44 | 27700 | 19.39 | 83.08 | 1773333 |
| LEN | sold | 8/4/2003 | 8-2003 | 13200 | 5716.45 | 13200 | 9.24 | 39.28 | 838316 |
| LEN | sold | 8/5/2003 | 8-2003 | 23200 | 10211.44 | 22600 | 15.82 | 67.59 | 1443167 |
| LEN | sold | 8/6/2003 | 8-2003 | 14000 | 7592.59 | 14000 | 9.8 | 42.57 | 906792 |
| LEN | sold | 8/7/2003 | 8-2003 | 18500 | 8660.37 | 16900 | 11.83 | 51.95 | 1108256 |
| LEN | sold | 8/8/2003 | 8-2003 | 7800 | 5009.72 | 7800 | 5.46 | 24.93 | 528172 |
| LEN | sold | 8/11/2003 | 8-2003 | 5900 | 3698.45 | 5900 | 4.13 | 18.61 | 396964 |
| LEN | sold | 8/12/2003 | 8-2003 | 12000 | 7037.33 | 11400 | 7.98 | 35.34 | 756567 |
| LEN | sold | 8/13/2003 | 8-2003 | 9100 | 4722.47 | 8500 | 5.95 | 26.25 | 557693 |
| LEN | sold | 8/14/2003 | 8-2003 | 7100 | 3956.86 | 6500 | 4.55 | 19.63 | 421707 |
| LEN | sold | 8/15/2003 | 8-2003 | 4300 | 2750.79 | 4300 | 3.01 | 13.2 | 281614 |
| LEN | sold | 8/18/2003 | 8-2003 | 5800 | 3550.3 | 5800 | 4.06 | 17.97 | 381351 |
| LEN | sold | 8/19/2003 | 8-2003 | 11000 | 7052.29 | 11000 | 7.7 | 35.04 | 746043 |
| LEN | sold | 8/20/2003 | 8-2003 | 10200 | 6567.77 | 10200 | 7.14 | 32.58 | 690654 |
| LEN | sold | 8/21/2003 | 8-2003 | 10300 | 6849.09 | 10300 | 7.21 | 32.96 | 705529 |
| LEN | sold | 8/22/2003 | 8-2003 | 15400 | 8345.15 | 15000 | 10.5 | 48.02 | 1026011 |
| LEN | sold | 8/25/2003 | 8-2003 | 5800 | 3541.75 | 5800 | 4.06 | 18.56 | 395143 |
| LEN | sold | 8/26/2003 | 8-2003 | 14400 | 8014.92 | 14200 | 9.94 | 44.7 | 956490 |
| LEN | sold | 8/27/2003 | 8-2003 | 12600 | 6869.43 | 11900 | 8.33 | 37.59 | 801228 |
| LEN | sold | 8/28/2003 | 8-2003 | 11600 | 5745.7 | 11000 | 7.7 | 34.84 | 743232 |
| LEN | sold | 8/29/2003 | 8-2003 | 9400 | 5234.15 | 8800 | 6.16 | 28.15 | 598173 |
| LEN | sold | 9/2/2003 | 9-2003 | 14800 | 7738.48 | 13800 | 9.66 | 42.84 | 920529 |
| LEN | sold | 9/3/2003 | 9-2003 | 25600 | 11615.26 | 23400 | 16.38 | 74.16 | 1588361 |
| LEN | sold | 9/4/2003 | 9-2003 | 17100 | 7791.07 | 15300 | 10.71 | 50.54 | 1083176 |
| LEN | sold | 9/5/2003 | 9-2003 | 26800 | 12725.51 | 24800 | 17.36 | 81.95 | 1751876 |
| LEN | sold | 9/8/2003 | 9-2003 | 7400 | 4404.6 | 7200 | 5.04 | 23.79 | 511603 |
| LEN | sold | 9/9/2003 | 9-2003 | 16400 | 9499.35 | 16200 | 11.34 | 53.59 | 1148460 |
| LEN | sold | 9/10/2003 | 9-2003 | 26500 | 10760.93 | 24700 | 17.29 | 79.7 | 1702875 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LEN | sold | 9/11/2003 | 9-2003 | 11700 | 6575.69 | 11100 | 7.77 | 35.8 | 768363 |
| LEN | sold | 9/12/2003 | 9-2003 | 13600 | 5976.73 | 13100 | 9.17 | 43.18 | 921527 |
| LEN | sold | 9/15/2003 | 9-2003 | 11100 | 5836.75 | 11100 | 7.77 | 37.47 | 799704 |
| LEN | sold | 9/16/2003 | 9-2003 | 10300 | 6255.64 | 9800 | 6.86 | 33.76 | 719406 |
| LEN | sold | 9/17/2003 | 9-2003 | 8000 | 5555.86 | 8000 | 5.6 | 27.8 | 592850 |
| LEN | sold | 9/18/2003 | 9-2003 | 13600 | 8341.65 | 13100 | 9.17 | 45.84 | 976049 |
| LEN | sold | 9/19/2003 | 9-2003 | 4700 | 3520.28 | 4700 | 3.29 | 16.45 | 352028 |
| LEN | sold | 9/22/2003 | 9-2003 | 18000 | 8338.58 | 16100 | 11.27 | 55.72 | 1187641 |
| LEN | sold | 9/23/2003 | 9-2003 | 15900 | 8805.82 | 15600 | 10.92 | 54.27 | 1154293 |
| LEN | sold | 9/24/2003 | 9-2003 | 17500 | 8938.35 | 17500 | 12.25 | 62.75 | 1337390 |
| LEN | sold | 9/25/2003 | 9-2003 | 9300 | 5881.8 | 9300 | 6.51 | 33.3 | 710520 |
| LEN | sold | 9/26/2003 | 9-2003 | 24200 | 9561.75 | 21300 | 14.91 | 75.65 | 1615979 |
| LEN | sold | 9/29/2003 | 9-2003 | 58000 | 39264.59 | 56800 | 39.76 | 204.15 | 4346695 |
| LEN | sold | 9/30/2003 | 9-2003 | 61700 | 30470.46 | 57400 | 40.18 | 208.85 | 4456947 |
| LEN | sold | 10/2/2003 | 10-2003 | 38200 | 23583.98 | 36100 | 25.27 | 138.53 | 2967688 |
| LEN | sold | 10/3/2003 | 10-2003 | 47100 | 23092.29 | 41600 | 29.12 | 159.48 | 3408451 |
| LEN | sold | 10/6/2003 | 10-2003 | 19000 | 14854.35 | 18800 | 13.16 | 73.09 | 1560156 |
| LEN | sold | 10/7/2003 | 10-2003 | 65600 | 33416.65 | 58000 | 40.6 | 226.39 | 4844426 |
| LEN | sold | 10/8/2003 | 10-2003 | 59900 | 33726.86 | 54800 | 38.36 | 216.19 | 4620657 |
| LEN | sold | 10/9/2003 | 10-2003 | 21200 | 14443.34 | 20200 | 14.14 | 79.94 | 1706035 |
| LEN | sold | 10/10/2003 | 10-2003 | 25400 | 15641.91 | 23700 | 16.59 | 94.59 | 2015198 |
| LEN | sold | 10/13/2003 | 10-2003 | 8000 | 6880.97 | 8000 | 5.6 | 32.04 | 688097 |
| LEN | sold | 10/14/2003 | 10-2003 | 32300 | 19015.15 | 31100 | 21.77 | 126.66 | 2700673 |
| LEN | sold | 10/15/2003 | 10-2003 | 28000 | 17160.17 | 26800 | 18.76 | 106.05 | 2268744 |
| LEN | sold | 10/16/2003 | 10-2003 | 36400 | 23654.59 | 34800 | 24.36 | 136.63 | 2929574 |
| LEN | sold | 10/17/2003 | 10-2003 | 40300 | 25562.6 | 41700 | 29.19 | 163.04 | 3485514 |
| LEN | sold | 10/20/2003 | 10-2003 | 40500 | 25533.23 | 37300 | 26.11 | 146.17 | 3132866 |
| LEN | sold | 10/21/2003 | 10-2003 | 28400 | 17183.19 | 26200 | 18.34 | 102.89 | 2196463 |
| LEN | sold | 10/22/2003 | 10-2003 | 19900 | 15111.85 | 19500 | 13.65 | 77.85 | 1655734 |
| LEN | sold | 10/23/2003 | 10-2003 | 18800 | 15111.7 | 18800 | 13.16 | 76.21 | 1622713 |
| LEN | sold | 10/24/2003 | 10-2003 | 32400 | 22635.76 | 31300 | 21.91 | 125.3 | 2674903 |
| LEN | sold | 10/27/2003 | 10-2003 | 26000 | 19777.6 | 25600 | 17.92 | 104.84 | 2239888 |
| LEN | sold | 10/28/2003 | 10-2003 | 15800 | 12036.34 | 15800 | 11.06 | 64.79 | 1387818 |
| LEN | sold | 10/29/2003 | 10-2003 | 17100 | 13035.16 | 16600 | 11.62 | 70.27 | 1501448 |
| LEN | sold | 10/30/2003 | 10-2003 | 19200 | 14461.84 | 18600 | 13.02 | 80.04 | 1713399 |
| LEN | sold | 10/31/2003 | 10-2003 | 8100 | 6148.01 | 7700 | 5.39 | 33.11 | 706623 |
| LEN | sold | 11/3/2003 | 11-2003 | 8500 | 6756.4 | 8300 | 5.81 | 35.77 | 768200 |
| LEN | sold | 11/4/2003 | 11-2003 | 15700 | 11182.08 | 13900 | 9.73 | 59.88 | 1284522 |
| LEN | sold | 11/5/2003 | 11-2003 | 17500 | 9926.78 | 15500 | 10.85 | 67.9 | 1451211 |
| LEN | sold | 11/6/2003 | 11-2003 | 10700 | 8595.09 | 10700 | 7.49 | 47.2 | 1011043 |
| LEN | sold | 11/7/2003 | 11-2003 | 21100 | 12761.48 | 20400 | 14.28 | 87.67 | 1872717 |
| LEN | sold | 11/10/2003 | 11-2003 | 6200 | 3426.43 | 5200 | 3.64 | 21.89 | 468406 |
| LEN | sold | 11/11/2003 | 11-2003 | 3700 | 2516.55 | 3500 | 2.45 | 14.7 | 314362 |
| LEN | sold | 11/12/2003 | 11-2003 | 12700 | 10515.42 | 12600 | 8.75 | 53.65 | 1142664 |
| LEN | sold | 11/13/2003 | 11-2003 | 2700 | 2121.22 | 2500 | 1.75 | 10.75 | 230487 |
| LEN | sold | 11/14/2003 | 11-2003 | 500 | 92.55 | 500 | 0.35 | 2.17 | 46275 |
| LEN | sold | 11/17/2003 | 11-2003 | 11200 | 7541.49 | 9700 | 6.79 | 41.17 | 881591 |
| LEN | sold | 11/18/2003 | 11-2003 | 23300 | 12685.86 | 20000 | 14 | 86.62 | 1852422 |
| LEN | sold | 11/19/2003 | 11-2003 | 18000 | 9811.64 | 16600 | 11.62 | 71.79 | 1536936 |
| LEN | sold | 11/20/2003 | 11-2003 | 6800 | 4433.75 | 6400 | 4.48 | 27.62 | 591370 |
| LEN | sold | 11/21/2003 | 11-2003 | 13600 | 11207.53 | 12900 | 9.03 | 55.58 | 1194824 |
| LEN | sold | 11/24/2003 | 11-2003 | 12100 | 10522.89 | 11900 | 8.33 | 53.32 | 1137642 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LEN | sold | 11/25/2003 | 11-2003 | 12800 | 7293.96 | 10800 | 7.56 | 49.15 | 1049818 |
| LEN | sold | 11/26/2003 | 11-2003 | 9300 | 4974.98 | 8300 | 5.81 | 37.95 | 809769 |
| LEN | sold | 11/28/2003 | 11-2003 | 2400 | 2155.58 | 2400 | 1.68 | 11.04 | 235141 |
| LEN | sold | 12/1/2003 | 12-2003 | 26400 | 17578.96 | 23600 | 16.52 | 110.54 | 2355428 |
| LEN | sold | 12/2/2003 | 12-2003 | 21000 | 12509.08 | 18200 | 12.74 | 85.76 | 1835190 |
| LEN | sold | 12/3/2003 | 12-2003 | 19400 | 10919.68 | 18000 | 12.6 | 83.96 | 1788972 |
| LEN | sold | 12/4/2003 | 12-2003 | 15400 | 11813.74 | 13000 | 9.1 | 60.04 | 1280312 |
| LEN | sold | 12/5/2003 | 12-2003 | 18200 | 11910.16 | 15800 | 11.06 | 72.3 | 1542716 |
| LEN | sold | 12/8/2003 | 12-2003 | 20000 | 13489 | 19600 | 13.72 | 89.64 | 1914178 |
| LEN | sold | 12/9/2003 | 12-2003 | 26000 | 15323.84 | 24400 | 17.08 | 110.82 | 2368834 |
| LEN | sold | 12/10/2003 | 12-2003 | 19800 | 13786.42 | 19000 | 13.3 | 81.76 | 1748766 |
| LEN | sold | 12/11/2003 | 12-2003 | 15200 | 12539.74 | 15200 | 10.64 | 65.38 | 1401408 |
| LEN | sold | 12/12/2003 | 12-2003 | 22600 | 10919.6 | 18600 | 13.02 | 80.44 | 1720902 |
| LEN | sold | 12/15/2003 | 12-2003 | 53400 | 23244.7 | 43800 | 30.66 | 188.8 | 4038134 |
| LEN | sold | 12/16/2003 | 12-2003 | 18600 | 11026.94 | 16800 | 11.76 | 71.28 | 1520200 |
| LEN | sold | 12/17/2003 | 12-2003 | 7200 | 6514.26 | 7200 | 5.04 | 31.36 | 669786 |
| LEN | sold | 12/18/2003 | 12-2003 | 15200 | 10492.26 | 14800 | 10.36 | 66.12 | 1410052 |
| LEN | sold | 12/19/2003 | 12-2003 | 2600 | 1917.08 | 2600 | 1.82 | 11.68 | 249092 |
| LEN | sold | 12/29/2003 | 12-2003 | 13200 | 8544.5 | 11800 | 8.26 | 54.74 | 1173038 |
| LEN | sold | 12/31/2003 | 12-2003 | 4400 | 768.66 | 3600 | 2.52 | 16.26 | 347536 |
| LEN | sold | 1/7/2004 | 1-2004 | 800 | 184.22 | 800 | 0.56 | 3.44 | 73688 |
| LEN | sold | 1/8/2004 | 1-2004 | 2900 | 709.22 | 2500 | 1.75 | 10.37 | 221446 |
| LEN | sold | 1/9/2004 | 1-2004 | 900 | 275.99 | 400 | 0.28 | 1.72 | 36804 |
| LEN | sold | 1/13/2004 | 1-2004 | 4600 | 1129.81 | 3300 | 2.31 | 13.44 | 287073 |
| LEN | sold | 1/14/2004 | 1-2004 | 1400 | 351.88 | 1000 | 0.7 | 4.11 | 87986 |
| LEN | sold | 1/15/2004 | 1-2004 | 1900 | 445.4 | 1500 | 1.05 | 6.28 | 134261 |
| LEN | sold | 1/20/2004 | 1-2004 | 1000 | 271.33 | 400 | 0.28 | 1.69 | 36177 |
| LEN | sold | 1/21/2004 | 1-2004 | 4400 | 467.09 | 4300 | 3.01 | 9.39 | 200860 |
| LEN | sold | 1/22/2004 | 1-2004 | 3800 | 374.82 | 2800 | 1.96 | 6.15 | 131292 |
| LEN | sold | 1/23/2004 | 1-2004 | 2400 | 331.04 | 2400 | 1.68 | 5.31 | 113432 |
| LEN | sold | 1/26/2004 | 1-2004 | 1800 | 232.27 | 1400 | 0.98 | 3.03 | 65038 |
| LEN | sold | 1/27/2004 | 1-2004 | 2400 | 281.05 | 1600 | 1.12 | 3.52 | 74979 |
| LEN | sold | 1/28/2004 | 1-2004 | 1600 | 179.92 | 800 | 0.56 | 1.68 | 35984 |
| LEN | sold | 1/29/2004 | 1-2004 | 2200 | 262.23 | 1900 | 0.84 | 2.45 | 83231 |
| LEN | sold | 1/30/2004 | 1-2004 | 1100 | 131.92 | 1100 | 0.28 | 0.82 | 48361 |
| LEN | sold | 2/2/2004 | 2-2004 | 1900 | 220.15 | 1500 | 0.98 | 2.89 | 65968 |
| LEN | sold | 2/4/2004 | 2-2004 | 100 | 44.69 | 100 | 0 | 0 | 4469 |
| LEN | sold | 2/5/2004 | 2-2004 | 200 | 43.55 | 200 | 0 | 0 | 8710 |
| LEN | sold | 2/6/2004 | 2-2004 | 200 | 90.02 | 200 | 0 | 0 | 9002 |
| LEN | sold | 2/9/2004 | 2-2004 | 400 | 181.24 | 400 | 0 | 0 | 18124 |
| LEN | sold | 2/10/2004 | 2-2004 | 400 | 180.28 | 400 | 0 | 0 | 18028 |
| LEN | sold | 2/11/2004 | 2-2004 | 400 | 44.93 | 400 | 0.28 | 0.84 | 17972 |
| LEN | sold | 2/12/2004 | 2-2004 | 1400 | 234.28 | 1400 | 0.84 | 2.64 | 65674 |
| LEN | sold | 2/13/2004 | 2-2004 | 2200 | 281.18 | 1800 | 1.26 | 3.96 | 84330 |
| LEN | sold | 2/17/2004 | 2-2004 | 300 | 47.69 | 300 | 0.21 | 0.67 | 14307 |
| LEN | sold | 2/18/2004 | 2-2004 | 600 | 94.39 | 600 | 0.42 | 1.32 | 28316 |
| LEN | sold | 2/19/2004 | 2-2004 | 300 | 47.19 | 300 | 0.21 | 0.66 | 14157 |
| LEN | sold | 2/20/2004 | 2-2004 | 1100 | 138.76 | 800 | 0.56 | 1.73 | 36940 |
| LEN | sold | 2/23/2004 | 2-2004 | 1600 | 184.44 | 1200 | 0.84 | 2.16 | 55280 |
| LEN | sold | 2/24/2004 | 2-2004 | 1100 | 185.31 | 700 | 0.49 | 1.26 | 32429 |
| LEN | sold | 2/25/2004 | 2-2004 | 600 | 45.02 | 600 | 0.42 | 1.05 | 27012 |
| LEN | sold | 3/3/2004 | 3-2004 | 200 | 104.1 | 200 | 0 | 0 | 10410 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LEN | sold | 3/4/2004 | 3-2004 | 100 | 53.1 | 100 | 0 | 0 | 5310 |
| LEN | sold | 3/5/2004 | 3-2004 | 100 | 55.3 | 100 | 0 | 0 | 5530 |
| LEN | sold | 3/8/2004 | 3-2004 | 100 | 55.78 | 100 | 0 | 0 | 5578 |
| LEN | sold | 3/11/2004 | 3-2004 | 300 | 162.52 | 300 | 0 | 0 | 16252 |
| LEN | sold | 3/23/2004 | 3-2004 | 4900 | 53.65 | 4900 | 0 | 0 | 262885 |
| LEN | sold | 3/24/2004 | 3-2004 | 4900 | 53.15 | 4900 | 0 | 0 | 260435 |
| LEN | sold | 3/25/2004 | 3-2004 | 4900 | 53.49 | 4900 | 0 | 0 | 262101 |
| LEN | sold | 3/26/2004 | 3-2004 | 4900 | 53.73 | 4900 | 0 | 0 | 263277 |
| LEN | sold | 3/29/2004 | 3-2004 | 4900 | 53.29 | 4900 | 0 | 0 | 261121 |
| LEN | sold | 3/30/2004 | 3-2004 | 5000 | 109.28 | 5000 | 0 | 0 | 273200 |
| LEN | sold | 3/31/2004 | 3-2004 | 4900 | 54.03 | 4900 | 0 | 0 | 264747 |
| LEN | sold | 6/9/2004 | 6-2004 | 9500 | 356.52 | 3700 | 2.8 | 3.83 | 164149 |
| LEN | sold | 6/10/2004 | 6-2004 | 100 | 43.96 | 100 | 0.08 | 0.1 | 4396 |
| LEN | sold | 6/15/2004 | 6-2004 | 1700 | 396.69 | 1500 | 1.14 | 1.56 | 66122 |
| LEN | sold | 6/16/2004 | 6-2004 | 500 | 131.14 | 300 | 0.24 | 0.3 | 13314 |
| LEN | sold | 6/24/2004 | 6-2004 | 1000 | 319.84 | 1000 | 0.77 | 1.08 | 45555 |
| LEN | sold | 6/28/2004 | 6-2004 | 500 | 133.48 | 500 | 0.38 | 0.52 | 22245 |
| LEN | sold | 7/2/2004 | 7-2004 | 300 | 91.33 | 300 | 0.23 | 0.32 | 13681 |
| LEN | sold | 7/6/2004 | 7-2004 | 850 | 176.77 | 850 | 0.63 | 0.88 | 37564 |
| LEN | sold | 7/20/2004 | 7-2004 | 200 | 81.85 | 200 | 0.16 | 0.2 | 8185 |
| LEN | sold | 7/21/2004 | 7-2004 | 100 | 42.04 | 100 | 0.08 | 0.1 | 4204 |
| LEN | sold | 7/22/2004 | 7-2004 | 100 | 41.88 | 100 | 0.08 | 0.1 | 4188 |
| LEN | sold | 7/23/2004 | 7-2004 | 200 | 84.48 | 200 | 0.16 | 0.2 | 8448 |
| LEN | sold | 8/6/2004 | 8-2004 | 1000 | 427.16 | 1000 | 0.8 | 1 | 42716 |
| LEN | sold | 8/16/2004 | 8-2004 | 200 | 86.9 | 200 | 0.16 | 0.2 | 8690 |
| LEN | sold | 8/23/2004 | 8-2004 | 400 | 179.7 | 400 | 0.32 | 0.44 | 17970 |
| LEN | sold | 8/24/2004 | 8-2004 | 200 | 91.66 | 200 | 0.16 | 0.22 | 9166 |
| LEN | sold | 10/27/2004 | 10-2004 | 700 | 314.25 | 700 | 0.56 | 0.73 | 31425 |
| LEN | sold | 10/28/2004 | 10-2004 | 500 | 224.71 | 500 | 0.4 | 0.54 | 22471 |
| LEN | sold | 10/29/2004 | 10-2004 | 100 | 44.48 | 100 | 0.08 | 0.1 | 4448 |
| LEN | sold | 11/2/2004 | 11-2004 | 100 | 45.77 | 100 | 0.08 | 0.11 | 4577 |
| LEN | sold | 11/4/2004 | 11-2004 | 100 | 43.32 | 100 | 0.08 | 0.1 | 4332 |
| LEN | sold | 11/5/2004 | 11-2004 | 100 | 43.54 | 100 | 0.08 | 0.1 | 4354 |
| LEN | sold | 11/8/2004 | 11-2004 | 100 | 43.53 | 100 | 0.08 | 0.1 | 4353 |
| LEN | sold | 12/20/2004 | 12-2004 | 200 | 110.75 | 200 | 0.16 | 0.26 | 11075 |
| LH | SELL | 11/14/2003 | 11-2003 | 300 | 108.51 | 300 | 0.12 | 0.51 | 10851 |
| LH | sold | 10/13/2003 | 10-2003 | 300 | 28.92 | 300 | 0.21 | 0.41 | 8676 |
| LH | sold | 10/30/2003 | 10-2003 | 100 | 36.14 | 100 | 0.07 | 0.17 | 3614 |
| LH | sold | 11/4/2003 | 11-2003 | 100 | 34.69 | 100 | 0.07 | 0.16 | 3469 |
| LH | sold | 1/8/2004 | 1-2004 | 1000 | 75.88 | 500 | 0.35 | 0.89 | 18970 |
| LH | sold | 1/9/2004 | 1-2004 | 500 | 38 | 500 | 0 | 0 | 19000 |
| LIZ | sold | 1/9/2004 | 1-2004 | 1200 | 72.9 | 600 | 0.42 | 1.02 | 21870 |
| LLL | SELL | 11/25/2003 | 11-2003 | 100 | 46.74 | 100 | 0.04 | 0.22 | 4674 |
| LLL | sold | 8/28/2003 | 8-2003 | 100 | 50.76 | 100 | 0.07 | 0.24 | 5076 |
| LLL | sold | 8/29/2003 | 8-2003 | 200 | 51.25 | 200 | 0.14 | 0.48 | 10250 |
| LLL | sold | 9/16/2003 | 9-2003 | 300 | 47.01 | 300 | 0.21 | 0.66 | 14103 |
| LLL | sold | 10/9/2003 | 10-2003 | 300 | 44.33 | 300 | 0.21 | 0.62 | 13299 |
| LLL | sold | 3/5/2004 | 3-2004 | 300 | 54.38 | 300 | 0.21 | 0.64 | 16314 |
| LLL | sold | 3/8/2004 | 3-2004 | 300 | 54.36 | 300 | 0 | 0 | 16308 |
| LLL | sold | 3/9/2004 | 3-2004 | 300 | 54.33 | 300 | 0 | 0 | 16299 |
| LLL | sold | 3/10/2004 | 3-2004 | 300 | 54.04 | 300 | 0 | 0 | 16212 |
| LLL | sold | 3/11/2004 | 3-2004 | 300 | 53.6 | 300 | 0 | 0 | 16080 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| LLL | sold | 3/15/2004 | 3-2004 | 300 | 53.25 | 300 | 0 | 0 | 15975 |
| LLL | sold | 3/16/2004 | 3-2004 | 300 | 53 | 300 | 0 | 0 | 15900 |
| LLL | sold | 3/17/2004 | 3-2004 | 300 | 52.95 | 300 | 0 | 0 | 15885 |
| LLL | sold | 3/18/2004 | 3-2004 | 300 | 53.73 | 300 | 0 | 0 | 16119 |
| LLL | sold | 3/19/2004 | 3-2004 | 300 | 54.42 | 300 | 0 | 0 | 16326 |
| LLY | SELL | 10/24/2003 | 10-2003 | 1800 | 717.58 | 1800 | 0.72 | 5.47 | 117470 |
| LLY | SELL | 10/27/2003 | 10-2003 | 2600 | 1668.13 | 2600 | 1.04 | 8.07 | 173494 |
| LLY | SELL | 10/29/2003 | 10-2003 | 1000 | 661.22 | 1000 | 0.4 | 3.1 | 66122 |
| LLY | SELL | 10/30/2003 | 10-2003 | 17600 | 8273.44 | 16800 | 6.72 | 52.13 | 1120436 |
| LLY | SELL | 10/31/2003 | 10-2003 | 13800 | 6444.44 | 13200 | 5.28 | 41.45 | 885677 |
| LLY | SELL | 11/3/2003 | 11-2003 | 9000 | 5789.22 | 9000 | 3.6 | 27.9 | 598910 |
| LLY | SELL | 11/4/2003 | 11-2003 | 10800 | 6569.07 | 10800 | 4.32 | 33.46 | 709651 |
| LLY | SELL | 11/5/2003 | 11-2003 | 14300 | 8208.76 | 14100 | 5.64 | 43.63 | 926061 |
| LLY | SELL | 11/6/2003 | 11-2003 | 15300 | 9293.94 | 15100 | 6.04 | 46.8 | 995247 |
| LLY | SELL | 11/7/2003 | 11-2003 | 14100 | 8067.61 | 13900 | 5.56 | 43.08 | 919133 |
| LLY | SELL | 11/10/2003 | 11-2003 | 12700 | 7731.42 | 12300 | 4.92 | 38.08 | 805884 |
| LLY | SELL | 11/11/2003 | 11-2003 | 5200 | 3261.65 | 5200 | 2.08 | 16.02 | 339192 |
| LLY | SELL | 11/12/2003 | 11-2003 | 6700 | 3842.08 | 6500 | 2.6 | 19.75 | 423071 |
| LLY | SELL | 11/13/2003 | 11-2003 | 1000 | 675.97 | 1000 | 0.4 | 3.16 | 67597 |
| LLY | SELL | 11/14/2003 | 11-2003 | 7100 | 2352.35 | 7100 | 2.84 | 23.64 | 506089 |
| LLY | SELL | 11/17/2003 | 11-2003 | 13900 | 6513.48 | 13700 | 5.48 | 45.24 | 969721 |
| LLY | SELL | 11/18/2003 | 11-2003 | 14300 | 8893.99 | 14100 | 5.64 | 46.73 | 1003242 |
| LLY | SELL | 11/19/2003 | 11-2003 | 37100 | 16900.98 | 35900 | 14.36 | 120.97 | 2582169 |
| LLY | SELL | 11/20/2003 | 11-2003 | 20000 | 12883.46 | 20000 | 8 | 67.78 | 1439687 |
| LLY | SELL | 11/21/2003 | 11-2003 | 20300 | 12643.92 | 19900 | 7.96 | 66.03 | 1406292 |
| LLY | SELL | 11/24/2003 | 11-2003 | 28600 | 16380.54 | 27200 | 10.88 | 89.76 | 1920423 |
| LLY | SELL | 11/25/2003 | 11-2003 | 17800 | 8599.39 | 16800 | 6.72 | 55.44 | 1183954 |
| LLY | SELL | 11/26/2003 | 11-2003 | 16500 | 7850.21 | 16100 | 6.44 | 51.55 | 1107894 |
| LLY | SELL | 11/28/2003 | 11-2003 | 1600 | 1096.6 | 1600 | 0.64 | 5.12 | 109660 |
| LLY | SELL | 12/1/2003 | 12-2003 | 65600 | 32856.62 | 64000 | 25.6 | 207.56 | 4435046 |
| LLY | SELL | 12/2/2003 | 12-2003 | 25200 | 15654.72 | 24400 | 9.76 | 80.24 | 1705392 |
| LLY | SELL | 12/3/2003 | 12-2003 | 42000 | 22403.88 | 38600 | 15.44 | 126.02 | 2684626 |
| LLY | SELL | 12/4/2003 | 12-2003 | 37200 | 20281.38 | 36800 | 14.72 | 118.48 | 2538088 |
| LLY | SELL | 12/5/2003 | 12-2003 | 55200 | 34480.92 | 54800 | 21.92 | 175.36 | 3764070 |
| LLY | SELL | 12/8/2003 | 12-2003 | 59600 | 31354.66 | 57400 | 22.96 | 186.34 | 3982480 |
| LLY | SELL | 12/9/2003 | 12-2003 | 79000 | 42372 | 77800 | 31.12 | 256.52 | 5458128 |
| LLY | SELL | 12/10/2003 | 12-2003 | 54600 | 28559.82 | 52200 | 20.88 | 172.26 | 3671914 |
| LLY | SELL | 12/11/2003 | 12-2003 | 79000 | 46108.58 | 78600 | 31.44 | 261.26 | 5592600 |
| LLY | SELL | 12/12/2003 | 12-2003 | 34800 | 20061.22 | 34400 | 13.76 | 115.18 | 2466002 |
| LLY | SELL | 12/15/2003 | 12-2003 | 109000 | 51086.02 | 100600 | 40.24 | 340.52 | 7255788 |
| LLY | SELL | 12/16/2003 | 12-2003 | 45200 | 28524.6 | 44000 | 17.6 | 149.58 | 3201456 |
| LLY | SELL | 12/17/2003 | 12-2003 | 50400 | 23953.76 | 49200 | 19.68 | 167.28 | 3570974 |
| LLY | SELL | 12/18/2003 | 12-2003 | 41400 | 22007.56 | 39800 | 15.92 | 135.32 | 2899792 |
| LLY | SELL | 12/19/2003 | 12-2003 | 21400 | 14380.16 | 21400 | 8.56 | 72.92 | 1569726 |
| LLY | SELL | 12/22/2003 | 12-2003 | 37000 | 19901.66 | 36200 | 14.48 | 122.98 | 2626866 |
| LLY | SELL | 12/23/2003 | 12-2003 | 37000 | 16478.94 | 33400 | 13.36 | 110.86 | 2372076 |
| LLY | SELL | 12/24/2003 | 12-2003 | 200 | 140.92 | 200 | 0.08 | 0.66 | 14092 |
| LLY | SELL | 12/29/2003 | 12-2003 | 3200 | 2277.16 | 3200 | 1.28 | 10.56 | 227716 |
| LLY | SELL | 12/30/2003 | 12-2003 | 10000 | 6979.42 | 10000 | 4 | 33 | 712132 |
| LLY | SELL | 12/31/2003 | 12-2003 | 10200 | 4497.82 | 9800 | 3.92 | 32.34 | 688546 |
| LLY | SELL | 1/2/2004 | 1-2004 | 1300 | 928.63 | 1300 | 0.52 | 4.36 | 92863 |
| LLY | SELL | 1/7/2004 | 1-2004 | 1800 | 1251.05 | 1800 | 0.72 | 5.87 | 125105 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| LLY | SELL | 1/8/2004 | 1-2004 | 4600 | 2535.1 | 4600 | 1.84 | 14.72 | 315084 |
| LLY | SELL | 1/9/2004 | 1-2004 | 9500 | 6027.71 | 9500 | 3.8 | 30.35 | 643456 |
| LLY | SELL | 1/12/2004 | 1-2004 | 100 | 68.77 | 100 | 0.04 | 0.32 | 6877 |
| LLY | SELL | 1/13/2004 | 1-2004 | 3000 | 1643.51 | 3000 | 1.2 | 9.6 | 205425 |
| LLY | SELL | 1/15/2004 | 1-2004 | 2600 | 1246.5 | 2200 | 0.88 | 7.1 | 152391 |
| LLY | SELL | 1/16/2004 | 1-2004 | 1500 | 839.55 | 1500 | 0.6 | 4.93 | 104933 |
| LLY | SELL | 1/20/2004 | 1-2004 | 1100 | 769.32 | 1100 | 0.44 | 3.63 | 76932 |
| LLY | SELL | 1/21/2004 | 1-2004 | 1600 | 978.64 | 1600 | 0.64 | 5.23 | 111755 |
| LLY | SELL | 1/22/2004 | 1-2004 | 600 | 352.88 | 600 | 0.24 | 1.98 | 42356 |
| LLY | SELL | 1/23/2004 | 1-2004 | 1600 | 1116.38 | 1600 | 0.64 | 5.22 | 111638 |
| LLY | SELL | 1/26/2004 | 1-2004 | 600 | 413.65 | 600 | 0.24 | 1.92 | 41365 |
| LLY | SELL | 1/27/2004 | 1-2004 | 1200 | 830 | 1200 | 0.48 | 3.84 | 83000 |
| LLY | SELL | 1/28/2004 | 1-2004 | 2700 | 1007.21 | 2700 | 1.08 | 8.49 | 181255 |
| LLY | SELL | 1/29/2004 | 1-2004 | 2900 | 1757.03 | 2900 | 1.16 | 9.19 | 196004 |
| LLY | SELL | 1/30/2004 | 1-2004 | 5500 | 2851.74 | 5500 | 2.2 | 17.58 | 373573 |
| LLY | SELL | 2/2/2004 | 2-2004 | 3100 | 1790.92 | 3100 | 1.24 | 9.98 | 213343 |
| LLY | SELL | 2/3/2004 | 2-2004 | 6800 | 3872.72 | 6800 | 2.72 | 21.97 | 470301 |
| LLY | SELL | 2/4/2004 | 2-2004 | 5700 | 3158.49 | 5300 | 2.12 | 17.45 | 371792 |
| LLY | SELL | 2/5/2004 | 2-2004 | 3900 | 1986.57 | 3700 | 1.48 | 12.22 | 262480 |
| LLY | SELL | 2/6/2004 | 2-2004 | 9200 | 3469.58 | 8100 | 3.24 | 27.49 | 585822 |
| LLY | SELL | 2/9/2004 | 2-2004 | 5300 | 2539.7 | 5100 | 2.04 | 17.34 | 370098 |
| LLY | SELL | 2/10/2004 | 2-2004 | 100 | 73.34 | 100 | 0.04 | 0.34 | 7334 |
| LLY | SELL | 2/11/2004 | 2-2004 | 3300 | 1858.18 | 3100 | 1.24 | 10.84 | 230470 |
| LLY | SELL | 2/12/2004 | 2-2004 | 6400 | 3182.48 | 6200 | 2.48 | 21.54 | 459053 |
| LLY | SELL | 2/13/2004 | 2-2004 | 4200 | 1391.76 | 3100 | 1.24 | 10.63 | 227130 |
| LLY | SELL | 2/17/2004 | 2-2004 | 6100 | 2625.49 | 5700 | 2.28 | 19.38 | 415756 |
| LLY | SELL | 2/18/2004 | 2-2004 | 2300 | 1020.01 | 2300 | 0.92 | 7.82 | 167605 |
| LLY | SELL | 2/19/2004 | 2-2004 | 3300 | 2045.62 | 3300 | 1.32 | 11.23 | 241025 |
| LLY | SELL | 2/20/2004 | 2-2004 | 2800 | 1453.84 | 2800 | 1.12 | 9.53 | 203635 |
| LLY | SELL | 2/23/2004 | 2-2004 | 5500 | 3027.42 | 5300 | 2.12 | 14.84 | 382096 |
| LLY | SELL | 2/24/2004 | 2-2004 | 5300 | 2693.28 | 5100 | 2.04 | 14.28 | 367376 |
| LLY | SELL | 2/25/2004 | 2-2004 | 6600 | 3122.84 | 6200 | 2.48 | 17.55 | 450300 |
| LLY | SELL | 2/26/2004 | 2-2004 | 3200 | 1905.84 | 3200 | 1.28 | 9.17 | 234477 |
| LLY | SELL | 2/27/2004 | 2-2004 | 1800 | 739.19 | 1800 | 0.72 | 5.2 | 133095 |
| LLY | SELL | 3/1/2004 | 3-2004 | 2200 | 1098.07 | 2000 | 0.8 | 5.75 | 146393 |
| LLY | SELL | 3/2/2004 | 3-2004 | 2100 | 948.5 | 2100 | 0.84 | 5.99 | 153081 |
| LLY | SELL | 3/3/2004 | 3-2004 | 1800 | 1009.01 | 1800 | 0.72 | 5.06 | 129856 |
| LLY | SELL | 3/4/2004 | 3-2004 | 1200 | 868.75 | 1200 | 0.48 | 3.36 | 86875 |
| LLY | SELL | 3/5/2004 | 3-2004 | 1100 | 806.61 | 1100 | 0.44 | 3.17 | 80661 |
| LLY | SELL | 3/8/2004 | 3-2004 | 1600 | 878.33 | 1600 | 0.64 | 4.57 | 116948 |
| LLY | SELL | 3/9/2004 | 3-2004 | 800 | 580.7 | 800 | 0.32 | 2.24 | 58070 |
| LLY | SELL | 3/10/2004 | 3-2004 | 2100 | 846.73 | 2100 | 0.84 | 5.78 | 148202 |
| LLY | SELL | 3/11/2004 | 3-2004 | 2400 | 982.32 | 2400 | 0.96 | 6.58 | 168501 |
| LLY | SELL | 3/15/2004 | 3-2004 | 3500 | 1539.68 | 3300 | 1.32 | 8.98 | 230901 |
| LLY | SELL | 3/16/2004 | 3-2004 | 4700 | 2112.67 | 4700 | 1.88 | 12.89 | 330806 |
| LLY | SELL | 3/17/2004 | 3-2004 | 3300 | 1745.25 | 3100 | 1.24 | 8.41 | 216504 |
| LLY | SELL | 3/18/2004 | 3-2004 | 5600 | 2437.49 | 5000 | 2 | 13.51 | 348003 |
| LLY | SELL | 3/19/2004 | 3-2004 | 2700 | 1456.02 | 2500 | 1 | 6.75 | 173334 |
| LLY | SELL | 3/22/2004 | 3-2004 | 9100 | 3616.41 | 9100 | 3.64 | 24.26 | 620387 |
| LLY | SELL | 3/23/2004 | 3-2004 | 6000 | 3396.27 | 5800 | 2.32 | 15.33 | 393913 |
| LLY | SELL | 3/24/2004 | 3-2004 | 5300 | 2411.89 | 4900 | 1.96 | 12.76 | 327960 |
| LLY | SELL | 3/25/2004 | 3-2004 | 2200 | 1382.03 | 2200 | 0.88 | 5.71 | 144778 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LLY | SELL | 3/26/2004 | 3-2004 | 1500 | 973.4 | 1500 | 0.6 | 3.75 | 97340 |
| LLY | SELL | 3/29/2004 | 3-2004 | 800 | 525.3 | 800 | 0.32 | 2.08 | 52530 |
| LLY | SELL | 3/30/2004 | 3-2004 | 700 | 330.08 | 700 | 0.28 | 1.8 | 46209 |
| LLY | SELL | 3/31/2004 | 3-2004 | 6500 | 3499.65 | 6500 | 2.6 | 16.98 | 437522 |
| LLY | SELL | 4/1/2004 | 4-2004 | 3700 | 2498.77 | 3700 | 1.48 | 5.92 | 249877 |
| LLY | SELL | 4/2/2004 | 4-2004 | 600 | 411.84 | 600 | 0.24 | 0.96 | 41184 |
| LLY | SELL | 4/5/2004 | 4-2004 | 1200 | 824.19 | 1200 | 0.48 | 1.92 | 82419 |
| LLY | SELL | 4/6/2004 | 4-2004 | 700 | 479.89 | 700 | 0.28 | 1.12 | 47989 |
| LLY | SELL | 4/7/2004 | 4-2004 | 1300 | 895.79 | 1300 | 0.52 | 2.08 | 89579 |
| LLY | SELL | 4/8/2004 | 4-2004 | 200 | 139.87 | 200 | 0.08 | 0.32 | 13987 |
| LLY | SELL | 4/12/2004 | 4-2004 | 200 | 137.89 | 200 | 0.08 | 0.32 | 13789 |
| LLY | SELL | 4/13/2004 | 4-2004 | 4000 | 2773.47 | 4000 | 1.6 | 6.4 | 277347 |
| LLY | SELL | 4/14/2004 | 4-2004 | 2200 | 1119.49 | 2200 | 0.88 | 3.58 | 153989 |
| LLY | SELL | 4/15/2004 | 4-2004 | 3100 | 1726.42 | 3100 | 1.24 | 5.27 | 223249 |
| LLY | SELL | 4/16/2004 | 4-2004 | 1400 | 1018.44 | 1400 | 0.56 | 2.38 | 101844 |
| LLY | SELL | 4/19/2004 | 4-2004 | 1200 | 733.84 | 1200 | 0.48 | 2.04 | 88083 |
| LLY | SELL | 4/20/2004 | 4-2004 | 1100 | 732.07 | 1100 | 0.44 | 1.87 | 80463 |
| LLY | SELL | 4/21/2004 | 4-2004 | 10100 | 5487.12 | 9500 | 3.8 | 16.15 | 695227 |
| LLY | SELL | 4/22/2004 | 4-2004 | 18500 | 6754.5 | 15300 | 6.12 | 26.47 | 1136402 |
| LLY | SELL | 4/23/2004 | 4-2004 | 3400 | 1688.48 | 3200 | 1.28 | 5.45 | 234818 |
| LLY | SELL | 4/26/2004 | 4-2004 | 4600 | 2348.63 | 4400 | 1.76 | 7.5 | 322815 |
| LLY | SELL | 4/27/2004 | 4-2004 | 2400 | 1261.87 | 2400 | 0.96 | 4.14 | 177962 |
| LLY | SELL | 4/28/2004 | 4-2004 | 4400 | 2717.44 | 4400 | 1.76 | 7.48 | 323130 |
| LLY | SELL | 4/29/2004 | 4-2004 | 4200 | 2212.55 | 4200 | 1.68 | 7.17 | 309460 |
| LLY | SELL | 4/30/2004 | 4-2004 | 9500 | 4079.65 | 9000 | 3.6 | 15.54 | 667216 |
| LLY | SELL | 5/3/2004 | 5-2004 | 4300 | 1865.86 | 4300 | 1.72 | 7.5 | 321089 |
| LLY | SELL | 5/4/2004 | 5-2004 | 4300 | 1880.58 | 4000 | 1.6 | 7.03 | 301066 |
| LLY | SELL | 5/5/2004 | 5-2004 | 5400 | 3396.61 | 4600 | 1.84 | 8.27 | 347218 |
| LLY | SELL | 5/6/2004 | 5-2004 | 2700 | 1815.38 | 2700 | 1.08 | 4.83 | 204222 |
| LLY | SELL | 5/7/2004 | 5-2004 | 6000 | 3356.61 | 5600 | 2.24 | 10.07 | 427238 |
| LLY | SELL | 5/10/2004 | 5-2004 | 6900 | 4605.91 | 6900 | 2.76 | 12.22 | 519338 |
| LLY | SELL | 5/11/2004 | 5-2004 | 8000 | 3774.86 | 6800 | 2.72 | 11.67 | 503064 |
| LLY | SELL | 5/12/2004 | 5-2004 | 8950 | 4230.5 | 8750 | 0 | 14.89 | 637793 |
| LLY | SELL | 5/13/2004 | 5-2004 | 1000 | 514.22 | 1000 | 0.4 | 1.7 | 73421 |
| LLY | SELL | 5/14/2004 | 5-2004 | 700 | 440.09 | 700 | 0.28 | 1.19 | 51338 |
| LLY | SELL | 5/17/2004 | 5-2004 | 4600 | 2619.46 | 4200 | 1.68 | 7.14 | 305567 |
| LLY | SELL | 5/18/2004 | 5-2004 | 7200 | 4437.09 | 7000 | 2.8 | 11.9 | 509123 |
| LLY | SELL | 5/19/2004 | 5-2004 | 3200 | 2242.74 | 3200 | 1.28 | 5.44 | 231474 |
| LLY | SELL | 5/20/2004 | 5-2004 | 4400 | 3171.25 | 4400 | 1.76 | 7.48 | 317125 |
| LLY | SELL | 5/21/2004 | 5-2004 | 6200 | 4465.87 | 6200 | 2.48 | 10.54 | 446587 |
| LLY | SELL | 5/24/2004 | 5-2004 | 4600 | 2691.86 | 4600 | 1.84 | 7.93 | 325984 |
| LLY | SELL | 5/25/2004 | 5-2004 | 15900 | 5489.93 | 14300 | 5.72 | 24.01 | 1019979 |
| LLY | SELL | 5/26/2004 | 5-2004 | 6400 | 3228.59 | 5900 | 2.36 | 10.06 | 433018 |
| LLY | SELL | 5/27/2004 | 5-2004 | 8000 | 5484.38 | 7600 | 3.04 | 12.94 | 563287 |
| LLY | SELL | 5/28/2004 | 5-2004 | 500 | 367.87 | 500 | 0.2 | 0.85 | 36787 |
| LLY | SELL | 6/1/2004 | 6-2004 | 6300 | 3196.49 | 6300 | 2.52 | 10.85 | 468668 |
| LLY | SELL | 6/2/2004 | 6-2004 | 4600 | 2312.71 | 4600 | 1.84 | 7.98 | 343239 |
| LLY | SELL | 6/3/2004 | 6-2004 | 4700 | 2464.36 | 4500 | 1.8 | 7.8 | 336019 |
| LLY | SELL | 6/4/2004 | 6-2004 | 4200 | 3164.11 | 4200 | 1.68 | 7.52 | 316411 |
| LLY | SELL | 6/7/2004 | 6-2004 | 400 | 301.91 | 400 | 0.16 | 0.72 | 30191 |
| LLY | SELL | 6/8/2004 | 6-2004 | 1500 | 977.7 | 1500 | 0.6 | 2.68 | 112794 |
| LLY | SELL | 6/9/2004 | 6-2004 | 1000 | 665.54 | 1000 | 0.4 | 1.71 | 73959 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LLY | SELL | 6/10/2004 | 6-2004 | 600 | 441.48 | 600 | 0.24 | 1.02 | 44148 |
| LLY | SELL | 6/14/2004 | 6-2004 | 2100 | 1543.67 | 2100 | 0.84 | 3.57 | 154367 |
| LLY | SELL | 6/15/2004 | 6-2004 | 3200 | 2262.77 | 3200 | 1.28 | 5.44 | 233583 |
| LLY | SELL | 6/16/2004 | 6-2004 | 700 | 514.54 | 700 | 0.28 | 1.19 | 51454 |
| LLY | SELL | 6/17/2004 | 6-2004 | 1100 | 509.53 | 1100 | 0.44 | 1.87 | 80067 |
| LLY | SELL | 6/18/2004 | 6-2004 | 400 | 221.35 | 400 | 0.16 | 0.69 | 29511 |
| LLY | SELL | 6/21/2004 | 6-2004 | 400 | 291.5 | 400 | 0.16 | 0.68 | 29150 |
| LLY | SELL | 6/22/2004 | 6-2004 | 900 | 652.62 | 900 | 0.36 | 1.53 | 65262 |
| LLY | SELL | 6/23/2004 | 6-2004 | 400 | 289.13 | 400 | 0.16 | 0.68 | 28913 |
| LLY | SELL | 6/24/2004 | 6-2004 | 300 | 145.54 | 300 | 0.12 | 0.51 | 21827 |
| LLY | SELL | 6/25/2004 | 6-2004 | 600 | 358.65 | 600 | 0.24 | 1.02 | 43036 |
| LLY | SELL | 6/28/2004 | 6-2004 | 800 | 573.76 | 800 | 0.32 | 1.36 | 57376 |
| LLY | SELL | 6/29/2004 | 6-2004 | 700 | 358.59 | 700 | 0.28 | 1.17 | 50143 |
| LLY | SELL | 6/30/2004 | 6-2004 | 4900 | 2652.8 | 4900 | 1.96 | 7.95 | 342042 |
| LLY | SELL | 7/1/2004 | 7-2004 | 800 | 484.93 | 800 | 0.32 | 1.28 | 55368 |
| LLY | SELL | 7/2/2004 | 7-2004 | 2600 | 1457.01 | 2600 | 1.04 | 4.16 | 180261 |
| LLY | SELL | 7/6/2004 | 7-2004 | 1800 | 1166.22 | 1800 | 0.72 | 2.88 | 123486 |
| LLY | SELL | 7/8/2004 | 7-2004 | 2400 | 962.36 | 2200 | 0.88 | 3.53 | 151386 |
| LLY | SELL | 7/9/2004 | 7-2004 | 200 | 135.61 | 200 | 0.08 | 0.32 | 13561 |
| LLY | SELL | 7/12/2004 | 7-2004 | 800 | 402.76 | 800 | 0.32 | 1.26 | 53690 |
| LLY | SELL | 7/13/2004 | 7-2004 | 700 | 477.98 | 700 | 0.28 | 1.12 | 47798 |
| LLY | SELL | 7/15/2004 | 7-2004 | 1100 | 543.11 | 900 | 0.36 | 1.44 | 61097 |
| LLY | SELL | 7/16/2004 | 7-2004 | 1700 | 991.7 | 1700 | 0.68 | 2.61 | 112415 |
| LLY | SELL | 7/19/2004 | 7-2004 | 3100 | 1975.03 | 3100 | 1.24 | 4.72 | 204107 |
| LLY | SELL | 7/20/2004 | 7-2004 | 1700 | 780.78 | 1700 | 0.68 | 2.58 | 110658 |
| LLY | SELL | 7/21/2004 | 7-2004 | 2500 | 991.56 | 2500 | 1 | 3.86 | 165583 |
| LLY | SELL | 7/22/2004 | 7-2004 | 400 | 195.66 | 400 | 0.16 | 0.61 | 26121 |
| LLY | SELL | 7/23/2004 | 7-2004 | 1900 | 762.71 | 1900 | 0.76 | 2.85 | 120702 |
| LLY | SELL | 7/26/2004 | 7-2004 | 4300 | 1742.25 | 4100 | 1.64 | 5.96 | 255185 |
| LLY | SELL | 7/27/2004 | 7-2004 | 2400 | 1005.31 | 2200 | 0.88 | 3.25 | 138153 |
| LLY | SELL | 7/28/2004 | 7-2004 | 2300 | 1195.52 | 2300 | 0.92 | 3.44 | 144818 |
| LLY | SELL | 7/29/2004 | 7-2004 | 1800 | 699.01 | 1800 | 0.72 | 2.7 | 114357 |
| LLY | SELL | 7/30/2004 | 7-2004 | 7300 | 2038.67 | 7100 | 2.84 | 10.61 | 452295 |
| LLY | SELL | 8/2/2004 | 8-2004 | 14000 | 4343.1 | 10400 | 4.16 | 15.6 | 664104 |
| LLY | SELL | 8/3/2004 | 8-2004 | 11200 | 4329.34 | 10800 | 4.32 | 16.2 | 687790 |
| LLY | SELL | 8/4/2004 | 8-2004 | 3800 | 1273.74 | 3800 | 1.52 | 5.7 | 241998 |
| LLY | SELL | 8/5/2004 | 8-2004 | 2600 | 994.98 | 2600 | 1.04 | 3.8 | 161082 |
| LLY | SELL | 8/6/2004 | 8-2004 | 800 | 244.06 | 800 | 0.32 | 1.16 | 48812 |
| LLY | SELL | 8/11/2004 | 8-2004 | 1400 | 872.48 | 1400 | 0.56 | 2.08 | 87248 |
| LLY | SELL | 8/12/2004 | 8-2004 | 6400 | 2118.14 | 6400 | 2.56 | 9.36 | 398798 |
| LLY | SELL | 8/13/2004 | 8-2004 | 12400 | 4973.28 | 11600 | 4.64 | 16.86 | 721548 |
| LLY | SELL | 8/17/2004 | 8-2004 | 2800 | 1764.12 | 2800 | 1.12 | 4.2 | 176412 |
| LLY | SELL | 8/19/2004 | 8-2004 | 1800 | 1148.14 | 1800 | 0.72 | 2.7 | 114814 |
| LLY | SELL | 8/26/2004 | 8-2004 | 1200 | 771.3 | 1200 | 0.48 | 1.8 | 77130 |
| LLY | SELL | 8/27/2004 | 8-2004 | 1000 | 641.5 | 1000 | 0.4 | 1.5 | 64150 |
| LLY | SELL | 8/31/2004 | 8-2004 | 400 | 253.38 | 400 | 0.16 | 0.6 | 25338 |
| LLY | SELL | 9/3/2004 | 9-2004 | 1500 | 649.89 | 1500 | 0.6 | 2.25 | 97491 |
| LLY | SELL | 9/8/2004 | 9-2004 | 1300 | 851.78 | 1300 | 0.52 | 1.95 | 85178 |
| LLY | SELL | 9/9/2004 | 9-2004 | 500 | 327.19 | 500 | 0.2 | 0.76 | 32719 |
| LLY | SELL | 9/10/2004 | 9-2004 | 1800 | 1109.34 | 1800 | 0.72 | 2.7 | 117446 |
| LLY | SELL | 9/14/2004 | 9-2004 | 1000 | 591.03 | 1000 | 0.4 | 1.51 | 65667 |
| LLY | SELL | 9/24/2004 | 9-2004 | 2400 | 826.54 | 2200 | 0.88 | 3.3 | 139918 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LLY | SELL | 9/30/2004 | 9-2004 | 300 | 183.57 | 300 | 0.12 | 0.42 | 18357 |
| LLY | SELL | 10/5/2004 | 10-2004 | 700 | 434.29 | 700 | 0.28 | 1.02 | 43429 |
| LLY | SELL | 10/21/2004 | 10-2004 | 1100 | 589.56 | 1100 | 0.44 | 1.41 | 58956 |
| LLY | SELL | 11/3/2004 | 11-2004 | 1900 | 1107.69 | 1900 | 0.76 | 2.66 | 110769 |
| LLY | SELL | 12/6/2004 | 12-2004 | 900 | 488.38 | 900 | 0.36 | 1.17 | 48838 |
| LLY | SELL | 12/8/2004 | 12-2004 | 200 | 108.15 | 200 | 0.08 | 0.26 | 10815 |
| LLY | SELL | 12/16/2004 | 12-2004 | 1500 | 858.13 | 1500 | 0.6 | 1.95 | 85813 |
| LLY | SELL | 12/17/2004 | 12-2004 | 6500 | 2159.72 | 6200 | 2.48 | 8.06 | 344546 |
| LLY | SELL | 12/20/2004 | 12-2004 | 2400 | 1332.72 | 2400 | 0.96 | 3.12 | 133272 |
| LLY | SELL | 12/21/2004 | 12-2004 | 400 | 221.57 | 400 | 0.16 | 0.52 | 22157 |
| LLY | SELL | 12/22/2004 | 12-2004 | 4600 | 1408.69 | 4600 | 1.84 | 6.05 | 259606 |
| LLY | SELL | 12/23/2004 | 12-2004 | 100 | 57.15 | 100 | 0.04 | 0.13 | 5715 |
| LLY | SELL | 12/27/2004 | 12-2004 | 1600 | 923.51 | 1600 | 0.64 | 2.19 | 92351 |
| LLY | SELL | 12/28/2004 | 12-2004 | 2200 | 1262.32 | 2200 | 0.88 | 2.86 | 126232 |
| LLY | SELL | 12/29/2004 | 12-2004 | 600 | 342.12 | 600 | 0.24 | 0.78 | 34212 |
| LLY | SELL | 12/30/2004 | 12-2004 | 1000 | 575.3 | 1000 | 0.4 | 1.31 | 57530 |
| LLY | SELL | 12/31/2004 | 12-2004 | 100 | 57.01 | 100 | 0.04 | 0.13 | 5701 |
| LLY | sold | 5/1/2003 | 5-2003 | 26200 | 9285.9 | 25600 | 20.48 | 76.36 | 1629367 |
| LLY | sold | 5/2/2003 | 5-2003 | 41800 | 15589.24 | 38600 | 30.88 | 115.77 | 2475853 |
| LLY | sold | 5/5/2003 | 5-2003 | 36500 | 13323.93 | 32700 | 26.16 | 98.14 | 2095438 |
| LLY | sold | 5/6/2003 | 5-2003 | 26800 | 9079.44 | 25000 | 20 | 74.88 | 1598143 |
| LLY | sold | 5/7/2003 | 5-2003 | 33400 | 12181.79 | 29100 | 23.28 | 87.21 | 1864397 |
| LLY | sold | 5/8/2003 | 5-2003 | 39700 | 14401.97 | 35500 | 28.4 | 106.25 | 2262274 |
| LLY | sold | 5/9/2003 | 5-2003 | 21500 | 9074.5 | 20100 | 16.08 | 60.35 | 1293550 |
| LLY | sold | 5/12/2003 | 5-2003 | 17900 | 8917.37 | 17200 | 13.76 | 51.55 | 1102692 |
| LLY | sold | 5/13/2003 | 5-2003 | 42300 | 21466.4 | 41200 | 32.96 | 123.45 | 2624620 |
| LLY | sold | 5/14/2003 | 5-2003 | 36200 | 11838.5 | 32800 | 26.24 | 97.48 | 2077406 |
| LLY | sold | 5/15/2003 | 5-2003 | 43900 | 17171.87 | 41900 | 33.52 | 125.61 | 2675593 |
| LLY | sold | 5/16/2003 | 5-2003 | 20700 | 8102.55 | 19800 | 15.84 | 59.31 | 1263369 |
| LLY | sold | 5/19/2003 | 5-2003 | 42400 | 14657.68 | 38800 | 31.04 | 110.11 | 2361611 |
| LLY | sold | 5/20/2003 | 5-2003 | 86600 | 19585.26 | 78300 | 62.64 | 214.25 | 4579255 |
| LLY | sold | 5/21/2003 | 5-2003 | 60200 | 15509.26 | 55500 | 44.4 | 152.63 | 3260431 |
| LLY | sold | 5/22/2003 | 5-2003 | 46400 | 13864.95 | 44800 | 35.84 | 121.04 | 2588213 |
| LLY | sold | 5/23/2003 | 5-2003 | 23600 | 7609.51 | 22300 | 17.84 | 59.87 | 1275940 |
| LLY | sold | 5/27/2003 | 5-2003 | 66300 | 15958.02 | 60200 | 48.16 | 163.18 | 3483301 |
| LLY | sold | 5/28/2003 | 5-2003 | 76100 | 18475.32 | 68200 | 54.56 | 189.2 | 4036513 |
| LLY | sold | 5/29/2003 | 5-2003 | 51600 | 12825.14 | 45300 | 36.24 | 124.83 | 2664746 |
| LLY | sold | 5/30/2003 | 5-2003 | 49900 | 11890.51 | 45800 | 36.64 | 126.96 | 2708853 |
| LLY | sold | 6/2/2003 | 6-2003 | 74200 | 19714.7 | 68600 | 54.88 | 188.88 | 4040662 |
| LLY | sold | 6/3/2003 | 6-2003 | 54600 | 17380.28 | 52200 | 41.76 | 144.69 | 3083428 |
| LLY | sold | 6/4/2003 | 6-2003 | 41400 | 11412.11 | 37800 | 30.24 | 105.99 | 2267764 |
| LLY | sold | 6/5/2003 | 6-2003 | 21900 | 6108.03 | 21100 | 16.88 | 60.41 | 1289040 |
| LLY | sold | 6/6/2003 | 6-2003 | 83600 | 24831.4 | 75600 | 60.48 | 218.15 | 4651238 |
| LLY | sold | 6/9/2003 | 6-2003 | 41900 | 10539.44 | 35000 | 28 | 98.31 | 2106438 |
| LLY | sold | 6/10/2003 | 6-2003 | 60900 | 15380.2 | 53800 | 43.04 | 150.43 | 3217591 |
| LLY | sold | 6/11/2003 | 6-2003 | 40200 | 13220.51 | 38400 | 30.72 | 112.38 | 2407112 |
| LLY | sold | 6/12/2003 | 6-2003 | 33900 | 11412.45 | 32200 | 25.76 | 96.19 | 2051599 |
| LLY | sold | 6/13/2003 | 6-2003 | 59300 | 14832.82 | 53500 | 42.8 | 161.27 | 3446971 |
| LLY | sold | 6/16/2003 | 6-2003 | 34900 | 13073.22 | 33100 | 26.48 | 103.66 | 2220044 |
| LLY | sold | 6/17/2003 | 6-2003 | 50900 | 15216.62 | 47200 | 37.76 | 155.7 | 3325118 |
| LLY | sold | 6/18/2003 | 6-2003 | 48000 | 14873.62 | 43400 | 34.72 | 141.18 | 3014095 |
| LLY | sold | 6/19/2003 | 6-2003 | 34100 | 11699.87 | 33300 | 26.64 | 106.04 | 2263737 |
| LLY | sold | 6/20/2003 | 6-2003 | 29000 | 9649.94 | 25900 | 20.72 | 82.84 | 1772891 |
| LLY | sold | 6/23/2003 | 6-2003 | 118100 | 40590.82 | 107600 | 86.08 | 337.73 | 7227714 |
| LLY | sold | 6/24/2003 | 6-2003 | 35600 | 10934.52 | 32300 | 25.84 | 103.22 | 2206168 |
| LLY | sold | 6/25/2003 | 6-2003 | 29300 | 8021.28 | 25400 | 20.32 | 81.23 | 1736733 |
| LLY | sold | 6/26/2003 | 6-2003 | 32800 | 10950.37 | 30700 | 24.56 | 98.22 | 2100704 |
| LLY | sold | 6/27/2003 | 6-2003 | 31500 | 10531.88 | 29400 | 23.52 | 93.64 | 1997280 |
| LLY | sold | 6/30/2003 | 6-2003 | 39700 | 11786.04 | 37500 | 30 | 120.77 | 2583828 |
| LLY | sold | 7/1/2003 | 7-2003 | 52700 | 13309.61 | 45600 | 36.48 | 147.16 | 3143934 |
| LLY | sold | 7/2/2003 | 7-2003 | 52200 | 15114.5 | 45100 | 36.08 | 147.32 | 3141170 |
| LLY | sold | 7/3/2003 | 7-2003 | 19600 | 5633.6 | 18500 | 14.8 | 60.12 | 1286705 |
| LLY | sold | 7/7/2003 | 7-2003 | 30600 | 10299.16 | 29300 | 23.44 | 96.29 | 2052773 |
| LLY | sold | 7/8/2003 | 7-2003 | 52400 | 15127.18 | 48200 | 38.56 | 155.65 | 3330367 |
| LLY | sold | 7/9/2003 | 7-2003 | 46800 | 14314.84 | 43100 | 34.48 | 137.59 | 2938198 |
| LLY | sold | 7/10/2003 | 7-2003 | 38900 | 11745.92 | 35200 | 28.16 | 110.32 | 2363153 |
| LLY | sold | 7/11/2003 | 7-2003 | 39500 | 11014.35 | 36800 | 29.44 | 115.61 | 2470159 |
| LLY | sold | 7/14/2003 | 7-2003 | 54400 | 13386.49 | 47200 | 37.76 | 150.22 | 3205237 |
| LLY | sold | 7/15/2003 | 7-2003 | 55100 | 13277.52 | 48200 | 38.56 | 149.86 | 3200475 |
| LLY | sold | 7/16/2003 | 7-2003 | 43800 | 11625.43 | 40300 | 32.24 | 124.7 | 2661160 |
| LLY | sold | 7/17/2003 | 7-2003 | 59800 | 13959.56 | 55800 | 44.64 | 175.04 | 3743762 |
| LLY | sold | 7/18/2003 | 7-2003 | 76500 | 19801.2 | 67800 | 54.24 | 210.89 | 4506091 |
| LLY | sold | 7/21/2003 | 7-2003 | 94700 | 23993.09 | 81900 | 65.52 | 254.74 | 5446401 |
| LLY | sold | 7/22/2003 | 7-2003 | 96800 | 24870.29 | 80300 | 64.24 | 247.61 | 5281096 |
| LLY | sold | 7/23/2003 | 7-2003 | 99500 | 25272.97 | 87600 | 70.08 | 270.39 | 5769110 |
| LLY | sold | 7/24/2003 | 7-2003 | 83000 | 26089.31 | 77700 | 62.16 | 245.12 | 5234426 |
| LLY | sold | 7/25/2003 | 7-2003 | 84100 | 23917.17 | 73100 | 58.48 | 227.61 | 4869763 |
| LLY | sold | 7/28/2003 | 7-2003 | 82200 | 23905.43 | 72000 | 57.6 | 225.21 | 4820353 |
| LLY | sold | 7/29/2003 | 7-2003 | 85100 | 32098.48 | 77100 | 61.68 | 236.63 | 5050244 |
| LLY | sold | 7/30/2003 | 7-2003 | 63500 | 20890.07 | 57200 | 45.76 | 176.78 | 3768939 |
| LLY | sold | 7/31/2003 | 7-2003 | 70200 | 20356.65 | 62200 | 49.76 | 192.9 | 4121764 |
| LLY | sold | 8/1/2003 | 8-2003 | 83800 | 24832.4 | 73900 | 51.73 | 221.09 | 4720733 |
| LLY | sold | 8/4/2003 | 8-2003 | 83900 | 24832.4 | 73900 | 51.73 | 221.09 | 4720733 |
| LLY | sold | 8/5/2003 | 8-2003 | 75400 | 20708.33 | 69300 | 48.51 | 209.68 | 4482519 |
| LLY | sold | 8/6/2003 | 8-2003 | 76400 | 29673.01 | 72800 | 50.96 | 216.01 | 4606207 |
| LLY | sold | 8/7/2003 | 8-2003 | 53500 | 19440.32 | 50000 | 35 | 149.06 | 3176068 |
| LLY | sold | 8/8/2003 | 8-2003 | 19700 | 8098.11 | 17500 | 12.25 | 52.02 | 1107555 |
| LLY | sold | 8/11/2003 | 8-2003 | 20400 | 8935.65 | 18900 | 13.23 | 55.43 | 1188526 |
| LLY | sold | 8/12/2003 | 8-2003 | 27800 | 15270.39 | 27800 | 19.46 | 81.3 | 1747385 |
| LLY | sold | 8/13/2003 | 8-2003 | 16300 | 7819.06 | 15600 | 10.92 | 45.4 | 975635 |
| LLY | sold | 8/14/2003 | 8-2003 | 22200 | 8569.48 | 18800 | 13.16 | 54.4 | 1158964 |
| LLY | sold | 8/15/2003 | 8-2003 | 4600 | 1719.08 | 4000 | 2.8 | 11.55 | 245767 |
| LLY | sold | 8/18/2003 | 8-2003 | 19400 | 9371.83 | 18900 | 13.23 | 54.79 | 1165519 |
| LLY | sold | 8/19/2003 | 8-2003 | 17100 | 7232.66 | 16600 | 11.62 | 47.89 | 1017668 |
| LLY | sold | 8/20/2003 | 8-2003 | 22400 | 11269.02 | 22200 | 15.54 | 64.09 | 1366476 |
| LLY | sold | 8/21/2003 | 8-2003 | 20500 | 7512.24 | 19200 | 13.44 | 57.3 | 1222212 |
| LLY | sold | 8/22/2003 | 8-2003 | 12500 | 4647.15 | 12500 | 8.75 | 36.7 | 784966 |
| LLY | sold | 8/25/2003 | 8-2003 | 16800 | 6533.46 | 15800 | 11.06 | 46.95 | 1002239 |
| LLY | sold | 8/26/2003 | 8-2003 | 44800 | 15696.75 | 42700 | 29.89 | 128.09 | 2737294 |
| LLY | sold | 8/27/2003 | 8-2003 | 29600 | 12087.32 | 29200 | 20.44 | 88.8 | 1897622 |
| LLY | sold | 8/28/2003 | 8-2003 | 29200 | 10673.81 | 28100 | 19.67 | 86.22 | 1839947 |
| LLY | sold | 8/29/2003 | 8-2003 | 36100 | 11520.28 | 33900 | 23.73 | 105.08 | 2244309 |
| LLY | sold | 9/2/2003 | 9-2003 | 77300 | 26422.05 | 70900 | 49.63 | 220.65 | 4720802 |
| LLY | sold | 9/3/2003 | 9-2003 | 59300 | 22406.38 | 57800 | 40.46 | 169.13 | 3616050 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LLY | sold | 9/4/2003 | 9-2003 | 69100 | 20962 | 66700 | 46.69 | 189.58 | 4052014 |
| LLY | sold | 9/5/2003 | 9-2003 | 70400 | 22187.13 | 66500 | 46.55 | 191.32 | 4075988 |
| LLY | sold | 9/8/2003 | 9-2003 | 63000 | 21938.15 | 58000 | 40.6 | 168.02 | 3582766 |
| LLY | sold | 9/9/2003 | 9-2003 | 60700 | 16736.33 | 55500 | 38.85 | 160.43 | 3425480 |
| LLY | sold | 9/10/2003 | 9-2003 | 84100 | 23964.74 | 77000 | 53.9 | 223.32 | 4779829 |
| LLY | sold | 9/11/2003 | 9-2003 | 74000 | 20056.42 | 65900 | 46.13 | 190.7 | 4078504 |
| LLY | sold | 9/12/2003 | 9-2003 | 62900 | 16698.07 | 57600 | 40.32 | 165.63 | 3536099 |
| LLY | sold | 9/15/2003 | 9-2003 | 67500 | 20691.45 | 61400 | 42.98 | 176.84 | 3770792 |
| LLY | sold | 9/16/2003 | 9-2003 | 42200 | 15934.78 | 40200 | 28.14 | 114.33 | 2445284 |
| LLY | sold | 9/17/2003 | 9-2003 | 23500 | 13106.81 | 23500 | 16.45 | 67.14 | 1432164 |
| LLY | sold | 9/18/2003 | 9-2003 | 35700 | 19687.27 | 35500 | 24.85 | 102.8 | 2177741 |
| LLY | sold | 9/19/2003 | 9-2003 | 16000 | 9101.53 | 16000 | 11.2 | 45.38 | 970381 |
| LLY | sold | 9/22/2003 | 9-2003 | 86100 | 26747.42 | 80000 | 56 | 221.9 | 4741150 |
| LLY | sold | 9/23/2003 | 9-2003 | 62900 | 21133.5 | 56300 | 39.41 | 157.64 | 3370723 |
| LLY | sold | 9/24/2003 | 9-2003 | 85200 | 24714.3 | 78600 | 55.02 | 219.06 | 4678810 |
| LLY | sold | 9/25/2003 | 9-2003 | 72800 | 19815.16 | 67700 | 47.39 | 187.84 | 4004907 |
| LLY | sold | 9/26/2003 | 9-2003 | 87500 | 24861.9 | 83400 | 58.38 | 226.12 | 4845394 |
| LLY | sold | 9/29/2003 | 9-2003 | 58300 | 26141.04 | 55700 | 38.99 | 150.88 | 3242595 |
| LLY | sold | 9/30/2003 | 9-2003 | 92900 | 33293.28 | 86600 | 60.62 | 239.81 | 5108272 |
| LLY | sold | 10/2/2003 | 10-2003 | 59900 | 25376.91 | 57800 | 40.46 | 171.82 | 3658724 |
| LLY | sold | 10/3/2003 | 10-2003 | 87000 | 25669.67 | 80200 | 56.14 | 239.75 | 5107793 |
| LLY | sold | 10/6/2003 | 10-2003 | 25300 | 14271.44 | 24900 | 17.43 | 74.47 | 1579319 |
| LLY | sold | 10/7/2003 | 10-2003 | 58300 | 25244.04 | 56000 | 39.2 | 164.2 | 3517759 |
| LLY | sold | 10/8/2003 | 10-2003 | 68200 | 27239.34 | 63200 | 44.24 | 183.96 | 3948271 |
| LLY | sold | 10/9/2003 | 10-2003 | 33900 | 13523.29 | 31500 | 22.05 | 91.81 | 1970581 |
| LLY | sold | 10/10/2003 | 10-2003 | 37000 | 17638.46 | 35400 | 24.78 | 102.81 | 2206553 |
| LLY | sold | 10/13/2003 | 10-2003 | 9300 | 5546.62 | 9300 | 6.51 | 26.97 | 579494 |
| LLY | sold | 10/14/2003 | 10-2003 | 26700 | 14447.32 | 26700 | 18.69 | 77.43 | 1648437 |
| LLY | sold | 10/15/2003 | 10-2003 | 25100 | 11869.67 | 23800 | 16.66 | 69.23 | 1479590 |
| LLY | sold | 10/16/2003 | 10-2003 | 34600 | 16745.39 | 32800 | 22.96 | 95.12 | 2026479 |
| LLY | sold | 10/17/2003 | 10-2003 | 29200 | 14872.33 | 28400 | 19.88 | 82.2 | 1752164 |
| LLY | sold | 10/20/2003 | 10-2003 | 49200 | 19538.5 | 47200 | 33.04 | 135.17 | 2882408 |
| LLY | sold | 10/21/2003 | 10-2003 | 27500 | 13929.66 | 26900 | 18.83 | 78.03 | 1672327 |
| LLY | sold | 10/22/2003 | 10-2003 | 31600 | 14337.57 | 30700 | 21.49 | 87.84 | 1872493 |
| LLY | sold | 10/23/2003 | 10-2003 | 35400 | 16234.86 | 35000 | 24.5 | 105.39 | 2256269 |
| LLY | sold | 10/24/2003 | 10-2003 | 35100 | 15948.33 | 33400 | 23.38 | 102.5 | 2182823 |
| LLY | sold | 10/27/2003 | 10-2003 | 29800 | 15947.79 | 28600 | 20.02 | 88.88 | 1908488 |
| LLY | sold | 10/28/2003 | 10-2003 | 18600 | 10026.09 | 18600 | 13.02 | 57.82 | 1243007 |
| LLY | sold | 10/29/2003 | 10-2003 | 25000 | 13769.16 | 24500 | 17.15 | 76.14 | 1630142 |
| LLY | sold | 10/30/2003 | 10-2003 | 25800 | 11620.54 | 24800 | 17.36 | 77.22 | 1655808 |
| LLY | sold | 10/31/2003 | 10-2003 | 10300 | 4840.16 | 9600 | 6.72 | 30.15 | 645445 |
| LLY | sold | 11/3/2003 | 11-2003 | 12700 | 5130.61 | 12500 | 8.75 | 38.82 | 832623 |
| LLY | sold | 11/4/2003 | 11-2003 | 17900 | 7870.9 | 17000 | 11.9 | 52.48 | 1115282 |
| LLY | sold | 11/5/2003 | 11-2003 | 16200 | 6501.92 | 15600 | 10.92 | 48.04 | 1024411 |
| LLY | sold | 11/6/2003 | 11-2003 | 21900 | 7058.6 | 20000 | 14 | 61.93 | 1319811 |
| LLY | sold | 11/7/2003 | 11-2003 | 26900 | 9784.11 | 24400 | 17.08 | 75.64 | 1613549 |
| LLY | sold | 11/10/2003 | 11-2003 | 3800 | 2161.47 | 3800 | 2.66 | 11.74 | 248947 |
| LLY | sold | 11/11/2003 | 11-2003 | 8900 | 3392.02 | 8100 | 5.67 | 24.76 | 528323 |
| LLY | sold | 11/12/2003 | 11-2003 | 23300 | 8628.51 | 21900 | 15.33 | 67.04 | 1432708 |
| LLY | sold | 11/13/2003 | 11-2003 | 4800 | 1811.77 | 4800 | 3.36 | 15.08 | 323380 |
| LLY | sold | 11/14/2003 | 11-2003 | 1900 | 286.2 | 1900 | 1.33 | 6.36 | 135975 |
| LLY | sold | 11/17/2003 | 11-2003 | 12800 | 5519.42 | 12000 | 8.4 | 39.61 | 848716 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LLY | sold | 11/18/2003 | 11-2003 | 20100 | 9332.58 | 18400 | 12.88 | 61.23 | 1310761 |
| LLY | sold | 11/19/2003 | 11-2003 | 19000 | 7546.38 | 18600 | 13.02 | 62.51 | 1336379 |
| LLY | sold | 11/20/2003 | 11-2003 | 9300 | 3388.73 | 8800 | 6.16 | 29.71 | 634490 |
| LLY | sold | 11/21/2003 | 11-2003 | 30800 | 9883.57 | 25900 | 18.13 | 85.67 | 1828253 |
| LLY | sold | 11/24/2003 | 11-2003 | 21500 | 8335.06 | 19800 | 13.86 | 65.34 | 1398501 |
| LLY | sold | 11/25/2003 | 11-2003 | 8700 | 4863.81 | 8300 | 5.81 | 27.39 | 585039 |
| LLY | sold | 11/26/2003 | 11-2003 | 13000 | 3576.43 | 12400 | 8.68 | 39.88 | 852422 |
| LLY | sold | 11/28/2003 | 11-2003 | 4700 | 1651.97 | 4300 | 3.01 | 13.85 | 295971 |
| LLY | sold | 12/1/2003 | 12-2003 | 26800 | 11924.58 | 26000 | 18.2 | 84.4 | 1803932 |
| LLY | sold | 12/2/2003 | 12-2003 | 16600 | 8375.1 | 15800 | 11.06 | 51.78 | 1102154 |
| LLY | sold | 12/3/2003 | 12-2003 | 25200 | 8638.5 | 22800 | 15.96 | 74.28 | 1588050 |
| LLY | sold | 12/4/2003 | 12-2003 | 18200 | 8132.2 | 17400 | 12.18 | 56.02 | 1199228 |
| LLY | sold | 12/5/2003 | 12-2003 | 17800 | 8377.6 | 17000 | 11.9 | 54.42 | 1167242 |
| LLY | sold | 12/8/2003 | 12-2003 | 26400 | 10088.34 | 23200 | 16.24 | 74.76 | 1602652 |
| LLY | sold | 12/9/2003 | 12-2003 | 21000 | 10801.2 | 20600 | 14.42 | 67.84 | 1444686 |
| LLY | sold | 12/10/2003 | 12-2003 | 27800 | 10697.6 | 26600 | 18.62 | 87.78 | 1872170 |
| LLY | sold | 12/11/2003 | 12-2003 | 33400 | 10257.96 | 30200 | 21.14 | 100.64 | 2152486 |
| LLY | sold | 12/12/2003 | 12-2003 | 17600 | 8153.2 | 17200 | 12.04 | 57.58 | 1229720 |
| LLY | sold | 12/15/2003 | 12-2003 | 72600 | 19477.72 | 58600 | 41.02 | 197.94 | 4224364 |
| LLY | sold | 12/16/2003 | 12-2003 | 33800 | 13531.72 | 32200 | 22.54 | 109.5 | 2342260 |
| LLY | sold | 12/17/2003 | 12-2003 | 17800 | 7401.08 | 15800 | 11.06 | 53.72 | 1146418 |
| LLY | sold | 12/18/2003 | 12-2003 | 22800 | 8306.6 | 21600 | 15.12 | 73.44 | 1573580 |
| LLY | sold | 12/19/2003 | 12-2003 | 5200 | 1908.28 | 4200 | 2.94 | 14.44 | 308070 |
| LLY | sold | 12/29/2003 | 12-2003 | 9400 | 5688.5 | 9000 | 6.3 | 29.78 | 639980 |
| LLY | sold | 1/7/2004 | 1-2004 | 300 | 69.82 | 300 | 0 | 0 | 20946 |
| LLY | sold | 1/8/2004 | 1-2004 | 400 | 136.2 | 400 | 0 | 0 | 27240 |
| LLY | sold | 1/9/2004 | 1-2004 | 300 | 67.58 | 300 | 0 | 0 | 20274 |
| LLY | sold | 2/9/2004 | 2-2004 | 200 | 145.7 | 200 | 0 | 0 | 14570 |
| LLY | sold | 2/10/2004 | 2-2004 | 400 | 292.88 | 400 | 0 | 0 | 29288 |
| LLY | sold | 2/11/2004 | 2-2004 | 400 | 298.16 | 400 | 0 | 0 | 29816 |
| LLY | sold | 2/12/2004 | 2-2004 | 200 | 149.4 | 200 | 0 | 0 | 14940 |
| LLY | sold | 2/13/2004 | 2-2004 | 500 | 73.08 | 500 | 0.35 | 1.71 | 36540 |
| LLY | sold | 2/18/2004 | 2-2004 | 500 | 72.49 | 500 | 0.35 | 1.7 | 36245 |
| LLY | sold | 2/23/2004 | 2-2004 | 500 | 71.92 | 500 | 0.35 | 1.4 | 35960 |
| LLY | sold | 3/4/2004 | 3-2004 | 200 | 146.24 | 200 | 0 | 0 | 14624 |
| LLY | sold | 3/8/2004 | 3-2004 | 200 | 145.6 | 200 | 0 | 0 | 14560 |
| LLY | sold | 3/11/2004 | 3-2004 | 500 | 69.57 | 500 | 0.35 | 1.36 | 34785 |
| LLY | sold | 3/23/2004 | 3-2004 | 600 | 136.18 | 500 | 0.35 | 1.33 | 34042 |
| LLY | sold | 3/25/2004 | 3-2004 | 1000 | 130.82 | 1000 | 0.7 | 2.56 | 65410 |
| LLY | sold | 4/16/2004 | 4-2004 | 500 | 72.15 | 500 | 0.35 | 0.84 | 36075 |
| LLY | sold | 4/27/2004 | 4-2004 | 1000 | 147.31 | 1000 | 0.7 | 1.72 | 73655 |
| LLY | sold | 4/29/2004 | 4-2004 | 1500 | 220.37 | 1000 | 0.7 | 1.72 | 73490 |
| LLY | sold | 6/9/2004 | 6-2004 | 5200 | 2735.64 | 5000 | 3.87 | 8.63 | 369633 |
| LLY | sold | 6/14/2004 | 6-2004 | 1100 | 514.01 | 1100 | 0.84 | 1.87 | 80767 |
| LLY | sold | 6/16/2004 | 6-2004 | 100 | 72.99 | 100 | 0.08 | 0.17 | 7299 |
| LLY | sold | 6/18/2004 | 6-2004 | 400 | 295.47 | 400 | 0.32 | 0.68 | 29547 |
| LLY | sold | 6/23/2004 | 6-2004 | 300 | 216.87 | 300 | 0.24 | 0.51 | 21687 |
| LLY | sold | 6/24/2004 | 6-2004 | 600 | 364.52 | 600 | 0.47 | 1.02 | 43315 |
| LLY | sold | 6/25/2004 | 6-2004 | 1200 | 285.75 | 1200 | 0.88 | 2 | 85725 |
| LLY | sold | 7/1/2004 | 7-2004 | 200 | 68.28 | 200 | 0.15 | 0.32 | 13656 |
| LLY | sold | 7/6/2004 | 7-2004 | 100 | 68.27 | 100 | 0.08 | 0.16 | 6827 |
| LLY | sold | 7/20/2004 | 7-2004 | 200 | 129.07 | 200 | 0.16 | 0.3 | 12907 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LLY | sold | 7/27/2004 | 7-2004 | 800 | 504.99 | 800 | 0.64 | 1.2 | 50499 |
| LLY | sold | 7/28/2004 | 7-2004 | 800 | 499.86 | 800 | 0.64 | 1.2 | 49986 |
| LLY | sold | 7/29/2004 | 7-2004 | 1000 | 573.83 | 1000 | 0.79 | 1.5 | 63786 |
| LLY | sold | 7/30/2004 | 7-2004 | 500 | 318.83 | 500 | 0.4 | 0.75 | 31883 |
| LLY | sold | 8/5/2004 | 8-2004 | 8200 | 2733.76 | 7000 | 5.34 | 10.22 | 434978 |
| LLY | sold | 8/6/2004 | 8-2004 | 1200 | 731.5 | 1200 | 0.96 | 1.68 | 73150 |
| LLY | sold | 8/9/2004 | 8-2004 | 600 | 362.72 | 600 | 0.48 | 0.84 | 36272 |
| LLY | sold | 8/10/2004 | 8-2004 | 1000 | 603.74 | 1000 | 0.8 | 1.4 | 60374 |
| LLY | sold | 8/11/2004 | 8-2004 | 1400 | 616.5 | 1200 | 0.94 | 1.74 | 74092 |
| LLY | sold | 8/20/2004 | 8-2004 | 400 | 257.46 | 400 | 0.32 | 0.6 | 25746 |
| LLY | sold | 8/23/2004 | 8-2004 | 200 | 129.52 | 200 | 0.16 | 0.3 | 12952 |
| LLY | sold | 11/5/2004 | 11-2004 | 100 | 57.65 | 100 | 0.08 | 0.13 | 5765 |
| LLY | sold | 11/8/2004 | 11-2004 | 200 | 113.83 | 200 | 0.16 | 0.26 | 11383 |
| LLY | sold | 11/11/2004 | 11-2004 | 200 | 111.6 | 200 | 0.16 | 0.26 | 11160 |
| LLY | sold | 11/19/2004 | 11-2004 | 200 | 112.44 | 200 | 0.16 | 0.26 | 11244 |
| LLY | sold | 11/30/2004 | 11-2004 | 300 | 108.1 | 300 | 0.23 | 0.38 | 16180 |
| LMT | SELL | 11/25/2003 | 11-2003 | 300 | 137.38 | 300 | 0.12 | 0.63 | 13738 |
| LMT | SELL | 12/10/2003 | 12-2003 | 400 | 193.74 | 400 | 0.16 | 0.92 | 19374 |
| LMT | SELL | 2/5/2004 | 2-2004 | 100 | 49.15 | 100 | 0.04 | 0.23 | 4915 |
| LMT | SELL | 2/6/2004 | 2-2004 | 100 | 49.24 | 100 | 0.04 | 0.23 | 4924 |
| LMT | SELL | 2/9/2004 | 2-2004 | 200 | 98.43 | 200 | 0.08 | 0.46 | 9843 |
| LMT | SELL | 2/10/2004 | 2-2004 | 500 | 245.29 | 500 | 0.2 | 1.15 | 24529 |
| LMT | SELL | 2/11/2004 | 2-2004 | 600 | 296.35 | 600 | 0.24 | 1.38 | 29635 |
| LMT | SELL | 2/12/2004 | 2-2004 | 200 | 98.73 | 200 | 0.08 | 0.46 | 9873 |
| LMT | SELL | 2/17/2004 | 2-2004 | 200 | 97.82 | 200 | 0.08 | 0.46 | 9782 |
| LMT | SELL | 2/18/2004 | 2-2004 | 100 | 49.15 | 100 | 0.04 | 0.23 | 4915 |
| LMT | SELL | 2/23/2004 | 2-2004 | 400 | 190.1 | 400 | 0.16 | 0.76 | 19010 |
| LMT | SELL | 2/25/2004 | 2-2004 | 200 | 94.25 | 200 | 0.08 | 0.36 | 9425 |
| LMT | SELL | 3/5/2004 | 3-2004 | 100 | 44.93 | 100 | 0.04 | 0.18 | 4493 |
| LMT | SELL | 3/9/2004 | 3-2004 | 400 | 181.22 | 400 | 0.16 | 0.72 | 18122 |
| LMT | SELL | 3/10/2004 | 3-2004 | 300 | 133.61 | 300 | 0.12 | 0.51 | 13361 |
| LMT | SELL | 3/11/2004 | 3-2004 | 200 | 89.24 | 200 | 0.08 | 0.34 | 8924 |
| LMT | SELL | 3/18/2004 | 3-2004 | 300 | 133.45 | 300 | 0.12 | 0.51 | 13345 |
| LMT | SELL | 3/19/2004 | 3-2004 | 600 | 177.74 | 400 | 0.16 | 0.68 | 17774 |
| LMT | SELL | 3/23/2004 | 3-2004 | 100 | 44.93 | 100 | 0.04 | 0.18 | 4493 |
| LMT | SELL | 3/24/2004 | 3-2004 | 100 | 45.22 | 100 | 0.04 | 0.18 | 4522 |
| LMT | SELL | 3/29/2004 | 3-2004 | 100 | 45.98 | 100 | 0.04 | 0.18 | 4598 |
| LMT | SELL | 3/30/2004 | 3-2004 | 1300 | 545.16 | 1300 | 0.52 | 2.33 | 59056 |
| LMT | SELL | 3/31/2004 | 3-2004 | 200 | 90.32 | 200 | 0.08 | 0.36 | 9032 |
| LMT | SELL | 4/5/2004 | 4-2004 | 100 | 46.05 | 100 | 0.04 | 0.11 | 4605 |
| LMT | SELL | 4/6/2004 | 4-2004 | 400 | 187.3 | 400 | 0.16 | 0.44 | 18730 |
| LMT | SELL | 4/22/2004 | 4-2004 | 100 | 45.95 | 100 | 0.04 | 0.11 | 4595 |
| LMT | SELL | 4/27/2004 | 4-2004 | 400 | 93.81 | 400 | 0.16 | 0.43 | 18761.5 |
| LMT | SELL | 5/25/2004 | 5-2004 | 100 | 46.74 | 100 | 0.04 | 0.11 | 4674 |
| LMT | SELL | 5/25/2004 | 5-2004 | 100 | 48.22 | 100 | 0.04 | 0.11 | 4822 |
| LMT | SELL | 5/27/2004 | 5-2004 | 200 | 99.1 | 200 | 0.08 | 0.24 | 9910 |
| LMT | SELL | 6/1/2004 | 6-2004 | 100 | 48.58 | 100 | 0.04 | 0.11 | 4858 |
| LMT | SELL | 6/10/2004 | 6-2004 | 100 | 50.29 | 100 | 0.04 | 0.12 | 5029 |
| LMT | SELL | 6/14/2004 | 6-2004 | 100 | 50.82 | 100 | 0.04 | 0.12 | 5082 |
| LMT | SELL | 6/15/2004 | 6-2004 | 100 | 49.86 | 100 | 0.04 | 0.12 | 4986 |
| LMT | sold | 5/1/2003 | 5-2003 | 26600 | 8252.46 | 24800 | 19.84 | 57.01 | 1217580 |
| LMT | sold | 5/2/2003 | 5-2003 | 33900 | 11475.87 | 30900 | 24.72 | 71.63 | 1541720 |
| LMT | sold | 5/5/2003 | 5-2003 | 23100 | 6924.41 | 20600 | 16.48 | 47.55 | 1018980 |
| LMT | sold | 5/6/2003 | 5-2003 | 27800 | 8306.08 | 25700 | 20.56 | 59.57 | 1278105 |
| LMT | sold | 5/7/2003 | 5-2003 | 36200 | 10820.57 | 34100 | 27.28 | 78.61 | 1684824 |
| LMT | sold | 5/8/2003 | 5-2003 | 30600 | 9466.65 | 27500 | 22 | 63.05 | 1341654 |
| LMT | sold | 5/9/2003 | 5-2003 | 23800 | 7540.21 | 22200 | 17.76 | 50.76 | 1079834 |
| LMT | sold | 5/12/2003 | 5-2003 | 18500 | 7429.66 | 18300 | 14.64 | 42.04 | 894088 |
| LMT | sold | 5/13/2003 | 5-2003 | 17400 | 6673.66 | 16900 | 13.52 | 38.93 | 835376 |
| LMT | sold | 5/14/2003 | 5-2003 | 22000 | 6626.18 | 20200 | 16.16 | 46.52 | 998922 |
| LMT | sold | 5/15/2003 | 5-2003 | 21400 | 7505.42 | 19800 | 15.84 | 45.57 | 977838 |
| LMT | sold | 5/16/2003 | 5-2003 | 16300 | 5738.88 | 16200 | 12.96 | 37.26 | 794975 |
| LMT | sold | 5/19/2003 | 5-2003 | 22500 | 9164.27 | 21200 | 16.96 | 47.54 | 1016984 |
| LMT | sold | 5/20/2003 | 5-2003 | 7700 | 1457.88 | 7200 | 5.76 | 15.83 | 338469 |
| LMT | sold | 5/21/2003 | 5-2003 | 4500 | 565.03 | 4100 | 3.28 | 9.03 | 193054 |
| LMT | sold | 5/22/2003 | 5-2003 | 2600 | 668.59 | 2400 | 1.92 | 5.34 | 114671 |
| LMT | sold | 5/23/2003 | 5-2003 | 5400 | 860.95 | 4000 | 3.2 | 8.94 | 191458 |
| LMT | sold | 5/27/2003 | 5-2003 | 2600 | 435.28 | 2200 | 1.76 | 4.98 | 106358 |
| LMT | sold | 5/28/2003 | 5-2003 | 4200 | 850.84 | 3800 | 3.04 | 8.39 | 179498 |
| LMT | sold | 5/29/2003 | 5-2003 | 1900 | 463.24 | 1900 | 1.52 | 4.11 | 87988 |
| LMT | sold | 5/30/2003 | 5-2003 | 3300 | 655.1 | 3100 | 2.48 | 6.76 | 145013 |
| LMT | sold | 6/2/2003 | 6-2003 | 5900 | 1036.99 | 5000 | 4 | 11.01 | 235516 |
| LMT | sold | 6/3/2003 | 6-2003 | 3600 | 646.66 | 3200 | 2.56 | 6.92 | 147553 |
| LMT | sold | 6/4/2003 | 6-2003 | 2500 | 454.56 | 1900 | 1.52 | 4.03 | 86417 |
| LMT | sold | 6/5/2003 | 6-2003 | 2300 | 320.88 | 2100 | 1.68 | 4.51 | 96347 |
| LMT | sold | 6/6/2003 | 6-2003 | 4400 | 514 | 4400 | 3.52 | 9.61 | 205600 |
| LMT | sold | 6/9/2003 | 6-2003 | 2000 | 231.63 | 1600 | 1.28 | 3.47 | 74112 |
| LMT | sold | 6/10/2003 | 6-2003 | 1600 | 186.37 | 1200 | 0.96 | 2.61 | 55888 |
| LMT | sold | 6/11/2003 | 6-2003 | 2800 | 285.62 | 2300 | 1.84 | 5.11 | 109275 |
| LMT | sold | 6/12/2003 | 6-2003 | 700 | 96.85 | 700 | 0.56 | 1.58 | 33860 |
| LMT | sold | 6/13/2003 | 6-2003 | 3400 | 382.64 | 3000 | 2.4 | 6.71 | 143530 |
| LMT | sold | 6/16/2003 | 6-2003 | 1500 | 194.01 | 1000 | 0.8 | 2.26 | 48503 |
| LMT | sold | 6/17/2003 | 6-2003 | 3000 | 294.81 | 3000 | 2.4 | 6.9 | 147405 |
| LMT | sold | 6/18/2003 | 6-2003 | 2900 | 298.72 | 2900 | 2.32 | 6.75 | 144383 |
| LMT | sold | 6/19/2003 | 6-2003 | 500 | 49.3 | 500 | 0.4 | 1.15 | 24650 |
| LMT | sold | 6/20/2003 | 6-2003 | 1000 | 97.53 | 1000 | 0.8 | 2.28 | 48765 |
| LMT | sold | 6/23/2003 | 6-2003 | 2100 | 240.89 | 2100 | 1.68 | 4.74 | 101445 |
| LMT | sold | 6/24/2003 | 6-2003 | 3900 | 438.32 | 2800 | 2.24 | 6.39 | 136324 |
| LMT | sold | 6/25/2003 | 6-2003 | 3800 | 388.17 | 2400 | 1.92 | 5.46 | 116385 |
| LMT | sold | 6/26/2003 | 6-2003 | 1500 | 143.57 | 1500 | 1.2 | 3.36 | 71785 |
| LMT | sold | 6/27/2003 | 6-2003 | 4400 | 474.46 | 3000 | 2.4 | 6.66 | 142532 |
| LMT | sold | 6/30/2003 | 6-2003 | 1000 | 96.1 | 1000 | 0.8 | 2.24 | 48050 |
| LMT | sold | 7/1/2003 | 7-2003 | 2800 | 289.62 | 2100 | 1.68 | 4.76 | 101374 |
| LMT | sold | 7/2/2003 | 7-2003 | 1500 | 145.85 | 1300 | 1.04 | 2.96 | 63207 |
| LMT | sold | 7/3/2003 | 7-2003 | 500 | 48.64 | 500 | 0.4 | 1.14 | 24320 |
| LMT | sold | 7/7/2003 | 7-2003 | 2100 | 289.31 | 1900 | 1.52 | 4.28 | 91289 |
| LMT | sold | 7/8/2003 | 7-2003 | 3500 | 334.42 | 3500 | 2.8 | 7.82 | 167210 |
| LMT | sold | 7/9/2003 | 7-2003 | 500 | 47.9 | 500 | 0.4 | 1.12 | 23950 |
| LMT | sold | 7/10/2003 | 7-2003 | 4300 | 530.96 | 4300 | 3.44 | 9.73 | 207548 |
| LMT | sold | 7/11/2003 | 7-2003 | 1700 | 394.49 | 1200 | 0.96 | 2.76 | 59206 |
| LMT | sold | 7/14/2003 | 7-2003 | 3600 | 586.22 | 2800 | 2.24 | 6.43 | 136802 |
| LMT | sold | 7/15/2003 | 7-2003 | 800 | 98.57 | 800 | 0.64 | 1.84 | 39428 |
| LMT | sold | 7/16/2003 | 7-2003 | 3000 | 350.87 | 2800 | 2.24 | 6.56 | 140391 |
| LMT | sold | 7/17/2003 | 7-2003 | 9200 | 1005.32 | 8400 | 6.72 | 19.78 | 422384 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LMT | sold | 7/18/2003 | 7-2003 | 2500 | 206.72 | 2500 | 2 | 6.04 | 129260 |
| LMT | sold | 7/21/2003 | 7-2003 | 3000 | 364.02 | 3000 | 2.4 | 7.31 | 156177 |
| LMT | sold | 7/22/2003 | 7-2003 | 2300 | 266.01 | 2000 | 1.6 | 4.98 | 106402 |
| LMT | sold | 7/23/2003 | 7-2003 | 6700 | 586.15 | 5200 | 4.16 | 12.96 | 276969 |
| LMT | sold | 7/24/2003 | 7-2003 | 6700 | 886.2 | 5600 | 4.48 | 13.67 | 292101 |
| LMT | sold | 7/25/2003 | 7-2003 | 5000 | 785.28 | 4100 | 3.28 | 10.06 | 214502 |
| LMT | sold | 7/28/2003 | 7-2003 | 8600 | 857.13 | 7100 | 5.68 | 17.81 | 380230 |
| LMT | sold | 7/29/2003 | 7-2003 | 7100 | 738.67 | 3900 | 3.12 | 9.63 | 205750 |
| LMT | sold | 7/30/2003 | 7-2003 | 7100 | 631.74 | 5500 | 4.4 | 13.56 | 289891 |
| LMT | sold | 7/31/2003 | 7-2003 | 2800 | 316 | 1700 | 1.36 | 4.19 | 89038 |
| LMT | sold | 8/1/2003 | 8-2003 | 5300 | 517.85 | 2900 | 2.03 | 7.04 | 150200 |
| LMT | sold | 8/4/2003 | 8-2003 | 2200 | 361.08 | 2000 | 1.4 | 4.82 | 103155 |
| LMT | sold | 8/5/2003 | 8-2003 | 6100 | 657.2 | 4400 | 3.08 | 10.43 | 222347 |
| LMT | sold | 8/6/2003 | 8-2003 | 3100 | 256.43 | 3100 | 2.17 | 7.47 | 159572 |
| LMT | sold | 8/7/2003 | 8-2003 | 400 | 50.19 | 400 | 0.28 | 0.94 | 20076 |
| LMT | sold | 8/8/2003 | 8-2003 | 1200 | 151.04 | 1200 | 0.84 | 2.83 | 60562 |
| LMT | sold | 8/11/2003 | 8-2003 | 3500 | 353.87 | 3000 | 2.1 | 7.08 | 151610 |
| LMT | sold | 8/12/2003 | 8-2003 | 800 | 202.62 | 600 | 0.42 | 1.43 | 30402 |
| LMT | sold | 8/13/2003 | 8-2003 | 700 | 101.25 | 700 | 0.49 | 1.66 | 35367 |
| LMT | sold | 8/14/2003 | 8-2003 | 2800 | 403.18 | 2400 | 1.68 | 5.66 | 121182 |
| LMT | sold | 8/15/2003 | 8-2003 | 300 | 101.11 | 300 | 0.21 | 0.71 | 15171 |
| LMT | sold | 8/18/2003 | 8-2003 | 1200 | 205.59 | 1200 | 0.84 | 2.89 | 61775 |
| LMT | sold | 8/19/2003 | 8-2003 | 1300 | 207.13 | 1300 | 0.91 | 3.15 | 67354 |
| LMT | sold | 8/20/2003 | 8-2003 | 2100 | 255.15 | 1600 | 1.12 | 3.83 | 81618 |
| LMT | sold | 8/21/2003 | 8-2003 | 200 | 101.7 | 200 | 0.14 | 0.48 | 10170 |
| LMT | sold | 8/22/2003 | 8-2003 | 500 | 50.05 | 500 | 0.35 | 1.17 | 25025 |
| LMT | sold | 8/25/2003 | 8-2003 | 1300 | 150.01 | 500 | 0.35 | 1.16 | 24995 |
| LMT | sold | 8/26/2003 | 8-2003 | 1500 | 152.25 | 1000 | 0.7 | 2.38 | 50755 |
| LMT | sold | 8/27/2003 | 8-2003 | 2100 | 255.36 | 1600 | 1.12 | 3.83 | 81776 |
| LMT | sold | 8/28/2003 | 8-2003 | 2400 | 306.96 | 1900 | 1.33 | 4.55 | 97311 |
| LMT | sold | 8/29/2003 | 8-2003 | 1000 | 102.52 | 1000 | 0.7 | 2.4 | 51260 |
| LMT | sold | 9/2/2003 | 9-2003 | 1200 | 153.52 | 1200 | 0.84 | 2.87 | 61442 |
| LMT | sold | 9/3/2003 | 9-2003 | 500 | 52.1 | 500 | 0.35 | 1.22 | 26050 |
| LMT | sold | 9/4/2003 | 9-2003 | 400 | 103.66 | 400 | 0.28 | 0.97 | 20732 |
| LMT | sold | 9/8/2003 | 9-2003 | 5600 | 625.38 | 4600 | 3.22 | 11.22 | 239838 |
| LMT | sold | 9/9/2003 | 9-2003 | 1400 | 156.75 | 1400 | 0.98 | 3.42 | 73155 |
| LMT | sold | 9/10/2003 | 9-2003 | 2500 | 308.33 | 2100 | 1.47 | 5.06 | 107674 |
| LMT | sold | 9/11/2003 | 9-2003 | 2700 | 310.33 | 1700 | 1.19 | 4.11 | 87906 |
| LMT | sold | 9/12/2003 | 9-2003 | 500 | 51.07 | 500 | 0.35 | 1.2 | 25535 |
| LMT | sold | 9/15/2003 | 9-2003 | 2600 | 357.08 | 1500 | 1.05 | 3.58 | 76524 |
| LMT | sold | 9/16/2003 | 9-2003 | 100 | 49.77 | 100 | 0.07 | 0.23 | 4977 |
| LMT | sold | 9/18/2003 | 9-2003 | 3900 | 399.24 | 3500 | 2.45 | 8.17 | 174813 |
| LMT | sold | 9/19/2003 | 9-2003 | 3300 | 290.15 | 2500 | 1.75 | 5.66 | 120916 |
| LMT | sold | 9/22/2003 | 9-2003 | 100 | 47.65 | 100 | 0.07 | 0.22 | 4765 |
| LMT | sold | 9/23/2003 | 9-2003 | 2000 | 276.72 | 1600 | 1.12 | 3.48 | 73888 |
| LMT | sold | 9/24/2003 | 9-2003 | 2500 | 272.58 | 2000 | 1.4 | 4.25 | 90850 |
| LMT | sold | 9/25/2003 | 9-2003 | 3700 | 496.31 | 2600 | 1.82 | 5.47 | 117224 |
| LMT | sold | 9/26/2003 | 9-2003 | 4300 | 501.05 | 3000 | 2.1 | 6.39 | 136908 |
| LMT | sold | 9/29/2003 | 9-2003 | 800 | 91.69 | 800 | 0.56 | 1.72 | 36676 |
| LMT | sold | 9/30/2003 | 9-2003 | 7500 | 1055.62 | 6300 | 4.41 | 13.54 | 289388 |
| LMT | sold | 10/3/2003 | 10-2003 | 200 | 46.18 | 200 | 0.14 | 0.43 | 9236 |
| LMT | sold | 10/6/2003 | 10-2003 | 1000 | 90.99 | 300 | 0.21 | 0.64 | 13648 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LMT | sold | 10/7/2003 | 10-2003 | 7500 | 820.93 | 5500 | 3.85 | 11.73 | 250806 |
| LMT | sold | 10/8/2003 | 10-2003 | 300 | 91.73 | 300 | 0.21 | 0.64 | 13773 |
| LMT | sold | 10/9/2003 | 10-2003 | 1400 | 183.25 | 900 | 0.63 | 1.94 | 41212 |
| LMT | sold | 10/10/2003 | 10-2003 | 1800 | 276.86 | 1300 | 0.91 | 2.8 | 59983 |
| LMT | sold | 10/14/2003 | 10-2003 | 5400 | 600.36 | 4700 | 3.29 | 10.14 | 216937 |
| LMT | sold | 10/15/2003 | 10-2003 | 600 | 92.29 | 600 | 0.42 | 1.3 | 27713 |
| LMT | sold | 10/16/2003 | 10-2003 | 3900 | 456.69 | 2800 | 1.96 | 5.98 | 127876 |
| LMT | sold | 10/17/2003 | 10-2003 | 500 | 137.7 | 300 | 0.21 | 0.63 | 13770 |
| LMT | sold | 10/20/2003 | 10-2003 | 500 | 45.98 | 500 | 0.35 | 1.08 | 22990 |
| LMT | sold | 10/21/2003 | 10-2003 | 1300 | 137.84 | 1000 | 0.7 | 2.15 | 45967 |
| LMT | sold | 10/23/2003 | 10-2003 | 1000 | 136.88 | 1000 | 0.7 | 2.13 | 45630 |
| LMT | sold | 10/24/2003 | 10-2003 | 6300 | 644.37 | 4000 | 2.8 | 8.62 | 184306 |
| LMT | sold | 10/27/2003 | 10-2003 | 3200 | 369.56 | 3200 | 2.24 | 6.92 | 147814 |
| LMT | sold | 10/28/2003 | 10-2003 | 4500 | 456.82 | 4200 | 2.94 | 8.99 | 191906 |
| LMT | sold | 10/29/2003 | 10-2003 | 600 | 93.64 | 500 | 0.35 | 1.1 | 23407 |
| LMT | sold | 10/30/2003 | 10-2003 | 8200 | 995.92 | 6800 | 4.76 | 15.08 | 322660 |
| LMT | sold | 10/31/2003 | 10-2003 | 3700 | 415.09 | 3200 | 2.24 | 6.91 | 147557 |
| LMT | sold | 11/3/2003 | 11-2003 | 2500 | 231 | 2500 | 1.75 | 5.4 | 115500 |
| LMT | sold | 11/5/2003 | 11-2003 | 500 | 45.67 | 500 | 0.35 | 1.07 | 22835 |
| LMT | sold | 11/7/2003 | 11-2003 | 2400 | 366.29 | 1400 | 0.98 | 3.04 | 64545 |
| LMT | sold | 11/10/2003 | 11-2003 | 2200 | 227.57 | 2200 | 1.54 | 4.69 | 100112 |
| LMT | sold | 11/12/2003 | 11-2003 | 900 | 91.6 | 900 | 0.63 | 1.93 | 41220 |
| LMT | sold | 11/13/2003 | 11-2003 | 900 | 92 | 900 | 0.63 | 1.94 | 41400 |
| LMT | sold | 11/14/2003 | 11-2003 | 500 | 45.25 | 500 | 0.35 | 1.06 | 22625 |
| LMT | sold | 11/17/2003 | 11-2003 | 400 | 45.78 | 400 | 0.28 | 0.86 | 18312 |
| LMT | sold | 11/20/2003 | 11-2003 | 500 | 92 | 500 | 0.35 | 1.07 | 23021 |
| LMT | sold | 11/21/2003 | 11-2003 | 2000 | 185.35 | 2000 | 1.4 | 4.33 | 92675 |
| LMT | sold | 12/2/2003 | 12-2003 | 800 | 91.66 | 800 | 0.56 | 1.72 | 36664 |
| LMT | sold | 12/4/2003 | 12-2003 | 3400 | 855.48 | 3400 | 2.38 | 7.52 | 161728 |
| LMT | sold | 12/9/2003 | 12-2003 | 1000 | 193.4 | 1000 | 0.7 | 2.26 | 48350 |
| LMT | sold | 12/10/2003 | 12-2003 | 200 | 96.22 | 200 | 0.14 | 0.46 | 9622 |
| LMT | sold | 12/12/2003 | 12-2003 | 3400 | 588.88 | 3400 | 2.38 | 7.82 | 166864 |
| LMT | sold | 12/15/2003 | 12-2003 | 3000 | 485.82 | 3000 | 2.1 | 6.82 | 145776 |
| LMT | sold | 1/7/2004 | 1-2004 | 300 | 50.27 | 300 | 0.21 | 0.71 | 15081 |
| LMT | sold | 1/8/2004 | 1-2004 | 400 | 50.73 | 400 | 0.28 | 0.95 | 20292 |
| LMT | sold | 1/9/2004 | 1-2004 | 500 | 51.8 | 500 | 0.35 | 1.21 | 25900 |
| LMT | sold | 1/13/2004 | 1-2004 | 5300 | 808.94 | 3500 | 2.45 | 8.27 | 176860 |
| LMT | sold | 1/14/2004 | 1-2004 | 1200 | 102.76 | 600 | 0.42 | 1.44 | 30828 |
| LMT | sold | 1/15/2004 | 1-2004 | 2800 | 409.32 | 2500 | 1.75 | 5.99 | 127988 |
| LMT | sold | 1/16/2004 | 1-2004 | 100 | 51.16 | 100 | 0.07 | 0.24 | 5116 |
| LMT | sold | 1/20/2004 | 1-2004 | 800 | 101.36 | 800 | 0.56 | 1.9 | 40544 |
| LMT | sold | 1/21/2004 | 1-2004 | 500 | 51.25 | 500 | 0.35 | 1.2 | 25625 |
| LMT | sold | 1/22/2004 | 1-2004 | 800 | 101.23 | 800 | 0.56 | 1.92 | 40892 |
| LMT | sold | 1/23/2004 | 1-2004 | 1000 | 152.98 | 700 | 0.49 | 1.67 | 35692 |
| LMT | sold | 1/26/2004 | 1-2004 | 1600 | 206.4 | 1400 | 0.84 | 2.9 | 61920 |
| LMT | sold | 1/27/2004 | 1-2004 | 1600 | 200.04 | 1600 | 1.12 | 3.75 | 80016 |
| LMT | sold | 1/29/2004 | 1-2004 | 800 | 99.3 | 800 | 0.56 | 1.86 | 39720 |
| LMT | sold | 2/6/2004 | 2-2004 | 200 | 98.78 | 200 | 0 | 0 | 9878 |
| LMT | sold | 2/9/2004 | 2-2004 | 500 | 197.08 | 500 | 0 | 0 | 24635 |
| LMT | sold | 2/10/2004 | 2-2004 | 400 | 196.72 | 400 | 0 | 0 | 19672 |
| LMT | sold | 2/11/2004 | 2-2004 | 200 | 98.6 | 200 | 0 | 0 | 9860 |
| LMT | sold | 2/12/2004 | 2-2004 | 1200 | 147.85 | 1200 | 0.84 | 2.76 | 59140 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LMT | sold | 2/13/2004 | 2-2004 | 200 | 49.02 | 200 | 0.14 | 0.46 | 9804 |
| LMT | sold | 2/18/2004 | 2-2004 | 800 | 97.38 | 800 | 0.56 | 1.82 | 38952 |
| LMT | sold | 2/19/2004 | 2-2004 | 400 | 48.55 | 400 | 0.28 | 0.91 | 19420 |
| LMT | sold | 2/24/2004 | 2-2004 | 900 | 92.32 | 900 | 0.63 | 1.62 | 41538 |
| LMT | sold | 2/26/2004 | 2-2004 | 1900 | 185.15 | 1100 | 0.77 | 1.98 | 50917 |
| LMT | sold | 2/27/2004 | 2-2004 | 1100 | 92.36 | 600 | 0.42 | 1.08 | 27696 |
| LMT | sold | 3/2/2004 | 3-2004 | 1600 | 138.08 | 1600 | 1.12 | 2.86 | 73624 |
| LMT | sold | 3/4/2004 | 3-2004 | 1000 | 89.35 | 1000 | 0.7 | 1.74 | 44675 |
| LMT | sold | 3/8/2004 | 3-2004 | 3000 | 315.14 | 2000 | 1.4 | 3.53 | 90005 |
| LMT | sold | 3/9/2004 | 3-2004 | 1800 | 180.64 | 1300 | 0.91 | 2.29 | 58708 |
| LMT | sold | 3/10/2004 | 3-2004 | 1900 | 177.88 | 1900 | 1.33 | 3.3 | 84491 |
| LMT | sold | 3/11/2004 | 3-2004 | 700 | 133.79 | 700 | 0.35 | 0.87 | 31219 |
| LMT | sold | 3/16/2004 | 3-2004 | 800 | 86.29 | 800 | 0.56 | 1.34 | 34521 |
| LMT | sold | 3/19/2004 | 3-2004 | 1000 | 88.38 | 500 | 0.35 | 0.86 | 22095 |
| LMT | sold | 3/23/2004 | 3-2004 | 1700 | 179.54 | 1000 | 0.7 | 1.75 | 44888 |
| LMT | sold | 3/24/2004 | 3-2004 | 500 | 44.73 | 500 | 0.35 | 0.87 | 22365 |
| LMT | sold | 3/30/2004 | 3-2004 | 500 | 45.45 | 500 | 0.35 | 0.89 | 22725 |
| LMT | sold | 4/7/2004 | 4-2004 | 1000 | 95.35 | 1000 | 0.7 | 1.12 | 47675 |
| LMT | sold | 4/20/2004 | 4-2004 | 500 | 46.61 | 500 | 0.35 | 0.55 | 23305 |
| LMT | sold | 4/26/2004 | 4-2004 | 900 | 184.22 | 600 | 0.42 | 0.66 | 27634 |
| LMT | sold | 4/27/2004 | 4-2004 | 700 | 93.83 | 500 | 0.35 | 0.55 | 23449 |
| LMT | sold | 6/8/2004 | 6-2004 | 100 | 49.8 | 100 | 0.08 | 0.12 | 4980 |
| LMT | sold | 6/15/2004 | 6-2004 | 200 | 101.13 | 200 | 0.16 | 0.24 | 10113 |
| LMT | sold | 6/23/2004 | 6-2004 | 100 | 51.8 | 100 | 0.08 | 0.12 | 5180 |
| LMT | sold | 6/24/2004 | 6-2004 | 1000 | 364.79 | 1000 | 0.77 | 1.21 | 52127 |
| LMT | sold | 6/29/2004 | 6-2004 | 200 | 51.75 | 200 | 0.15 | 0.24 | 10350 |
| LMT | sold | 7/20/2004 | 7-2004 | 400 | 109.32 | 400 | 0.3 | 0.51 | 21870 |
| LMT | sold | 7/21/2004 | 7-2004 | 100 | 55.36 | 100 | 0.08 | 0.13 | 5536 |
| LMT | sold | 7/27/2004 | 7-2004 | 100 | 51.5 | 100 | 0.08 | 0.12 | 5150 |
| LMT | sold | 7/29/2004 | 7-2004 | 1100 | 481.84 | 900 | 0.72 | 1.15 | 48184 |
| LMT | sold | 8/10/2004 | 8-2004 | 400 | 210.9 | 400 | 0.32 | 0.48 | 21090 |
| LMT | sold | 8/11/2004 | 8-2004 | 1000 | 529.94 | 1000 | 0.8 | 1.2 | 52994 |
| LMT | sold | 11/5/2004 | 11-2004 | 100 | 56.89 | 100 | 0.08 | 0.13 | 5689 |
| LMT | sold | 11/8/2004 | 11-2004 | 100 | 56.91 | 100 | 0.08 | 0.13 | 5691 |
| LMT | sold | 11/11/2004 | 11-2004 | 100 | 57.72 | 100 | 0.08 | 0.14 | 5772 |
| LMT | sold | 11/19/2004 | 11-2004 | 400 | 116.73 | 400 | 0.3 | 0.54 | 23346 |
| LMT | sold | 11/22/2004 | 11-2004 | 800 | 117.16 | 800 | 0.6 | 1.1 | 46864 |
| LMT | sold | 11/29/2004 | 11-2004 | 100 | 59.4 | 100 | 0.08 | 0.14 | 5940 |
| LMT | sold | 11/30/2004 | 11-2004 | 200 | 120.8 | 200 | 0.16 | 0.28 | 12080 |
| LMT | sold | 12/2/2004 | 12-2004 | 100 | 61.49 | 100 | 0.08 | 0.14 | 6149 |
| LOW | SELL | 10/24/2003 | 10-2003 | 10100 | 3393.14 | 9100 | 3.64 | 24.57 | 523171 |
| LOW | SELL | 10/27/2003 | 10-2003 | 8100 | 4359.63 | 8100 | 3.24 | 22.37 | 477198 |
| LOW | SELL | 10/29/2003 | 10-2003 | 5800 | 2080.04 | 5400 | 2.16 | 15.09 | 320894 |
| LOW | SELL | 10/30/2003 | 10-2003 | 22900 | 9559.83 | 22500 | 9 | 62.79 | 1335855 |
| LOW | SELL | 10/31/2003 | 10-2003 | 15200 | 6244.27 | 14800 | 5.92 | 40.73 | 871921 |
| LOW | SELL | 11/3/2003 | 11-2003 | 10200 | 5685.92 | 10200 | 4.08 | 28.55 | 610370 |
| LOW | SELL | 11/4/2003 | 11-2003 | 16400 | 8185.42 | 16200 | 6.48 | 45.36 | 968098 |
| LOW | SELL | 11/5/2003 | 11-2003 | 21200 | 9577.71 | 20800 | 8.32 | 57.24 | 1222004 |
| LOW | SELL | 11/6/2003 | 11-2003 | 20300 | 10919.8 | 19900 | 7.96 | 54.65 | 1168027 |
| LOW | SELL | 11/7/2003 | 11-2003 | 12800 | 6720 | 12800 | 5.12 | 35.82 | 761158 |
| LOW | SELL | 11/10/2003 | 11-2003 | 30000 | 14690.29 | 29200 | 11.68 | 79.67 | 1709191 |
| LOW | SELL | 11/11/2003 | 11-2003 | 4400 | 2389.78 | 4200 | 1.68 | 11.34 | 244798 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | SELL | 11/12/2003 | 11-2003 | 5200 | 2816.77 | 5000 | 2 | 13.77 | 293413 |
| LOW | SELL | 11/13/2003 | 11-2003 | 1200 | 693.83 | 1200 | 0.48 | 3.24 | 69383 |
| LOW | SELL | 11/14/2003 | 11-2003 | 4700 | 1987.02 | 4300 | 1.72 | 11.71 | 251454 |
| LOW | SELL | 11/17/2003 | 11-2003 | 5300 | 2356.12 | 5000 | 2 | 13.49 | 287599 |
| LOW | SELL | 11/18/2003 | 11-2003 | 27500 | 10126.58 | 24900 | 9.96 | 67.22 | 1432352 |
| LOW | SELL | 11/19/2003 | 11-2003 | 28700 | 11572.17 | 27800 | 11.12 | 74.86 | 1592309 |
| LOW | SELL | 11/20/2003 | 11-2003 | 47800 | 18946.01 | 45500 | 18.2 | 123.04 | 2635541 |
| LOW | SELL | 11/21/2003 | 11-2003 | 36800 | 14747.54 | 35800 | 14.32 | 96.63 | 2062000 |
| LOW | SELL | 11/24/2003 | 11-2003 | 23900 | 10924.55 | 22900 | 9.16 | 62.41 | 1339233 |
| LOW | SELL | 11/25/2003 | 11-2003 | 35100 | 12051.24 | 32300 | 12.92 | 88.86 | 1898765 |
| LOW | SELL | 11/26/2003 | 11-2003 | 32600 | 12361.35 | 30500 | 12.2 | 83.01 | 1778757 |
| LOW | SELL | 11/28/2003 | 11-2003 | 1400 | 816.95 | 1400 | 0.56 | 3.78 | 81695 |
| LOW | SELL | 12/1/2003 | 12-2003 | 89600 | 28415.22 | 79600 | 31.84 | 215.5 | 4614220 |
| LOW | SELL | 12/2/2003 | 12-2003 | 44800 | 20075.78 | 44400 | 17.76 | 120.08 | 2575442 |
| LOW | SELL | 12/3/2003 | 12-2003 | 47800 | 21057.2 | 47000 | 18.8 | 126.82 | 2702334 |
| LOW | SELL | 12/4/2003 | 12-2003 | 56600 | 22486.08 | 55600 | 22.24 | 145.06 | 3107620 |
| LOW | SELL | 12/5/2003 | 12-2003 | 129000 | 44331.98 | 121000 | 48.4 | 315.52 | 6773008 |
| LOW | SELL | 12/8/2003 | 12-2003 | 99800 | 34332.4 | 94400 | 37.76 | 248.2 | 5314472 |
| LOW | SELL | 12/9/2003 | 12-2003 | 102400 | 36067.36 | 98800 | 39.52 | 260.34 | 5563946 |
| LOW | SELL | 12/10/2003 | 12-2003 | 96000 | 27641.96 | 84200 | 33.68 | 215.98 | 4614490 |
| LOW | SELL | 12/11/2003 | 12-2003 | 93200 | 38547.88 | 90400 | 36.16 | 234.86 | 5021512 |
| LOW | SELL | 12/12/2003 | 12-2003 | 28000 | 13697.96 | 28000 | 11.2 | 72.76 | 1546374 |
| LOW | SELL | 12/15/2003 | 12-2003 | 56200 | 27926.52 | 55400 | 22.16 | 143.26 | 3058922 |
| LOW | SELL | 12/16/2003 | 12-2003 | 94200 | 28980.98 | 85000 | 34 | 212.02 | 4525648 |
| LOW | SELL | 12/17/2003 | 12-2003 | 41800 | 15884.92 | 40600 | 16.24 | 103.24 | 2208364 |
| LOW | SELL | 12/18/2003 | 12-2003 | 42400 | 17257.14 | 41200 | 16.48 | 107 | 2278548 |
| LOW | SELL | 12/19/2003 | 12-2003 | 51000 | 18567.62 | 46000 | 18.4 | 119.48 | 2542332 |
| LOW | SELL | 12/22/2003 | 12-2003 | 34400 | 14026.96 | 32200 | 12.88 | 82.54 | 1760284 |
| LOW | SELL | 12/23/2003 | 12-2003 | 27800 | 11523.98 | 27000 | 10.8 | 68.6 | 1467736 |
| LOW | SELL | 12/24/2003 | 12-2003 | 2000 | 1079.7 | 2000 | 0.8 | 5 | 107970 |
| LOW | SELL | 12/29/2003 | 12-2003 | 3600 | 1969.56 | 3600 | 1.44 | 9.36 | 196956 |
| LOW | SELL | 12/30/2003 | 12-2003 | 10200 | 5470.48 | 10200 | 4.08 | 26.44 | 557998 |
| LOW | SELL | 12/31/2003 | 12-2003 | 9800 | 3315.06 | 9400 | 3.76 | 24.44 | 519440 |
| LOW | SELL | 1/2/2004 | 1-2004 | 7100 | 3127.67 | 6900 | 2.76 | 17.9 | 385119 |
| LOW | SELL | 1/5/2004 | 1-2004 | 9500 | 3972.41 | 9300 | 3.72 | 23.26 | 499451 |
| LOW | SELL | 1/6/2004 | 1-2004 | 11800 | 3659.63 | 11100 | 4.44 | 28.38 | 606222 |
| LOW | SELL | 1/7/2004 | 1-2004 | 18200 | 6824.05 | 16400 | 6.56 | 42.44 | 902685 |
| LOW | SELL | 1/8/2004 | 1-2004 | 33600 | 10954.23 | 31200 | 12.48 | 78.49 | 1684373 |
| LOW | SELL | 1/9/2004 | 1-2004 | 57600 | 19075.8 | 50800 | 20.32 | 127.38 | 2729419 |
| LOW | SELL | 1/12/2004 | 1-2004 | 23700 | 5463.47 | 21200 | 8.48 | 51.12 | 1092551 |
| LOW | SELL | 1/13/2004 | 1-2004 | 39100 | 12463.7 | 36800 | 14.72 | 89.17 | 1911326 |
| LOW | SELL | 1/14/2004 | 1-2004 | 2400 | 1163.09 | 2400 | 0.96 | 5.99 | 126864 |
| LOW | SELL | 1/15/2004 | 1-2004 | 25100 | 9684.39 | 23700 | 9.48 | 59.03 | 1255120 |
| LOW | SELL | 1/16/2004 | 1-2004 | 22100 | 9199.18 | 21900 | 8.76 | 54.68 | 1164676 |
| LOW | SELL | 1/20/2004 | 1-2004 | 18200 | 6189.47 | 17600 | 7.04 | 43.33 | 923103 |
| LOW | SELL | 1/21/2004 | 1-2004 | 21800 | 8554.61 | 21600 | 8.64 | 53.99 | 1153492 |
| LOW | SELL | 1/22/2004 | 1-2004 | 24820 | 8093.49 | 23220 | 9.28 | 59.45 | 1269274 |
| LOW | SELL | 1/23/2004 | 1-2004 | 17700 | 5989.31 | 16410 | 6.56 | 42.67 | 910207 |
| LOW | SELL | 1/26/2004 | 1-2004 | 21500 | 7331.62 | 21100 | 8.44 | 54.49 | 1162535 |
| LOW | SELL | 1/27/2004 | 1-2004 | 18800 | 8010.86 | 18200 | 7.28 | 47.32 | 1012400 |
| LOW | SELL | 1/28/2004 | 1-2004 | 63400 | 15145.91 | 54500 | 21.8 | 138.68 | 2962621 |
| LOW | SELL | 1/29/2004 | 1-2004 | 116500 | 32341.11 | 105100 | 42.04 | 262.59 | 5589328 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LOW | SELL | 1/30/2004 | 1-2004 | 41600 | 17161.47 | 40800 | 16.32 | 102 | 2188069 |
| LOW | SELL | 2/2/2004 | 2-2004 | 69800 | 22490.34 | 64800 | 25.92 | 162.59 | 3477773 |
| LOW | SELL | 2/3/2004 | 2-2004 | 102300 | 31835.81 | 94100 | 37.64 | 235.2 | 5025476 |
| LOW | SELL | 2/4/2004 | 2-2004 | 57000 | 19103.67 | 53800 | 21.52 | 134.75 | 2886569 |
| LOW | SELL | 2/5/2004 | 2-2004 | 53000 | 18435.13 | 49200 | 19.68 | 123.2 | 2644547 |
| LOW | SELL | 2/6/2004 | 2-2004 | 46200 | 14131.12 | 42000 | 16.8 | 106.26 | 2271261 |
| LOW | SELL | 2/9/2004 | 2-2004 | 24400 | 8433.85 | 24000 | 9.6 | 62.15 | 1323719 |
| LOW | SELL | 2/10/2004 | 2-2004 | 31500 | 12888.71 | 30900 | 12.36 | 80.69 | 1731033 |
| LOW | SELL | 2/11/2004 | 2-2004 | 21900 | 9302.81 | 21100 | 8.44 | 56.39 | 1204451 |
| LOW | SELL | 2/12/2004 | 2-2004 | 31400 | 12216.24 | 29600 | 11.84 | 79.45 | 1689981 |
| LOW | SELL | 2/13/2004 | 2-2004 | 37300 | 15203.8 | 35400 | 14.16 | 95.5 | 2038681 |
| LOW | SELL | 2/17/2004 | 2-2004 | 33700 | 12992.49 | 32100 | 12.84 | 86.7 | 1862004 |
| LOW | SELL | 2/18/2004 | 2-2004 | 30100 | 10673.28 | 29300 | 11.72 | 79.15 | 1690577 |
| LOW | SELL | 2/19/2004 | 2-2004 | 27200 | 10140.14 | 26400 | 10.56 | 71.3 | 1529459 |
| LOW | SELL | 2/20/2004 | 2-2004 | 68600 | 21209.63 | 64100 | 25.64 | 172.9 | 3693372 |
| LOW | SELL | 2/23/2004 | 2-2004 | 56700 | 20844.33 | 53300 | 21.32 | 117.39 | 3018873 |
| LOW | SELL | 2/24/2004 | 2-2004 | 78300 | 22250.03 | 66500 | 26.6 | 146.04 | 3735035 |
| LOW | SELL | 2/25/2004 | 2-2004 | 53700 | 19783.61 | 48600 | 19.44 | 106.37 | 2708979 |
| LOW | SELL | 2/26/2004 | 2-2004 | 33900 | 12835.72 | 32500 | 13 | 70.71 | 1804495 |
| LOW | SELL | 2/27/2004 | 2-2004 | 43000 | 17503.49 | 41200 | 16.48 | 90.37 | 2304049 |
| LOW | SELL | 3/1/2004 | 3-2004 | 12600 | 5479.02 | 12200 | 4.88 | 26.84 | 689025 |
| LOW | SELL | 3/2/2004 | 3-2004 | 19100 | 9019.77 | 18700 | 7.48 | 41.07 | 1042483 |
| LOW | SELL | 3/3/2004 | 3-2004 | 38300 | 14931.91 | 35700 | 14.28 | 77.67 | 1981383 |
| LOW | SELL | 3/4/2004 | 3-2004 | 6900 | 2923.79 | 6700 | 2.68 | 14.42 | 369553 |
| LOW | SELL | 3/5/2004 | 3-2004 | 36300 | 10921.43 | 34400 | 13.76 | 74.77 | 1916514 |
| LOW | SELL | 3/8/2004 | 3-2004 | 21900 | 8703.6 | 19900 | 7.96 | 42.9 | 1095560 |
| LOW | SELL | 3/9/2004 | 3-2004 | 26000 | 10484.58 | 24200 | 9.68 | 51.22 | 1321507 |
| LOW | SELL | 3/10/2004 | 3-2004 | 32400 | 12971.96 | 31800 | 12.72 | 67.18 | 1732223 |
| LOW | SELL | 3/11/2004 | 3-2004 | 77800 | 22293.38 | 71600 | 28.64 | 148.85 | 3795729 |
| LOW | SELL | 3/15/2004 | 3-2004 | 46400 | 19209.86 | 44000 | 17.6 | 91.83 | 2330588 |
| LOW | SELL | 3/16/2004 | 3-2004 | 68000 | 17055.28 | 58500 | 23.4 | 119.65 | 3067717 |
| LOW | SELL | 3/17/2004 | 3-2004 | 18400 | 8013.65 | 18000 | 7.2 | 37.67 | 961461 |
| LOW | SELL | 3/18/2004 | 3-2004 | 46900 | 12399.01 | 43900 | 17.56 | 92.8 | 2388848 |
| LOW | SELL | 3/19/2004 | 3-2004 | 17800 | 7639.68 | 17200 | 6.88 | 36.33 | 938403 |
| LOW | SELL | 3/22/2004 | 3-2004 | 24200 | 8939.41 | 22200 | 8.88 | 46.43 | 1181490 |
| LOW | SELL | 3/23/2004 | 3-2004 | 64000 | 20694.09 | 59900 | 23.96 | 124.24 | 3177685 |
| LOW | SELL | 3/24/2004 | 3-2004 | 91600 | 21342.5 | 76000 | 30.4 | 155.87 | 3996013 |
| LOW | SELL | 3/25/2004 | 3-2004 | 25700 | 10384.67 | 24900 | 9.96 | 52.11 | 1338749 |
| LOW | SELL | 3/26/2004 | 3-2004 | 9700 | 5364.31 | 9700 | 3.88 | 21.05 | 536431 |
| LOW | SELL | 3/29/2004 | 3-2004 | 25000 | 11278.61 | 24600 | 9.84 | 54.12 | 1387167 |
| LOW | SELL | 3/30/2004 | 3-2004 | 18300 | 9558.37 | 17900 | 7.16 | 39.38 | 1000619 |
| LOW | SELL | 3/31/2004 | 3-2004 | 28300 | 13591.23 | 27900 | 11.16 | 61.36 | 1566443 |
| LOW | SELL | 4/1/2004 | 4-2004 | 31600 | 12437.2 | 30000 | 12 | 39 | 1673767 |
| LOW | SELL | 4/2/2004 | 4-2004 | 50500 | 17142.84 | 47400 | 18.96 | 61.53 | 2611251 |
| LOW | SELL | 4/5/2004 | 4-2004 | 16300 | 6763.95 | 15500 | 6.2 | 20.15 | 852173 |
| LOW | SELL | 4/6/2004 | 4-2004 | 21300 | 8220.81 | 20100 | 8.04 | 26.13 | 1108972 |
| LOW | SELL | 4/7/2004 | 4-2004 | 30100 | 11850.15 | 27700 | 11.08 | 35.62 | 1506107 |
| LOW | SELL | 4/8/2004 | 4-2004 | 13400 | 5618.26 | 13200 | 5.28 | 16.69 | 706372 |
| LOW | SELL | 4/12/2004 | 4-2004 | 2800 | 1344.75 | 2800 | 1.12 | 3.61 | 150629 |
| LOW | SELL | 4/13/2004 | 4-2004 | 15400 | 6762.68 | 15200 | 6.08 | 18.67 | 809583 |
| LOW | SELL | 4/14/2004 | 4-2004 | 38700 | 13431.09 | 35900 | 14.36 | 43.55 | 1882742 |
| LOW | SELL | 4/15/2004 | 4-2004 | 24400 | 10846.51 | 24200 | 9.68 | 29.44 | 1286722 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LOW | SELL | 4/16/2004 | 4-2004 | 7600 | 3511.85 | 7400 | 2.96 | 8.96 | 393748 |
| LOW | SELL | 4/19/2004 | 4-2004 | 20800 | 9084.4 | 20600 | 8.24 | 25.06 | 1088061 |
| LOW | SELL | 4/20/2004 | 4-2004 | 15800 | 6341.55 | 15000 | 6 | 18.61 | 799088 |
| LOW | SELL | 4/21/2004 | 4-2004 | 47500 | 15104.07 | 44100 | 17.64 | 53.61 | 2305088 |
| LOW | SELL | 4/22/2004 | 4-2004 | 32800 | 15194.52 | 31400 | 12.56 | 38.48 | 1662243 |
| LOW | SELL | 4/23/2004 | 4-2004 | 29400 | 13078.01 | 28600 | 11.44 | 35.21 | 1520620 |
| LOW | SELL | 4/26/2004 | 4-2004 | 27800 | 12312.2 | 27000 | 10.8 | 34.23 | 1451548 |
| LOW | SELL | 4/27/2004 | 4-2004 | 33300 | 16249.62 | 32900 | 13.16 | 41.47 | 1758300 |
| LOW | SELL | 4/28/2004 | 4-2004 | 26400 | 10550.96 | 24800 | 9.92 | 30.25 | 1314920 |
| LOW | SELL | 4/29/2004 | 4-2004 | 46500 | 18907.57 | 44600 | 17.84 | 53.73 | 2328965 |
| LOW | SELL | 4/30/2004 | 4-2004 | 62300 | 21847.79 | 56900 | 22.76 | 69.25 | 2987494 |
| LOW | SELL | 5/3/2004 | 5-2004 | 27000 | 10871.94 | 26600 | 10.64 | 32.4 | 1396999 |
| LOW | SELL | 5/4/2004 | 5-2004 | 53200 | 16976.47 | 49100 | 19.64 | 58.95 | 2547365 |
| LOW | SELL | 5/5/2004 | 5-2004 | 21000 | 8836.07 | 20400 | 8.16 | 24.72 | 1067079 |
| LOW | SELL | 5/6/2004 | 5-2004 | 38300 | 12960.43 | 35400 | 14.16 | 42.48 | 1827204 |
| LOW | SELL | 5/7/2004 | 5-2004 | 62700 | 19827.5 | 59900 | 23.96 | 71.28 | 3021781 |
| LOW | SELL | 5/10/2004 | 5-2004 | 81800 | 18725.76 | 74000 | 29.6 | 84.14 | 3617041 |
| LOW | SELL | 5/11/2004 | 5-2004 | 37400 | 15417.75 | 36600 | 14.64 | 43.35 | 1826080 |
| LOW | SELL | 5/12/2004 | 5-2004 | 64000 | 17959.98 | 57900 | 0 | 65.63 | 2823366 |
| LOW | SELL | 5/13/2004 | 5-2004 | 56300 | 20914.86 | 54400 | 21.76 | 64.61 | 2716270 |
| LOW | SELL | 5/14/2004 | 5-2004 | 75900 | 18111.62 | 65700 | 26.28 | 78.24 | 3321073 |
| LOW | SELL | 5/17/2004 | 5-2004 | 32200 | 9929.31 | 29400 | 11.76 | 34.61 | 1460295 |
| LOW | SELL | 5/18/2004 | 5-2004 | 20600 | 7736.9 | 20200 | 8.08 | 24.22 | 1029112 |
| LOW | SELL | 5/19/2004 | 5-2004 | 11400 | 3991.68 | 10600 | 4.24 | 12.72 | 541685 |
| LOW | SELL | 5/20/2004 | 5-2004 | 19100 | 7731.16 | 18700 | 7.48 | 22.44 | 957760 |
| LOW | SELL | 5/21/2004 | 5-2004 | 6700 | 3375.49 | 6700 | 2.68 | 8.04 | 342659 |
| LOW | SELL | 5/24/2004 | 5-2004 | 7000 | 3067.66 | 6800 | 2.72 | 8.16 | 353605 |
| LOW | SELL | 5/25/2004 | 5-2004 | 9200 | 4208.07 | 9200 | 3.68 | 11.51 | 489738 |
| LOW | SELL | 5/26/2004 | 5-2004 | 9400 | 4464.04 | 9200 | 3.68 | 11.82 | 494781 |
| LOW | SELL | 5/27/2004 | 5-2004 | 10100 | 4706.28 | 10100 | 4.04 | 12.99 | 546359 |
| LOW | SELL | 5/28/2004 | 5-2004 | 6300 | 1888.21 | 5500 | 2.2 | 6.95 | 296720 |
| LOW | SELL | 6/1/2004 | 6-2004 | 11400 | 4303.81 | 11000 | 4.4 | 14 | 591761 |
| LOW | SELL | 6/2/2004 | 6-2004 | 14600 | 5758.07 | 14000 | 5.6 | 17.87 | 753537 |
| LOW | SELL | 6/3/2004 | 6-2004 | 16200 | 6088.3 | 15400 | 6.16 | 19.72 | 837038 |
| LOW | SELL | 6/4/2004 | 6-2004 | 9700 | 3729.19 | 8700 | 3.48 | 11.28 | 477109 |
| LOW | SELL | 6/7/2004 | 6-2004 | 400 | 223.01 | 400 | 0.16 | 0.52 | 22301 |
| LOW | SELL | 6/8/2004 | 6-2004 | 4100 | 2123.77 | 4100 | 1.64 | 5.33 | 229139 |
| LOW | SELL | 6/9/2004 | 6-2004 | 7200 | 3210.8 | 6800 | 2.72 | 8.84 | 376507 |
| LOW | SELL | 6/10/2004 | 6-2004 | 1100 | 601.54 | 1100 | 0.44 | 1.43 | 60154 |
| LOW | SELL | 6/14/2004 | 6-2004 | 9500 | 4481.35 | 9100 | 3.64 | 11.75 | 491395 |
| LOW | SELL | 6/15/2004 | 6-2004 | 6300 | 2651.72 | 5900 | 2.36 | 7.57 | 319257 |
| LOW | SELL | 6/16/2004 | 6-2004 | 3700 | 1728.96 | 3700 | 1.48 | 4.76 | 199856 |
| LOW | SELL | 6/17/2004 | 6-2004 | 6400 | 2270.26 | 6000 | 2.4 | 7.62 | 324315 |
| LOW | SELL | 6/18/2004 | 6-2004 | 1800 | 591.24 | 1600 | 0.64 | 2.03 | 85997 |
| LOW | SELL | 6/21/2004 | 6-2004 | 3700 | 1449.64 | 3500 | 1.4 | 4.47 | 187883 |
| LOW | SELL | 6/22/2004 | 6-2004 | 1700 | 796.91 | 1700 | 0.68 | 2.06 | 90339 |
| LOW | SELL | 6/23/2004 | 6-2004 | 2900 | 1121.73 | 2500 | 1 | 3.12 | 133539 |
| LOW | SELL | 6/24/2004 | 6-2004 | 1900 | 648.39 | 1900 | 0.76 | 2.4 | 102653 |
| LOW | SELL | 6/25/2004 | 6-2004 | 3300 | 1410.38 | 3300 | 1.32 | 4.22 | 178967 |
| LOW | SELL | 6/28/2004 | 6-2004 | 7300 | 2860.63 | 7100 | 2.84 | 9.05 | 383208 |
| LOW | SELL | 6/29/2004 | 6-2004 | 7100 | 2333.95 | 6900 | 2.76 | 8.55 | 366211 |
| LOW | SELL | 6/30/2004 | 6-2004 | 19600 | 5790.05 | 18800 | 7.52 | 22.72 | 981734 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LOW | SELL | 7/1/2004 | 7-2004 | 16000 | 5589.63 | 15800 | 6.32 | 19.42 | 833226 |
| LOW | SELL | 7/2/2004 | 7-2004 | 14500 | 4341.95 | 13400 | 5.36 | 16.96 | 718571 |
| LOW | SELL | 7/6/2004 | 7-2004 | 18900 | 6262.4 | 17500 | 7 | 22.05 | 936451 |
| LOW | SELL | 7/8/2004 | 7-2004 | 12800 | 3765.29 | 12100 | 4.84 | 14.84 | 632776 |
| LOW | SELL | 7/9/2004 | 7-2004 | 1900 | 776.95 | 1900 | 0.76 | 2.28 | 98388 |
| LOW | SELL | 7/12/2004 | 7-2004 | 2500 | 1076.08 | 2500 | 1 | 3 | 128082 |
| LOW | SELL | 7/13/2004 | 7-2004 | 4800 | 1893.47 | 4800 | 1.92 | 5.87 | 252398 |
| LOW | SELL | 7/14/2004 | 7-2004 | 2500 | 1046.84 | 2500 | 1 | 3.03 | 130902 |
| LOW | SELL | 7/15/2004 | 7-2004 | 5700 | 2071.8 | 5500 | 2.2 | 6.6 | 284898 |
| LOW | SELL | 7/16/2004 | 7-2004 | 6400 | 3089.99 | 6400 | 2.56 | 7.68 | 324182 |
| LOW | SELL | 7/19/2004 | 7-2004 | 3200 | 1561.35 | 3200 | 1.28 | 3.6 | 156135 |
| LOW | SELL | 7/20/2004 | 7-2004 | 18000 | 5713.08 | 17200 | 6.88 | 20.07 | 854473 |
| LOW | SELL | 7/21/2004 | 7-2004 | 7300 | 2770.03 | 6900 | 2.76 | 8.15 | 341196 |
| LOW | SELL | 7/22/2004 | 7-2004 | 17600 | 5792.12 | 16600 | 6.64 | 18.73 | 807960 |
| LOW | SELL | 7/23/2004 | 7-2004 | 20400 | 6416.78 | 19300 | 7.72 | 21.8 | 938189 |
| LOW | SELL | 7/26/2004 | 7-2004 | 32900 | 9771.11 | 29800 | 11.92 | 33.34 | 1434426 |
| LOW | SELL | 7/27/2004 | 7-2004 | 19900 | 6068.21 | 16800 | 6.72 | 18.92 | 822700 |
| LOW | SELL | 7/28/2004 | 7-2004 | 16900 | 6385.63 | 16700 | 6.68 | 18.69 | 807766 |
| LOW | SELL | 7/29/2004 | 7-2004 | 31600 | 7962.82 | 26600 | 10.64 | 30.04 | 1299269 |
| LOW | SELL | 7/30/2004 | 7-2004 | 12300 | 4287.47 | 11500 | 4.6 | 12.89 | 560208 |
| LOW | SELL | 8/2/2004 | 8-2004 | 10800 | 3782.22 | 10800 | 4.32 | 12.18 | 523760 |
| LOW | SELL | 8/3/2004 | 8-2004 | 25200 | 7303.6 | 22800 | 9.12 | 25.46 | 1095678 |
| LOW | SELL | 8/4/2004 | 8-2004 | 33200 | 8231.56 | 29800 | 11.92 | 33.28 | 1427894 |
| LOW | SELL | 8/5/2004 | 8-2004 | 10200 | 4413.82 | 10200 | 4.08 | 11.22 | 478864 |
| LOW | SELL | 8/6/2004 | 8-2004 | 37200 | 14042.84 | 36800 | 14.72 | 40.48 | 1710182 |
| LOW | SELL | 8/9/2004 | 8-2004 | 8600 | 4045.56 | 8600 | 3.44 | 9.46 | 404556 |
| LOW | SELL | 8/10/2004 | 8-2004 | 25000 | 8909.06 | 25000 | 10 | 27.5 | 1184656 |
| LOW | SELL | 8/11/2004 | 8-2004 | 41000 | 14314.14 | 38800 | 15.52 | 42.68 | 1838758 |
| LOW | SELL | 8/12/2004 | 8-2004 | 35600 | 16185.2 | 35200 | 14.08 | 38.72 | 1676096 |
| LOW | SELL | 8/13/2004 | 8-2004 | 47400 | 13168.62 | 44200 | 17.68 | 48.72 | 2094522 |
| LOW | SELL | 8/16/2004 | 8-2004 | 8000 | 3248.3 | 8000 | 3.2 | 9.32 | 393682 |
| LOW | SELL | 8/17/2004 | 8-2004 | 20000 | 9368.3 | 20000 | 8 | 23.88 | 996452 |
| LOW | SELL | 8/18/2004 | 8-2004 | 31400 | 15787.1 | 31400 | 12.56 | 37.68 | 1578710 |
| LOW | SELL | 8/19/2004 | 8-2004 | 26800 | 11471.62 | 26800 | 10.72 | 32.14 | 1348824 |
| LOW | SELL | 8/20/2004 | 8-2004 | 3200 | 1606.76 | 3200 | 1.28 | 3.84 | 160676 |
| LOW | SELL | 8/23/2004 | 8-2004 | 9800 | 4903.86 | 9800 | 3.92 | 11.76 | 490386 |
| LOW | SELL | 8/24/2004 | 8-2004 | 3600 | 1810.42 | 3600 | 1.44 | 4.32 | 181042 |
| LOW | SELL | 8/25/2004 | 8-2004 | 2800 | 1397.9 | 2800 | 1.12 | 3.36 | 139790 |
| LOW | SELL | 8/26/2004 | 8-2004 | 3600 | 1803.94 | 3600 | 1.44 | 4.32 | 180394 |
| LOW | SELL | 8/27/2004 | 8-2004 | 7600 | 3835.24 | 7600 | 3.04 | 9.12 | 383524 |
| LOW | SELL | 8/31/2004 | 8-2004 | 600 | 299.18 | 600 | 0.24 | 0.72 | 29918 |
| LOW | SELL | 9/1/2004 | 9-2004 | 9000 | 3201.82 | 9000 | 3.6 | 10.54 | 450288 |
| LOW | SELL | 9/2/2004 | 9-2004 | 7400 | 2169.11 | 7100 | 2.84 | 8.55 | 367183 |
| LOW | SELL | 9/3/2004 | 9-2004 | 5600 | 1941.57 | 5600 | 2.24 | 6.84 | 293910 |
| LOW | SELL | 9/7/2004 | 9-2004 | 8700 | 4426.01 | 8700 | 3.48 | 10.47 | 458466 |
| LOW | SELL | 9/8/2004 | 9-2004 | 3400 | 1788.72 | 3400 | 1.36 | 4.08 | 178872 |
| LOW | SELL | 9/9/2004 | 9-2004 | 14200 | 6787.81 | 13900 | 5.56 | 16.74 | 731368 |
| LOW | SELL | 9/10/2004 | 9-2004 | 9200 | 4831.65 | 9200 | 3.68 | 11.24 | 488459 |
| LOW | SELL | 9/13/2004 | 9-2004 | 1800 | 963.52 | 1800 | 0.72 | 2.31 | 96352 |
| LOW | SELL | 9/14/2004 | 9-2004 | 3500 | 1376.15 | 3100 | 1.24 | 3.78 | 164057 |
| LOW | SELL | 9/15/2004 | 9-2004 | 8500 | 3230.66 | 8500 | 3.4 | 10.34 | 449905 |
| LOW | SELL | 9/16/2004 | 9-2004 | 5600 | 2926.87 | 5600 | 2.24 | 6.81 | 298007 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LOW | SELL | 9/17/2004 | 9-2004 | 2400 | 1179.34 | 3000 | 1.2 | 3.85 | 160747 |
| LOW | SELL | 9/20/2004 | 9-2004 | 17800 | 8598.26 | 17400 | 6.96 | 21 | 923484 |
| LOW | SELL | 9/21/2004 | 9-2004 | 12200 | 5637.63 | 11600 | 4.64 | 14.98 | 622834 |
| LOW | SELL | 9/22/2004 | 9-2004 | 14300 | 6872.54 | 14300 | 5.72 | 17.4 | 761800 |
| LOW | SELL | 9/23/2004 | 9-2004 | 17000 | 6019.47 | 15600 | 6.24 | 19.27 | 831158 |
| LOW | SELL | 9/24/2004 | 9-2004 | 9800 | 4607.68 | 9400 | 3.76 | 12.12 | 503590 |
| LOW | SELL | 9/27/2004 | 9-2004 | 2100 | 1121.58 | 2100 | 0.84 | 2.62 | 112158 |
| LOW | SELL | 9/28/2004 | 9-2004 | 10300 | 5470.12 | 10300 | 4.12 | 12.53 | 547012 |
| LOW | SELL | 9/29/2004 | 9-2004 | 15300 | 8341.62 | 15300 | 6.12 | 19.89 | 834162 |
| LOW | SELL | 9/30/2004 | 9-2004 | 10100 | 4543.79 | 9900 | 3.96 | 12.86 | 542075 |
| LOW | SELL | 10/1/2004 | 10-2004 | 5300 | 2928.19 | 5300 | 2.12 | 6.89 | 292819 |
| LOW | SELL | 10/4/2004 | 10-2004 | 7800 | 4020.37 | 7600 | 3.04 | 9.88 | 424284 |
| LOW | SELL | 10/5/2004 | 10-2004 | 10600 | 5870.92 | 10600 | 4.24 | 13.78 | 587092 |
| LOW | SELL | 10/6/2004 | 10-2004 | 7600 | 4200.54 | 7600 | 3.04 | 9.88 | 420054 |
| LOW | SELL | 10/7/2004 | 10-2004 | 4900 | 2697.03 | 4900 | 1.96 | 6.37 | 269703 |
| LOW | SELL | 10/8/2004 | 10-2004 | 12900 | 4296.44 | 12000 | 4.8 | 15.33 | 651538 |
| LOW | SELL | 10/11/2004 | 10-2004 | 5200 | 2858.96 | 5200 | 2.08 | 6.76 | 285896 |
| LOW | SELL | 10/12/2004 | 10-2004 | 9400 | 5166.75 | 9400 | 3.76 | 12.22 | 516675 |
| LOW | SELL | 10/13/2004 | 10-2004 | 8200 | 4135.85 | 7800 | 3.12 | 10.14 | 430154 |
| LOW | SELL | 10/14/2004 | 10-2004 | 900 | 494.34 | 900 | 0.36 | 1.17 | 49434 |
| LOW | SELL | 10/15/2004 | 10-2004 | 4300 | 2368.19 | 4300 | 1.72 | 5.59 | 236819 |
| LOW | SELL | 10/18/2004 | 10-2004 | 16300 | 5575.73 | 16100 | 6.44 | 21.1 | 900356 |
| LOW | SELL | 10/19/2004 | 10-2004 | 21700 | 7103.47 | 20200 | 8.08 | 26.64 | 1147324 |
| LOW | SELL | 10/20/2004 | 10-2004 | 29200 | 9839.5 | 25900 | 10.36 | 33.73 | 1455549 |
| LOW | SELL | 10/21/2004 | 10-2004 | 15300 | 8603.11 | 15300 | 6.12 | 19.89 | 860310 |
| LOW | SELL | 10/22/2004 | 10-2004 | 9900 | 4960.9 | 9900 | 3.96 | 12.87 | 551368 |
| LOW | SELL | 10/25/2004 | 10-2004 | 15600 | 8478.06 | 15600 | 6.24 | 20.28 | 847806 |
| LOW | SELL | 10/26/2004 | 10-2004 | 6100 | 2619.88 | 5400 | 2.16 | 7.01 | 294914 |
| LOW | SELL | 10/27/2004 | 10-2004 | 13800 | 5894.39 | 13600 | 5.44 | 17.68 | 756019 |
| LOW | SELL | 10/28/2004 | 10-2004 | 4000 | 2261.33 | 4000 | 1.6 | 5.2 | 226133 |
| LOW | SELL | 10/29/2004 | 10-2004 | 6900 | 3555.71 | 6900 | 2.76 | 8.99 | 389331 |
| LOW | SELL | 11/1/2004 | 11-2004 | 11200 | 4245.13 | 10400 | 4.16 | 13.74 | 596898 |
| LOW | SELL | 11/2/2004 | 11-2004 | 9400 | 4121.61 | 9400 | 3.76 | 12.94 | 545823 |
| LOW | SELL | 11/3/2004 | 11-2004 | 12100 | 5968.92 | 11500 | 4.6 | 16.02 | 672920 |
| LOW | SELL | 11/4/2004 | 11-2004 | 14100 | 6411.5 | 13100 | 5.24 | 18.24 | 770263 |
| LOW | SELL | 11/5/2004 | 11-2004 | 9600 | 4103.86 | 9200 | 3.68 | 12.88 | 547098 |
| LOW | SELL | 11/8/2004 | 11-2004 | 7700 | 3970.68 | 7100 | 2.84 | 9.94 | 420834 |
| LOW | SELL | 11/9/2004 | 11-2004 | 6000 | 2907.16 | 5800 | 2.32 | 8.12 | 344166 |
| LOW | SELL | 11/10/2004 | 11-2004 | 15700 | 6257.51 | 13500 | 5.4 | 18.86 | 803888 |
| LOW | SELL | 11/11/2004 | 11-2004 | 5800 | 3457.22 | 5800 | 2.32 | 8.12 | 345722 |
| LOW | SELL | 11/12/2004 | 11-2004 | 1500 | 898.76 | 1500 | 0.6 | 2.1 | 89876 |
| LOW | SELL | 11/15/2004 | 11-2004 | 2100 | 997.88 | 2100 | 0.84 | 2.94 | 123552 |
| LOW | SELL | 11/16/2004 | 11-2004 | 2900 | 1279.15 | 2900 | 1.16 | 4 | 168493 |
| LOW | SELL | 11/17/2004 | 11-2004 | 7200 | 3352.77 | 7200 | 2.88 | 9.82 | 415938 |
| LOW | SELL | 11/18/2004 | 11-2004 | 11300 | 6018.86 | 11300 | 4.52 | 14.75 | 647482 |
| LOW | SELL | 11/19/2004 | 11-2004 | 11900 | 4106.02 | 10000 | 4 | 13.2 | 570218 |
| LOW | SELL | 11/22/2004 | 11-2004 | 1200 | 690.33 | 1200 | 0.48 | 1.56 | 69033 |
| LOW | SELL | 11/23/2004 | 11-2004 | 9600 | 3834.95 | 8600 | 3.44 | 11.38 | 492216 |
| LOW | SELL | 11/24/2004 | 11-2004 | 5700 | 2869.58 | 5500 | 2.2 | 7.2 | 315608 |
| LOW | SELL | 11/26/2004 | 11-2004 | 100 | 57.59 | 100 | 0.04 | 0.13 | 5759 |
| LOW | SELL | 11/29/2004 | 11-2004 | 6400 | 2204.54 | 6000 | 2.4 | 7.83 | 339176 |
| LOW | SELL | 11/30/2004 | 11-2004 | 4900 | 2730.06 | 4900 | 1.96 | 6.37 | 273006 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LOW | SELL | 12/1/2004 | 12-2004 | 14500 | 6225.29 | 14500 | 5.8 | 18.85 | 813092 |
| LOW | SELL | 12/2/2004 | 12-2004 | 12900 | 4249.95 | 11500 | 4.6 | 15.31 | 660687 |
| LOW | SELL | 12/3/2004 | 12-2004 | 4200 | 1086.56 | 3400 | 1.36 | 4.53 | 194516 |
| LOW | SELL | 12/6/2004 | 12-2004 | 6100 | 3490.93 | 6100 | 2.44 | 7.93 | 349093 |
| LOW | SELL | 12/7/2004 | 12-2004 | 200 | 114.22 | 200 | 0.08 | 0.26 | 11422 |
| LOW | SELL | 12/8/2004 | 12-2004 | 8400 | 3768.91 | 8200 | 3.28 | 11.27 | 475737 |
| LOW | SELL | 12/9/2004 | 12-2004 | 13700 | 7904.71 | 13700 | 5.48 | 19.17 | 796270 |
| LOW | SELL | 12/10/2004 | 12-2004 | 8300 | 4273.96 | 8300 | 3.32 | 11.52 | 486007 |
| LOW | SELL | 12/13/2004 | 12-2004 | 10900 | 5385.13 | 10900 | 4.36 | 15.09 | 638132 |
| LOW | SELL | 12/14/2004 | 12-2004 | 11200 | 6481.26 | 11200 | 4.48 | 15.59 | 648136 |
| LOW | SELL | 12/15/2004 | 12-2004 | 8300 | 4804.71 | 8300 | 3.32 | 11.53 | 480471 |
| LOW | SELL | 12/16/2004 | 12-2004 | 5400 | 3105.24 | 5400 | 2.16 | 7.08 | 310524 |
| LOW | SELL | 12/17/2004 | 12-2004 | 8600 | 4916.06 | 8600 | 3.44 | 11.18 | 491606 |
| LOW | SELL | 12/20/2004 | 12-2004 | 11700 | 3577.7 | 9800 | 3.92 | 12.87 | 556050 |
| LOW | SELL | 12/21/2004 | 12-2004 | 4500 | 2341.7 | 4500 | 1.8 | 5.87 | 257106 |
| LOW | SELL | 12/22/2004 | 12-2004 | 4400 | 2527.98 | 4400 | 1.76 | 5.73 | 252798 |
| LOW | SELL | 12/23/2004 | 12-2004 | 4700 | 2709.2 | 4700 | 1.88 | 6.39 | 270920 |
| LOW | SELL | 12/27/2004 | 12-2004 | 6000 | 2457.11 | 5700 | 2.28 | 7.46 | 325438 |
| LOW | SELL | 12/28/2004 | 12-2004 | 2900 | 1660.69 | 2900 | 1.16 | 3.77 | 166069 |
| LOW | SELL | 12/29/2004 | 12-2004 | 2900 | 1674.98 | 2900 | 1.16 | 4.03 | 167498 |
| LOW | SELL | 12/30/2004 | 12-2004 | 2300 | 1328.12 | 2300 | 0.92 | 3.12 | 132812 |
| LOW | SELL | 12/31/2004 | 12-2004 | 2000 | 1154.24 | 2000 | 0.8 | 2.71 | 115424 |
| LOW | sold | 5/1/2003 | 5-2003 | 61400 | 10564.24 | 59200 | 47.36 | 119.34 | 2553211 |
| LOW | sold | 5/2/2003 | 5-2003 | 79400 | 12058.99 | 73100 | 58.48 | 151.2 | 3227025 |
| LOW | sold | 5/5/2003 | 5-2003 | 73000 | 12241.67 | 68300 | 54.64 | 141.93 | 3029236 |
| LOW | sold | 5/6/2003 | 5-2003 | 110900 | 15870.68 | 100300 | 80.24 | 210.14 | 4493574 |
| LOW | sold | 5/7/2003 | 5-2003 | 83000 | 11246.52 | 77200 | 61.76 | 161.65 | 3457539 |
| LOW | sold | 5/8/2003 | 5-2003 | 69200 | 12120.21 | 63800 | 51.04 | 134.01 | 2862966 |
| LOW | sold | 5/9/2003 | 5-2003 | 49700 | 8895.46 | 45000 | 36 | 94.48 | 2019963 |
| LOW | sold | 5/12/2003 | 5-2003 | 62600 | 12761.96 | 58800 | 47.04 | 126.14 | 2698123 |
| LOW | sold | 5/13/2003 | 5-2003 | 68500 | 17309.36 | 64700 | 51.76 | 137.62 | 2955706 |
| LOW | sold | 5/14/2003 | 5-2003 | 60100 | 10234.71 | 54900 | 43.92 | 115.36 | 2464384 |
| LOW | sold | 5/15/2003 | 5-2003 | 67400 | 13958.18 | 61700 | 49.36 | 129.19 | 2752913 |
| LOW | sold | 5/16/2003 | 5-2003 | 17600 | 3991.98 | 16800 | 13.44 | 35.06 | 746137 |
| LOW | sold | 5/19/2003 | 5-2003 | 35700 | 6617.48 | 35100 | 28.08 | 66.93 | 1433733 |
| LOW | sold | 5/20/2003 | 5-2003 | 61800 | 7735.81 | 55400 | 44.32 | 101.83 | 2177918 |
| LOW | sold | 5/21/2003 | 5-2003 | 81800 | 11934.27 | 76700 | 61.36 | 142.56 | 3042355 |
| LOW | sold | 5/22/2003 | 5-2003 | 66400 | 10441.7 | 58700 | 46.96 | 110.64 | 2357297 |
| LOW | sold | 5/23/2003 | 5-2003 | 35800 | 6330.65 | 33000 | 26.4 | 61.57 | 1313670 |
| LOW | sold | 5/27/2003 | 5-2003 | 100900 | 14593.01 | 89800 | 71.84 | 170.53 | 3645232 |
| LOW | sold | 5/28/2003 | 5-2003 | 97000 | 13366.5 | 90400 | 72.32 | 176.29 | 3763385 |
| LOW | sold | 5/29/2003 | 5-2003 | 90300 | 12274.59 | 78900 | 63.12 | 153.93 | 3282939 |
| LOW | sold | 5/30/2003 | 5-2003 | 82600 | 9378.96 | 76700 | 61.36 | 150.94 | 3223833 |
| LOW | sold | 6/2/2003 | 6-2003 | 134700 | 17222.78 | 115500 | 92.4 | 230.34 | 4918826 |
| LOW | sold | 6/3/2003 | 6-2003 | 94400 | 13502.81 | 87800 | 70.24 | 176.35 | 3771530 |
| LOW | sold | 6/4/2003 | 6-2003 | 111700 | 17125.51 | 103300 | 82.64 | 212.76 | 4543290 |
| LOW | sold | 6/5/2003 | 6-2003 | 34100 | 6356.59 | 31300 | 25.04 | 65.67 | 1400513 |
| LOW | sold | 6/6/2003 | 6-2003 | 172000 | 21602.29 | 152300 | 121.84 | 316.26 | 6752540 |
| LOW | sold | 6/9/2003 | 6-2003 | 64600 | 14037.29 | 61300 | 49.04 | 123.29 | 2645923 |
| LOW | sold | 6/10/2003 | 6-2003 | 89600 | 14391.32 | 80300 | 64.24 | 164.14 | 3506535 |
| LOW | sold | 6/11/2003 | 6-2003 | 97000 | 15988.92 | 88200 | 70.56 | 181.27 | 3865132 |
| LOW | sold | 6/12/2003 | 6-2003 | 74600 | 12412.21 | 69800 | 55.84 | 145.67 | 3105617 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| LOW | sold | 6/13/2003 | 6-2003 | 60400 | 10834.91 | 57700 | 46.16 | 119.51 | 2551997 |
| LOW | sold | 6/16/2003 | 6-2003 | 47700 | 10076.67 | 45200 | 36.16 | 94.86 | 2031896 |
| LOW | sold | 6/17/2003 | 6-2003 | 70400 | 11645.15 | 62300 | 49.84 | 131.37 | 2812729 |
| LOW | sold | 6/18/2003 | 6-2003 | 72700 | 13046.94 | 64600 | 51.68 | 136.58 | 2925624 |
| LOW | sold | 6/19/2003 | 6-2003 | 47300 | 9068.07 | 44100 | 35.28 | 92.94 | 1989971 |
| LOW | sold | 6/20/2003 | 6-2003 | 75000 | 10880.57 | 67500 | 54 | 139.71 | 2985170 |
| LOW | sold | 6/23/2003 | 6-2003 | 80100 | 27667.96 | 76300 | 61.04 | 153.33 | 3310817 |
| LOW | sold | 6/24/2003 | 6-2003 | 70900 | 11207.64 | 62500 | 50 | 126.91 | 2716557 |
| LOW | sold | 6/25/2003 | 6-2003 | 93200 | 12437.89 | 77500 | 62 | 159.38 | 3408627 |
| LOW | sold | 6/26/2003 | 6-2003 | 115700 | 16283.49 | 106400 | 85.12 | 215.54 | 4608681 |
| LOW | sold | 6/27/2003 | 6-2003 | 45100 | 6704.29 | 40700 | 32.56 | 82.79 | 1770560 |
| LOW | sold | 6/30/2003 | 6-2003 | 52200 | 7568.34 | 49200 | 39.36 | 99.35 | 2126664 |
| LOW | sold | 7/1/2003 | 7-2003 | 147800 | 16460.22 | 127100 | 101.68 | 252.08 | 5381011 |
| LOW | sold | 7/2/2003 | 7-2003 | 95400 | 13378.76 | 79100 | 63.28 | 158 | 3370886 |
| LOW | sold | 7/3/2003 | 7-2003 | 43600 | 6289.92 | 34700 | 27.76 | 68.56 | 1465011 |
| LOW | sold | 7/7/2003 | 7-2003 | 61500 | 9635.23 | 54800 | 43.84 | 110.65 | 2367261 |
| LOW | sold | 7/8/2003 | 7-2003 | 83400 | 10710.97 | 77900 | 62.32 | 163.84 | 3501103 |
| LOW | sold | 7/9/2003 | 7-2003 | 74100 | 10794.87 | 68100 | 54.48 | 143.73 | 3076425 |
| LOW | sold | 7/10/2003 | 7-2003 | 80200 | 12857.45 | 75700 | 60.56 | 158.96 | 3391529 |
| LOW | sold | 7/11/2003 | 7-2003 | 80400 | 12251.02 | 74500 | 59.6 | 162.54 | 3468096 |
| LOW | sold | 7/14/2003 | 7-2003 | 94700 | 12444.26 | 77400 | 61.92 | 171.18 | 3662587 |
| LOW | sold | 7/15/2003 | 7-2003 | 130200 | 16777.6 | 114900 | 91.92 | 254.3 | 5434627 |
| LOW | sold | 7/16/2003 | 7-2003 | 85500 | 13332.42 | 70500 | 56.4 | 154.88 | 3308082 |
| LOW | sold | 7/17/2003 | 7-2003 | 103200 | 15379.25 | 92600 | 74.08 | 203.72 | 4355177 |
| LOW | sold | 7/18/2003 | 7-2003 | 44700 | 12143.48 | 39400 | 31.52 | 86.39 | 1840130 |
| LOW | sold | 7/21/2003 | 7-2003 | 60500 | 19273.27 | 55400 | 44.32 | 121.69 | 2591039 |
| LOW | sold | 7/22/2003 | 7-2003 | 100600 | 21065.18 | 87800 | 70.32 | 192.61 | 4113036 |
| LOW | sold | 7/23/2003 | 7-2003 | 48100 | 15624.41 | 45200 | 36.16 | 99.56 | 2133446 |
| LOW | sold | 7/24/2003 | 7-2003 | 50300 | 18702.81 | 49600 | 39.68 | 109.57 | 2365152 |
| LOW | sold | 7/25/2003 | 7-2003 | 56000 | 18410.21 | 54000 | 43.2 | 120.14 | 2576429 |
| LOW | sold | 7/28/2003 | 7-2003 | 84400 | 25233.77 | 79800 | 63.84 | 181.64 | 3864449 |
| LOW | sold | 7/29/2003 | 7-2003 | 104900 | 28796.09 | 97400 | 77.92 | 217.28 | 4658482 |
| LOW | sold | 7/30/2003 | 7-2003 | 45700 | 16994.2 | 44800 | 35.84 | 98.65 | 2115579 |
| LOW | sold | 7/31/2003 | 7-2003 | 55900 | 17971.55 | 52900 | 42.32 | 117.66 | 2527475 |
| LOW | sold | 8/1/2003 | 8-2003 | 59400 | 18781.69 | 57600 | 40.32 | 126.74 | 2711303 |
| LOW | sold | 8/4/2003 | 8-2003 | 76200 | 18553.18 | 68900 | 48.23 | 149.6 | 3190793 |
| LOW | sold | 8/5/2003 | 8-2003 | 90900 | 23013.97 | 86800 | 60.76 | 188.96 | 4025688 |
| LOW | sold | 8/6/2003 | 8-2003 | 86100 | 25107.6 | 79400 | 55.58 | 171.33 | 3651286 |
| LOW | sold | 8/7/2003 | 8-2003 | 67900 | 21900.52 | 64900 | 45.43 | 140.98 | 2992237 |
| LOW | sold | 8/8/2003 | 8-2003 | 19600 | 8166.63 | 19600 | 13.72 | 43.1 | 919722 |
| LOW | sold | 8/11/2003 | 8-2003 | 20500 | 8208.61 | 19600 | 13.72 | 43.13 | 919540 |
| LOW | sold | 8/12/2003 | 8-2003 | 34100 | 15086.25 | 34100 | 23.87 | 76.12 | 1632411 |
| LOW | sold | 8/13/2003 | 8-2003 | 25000 | 9928.05 | 24200 | 16.94 | 54.84 | 1166032 |
| LOW | sold | 8/14/2003 | 8-2003 | 25000 | 8944.85 | 24300 | 17.01 | 54.96 | 1168494 |
| LOW | sold | 8/15/2003 | 8-2003 | 5500 | 2666.4 | 5500 | 3.85 | 12.65 | 266640 |
| LOW | sold | 8/18/2003 | 8-2003 | 18100 | 8373.55 | 18100 | 12.67 | 43.43 | 924016 |
| LOW | sold | 8/19/2003 | 8-2003 | 19400 | 9765.03 | 19200 | 13.44 | 47.7 | 1007933 |
| LOW | sold | 8/20/2003 | 8-2003 | 22400 | 11002.19 | 22400 | 15.68 | 55.98 | 1185176 |
| LOW | sold | 8/21/2003 | 8-2003 | 16800 | 7886.18 | 16600 | 11.62 | 41.5 | 884596 |
| LOW | sold | 8/22/2003 | 8-2003 | 15200 | 7289.68 | 15200 | 10.64 | 37.97 | 808652 |
| LOW | sold | 8/25/2003 | 8-2003 | 22800 | 8997.22 | 21500 | 15.05 | 53.18 | 1131638 |
| LOW | sold | 8/26/2003 | 8-2003 | 47300 | 18295.32 | 44900 | 31.43 | 110.36 | 2353829 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| LOW | sold | 8/27/2003 | 8-2003 | 26400 | 11734.72 | 25800 | 18.06 | 64.31 | 1364155 |
| LOW | sold | 8/28/2003 | 8-2003 | 19900 | 8834.32 | 19900 | 13.93 | 50.05 | 1072682 |
| LOW | sold | 8/29/2003 | 8-2003 | 19100 | 8683.02 | 18900 | 13.23 | 48.56 | 1032242 |
| LOW | sold | 9/2/2003 | 9-2003 | 69500 | 26102.67 | 61800 | 43.26 | 156.79 | 3361575 |
| LOW | sold | 9/3/2003 | 9-2003 | 61300 | 26441.71 | 56700 | 39.69 | 146.92 | 3116780 |
| LOW | sold | 9/4/2003 | 9-2003 | 52700 | 20986.35 | 51100 | 35.77 | 132.72 | 2829774 |
| LOW | sold | 9/5/2003 | 9-2003 | 53700 | 23973.22 | 53700 | 37.59 | 137.21 | 2925451 |
| LOW | sold | 9/8/2003 | 9-2003 | 33700 | 13275.78 | 32400 | 22.68 | 81.11 | 1741686 |
| LOW | sold | 9/9/2003 | 9-2003 | 52800 | 14890.91 | 49500 | 34.65 | 121.41 | 2591167 |
| LOW | sold | 9/10/2003 | 9-2003 | 36000 | 15756.89 | 34600 | 24.22 | 83.14 | 1787128 |
| LOW | sold | 9/11/2003 | 9-2003 | 25600 | 11735.71 | 25300 | 17.71 | 60.71 | 1301681 |
| LOW | sold | 9/12/2003 | 9-2003 | 33100 | 9113.71 | 30500 | 21.35 | 73.05 | 1562145 |
| LOW | sold | 9/15/2003 | 9-2003 | 26400 | 11693.17 | 25200 | 17.64 | 62.7 | 1327268 |
| LOW | sold | 9/16/2003 | 9-2003 | 31000 | 13416.87 | 30500 | 21.35 | 75.85 | 1611089 |
| LOW | sold | 9/17/2003 | 9-2003 | 17300 | 8414.77 | 17300 | 12.11 | 43.21 | 921022 |
| LOW | sold | 9/18/2003 | 9-2003 | 28800 | 13156.42 | 27700 | 19.39 | 69.05 | 1464657 |
| LOW | sold | 9/19/2003 | 9-2003 | 9300 | 3816.15 | 9300 | 6.51 | 23.29 | 499815 |
| LOW | sold | 9/22/2003 | 9-2003 | 32000 | 12433.42 | 30800 | 21.56 | 76.83 | 1636580 |
| LOW | sold | 9/23/2003 | 9-2003 | 37700 | 12935.37 | 36100 | 25.27 | 89.72 | 1912452 |
| LOW | sold | 9/24/2003 | 9-2003 | 42600 | 14983.71 | 41000 | 28.7 | 102.1 | 2177769 |
| LOW | sold | 9/25/2003 | 9-2003 | 39200 | 12989.8 | 37100 | 25.97 | 92.77 | 1983577 |
| LOW | sold | 9/26/2003 | 9-2003 | 62400 | 17742.12 | 55800 | 39.06 | 138.84 | 2962032 |
| LOW | sold | 9/29/2003 | 9-2003 | 102500 | 32249 | 93100 | 65.17 | 229.09 | 4889539 |
| LOW | sold | 9/30/2003 | 9-2003 | 196500 | 40358.56 | 180100 | 126.07 | 435.71 | 9307394 |
| LOW | sold | 10/2/2003 | 10-2003 | 83300 | 24901.3 | 76600 | 53.62 | 192.23 | 4112720 |
| LOW | sold | 10/3/2003 | 10-2003 | 107300 | 28117.45 | 94500 | 66.15 | 245.63 | 5239850 |
| LOW | sold | 10/6/2003 | 10-2003 | 26400 | 11776.37 | 25200 | 18.34 | 68.62 | 1469487 |
| LOW | sold | 10/7/2003 | 10-2003 | 92300 | 29559.76 | 89700 | 62.79 | 239.65 | 5109290 |
| LOW | sold | 10/8/2003 | 10-2003 | 68400 | 28604.37 | 64600 | 45.22 | 174.39 | 3703109 |
| LOW | sold | 10/9/2003 | 10-2003 | 55200 | 17814.06 | 50500 | 35.35 | 136.5 | 2919836 |
| LOW | sold | 10/10/2003 | 10-2003 | 38600 | 16866.61 | 37400 | 26.18 | 100.87 | 2153677 |
| LOW | sold | 10/13/2003 | 10-2003 | 9300 | 5369.69 | 9300 | 6.51 | 25.11 | 536969 |
| LOW | sold | 10/14/2003 | 10-2003 | 43600 | 16143.64 | 40800 | 28.56 | 110.18 | 2360395 |
| LOW | sold | 10/15/2003 | 10-2003 | 48800 | 15564.66 | 45000 | 31.5 | 121.55 | 2603630 |
| LOW | sold | 10/16/2003 | 10-2003 | 55100 | 22042.46 | 51300 | 35.91 | 138.9 | 2983594 |
| LOW | sold | 10/17/2003 | 10-2003 | 69400 | 19785.77 | 63700 | 44.59 | 172.44 | 3682638 |
| LOW | sold | 10/20/2003 | 10-2003 | 60500 | 18777.2 | 55100 | 38.57 | 148.86 | 3183527 |
| LOW | sold | 10/21/2003 | 10-2003 | 48800 | 16312.04 | 45000 | 31.5 | 121.83 | 2612512 |
| LOW | sold | 10/22/2003 | 10-2003 | 33300 | 14985.25 | 31500 | 22.05 | 85 | 1808393 |
| LOW | sold | 10/23/2003 | 10-2003 | 29800 | 14525.6 | 28700 | 20.09 | 77.58 | 1667333 |
| LOW | sold | 10/24/2003 | 10-2003 | 44000 | 16508.57 | 42300 | 29.61 | 114.46 | 2448303 |
| LOW | sold | 10/27/2003 | 10-2003 | 35800 | 14530.27 | 34800 | 24.36 | 96.01 | 2046398 |
| LOW | sold | 10/28/2003 | 10-2003 | 31100 | 13532.25 | 30800 | 21.56 | 85.94 | 1828575 |
| LOW | sold | 10/29/2003 | 10-2003 | 35100 | 16366.95 | 33800 | 23.66 | 94.62 | 2011973 |
| LOW | sold | 10/30/2003 | 10-2003 | 29800 | 10444.32 | 28500 | 19.95 | 79.44 | 1691419 |
| LOW | sold | 10/31/2003 | 10-2003 | 8800 | 4000.6 | 8600 | 6.02 | 23.66 | 506245 |
| LOW | sold | 11/3/2003 | 11-2003 | 12100 | 4419.39 | 11700 | 8.19 | 32.68 | 698589 |
| LOW | sold | 11/4/2003 | 11-2003 | 15900 | 6870.56 | 15700 | 10.99 | 43.96 | 938140 |
| LOW | sold | 11/5/2003 | 11-2003 | 28000 | 6642.16 | 24000 | 16.8 | 66.01 | 1410298 |
| LOW | sold | 11/6/2003 | 11-2003 | 16100 | 5984.91 | 14900 | 10.43 | 40.94 | 873641 |
| LOW | sold | 11/7/2003 | 11-2003 | 27600 | 8798.61 | 25300 | 17.71 | 70.63 | 1503975 |
| LOW | sold | 11/10/2003 | 11-2003 | 7200 | 2172.89 | 6600 | 4.62 | 18.1 | 387626 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| LOW | sold | 11/11/2003 | 11-2003 | 10900 | 2916.63 | 10100 | 7.07 | 27.6 | 589038 |
| LOW | sold | 11/12/2003 | 11-2003 | 19900 | 7580.21 | 18800 | 13.16 | 51.71 | 1104739 |
| LOW | sold | 11/13/2003 | 11-2003 | 4700 | 1393.75 | 4300 | 3.01 | 11.64 | 249680 |
| LOW | sold | 11/14/2003 | 11-2003 | 800 | 116.11 | 400 | 0.28 | 1.09 | 23223 |
| LOW | sold | 11/17/2003 | 11-2003 | 19100 | 5112.68 | 17300 | 12.11 | 46.48 | 993590 |
| LOW | sold | 11/18/2003 | 11-2003 | 31100 | 8125.75 | 27400 | 19.18 | 74.04 | 1579022 |
| LOW | sold | 11/19/2003 | 11-2003 | 19200 | 6476.77 | 16900 | 11.83 | 45.54 | 968591 |
| LOW | sold | 11/20/2003 | 11-2003 | 8500 | 2888.68 | 7800 | 5.46 | 21.08 | 450805 |
| LOW | sold | 11/21/2003 | 11-2003 | 19900 | 7029.83 | 18700 | 13.09 | 50.49 | 1078000 |
| LOW | sold | 11/24/2003 | 11-2003 | 18100 | 6725.28 | 17200 | 12.04 | 46.94 | 1005506 |
| LOW | sold | 11/25/2003 | 11-2003 | 19800 | 4822.07 | 15500 | 10.85 | 42.66 | 911429 |
| LOW | sold | 11/28/2003 | 11-2003 | 13400 | 3392.82 | 11100 | 7.77 | 30.37 | 649293 |
| LOW | sold | 12/1/2003 | 12-2003 | 5200 | 1631.15 | 4000 | 2.8 | 10.88 | 233010 |
| LOW | sold | 12/1/2003 | 12-2003 | 23400 | 9630.52 | 23000 | 16.1 | 62.18 | 1332822 |
| LOW | sold | 12/2/2003 | 12-2003 | 18200 | 6696.5 | 18200 | 12.74 | 47.42 | 1014438 |
| LOW | sold | 12/3/2003 | 12-2003 | 22800 | 6795.54 | 20800 | 14.56 | 56.02 | 1197088 |
| LOW | sold | 12/4/2003 | 12-2003 | 18200 | 6696.5 | 18200 | 12.74 | 47.42 | 1014438 |
| LOW | sold | 12/5/2003 | 12-2003 | 27000 | 6715.14 | 25800 | 18.06 | 67.44 | 1443784 |
| LOW | sold | 12/8/2003 | 12-2003 | 32000 | 8539.22 | 27600 | 19.32 | 72.36 | 1549638 |
| LOW | sold | 12/9/2003 | 12-2003 | 32800 | 9467.02 | 29400 | 20.58 | 77.32 | 1656908 |
| LOW | sold | 12/10/2003 | 12-2003 | 33400 | 9772.76 | 30200 | 21.14 | 77.58 | 1657904 |
| LOW | sold | 12/11/2003 | 12-2003 | 23200 | 8107.62 | 22000 | 15.4 | 57.1 | 1221984 |
| LOW | sold | 12/12/2003 | 12-2003 | 24400 | 7299.54 | 21200 | 14.84 | 55.02 | 1171874 |
| LOW | sold | 12/15/2003 | 12-2003 | 26200 | 13022.64 | 25800 | 18.06 | 66.84 | 1425288 |
| LOW | sold | 12/16/2003 | 12-2003 | 59600 | 12140.52 | 52600 | 36.82 | 131.18 | 2800432 |
| LOW | sold | 12/17/2003 | 12-2003 | 14800 | 5221.2 | 14800 | 10.36 | 37.58 | 805480 |
| LOW | sold | 12/18/2003 | 12-2003 | 24400 | 6858.14 | 22400 | 15.68 | 58.04 | 1238648 |
| LOW | sold | 12/19/2003 | 12-2003 | 5200 | 1439.96 | 5200 | 3.64 | 13.5 | 287810 |
| LOW | sold | 12/29/2003 | 12-2003 | 13000 | 4705.5 | 13000 | 9.1 | 33.44 | 711136 |
| LOW | sold | 1/5/2004 | 1-2004 | 400 | 53.8 | 400 | 0.28 | 1.01 | 21520 |
| LOW | sold | 1/6/2004 | 1-2004 | 1600 | 275.1 | 900 | 0.63 | 2.33 | 49519 |
| LOW | sold | 1/7/2004 | 1-2004 | 1600 | 218.64 | 1600 | 1.12 | 4.08 | 87456 |
| LOW | sold | 1/8/2004 | 1-2004 | 1800 | 216.46 | 1400 | 0.98 | 3.54 | 75708 |
| LOW | sold | 1/9/2004 | 1-2004 | 1400 | 213.7 | 1200 | 0.84 | 2.99 | 64012 |
| LOW | sold | 1/13/2004 | 1-2004 | 2600 | 309.6 | 2200 | 1.54 | 5.31 | 113497 |
| LOW | sold | 1/14/2004 | 1-2004 | 5100 | 684.64 | 2500 | 1.75 | 6.17 | 131572 |
| LOW | sold | 1/15/2004 | 1-2004 | 1000 | 105.12 | 500 | 0.35 | 1.23 | 26280 |
| LOW | sold | 1/16/2004 | 1-2004 | 300 | 53.27 | 300 | 0.21 | 0.75 | 15981 |
| LOW | sold | 1/20/2004 | 1-2004 | 2400 | 314.06 | 2000 | 1.4 | 4.92 | 104660 |
| LOW | sold | 1/21/2004 | 1-2004 | 1800 | 214.31 | 1800 | 1.26 | 4.51 | 96539 |
| LOW | sold | 1/22/2004 | 1-2004 | 400 | 54.21 | 400 | 0.28 | 1.01 | 21684 |
| LOW | sold | 1/28/2004 | 1-2004 | 1200 | 161.87 | 1200 | 0.84 | 3.04 | 64748 |
| LOW | sold | 2/6/2004 | 2-2004 | 600 | 164.02 | 600 | 0.28 | 1.02 | 32806 |
| LOW | sold | 2/9/2004 | 2-2004 | 800 | 276.07 | 800 | 0 | 0 | 44008 |
| LOW | sold | 2/10/2004 | 2-2004 | 400 | 55.35 | 400 | 0 | 0 | 22140 |
| LOW | sold | 2/11/2004 | 2-2004 | 1600 | 395.74 | 1200 | 0.28 | 1.08 | 67923 |
| LOW | sold | 2/12/2004 | 2-2004 | 600 | 172.98 | 600 | 0 | 0 | 34596 |
| LOW | sold | 2/13/2004 | 2-2004 | 400 | 57.1 | 400 | 0 | 0 | 22280 |
| LOW | sold | 2/23/2004 | 2-2004 | 5200 | 737.32 | 3600 | 2.52 | 7.94 | 204013 |
| LOW | sold | 2/24/2004 | 2-2004 | 1400 | 224.3 | 1300 | 0.91 | 2.83 | 72899 |
| LOW | sold | 2/26/2004 | 2-2004 | 2900 | 334.5 | 2100 | 1.47 | 4.55 | 117086 |
| LOW | sold | 2/27/2004 | 2-2004 | 3100 | 389.12 | 1500 | 1.05 | 3.26 | 83385 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| LOW | sold | 3/1/2004 | 3-2004 | 100 | 56 | 100 | 0 | 0 | 5600 |
| LOW | sold | 3/2/2004 | 3-2004 | 1600 | 167.19 | 1600 | 1.12 | 3.48 | 89163 |
| LOW | sold | 3/3/2004 | 3-2004 | 200 | 111.06 | 200 | 0 | 0 | 11106 |
| LOW | sold | 3/4/2004 | 3-2004 | 100 | 55.49 | 100 | 0 | 0 | 5549 |
| LOW | sold | 3/8/2004 | 3-2004 | 200 | 109.02 | 200 | 0 | 0 | 10902 |
| LOW | sold | 3/9/2004 | 3-2004 | 500 | 54.55 | 500 | 0.35 | 1.06 | 27275 |
| LOW | sold | 3/10/2004 | 3-2004 | 500 | 54 | 500 | 0.35 | 1.05 | 27000 |
| LOW | sold | 3/11/2004 | 3-2004 | 3700 | 475.9 | 3300 | 2.31 | 6.82 | 174554 |
| LOW | sold | 3/19/2004 | 3-2004 | 300 | 54.26 | 300 | 0.21 | 0.63 | 16278 |
| LOW | sold | 3/22/2004 | 3-2004 | 300 | 54.32 | 300 | 0 | 0 | 16296 |
| LOW | sold | 3/23/2004 | 3-2004 | 1700 | 106.05 | 1700 | 0 | 0 | 89994 |
| LOW | sold | 3/24/2004 | 3-2004 | 2900 | 263.03 | 2900 | 0.84 | 2.45 | 152653 |
| LOW | sold | 3/25/2004 | 3-2004 | 1700 | 107.48 | 1700 | 0 | 0 | 92458 |
| LOW | sold | 3/26/2004 | 3-2004 | 1700 | 110.36 | 1700 | 0 | 0 | 94290 |
| LOW | sold | 3/29/2004 | 3-2004 | 1700 | 112.18 | 1700 | 0 | 0 | 95870 |
| LOW | sold | 3/30/2004 | 3-2004 | 1700 | 112.46 | 1700 | 0 | 0 | 95228 |
| LOW | sold | 3/31/2004 | 3-2004 | 1700 | 112.03 | 1700 | 0 | 0 | 95352 |
| LOW | sold | 4/7/2004 | 4-2004 | 1000 | 110.06 | 1000 | 0.7 | 1.28 | 55030 |
| LOW | sold | 4/12/2004 | 4-2004 | 1500 | 161.39 | 1000 | 0.7 | 1.26 | 53795 |
| LOW | sold | 4/13/2004 | 4-2004 | 1600 | 213.16 | 1000 | 0.7 | 1.23 | 53302 |
| LOW | sold | 4/16/2004 | 4-2004 | 500 | 53.4 | 500 | 0.35 | 0.62 | 26700 |
| LOW | sold | 4/20/2004 | 4-2004 | 500 | 53.11 | 500 | 0.35 | 0.62 | 26555 |
| LOW | sold | 4/27/2004 | 4-2004 | 3000 | 320.48 | 1500 | 1.05 | 1.87 | 80120 |
| LOW | sold | 4/28/2004 | 4-2004 | 500 | 52.4 | 500 | 0.35 | 0.61 | 26200 |
| LOW | sold | 6/9/2004 | 6-2004 | 1400 | 221.83 | 1400 | 1.06 | 1.82 | 77573 |
| LOW | sold | 6/10/2004 | 6-2004 | 1100 | 381.44 | 700 | 0.56 | 0.91 | 38144 |
| LOW | sold | 6/14/2004 | 6-2004 | 100 | 53.85 | 100 | 0.08 | 0.13 | 5385 |
| LOW | sold | 6/16/2004 | 6-2004 | 400 | 161.55 | 400 | 0.31 | 0.51 | 21521 |
| LOW | sold | 6/18/2004 | 6-2004 | 100 | 53.92 | 100 | 0.08 | 0.13 | 5392 |
| LOW | sold | 6/24/2004 | 6-2004 | 1100 | 434.05 | 1100 | 0.85 | 1.42 | 59663 |
| LOW | sold | 6/29/2004 | 6-2004 | 200 | 52.6 | 200 | 0.15 | 0.25 | 10520 |
| LOW | sold | 7/20/2004 | 7-2004 | 200 | 99.51 | 200 | 0.16 | 0.24 | 9951 |
| LOW | sold | 7/21/2004 | 7-2004 | 100 | 49.59 | 100 | 0.08 | 0.12 | 4959 |
| LOW | sold | 7/23/2004 | 7-2004 | 100 | 48.74 | 100 | 0.08 | 0.11 | 4874 |
| LOW | sold | 8/6/2004 | 8-2004 | 400 | 185.16 | 400 | 0.32 | 0.44 | 18516 |
| LOW | sold | 8/19/2004 | 8-2004 | 200 | 101.34 | 200 | 0.16 | 0.24 | 10134 |
| LOW | sold | 8/24/2004 | 8-2004 | 200 | 101.24 | 200 | 0.16 | 0.24 | 10124 |
| LOW | sold | 11/5/2004 | 11-2004 | 100 | 59.37 | 100 | 0.08 | 0.14 | 5937 |
| LOW | sold | 11/19/2004 | 11-2004 | 300 | 171.01 | 300 | 0.24 | 0.39 | 17101 |
| LOW | sold | 11/22/2004 | 11-2004 | 900 | 285.91 | 600 | 0.47 | 0.79 | 34308 |
| LOW | sold | 12/2/2004 | 12-2004 | 200 | 113.15 | 200 | 0.16 | 0.26 | 11315 |
| LPX | sold | 7/23/2004 | 7-2004 | 100 | 21.43 | 100 | 0.08 | 0.05 | 2143 |
| LPX | sold | 8/6/2004 | 8-2004 | 1600 | 364.62 | 1600 | 1.28 | 0.8 | 36462 |
| LPX | sold | 10/4/2004 | 10-2004 | 200 | 53.45 | 200 | 0.16 | 0.12 | 5345 |
| LPX | sold | 10/5/2004 | 10-2004 | 100 | 26.95 | 100 | 0.08 | 0.06 | 2695 |
| LPX | sold | 10/6/2004 | 10-2004 | 100 | 26.86 | 100 | 0.08 | 0.06 | 2686 |
| LPX | sold | 10/7/2004 | 10-2004 | 100 | 27.7 | 100 | 0.08 | 0.06 | 2770 |
| LPX | sold | 10/8/2004 | 10-2004 | 100 | 27.01 | 100 | 0.08 | 0.06 | 2701 |
| LTD | sold | 6/25/2004 | 6-2004 | 100 | 18.6 | 100 | 0.08 | 0.04 | 1860 |
| LTR | sold | 1/28/2004 | 1-2004 | 400 | 53.54 | 400 | 0.28 | 1 | 21416 |
| LTR | sold | 1/29/2004 | 1-2004 | 400 | 53.59 | 400 | 0 | 0 | 21436 |
| LUV | sold | 11/14/2003 | 11-2003 | 200 | 37.12 | 200 | 0.14 | 0.18 | 3712 |
| LUV | sold | 11/17/2003 | 11-2003 | 300 | 54.32 | 300 | 0.21 | 0.25 | 5432 |
| LUV | sold | 11/18/2003 | 11-2003 | 2300 | 248.38 | 2100 | 1.47 | 1.7 | 37180 |
| LUV | sold | 11/19/2003 | 11-2003 | 3000 | 207.88 | 2900 | 2.03 | 2.35 | 50286 |
| LUV | sold | 11/20/2003 | 11-2003 | 4000 | 208.71 | 3900 | 2.73 | 3.16 | 67809 |
| LUV | sold | 11/21/2003 | 11-2003 | 3800 | 104.37 | 2700 | 1.89 | 2.19 | 46968 |
| LUV | sold | 12/1/2003 | 12-2003 | 9600 | 441.34 | 8000 | 5.6 | 6.9 | 147214 |
| LUV | sold | 12/2/2003 | 12-2003 | 5600 | 325.5 | 4200 | 2.94 | 3.54 | 76190 |
| LUV | sold | 12/3/2003 | 12-2003 | 2400 | 108.48 | 2000 | 1.4 | 1.7 | 36132 |
| LUV | sold | 12/4/2003 | 12-2003 | 1600 | 68.84 | 1600 | 1.12 | 1.28 | 27536 |
| LUV | sold | 12/5/2003 | 12-2003 | 800 | 31.6 | 800 | 0.56 | 0.6 | 12640 |
| LUV | sold | 12/8/2003 | 12-2003 | 2400 | 94.86 | 1600 | 1.12 | 1.2 | 25304 |
| LUV | sold | 12/10/2003 | 12-2003 | 1600 | 63.14 | 1600 | 1.12 | 1.2 | 25256 |
| LUV | sold | 12/12/2003 | 12-2003 | 800 | 31.82 | 800 | 0.56 | 0.6 | 12728 |
| LUV | sold | 12/15/2003 | 12-2003 | 9400 | 412.82 | 6400 | 4.48 | 4.76 | 101488 |
| LUV | sold | 12/16/2003 | 12-2003 | 3200 | 155.48 | 2600 | 1.82 | 1.9 | 40484 |
| LXK | SELL | 10/30/2003 | 10-2003 | 4400 | 2594.14 | 4200 | 1.68 | 14.63 | 311257 |
| LXK | SELL | 10/31/2003 | 10-2003 | 5400 | 2440.93 | 4900 | 1.96 | 16.94 | 362519 |
| LXK | SELL | 11/3/2003 | 11-2003 | 300 | 149.88 | 300 | 0.12 | 1.05 | 22495 |
| LXK | SELL | 11/4/2003 | 11-2003 | 1500 | 947.87 | 1500 | 0.6 | 5.1 | 109296 |
| LXK | SELL | 11/5/2003 | 11-2003 | 1200 | 732.65 | 1200 | 0.48 | 4.11 | 87967 |
| LXK | SELL | 11/6/2003 | 11-2003 | 1900 | 1396.54 | 1900 | 0.76 | 6.47 | 139654 |
| LXK | SELL | 11/7/2003 | 11-2003 | 2100 | 1486.82 | 2100 | 0.84 | 7.35 | 156108 |
| LXK | SELL | 11/10/2003 | 11-2003 | 1000 | 734.81 | 1000 | 0.4 | 3.43 | 73481 |
| LXK | SELL | 11/12/2003 | 11-2003 | 1300 | 990.06 | 1300 | 0.52 | 4.66 | 99006 |
| LXK | SELL | 11/14/2003 | 11-2003 | 100 | 76 | 100 | 0.04 | 0.36 | 7600 |
| LXK | SELL | 11/18/2003 | 11-2003 | 4300 | 3180.14 | 4300 | 1.72 | 15.7 | 325675 |
| LXK | SELL | 11/19/2003 | 11-2003 | 3900 | 2444.41 | 3700 | 1.48 | 12.91 | 273972 |
| LXK | SELL | 11/20/2003 | 11-2003 | 5200 | 3463.45 | 5200 | 2.08 | 17.92 | 383177 |
| LXK | SELL | 11/25/2003 | 11-2003 | 300 | 230.28 | 300 | 0.12 | 1.08 | 23028 |
| LXK | SELL | 12/2/2003 | 12-2003 | 1000 | 779.5 | 1000 | 0.4 | 3.64 | 77950 |
| LXK | SELL | 12/3/2003 | 12-2003 | 400 | 311.32 | 400 | 0.16 | 1.46 | 31132 |
| LXK | SELL | 12/4/2003 | 12-2003 | 200 | 155 | 200 | 0.08 | 0.72 | 15500 |
| LXK | SELL | 12/5/2003 | 12-2003 | 2400 | 1538.62 | 2000 | 0.8 | 7.2 | 153862 |
| LXK | SELL | 12/8/2003 | 12-2003 | 4600 | 3505.16 | 4600 | 1.84 | 16.48 | 350516 |
| LXK | SELL | 12/9/2003 | 12-2003 | 4800 | 3595.46 | 4800 | 1.92 | 16.62 | 359546 |
| LXK | SELL | 12/11/2003 | 12-2003 | 4400 | 3309.32 | 4400 | 1.76 | 15.5 | 330932 |
| LXK | SELL | 12/12/2003 | 12-2003 | 1200 | 891.42 | 1200 | 0.48 | 4.2 | 89142 |
| LXK | SELL | 12/15/2003 | 12-2003 | 5000 | 3593.78 | 5000 | 2 | 17.52 | 374492 |
| LXK | SELL | 12/16/2003 | 12-2003 | 1800 | 1302.88 | 1800 | 0.72 | 6.12 | 130288 |
| LXK | SELL | 12/17/2003 | 12-2003 | 3400 | 2233.08 | 3400 | 1.36 | 11.88 | 252932 |
| LXK | SELL | 12/18/2003 | 12-2003 | 3000 | 2257.82 | 3000 | 1.2 | 10.5 | 225782 |
| LXK | SELL | 12/19/2003 | 12-2003 | 1000 | 759.84 | 1000 | 0.4 | 3.6 | 75984 |
| LXK | SELL | 12/22/2003 | 12-2003 | 1800 | 1367.22 | 1800 | 0.72 | 6.46 | 136722 |
| LXK | SELL | 12/23/2003 | 12-2003 | 2000 | 1541.48 | 2000 | 0.8 | 7.2 | 154148 |
| LXK | SELL | 12/29/2003 | 12-2003 | 1000 | 779.94 | 1000 | 0.4 | 3.64 | 77994 |
| LXK | SELL | 12/30/2003 | 12-2003 | 800 | 627.94 | 800 | 0.32 | 2.96 | 62794 |
| LXK | SELL | 1/7/2004 | 1-2004 | 1500 | 1180.45 | 1500 | 0.6 | 5.53 | 118045 |
| LXK | SELL | 1/8/2004 | 1-2004 | 1900 | 1496.31 | 1900 | 0.76 | 7.03 | 149631 |
| LXK | SELL | 1/9/2004 | 1-2004 | 4200 | 3199.53 | 4200 | 1.68 | 15.43 | 327808 |
| LXK | SELL | 1/12/2004 | 1-2004 | 100 | 77.11 | 100 | 0.04 | 0.36 | 7711 |
| LXK | SELL | 1/13/2004 | 1-2004 | 2500 | 1850.6 | 2500 | 1 | 9 | 192758 |
| LXK | SELL | 1/15/2004 | 1-2004 | 1600 | 1267.09 | 1600 | 0.64 | 5.92 | 126709 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LXK | SELL | 1/16/2004 | 1-2004 | 1200 | 954.99 | 1200 | 0.48 | 4.44 | 95499 |
| LXK | SELL | 1/20/2004 | 1-2004 | 1100 | 881 | 1100 | 0.44 | 4.1 | 88100 |
| LXK | SELL | 1/21/2004 | 1-2004 | 200 | 158.14 | 200 | 0.08 | 0.74 | 15814 |
| LXK | SELL | 1/22/2004 | 1-2004 | 2400 | 1689.7 | 2200 | 0.88 | 7.92 | 168970 |
| LXK | SELL | 1/23/2004 | 1-2004 | 300 | 233.43 | 300 | 0.12 | 1.08 | 23343 |
| LXK | SELL | 1/26/2004 | 1-2004 | 600 | 498.81 | 600 | 0.24 | 2.34 | 49881 |
| LXK | SELL | 1/27/2004 | 1-2004 | 100 | 84.86 | 100 | 0.04 | 0.4 | 8486 |
| LXK | SELL | 1/28/2004 | 1-2004 | 1700 | 1260.92 | 1700 | 0.68 | 6.65 | 142773 |
| LXK | SELL | 1/29/2004 | 1-2004 | 7000 | 4836.56 | 6600 | 2.64 | 25.76 | 550669 |
| LXK | SELL | 1/30/2004 | 1-2004 | 5100 | 3415.43 | 4900 | 1.96 | 19.12 | 408370 |
| LXK | SELL | 2/2/2004 | 2-2004 | 2600 | 2022.06 | 2600 | 1.04 | 10.25 | 218850 |
| LXK | SELL | 2/3/2004 | 2-2004 | 5700 | 4738.61 | 5700 | 2.28 | 22.63 | 482351 |
| LXK | SELL | 2/4/2004 | 2-2004 | 6600 | 4196.07 | 6400 | 2.56 | 25.1 | 537146 |
| LXK | SELL | 2/5/2004 | 2-2004 | 6200 | 3713.35 | 6200 | 2.48 | 24.5 | 523514 |
| LXK | SELL | 2/6/2004 | 2-2004 | 5200 | 3746.91 | 4800 | 1.92 | 19.18 | 408671 |
| LXK | SELL | 2/9/2004 | 2-2004 | 3700 | 2632.84 | 3700 | 1.48 | 14.78 | 314187 |
| LXK | SELL | 2/10/2004 | 2-2004 | 100 | 84.81 | 100 | 0.04 | 0.4 | 8481 |
| LXK | SELL | 2/11/2004 | 2-2004 | 1300 | 1015.22 | 1300 | 0.52 | 5.16 | 110028 |
| LXK | SELL | 2/12/2004 | 2-2004 | 6200 | 3574.74 | 5800 | 2.32 | 23.14 | 493772 |
| LXK | SELL | 2/13/2004 | 2-2004 | 4300 | 2603.59 | 3700 | 1.48 | 14.5 | 311036 |
| LXK | SELL | 2/17/2004 | 2-2004 | 4100 | 3027.01 | 3900 | 1.56 | 15.26 | 328023 |
| LXK | SELL | 2/18/2004 | 2-2004 | 900 | 505.13 | 900 | 0.36 | 3.53 | 75758 |
| LXK | SELL | 2/19/2004 | 2-2004 | 3100 | 2352.51 | 3100 | 1.24 | 12.14 | 260247 |
| LXK | SELL | 2/20/2004 | 2-2004 | 2300 | 1566.45 | 2100 | 0.84 | 8.11 | 173131 |
| LXK | SELL | 2/23/2004 | 2-2004 | 5800 | 3339.23 | 5200 | 2.08 | 16.59 | 423523 |
| LXK | SELL | 2/24/2004 | 2-2004 | 3400 | 2347.71 | 3200 | 1.28 | 10.13 | 259000 |
| LXK | SELL | 2/25/2004 | 2-2004 | 5200 | 3408.01 | 4800 | 1.92 | 15.27 | 389598 |
| LXK | SELL | 2/26/2004 | 2-2004 | 3200 | 2516.75 | 3200 | 1.28 | 10.15 | 259727 |
| LXK | SELL | 2/27/2004 | 2-2004 | 3200 | 1480.26 | 2600 | 1.04 | 8.32 | 213746 |
| LXK | SELL | 3/1/2004 | 3-2004 | 1600 | 1155.87 | 1600 | 0.64 | 5.12 | 132075 |
| LXK | SELL | 3/2/2004 | 3-2004 | 1200 | 991.41 | 1200 | 0.48 | 3.84 | 99141 |
| LXK | SELL | 3/3/2004 | 3-2004 | 3900 | 2695.86 | 3500 | 1.4 | 11.2 | 285968 |
| LXK | SELL | 3/4/2004 | 3-2004 | 600 | 490.06 | 600 | 0.24 | 1.92 | 49006 |
| LXK | SELL | 3/8/2004 | 3-2004 | 700 | 574.99 | 700 | 0.28 | 2.24 | 57499 |
| LXK | SELL | 3/10/2004 | 3-2004 | 1300 | 1068.02 | 1300 | 0.52 | 4.16 | 106802 |
| LXK | SELL | 3/11/2004 | 3-2004 | 2400 | 1822.69 | 2400 | 0.96 | 7.69 | 198821 |
| LXK | SELL | 3/15/2004 | 3-2004 | 1900 | 1552.64 | 1900 | 0.76 | 6.41 | 163975 |
| LXK | SELL | 3/16/2004 | 3-2004 | 2100 | 1657.61 | 2100 | 0.84 | 7.14 | 183238 |
| LXK | SELL | 3/17/2004 | 3-2004 | 2100 | 1715.13 | 2100 | 0.84 | 7.36 | 189566 |
| LXK | SELL | 3/18/2004 | 3-2004 | 3200 | 2419.39 | 3000 | 1.2 | 10.5 | 268902 |
| LXK | SELL | 3/19/2004 | 3-2004 | 1000 | 890.15 | 1000 | 0.4 | 3.5 | 89015 |
| LXK | SELL | 3/22/2004 | 3-2004 | 6300 | 5544.77 | 6300 | 2.52 | 21.42 | 554477 |
| LXK | SELL | 3/23/2004 | 3-2004 | 3400 | 3027.34 | 3400 | 1.36 | 11.9 | 302734 |
| LXK | SELL | 3/24/2004 | 3-2004 | 2000 | 1679.78 | 2000 | 0.8 | 6.92 | 176814 |
| LXK | SELL | 3/25/2004 | 3-2004 | 7400 | 4543.73 | 6300 | 2.52 | 21.92 | 562114 |
| LXK | SELL | 3/26/2004 | 3-2004 | 6000 | 4861.63 | 6000 | 2.4 | 21 | 540129 |
| LXK | SELL | 3/29/2004 | 3-2004 | 500 | 453.35 | 500 | 0.2 | 1.76 | 45335 |
| LXK | SELL | 3/30/2004 | 3-2004 | 3600 | 2919.06 | 3400 | 1.36 | 12.09 | 310050 |
| LXK | SELL | 3/31/2004 | 3-2004 | 4500 | 2755.64 | 4200 | 1.68 | 15.09 | 385669 |
| LXK | SELL | 4/1/2004 | 4-2004 | 6400 | 4982.69 | 6200 | 2.48 | 13.39 | 572248 |
| LXK | SELL | 4/2/2004 | 4-2004 | 5200 | 3946.9 | 5000 | 2 | 10.69 | 459134 |
| LXK | SELL | 4/5/2004 | 4-2004 | 5400 | 4405.7 | 5000 | 2 | 10.69 | 458905 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| LXK | SELL | 4/6/2004 | 4-2004 | 800 | 548.77 | 600 | 0.24 | 1.26 | 54877 |
| LXK | SELL | 4/7/2004 | 4-2004 | 5600 | 3270.26 | 4500 | 1.8 | 9.53 | 408854 |
| LXK | SELL | 4/8/2004 | 4-2004 | 1500 | 1434.35 | 1500 | 0.6 | 3.33 | 143435 |
| LXK | SELL | 4/12/2004 | 4-2004 | 1900 | 1821.33 | 1900 | 0.76 | 4.21 | 182133 |
| LXK | SELL | 4/13/2004 | 4-2004 | 2400 | 1927.39 | 2400 | 0.96 | 5.46 | 231387 |
| LXK | SELL | 4/14/2004 | 4-2004 | 1900 | 1422.89 | 1900 | 0.76 | 4.2 | 180239 |
| LXK | SELL | 4/15/2004 | 4-2004 | 3000 | 2716.46 | 3000 | 1.2 | 6.6 | 281046 |
| LXK | SELL | 4/16/2004 | 4-2004 | 1400 | 1314.36 | 1400 | 0.56 | 3.08 | 131436 |
| LXK | SELL | 4/19/2004 | 4-2004 | 600 | 461.01 | 600 | 0.24 | 1.31 | 55301 |
| LXK | SELL | 4/20/2004 | 4-2004 | 1000 | 958.51 | 1000 | 0.4 | 2.22 | 95851 |
| LXK | SELL | 4/21/2004 | 4-2004 | 5200 | 4805.32 | 5200 | 2.08 | 11.44 | 489934 |
| LXK | SELL | 4/22/2004 | 4-2004 | 2800 | 2649.36 | 2800 | 1.12 | 6.16 | 264936 |
| LXK | SELL | 4/23/2004 | 4-2004 | 3900 | 3486.24 | 3900 | 1.56 | 8.58 | 367397 |
| LXK | SELL | 4/26/2004 | 4-2004 | 1700 | 1588.14 | 1700 | 0.68 | 3.74 | 158814 |
| LXK | SELL | 4/27/2004 | 4-2004 | 6200 | 4626.15 | 5500 | 2.2 | 12.1 | 519184 |
| LXK | SELL | 4/28/2004 | 4-2004 | 3700 | 3097.74 | 3700 | 1.48 | 8.14 | 347359 |
| LXK | SELL | 4/29/2004 | 4-2004 | 5300 | 3782.68 | 4600 | 1.84 | 9.93 | 424664 |
| LXK | SELL | 4/30/2004 | 4-2004 | 3200 | 2725.63 | 3200 | 1.28 | 6.74 | 290854 |
| LXK | SELL | 5/3/2004 | 5-2004 | 2800 | 2266.86 | 2600 | 1.04 | 5.46 | 235741 |
| LXK | SELL | 5/4/2004 | 5-2004 | 2800 | 2301.3 | 2800 | 1.12 | 6.07 | 257601 |
| LXK | SELL | 5/5/2004 | 5-2004 | 1000 | 641.63 | 800 | 0.32 | 1.7 | 73295 |
| LXK | SELL | 5/6/2004 | 5-2004 | 3500 | 3124.12 | 3500 | 1.4 | 7.55 | 321595 |
| LXK | SELL | 5/7/2004 | 5-2004 | 7400 | 5071.67 | 6200 | 2.48 | 13.46 | 571488 |
| LXK | SELL | 5/10/2004 | 5-2004 | 3100 | 2434.74 | 3100 | 1.24 | 6.51 | 279644 |
| LXK | SELL | 5/11/2004 | 5-2004 | 2100 | 1736.29 | 2100 | 0.84 | 4.43 | 191871 |
| LXK | SELL | 5/12/2004 | 5-2004 | 2900 | 2550.49 | 2900 | 0 | 6.1 | 264150 |
| LXK | SELL | 5/13/2004 | 5-2004 | 8100 | 4385.61 | 7500 | 3 | 16.46 | 701010 |
| LXK | SELL | 5/14/2004 | 5-2004 | 3600 | 3054.92 | 3600 | 1.44 | 7.86 | 333169 |
| LXK | SELL | 5/17/2004 | 5-2004 | 12500 | 8018.44 | 10500 | 4.2 | 22.14 | 955999 |
| LXK | SELL | 5/18/2004 | 5-2004 | 8100 | 6707.91 | 7700 | 3.08 | 16.53 | 707485 |
| LXK | SELL | 5/19/2004 | 5-2004 | 2400 | 2049.59 | 2400 | 0.96 | 5.27 | 223528 |
| LXK | SELL | 5/20/2004 | 5-2004 | 11000 | 7378.89 | 9900 | 3.96 | 21.51 | 912662 |
| LXK | SELL | 5/21/2004 | 5-2004 | 3000 | 2399.14 | 3000 | 1.2 | 6.56 | 276776 |
| LXK | SELL | 5/24/2004 | 5-2004 | 3900 | 3436.9 | 3900 | 1.56 | 8.58 | 362301 |
| LXK | SELL | 5/25/2004 | 5-2004 | 3400 | 2518.17 | 3200 | 1.28 | 6.99 | 298067 |
| LXK | SELL | 5/26/2004 | 5-2004 | 2700 | 1984.09 | 2500 | 1 | 5.5 | 236091 |
| LXK | SELL | 5/27/2004 | 5-2004 | 2700 | 2351.61 | 2700 | 1.08 | 5.94 | 253912 |
| LXK | SELL | 5/28/2004 | 5-2004 | 500 | 281.51 | 300 | 0.12 | 0.66 | 28151 |
| LXK | SELL | 6/1/2004 | 6-2004 | 1000 | 927.92 | 1000 | 0.4 | 2.2 | 92792 |
| LXK | SELL | 6/2/2004 | 6-2004 | 3300 | 2883.1 | 3100 | 1.24 | 6.79 | 286737 |
| LXK | SELL | 6/3/2004 | 6-2004 | 2500 | 2013.61 | 2500 | 1 | 5.29 | 228826 |
| LXK | SELL | 6/4/2004 | 6-2004 | 1300 | 920.36 | 1100 | 0.44 | 2.38 | 101211 |
| LXK | SELL | 6/7/2004 | 6-2004 | 100 | 91.95 | 100 | 0.04 | 0.22 | 9195 |
| LXK | SELL | 6/8/2004 | 6-2004 | 1900 | 1480.62 | 1700 | 0.68 | 3.73 | 157316 |
| LXK | SELL | 6/9/2004 | 6-2004 | 1600 | 1310.67 | 1600 | 0.64 | 3.52 | 149845 |
| LXK | SELL | 6/10/2004 | 6-2004 | 400 | 374 | 400 | 0.16 | 0.88 | 37400 |
| LXK | SELL | 6/14/2004 | 6-2004 | 2500 | 2312.12 | 2500 | 1 | 5.42 | 231212 |
| LXK | SELL | 6/15/2004 | 6-2004 | 1500 | 1311.16 | 1500 | 0.6 | 3.3 | 140460 |
| LXK | SELL | 6/16/2004 | 6-2004 | 1500 | 1131.5 | 1500 | 0.6 | 3.3 | 141425 |
| LXK | SELL | 6/17/2004 | 6-2004 | 3300 | 2073.5 | 3300 | 1.32 | 7.26 | 310906 |
| LXK | SELL | 6/18/2004 | 6-2004 | 500 | 376.15 | 500 | 0.2 | 1.1 | 47073 |
| LXK | SELL | 6/21/2004 | 6-2004 | 2000 | 1682.9 | 1800 | 0.72 | 3.96 | 168290 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| LXK | SELL | 6/22/2004 | 6-2004 | 900 | 742.16 | 900 | 0.36 | 1.97 | 83492 |
| LXK | SELL | 6/23/2004 | 6-2004 | 1400 | 1125.32 | 1400 | 0.56 | 3.08 | 131346 |
| LXK | SELL | 6/24/2004 | 6-2004 | 700 | 569.4 | 700 | 0.28 | 1.55 | 66471 |
| LXK | SELL | 6/25/2004 | 6-2004 | 2100 | 1705.9 | 1900 | 0.76 | 4.18 | 180089 |
| LXK | SELL | 6/28/2004 | 6-2004 | 2800 | 2172.73 | 2600 | 1.04 | 5.73 | 245600 |
| LXK | SELL | 6/29/2004 | 6-2004 | 1500 | 1048.23 | 1500 | 0.6 | 3.33 | 142845 |
| LXK | SELL | 6/30/2004 | 6-2004 | 2400 | 2225.92 | 2400 | 0.96 | 5.51 | 232244 |
| LXK | SELL | 7/1/2004 | 7-2004 | 4100 | 3161.63 | 4100 | 1.64 | 9.16 | 393230 |
| LXK | SELL | 7/2/2004 | 7-2004 | 2300 | 1503.58 | 1900 | 0.76 | 4.18 | 178491 |
| LXK | SELL | 7/6/2004 | 7-2004 | 2500 | 1577.85 | 2300 | 0.92 | 5.04 | 213597 |
| LXK | SELL | 7/8/2004 | 7-2004 | 3500 | 2613.72 | 3500 | 1.4 | 7.7 | 326799 |
| LXK | SELL | 7/9/2004 | 7-2004 | 2400 | 1400.33 | 2200 | 0.88 | 4.82 | 205487 |
| LXK | SELL | 7/12/2004 | 7-2004 | 800 | 643.65 | 800 | 0.32 | 1.73 | 73529 |
| LXK | SELL | 7/13/2004 | 7-2004 | 600 | 281.32 | 400 | 0.16 | 0.88 | 37500 |
| LXK | SELL | 7/14/2004 | 7-2004 | 800 | 740.82 | 800 | 0.32 | 1.76 | 74082 |
| LXK | SELL | 7/15/2004 | 7-2004 | 1200 | 1123.93 | 1200 | 0.48 | 2.64 | 112393 |
| LXK | SELL | 7/16/2004 | 7-2004 | 1000 | 823.65 | 1000 | 0.4 | 2.12 | 91700 |
| LXK | SELL | 7/19/2004 | 7-2004 | 900 | 679.46 | 900 | 0.36 | 1.8 | 76460 |
| LXK | SELL | 7/20/2004 | 7-2004 | 4700 | 1718.52 | 4500 | 1.8 | 9.04 | 385663 |
| LXK | SELL | 7/21/2004 | 7-2004 | 1500 | 876.94 | 1100 | 0.44 | 2.29 | 96504 |
| LXK | SELL | 7/22/2004 | 7-2004 | 6100 | 1701.49 | 4300 | 1.72 | 8.58 | 365632 |
| LXK | SELL | 7/23/2004 | 7-2004 | 1600 | 1282.67 | 1600 | 0.64 | 3.2 | 136766 |
| LXK | SELL | 7/26/2004 | 7-2004 | 900 | 433.84 | 900 | 0.36 | 1.84 | 78106 |
| LXK | SELL | 7/27/2004 | 7-2004 | 500 | 259.5 | 500 | 0.2 | 1.01 | 43249 |
| LXK | SELL | 7/28/2004 | 7-2004 | 4800 | 1200.25 | 3600 | 1.44 | 7.2 | 308147 |
| LXK | SELL | 7/29/2004 | 7-2004 | 4100 | 2699.25 | 4100 | 1.64 | 8.32 | 356899 |
| LXK | SELL | 7/30/2004 | 7-2004 | 6100 | 2731.17 | 5300 | 2.12 | 10.93 | 466933 |
| LXK | SELL | 8/2/2004 | 8-2004 | 25800 | 6827.76 | 16400 | 6.56 | 33.52 | 1435486 |
| LXK | SELL | 8/3/2004 | 8-2004 | 8600 | 7471.4 | 8600 | 3.44 | 17.22 | 747140 |
| LXK | SELL | 8/4/2004 | 8-2004 | 5600 | 3647.98 | 5600 | 2.24 | 11.34 | 486432 |
| LXK | SELL | 8/5/2004 | 8-2004 | 8000 | 4498.36 | 6000 | 2.4 | 12.08 | 519346 |
| LXK | SELL | 8/6/2004 | 8-2004 | 12800 | 7757.88 | 12000 | 4.8 | 23.84 | 1011808 |
| LXK | SELL | 8/9/2004 | 8-2004 | 4000 | 2816.32 | 4000 | 1.6 | 7.66 | 331422 |
| LXK | SELL | 8/10/2004 | 8-2004 | 5800 | 1820.78 | 3800 | 1.52 | 7.34 | 314410 |
| LXK | SELL | 8/11/2004 | 8-2004 | 600 | 326.24 | 600 | 0.24 | 1.14 | 49028 |
| LXK | SELL | 8/12/2004 | 8-2004 | 600 | 323.28 | 600 | 0.24 | 1.14 | 48434 |
| LXK | SELL | 8/13/2004 | 8-2004 | 9800 | 6943.38 | 9800 | 3.92 | 19.52 | 829504 |
| LXK | SELL | 8/17/2004 | 8-2004 | 600 | 522.56 | 600 | 0.24 | 1.2 | 52256 |
| LXK | SELL | 8/19/2004 | 8-2004 | 2400 | 2102.9 | 2400 | 0.96 | 4.88 | 210290 |
| LXK | SELL | 8/23/2004 | 8-2004 | 400 | 175.5 | 400 | 0.16 | 0.82 | 35100 |
| LXK | SELL | 8/24/2004 | 8-2004 | 3600 | 2789.98 | 3200 | 1.28 | 6.5 | 278998 |
| LXK | SELL | 8/25/2004 | 8-2004 | 2200 | 1046.1 | 1400 | 0.56 | 2.84 | 121980 |
| LXK | SELL | 8/26/2004 | 8-2004 | 1200 | 1067.48 | 1200 | 0.48 | 2.52 | 106748 |
| LXK | SELL | 8/27/2004 | 8-2004 | 600 | 531.44 | 600 | 0.24 | 1.26 | 53144 |
| LXK | SELL | 8/31/2004 | 8-2004 | 400 | 352.38 | 400 | 0.16 | 0.84 | 35238 |
| LXK | SELL | 9/2/2004 | 9-2004 | 300 | 264.33 | 300 | 0.12 | 0.63 | 26433 |
| LXK | SELL | 9/3/2004 | 9-2004 | 500 | 346.59 | 500 | 0.2 | 1 | 43294 |
| LXK | SELL | 9/7/2004 | 9-2004 | 700 | 494.79 | 700 | 0.28 | 1.35 | 57999 |
| LXK | SELL | 9/8/2004 | 9-2004 | 1300 | 1082.86 | 1300 | 0.52 | 2.54 | 108286 |
| LXK | SELL | 9/9/2004 | 9-2004 | 1100 | 844.24 | 1100 | 0.44 | 2.19 | 92832 |
| LXK | SELL | 9/10/2004 | 9-2004 | 2300 | 1776.43 | 2300 | 0.92 | 4.58 | 194506 |
| LXK | SELL | 9/14/2004 | 9-2004 | 200 | 167.55 | 200 | 0.08 | 0.4 | 16755 |
| LXK | SELL | 9/15/2004 | 9-2004 | 400 | 164.6 | 400 | 0.16 | 0.77 | 32920 |
| LXK | SELL | 9/16/2004 | 9-2004 | 200 | 167.75 | 200 | 0.08 | 0.4 | 16775 |
| LXK | SELL | 9/20/2004 | 9-2004 | 800 | 333.36 | 600 | 0.24 | 1.18 | 49991 |
| LXK | SELL | 9/21/2004 | 9-2004 | 400 | 339.7 | 400 | 0.16 | 0.8 | 33970 |
| LXK | SELL | 9/22/2004 | 9-2004 | 2300 | 1338.32 | 2100 | 0.84 | 4.13 | 175880 |
| LXK | SELL | 9/23/2004 | 9-2004 | 2700 | 838.3 | 2400 | 0.96 | 4.72 | 201152 |
| LXK | SELL | 9/24/2004 | 9-2004 | 1600 | 838.73 | 1600 | 0.64 | 3.13 | 134325 |
| LXK | SELL | 9/27/2004 | 9-2004 | 600 | 332.14 | 400 | 0.16 | 0.76 | 33214 |
| LXK | SELL | 9/29/2004 | 9-2004 | 800 | 666.54 | 800 | 0.32 | 1.55 | 66654 |
| LXK | SELL | 9/30/2004 | 9-2004 | 300 | 252.92 | 300 | 0.12 | 0.6 | 25292 |
| LXK | SELL | 10/5/2004 | 10-2004 | 700 | 604.43 | 700 | 0.28 | 1.4 | 60443 |
| LXK | SELL | 10/7/2004 | 10-2004 | 400 | 261.37 | 400 | 0.16 | 0.81 | 34866 |
| LXK | SELL | 10/8/2004 | 10-2004 | 200 | 84.92 | 200 | 0.08 | 0.4 | 16984 |
| LXK | SELL | 10/11/2004 | 10-2004 | 400 | 335.02 | 400 | 0.16 | 0.8 | 33502 |
| LXK | SELL | 10/12/2004 | 10-2004 | 1200 | 837.49 | 1200 | 0.48 | 2.38 | 100412 |
| LXK | SELL | 10/13/2004 | 10-2004 | 2800 | 1945.84 | 2800 | 1.12 | 5.6 | 237021 |
| LXK | SELL | 10/14/2004 | 10-2004 | 400 | 334.75 | 400 | 0.16 | 0.8 | 33475 |
| LXK | SELL | 10/19/2004 | 10-2004 | 1300 | 1049.42 | 1300 | 0.52 | 2.47 | 104942 |
| LXK | SELL | 10/20/2004 | 10-2004 | 2900 | 1436.3 | 2900 | 1.16 | 5.43 | 231501 |
| LXK | SELL | 10/21/2004 | 10-2004 | 8300 | 2487.07 | 5900 | 2.36 | 11.15 | 473699 |
| LXK | SELL | 10/22/2004 | 10-2004 | 1600 | 720.46 | 1600 | 0.64 | 3 | 128114 |
| LXK | SELL | 10/25/2004 | 10-2004 | 7100 | 2086.18 | 6200 | 2.48 | 11.65 | 497319 |
| LXK | SELL | 10/26/2004 | 10-2004 | 4700 | 1414.99 | 4300 | 1.72 | 7.92 | 338057 |
| LXK | SELL | 10/27/2004 | 10-2004 | 1100 | 721.3 | 1100 | 0.44 | 2.09 | 88295 |
| LXK | SELL | 10/28/2004 | 10-2004 | 300 | 240.98 | 300 | 0.12 | 0.57 | 24098 |
| LXK | SELL | 10/29/2004 | 10-2004 | 1300 | 654.58 | 1100 | 0.44 | 2.1 | 90082 |
| LXK | SELL | 11/1/2004 | 11-2004 | 1100 | 576.51 | 1100 | 0.44 | 2.11 | 90584 |
| LXK | SELL | 11/3/2004 | 11-2004 | 2300 | 1590.46 | 2300 | 0.92 | 4.55 | 192513 |
| LXK | SELL | 11/8/2004 | 11-2004 | 300 | 257.41 | 300 | 0.12 | 0.6 | 25741 |
| LXK | SELL | 11/9/2004 | 11-2004 | 500 | 428.03 | 500 | 0.2 | 1 | 42803 |
| LXK | SELL | 11/10/2004 | 11-2004 | 400 | 168.99 | 200 | 0.08 | 0.4 | 16899 |
| LXK | SELL | 11/11/2004 | 11-2004 | 1100 | 841.84 | 1100 | 0.44 | 2.18 | 92484 |
| LXK | SELL | 11/12/2004 | 11-2004 | 300 | 256.88 | 300 | 0.12 | 0.6 | 25688 |
| LXK | SELL | 11/15/2004 | 11-2004 | 1500 | 1123.29 | 1500 | 0.6 | 3 | 129550 |
| LXK | SELL | 11/16/2004 | 11-2004 | 1400 | 1202.47 | 1400 | 0.56 | 2.8 | 120247 |
| LXK | SELL | 11/17/2004 | 11-2004 | 3000 | 1850.88 | 2700 | 1.08 | 5.39 | 227302 |
| LXK | SELL | 11/18/2004 | 11-2004 | 300 | 169.61 | 300 | 0.12 | 0.6 | 25411 |
| LXK | SELL | 11/24/2004 | 11-2004 | 1600 | 1369.25 | 1600 | 0.64 | 3.2 | 136925 |
| LXK | SELL | 11/29/2004 | 11-2004 | 1800 | 1535.92 | 1800 | 0.72 | 3.6 | 153592 |
| LXK | SELL | 11/30/2004 | 11-2004 | 300 | 255.55 | 300 | 0.12 | 0.6 | 25555 |
| LXK | SELL | 12/1/2004 | 12-2004 | 1200 | 1033.32 | 1200 | 0.48 | 2.4 | 103332 |
| LXK | SELL | 12/2/2004 | 12-2004 | 1300 | 1143.53 | 1300 | 0.52 | 2.69 | 114353 |
| LXK | SELL | 12/3/2004 | 12-2004 | 2100 | 985.03 | 1800 | 0.72 | 3.77 | 161055 |
| LXK | SELL | 12/6/2004 | 12-2004 | 900 | 784.5 | 900 | 0.36 | 1.82 | 78450 |
| LXK | SELL | 12/7/2004 | 12-2004 | 500 | 264.52 | 500 | 0.2 | 1.03 | 44091 |
| LXK | SELL | 12/8/2004 | 12-2004 | 300 | 261.24 | 300 | 0.12 | 0.6 | 26124 |
| LXK | SELL | 12/9/2004 | 12-2004 | 300 | 262.21 | 300 | 0.12 | 0.6 | 26221 |
| LXK | SELL | 12/10/2004 | 12-2004 | 600 | 524.48 | 600 | 0.24 | 1.2 | 52448 |
| LXK | SELL | 12/13/2004 | 12-2004 | 700 | 620.48 | 700 | 0.28 | 1.47 | 62048 |
| LXK | SELL | 12/14/2004 | 12-2004 | 900 | 801.2 | 900 | 0.36 | 1.89 | 80120 |
| LXK | SELL | 12/15/2004 | 12-2004 | 1400 | 1241.25 | 1400 | 0.56 | 2.94 | 124125 |
| LXK | SELL | 12/16/2004 | 12-2004 | 1600 | 1397.81 | 1600 | 0.64 | 3.21 | 139781 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| LXK | SELL | 12/17/2004 | 12-2004 | 3300 | 2858.15 | 3300 | 1.32 | 6.6 | 285815 |
| LXK | SELL | 12/20/2004 | 12-2004 | 2200 | 1887.93 | 2200 | 0.88 | 4.4 | 188793 |
| LXK | SELL | 12/21/2004 | 12-2004 | 2500 | 2135.13 | 2500 | 1 | 5 | 213513 |
| LXK | SELL | 12/22/2004 | 12-2004 | 1900 | 1631.58 | 1900 | 0.76 | 3.8 | 163158 |
| LXK | SELL | 12/23/2004 | 12-2004 | 1600 | 1374.26 | 1600 | 0.64 | 3.2 | 137426 |
| LXK | SELL | 12/27/2004 | 12-2004 | 400 | 341.42 | 400 | 0.16 | 0.8 | 34142 |
| LXK | SELL | 12/28/2004 | 12-2004 | 100 | 84.99 | 100 | 0.04 | 0.2 | 8499 |
| LXK | SELL | 12/29/2004 | 12-2004 | 200 | 171.48 | 200 | 0.08 | 0.4 | 17148 |
| LXK | SELL | 12/30/2004 | 12-2004 | 300 | 255.79 | 300 | 0.12 | 0.6 | 25579 |
| LXK | SELL | 12/31/2004 | 12-2004 | 700 | 596.72 | 700 | 0.28 | 1.4 | 59672 |
| LXK | sold | 10/23/2003 | 10-2003 | 300 | 72.59 | 300 | 0.21 | 1.02 | 21777 |
| LXK | sold | 11/4/2003 | 11-2003 | 100 | 72.43 | 100 | 0.07 | 0.34 | 7243 |
| LXK | sold | 1/22/2004 | 1-2004 | 300 | 76.32 | 300 | 0 | 0 | 22896 |
| LXK | sold | 1/23/2004 | 1-2004 | 600 | 157.8 | 300 | 0.21 | 1.11 | 23670 |
| LXK | sold | 7/21/2004 | 7-2004 | 100 | 86.3 | 100 | 0.08 | 0.2 | 8630 |
| LXK | sold | 7/27/2004 | 7-2004 | 2400 | 1033.36 | 1700 | 1.33 | 3.41 | 146289 |
| LXK | sold | 7/28/2004 | 7-2004 | 900 | 768.32 | 900 | 0.72 | 1.8 | 76832 |
| LXK | sold | 7/29/2004 | 7-2004 | 600 | 522.81 | 600 | 0.48 | 1.21 | 52281 |
| LXK | sold | 7/30/2004 | 7-2004 | 600 | 527.86 | 600 | 0.48 | 1.25 | 52786 |
| LXK | sold | 8/5/2004 | 8-2004 | 9000 | 4323.36 | 7600 | 5.32 | 15.3 | 657110 |
| LXK | sold | 8/6/2004 | 8-2004 | 400 | 335.14 | 400 | 0.32 | 0.8 | 33514 |
| LXK | sold | 8/9/2004 | 8-2004 | 800 | 663.68 | 800 | 0.64 | 1.52 | 66368 |
| LXK | sold | 8/10/2004 | 8-2004 | 1600 | 1326.86 | 1600 | 1.28 | 3.04 | 132686 |
| LXK | sold | 8/11/2004 | 8-2004 | 3400 | 1953.14 | 3000 | 2.34 | 5.7 | 244200 |
| LXK | sold | 8/13/2004 | 8-2004 | 200 | 168 | 200 | 0.16 | 0.4 | 16800 |
| LXK | sold | 8/18/2004 | 8-2004 | 200 | 173.98 | 200 | 0.16 | 0.4 | 17398 |
| LXK | sold | 8/19/2004 | 8-2004 | 200 | 175.12 | 200 | 0.16 | 0.4 | 17512 |
| LXK | sold | 8/20/2004 | 8-2004 | 200 | 174.42 | 200 | 0.16 | 0.4 | 17442 |
| LXK | sold | 8/23/2004 | 8-2004 | 200 | 176.92 | 200 | 0.16 | 0.42 | 17692 |
| LXK | sold | 11/5/2004 | 11-2004 | 200 | 170.63 | 200 | 0.16 | 0.4 | 17063 |
| LXK | sold | 11/8/2004 | 11-2004 | 200 | 171.09 | 200 | 0.16 | 0.4 | 17109 |
| LXK | sold | 11/19/2004 | 11-2004 | 500 | 424.86 | 500 | 0.4 | 1 | 42486 |
| LXK | sold | 11/29/2004 | 11-2004 | 100 | 85.33 | 100 | 0.08 | 0.2 | 8533 |
| MAN | sold | 9/3/2003 | 9-2003 | 100 | 39.47 | 100 | 0.07 | 0.18 | 3947 |
| MAN | sold | 9/4/2003 | 9-2003 | 400 | 39.69 | 400 | 0.28 | 0.74 | 15876 |
| MAR | sold | 1/23/2004 | 1-2004 | 500 | 45.79 | 500 | 0 | 0 | 22895 |
| MAR | sold | 1/26/2004 | 1-2004 | 1000 | 90.99 | 500 | 0.35 | 1.06 | 22749 |
| MAR | sold | 7/2/2004 | 7-2004 | 400 | 150.18 | 400 | 0.31 | 0.47 | 19990 |
| MAR | sold | 7/15/2004 | 7-2004 | 100 | 49.52 | 100 | 0.08 | 0.12 | 4952 |
| MAS | SELL | 1/8/2004 | 1-2004 | 2800 | 418.37 | 2800 | 1.12 | 3.42 | 73287 |
| MAS | sold | 11/4/2003 | 11-2003 | 100 | 27.01 | 100 | 0.07 | 0.13 | 2701 |
| MAS | sold | 11/17/2003 | 11-2003 | 200 | 53.65 | 200 | 0.14 | 0.26 | 5365 |
| MAS | sold | 11/18/2003 | 11-2003 | 100 | 26.99 | 100 | 0.07 | 0.13 | 2699 |
| MAS | sold | 11/19/2003 | 11-2003 | 400 | 53.43 | 400 | 0.28 | 0.5 | 10686 |
| MAS | sold | 12/31/2003 | 12-2003 | 4800 | 164.34 | 1600 | 1.12 | 2.04 | 43824 |
| MAS | sold | 1/5/2004 | 1-2004 | 800 | 26.8 | 800 | 0 | 0 | 21440 |
| MAS | sold | 1/6/2004 | 1-2004 | 1500 | 53.85 | 800 | 0.56 | 1.01 | 21537 |
| MAS | sold | 1/7/2004 | 1-2004 | 800 | 26.58 | 800 | 0 | 0 | 21264 |
| MAS | sold | 1/8/2004 | 1-2004 | 800 | 26.22 | 800 | 0.56 | 0.98 | 20976 |
| MAS | sold | 4/2/2004 | 4-2004 | 1000 | 60.4 | 500 | 0.35 | 0.35 | 15100 |
| MAS | sold | 10/4/2004 | 10-2004 | 100 | 35 | 100 | 0.08 | 0.08 | 3500 |
| MAS | sold | 10/5/2004 | 10-2004 | 100 | 33.87 | 100 | 0.08 | 0.08 | 3387 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MAS | sold | 10/6/2004 | 10-2004 | 200 | 33.66 | 200 | 0.15 | 0.16 | 6732 |
| MAS | sold | 10/7/2004 | 10-2004 | 200 | 34.09 | 200 | 0.15 | 0.16 | 6818 |
| MAS | sold | 10/8/2004 | 10-2004 | 200 | 33.69 | 200 | 0.15 | 0.16 | 6738 |
| MAS | sold | 10/28/2004 | 10-2004 | 200 | 69.1 | 200 | 0.16 | 0.16 | 6910 |
| MAS | sold | 10/29/2004 | 10-2004 | 200 | 68.47 | 200 | 0.16 | 0.16 | 6847 |
| MAS | sold | 11/2/2004 | 11-2004 | 100 | 34.83 | 100 | 0.08 | 0.08 | 3483 |
| MAS | sold | 11/4/2004 | 11-2004 | 100 | 35.16 | 100 | 0.08 | 0.08 | 3516 |
| MAT | sold | 12/2/2003 | 12-2003 | 2000 | 40.4 | 2000 | 1.4 | 1.9 | 40400 |
| MAT | sold | 1/6/2004 | 1-2004 | 1100 | 18.88 | 1100 | 0 | 0 | 20768 |
| MAT | sold | 1/7/2004 | 1-2004 | 1100 | 18.75 | 1100 | 0 | 0 | 20625 |
| MAT | sold | 1/8/2004 | 1-2004 | 1100 | 18.53 | 1100 | 0.77 | 0.95 | 20383 |
| MAT | sold | 1/15/2004 | 1-2004 | 1000 | 19.4 | 1000 | 0.7 | 0.91 | 19400 |
| MAT | sold | 1/16/2004 | 1-2004 | 1000 | 19.4 | 1000 | 0 | 0 | 19400 |
| MAY | SELL | 1/8/2004 | 1-2004 | 700 | 118.26 | 700 | 0.28 | 0.98 | 20709 |
| MAY | sold | 12/11/2003 | 12-2003 | 2800 | 115.12 | 1400 | 0.98 | 1.88 | 40292 |
| MAY | sold | 1/6/2004 | 1-2004 | 700 | 29.51 | 700 | 0.49 | 0.97 | 20657 |
| MAY | sold | 1/7/2004 | 1-2004 | 700 | 29.51 | 700 | 0 | 0 | 20657 |
| MAY | sold | 1/8/2004 | 1-2004 | 700 | 29.74 | 700 | 0 | 0 | 20818 |
| MAY | sold | 1/9/2004 | 1-2004 | 100 | 29.47 | 100 | 0 | 0 | 2947 |
| MAY | sold | 1/13/2004 | 1-2004 | 700 | 30.28 | 700 | 0.49 | 0.99 | 21196 |
| MAY | sold | 1/14/2004 | 1-2004 | 700 | 30.35 | 700 | 0 | 0 | 21245 |
| MAY | sold | 6/17/2004 | 6-2004 | 1100 | 310.59 | 1100 | 0.88 | 0.77 | 31059 |
| MAY | sold | 6/18/2004 | 6-2004 | 100 | 28.58 | 100 | 0.08 | 0.07 | 2858 |
| MAY | sold | 6/23/2004 | 6-2004 | 100 | 28.95 | 100 | 0.08 | 0.07 | 2895 |
| MAY | sold | 6/24/2004 | 6-2004 | 800 | 203.5 | 800 | 0.63 | 0.56 | 23252 |
| MAY | sold | 6/28/2004 | 6-2004 | 100 | 28.4 | 100 | 0.08 | 0.07 | 2840 |
| MAY | sold | 6/29/2004 | 6-2004 | 200 | 27.22 | 200 | 0.15 | 0.13 | 5444 |
| MAY | sold | 7/2/2004 | 7-2004 | 600 | 80.14 | 400 | 0.31 | 0.24 | 10682 |
| MAY | sold | 7/20/2004 | 7-2004 | 200 | 50.9 | 200 | 0.16 | 0.12 | 5090 |
| MAY | sold | 7/23/2004 | 7-2004 | 100 | 26.14 | 100 | 0.08 | 0.06 | 2614 |
| MAY | sold | 7/28/2004 | 7-2004 | 1200 | 316.76 | 1200 | 0.96 | 0.72 | 31676 |
| MAY | sold | 10/4/2004 | 10-2004 | 800 | 104.96 | 800 | 0.61 | 0.48 | 20953 |
| MAY | sold | 10/5/2004 | 10-2004 | 400 | 52.5 | 200 | 0.16 | 0.12 | 5250 |
| MAY | sold | 10/6/2004 | 10-2004 | 400 | 52.04 | 200 | 0.16 | 0.12 | 5204 |
| MAY | sold | 10/7/2004 | 10-2004 | 200 | 25.75 | 200 | 0.15 | 0.12 | 5150 |
| MAY | sold | 10/8/2004 | 10-2004 | 200 | 25.56 | 200 | 0.15 | 0.12 | 5112 |
| MAY | sold | 10/28/2004 | 10-2004 | 1900 | 260.65 | 1700 | 1.29 | 1.02 | 44308 |
| MAY | sold | 10/29/2004 | 10-2004 | 500 | 104.49 | 500 | 0.39 | 0.3 | 13059 |
| MAY | sold | 11/1/2004 | 11-2004 | 100 | 25.92 | 100 | 0.08 | 0.06 | 2592 |
| MAY | sold | 11/4/2004 | 11-2004 | 200 | 26.33 | 200 | 0.15 | 0.12 | 5266 |
| MAY | sold | 11/16/2004 | 11-2004 | 100 | 28.53 | 100 | 0.08 | 0.07 | 2853 |
| MBG | sold | 9/29/2003 | 9-2003 | 2500 | 278.78 | 1600 | 1.12 | 2.98 | 63672 |
| MBG | sold | 10/6/2003 | 10-2003 | 400 | 39.25 | 400 | 0.28 | 0.73 | 15700 |
| MBG | sold | 10/10/2003 | 10-2003 | 300 | 39.4 | 300 | 0.21 | 0.55 | 11820 |
| MBG | sold | 6/24/2004 | 6-2004 | 900 | 343.6 | 600 | 0.47 | 0.96 | 41230 |
| MCD | SELL | 1/13/2004 | 1-2004 | 190 | 24.91 | 190 | 0.08 | 0.22 | 4732.9 |
| MCD | SELL | 1/14/2004 | 1-2004 | 360 | 50.1 | 360 | 0.14 | 0.42 | 9018 |
| MCD | SELL | 1/15/2004 | 1-2004 | 1440 | 201.1 | 1440 | 0.56 | 1.68 | 36198 |
| MCD | SELL | 1/16/2004 | 1-2004 | 910 | 126.1 | 910 | 0.36 | 1.06 | 22949.3 |
| MCD | SELL | 1/20/2004 | 1-2004 | 380 | 50.28 | 380 | 0.16 | 0.44 | 9553.2 |
| MCD | SELL | 1/21/2004 | 1-2004 | 190 | 25.25 | 190 | 0.08 | 0.22 | 4797.5 |
| MCD | SELL | 1/22/2004 | 1-2004 | 280 | 51.03 | 280 | 0.11 | 0.33 | 7143 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MCD | SELL | 1/23/2004 | 1-2004 | 180 | 25.3 | 180 | 0.07 | 0.21 | 4554 |
| MCD | SELL | 1/26/2004 | 1-2004 | 180 | 25.44 | 180 | 0.07 | 0.21 | 4579.2 |
| MCD | SELL | 1/28/2004 | 1-2004 | 290 | 50.89 | 290 | 0.11 | 0.34 | 7383.6 |
| MCD | SELL | 1/29/2004 | 1-2004 | 180 | 25.31 | 180 | 0.07 | 0.21 | 4555.8 |
| MCD | SELL | 1/30/2004 | 1-2004 | 900 | 128.74 | 900 | 0.35 | 1.1 | 23173.2 |
| MCD | SELL | 2/2/2004 | 2-2004 | 360 | 51.75 | 360 | 0.14 | 0.44 | 9315 |
| MCD | SELL | 2/3/2004 | 2-2004 | 180 | 26.09 | 180 | 0.07 | 0.22 | 4696.2 |
| MCD | SELL | 2/4/2004 | 2-2004 | 350 | 79.13 | 350 | 0.14 | 0.43 | 9234.5 |
| MCD | SELL | 2/5/2004 | 2-2004 | 440 | 79.44 | 440 | 0.18 | 0.54 | 11638.6 |
| MCD | SELL | 2/6/2004 | 2-2004 | 170 | 27.1 | 170 | 0.07 | 0.22 | 4607 |
| MCD | SELL | 2/9/2004 | 2-2004 | 300 | 80.71 | 300 | 0.12 | 0.39 | 8071 |
| MCD | SELL | 2/10/2004 | 2-2004 | 100 | 26.86 | 100 | 0.04 | 0.13 | 2686 |
| MCD | SELL | 2/12/2004 | 2-2004 | 500 | 133.67 | 500 | 0.2 | 0.64 | 13367 |
| MCD | SELL | 2/17/2004 | 2-2004 | 1300 | 350.31 | 1300 | 0.52 | 1.69 | 35031 |
| MCD | SELL | 2/18/2004 | 2-2004 | 200 | 54.05 | 200 | 0.08 | 0.26 | 5405 |
| MCD | SELL | 2/20/2004 | 2-2004 | 100 | 27.1 | 100 | 0.04 | 0.13 | 2710 |
| MCD | SELL | 2/23/2004 | 2-2004 | 300 | 83.05 | 300 | 0.12 | 0.33 | 8305 |
| MCD | SELL | 2/24/2004 | 2-2004 | 100 | 27.79 | 100 | 0.04 | 0.11 | 2779 |
| MCD | SELL | 2/25/2004 | 2-2004 | 200 | 55.94 | 200 | 0.08 | 0.22 | 5594 |
| MCD | SELL | 3/4/2004 | 3-2004 | 100 | 29.09 | 100 | 0.04 | 0.11 | 2909 |
| MCD | SELL | 3/5/2004 | 3-2004 | 200 | 59.28 | 200 | 0.08 | 0.23 | 5928 |
| MCD | SELL | 3/8/2004 | 3-2004 | 200 | 59.77 | 200 | 0.08 | 0.24 | 5977 |
| MCD | SELL | 3/9/2004 | 3-2004 | 400 | 118.55 | 400 | 0.16 | 0.48 | 11855 |
| MCD | SELL | 3/10/2004 | 3-2004 | 600 | 175.32 | 600 | 0.24 | 0.66 | 17532 |
| MCD | SELL | 3/11/2004 | 3-2004 | 200 | 58.42 | 200 | 0.08 | 0.22 | 5842 |
| MCD | SELL | 3/19/2004 | 3-2004 | 400 | 112.53 | 400 | 0.16 | 0.44 | 11253 |
| MCD | SELL | 3/29/2004 | 3-2004 | 300 | 85.31 | 300 | 0.12 | 0.33 | 8531 |
| MCD | SELL | 3/30/2004 | 3-2004 | 3000 | 858.95 | 3000 | 1.2 | 3.3 | 85895 |
| MCD | SELL | 3/31/2004 | 3-2004 | 100 | 28.61 | 100 | 0.04 | 0.11 | 2861 |
| MCD | SELL | 4/1/2004 | 4-2004 | 700 | 201.52 | 700 | 0.28 | 0.49 | 20152 |
| MCD | SELL | 4/5/2004 | 4-2004 | 500 | 146.48 | 500 | 0.2 | 0.35 | 14648 |
| MCD | SELL | 4/7/2004 | 4-2004 | 100 | 28.96 | 100 | 0.04 | 0.07 | 2896 |
| MCD | SELL | 5/20/2004 | 5-2004 | 100 | 25.3 | 100 | 0.04 | 0.06 | 2530 |
| MCD | SELL | 6/15/2004 | 6-2004 | 400 | 80.41 | 400 | 0.16 | 0.25 | 10721 |
| MCD | sold | 9/23/2003 | 9-2003 | 100 | 23.93 | 100 | 0.07 | 0.11 | 2383 |
| MCD | sold | 9/24/2003 | 9-2003 | 800 | 72.31 | 800 | 0.56 | 0.89 | 19246 |
| MCD | sold | 9/25/2003 | 9-2003 | 500 | 47.7 | 500 | 0.35 | 0.55 | 11919 |
| MCD | sold | 10/6/2003 | 10-2003 | 400 | 24.07 | 400 | 0.28 | 0.45 | 9628 |
| MCD | sold | 10/8/2003 | 10-2003 | 400 | 48.38 | 400 | 0.28 | 0.46 | 9676 |
| MCD | sold | 11/5/2003 | 11-2003 | 700 | 26.12 | 700 | 0.49 | 0.86 | 18284 |
| MCD | sold | 11/10/2003 | 11-2003 | 500 | 25.95 | 500 | 0.35 | 0.61 | 12975 |
| MCD | sold | 11/21/2003 | 11-2003 | 200 | 25.19 | 200 | 0.14 | 0.24 | 5038 |
| MCD | sold | 1/12/2004 | 1-2004 | 190 | 25.11 | 190 | 0 | 0 | 4770.9 |
| MCD | sold | 1/13/2004 | 1-2004 | 190 | 24.64 | 190 | 0 | 0 | 4681.6 |
| MCD | sold | 1/15/2004 | 1-2004 | 540 | 75.37 | 540 | 0 | 0 | 13566.6 |
| MCD | sold | 1/20/2004 | 1-2004 | 190 | 25.17 | 190 | 0 | 0 | 4782.3 |
| MCD | sold | 1/21/2004 | 1-2004 | 180 | 25.52 | 180 | 0 | 0 | 4593.6 |
| MCD | sold | 1/22/2004 | 1-2004 | 180 | 25.39 | 180 | 0 | 0 | 4570.2 |
| MCD | sold | 1/23/2004 | 1-2004 | 180 | 25.25 | 180 | 0 | 0 | 4545 |
| MCD | sold | 1/27/2004 | 1-2004 | 180 | 25.45 | 180 | 0 | 0 | 4581 |
| MCD | sold | 1/28/2004 | 1-2004 | 180 | 24.86 | 180 | 0 | 0 | 4474.8 |
| MCD | sold | 1/29/2004 | 1-2004 | 180 | 25.5 | 180 | 0 | 0 | 4590 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MCD | sold | 1/30/2004 | 1-2004 | 1580 | 77.3 | 880 | 0.49 | 0.84 | 22679.2 |
| MCD | sold | 2/2/2004 | 2-2004 | 700 | 25.74 | 700 | 0 | 0 | 18018 |
| MCD | sold | 2/3/2004 | 2-2004 | 880 | 52.14 | 880 | 0 | 0 | 22900 |
| MCD | sold | 2/4/2004 | 2-2004 | 170 | 26.41 | 170 | 0 | 0 | 4489.7 |
| MCD | sold | 2/5/2004 | 2-2004 | 170 | 26.7 | 170 | 0 | 0 | 4539 |
| MCD | sold | 2/9/2004 | 2-2004 | 200 | 54.32 | 200 | 0 | 0 | 5432 |
| MCD | sold | 2/10/2004 | 2-2004 | 400 | 107.64 | 400 | 0 | 0 | 10764 |
| MCD | sold | 2/11/2004 | 2-2004 | 400 | 107.12 | 400 | 0 | 0 | 10712 |
| MCD | sold | 2/12/2004 | 2-2004 | 200 | 54.1 | 200 | 0 | 0 | 5410 |
| MCD | sold | 3/8/2004 | 3-2004 | 100 | 29.31 | 100 | 0 | 0 | 2931 |
| MCD | sold | 3/11/2004 | 3-2004 | 200 | 57.82 | 200 | 0 | 0 | 5782 |
| MCD | sold | 3/30/2004 | 3-2004 | 100 | 28.66 | 100 | 0 | 0 | 2866 |
| MCD | sold | 6/9/2004 | 6-2004 | 2100 | 559.07 | 2100 | 1.68 | 1.26 | 55907 |
| MCD | sold | 6/17/2004 | 6-2004 | 100 | 26.75 | 100 | 0.08 | 0.06 | 2675 |
| MCD | sold | 6/24/2004 | 6-2004 | 400 | 54.33 | 400 | 0.3 | 0.25 | 10853 |
| MCD | sold | 6/28/2004 | 6-2004 | 300 | 52.95 | 300 | 0.23 | 0.18 | 7943 |
| MCD | sold | 9/14/2004 | 9-2004 | 100 | 27.65 | 100 | 0 | 0 | 2765 |
| MCK | SELL | 11/25/2003 | 11-2003 | 400 | 114.3 | 400 | 0.16 | 0.52 | 11430 |
| MCK | SELL | 12/8/2003 | 12-2003 | 800 | 245.18 | 800 | 0.32 | 1.12 | 24518 |
| MCK | SELL | 12/11/2003 | 12-2003 | 1200 | 123.04 | 1200 | 0.48 | 1.72 | 36912 |
| MCK | SELL | 1/12/2004 | 1-2004 | 160 | 29.5 | 160 | 0.06 | 0.22 | 4720 |
| MCK | SELL | 1/13/2004 | 1-2004 | 160 | 29.29 | 160 | 0.06 | 0.22 | 4686.4 |
| MCK | SELL | 1/14/2004 | 1-2004 | 480 | 88.56 | 480 | 0.18 | 0.66 | 14169.6 |
| MCK | SELL | 1/15/2004 | 1-2004 | 460 | 90.46 | 460 | 0.18 | 0.65 | 13870.3 |
| MCK | SELL | 1/16/2004 | 1-2004 | 780 | 150.72 | 780 | 0.3 | 1.08 | 23508.3 |
| MCK | SELL | 1/20/2004 | 1-2004 | 300 | 60.54 | 300 | 0.12 | 0.42 | 9081 |
| MCK | SELL | 1/21/2004 | 1-2004 | 150 | 30.17 | 150 | 0.06 | 0.21 | 4525.5 |
| MCK | SELL | 1/22/2004 | 1-2004 | 830 | 189.26 | 830 | 0.35 | 1.23 | 26188.6 |
| MCK | SELL | 1/23/2004 | 1-2004 | 290 | 59.66 | 290 | 0.11 | 0.41 | 8660.6 |
| MCK | SELL | 1/26/2004 | 1-2004 | 160 | 29.64 | 160 | 0.06 | 0.22 | 4742.4 |
| MCK | SELL | 1/28/2004 | 1-2004 | 160 | 29 | 160 | 0.06 | 0.22 | 4640 |
| MCK | SELL | 1/29/2004 | 1-2004 | 420 | 87.07 | 420 | 0.16 | 0.58 | 12191.2 |
| MCK | SELL | 1/30/2004 | 1-2004 | 960 | 175.58 | 960 | 0.36 | 1.32 | 28092.8 |
| MCK | SELL | 2/2/2004 | 2-2004 | 320 | 58.68 | 320 | 0.12 | 0.44 | 9388.8 |
| MCK | SELL | 2/3/2004 | 2-2004 | 250 | 59.17 | 250 | 0.1 | 0.35 | 7401 |
| MCK | SELL | 2/4/2004 | 2-2004 | 340 | 117.63 | 340 | 0.12 | 0.46 | 9979.8 |
| MCK | SELL | 2/5/2004 | 2-2004 | 420 | 87.26 | 420 | 0.16 | 0.58 | 12219.2 |
| MCK | SELL | 2/6/2004 | 2-2004 | 260 | 58.35 | 260 | 0.1 | 0.36 | 7578.6 |
| MCK | SELL | 2/9/2004 | 2-2004 | 300 | 87.08 | 300 | 0.12 | 0.41 | 8708 |
| MCK | SELL | 2/10/2004 | 2-2004 | 400 | 113.76 | 400 | 0.16 | 0.52 | 11376 |
| MCK | SELL | 2/11/2004 | 2-2004 | 400 | 114.04 | 400 | 0.16 | 0.52 | 11404 |
| MCK | SELL | 2/12/2004 | 2-2004 | 200 | 56.67 | 200 | 0.08 | 0.26 | 5667 |
| MCK | SELL | 2/17/2004 | 2-2004 | 900 | 258.74 | 900 | 0.36 | 1.17 | 25874 |
| MCK | SELL | 2/18/2004 | 2-2004 | 100 | 28.95 | 100 | 0.04 | 0.14 | 2895 |
| MCK | SELL | 2/23/2004 | 2-2004 | 400 | 110.69 | 400 | 0.16 | 0.44 | 11069 |
| MCK | SELL | 2/24/2004 | 2-2004 | 400 | 111.64 | 400 | 0.16 | 0.44 | 11164 |
| MCK | SELL | 2/25/2004 | 2-2004 | 100 | 27.85 | 100 | 0.04 | 0.11 | 2785 |
| MCK | SELL | 3/5/2004 | 3-2004 | 300 | 84.81 | 300 | 0.12 | 0.33 | 8481 |
| MCK | SELL | 3/8/2004 | 3-2004 | 1200 | 285.22 | 1200 | 0.48 | 1.32 | 34235 |
| MCK | SELL | 3/9/2004 | 3-2004 | 100 | 28.06 | 100 | 0.04 | 0.11 | 2806 |
| MCK | SELL | 3/10/2004 | 3-2004 | 700 | 197.3 | 700 | 0.28 | 0.77 | 19730 |
| MCK | SELL | 3/17/2004 | 3-2004 | 900 | 253.12 | 900 | 0.36 | 0.99 | 25312 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MCK | SELL | 3/19/2004 | 3-2004 | 200 | 28.08 | 200 | 0.08 | 0.22 | 5616 |
| MCK | SELL | 3/23/2004 | 3-2004 | 100 | 27.69 | 100 | 0.04 | 0.11 | 2769 |
| MCK | SELL | 3/25/2004 | 3-2004 | 1700 | 197.54 | 1700 | 0.68 | 1.87 | 47968 |
| MCK | SELL | 3/30/2004 | 3-2004 | 100 | 29.61 | 100 | 0.04 | 0.12 | 2961 |
| MCK | SELL | 3/31/2004 | 3-2004 | 600 | 180.1 | 600 | 0.24 | 0.72 | 18010 |
| MCK | SELL | 4/5/2004 | 4-2004 | 900 | 123.09 | 900 | 0.36 | 0.65 | 27699 |
| MCK | SELL | 4/7/2004 | 4-2004 | 200 | 61.72 | 200 | 0.08 | 0.14 | 6172 |
| MCK | SELL | 4/21/2004 | 4-2004 | 100 | 32 | 100 | 0.04 | 0.07 | 3200 |
| MCK | SELL | 5/27/2004 | 5-2004 | 2900 | 308.23 | 1700 | 0.68 | 1.36 | 58336 |
| MCK | SELL | 6/1/2004 | 6-2004 | 200 | 34.22 | 200 | 0.08 | 0.16 | 6844 |
| MCK | SELL | 6/2/2004 | 6-2004 | 200 | 34.18 | 200 | 0.08 | 0.16 | 6836 |
| MCK | sold | 10/3/2003 | 10-2003 | 400 | 34.06 | 400 | 0.28 | 0.64 | 13624 |
| MCK | sold | 10/7/2003 | 10-2003 | 600 | 33 | 600 | 0.42 | 0.93 | 19800 |
| MCK | sold | 10/10/2003 | 10-2003 | 600 | 33.09 | 600 | 0.42 | 0.93 | 19854 |
| MCK | sold | 11/4/2003 | 11-2003 | 100 | 29.28 | 100 | 0.07 | 0.14 | 2928 |
| MCK | sold | 11/20/2003 | 11-2003 | 1400 | 115.87 | 800 | 0.56 | 1.09 | 23140 |
| MCK | sold | 11/21/2003 | 11-2003 | 1000 | 56.46 | 1000 | 0.7 | 1.32 | 28230 |
| MCK | sold | 12/2/2003 | 12-2003 | 200 | 60.66 | 200 | 0.14 | 0.28 | 6066 |
| MCK | sold | 12/3/2003 | 12-2003 | 2400 | 122 | 2400 | 1.68 | 3.42 | 73080 |
| MCK | sold | 12/4/2003 | 12-2003 | 1000 | 60.54 | 1000 | 0.7 | 1.42 | 30270 |
| MCK | sold | 12/5/2003 | 12-2003 | 200 | 61 | 200 | 0.14 | 0.28 | 6100 |
| MCK | sold | 12/9/2003 | 12-2003 | 800 | 185.58 | 800 | 0.56 | 1.16 | 24736 |
| MCK | sold | 12/10/2003 | 12-2003 | 3800 | 184.24 | 2400 | 1.68 | 3.44 | 73754 |
| MCK | sold | 12/12/2003 | 12-2003 | 1200 | 123.86 | 1200 | 0.84 | 1.72 | 37158 |
| MCK | sold | 12/15/2003 | 12-2003 | 1400 | 187.02 | 1400 | 0.98 | 2.04 | 43618 |
| MCK | sold | 12/16/2003 | 12-2003 | 2000 | 125.04 | 1000 | 0.7 | 1.46 | 31260 |
| MCK | sold | 12/17/2003 | 12-2003 | 2200 | 187.04 | 2200 | 1.54 | 3.22 | 68592 |
| MCK | sold | 12/18/2003 | 12-2003 | 1000 | 63.4 | 1000 | 0.7 | 1.48 | 31700 |
| MCK | sold | 12/19/2003 | 12-2003 | 2000 | 125.2 | 2000 | 1.4 | 2.92 | 62600 |
| MCK | sold | 1/6/2004 | 1-2004 | 700 | 29.99 | 700 | 0 | 0 | 20993 |
| MCK | sold | 1/7/2004 | 1-2004 | 700 | 30.17 | 700 | 0.49 | 0.99 | 21119 |
| MCK | sold | 1/9/2004 | 1-2004 | 800 | 59.64 | 800 | 0 | 0 | 23796 |
| MCK | sold | 1/12/2004 | 1-2004 | 160 | 29.48 | 160 | 0 | 0 | 4716.8 |
| MCK | sold | 1/13/2004 | 1-2004 | 3260 | 231.33 | 2060 | 0.84 | 1.63 | 59575.8 |
| MCK | sold | 1/14/2004 | 1-2004 | 1360 | 89.09 | 1360 | 0.84 | 1.67 | 40386.4 |
| MCK | sold | 1/15/2004 | 1-2004 | 300 | 60.34 | 300 | 0 | 0 | 9051 |
| MCK | sold | 1/20/2004 | 1-2004 | 150 | 30.23 | 150 | 0 | 0 | 4534.5 |
| MCK | sold | 1/21/2004 | 1-2004 | 150 | 30.9 | 150 | 0 | 0 | 4635 |
| MCK | sold | 1/22/2004 | 1-2004 | 1150 | 95.04 | 1150 | 0.7 | 1.49 | 36502 |
| MCK | sold | 1/23/2004 | 1-2004 | 660 | 58.68 | 660 | 0.35 | 0.69 | 19378 |
| MCK | sold | 1/27/2004 | 1-2004 | 160 | 29.01 | 160 | 0 | 0 | 4641.6 |
| MCK | sold | 1/28/2004 | 1-2004 | 160 | 29 | 160 | 0 | 0 | 4640 |
| MCK | sold | 1/29/2004 | 1-2004 | 160 | 29.35 | 160 | 0 | 0 | 4696 |
| MCK | sold | 1/30/2004 | 1-2004 | 160 | 29.38 | 160 | 0 | 0 | 4700.8 |
| MCK | sold | 2/3/2004 | 2-2004 | 150 | 29.64 | 150 | 0 | 0 | 4446 |
| MCK | sold | 2/4/2004 | 2-2004 | 660 | 58.25 | 660 | 0.35 | 0.68 | 19231 |
| MCK | sold | 2/5/2004 | 2-2004 | 160 | 28.99 | 160 | 0 | 0 | 4638.4 |
| MCK | sold | 2/6/2004 | 2-2004 | 200 | 58.86 | 200 | 0 | 0 | 5886 |
| MCK | sold | 2/10/2004 | 2-2004 | 800 | 229.04 | 800 | 0 | 0 | 22904 |
| MCK | sold | 2/11/2004 | 2-2004 | 200 | 57 | 200 | 0 | 0 | 5700 |
| MCK | sold | 2/13/2004 | 2-2004 | 300 | 28.76 | 300 | 0.21 | 0.4 | 8628 |
| MCK | sold | 2/19/2004 | 2-2004 | 500 | 28.58 | 500 | 0.35 | 0.67 | 14290 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MCK | sold | 2/23/2004 | 2-2004 | 1900 | 110.63 | 1500 | 1.05 | 1.62 | 41482 |
| MCK | sold | 2/26/2004 | 2-2004 | 1000 | 55.26 | 1000 | 0.7 | 1.08 | 27630 |
| MCK | sold | 3/5/2004 | 3-2004 | 300 | 56.86 | 300 | 0 | 0 | 8529 |
| MCK | sold | 3/11/2004 | 3-2004 | 700 | 84.2 | 700 | 0.35 | 0.54 | 19524 |
| MCK | sold | 3/15/2004 | 3-2004 | 500 | 27.79 | 500 | 0.35 | 0.54 | 13895 |
| MCK | sold | 3/22/2004 | 3-2004 | 1000 | 82.64 | 500 | 0.35 | 0.53 | 13771 |
| MCK | sold | 3/25/2004 | 3-2004 | 1200 | 110.26 | 1000 | 0.7 | 1.08 | 27562 |
| MCK | sold | 4/2/2004 | 4-2004 | 500 | 30.37 | 500 | 0.35 | 0.36 | 15185 |
| MCK | sold | 4/13/2004 | 4-2004 | 500 | 30.7 | 500 | 0.35 | 0.36 | 15350 |
| MCK | sold | 4/19/2004 | 4-2004 | 500 | 31.86 | 500 | 0.35 | 0.37 | 15930 |
| MCK | sold | 4/20/2004 | 4-2004 | 1000 | 62.74 | 1000 | 0.7 | 0.74 | 31370 |
| MCK | sold | 4/22/2004 | 4-2004 | 2300 | 161.13 | 1500 | 1.05 | 1.14 | 48461 |
| MCK | sold | 4/23/2004 | 4-2004 | 1500 | 127.3 | 500 | 0.35 | 0.36 | 15910 |
| MCK | sold | 4/27/2004 | 4-2004 | 500 | 31.12 | 500 | 0.35 | 0.36 | 15560 |
| MCK | sold | 4/29/2004 | 4-2004 | 2600 | 179.96 | 1900 | 1.33 | 1.33 | 56937 |
| MCK | sold | 6/17/2004 | 6-2004 | 1000 | 106.98 | 1000 | 0.76 | 0.83 | 35688 |
| MCK | sold | 6/23/2004 | 6-2004 | 100 | 34.27 | 100 | 0.08 | 0.08 | 3427 |
| MCK | sold | 6/24/2004 | 6-2004 | 600 | 206.17 | 600 | 0.48 | 0.48 | 20617 |
| MCK | sold | 6/29/2004 | 6-2004 | 200 | 34.44 | 200 | 0.15 | 0.16 | 6888 |
| MCK | sold | 7/27/2004 | 7-2004 | 900 | 284.7 | 900 | 0.72 | 0.63 | 28470 |
| MCK | sold | 7/28/2004 | 7-2004 | 900 | 281.11 | 900 | 0.72 | 0.63 | 28111 |
| MCK | sold | 7/29/2004 | 7-2004 | 900 | 284.05 | 900 | 0.72 | 0.63 | 28405 |
| MCK | sold | 7/30/2004 | 7-2004 | 800 | 256.51 | 800 | 0.64 | 0.62 | 25651 |
| MCK | sold | 8/5/2004 | 8-2004 | 5800 | 922.42 | 5000 | 3.8 | 3.54 | 153808 |
| MCK | sold | 8/6/2004 | 8-2004 | 600 | 180.84 | 600 | 0.48 | 0.42 | 18084 |
| MCK | sold | 8/9/2004 | 8-2004 | 600 | 180.4 | 600 | 0.48 | 0.42 | 18040 |
| MCK | sold | 8/10/2004 | 8-2004 | 1000 | 299.02 | 1000 | 0.8 | 0.7 | 29902 |
| MCK | sold | 8/11/2004 | 8-2004 | 2200 | 482.9 | 2200 | 1.7 | 1.54 | 66464 |
| MDT | SELL | 10/30/2003 | 10-2003 | 4600 | 1558.43 | 4600 | 1.84 | 9.81 | 211037 |
| MDT | SELL | 10/31/2003 | 10-2003 | 5200 | 1420.53 | 5200 | 2.08 | 11.11 | 238311 |
| MDT | SELL | 11/3/2003 | 11-2003 | 1300 | 406.56 | 1300 | 0.52 | 2.73 | 58710 |
| MDT | SELL | 11/4/2003 | 11-2003 | 1700 | 580.61 | 1700 | 0.68 | 3.57 | 75917 |
| MDT | SELL | 11/5/2003 | 11-2003 | 1300 | 443.63 | 1300 | 0.52 | 2.72 | 57709 |
| MDT | SELL | 11/6/2003 | 11-2003 | 1900 | 830.97 | 1900 | 0.76 | 3.86 | 83097 |
| MDT | SELL | 11/7/2003 | 11-2003 | 2300 | 827.7 | 2300 | 0.92 | 4.64 | 100135 |
| MDT | SELL | 11/10/2003 | 11-2003 | 1000 | 438.12 | 1000 | 0.4 | 2.05 | 43812 |
| MDT | SELL | 11/12/2003 | 11-2003 | 1300 | 574.3 | 1300 | 0.52 | 2.73 | 57430 |
| MDT | SELL | 11/18/2003 | 11-2003 | 5300 | 1485.31 | 5100 | 2.04 | 10.71 | 229539 |
| MDT | SELL | 11/20/2003 | 11-2003 | 7100 | 2153.42 | 6900 | 2.76 | 14.49 | 309489 |
| MDT | SELL | 12/2/2003 | 12-2003 | 1200 | 459.66 | 1200 | 0.48 | 2.56 | 55200 |
| MDT | SELL | 12/3/2003 | 12-2003 | 5000 | 2324.42 | 5000 | 2 | 11 | 232042 |
| MDT | SELL | 12/4/2003 | 12-2003 | 200 | 93.06 | 200 | 0.08 | 0.44 | 9306 |
| MDT | SELL | 12/5/2003 | 12-2003 | 2400 | 840.4 | 2400 | 0.96 | 5.28 | 112056 |
| MDT | SELL | 12/8/2003 | 12-2003 | 3200 | 1221.3 | 3200 | 1.28 | 7.04 | 150354 |
| MDT | SELL | 12/9/2003 | 12-2003 | 7800 | 2364.04 | 7800 | 3.12 | 17.16 | 368814 |
| MDT | SELL | 12/11/2003 | 12-2003 | 10200 | 3164.88 | 9800 | 3.92 | 21.84 | 470186 |
| MDT | SELL | 12/12/2003 | 12-2003 | 1200 | 574.82 | 1200 | 0.48 | 2.64 | 57482 |
| MDT | SELL | 12/15/2003 | 12-2003 | 5000 | 2310.44 | 5000 | 2 | 11.32 | 240696 |
| MDT | SELL | 12/16/2003 | 12-2003 | 2000 | 844.16 | 2000 | 0.8 | 4.4 | 93748 |
| MDT | SELL | 12/17/2003 | 12-2003 | 3800 | 1430.82 | 3800 | 1.52 | 8.38 | 180954 |
| MDT | SELL | 12/18/2003 | 12-2003 | 4400 | 1456.76 | 4400 | 1.76 | 10.06 | 213752 |
| MDT | SELL | 12/19/2003 | 12-2003 | 2200 | 584.44 | 1800 | 0.72 | 4.14 | 87644 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| MDT | SELL | 12/22/2003 | 12-2003 | 1800 | 867.44 | 1800 | 0.72 | 4.04 | 86744 |
| MDT | SELL | 12/23/2003 | 12-2003 | 2000 | 958.22 | 2000 | 0.8 | 4.4 | 95822 |
| MDT | SELL | 12/29/2003 | 12-2003 | 1000 | 482.14 | 1000 | 0.4 | 2.3 | 48214 |
| MDT | SELL | 12/30/2003 | 12-2003 | 800 | 389.04 | 800 | 0.32 | 1.84 | 38904 |
| MDT | SELL | 1/7/2004 | 1-2004 | 1500 | 724.15 | 1500 | 0.6 | 3.45 | 72415 |
| MDT | SELL | 1/8/2004 | 1-2004 | 3800 | 1485.92 | 3800 | 1.52 | 8.47 | 182059 |
| MDT | SELL | 1/9/2004 | 1-2004 | 4200 | 1977.22 | 4200 | 1.68 | 9.6 | 202543 |
| MDT | SELL | 1/12/2004 | 1-2004 | 100 | 48.71 | 100 | 0.04 | 0.23 | 4871 |
| MDT | SELL | 1/13/2004 | 1-2004 | 3400 | 1163.39 | 3400 | 1.36 | 7.73 | 164747 |
| MDT | SELL | 1/14/2004 | 1-2004 | 100 | 48.5 | 100 | 0.04 | 0.23 | 4850 |
| MDT | SELL | 1/15/2004 | 1-2004 | 2900 | 1022.29 | 2500 | 1 | 5.75 | 121718 |
| MDT | SELL | 1/16/2004 | 1-2004 | 1300 | 588.72 | 1300 | 0.52 | 2.99 | 63774 |
| MDT | SELL | 1/20/2004 | 1-2004 | 1200 | 539.41 | 1200 | 0.48 | 2.76 | 58840 |
| MDT | SELL | 1/21/2004 | 1-2004 | 2100 | 736.56 | 1900 | 0.76 | 4.37 | 93203 |
| MDT | SELL | 1/22/2004 | 1-2004 | 700 | 298.1 | 700 | 0.28 | 1.62 | 34785 |
| MDT | SELL | 1/23/2004 | 1-2004 | 1700 | 827.79 | 1700 | 0.68 | 3.91 | 82779 |
| MDT | SELL | 1/26/2004 | 1-2004 | 600 | 293.41 | 600 | 0.24 | 1.38 | 29341 |
| MDT | SELL | 1/27/2004 | 1-2004 | 700 | 344.97 | 700 | 0.28 | 1.61 | 34497 |
| MDT | SELL | 1/28/2004 | 1-2004 | 3700 | 820.24 | 3200 | 1.28 | 7.23 | 154360 |
| MDT | SELL | 1/29/2004 | 1-2004 | 9500 | 2876.85 | 9100 | 3.64 | 20.82 | 444102 |
| MDT | SELL | 1/30/2004 | 1-2004 | 7900 | 2505.09 | 7700 | 3.08 | 17.71 | 378243 |
| MDT | SELL | 2/2/2004 | 2-2004 | 2800 | 1156.31 | 2800 | 1.12 | 6.62 | 140658 |
| MDT | SELL | 2/3/2004 | 2-2004 | 7100 | 2919 | 7100 | 2.84 | 17.04 | 363707 |
| MDT | SELL | 2/4/2004 | 2-2004 | 7600 | 2589.66 | 7400 | 2.96 | 17.88 | 383284 |
| MDT | SELL | 2/5/2004 | 2-2004 | 6900 | 1983.95 | 6900 | 2.76 | 15.2 | 325910 |
| MDT | SELL | 2/6/2004 | 2-2004 | 4400 | 1861.04 | 4400 | 1.76 | 9.68 | 209799 |
| MDT | SELL | 2/9/2004 | 2-2004 | 2300 | 902.18 | 2300 | 0.92 | 5.1 | 109261 |
| MDT | SELL | 2/10/2004 | 2-2004 | 400 | 186.11 | 400 | 0.16 | 0.88 | 18611 |
| MDT | SELL | 2/11/2004 | 2-2004 | 3500 | 1273.02 | 3500 | 1.4 | 7.69 | 165187 |
| MDT | SELL | 2/12/2004 | 2-2004 | 7400 | 2100.3 | 7200 | 2.88 | 16.12 | 343752 |
| MDT | SELL | 2/13/2004 | 2-2004 | 5300 | 1475.77 | 5100 | 2.04 | 11.38 | 242880 |
| MDT | SELL | 2/17/2004 | 2-2004 | 7500 | 2504.29 | 7300 | 2.92 | 16.54 | 351615 |
| MDT | SELL | 2/18/2004 | 2-2004 | 5100 | 1350.96 | 5100 | 2.04 | 11.5 | 246081 |
| MDT | SELL | 2/19/2004 | 2-2004 | 3200 | 1350.59 | 3200 | 1.28 | 7.31 | 154341 |
| MDT | SELL | 2/20/2004 | 2-2004 | 2800 | 965.84 | 2800 | 1.12 | 6.36 | 135240 |
| MDT | SELL | 2/23/2004 | 2-2004 | 5200 | 1926.13 | 5200 | 2.08 | 9.88 | 250432 |
| MDT | SELL | 2/24/2004 | 2-2004 | 5000 | 1564.4 | 4800 | 1.92 | 8.88 | 227529 |
| MDT | SELL | 2/25/2004 | 2-2004 | 6700 | 1991.69 | 6700 | 2.68 | 12.4 | 317699 |
| MDT | SELL | 2/26/2004 | 2-2004 | 4700 | 1511.14 | 4700 | 1.88 | 8.64 | 221872 |
| MDT | SELL | 2/27/2004 | 2-2004 | 3300 | 800.55 | 3300 | 1.32 | 6.1 | 155392 |
| MDT | SELL | 3/1/2004 | 3-2004 | 2000 | 660.66 | 2000 | 0.8 | 3.66 | 94391 |
| MDT | SELL | 3/2/2004 | 3-2004 | 2300 | 616.06 | 2100 | 0.84 | 3.87 | 99498 |
| MDT | SELL | 3/3/2004 | 3-2004 | 6800 | 1666.63 | 6200 | 2.48 | 11.47 | 295209 |
| MDT | SELL | 3/4/2004 | 3-2004 | 1200 | 573.71 | 1200 | 0.48 | 2.28 | 57371 |
| MDT | SELL | 3/5/2004 | 3-2004 | 500 | 242.71 | 500 | 0.2 | 0.95 | 24271 |
| MDT | SELL | 3/8/2004 | 3-2004 | 1200 | 401.93 | 1200 | 0.48 | 2.36 | 60328 |
| MDT | SELL | 3/9/2004 | 3-2004 | 600 | 298.2 | 600 | 0.24 | 1.17 | 29820 |
| MDT | SELL | 3/10/2004 | 3-2004 | 3500 | 1111.05 | 3500 | 1.4 | 6.92 | 176832 |
| MDT | SELL | 3/11/2004 | 3-2004 | 4600 | 1209 | 4400 | 1.76 | 8.61 | 221729 |
| MDT | SELL | 3/15/2004 | 3-2004 | 2400 | 652.17 | 2200 | 0.88 | 4.3 | 110351 |
| MDT | SELL | 3/16/2004 | 3-2004 | 7600 | 1525.16 | 5800 | 2.32 | 11.07 | 285286 |
| MDT | SELL | 3/17/2004 | 3-2004 | 4100 | 1432.64 | 3900 | 1.56 | 7.49 | 192711 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| MDT | SELL | 3/18/2004 | 3-2004 | 7300 | 2928.28 | 7300 | 2.92 | 13.78 | 350408 |
| MDT | SELL | 3/19/2004 | 3-2004 | 3300 | 1285.58 | 3300 | 1.32 | 6.19 | 157084 |
| MDT | SELL | 3/22/2004 | 3-2004 | 2200 | 943.12 | 2200 | 0.88 | 3.98 | 103747 |
| MDT | SELL | 3/23/2004 | 3-2004 | 7400 | 2854.28 | 7200 | 2.88 | 12.99 | 336788 |
| MDT | SELL | 3/24/2004 | 3-2004 | 10500 | 4018.16 | 10500 | 4.2 | 18.96 | 490490 |
| MDT | SELL | 3/25/2004 | 3-2004 | 5500 | 1604.83 | 5500 | 2.2 | 10.11 | 259832 |
| MDT | SELL | 3/26/2004 | 3-2004 | 4900 | 1709.28 | 4900 | 1.96 | 9.1 | 232599 |
| MDT | SELL | 3/29/2004 | 3-2004 | 2500 | 811.55 | 2500 | 1 | 4.67 | 119310 |
| MDT | SELL | 3/30/2004 | 3-2004 | 7200 | 2598.56 | 7200 | 2.88 | 13.22 | 340803 |
| MDT | SELL | 3/31/2004 | 3-2004 | 7300 | 2798.47 | 7100 | 2.84 | 13.17 | 336360 |
| MDT | SELL | 4/1/2004 | 4-2004 | 4900 | 2188.81 | 4900 | 1.96 | 5.39 | 233171 |
| MDT | SELL | 4/2/2004 | 4-2004 | 6000 | 2283.76 | 6000 | 2.4 | 6.6 | 285301 |
| MDT | SELL | 4/5/2004 | 4-2004 | 6900 | 2368.52 | 6900 | 2.76 | 7.77 | 333624 |
| MDT | SELL | 4/6/2004 | 4-2004 | 1500 | 628.55 | 1500 | 0.6 | 1.67 | 72516 |
| MDT | SELL | 4/7/2004 | 4-2004 | 3600 | 1352.46 | 3600 | 1.44 | 4.04 | 173867 |
| MDT | SELL | 4/8/2004 | 4-2004 | 1400 | 437.21 | 1400 | 0.56 | 1.59 | 68081 |
| MDT | SELL | 4/12/2004 | 4-2004 | 900 | 443.36 | 900 | 0.36 | 1.05 | 44336 |
| MDT | SELL | 4/13/2004 | 4-2004 | 800 | 395.24 | 800 | 0.32 | 0.96 | 39524 |
| MDT | SELL | 4/14/2004 | 4-2004 | 2400 | 797.55 | 2200 | 0.88 | 2.58 | 109676 |
| MDT | SELL | 4/15/2004 | 4-2004 | 3100 | 1252.16 | 3100 | 1.24 | 3.66 | 155246 |
| MDT | SELL | 4/16/2004 | 4-2004 | 1100 | 562.9 | 1100 | 0.44 | 1.32 | 56290 |
| MDT | SELL | 4/19/2004 | 4-2004 | 1900 | 867.52 | 1900 | 0.76 | 2.28 | 96957 |
| MDT | SELL | 4/20/2004 | 4-2004 | 1100 | 510.68 | 1100 | 0.44 | 1.32 | 56112 |
| MDT | SELL | 4/21/2004 | 4-2004 | 8300 | 3686.61 | 8100 | 3.24 | 9.72 | 414710 |
| MDT | SELL | 4/22/2004 | 4-2004 | 13900 | 4371.87 | 13000 | 5.2 | 15.6 | 661433 |
| MDT | SELL | 4/23/2004 | 4-2004 | 6900 | 2662.79 | 6300 | 2.52 | 7.49 | 316421 |
| MDT | SELL | 4/26/2004 | 4-2004 | 3700 | 1149.92 | 3700 | 1.48 | 4.3 | 184867 |
| MDT | SELL | 4/27/2004 | 4-2004 | 2300 | 855.2 | 2300 | 0.92 | 2.74 | 115675 |
| MDT | SELL | 4/28/2004 | 4-2004 | 5600 | 2291.93 | 5600 | 2.24 | 6.62 | 278834 |
| MDT | SELL | 4/29/2004 | 4-2004 | 5000 | 1606.51 | 4800 | 1.92 | 5.69 | 241039 |
| MDT | SELL | 4/30/2004 | 4-2004 | 13500 | 4205.96 | 13000 | 5.2 | 15.6 | 658889 |
| MDT | SELL | 5/3/2004 | 5-2004 | 4200 | 1426.79 | 4200 | 1.68 | 5.04 | 214247 |
| MDT | SELL | 5/4/2004 | 5-2004 | 4300 | 1262.07 | 4300 | 1.72 | 5.16 | 216987 |
| MDT | SELL | 5/6/2004 | 5-2004 | 2700 | 1228.23 | 2700 | 1.08 | 3.24 | 138140 |
| MDT | SELL | 5/7/2004 | 5-2004 | 1100 | 356.66 | 1100 | 0.44 | 1.32 | 56037 |
| MDT | SELL | 5/10/2004 | 5-2004 | 6100 | 1936.89 | 5700 | 2.28 | 6.84 | 290571 |
| MDT | SELL | 5/11/2004 | 5-2004 | 5300 | 1577.45 | 4900 | 1.96 | 5.88 | 249279 |
| MDT | SELL | 5/12/2004 | 5-2004 | 8900 | 2610.12 | 8100 | 0 | 9.55 | 406633 |
| MDT | SELL | 5/13/2004 | 5-2004 | 3700 | 1319.24 | 3500 | 1.4 | 4.2 | 177530 |
| MDT | SELL | 5/14/2004 | 5-2004 | 900 | 303.64 | 900 | 0.36 | 1.08 | 45542 |
| MDT | SELL | 5/17/2004 | 5-2004 | 6600 | 2167.56 | 6400 | 2.56 | 7.47 | 315249 |
| MDT | SELL | 5/18/2004 | 5-2004 | 8100 | 2407.79 | 7900 | 3.16 | 9.14 | 388034 |
| MDT | SELL | 5/19/2004 | 5-2004 | 1800 | 890.11 | 1800 | 0.72 | 2.16 | 89011 |
| MDT | SELL | 5/20/2004 | 5-2004 | 9000 | 3326.88 | 9000 | 3.6 | 10.18 | 440247 |
| MDT | SELL | 5/21/2004 | 5-2004 | 4500 | 2064.85 | 4300 | 1.72 | 4.73 | 206485 |
| MDT | SELL | 5/24/2004 | 5-2004 | 4800 | 1720.29 | 4800 | 1.84 | 5.06 | 219709 |
| MDT | SELL | 5/25/2004 | 5-2004 | 3400 | 1115.44 | 3400 | 1.36 | 3.71 | 157730 |
| MDT | SELL | 5/26/2004 | 5-2004 | 2700 | 881.17 | 2700 | 1.08 | 2.97 | 125266 |
| MDT | SELL | 5/27/2004 | 5-2004 | 3100 | 1106.73 | 3100 | 1.24 | 3.44 | 149177 |
| MDT | SELL | 5/28/2004 | 5-2004 | 100 | 47.9 | 100 | 0.04 | 0.11 | 4790 |
| MDT | SELL | 6/1/2004 | 6-2004 | 1500 | 681.59 | 1500 | 0.6 | 1.66 | 73049 |
| MDT | SELL | 6/2/2004 | 6-2004 | 4200 | 1239.39 | 4200 | 1.68 | 4.87 | 208205 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MDT | SELL | 6/3/2004 | 6-2004 | 3800 | 1287.17 | 3800 | 1.52 | 4.44 | 188104 |
| MDT | SELL | 6/4/2004 | 6-2004 | 600 | 297.25 | 600 | 0.24 | 0.72 | 32752 |
| MDT | SELL | 6/7/2004 | 6-2004 | 100 | 49.36 | 100 | 0.04 | 0.12 | 4936 |
| MDT | SELL | 6/8/2004 | 6-2004 | 1700 | 599.24 | 1300 | 0.52 | 1.55 | 64923 |
| MDT | SELL | 6/9/2004 | 6-2004 | 800 | 300.36 | 800 | 0.32 | 0.94 | 40034 |
| MDT | SELL | 6/10/2004 | 6-2004 | 500 | 246.75 | 500 | 0.2 | 0.6 | 24675 |
| MDT | SELL | 6/14/2004 | 6-2004 | 600 | 294.63 | 600 | 0.24 | 0.68 | 29463 |
| MDT | SELL | 6/15/2004 | 6-2004 | 800 | 347.33 | 800 | 0.32 | 0.95 | 39713 |
| MDT | SELL | 6/16/2004 | 6-2004 | 300 | 148.51 | 300 | 0.12 | 0.36 | 14851 |
| MDT | SELL | 6/17/2004 | 6-2004 | 1100 | 343.3 | 1100 | 0.44 | 1.25 | 53968 |
| MDT | SELL | 6/18/2004 | 6-2004 | 400 | 147.41 | 400 | 0.16 | 0.46 | 19664 |
| MDT | SELL | 6/21/2004 | 6-2004 | 400 | 197.83 | 400 | 0.16 | 0.48 | 19783 |
| MDT | SELL | 6/22/2004 | 6-2004 | 600 | 289.6 | 600 | 0.24 | 0.66 | 28960 |
| MDT | SELL | 6/24/2004 | 6-2004 | 300 | 97.92 | 300 | 0.12 | 0.34 | 14679 |
| MDT | SELL | 6/25/2004 | 6-2004 | 600 | 243.02 | 600 | 0.24 | 0.67 | 29209 |
| MDT | SELL | 6/28/2004 | 6-2004 | 800 | 385.72 | 800 | 0.32 | 0.88 | 38572 |
| MDT | SELL | 6/29/2004 | 6-2004 | 800 | 242.6 | 800 | 0.32 | 0.91 | 38795 |
| MDT | SELL | 6/30/2004 | 6-2004 | 2300 | 729.27 | 2300 | 0.92 | 2.61 | 111831 |
| MDT | SELL | 7/1/2004 | 7-2004 | 2800 | 738.54 | 2800 | 1.12 | 3.21 | 137951 |
| MDT | SELL | 7/2/2004 | 7-2004 | 1500 | 494.77 | 1500 | 0.6 | 1.75 | 74138 |
| MDT | SELL | 7/6/2004 | 7-2004 | 1400 | 644.72 | 1400 | 0.56 | 1.67 | 69450 |
| MDT | SELL | 7/8/2004 | 7-2004 | 1600 | 440.97 | 1600 | 0.64 | 1.83 | 78392 |
| MDT | SELL | 7/9/2004 | 7-2004 | 1400 | 393.33 | 1200 | 0.48 | 1.39 | 59010 |
| MDT | SELL | 7/12/2004 | 7-2004 | 1200 | 391.36 | 1000 | 0.4 | 1.12 | 48912 |
| MDT | SELL | 7/13/2004 | 7-2004 | 400 | 195.49 | 400 | 0.16 | 0.44 | 19549 |
| MDT | SELL | 7/15/2004 | 7-2004 | 1000 | 347.49 | 1000 | 0.4 | 1.17 | 49663 |
| MDT | SELL | 7/16/2004 | 7-2004 | 1000 | 401.75 | 1000 | 0.4 | 1.18 | 50139 |
| MDT | SELL | 7/19/2004 | 7-2004 | 1300 | 599.98 | 1300 | 0.52 | 1.55 | 65006 |
| MDT | SELL | 7/20/2004 | 7-2004 | 900 | 250.33 | 900 | 0.36 | 1.04 | 45067 |
| MDT | SELL | 7/21/2004 | 7-2004 | 1100 | 399.83 | 900 | 0.36 | 1.07 | 44973 |
| MDT | SELL | 7/22/2004 | 7-2004 | 3300 | 876.18 | 3300 | 1.32 | 3.78 | 160580 |
| MDT | SELL | 7/23/2004 | 7-2004 | 500 | 245.04 | 500 | 0.2 | 0.55 | 24504 |
| MDT | SELL | 7/26/2004 | 7-2004 | 2400 | 683.13 | 2200 | 0.88 | 2.5 | 107325 |
| MDT | SELL | 7/27/2004 | 7-2004 | 1400 | 545.69 | 1400 | 0.56 | 1.65 | 69398 |
| MDT | SELL | 7/28/2004 | 7-2004 | 3000 | 939.71 | 3000 | 1.2 | 3.49 | 148438 |
| MDT | SELL | 7/29/2004 | 7-2004 | 5200 | 1294.35 | 5000 | 2 | 5.77 | 248911 |
| MDT | SELL | 7/30/2004 | 7-2004 | 1400 | 347.99 | 1400 | 0.56 | 1.61 | 69598 |
| MDT | SELL | 8/2/2004 | 8-2004 | 11400 | 2989.16 | 10600 | 4.24 | 12.26 | 527954 |
| MDT | SELL | 8/3/2004 | 8-2004 | 7200 | 3305.98 | 7200 | 2.88 | 8.64 | 360834 |
| MDT | SELL | 8/4/2004 | 8-2004 | 4400 | 1101.92 | 4000 | 1.6 | 4.66 | 200392 |
| MDT | SELL | 8/5/2004 | 8-2004 | 1000 | 398.9 | 1000 | 0.4 | 1.18 | 49816 |
| MDT | SELL | 8/6/2004 | 8-2004 | 1200 | 297.02 | 1200 | 0.48 | 1.38 | 59404 |
| MDT | SELL | 8/12/2004 | 8-2004 | 1800 | 595.24 | 1800 | 0.72 | 2.1 | 89248 |
| MDT | SELL | 8/13/2004 | 8-2004 | 9000 | 2859.8 | 9000 | 3.6 | 10.44 | 443948 |
| MDT | SELL | 8/17/2004 | 8-2004 | 1000 | 498.42 | 1000 | 0.4 | 1.2 | 49842 |
| MDT | SELL | 8/19/2004 | 8-2004 | 2400 | 1074.66 | 2400 | 0.96 | 2.66 | 117350 |
| MDT | SELL | 8/26/2004 | 8-2004 | 1200 | 611.52 | 1200 | 0.48 | 1.44 | 61152 |
| MDT | SELL | 8/27/2004 | 8-2004 | 1000 | 503.58 | 1000 | 0.4 | 1.2 | 50358 |
| MDT | SELL | 8/31/2004 | 8-2004 | 400 | 198.84 | 400 | 0.16 | 0.48 | 19884 |
| MDT | SELL | 9/3/2004 | 9-2004 | 800 | 251.72 | 800 | 0.32 | 0.96 | 40259 |
| MDT | SELL | 9/8/2004 | 9-2004 | 1300 | 658.5 | 1300 | 0.52 | 1.56 | 65850 |
| MDT | SELL | 9/9/2004 | 9-2004 | 400 | 150.16 | 400 | 0.16 | 0.47 | 20021 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MDT | SELL | 9/10/2004 | 9-2004 | 2000 | 846.55 | 2000 | 0.8 | 2.37 | 99589 |
| MDT | SELL | 9/14/2004 | 9-2004 | 3100 | 993.54 | 2700 | 1.08 | 3.17 | 134155 |
| MDT | SELL | 9/24/2004 | 9-2004 | 2700 | 713.27 | 2500 | 1 | 3 | 127379 |
| MDT | SELL | 9/30/2004 | 9-2004 | 300 | 155.33 | 300 | 0.12 | 0.36 | 15533 |
| MDT | SELL | 10/26/2004 | 10-2004 | 2300 | 851.44 | 2300 | 0.92 | 2.74 | 115354 |
| MDT | SELL | 11/3/2004 | 11-2004 | 2000 | 1032.73 | 2000 | 0.8 | 2.4 | 103273 |
| MDT | SELL | 12/16/2004 | 12-2004 | 2000 | 965.89 | 2000 | 0.8 | 2.2 | 96589 |
| MDT | SELL | 12/17/2004 | 12-2004 | 500 | 241.97 | 500 | 0.2 | 0.55 | 24197 |
| MDT | SELL | 12/20/2004 | 12-2004 | 5800 | 2810.78 | 5800 | 2.32 | 6.38 | 281078 |
| MDT | SELL | 12/21/2004 | 12-2004 | 900 | 434.11 | 900 | 0.36 | 0.99 | 43411 |
| MDT | SELL | 12/22/2004 | 12-2004 | 900 | 431.19 | 900 | 0.36 | 0.99 | 43119 |
| MDT | SELL | 12/23/2004 | 12-2004 | 900 | 433.71 | 900 | 0.36 | 0.99 | 43371 |
| MDT | SELL | 12/27/2004 | 12-2004 | 1300 | 637.01 | 1300 | 0.52 | 1.43 | 63701 |
| MDT | SELL | 12/28/2004 | 12-2004 | 1800 | 884.01 | 1800 | 0.72 | 2.06 | 88401 |
| MDT | SELL | 12/29/2004 | 12-2004 | 1600 | 789.01 | 1600 | 0.64 | 1.92 | 78901 |
| MDT | SELL | 12/30/2004 | 12-2004 | 600 | 298.31 | 600 | 0.24 | 0.72 | 29831 |
| MDT | SELL | 12/31/2004 | 12-2004 | 1200 | 596.11 | 1200 | 0.48 | 1.44 | 59611 |
| MDT | sold | 5/1/2003 | 5-2003 | 3600 | 613.04 | 3200 | 2.56 | 7.06 | 150832 |
| MDT | sold | 5/2/2003 | 5-2003 | 2800 | 576 | 1800 | 1.44 | 4.05 | 86426 |
| MDT | sold | 5/5/2003 | 5-2003 | 5000 | 811.11 | 4400 | 3.52 | 9.81 | 209834 |
| MDT | sold | 5/6/2003 | 5-2003 | 3300 | 714.52 | 3300 | 2.64 | 7.33 | 157026 |
| MDT | sold | 5/7/2003 | 5-2003 | 7900 | 1939.65 | 7900 | 6.32 | 17.41 | 373320 |
| MDT | sold | 5/8/2003 | 5-2003 | 6800 | 975.26 | 5800 | 4.64 | 12.61 | 269376 |
| MDT | sold | 5/9/2003 | 5-2003 | 5800 | 1017.2 | 5000 | 4 | 10.82 | 231230 |
| MDT | sold | 5/12/2003 | 5-2003 | 1100 | 239.87 | 1100 | 0.88 | 2.47 | 52818 |
| MDT | sold | 5/13/2003 | 5-2003 | 3300 | 474.96 | 2300 | 1.84 | 5.11 | 109224 |
| MDT | sold | 5/14/2003 | 5-2003 | 16700 | 2719.86 | 14600 | 11.68 | 32.61 | 697148 |
| MDT | sold | 5/15/2003 | 5-2003 | 15200 | 2607.72 | 14500 | 11.6 | 32.8 | 700384 |
| MDT | sold | 5/16/2003 | 5-2003 | 7300 | 1112.4 | 6100 | 4.88 | 13.81 | 295022 |
| MDT | sold | 5/19/2003 | 5-2003 | 11400 | 1738.03 | 10800 | 8.64 | 24.39 | 521136 |
| MDT | sold | 5/20/2003 | 5-2003 | 8200 | 1513.87 | 7400 | 5.92 | 16.34 | 350066 |
| MDT | sold | 5/21/2003 | 5-2003 | 12400 | 2356.85 | 11300 | 9.04 | 25.4 | 543460 |
| MDT | sold | 5/22/2003 | 5-2003 | 8500 | 1789.82 | 7000 | 5.6 | 15.87 | 338916 |
| MDT | sold | 5/23/2003 | 5-2003 | 2500 | 388.53 | 2100 | 1.68 | 4.77 | 102024 |
| MDT | sold | 5/27/2003 | 5-2003 | 3000 | 638.43 | 3000 | 2.4 | 6.91 | 147360 |
| MDT | sold | 5/28/2003 | 5-2003 | 3000 | 587.13 | 2300 | 1.84 | 5.26 | 112429 |
| MDT | sold | 5/28/2003 | 5-2003 | 1400 | 291.14 | 1400 | 1.12 | 3.18 | 67923 |
| MDT | sold | 5/30/2003 | 5-2003 | 1100 | 291.65 | 1100 | 0.88 | 2.51 | 53467 |
| MDT | sold | 6/2/2003 | 6-2003 | 1600 | 239.85 | 1600 | 1.28 | 3.59 | 76706 |
| MDT | sold | 6/3/2003 | 6-2003 | 1500 | 335.99 | 1100 | 0.88 | 2.48 | 52772 |
| MDT | sold | 6/4/2003 | 6-2003 | 2000 | 490.99 | 2000 | 1.6 | 4.6 | 98179 |
| MDT | sold | 6/5/2003 | 6-2003 | 400 | 49.19 | 400 | 0.32 | 0.92 | 19676 |
| MDT | sold | 6/6/2003 | 6-2003 | 400 | 49.68 | 400 | 0.32 | 0.93 | 19872 |
| MDT | sold | 6/9/2003 | 6-2003 | 2000 | 242.25 | 1600 | 1.28 | 3.63 | 77536 |
| MDT | sold | 6/10/2003 | 6-2003 | 800 | 97.9 | 800 | 0.64 | 1.84 | 39160 |
| MDT | sold | 6/11/2003 | 6-2003 | 1400 | 198.59 | 1200 | 0.96 | 2.79 | 59637 |
| MDT | sold | 6/12/2003 | 6-2003 | 900 | 146.69 | 900 | 0.72 | 2.06 | 43978 |
| MDT | sold | 6/16/2003 | 6-2003 | 1300 | 249.05 | 1300 | 1.04 | 3.04 | 64765 |
| MDT | sold | 6/17/2003 | 6-2003 | 1600 | 251.78 | 1500 | 1.2 | 3.54 | 75570 |
| MDT | sold | 6/20/2003 | 6-2003 | 700 | 99.14 | 700 | 0.56 | 1.62 | 34699 |
| MDT | sold | 6/26/2003 | 6-2003 | 500 | 49.04 | 500 | 0.4 | 1.15 | 24520 |
| MDT | sold | 6/27/2003 | 6-2003 | 500 | 48.31 | 500 | 0.4 | 1.13 | 24155 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MDT | sold | 7/1/2003 | 7-2003 | 1000 | 95.41 | 1000 | 0.8 | 2.23 | 47705 |
| MDT | sold | 7/2/2003 | 7-2003 | 1000 | 94.56 | 1000 | 0.8 | 2.21 | 47280 |
| MDT | sold | 7/3/2003 | 7-2003 | 200 | 47.65 | 200 | 0.16 | 0.45 | 9530 |
| MDT | sold | 7/7/2003 | 7-2003 | 2100 | 285.73 | 1900 | 1.52 | 4.25 | 90453 |
| MDT | sold | 7/9/2003 | 7-2003 | 3000 | 280.75 | 2500 | 2 | 5.48 | 116975 |
| MDT | sold | 7/10/2003 | 7-2003 | 1200 | 192.5 | 1200 | 0.96 | 2.71 | 57750 |
| MDT | sold | 7/11/2003 | 7-2003 | 7400 | 887.39 | 7200 | 5.76 | 16.64 | 355473 |
| MDT | sold | 7/14/2003 | 7-2003 | 2000 | 345.6 | 2000 | 1.6 | 4.6 | 98706 |
| MDT | sold | 7/15/2003 | 7-2003 | 1400 | 98.5 | 1400 | 1.12 | 3.22 | 68950 |
| MDT | sold | 7/16/2003 | 7-2003 | 6200 | 681.03 | 5300 | 4.24 | 12.07 | 257844 |
| MDT | sold | 7/18/2003 | 7-2003 | 1500 | 146.9 | 1000 | 0.8 | 2.3 | 48960 |
| MDT | sold | 7/21/2003 | 7-2003 | 1500 | 146.07 | 1500 | 1.2 | 3.42 | 73035 |
| MDT | sold | 7/22/2003 | 7-2003 | 3100 | 396.36 | 2600 | 2.08 | 6.02 | 128817 |
| MDT | sold | 7/23/2003 | 7-2003 | 5500 | 498.85 | 5500 | 4.4 | 12.85 | 274425 |
| MDT | sold | 7/24/2003 | 7-2003 | 1900 | 201.33 | 1900 | 1.52 | 4.47 | 95635 |
| MDT | sold | 7/29/2003 | 7-2003 | 1600 | 153.75 | 1600 | 1.28 | 3.84 | 82000 |
| MDT | sold | 7/30/2003 | 7-2003 | 1600 | 101.33 | 1600 | 1.28 | 3.79 | 81050 |
| MDT | sold | 7/31/2003 | 7-2003 | 3600 | 414.18 | 3600 | 2.88 | 8.72 | 186365 |
| MDT | sold | 8/1/2003 | 8-2003 | 800 | 207.65 | 800 | 0.56 | 1.94 | 41530 |
| MDT | sold | 8/4/2003 | 8-2003 | 600 | 52.39 | 600 | 0.42 | 1.47 | 31434 |
| MDT | sold | 8/6/2003 | 8-2003 | 1200 | 104.72 | 1200 | 0.84 | 2.94 | 62832 |
| MDT | sold | 8/7/2003 | 8-2003 | 3100 | 311.68 | 2000 | 1.4 | 4.86 | 103947 |
| MDT | sold | 8/8/2003 | 8-2003 | 500 | 52.28 | 500 | 0.35 | 1.22 | 26140 |
| MDT | sold | 8/12/2003 | 8-2003 | 500 | 104 | 500 | 0.35 | 1.22 | 26010 |
| MDT | sold | 8/13/2003 | 8-2003 | 1500 | 153.1 | 1500 | 1.05 | 3.59 | 76550 |
| MDT | sold | 8/14/2003 | 8-2003 | 100 | 50.37 | 100 | 0.07 | 0.24 | 5037 |
| MDT | sold | 8/15/2003 | 8-2003 | 100 | 50.72 | 100 | 0.07 | 0.24 | 5072 |
| MDT | sold | 8/18/2003 | 8-2003 | 1500 | 205.2 | 1500 | 1.05 | 3.6 | 77045 |
| MDT | sold | 8/20/2003 | 8-2003 | 300 | 51.34 | 300 | 0.21 | 0.72 | 15402 |
| MDT | sold | 8/21/2003 | 8-2003 | 900 | 154.67 | 500 | 0.35 | 1.2 | 25779 |
| MDT | sold | 8/22/2003 | 8-2003 | 500 | 50.78 | 500 | 0.35 | 1.19 | 25390 |
| MDT | sold | 8/25/2003 | 8-2003 | 1600 | 303.11 | 1000 | 0.7 | 2.38 | 50511 |
| MDT | sold | 8/27/2003 | 8-2003 | 400 | 99.11 | 400 | 0.28 | 0.92 | 19822 |
| MDT | sold | 8/29/2003 | 8-2003 | 200 | 98.38 | 200 | 0.14 | 0.46 | 9838 |
| MDT | sold | 9/2/2003 | 9-2003 | 1000 | 98.52 | 1000 | 0.7 | 2.3 | 49260 |
| MDT | sold | 9/3/2003 | 9-2003 | 900 | 148.13 | 700 | 0.49 | 1.62 | 34617 |
| MDT | sold | 9/5/2003 | 9-2003 | 1500 | 145.39 | 1500 | 1.05 | 3.4 | 72695 |
| MDT | sold | 9/8/2003 | 9-2003 | 2200 | 194.05 | 2200 | 1.54 | 4.99 | 106604 |
| MDT | sold | 9/9/2003 | 9-2003 | 4700 | 489.02 | 3500 | 2.45 | 8.02 | 171124 |
| MDT | sold | 9/10/2003 | 9-2003 | 1500 | 145.7 | 1500 | 1.05 | 3.42 | 72850 |
| MDT | sold | 9/11/2003 | 9-2003 | 700 | 97.5 | 700 | 0.49 | 1.6 | 34125 |
| MDT | sold | 9/12/2003 | 9-2003 | 500 | 48.63 | 500 | 0.35 | 1.14 | 24315 |
| MDT | sold | 9/16/2003 | 9-2003 | 800 | 99.39 | 800 | 0.56 | 1.86 | 39767 |
| MDT | sold | 9/17/2003 | 9-2003 | 500 | 49.77 | 500 | 0.35 | 1.16 | 24885 |
| MDT | sold | 9/19/2003 | 9-2003 | 1500 | 145.3 | 1000 | 0.7 | 2.27 | 48440 |
| MDT | sold | 9/22/2003 | 9-2003 | 500 | 48.05 | 500 | 0.35 | 1.12 | 24025 |
| MDT | sold | 9/23/2003 | 9-2003 | 500 | 48.6 | 500 | 0.35 | 1.14 | 24300 |
| MDT | sold | 9/24/2003 | 9-2003 | 1700 | 285.9 | 1500 | 1.05 | 3.34 | 71304 |
| MDT | sold | 9/25/2003 | 9-2003 | 200 | 96.25 | 200 | 0.14 | 0.45 | 9625 |
| MDT | sold | 9/26/2003 | 9-2003 | 2000 | 188.14 | 1000 | 0.7 | 2.2 | 47060 |
| MDT | sold | 9/29/2003 | 9-2003 | 200 | 47.23 | 200 | 0.14 | 0.44 | 9446 |
| MDT | sold | 9/30/2003 | 9-2003 | 300 | 141.65 | 300 | 0.21 | 0.66 | 14165 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MDT | sold | 10/3/2003 | 10-2003 | 2000 | 460.64 | 1800 | 1.26 | 3.87 | 82972 |
| MDT | sold | 10/6/2003 | 10-2003 | 600 | 89.54 | 600 | 0.42 | 1.26 | 26890 |
| MDT | sold | 10/7/2003 | 10-2003 | 2500 | 226.8 | 2500 | 1.75 | 5.32 | 113400 |
| MDT | sold | 10/8/2003 | 10-2003 | 100 | 45.5 | 100 | 0.07 | 0.21 | 4550 |
| MDT | sold | 10/9/2003 | 10-2003 | 2200 | 275 | 1900 | 1.33 | 4.08 | 87160 |
| MDT | sold | 10/10/2003 | 10-2003 | 7000 | 765.73 | 5800 | 4.06 | 12.2 | 261111 |
| MDT | sold | 10/13/2003 | 10-2003 | 500 | 44.44 | 500 | 0.35 | 1.04 | 22220 |
| MDT | sold | 10/14/2003 | 10-2003 | 200 | 44.85 | 200 | 0.14 | 0.42 | 8970 |
| MDT | sold | 10/15/2003 | 10-2003 | 3100 | 322.1 | 3100 | 2.17 | 6.69 | 142640 |
| MDT | sold | 10/16/2003 | 10-2003 | 3500 | 417.21 | 3500 | 2.45 | 7.6 | 162337 |
| MDT | sold | 10/17/2003 | 10-2003 | 700 | 138.23 | 700 | 0.49 | 1.52 | 32211 |
| MDT | sold | 10/21/2003 | 10-2003 | 6200 | 697.1 | 5700 | 3.99 | 12.39 | 264900 |
| MDT | sold | 10/22/2003 | 10-2003 | 700 | 91.24 | 400 | 0.28 | 0.85 | 18246 |
| MDT | sold | 10/23/2003 | 10-2003 | 1200 | 137.75 | 1200 | 0.84 | 2.59 | 55100 |
| MDT | sold | 10/24/2003 | 10-2003 | 300 | 46.17 | 300 | 0.21 | 0.65 | 13851 |
| MDT | sold | 10/27/2003 | 10-2003 | 3100 | 371.23 | 2800 | 1.96 | 6.09 | 130053 |
| MDT | sold | 10/28/2003 | 10-2003 | 300 | 46.36 | 300 | 0.21 | 0.65 | 13908 |
| MDT | sold | 10/30/2003 | 10-2003 | 2400 | 275.03 | 1900 | 1.33 | 4.08 | 87081 |
| MDT | sold | 10/31/2003 | 10-2003 | 1100 | 136.73 | 1100 | 0.77 | 2.34 | 50121 |
| MDT | sold | 11/3/2003 | 11-2003 | 200 | 45.35 | 200 | 0.14 | 0.42 | 9070 |
| MDT | sold | 11/5/2003 | 11-2003 | 2300 | 220.86 | 1800 | 1.26 | 3.72 | 79539 |
| MDT | sold | 11/6/2003 | 11-2003 | 5000 | 522.92 | 3700 | 2.59 | 7.55 | 161246 |
| MDT | sold | 11/7/2003 | 11-2003 | 8700 | 820.76 | 7400 | 5.18 | 14.95 | 319710 |
| MDT | sold | 11/10/2003 | 11-2003 | 1000 | 87.22 | 1000 | 0.7 | 2.04 | 43610 |
| MDT | sold | 11/18/2003 | 11-2003 | 3900 | 360.08 | 2900 | 2.03 | 6.12 | 130651 |
| MDT | sold | 11/19/2003 | 11-2003 | 200 | 89.86 | 200 | 0.14 | 0.42 | 8986 |
| MDT | sold | 12/15/2003 | 12-2003 | 3400 | 474.5 | 2200 | 1.54 | 4.88 | 104390 |
| MDT | sold | 12/18/2003 | 12-2003 | 2800 | 387.08 | 2200 | 1.54 | 5 | 106444 |
| MDT | sold | 12/31/2003 | 12-2003 | 800 | 96.84 | 800 | 0.56 | 1.82 | 38736 |
| MDT | sold | 1/6/2004 | 1-2004 | 400 | 49.05 | 400 | 0.28 | 0.92 | 19620 |
| MDT | sold | 1/7/2004 | 1-2004 | 3200 | 384.75 | 3200 | 2.24 | 7.21 | 153926 |
| MDT | sold | 1/13/2004 | 1-2004 | 1400 | 145.49 | 900 | 0.63 | 2.04 | 43652 |
| MDT | sold | 1/16/2004 | 1-2004 | 1200 | 146.85 | 1200 | 0.84 | 2.76 | 58740 |
| MDT | sold | 1/21/2004 | 1-2004 | 500 | 49.31 | 500 | 0.35 | 1.15 | 24655 |
| MDT | sold | 2/6/2004 | 2-2004 | 200 | 96 | 200 | 0 | 0 | 9600 |
| MDT | sold | 2/9/2004 | 2-2004 | 400 | 187.96 | 400 | 0 | 0 | 18796 |
| MDT | sold | 2/10/2004 | 2-2004 | 1200 | 279.02 | 1200 | 0.56 | 1.74 | 55808 |
| MDT | sold | 2/11/2004 | 2-2004 | 200 | 94.76 | 200 | 0 | 0 | 9476 |
| MDT | sold | 2/12/2004 | 2-2004 | 400 | 47.64 | 400 | 0.28 | 0.89 | 19056 |
| MDT | sold | 2/13/2004 | 2-2004 | 400 | 49.05 | 400 | 0.28 | 0.56 | 37846 |
| MDT | sold | 2/17/2004 | 2-2004 | 1600 | 192.26 | 1600 | 1.12 | 3.6 | 76904 |
| MDT | sold | 2/20/2004 | 2-2004 | 800 | 96.46 | 800 | 0.56 | 1.8 | 38584 |
| MDT | sold | 2/23/2004 | 2-2004 | 400 | 49.28 | 400 | 0.28 | 0.75 | 19268 |
| MDT | sold | 2/27/2004 | 2-2004 | 2100 | 187.61 | 2100 | 1.47 | 3.84 | 98493 |
| MDT | sold | 3/4/2004 | 3-2004 | 500 | 47.76 | 500 | 0.35 | 0.93 | 23880 |
| MDT | sold | 3/5/2004 | 3-2004 | 100 | 48.55 | 100 | 0 | 0 | 4855 |
| MDT | sold | 3/10/2004 | 3-2004 | 1000 | 100.86 | 1000 | 0.7 | 1.96 | 50430 |
| MDT | sold | 3/11/2004 | 3-2004 | 300 | 150.76 | 300 | 0 | 0 | 15076 |
| MDT | sold | 3/19/2004 | 3-2004 | 1000 | 94.88 | 1000 | 0.7 | 1.86 | 47440 |
| MDT | sold | 3/22/2004 | 3-2004 | 700 | 94.34 | 500 | 0.35 | 0.92 | 23587 |
| MDT | sold | 3/23/2004 | 3-2004 | 1000 | 92.74 | 1000 | 0.7 | 1.8 | 46370 |
| MDT | sold | 3/24/2004 | 3-2004 | 2700 | 279.04 | 2300 | 1.61 | 4.16 | 106911 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MDT | sold | 3/31/2004 | 3-2004 | 100 | 47.38 | 100 | | 0 | 4738 |
| MDT | sold | 4/2/2004 | 4-2004 | 500 | 47.58 | 500 | 0.35 | 0.56 | 23790 |
| MDT | sold | 4/16/2004 | 4-2004 | 1000 | 100.58 | 1000 | 0.7 | 1.18 | 50290 |
| MDT | sold | 4/23/2004 | 4-2004 | 1000 | 99.89 | 1000 | 0.7 | 1.16 | 49945 |
| MDT | sold | 6/10/2004 | 6-2004 | 100 | 49.01 | 100 | 0.08 | 0.11 | 4901 |
| MDT | sold | 6/14/2004 | 6-2004 | 100 | 49.24 | 100 | 0.08 | 0.12 | 4924 |
| MDT | sold | 6/16/2004 | 6-2004 | 200 | 99.54 | 200 | 0.16 | 0.24 | 9954 |
| MDT | sold | 6/17/2004 | 6-2004 | 200 | 48.97 | 200 | 0.15 | 0.23 | 9794 |
| MDT | sold | 6/24/2004 | 6-2004 | 300 | 147.01 | 300 | 0.24 | 0.34 | 14701 |
| MDT | sold | 7/20/2004 | 7-2004 | 100 | 50.2 | 100 | 0.08 | 0.12 | 5020 |
| MDT | sold | 8/19/2004 | 8-2004 | 1800 | 880.24 | 1800 | 1.44 | 2 | 88024 |
| MDT | sold | 11/16/2004 | 11-2004 | 500 | 159.09 | 300 | 0.24 | 0.36 | 15909 |
| MDT | sold | 11/19/2004 | 11-2004 | 200 | 48.62 | 200 | 0.15 | 0.23 | 9724 |
| MDT | sold | 11/24/2004 | 11-2004 | 100 | 48.26 | 100 | 0.08 | 0.11 | 4826 |
| MDT | sold | 11/29/2004 | 11-2004 | 100 | 48.4 | 100 | 0.08 | 0.11 | 4840 |
| MDT | sold | 11/30/2004 | 11-2004 | 100 | 48.26 | 100 | 0.08 | 0.11 | 4826 |
| MEL | SELL | 11/25/2003 | 11-2003 | 200 | 56.69 | 200 | 0.08 | 0.26 | 5669 |
| MEL | SELL | 12/11/2003 | 12-2003 | 1800 | 186.18 | 1800 | 0.72 | 2.64 | 55854 |
| MEL | SELL | 1/7/2004 | 1-2004 | 200 | 65.05 | 200 | 0.08 | 0.3 | 6505 |
| MEL | sold | 10/27/2003 | 10-2003 | 700 | 29.83 | 700 | 0.49 | 0.98 | 20881 |
| MEL | sold | 12/4/2003 | 12-2003 | 1400 | 60.12 | 1400 | 0.98 | 1.96 | 42084 |
| MEL | sold | 12/10/2003 | 12-2003 | 4200 | 184.74 | 1400 | 0.98 | 2.02 | 43106 |
| MER | SELL | 10/24/2003 | 10-2003 | 2800 | 1157.6 | 2800 | 1.12 | 7.28 | 154319 |
| MER | SELL | 10/27/2003 | 10-2003 | 25300 | 5051.33 | 21200 | 8.48 | 55.67 | 1189563 |
| MER | SELL | 10/29/2003 | 10-2003 | 21400 | 4014.36 | 17800 | 7.12 | 48.42 | 1035515 |
| MER | SELL | 10/30/2003 | 10-2003 | 31500 | 10753.92 | 29300 | 11.72 | 80.68 | 1721557 |
| MER | SELL | 10/31/2003 | 10-2003 | 15100 | 5847.4 | 13900 | 5.56 | 38.58 | 820655 |
| MER | SELL | 11/3/2003 | 11-2003 | 12200 | 6523.14 | 12200 | 4.88 | 34.16 | 730194 |
| MER | SELL | 11/4/2003 | 11-2003 | 21200 | 8930.88 | 20400 | 8.16 | 57.12 | 1222368 |
| MER | SELL | 11/5/2003 | 11-2003 | 24100 | 10570.85 | 23500 | 9.4 | 65.24 | 1387340 |
| MER | SELL | 11/6/2003 | 11-2003 | 21400 | 10698.79 | 21400 | 8.56 | 59.72 | 1267526 |
| MER | SELL | 11/7/2003 | 11-2003 | 18300 | 9195.62 | 18300 | 7.32 | 51.24 | 1092579 |
| MER | SELL | 11/10/2003 | 11-2003 | 37100 | 12992.93 | 34700 | 13.88 | 95.37 | 2039467 |
| MER | SELL | 11/11/2003 | 11-2003 | 7000 | 3678.31 | 6800 | 2.72 | 18.41 | 396978 |
| MER | SELL | 11/12/2003 | 11-2003 | 8100 | 3746.12 | 7600 | 3.04 | 20.69 | 445058 |
| MER | SELL | 11/13/2003 | 11-2003 | 4100 | 1343.5 | 3600 | 1.44 | 9.8 | 210457 |
| MER | SELL | 11/14/2003 | 11-2003 | 12200 | 2183.38 | 9000 | 3.6 | 24.18 | 511562 |
| MER | SELL | 11/17/2003 | 11-2003 | 34400 | 5771.87 | 26300 | 10.52 | 68.77 | 1473365 |
| MER | SELL | 11/18/2003 | 11-2003 | 37400 | 8633.87 | 34700 | 13.88 | 90.31 | 1931989 |
| MER | SELL | 11/19/2003 | 11-2003 | 61600 | 17067.71 | 56300 | 22.52 | 145.53 | 3101465 |
| MER | SELL | 11/20/2003 | 11-2003 | 83900 | 20783.62 | 75600 | 30.24 | 195 | 4157587 |
| MER | SELL | 11/21/2003 | 11-2003 | 57800 | 14438.6 | 54000 | 21.6 | 138.9 | 2965109 |
| MER | SELL | 11/24/2003 | 11-2003 | 42300 | 13617.74 | 39700 | 15.88 | 103.6 | 2212231 |
| MER | SELL | 11/25/2003 | 11-2003 | 39300 | 10482.16 | 35800 | 14.32 | 93.73 | 2006941 |
| MER | SELL | 11/26/2003 | 11-2003 | 60800 | 13098.53 | 54700 | 21.88 | 143.68 | 3074107 |
| MER | SELL | 11/28/2003 | 11-2003 | 1600 | 908.66 | 1600 | 0.64 | 4.31 | 90866 |
| MER | SELL | 12/1/2003 | 12-2003 | 103400 | 28373.54 | 94400 | 37.76 | 253.38 | 5400366 |
| MER | SELL | 12/2/2003 | 12-2003 | 75000 | 20944.24 | 67600 | 27.04 | 181.18 | 3866536 |
| MER | SELL | 12/3/2003 | 12-2003 | 38000 | 17797.8 | 36800 | 14.72 | 99.32 | 2112338 |
| MER | SELL | 12/4/2003 | 12-2003 | 59200 | 21410.7 | 56000 | 22.4 | 149.7 | 3187958 |
| MER | SELL | 12/5/2003 | 12-2003 | 122200 | 37328.62 | 114400 | 45.76 | 299.2 | 6410418 |
| MER | SELL | 12/8/2003 | 12-2003 | 131600 | 34695.22 | 120200 | 48.08 | 313.4 | 6706610 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MER | SELL | 12/9/2003 | 12-2003 | 144800 | 34860.76 | 129000 | 51.6 | 335.3 | 7161778 |
| MER | SELL | 12/10/2003 | 12-2003 | 130800 | 25329.18 | 114000 | 45.6 | 293.9 | 6270890 |
| MER | SELL | 12/11/2003 | 12-2003 | 164400 | 42055.66 | 151400 | 60.56 | 393.56 | 8403216 |
| MER | SELL | 12/12/2003 | 12-2003 | 23400 | 11026.64 | 23000 | 9.2 | 59.8 | 1280776 |
| MER | SELL | 12/15/2003 | 12-2003 | 170400 | 44927.74 | 147400 | 58.96 | 386.46 | 8287226 |
| MER | SELL | 12/16/2003 | 12-2003 | 111000 | 29653.88 | 97800 | 39.12 | 254.64 | 5452284 |
| MER | SELL | 12/17/2003 | 12-2003 | 70800 | 20522.64 | 65400 | 26.16 | 171.34 | 3669066 |
| MER | SELL | 12/18/2003 | 12-2003 | 94800 | 24007.54 | 84400 | 33.76 | 221.88 | 4737880 |
| MER | SELL | 12/19/2003 | 12-2003 | 74600 | 20875.96 | 67800 | 27.12 | 181.02 | 3866816 |
| MER | SELL | 12/22/2003 | 12-2003 | 33400 | 14320.82 | 32200 | 12.88 | 86.82 | 1845620 |
| MER | SELL | 12/23/2003 | 12-2003 | 37800 | 13658.08 | 37400 | 14.96 | 101 | 2164210 |
| MER | SELL | 12/24/2003 | 12-2003 | 2000 | 1153.28 | 2000 | 0.8 | 5.4 | 115328 |
| MER | SELL | 12/29/2003 | 12-2003 | 4600 | 2678.02 | 4600 | 1.84 | 12.42 | 267802 |
| MER | SELL | 12/30/2003 | 12-2003 | 9600 | 5593.3 | 9600 | 3.84 | 25.92 | 559330 |
| MER | SELL | 12/31/2003 | 12-2003 | 12600 | 4329.66 | 12600 | 5.04 | 34.48 | 737462 |
| MER | SELL | 1/2/2004 | 1-2004 | 15400 | 5267.03 | 14600 | 5.84 | 40.02 | 852970 |
| MER | SELL | 1/5/2004 | 1-2004 | 33700 | 4959.91 | 26700 | 10.68 | 72.09 | 1539326 |
| MER | SELL | 1/6/2004 | 1-2004 | 19400 | 4300.62 | 15900 | 6.36 | 43.15 | 924030 |
| MER | SELL | 1/7/2004 | 1-2004 | 26600 | 7809.43 | 22800 | 9.12 | 62 | 1329051 |
| MER | SELL | 1/8/2004 | 1-2004 | 49200 | 12246.69 | 42500 | 17 | 116.16 | 2490782 |
| MER | SELL | 1/9/2004 | 1-2004 | 65900 | 20203.47 | 60300 | 24.12 | 164.12 | 3517994 |
| MER | SELL | 1/12/2004 | 1-2004 | 34500 | 6241.34 | 27000 | 10.8 | 72.97 | 1560274 |
| MER | SELL | 1/13/2004 | 1-2004 | 63900 | 15850.38 | 59300 | 23.72 | 159.65 | 3405861 |
| MER | SELL | 1/14/2004 | 1-2004 | 2000 | 1162.08 | 2000 | 0.8 | 5.4 | 116208 |
| MER | SELL | 1/15/2004 | 1-2004 | 31900 | 11166.77 | 28400 | 11.36 | 79.49 | 1694891 |
| MER | SELL | 1/16/2004 | 1-2004 | 42300 | 11120.87 | 37400 | 14.96 | 105.55 | 2260302 |
| MER | SELL | 1/20/2004 | 1-2004 | 28000 | 7648.27 | 25400 | 10.16 | 71.38 | 1529665 |
| MER | SELL | 1/21/2004 | 1-2004 | 44300 | 10066.01 | 39900 | 15.96 | 110.8 | 2362961 |
| MER | SELL | 1/22/2004 | 1-2004 | 31500 | 8862.92 | 28200 | 11.28 | 79.31 | 1699377 |
| MER | SELL | 1/23/2004 | 1-2004 | 18900 | 6469.41 | 18700 | 7.48 | 52.8 | 1130979 |
| MER | SELL | 1/26/2004 | 1-2004 | 31500 | 8538.08 | 27000 | 10.8 | 75.51 | 1611100 |
| MER | SELL | 1/27/2004 | 1-2004 | 38100 | 11550.21 | 36200 | 14.48 | 101.45 | 2167050 |
| MER | SELL | 1/28/2004 | 1-2004 | 65400 | 16300.33 | 62200 | 24.88 | 171.66 | 3666750 |
| MER | SELL | 1/29/2004 | 1-2004 | 126600 | 32163.53 | 118300 | 47.32 | 323.31 | 6916438 |
| MER | SELL | 2/2/2004 | 2-2004 | 88100 | 23436.52 | 77500 | 31 | 211.94 | 4540821 |
| MER | SELL | 2/2/2004 | 2-2004 | 102800 | 28412.82 | 95400 | 38.16 | 264.79 | 5647106 |
| MER | SELL | 2/3/2004 | 2-2004 | 126900 | 33457.85 | 113600 | 45.44 | 311.17 | 6668043 |
| MER | SELL | 2/4/2004 | 2-2004 | 103800 | 23968.69 | 92900 | 37.16 | 251.64 | 5378682 |
| MER | SELL | 2/5/2004 | 2-2004 | 102700 | 24892.91 | 94600 | 37.84 | 254.98 | 5437779 |
| MER | SELL | 2/6/2004 | 2-2004 | 60100 | 15505.35 | 54600 | 21.84 | 148 | 3165495 |
| MER | SELL | 2/9/2004 | 2-2004 | 47300 | 12125.55 | 44100 | 17.64 | 120.11 | 2570608 |
| MER | SELL | 2/10/2004 | 2-2004 | 49400 | 13708.47 | 45300 | 18.12 | 123.37 | 2641206 |
| MER | SELL | 2/11/2004 | 2-2004 | 46700 | 10349.3 | 42800 | 17.12 | 120.62 | 2577015 |
| MER | SELL | 2/12/2004 | 2-2004 | 41000 | 13664.82 | 38900 | 15.56 | 109.89 | 2351941 |
| MER | SELL | 2/13/2004 | 2-2004 | 63300 | 16501 | 58100 | 23.24 | 164.9 | 3524190 |
| MER | SELL | 2/17/2004 | 2-2004 | 37100 | 13019.25 | 33600 | 13.44 | 97.9 | 2094124 |
| MER | SELL | 2/18/2004 | 2-2004 | 38500 | 10916.78 | 35700 | 14.28 | 104.01 | 2227253 |
| MER | SELL | 2/19/2004 | 2-2004 | 55600 | 13031.54 | 45600 | 18.24 | 132.76 | 2842137 |
| MER | SELL | 2/20/2004 | 2-2004 | 127800 | 24410.39 | 109400 | 43.76 | 315.89 | 6744814 |
| MER | SELL | 2/23/2004 | 2-2004 | 138300 | 30710.81 | 120300 | 48.12 | 289.06 | 7419123 |
| MER | SELL | 2/24/2004 | 2-2004 | 145300 | 25943.07 | 122200 | 48.88 | 290.42 | 7440170 |
| MER | SELL | 2/25/2004 | 2-2004 | 152900 | 25872.95 | 124100 | 49.64 | 297.21 | 7609152 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpadctc | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | SELL | 2/26/2004 | 2-2004 | 63200 | 15115.61 | 50700 | 20.28 | 120.62 | 3088026 |
| MER | SELL | 2/27/2004 | 2-2004 | 79500 | 20435.55 | 71200 | 28.48 | 170.66 | 4369767 |
| MER | SELL | 3/1/2004 | 3-2004 | 22700 | 7338.41 | 21400 | 8.56 | 51.79 | 1330673 |
| MER | SELL | 3/2/2004 | 3-2004 | 78100 | 13169.15 | 66900 | 26.76 | 162.78 | 4174577 |
| MER | SELL | 3/3/2004 | 3-2004 | 140000 | 19169.91 | 111400 | 44.56 | 268.49 | 6890236 |
| MER | SELL | 3/4/2004 | 3-2004 | 6800 | 2780.2 | 6100 | 2.44 | 15.07 | 386256 |
| MER | SELL | 3/5/2004 | 3-2004 | 36300 | 11820.7 | 33800 | 13.52 | 84.58 | 2171353 |
| MER | SELL | 3/8/2004 | 3-2004 | 55600 | 14292.8 | 45500 | 18.2 | 113.48 | 2911644 |
| MER | SELL | 3/9/2004 | 3-2004 | 85400 | 13433.76 | 71000 | 28.4 | 174.86 | 4477105 |
| MER | SELL | 3/10/2004 | 3-2004 | 85200 | 18408.38 | 71600 | 28.64 | 173.14 | 4446569 |
| MER | SELL | 3/11/2004 | 3-2004 | 166600 | 26854.97 | 140400 | 56.16 | 337.05 | 8642354 |
| MER | SELL | 3/15/2004 | 3-2004 | 131200 | 27698.96 | 110400 | 44.16 | 262.93 | 6739487 |
| MER | SELL | 3/16/2004 | 3-2004 | 122900 | 19667.01 | 103400 | 41.36 | 242.79 | 6226039 |
| MER | SELL | 3/17/2004 | 3-2004 | 38200 | 10879.14 | 35300 | 14.12 | 83.84 | 2147395 |
| MER | SELL | 3/18/2004 | 3-2004 | 76400 | 13346.38 | 60300 | 24.12 | 143.52 | 3675472 |
| MER | SELL | 3/19/2004 | 3-2004 | 24500 | 8736.11 | 23600 | 9.44 | 56.38 | 1441320 |
| MER | SELL | 3/22/2004 | 3-2004 | 104300 | 16013.35 | 90800 | 36.32 | 209.83 | 5383008 |
| MER | SELL | 3/23/2004 | 3-2004 | 112700 | 24550.08 | 94400 | 37.76 | 218.93 | 5622506 |
| MER | SELL | 3/24/2004 | 3-2004 | 155000 | 24424.44 | 128100 | 51.24 | 292.84 | 7498255 |
| MER | SELL | 3/25/2004 | 3-2004 | 69300 | 14558.13 | 62700 | 25.08 | 144.6 | 3712218 |
| MER | SELL | 3/26/2004 | 3-2004 | 39800 | 9923.64 | 35800 | 14.32 | 82.67 | 2125983 |
| MER | SELL | 3/29/2004 | 3-2004 | 40700 | 11675.23 | 39500 | 15.8 | 91.55 | 2352388 |
| MER | SELL | 3/30/2004 | 3-2004 | 26700 | 9390.03 | 25600 | 10.24 | 59.08 | 1521637 |
| MER | SELL | 3/31/2004 | 3-2004 | 102500 | 16929.19 | 83600 | 33.44 | 193.35 | 4967116 |
| MER | SELL | 4/1/2004 | 4-2004 | 73500 | 15313.23 | 60700 | 24.28 | 84.98 | 3630752 |
| MER | SELL | 4/2/2004 | 4-2004 | 88300 | 19262.52 | 79700 | 31.88 | 111.4 | 4751015 |
| MER | SELL | 4/5/2004 | 4-2004 | 51800 | 10275.18 | 44600 | 17.84 | 62.5 | 2680615 |
| MER | SELL | 4/6/2004 | 4-2004 | 54100 | 12363.73 | 43900 | 17.56 | 61.46 | 2621689 |
| MER | SELL | 4/7/2004 | 4-2004 | 55900 | 13765.76 | 49700 | 19.88 | 69.24 | 2948260 |
| MER | SELL | 4/8/2004 | 4-2004 | 24200 | 5660.19 | 21900 | 8.76 | 30.3 | 1291317 |
| MER | SELL | 4/12/2004 | 4-2004 | 5500 | 1846.01 | 5500 | 2.2 | 7.7 | 327673 |
| MER | SELL | 4/13/2004 | 4-2004 | 46300 | 10281.32 | 42800 | 17.12 | 58.83 | 2510207 |
| MER | SELL | 4/14/2004 | 4-2004 | 55000 | 11762.18 | 49600 | 19.84 | 67.24 | 2875109 |
| MER | SELL | 4/15/2004 | 4-2004 | 84800 | 17213.69 | 73500 | 29.4 | 98.51 | 4205626 |
| MER | SELL | 4/16/2004 | 4-2004 | 8200 | 3440.29 | 8000 | 3.2 | 11.02 | 466484 |
| MER | SELL | 4/19/2004 | 4-2004 | 27100 | 7448.08 | 24300 | 9.72 | 32.78 | 1403999 |
| MER | SELL | 4/20/2004 | 4-2004 | 25800 | 7240.69 | 24000 | 9.6 | 32.51 | 1389385 |
| MER | SELL | 4/21/2004 | 4-2004 | 101300 | 16559.41 | 92000 | 36.8 | 120.36 | 5164084 |
| MER | SELL | 4/22/2004 | 4-2004 | 78400 | 16591.39 | 71600 | 28.64 | 95.04 | 4061904 |
| MER | SELL | 4/23/2004 | 4-2004 | 59600 | 15174.81 | 56600 | 22.64 | 75.28 | 3215916 |
| MER | SELL | 4/26/2004 | 4-2004 | 44300 | 11517.54 | 41400 | 16.56 | 55.38 | 2371786 |
| MER | SELL | 4/27/2004 | 4-2004 | 72600 | 20016.18 | 68000 | 27.2 | 91.27 | 3907985 |
| MER | SELL | 4/28/2004 | 4-2004 | 57600 | 15608.46 | 53100 | 21.24 | 69.25 | 2972061 |
| MER | SELL | 4/29/2004 | 4-2004 | 125300 | 26144.23 | 114100 | 45.64 | 147.94 | 6304876 |
| MER | SELL | 4/30/2004 | 4-2004 | 148800 | 25386.62 | 131000 | 52.4 | 167.13 | 7139267 |
| MER | SELL | 5/3/2004 | 5-2004 | 59700 | 12868.31 | 53100 | 21.24 | 68.02 | 2896802 |
| MER | SELL | 5/4/2004 | 5-2004 | 117200 | 18947.36 | 103200 | 41.28 | 133.9 | 5702887 |
| MER | SELL | 5/5/2004 | 5-2004 | 65000 | 10111.17 | 58100 | 23.24 | 74.87 | 3191128 |
| MER | SELL | 5/6/2004 | 5-2004 | 98300 | 16302.58 | 81000 | 32.4 | 101.92 | 4359140 |
| MER | SELL | 5/7/2004 | 5-2004 | 110900 | 23984.81 | 103000 | 41.2 | 127.87 | 5462849 |
| MER | SELL | 5/10/2004 | 5-2004 | 96000 | 20635.05 | 90000 | 36 | 109.01 | 4677739 |
| MER | SELL | 5/11/2004 | 5-2004 | 129600 | 19729.43 | 112500 | 45 | 141.49 | 6032304 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commrpdctc | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | SELL | 5/12/2004 | 5-2004 | 181800 | 27912.12 | 151100 | 0 | 189.13 | 8091334 |
| MER | SELL | 5/13/2004 | 5-2004 | 149900 | 21685.05 | 135100 | 54.04 | 175.17 | 7470528 |
| MER | SELL | 5/14/2004 | 5-2004 | 149300 | 24944.36 | 132900 | 53.16 | 171.97 | 7353654 |
| MER | SELL | 5/17/2004 | 5-2004 | 192600 | 31444.21 | 165900 | 66.36 | 211.34 | 9024774 |
| MER | SELL | 5/18/2004 | 5-2004 | 116900 | 20658.71 | 101200 | 40.48 | 130.97 | 5575361 |
| MER | SELL | 5/19/2004 | 5-2004 | 83600 | 17818.75 | 71900 | 28.76 | 93.57 | 4012983 |
| MER | SELL | 5/20/2004 | 5-2004 | 130900 | 26195.09 | 111300 | 44.52 | 144.6 | 6150045 |
| MER | SELL | 5/21/2004 | 5-2004 | 35700 | 10665.19 | 32600 | 13.04 | 42.34 | 1800647 |
| MER | SELL | 5/24/2004 | 5-2004 | 46700 | 10720.12 | 42300 | 16.92 | 54.92 | 2336281 |
| MER | SELL | 5/25/2004 | 5-2004 | 39800 | 9443.94 | 35800 | 14.32 | 46.29 | 1973644 |
| MER | SELL | 5/26/2004 | 5-2004 | 124500 | 21027.95 | 99200 | 39.68 | 129.69 | 5562509 |
| MER | SELL | 5/27/2004 | 5-2004 | 119200 | 16456.53 | 101500 | 40.6 | 134.86 | 5757837 |
| MER | SELL | 5/28/2004 | 5-2004 | 28200 | 7830.13 | 26100 | 10.44 | 34.64 | 1480690 |
| MER | SELL | 6/1/2004 | 6-2004 | 85500 | 15005.38 | 73800 | 29.52 | 96.06 | 4112945 |
| MER | SELL | 6/2/2004 | 6-2004 | 96800 | 17642.38 | 76100 | 30.44 | 98.94 | 4234845 |
| MER | SELL | 6/3/2004 | 6-2004 | 85300 | 18311.5 | 73100 | 29.24 | 95.01 | 4043441 |
| MER | SELL | 6/4/2004 | 6-2004 | 66400 | 12335.43 | 57500 | 23 | 75.48 | 3238826 |
| MER | SELL | 6/7/2004 | 6-2004 | 7700 | 2190.42 | 6700 | 2.68 | 9.04 | 385586 |
| MER | SELL | 6/8/2004 | 6-2004 | 32000 | 8593.03 | 28300 | 11.32 | 38.25 | 1631765 |
| MER | SELL | 6/9/2004 | 6-2004 | 54500 | 12494.13 | 51500 | 20.6 | 69.08 | 2950253 |
| MER | SELL | 6/10/2004 | 6-2004 | 15300 | 4189.13 | 13600 | 5.44 | 18.04 | 769985 |
| MER | SELL | 6/14/2004 | 6-2004 | 86900 | 13426.45 | 72300 | 28.92 | 94.11 | 4028020 |
| MER | SELL | 6/15/2004 | 6-2004 | 45200 | 9315.17 | 40700 | 16.28 | 52.84 | 2255066 |
| MER | SELL | 6/16/2004 | 6-2004 | 36300 | 5996.82 | 30900 | 12.36 | 39.96 | 1700444 |
| MER | SELL | 6/17/2004 | 6-2004 | 68600 | 9576.3 | 55300 | 22.12 | 71.02 | 3025467 |
| MER | SELL | 6/18/2004 | 6-2004 | 31500 | 6716.51 | 27500 | 11 | 35.56 | 1513669 |
| MER | SELL | 6/21/2004 | 6-2004 | 34200 | 6740.34 | 29900 | 11.96 | 38.06 | 1623955 |
| MER | SELL | 6/22/2004 | 6-2004 | 45100 | 7416.77 | 36100 | 14.44 | 45.74 | 1955058 |
| MER | SELL | 6/23/2004 | 6-2004 | 42300 | 8153.93 | 37000 | 14.8 | 46.83 | 1997359 |
| MER | SELL | 6/24/2004 | 6-2004 | 43500 | 8010.95 | 38300 | 15.32 | 49.3 | 2101874 |
| MER | SELL | 6/25/2004 | 6-2004 | 71800 | 11138.08 | 59500 | 23.8 | 76.02 | 3246278 |
| MER | SELL | 6/28/2004 | 6-2004 | 53300 | 11307.83 | 49900 | 19.96 | 63.53 | 2713365 |
| MER | SELL | 6/29/2004 | 6-2004 | 98200 | 13821.3 | 76000 | 30.4 | 96.3 | 4119102 |
| MER | SELL | 6/30/2004 | 6-2004 | 141400 | 19688.24 | 113100 | 45.24 | 143.18 | 6117158 |
| MER | SELL | 7/1/2004 | 7-2004 | 118300 | 17292.19 | 99600 | 39.84 | 124.23 | 5311474 |
| MER | SELL | 7/2/2004 | 7-2004 | 75900 | 12473.21 | 63700 | 25.48 | 78.8 | 3381485 |
| MER | SELL | 7/6/2004 | 7-2004 | 67400 | 12869.56 | 59800 | 23.92 | 73.55 | 3141043 |
| MER | SELL | 7/8/2004 | 7-2004 | 47800 | 8092.64 | 41500 | 16.6 | 49.57 | 2110698 |
| MER | SELL | 7/9/2004 | 7-2004 | 50700 | 6854.31 | 42000 | 16.8 | 50.38 | 2147949 |
| MER | SELL | 7/12/2004 | 7-2004 | 35100 | 6175.96 | 32400 | 12.96 | 38.74 | 1653545 |
| MER | SELL | 7/13/2004 | 7-2004 | 36500 | 6080.48 | 32100 | 12.84 | 37.77 | 1611400 |
| MER | SELL | 7/14/2004 | 7-2004 | 42200 | 5340.89 | 34900 | 13.96 | 40.75 | 1740739 |
| MER | SELL | 7/15/2004 | 7-2004 | 63100 | 9044.96 | 54700 | 21.88 | 63.58 | 2718161 |
| MER | SELL | 7/16/2004 | 7-2004 | 108400 | 10107.53 | 88100 | 35.24 | 101.68 | 4339232 |
| MER | SELL | 7/19/2004 | 7-2004 | 40200 | 6303.5 | 34100 | 13.64 | 38.82 | 1665738 |
| MER | SELL | 7/20/2004 | 7-2004 | 113300 | 15759.98 | 99900 | 39.96 | 115.57 | 4943151 |
| MER | SELL | 7/21/2004 | 7-2004 | 70500 | 11972.55 | 63000 | 25.2 | 74.08 | 3158359 |
| MER | SELL | 7/22/2004 | 7-2004 | 138200 | 16852.19 | 118100 | 47.24 | 134.76 | 5757225 |
| MER | SELL | 7/23/2004 | 7-2004 | 101600 | 15827.57 | 89700 | 35.88 | 102.49 | 4394810 |
| MER | SELL | 7/26/2004 | 7-2004 | 208100 | 26912.4 | 162700 | 65.08 | 185.05 | 7932003 |
| MER | SELL | 7/27/2004 | 7-2004 | 105900 | 16259.52 | 93000 | 37.2 | 108.05 | 4614899 |
| MER | SELL | 7/28/2004 | 7-2004 | 177800 | 18065.22 | 143700 | 57.48 | 166.59 | 7109143 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | SELL | 7/29/2004 | 7-2004 | 152400 | 19140.13 | 124700 | 49.88 | 147.38 | 6281736 |
| MER | SELL | 7/30/2004 | 7-2004 | 83800 | 11425.32 | 64900 | 25.96 | 75.53 | 3223196 |
| MER | SELL | 8/2/2004 | 8-2004 | 168000 | 16456.72 | 139600 | 55.44 | 159.88 | 6828228 |
| MER | SELL | 8/3/2004 | 8-2004 | 96800 | 15492.56 | 89800 | 35.92 | 104.36 | 4434796 |
| MER | SELL | 8/4/2004 | 8-2004 | 101200 | 18796.38 | 84800 | 33.92 | 97.64 | 4174768 |
| MER | SELL | 8/5/2004 | 8-2004 | 152400 | 21606.64 | 130000 | 52 | 149.06 | 6376674 |
| MER | SELL | 8/6/2004 | 8-2004 | 253200 | 34619.74 | 198600 | 79.44 | 222.9 | 9548836 |
| MER | SELL | 8/9/2004 | 8-2004 | 93800 | 13852.92 | 84600 | 33.84 | 94.44 | 4039418 |
| MER | SELL | 8/10/2004 | 8-2004 | 175800 | 27047.24 | 145800 | 58.32 | 164 | 7016252 |
| MER | SELL | 8/11/2004 | 8-2004 | 253600 | 25185.02 | 213600 | 85.44 | 241.06 | 10312176 |
| MER | SELL | 8/12/2004 | 8-2004 | 407400 | 49538.76 | 353200 | 141.28 | 396.88 | 16953208 |
| MER | SELL | 8/13/2004 | 8-2004 | 260800 | 40301.84 | 224600 | 89.84 | 251.22 | 10774702 |
| MER | SELL | 8/16/2004 | 8-2004 | 36000 | 12369.7 | 34800 | 13.92 | 40.1 | 1707014 |
| MER | SELL | 8/17/2004 | 8-2004 | 51200 | 20411.42 | 50000 | 20 | 59.62 | 2513374 |
| MER | SELL | 8/18/2004 | 8-2004 | 9800 | 4966.14 | 9800 | 3.92 | 11.76 | 496614 |
| MER | SELL | 8/19/2004 | 8-2004 | 85000 | 26676.04 | 80200 | 32.08 | 96.24 | 4082372 |
| MER | SELL | 8/20/2004 | 8-2004 | 19000 | 9788.9 | 19000 | 7.6 | 22.8 | 978890 |
| MER | SELL | 8/23/2004 | 8-2004 | 20200 | 10205.64 | 20200 | 8.08 | 24.24 | 1041180 |
| MER | SELL | 8/24/2004 | 8-2004 | 25000 | 9426.84 | 24600 | 9.84 | 29.52 | 1260526 |
| MER | SELL | 8/25/2004 | 8-2004 | 28400 | 12170.12 | 28000 | 11.2 | 33.6 | 1431876 |
| MER | SELL | 8/26/2004 | 8-2004 | 31600 | 10766.18 | 29600 | 11.84 | 35.52 | 1531622 |
| MER | SELL | 8/27/2004 | 8-2004 | 14400 | 6196.32 | 13600 | 5.44 | 16.32 | 702254 |
| MER | SELL | 8/31/2004 | 8-2004 | 8800 | 2634.06 | 8400 | 3.36 | 10.08 | 425540 |
| MER | SELL | 9/1/2004 | 9-2004 | 47500 | 10146.88 | 43700 | 17.48 | 52.44 | 2239824 |
| MER | SELL | 9/2/2004 | 9-2004 | 29800 | 5914 | 24800 | 9.92 | 29.82 | 1275018 |
| MER | SELL | 9/3/2004 | 9-2004 | 29500 | 5610.05 | 26900 | 10.76 | 32.49 | 1396898 |
| MER | SELL | 9/7/2004 | 9-2004 | 46600 | 10920.67 | 42500 | 17 | 52.52 | 2253096 |
| MER | SELL | 9/8/2004 | 9-2004 | 72300 | 13927.18 | 60500 | 24.2 | 74.63 | 3190763 |
| MER | SELL | 9/9/2004 | 9-2004 | 48500 | 13655.7 | 46000 | 18.4 | 56.02 | 2405606 |
| MER | SELL | 9/10/2004 | 9-2004 | 37000 | 9686.13 | 33300 | 13.32 | 41.09 | 1753547 |
| MER | SELL | 9/13/2004 | 9-2004 | 29600 | 7829.36 | 27900 | 11.16 | 34.24 | 1464481 |
| MER | SELL | 9/14/2004 | 9-2004 | 37500 | 8022.64 | 35600 | 14.24 | 43.02 | 1855119 |
| MER | SELL | 9/15/2004 | 9-2004 | 21100 | 5340.03 | 20200 | 8.08 | 24.39 | 1047295 |
| MER | SELL | 9/16/2004 | 9-2004 | 17900 | 4404.35 | 16400 | 6.56 | 19.73 | 850017 |
| MER | SELL | 9/17/2004 | 9-2004 | 29500 | 6417.58 | 26600 | 10.64 | 32.07 | 1376925 |
| MER | SELL | 9/20/2004 | 9-2004 | 68600 | 15532.42 | 59900 | 23.96 | 71.88 | 3060504 |
| MER | SELL | 9/21/2004 | 9-2004 | 34600 | 8091.74 | 33100 | 13.24 | 40.79 | 1742247 |
| MER | SELL | 9/22/2004 | 9-2004 | 42400 | 10344.32 | 37900 | 15.16 | 45.51 | 1949383 |
| MER | SELL | 9/23/2004 | 9-2004 | 30600 | 6626.58 | 27200 | 10.88 | 32.35 | 1375804 |
| MER | SELL | 9/24/2004 | 9-2004 | 30600 | 7316.04 | 27400 | 10.96 | 32.46 | 1381899 |
| MER | SELL | 9/27/2004 | 9-2004 | 42000 | 9327.67 | 34600 | 13.84 | 40.48 | 1725843 |
| MER | SELL | 9/28/2004 | 9-2004 | 28100 | 9053.09 | 26900 | 10.76 | 31.77 | 1345325 |
| MER | SELL | 9/29/2004 | 9-2004 | 30600 | 11051.45 | 29100 | 11.64 | 34.58 | 1461786 |
| MER | SELL | 9/30/2004 | 9-2004 | 21800 | 5573.64 | 21000 | 8.4 | 24.3 | 1044820 |
| MER | SELL | 10/1/2004 | 10-2004 | 15800 | 5432.58 | 15400 | 6.16 | 18.42 | 781820 |
| MER | SELL | 10/4/2004 | 10-2004 | 24300 | 7762 | 22800 | 9.12 | 27.36 | 1171871 |
| MER | SELL | 10/5/2004 | 10-2004 | 22500 | 8752.86 | 27500 | 11 | 32.99 | 1399808 |
| MER | SELL | 10/6/2004 | 10-2004 | 22500 | 6461.61 | 20900 | 8.36 | 25.08 | 1071977 |
| MER | SELL | 10/7/2004 | 10-2004 | 35300 | 6911.02 | 29700 | 11.88 | 35.64 | 1520761 |
| MER | SELL | 10/8/2004 | 10-2004 | 36700 | 8260.29 | 33100 | 13.24 | 39.72 | 1687364 |
| MER | SELL | 10/11/2004 | 10-2004 | 24900 | 5285.92 | 22400 | 8.96 | 26.88 | 1149319 |
| MER | SELL | 10/12/2004 | 10-2004 | 18900 | 6875.06 | 18900 | 7.56 | 23 | 984892 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | SELL | 10/13/2004 | 10-2004 | 44500 | 11541.42 | 40000 | 16 | 48.19 | 2078950 |
| MER | SELL | 10/14/2004 | 10-2004 | 25300 | 7191.77 | 24900 | 9.96 | 29.88 | 1278716 |
| MER | SELL | 10/15/2004 | 10-2004 | 38500 | 9752.53 | 35700 | 14.28 | 42.87 | 1842051 |
| MER | SELL | 10/18/2004 | 10-2004 | 24200 | 6335.01 | 23600 | 9.44 | 28.32 | 1225112 |
| MER | SELL | 10/19/2004 | 10-2004 | 53200 | 13652.33 | 47100 | 18.84 | 57.54 | 2463817 |
| MER | SELL | 10/20/2004 | 10-2004 | 74000 | 17436.15 | 66900 | 26.76 | 80.31 | 3441999 |
| MER | SELL | 10/21/2004 | 10-2004 | 42600 | 14218.62 | 38900 | 15.56 | 47.01 | 2033474 |
| MER | SELL | 10/22/2004 | 10-2004 | 49600 | 13651.99 | 47600 | 19.04 | 58.5 | 2507176 |
| MER | SELL | 10/25/2004 | 10-2004 | 58500 | 17037.32 | 55500 | 22.2 | 66.62 | 2873459 |
| MER | SELL | 10/26/2004 | 10-2004 | 40400 | 11020.3 | 39000 | 15.6 | 47.72 | 2046828 |
| MER | SELL | 10/27/2004 | 10-2004 | 47500 | 10884.42 | 42800 | 17.12 | 53.73 | 2296646 |
| MER | SELL | 10/28/2004 | 10-2004 | 30900 | 7058.96 | 27500 | 11 | 34.78 | 1493469 |
| MER | SELL | 10/29/2004 | 10-2004 | 27600 | 6490.81 | 25200 | 10.08 | 31.79 | 1363160 |
| MER | SELL | 11/1/2004 | 11-2004 | 41100 | 10461.57 | 36300 | 14.52 | 45.93 | 1967492 |
| MER | SELL | 11/2/2004 | 11-2004 | 45400 | 11883.93 | 42100 | 16.84 | 54.35 | 2305426 |
| MER | SELL | 11/3/2004 | 11-2004 | 52300 | 14689.35 | 49200 | 19.68 | 63.95 | 2725553 |
| MER | SELL | 11/4/2004 | 11-2004 | 80600 | 16984.1 | 68900 | 27.56 | 89.57 | 3824562 |
| MER | SELL | 11/5/2004 | 11-2004 | 50600 | 13787.11 | 45800 | 18.32 | 59.61 | 2566919 |
| MER | SELL | 11/8/2004 | 11-2004 | 23000 | 8697.47 | 22300 | 8.92 | 28.99 | 1242801 |
| MER | SELL | 11/9/2004 | 11-2004 | 27100 | 7092.84 | 24100 | 9.64 | 31.33 | 1345905 |
| MER | SELL | 11/10/2004 | 11-2004 | 43500 | 15322.08 | 41700 | 16.68 | 54.21 | 2314936 |
| MER | SELL | 11/11/2004 | 11-2004 | 21200 | 6989.58 | 20100 | 8.04 | 26.15 | 1123911 |
| MER | SELL | 11/12/2004 | 11-2004 | 35900 | 10655.37 | 34300 | 13.72 | 45.51 | 1943337 |
| MER | SELL | 11/15/2004 | 11-2004 | 23800 | 8230.56 | 22700 | 9.08 | 30.17 | 1297448 |
| MER | SELL | 11/16/2004 | 11-2004 | 25400 | 9572.54 | 25000 | 10 | 33.12 | 1418046 |
| MER | SELL | 11/17/2004 | 11-2004 | 43500 | 11507.07 | 38800 | 15.52 | 52.12 | 2231164 |
| MER | SELL | 11/18/2004 | 11-2004 | 21200 | 7097.05 | 18500 | 7.4 | 24.57 | 1058866 |
| MER | SELL | 11/19/2004 | 11-2004 | 64900 | 15900.65 | 55700 | 22.28 | 73.54 | 3150926 |
| MER | SELL | 11/22/2004 | 11-2004 | 7100 | 3108.47 | 6900 | 2.76 | 8.99 | 389887 |
| MER | SELL | 11/23/2004 | 11-2004 | 21200 | 7900.42 | 20600 | 8.24 | 26.93 | 1162964 |
| MER | SELL | 11/24/2004 | 11-2004 | 17800 | 6964.09 | 16900 | 6.76 | 22.16 | 956697 |
| MER | SELL | 11/26/2004 | 11-2004 | 1000 | 568.43 | 1000 | 0.4 | 1.3 | 56843 |
| MER | SELL | 11/29/2004 | 11-2004 | 55000 | 16126.68 | 51400 | 20.56 | 67.93 | 2908673 |
| MER | SELL | 11/30/2004 | 11-2004 | 37100 | 9688.58 | 33400 | 13.36 | 43.46 | 1869611 |
| MER | SELL | 12/1/2004 | 12-2004 | 33500 | 11227.66 | 30600 | 12.24 | 39.99 | 1726374 |
| MER | SELL | 12/2/2004 | 12-2004 | 36300 | 8916.17 | 33300 | 13.32 | 44.51 | 1891170 |
| MER | SELL | 12/3/2004 | 12-2004 | 16500 | 3936.87 | 14800 | 5.92 | 19.75 | 844501 |
| MER | SELL | 12/6/2004 | 12-2004 | 5800 | 1891.07 | 5600 | 2.24 | 7.47 | 320640 |
| MER | SELL | 12/7/2004 | 12-2004 | 18300 | 5793.26 | 15700 | 6.28 | 20.87 | 901190 |
| MER | SELL | 12/8/2004 | 12-2004 | 30500 | 8623.55 | 27000 | 10.8 | 36.11 | 1555295 |
| MER | SELL | 12/9/2004 | 12-2004 | 69400 | 19759.56 | 63500 | 25.4 | 86.01 | 3678838 |
| MER | SELL | 12/10/2004 | 12-2004 | 30400 | 9153.8 | 28800 | 11.52 | 39.63 | 1690070 |
| MER | SELL | 12/13/2004 | 12-2004 | 20100 | 6661.41 | 19100 | 7.64 | 26.74 | 1136223 |
| MER | SELL | 12/14/2004 | 12-2004 | 47200 | 13677.45 | 39800 | 15.92 | 55.72 | 2387510 |
| MER | SELL | 12/15/2004 | 12-2004 | 26700 | 10558.07 | 25900 | 10.36 | 36.54 | 1571823 |
| MER | SELL | 12/16/2004 | 12-2004 | 13100 | 5672.62 | 12500 | 5 | 17.57 | 754820 |
| MER | SELL | 12/17/2004 | 12-2004 | 19400 | 5927.92 | 16300 | 6.52 | 22.82 | 976088 |
| MER | SELL | 12/20/2004 | 12-2004 | 12900 | 3746.92 | 11700 | 4.68 | 16.35 | 695350 |
| MER | SELL | 12/21/2004 | 12-2004 | 7600 | 2000.15 | 6600 | 2.64 | 9.15 | 388215 |
| MER | SELL | 12/22/2004 | 12-2004 | 15000 | 2974.8 | 13700 | 5.48 | 19.14 | 814956 |
| MER | SELL | 12/23/2004 | 12-2004 | 34600 | 3890.52 | 24900 | 9.96 | 34.86 | 1491130 |
| MER | SELL | 12/27/2004 | 12-2004 | 8500 | 2389.17 | 8100 | 3.24 | 11.34 | 483701 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | SELL | 12/28/2004 | 12-2004 | 13700 | 2215.6 | 10200 | 4.08 | 14.28 | 610745 |
| MER | SELL | 12/29/2004 | 12-2004 | 12500 | 2614 | 10100 | 4.04 | 14.12 | 599951 |
| MER | SELL | 12/30/2004 | 12-2004 | 12500 | 2509.84 | 6900 | 2.76 | 9.66 | 412279 |
| MER | SELL | 12/31/2004 | 12-2004 | 14800 | 1554.47 | 11000 | 4.4 | 15.4 | 657800 |
| MER | sold | 5/1/2003 | 5-2003 | 77200 | 12282.86 | 68700 | 54.96 | 130.14 | 2778440 |
| MER | sold | 5/2/2003 | 5-2003 | 101700 | 16503.37 | 95300 | 76.24 | 184.01 | 3931261 |
| MER | sold | 5/5/2003 | 5-2003 | 74800 | 11834.94 | 70600 | 56.48 | 136.6 | 2921586 |
| MER | sold | 5/6/2003 | 5-2003 | 94700 | 13917.05 | 85700 | 68.56 | 168.97 | 3604482 |
| MER | sold | 5/7/2003 | 5-2003 | 99600 | 14314.45 | 92700 | 74.16 | 183.79 | 3924046 |
| MER | sold | 5/8/2003 | 5-2003 | 98400 | 17098.71 | 92900 | 74.32 | 183.99 | 3922601 |
| MER | sold | 5/9/2003 | 5-2003 | 46300 | 9814.09 | 44300 | 35.44 | 87.53 | 1865508 |
| MER | sold | 5/12/2003 | 5-2003 | 58400 | 10819.96 | 54300 | 43.44 | 107.95 | 2302333 |
| MER | sold | 5/13/2003 | 5-2003 | 68400 | 17521.11 | 65800 | 52.64 | 130.6 | 2771628 |
| MER | sold | 5/14/2003 | 5-2003 | 56600 | 9539.63 | 52000 | 41.6 | 102.21 | 2175450 |
| MER | sold | 5/15/2003 | 5-2003 | 84400 | 17040.46 | 81100 | 64.88 | 161.24 | 3437691 |
| MER | sold | 5/16/2003 | 5-2003 | 25900 | 5956.33 | 25300 | 20.24 | 50.17 | 1068845 |
| MER | sold | 5/19/2003 | 5-2003 | 83500 | 12732.21 | 71500 | 57.2 | 137.06 | 2931794 |
| MER | sold | 5/20/2003 | 5-2003 | 92400 | 13205.39 | 86300 | 69.04 | 163.69 | 3493520 |
| MER | sold | 5/21/2003 | 5-2003 | 60400 | 8510.76 | 54600 | 43.68 | 103.99 | 2224376 |
| MER | sold | 5/22/2003 | 5-2003 | 42900 | 8285.11 | 41400 | 33.12 | 79.3 | 1698782 |
| MER | sold | 5/23/2003 | 5-2003 | 28200 | 4941.63 | 25600 | 20.48 | 48.68 | 1045187 |
| MER | sold | 5/27/2003 | 5-2003 | 72300 | 10611.64 | 67400 | 53.92 | 130.94 | 2794789 |
| MER | sold | 5/28/2003 | 5-2003 | 69100 | 12234.53 | 65600 | 52.48 | 131.23 | 2806432 |
| MER | sold | 5/29/2003 | 5-2003 | 51600 | 9028.33 | 47000 | 37.6 | 94.35 | 2020668 |
| MER | sold | 5/30/2003 | 5-2003 | 43600 | 7269.62 | 40200 | 32.16 | 81.24 | 1740396 |
| MER | sold | 6/2/2003 | 6-2003 | 69200 | 10900.07 | 63300 | 50.64 | 131.57 | 2809736 |
| MER | sold | 6/3/2003 | 6-2003 | 80700 | 12818.8 | 72100 | 57.68 | 149.39 | 3187435 |
| MER | sold | 6/4/2003 | 6-2003 | 40600 | 8228.13 | 36900 | 29.52 | 77.89 | 1666540 |
| MER | sold | 6/5/2003 | 6-2003 | 19400 | 3502.76 | 18500 | 14.8 | 39.93 | 852645 |
| MER | sold | 6/6/2003 | 6-2003 | 102100 | 20237.51 | 93900 | 75.12 | 206.15 | 4393183 |
| MER | sold | 6/9/2003 | 6-2003 | 61900 | 9541.96 | 54600 | 43.68 | 115.88 | 2479607 |
| MER | sold | 6/10/2003 | 6-2003 | 57100 | 9545.21 | 50800 | 40.64 | 108.37 | 2319015 |
| MER | sold | 6/11/2003 | 6-2003 | 44400 | 9081.53 | 41100 | 32.88 | 90.13 | 1923857 |
| MER | sold | 6/12/2003 | 6-2003 | 46500 | 9338.28 | 43700 | 34.96 | 96.67 | 2071568 |
| MER | sold | 6/13/2003 | 6-2003 | 53300 | 9141.51 | 48000 | 38.4 | 105.98 | 2263714 |
| MER | sold | 6/16/2003 | 6-2003 | 34700 | 7712.01 | 31800 | 25.44 | 71.05 | 1522883 |
| MER | sold | 6/17/2003 | 6-2003 | 36300 | 8104.51 | 35600 | 28.48 | 81.46 | 1737602 |
| MER | sold | 6/18/2003 | 6-2003 | 50800 | 8644.54 | 44800 | 35.84 | 100.55 | 2151084 |
| MER | sold | 6/19/2003 | 6-2003 | 38500 | 7766.18 | 37300 | 29.84 | 81.85 | 1744385 |
| MER | sold | 6/20/2003 | 6-2003 | 44000 | 7913.2 | 39800 | 31.84 | 87.32 | 1863393 |
| MER | sold | 6/23/2003 | 6-2003 | 132300 | 27765.73 | 120100 | 96.08 | 256.87 | 5502529 |
| MER | sold | 6/24/2003 | 6-2003 | 58500 | 10990.39 | 55700 | 44.56 | 121.63 | 2592970 |
| MER | sold | 6/25/2003 | 6-2003 | 59900 | 10587.16 | 55300 | 44.24 | 121.53 | 2601043 |
| MER | sold | 6/26/2003 | 6-2003 | 56500 | 9756.34 | 53000 | 42.4 | 115.96 | 2475103 |
| MER | sold | 6/27/2003 | 6-2003 | 61400 | 11491.12 | 55400 | 44.32 | 121.66 | 2597400 |
| MER | sold | 6/30/2003 | 6-2003 | 41400 | 7064.43 | 38000 | 30.4 | 83.36 | 1777311 |
| MER | sold | 7/1/2003 | 7-2003 | 51700 | 7892.65 | 49100 | 39.28 | 107.49 | 2294724 |
| MER | sold | 7/2/2003 | 7-2003 | 52700 | 10349.85 | 48900 | 39.12 | 110.85 | 2365237 |
| MER | sold | 7/3/2003 | 7-2003 | 27400 | 5111.56 | 25500 | 20.4 | 58.22 | 1241029 |
| MER | sold | 7/7/2003 | 7-2003 | 29700 | 7182.94 | 28900 | 23.12 | 68.47 | 1461431 |
| MER | sold | 7/8/2003 | 7-2003 | 54800 | 9651.94 | 47600 | 38.08 | 112.95 | 2414477 |
| MER | sold | 7/9/2003 | 7-2003 | 63700 | 11441.21 | 56700 | 45.36 | 135.79 | 2896588 |

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | sold | 7/10/2003 | 7-2003 | 66700 | 12880.83 | 61500 | 49.2 | 142.91 | 3059982 |
| MER | sold | 7/11/2003 | 7-2003 | 46100 | 8729.68 | 43500 | 34.8 | 100.93 | 2157733 |
| MER | sold | 7/14/2003 | 7-2003 | 50100 | 9150.24 | 48000 | 38.4 | 115.4 | 2465707 |
| MER | sold | 7/15/2003 | 7-2003 | 72500 | 12985.59 | 70000 | 56 | 175.66 | 3757049 |
| MER | sold | 7/16/2003 | 7-2003 | 52500 | 11284.34 | 51700 | 41.36 | 129.7 | 2777595 |
| MER | sold | 7/17/2003 | 7-2003 | 58400 | 10631.38 | 54800 | 43.84 | 134.38 | 2872853 |
| MER | sold | 7/18/2003 | 7-2003 | 78800 | 14639.68 | 70100 | 56.08 | 170.6 | 3648581 |
| MER | sold | 7/21/2003 | 7-2003 | 82300 | 15863.24 | 69000 | 55.2 | 167.62 | 3588943 |
| MER | sold | 7/22/2003 | 7-2003 | 74100 | 12677.73 | 64200 | 51.36 | 157.48 | 3364219 |
| MER | sold | 7/23/2003 | 7-2003 | 73200 | 16318.82 | 64600 | 51.68 | 160.49 | 3423096 |
| MER | sold | 7/24/2003 | 7-2003 | 67500 | 13886.93 | 60700 | 48.56 | 153.13 | 3277675 |
| MER | sold | 7/25/2003 | 7-2003 | 78600 | 17655.77 | 71400 | 57.12 | 179.23 | 3833112 |
| MER | sold | 7/28/2003 | 7-2003 | 91500 | 24144.64 | 85000 | 68 | 213.85 | 4581239 |
| MER | sold | 7/29/2003 | 7-2003 | 110600 | 25086.66 | 98500 | 78.8 | 246.81 | 5279132 |
| MER | sold | 7/30/2003 | 7-2003 | 76100 | 16823.8 | 67100 | 53.68 | 167.14 | 3562354 |
| MER | sold | 7/31/2003 | 7-2003 | 72500 | 17060.23 | 68600 | 54.88 | 174.49 | 3723125 |
| MER | sold | 8/1/2003 | 8-2003 | 92700 | 21920.5 | 88800 | 62.16 | 222.81 | 4763313 |
| MER | sold | 8/4/2003 | 8-2003 | 92300 | 18790.09 | 82200 | 57.54 | 201.72 | 4316350 |
| MER | sold | 8/5/2003 | 8-2003 | 130800 | 25639.6 | 119300 | 83.51 | 291.31 | 6229084 |
| MER | sold | 8/6/2003 | 8-2003 | 103300 | 22940.2 | 98100 | 68.67 | 235.68 | 5045074 |
| MER | sold | 8/7/2003 | 8-2003 | 99200 | 22217.18 | 93800 | 65.66 | 221.45 | 4724927 |
| MER | sold | 8/8/2003 | 8-2003 | 22600 | 9652.87 | 22100 | 15.47 | 53.04 | 1139703 |
| MER | sold | 8/11/2003 | 8-2003 | 30800 | 12425.54 | 30600 | 21.42 | 73.56 | 1577677 |
| MER | sold | 8/12/2003 | 8-2003 | 31300 | 13404.39 | 30700 | 21.49 | 74.75 | 1599738 |
| MER | sold | 8/13/2003 | 8-2003 | 28700 | 10709.88 | 27000 | 18.9 | 66.48 | 1416891 |
| MER | sold | 8/14/2003 | 8-2003 | 29000 | 10107.71 | 28800 | 20.16 | 71.38 | 1516511 |
| MER | sold | 8/15/2003 | 8-2003 | 6900 | 3607.14 | 6900 | 4.83 | 17.25 | 366014 |
| MER | sold | 8/18/2003 | 8-2003 | 7000 | 3625.38 | 7000 | 4.9 | 17.5 | 373194 |
| MER | sold | 8/19/2003 | 8-2003 | 19000 | 8809.73 | 18600 | 13.02 | 46.5 | 993221 |
| MER | sold | 8/20/2003 | 8-2003 | 22700 | 10104.63 | 22300 | 15.61 | 55.75 | 1198216 |
| MER | sold | 8/21/2003 | 8-2003 | 28800 | 10793.07 | 28000 | 19.6 | 70.36 | 1510904 |
| MER | sold | 8/22/2003 | 8-2003 | 31400 | 9933.58 | 28800 | 20.16 | 72.28 | 1545270 |
| MER | sold | 8/25/2003 | 8-2003 | 26200 | 8486.61 | 25400 | 17.78 | 62.17 | 1331197 |
| MER | sold | 8/26/2003 | 8-2003 | 56700 | 15033.01 | 53800 | 37.66 | 130.83 | 2799268 |
| MER | sold | 8/27/2003 | 8-2003 | 32200 | 9940.95 | 30200 | 21.14 | 73.38 | 1577743 |
| MER | sold | 8/28/2003 | 8-2003 | 35600 | 9979.27 | 33700 | 23.59 | 82.43 | 1761072 |
| MER | sold | 8/29/2003 | 8-2003 | 35300 | 9315.27 | 34100 | 23.87 | 84.99 | 1814354 |
| MER | sold | 9/2/2003 | 9-2003 | 68700 | 20091.85 | 65400 | 45.78 | 165.31 | 3546018 |
| MER | sold | 9/3/2003 | 9-2003 | 104300 | 24986.56 | 98300 | 68.81 | 254.03 | 5420265 |
| MER | sold | 9/4/2003 | 9-2003 | 71300 | 17432.46 | 67700 | 47.39 | 174.52 | 3722564 |
| MER | sold | 9/5/2003 | 9-2003 | 94900 | 22293.87 | 86300 | 60.41 | 221.18 | 4723771 |
| MER | sold | 9/8/2003 | 9-2003 | 108900 | 23647.01 | 98600 | 69.02 | 252.26 | 5399029 |
| MER | sold | 9/9/2003 | 9-2003 | 89500 | 20698.71 | 82600 | 57.82 | 210.49 | 4498223 |
| MER | sold | 9/10/2003 | 9-2003 | 111800 | 23667.81 | 105200 | 73.64 | 262.66 | 5608974 |
| MER | sold | 9/11/2003 | 9-2003 | 90300 | 19983.35 | 81500 | 57.05 | 202.89 | 4330549 |
| MER | sold | 9/12/2003 | 9-2003 | 84400 | 16425.62 | 79700 | 55.79 | 199.83 | 4264928 |
| MER | sold | 9/15/2003 | 9-2003 | 90500 | 21640.56 | 85200 | 59.64 | 215.46 | 4609755 |
| MER | sold | 9/16/2003 | 9-2003 | 64400 | 17000.73 | 60500 | 42.35 | 155.68 | 3316980 |
| MER | sold | 9/17/2003 | 9-2003 | 24600 | 12022.28 | 24400 | 17.08 | 63.43 | 1356583 |
| MER | sold | 9/18/2003 | 9-2003 | 38500 | 18093.87 | 38100 | 26.67 | 99.83 | 2130173 |
| MER | sold | 9/19/2003 | 9-2003 | 16500 | 8475.08 | 16500 | 11.55 | 44.35 | 938521 |
| MER | sold | 9/22/2003 | 9-2003 | 85600 | 24660.95 | 80100 | 56.07 | 210.79 | 4508102 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | sold | 9/23/2003 | 9-2003 | 77200 | 19639.99 | 72200 | 50.54 | 189.91 | 4064271 |
| MER | sold | 9/24/2003 | 9-2003 | 124100 | 28315.86 | 112800 | 78.96 | 291.55 | 6229100 |
| MER | sold | 9/25/2003 | 9-2003 | 126500 | 24004 | 114300 | 80.01 | 294.69 | 6292532 |
| MER | sold | 9/26/2003 | 9-2003 | 164500 | 27028.3 | 143900 | 100.73 | 364.81 | 7794039 |
| MER | sold | 9/29/2003 | 9-2003 | 137200 | 33204.96 | 125800 | 88.06 | 319.15 | 6828283 |
| MER | sold | 9/30/2003 | 9-2003 | 241200 | 42193.48 | 211300 | 147.91 | 529.94 | 11327931 |
| MER | sold | 10/2/2003 | 10-2003 | 116800 | 26500.98 | 106800 | 74.76 | 277.33 | 5922457 |
| MER | sold | 10/3/2003 | 10-2003 | 158800 | 29831.18 | 138300 | 96.81 | 364.13 | 7782046 |
| MER | sold | 10/6/2003 | 10-2003 | 29200 | 12675 | 28800 | 20.16 | 75.84 | 1623553 |
| MER | sold | 10/7/2003 | 10-2003 | 134000 | 30801.65 | 122100 | 85.47 | 322.49 | 6900226 |
| MER | sold | 10/8/2003 | 10-2003 | 114400 | 28785.19 | 105900 | 74.13 | 282.79 | 6036353 |
| MER | sold | 10/9/2003 | 10-2003 | 66100 | 17695.88 | 59900 | 41.93 | 161.35 | 3442263 |
| MER | sold | 10/10/2003 | 10-2003 | 61500 | 19240.9 | 57500 | 40.25 | 155.3 | 3322886 |
| MER | sold | 10/13/2003 | 10-2003 | 10800 | 5859.22 | 10800 | 7.56 | 29.53 | 632878 |
| MER | sold | 10/14/2003 | 10-2003 | 72200 | 17327.87 | 66300 | 46.41 | 179.4 | 3841658 |
| MER | sold | 10/15/2003 | 10-2003 | 57600 | 15720.97 | 55300 | 38.71 | 149.77 | 3207455 |
| MER | sold | 10/16/2003 | 10-2003 | 100000 | 23235.83 | 89900 | 62.93 | 244.64 | 5235225 |
| MER | sold | 10/17/2003 | 10-2003 | 88500 | 20289.64 | 80900 | 56.63 | 218.32 | 4664072 |
| MER | sold | 10/20/2003 | 10-2003 | 119500 | 25461.71 | 101100 | 70.77 | 270.32 | 5771751 |
| MER | sold | 10/21/2003 | 10-2003 | 69300 | 16354.38 | 63300 | 44.31 | 168.81 | 3606715 |
| MER | sold | 10/22/2003 | 10-2003 | 38300 | 14573.33 | 37200 | 26.04 | 97.1 | 2084521 |
| MER | sold | 10/23/2003 | 10-2003 | 44700 | 15463.76 | 42300 | 29.61 | 110.3 | 2362438 |
| MER | sold | 10/24/2003 | 10-2003 | 56900 | 18115.2 | 51700 | 36.19 | 134.31 | 2863753 |
| MER | sold | 10/27/2003 | 10-2003 | 44400 | 14541.74 | 41100 | 28.77 | 107.53 | 2307314 |
| MER | sold | 10/28/2003 | 10-2003 | 38700 | 14381.72 | 37900 | 26.53 | 102.11 | 2172715 |
| MER | sold | 10/29/2003 | 10-2003 | 30800 | 14999.9 | 30400 | 21.28 | 82.09 | 1759645 |
| MER | sold | 10/30/2003 | 10-2003 | 34400 | 10507.96 | 32500 | 22.75 | 89.16 | 1908177 |
| MER | sold | 10/31/2003 | 10-2003 | 10700 | 4008.62 | 10200 | 7.14 | 28.34 | 601599 |
| MER | sold | 11/3/2003 | 11-2003 | 14400 | 4428.94 | 14100 | 9.87 | 39.5 | 843973 |
| MER | sold | 11/4/2003 | 11-2003 | 23100 | 7196.61 | 21600 | 15.12 | 60.5 | 1295027 |
| MER | sold | 11/5/2003 | 11-2003 | 26100 | 6257.94 | 23400 | 16.38 | 64.77 | 1381218 |
| MER | sold | 11/6/2003 | 11-2003 | 22800 | 5924.92 | 21600 | 15.12 | 59.94 | 1279727 |
| MER | sold | 11/7/2003 | 11-2003 | 32500 | 8479.39 | 29900 | 20.93 | 83.67 | 1785228 |
| MER | sold | 11/10/2003 | 11-2003 | 7000 | 2003.27 | 6700 | 4.69 | 18.52 | 394852 |
| MER | sold | 11/11/2003 | 11-2003 | 13100 | 3269.08 | 11400 | 7.98 | 31.2 | 665407 |
| MER | sold | 11/12/2003 | 11-2003 | 25500 | 7739.15 | 23600 | 16.52 | 64.76 | 1384344 |
| MER | sold | 11/13/2003 | 11-2003 | 4100 | 1285.69 | 4100 | 2.87 | 11.24 | 239673 |
| MER | sold | 11/14/2003 | 11-2003 | 600 | 114.74 | 600 | 0.42 | 1.61 | 34426 |
| MER | sold | 11/17/2003 | 11-2003 | 18600 | 4709.3 | 17000 | 11.9 | 44.52 | 952733 |
| MER | sold | 11/18/2003 | 11-2003 | 34600 | 7645.44 | 30700 | 21.49 | 80.16 | 1713293 |
| MER | sold | 11/19/2003 | 11-2003 | 28600 | 6175.3 | 24800 | 17.36 | 64.08 | 1367781 |
| MER | sold | 11/20/2003 | 11-2003 | 16200 | 2753.77 | 14300 | 10.01 | 36.8 | 787684 |
| MER | sold | 11/21/2003 | 11-2003 | 28200 | 6809.54 | 26400 | 18.48 | 67.9 | 1449334 |
| MER | sold | 11/24/2003 | 11-2003 | 40400 | 6892.65 | 35600 | 24.92 | 92.64 | 1978731 |
| MER | sold | 11/25/2003 | 11-2003 | 25600 | 4317.55 | 21300 | 14.91 | 55.92 | 1194477 |
| MER | sold | 11/26/2003 | 11-2003 | 15900 | 3095.27 | 14300 | 10.01 | 37.65 | 804540 |
| MER | sold | 11/28/2003 | 11-2003 | 3100 | 1303.44 | 2900 | 2.03 | 7.71 | 164284 |
| MER | sold | 12/1/2003 | 12-2003 | 38200 | 9723.8 | 35600 | 24.92 | 95.52 | 2035989 |
| MER | sold | 12/2/2003 | 12-2003 | 63400 | 9383.46 | 53800 | 37.66 | 144.02 | 3077222 |
| MER | sold | 12/3/2003 | 12-2003 | 33400 | 6770.2 | 29400 | 20.58 | 78.94 | 1686670 |
| MER | sold | 12/4/2003 | 12-2003 | 35400 | 7175.62 | 32200 | 22.54 | 85.86 | 1834008 |
| MER | sold | 12/5/2003 | 12-2003 | 41000 | 7321.34 | 36000 | 25.2 | 94.88 | 2027250 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MER | sold | 12/8/2003 | 12-2003 | 55800 | 8689.52 | 48000 | 33.6 | 125.12 | 2674248 |
| MER | sold | 12/9/2003 | 12-2003 | 62800 | 9655.4 | 54400 | 38.08 | 141.16 | 3017606 |
| MER | sold | 12/10/2003 | 12-2003 | 62200 | 9154.02 | 53400 | 37.38 | 137.74 | 2942562 |
| MER | sold | 12/11/2003 | 12-2003 | 54400 | 9210.58 | 40800 | 28.56 | 105.9 | 2263306 |
| MER | sold | 12/12/2003 | 12-2003 | 54200 | 7240.7 | 44600 | 31.22 | 116.12 | 2484090 |
| MER | sold | 12/15/2003 | 12-2003 | 113200 | 15309.9 | 95800 | 67.06 | 252.24 | 5392462 |
| MER | sold | 12/16/2003 | 12-2003 | 63400 | 11596.68 | 53000 | 37.1 | 138.06 | 2954790 |
| MER | sold | 12/17/2003 | 12-2003 | 50200 | 6945.86 | 35200 | 24.64 | 92.18 | 1972188 |
| MER | sold | 12/18/2003 | 12-2003 | 39000 | 7059.72 | 32000 | 22.4 | 83.84 | 1789220 |
| MER | sold | 12/19/2003 | 12-2003 | 7400 | 1257.06 | 7400 | 5.18 | 19.78 | 422748 |
| MER | sold | 12/29/2003 | 12-2003 | 21400 | 4998.32 | 20200 | 14.14 | 54.86 | 1174014 |
| MER | sold | 1/8/2004 | 1-2004 | 500 | 58.38 | 500 | 0.35 | 1.37 | 29190 |
| MER | sold | 1/13/2004 | 1-2004 | 500 | 57.27 | 500 | 0.35 | 1.34 | 28635 |
| MER | sold | 1/27/2004 | 1-2004 | 1000 | 118.38 | 500 | 0.35 | 1.38 | 29595 |
| MER | sold | 2/6/2004 | 2-2004 | 200 | 116.6 | 200 | 0 | 0 | 11660 |
| MER | sold | 2/9/2004 | 2-2004 | 400 | 230.92 | 400 | 0 | 0 | 23092 |
| MER | sold | 2/10/2004 | 2-2004 | 400 | 232.8 | 400 | 0 | 0 | 23280 |
| MER | sold | 2/12/2004 | 2-2004 | 200 | 121.82 | 200 | 0 | 0 | 12182 |
| MER | sold | 2/18/2004 | 2-2004 | 500 | 62.09 | 500 | 0.35 | 1.45 | 31045 |
| MER | sold | 3/1/2004 | 3-2004 | 500 | 62.1 | 500 | 0.35 | 1.21 | 31050 |
| MER | sold | 3/4/2004 | 3-2004 | 300 | 192.69 | 300 | 0 | 0 | 19269 |
| MER | sold | 3/8/2004 | 3-2004 | 100 | 63.6 | 100 | 0 | 0 | 6360 |
| MER | sold | 3/10/2004 | 3-2004 | 1800 | 265.06 | 1000 | 0.7 | 2.4 | 61308 |
| MER | sold | 3/23/2004 | 3-2004 | 4900 | 59.2 | 4900 | 0 | 0 | 290080 |
| MER | sold | 3/24/2004 | 3-2004 | 4900 | 58.39 | 4900 | 0 | 0 | 286111 |
| MER | sold | 3/25/2004 | 3-2004 | 4900 | 59.19 | 4900 | 0 | 0 | 290031 |
| MER | sold | 3/26/2004 | 3-2004 | 4900 | 59.51 | 4900 | 0 | 0 | 291599 |
| MER | sold | 3/29/2004 | 3-2004 | 4900 | 59.19 | 4900 | 0 | 0 | 290031 |
| MER | sold | 3/30/2004 | 3-2004 | 4900 | 59.44 | 4900 | 0 | 0 | 291256 |
| MER | sold | 3/31/2004 | 3-2004 | 4900 | 59.56 | 4900 | 0 | 0 | 291844 |
| MER | sold | 4/7/2004 | 4-2004 | 500 | 58.88 | 500 | 0.35 | 0.69 | 29440 |
| MER | sold | 4/15/2004 | 4-2004 | 1000 | 113.32 | 500 | 0.35 | 0.66 | 28330 |
| MER | sold | 4/28/2004 | 4-2004 | 1000 | 111.2 | 500 | 0.35 | 0.65 | 27800 |
| MER | sold | 4/29/2004 | 4-2004 | 500 | 55.55 | 500 | 0.35 | 0.65 | 27775 |
| MER | sold | 6/9/2004 | 6-2004 | 200 | 114.78 | 200 | 0.16 | 0.26 | 11478 |
| MER | sold | 6/10/2004 | 6-2004 | 100 | 56.41 | 100 | 0.08 | 0.13 | 5641 |
| MER | sold | 6/14/2004 | 6-2004 | 500 | 166.82 | 500 | 0.38 | 0.65 | 27803 |
| MER | sold | 6/15/2004 | 6-2004 | 1300 | 500.92 | 1300 | 1.01 | 1.69 | 72348 |
| MER | sold | 6/17/2004 | 6-2004 | 2000 | 218.72 | 1100 | 0.83 | 1.42 | 60300 |
| MER | sold | 6/18/2004 | 6-2004 | 800 | 221.2 | 800 | 0.6 | 1.04 | 44288 |
| MER | sold | 6/23/2004 | 6-2004 | 100 | 54.03 | 100 | 0.08 | 0.13 | 5403 |
| MER | sold | 6/24/2004 | 6-2004 | 1800 | 493.25 | 1800 | 1.36 | 2.31 | 98670 |
| MER | sold | 6/25/2004 | 6-2004 | 300 | 163.04 | 300 | 0.24 | 0.39 | 16304 |
| MER | sold | 7/13/2004 | 7-2004 | 600 | 102 | 600 | 0.44 | 0.71 | 30600 |
| MER | sold | 7/20/2004 | 7-2004 | 100 | 49.3 | 100 | 0.08 | 0.12 | 4930 |
| MER | sold | 7/28/2004 | 7-2004 | 1800 | 887.78 | 1800 | 1.44 | 2.07 | 88778 |
| MER | sold | 8/19/2004 | 8-2004 | 200 | 101.44 | 200 | 0.16 | 0.24 | 10144 |
| MER | sold | 8/20/2004 | 8-2004 | 400 | 205.7 | 400 | 0.32 | 0.48 | 20570 |
| MER | sold | 8/24/2004 | 8-2004 | 200 | 103.4 | 200 | 0.16 | 0.24 | 10340 |
| MER | sold | 10/28/2004 | 10-2004 | 200 | 108.17 | 200 | 0.16 | 0.26 | 10817 |
| MER | sold | 10/29/2004 | 10-2004 | 100 | 53.95 | 100 | 0.08 | 0.13 | 5395 |
| MER | sold | 11/4/2004 | 11-2004 | 100 | 54.98 | 100 | 0.08 | 0.13 | 5498 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MER | sold | 11/5/2004 | 11-2004 | 100 | 56.01 | 100 | 0.08 | 0.13 | 5601 |
| MER | sold | 11/8/2004 | 11-2004 | 100 | 55.81 | 100 | 0.08 | 0.13 | 5581 |
| MER | sold | 11/16/2004 | 11-2004 | 100 | 56.78 | 100 | 0.08 | 0.13 | 5678 |
| MER | sold | 11/19/2004 | 11-2004 | 300 | 169.87 | 300 | 0.24 | 0.39 | 16987 |
| MER | sold | 11/22/2004 | 11-2004 | 100 | 56.7 | 100 | 0.08 | 0.13 | 5670 |
| MER | sold | 11/24/2004 | 11-2004 | 100 | 56.7 | 100 | 0.08 | 0.13 | 5670 |
| MER | sold | 11/29/2004 | 11-2004 | 300 | 113.68 | 300 | 0.23 | 0.4 | 17053 |
| MER | sold | 12/2/2004 | 12-2004 | 300 | 170.61 | 300 | 0.24 | 0.39 | 17061 |
| MET | SELL | 12/10/2003 | 12-2003 | 600 | 202.36 | 600 | 0.24 | 0.96 | 20236 |
| MET | SELL | 1/7/2004 | 1-2004 | 700 | 231.04 | 700 | 0.28 | 1.07 | 23104 |
| MET | sold | 9/18/2003 | 9-2003 | 200 | 28.48 | 200 | 0.14 | 0.27 | 5696 |
| MET | sold | 11/4/2003 | 11-2003 | 100 | 30.6 | 100 | 0.07 | 0.14 | 3060 |
| MET | sold | 11/17/2003 | 11-2003 | 700 | 30.31 | 700 | 0.49 | 0.99 | 21217 |
| MET | sold | 6/28/2004 | 6-2004 | 100 | 35.91 | 100 | 0.08 | 0.08 | 3591 |
| MET | sold | 7/1/2004 | 7-2004 | 1300 | 107 | 1300 | 0.98 | 1.08 | 46154 |
| MET | sold | 8/19/2004 | 8-2004 | 400 | 145.94 | 400 | 0.32 | 0.36 | 14594 |
| MET | sold | 10/4/2004 | 10-2004 | 300 | 119.11 | 300 | 0.24 | 0.27 | 11911 |
| MET | sold | 10/5/2004 | 10-2004 | 100 | 40 | 100 | 0.08 | 0.09 | 4000 |
| MET | sold | 10/6/2004 | 10-2004 | 200 | 80.6 | 200 | 0.16 | 0.18 | 8060 |
| MET | sold | 10/7/2004 | 10-2004 | 200 | 39.55 | 200 | 0.15 | 0.19 | 7910 |
| MET | sold | 10/8/2004 | 10-2004 | 200 | 38.92 | 200 | 0.15 | 0.18 | 7784 |
| MET | sold | 10/28/2004 | 10-2004 | 400 | 75.72 | 200 | 0.16 | 0.18 | 7572 |
| MET | sold | 10/29/2004 | 10-2004 | 200 | 37.92 | 200 | 0.15 | 0.18 | 7584 |
| MET | sold | 11/4/2004 | 11-2004 | 200 | 38.26 | 200 | 0.15 | 0.18 | 7652 |
| MET | sold | 11/19/2004 | 11-2004 | 200 | 39.63 | 200 | 0.15 | 0.19 | 7926 |
| MET | sold | 11/23/2004 | 11-2004 | 100 | 39.56 | 100 | 0.08 | 0.09 | 3956 |
| MET | sold | 11/24/2004 | 11-2004 | 500 | 118.85 | 300 | 0.24 | 0.27 | 11885 |
| MET | sold | 12/2/2004 | 12-2004 | 200 | 80.11 | 200 | 0.16 | 0.18 | 8011 |
| MGG | sold | 12/1/2003 | 12-2003 | 1000 | 75.44 | 1000 | 0.7 | 1.76 | 37720 |
| MGG | sold | 1/9/2004 | 1-2004 | 500 | 38.15 | 500 | 0.35 | 0.89 | 19075 |
| MGG | sold | 1/13/2004 | 1-2004 | 500 | 39 | 500 | 0 | 0 | 19500 |
| MIK | sold | 1/8/2004 | 1-2004 | 500 | 42.44 | 500 | 0 | 0 | 21220 |
| MIK | sold | 1/9/2004 | 1-2004 | 500 | 41.42 | 500 | 0 | 0 | 20710 |
| MIK | sold | 2/2/2004 | 2-2004 | 400 | 45.13 | 400 | 0.28 | 0.84 | 18052 |
| MIK | sold | 2/3/2004 | 2-2004 | 400 | 45.1 | 400 | 0 | 0 | 18040 |
| MMC | SELL | 11/7/2003 | 11-2003 | 100 | 45.02 | 100 | 0.04 | 0.21 | 4502 |
| MMC | SELL | 11/14/2003 | 11-2003 | 100 | 45.2 | 100 | 0.04 | 0.21 | 4520 |
| MMC | SELL | 1/8/2004 | 1-2004 | 1000 | 289.45 | 1000 | 0.4 | 2.28 | 48247 |
| MMC | SELL | 1/14/2004 | 1-2004 | 400 | 189.29 | 400 | 0.16 | 0.88 | 18929 |
| MMC | SELL | 1/15/2004 | 1-2004 | 700 | 334.29 | 700 | 0.28 | 1.54 | 33429 |
| MMC | SELL | 1/28/2004 | 1-2004 | 130 | 49.23 | 130 | 0.05 | 0.3 | 6399.9 |
| MMC | SELL | 2/5/2004 | 2-2004 | 300 | 141.92 | 300 | 0.12 | 0.66 | 14192 |
| MMC | SELL | 2/9/2004 | 2-2004 | 300 | 142.08 | 300 | 0.12 | 0.66 | 14208 |
| MMC | SELL | 2/10/2004 | 2-2004 | 500 | 236.88 | 500 | 0.2 | 1.1 | 23688 |
| MMC | SELL | 2/11/2004 | 2-2004 | 400 | 191.06 | 400 | 0.16 | 0.88 | 19106 |
| MMC | SELL | 2/12/2004 | 2-2004 | 300 | 144.67 | 300 | 0.12 | 0.69 | 14467 |
| MMC | SELL | 2/17/2004 | 2-2004 | 200 | 97.86 | 200 | 0.08 | 0.46 | 9786 |
| MMC | SELL | 2/18/2004 | 2-2004 | 200 | 98.15 | 200 | 0.08 | 0.46 | 9815 |
| MMC | SELL | 2/20/2004 | 2-2004 | 100 | 48.58 | 100 | 0.04 | 0.23 | 4858 |
| MMC | SELL | 2/24/2004 | 2-2004 | 200 | 96.3 | 200 | 0.08 | 0.38 | 9630 |
| MMC | SELL | 3/5/2004 | 3-2004 | 100 | 48.59 | 100 | 0.04 | 0.19 | 4859 |
| MMC | SELL | 3/10/2004 | 3-2004 | 500 | 236.09 | 500 | 0.2 | 0.91 | 23609 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MMC | SELL | 3/16/2004 | 3-2004 | 100 | 45.98 | 100 | 0.04 | 0.18 | 4598 |
| MMC | SELL | 3/17/2004 | 3-2004 | 200 | 46.97 | 200 | 0.08 | 0.37 | 9394 |
| MMC | SELL | 3/18/2004 | 3-2004 | 700 | 140.56 | 700 | 0.28 | 1.27 | 32777 |
| MMC | SELL | 3/23/2004 | 3-2004 | 100 | 46.94 | 100 | 0.04 | 0.18 | 4694 |
| MMC | SELL | 3/29/2004 | 3-2004 | 200 | 93.33 | 200 | 0.08 | 0.36 | 9333 |
| MMC | SELL | 3/30/2004 | 3-2004 | 1800 | 692.89 | 1800 | 0.72 | 3.24 | 83198 |
| MMC | SELL | 3/31/2004 | 3-2004 | 400 | 185.73 | 400 | 0.16 | 0.72 | 18573 |
| MMC | SELL | 4/5/2004 | 4-2004 | 600 | 275.37 | 600 | 0.24 | 0.66 | 27537 |
| MMC | SELL | 5/10/2004 | 5-2004 | 750 | 174.44 | 750 | 0.3 | 0.75 | 32703.5 |
| MMC | SELL | 5/19/2004 | 5-2004 | 400 | 86.28 | 200 | 0.08 | 0.2 | 8628 |
| MMC | SELL | 5/25/2004 | 5-2004 | 300 | 86.7 | 300 | 0.12 | 0.3 | 13001 |
| MMC | sold | 6/23/2003 | 6-2003 | 16800 | 6646.51 | 16000 | 12.8 | 38.43 | 824440 |
| MMC | sold | 7/16/2003 | 7-2003 | 2000 | 733.68 | 2000 | 1.6 | 4.89 | 104915 |
| MMC | sold | 7/17/2003 | 7-2003 | 4100 | 1552.46 | 3800 | 3.04 | 9.18 | 196765 |
| MMC | sold | 7/18/2003 | 7-2003 | 8300 | 4240.77 | 8300 | 6.64 | 20.17 | 434593 |
| MMC | sold | 7/21/2003 | 7-2003 | 7300 | 3716.07 | 7300 | 5.84 | 17.85 | 382178 |
| MMC | sold | 7/22/2003 | 7-2003 | 12600 | 4359.77 | 12300 | 9.84 | 29.32 | 623061 |
| MMC | sold | 7/23/2003 | 7-2003 | 9500 | 4224.13 | 9300 | 7.44 | 21.43 | 462263 |
| MMC | sold | 7/24/2003 | 7-2003 | 15800 | 4675.19 | 15100 | 12.08 | 35 | 751031 |
| MMC | sold | 7/25/2003 | 7-2003 | 14900 | 5736.09 | 14500 | 11.6 | 33.7 | 723845 |
| MMC | sold | 7/28/2003 | 7-2003 | 15300 | 6246.01 | 14800 | 11.84 | 35.37 | 751085 |
| MMC | sold | 7/29/2003 | 7-2003 | 26300 | 10926 | 25600 | 20.48 | 59.27 | 1277056 |
| MMC | sold | 7/30/2003 | 7-2003 | 18300 | 5478.24 | 16600 | 13.28 | 38.54 | 826808 |
| MMC | sold | 7/31/2003 | 7-2003 | 12900 | 4123.51 | 12300 | 9.84 | 28.92 | 618260 |
| MMC | sold | 8/1/2003 | 8-2003 | 17800 | 6949 | 17800 | 12.46 | 40.94 | 871188 |
| MMC | sold | 8/4/2003 | 8-2003 | 15300 | 4153.41 | 14100 | 9.87 | 31.86 | 680378 |
| MMC | sold | 8/5/2003 | 8-2003 | 28000 | 8480.82 | 25800 | 18.06 | 59.16 | 1257361 |
| MMC | sold | 8/6/2003 | 8-2003 | 13900 | 5007.97 | 13300 | 9.31 | 30.39 | 646604 |
| MMC | sold | 8/7/2003 | 8-2003 | 10000 | 4352.91 | 9600 | 6.72 | 22.07 | 469495 |
| MMC | sold | 8/8/2003 | 8-2003 | 7100 | 2926.52 | 6600 | 4.62 | 15.21 | 327498 |
| MMC | sold | 8/11/2003 | 8-2003 | 8500 | 4226.58 | 8500 | 5.95 | 19.55 | 422658 |
| MMC | sold | 8/12/2003 | 8-2003 | 9900 | 4175.57 | 9500 | 6.65 | 22.51 | 478042 |
| MMC | sold | 8/13/2003 | 8-2003 | 5900 | 2728.53 | 5900 | 4.13 | 14.11 | 298341 |
| MMC | sold | 8/14/2003 | 8-2003 | 5100 | 2283.11 | 5100 | 3.57 | 12.21 | 258815 |
| MMC | sold | 8/15/2003 | 8-2003 | 4900 | 2358.15 | 4900 | 3.43 | 11.76 | 251156 |
| MMC | sold | 8/18/2003 | 8-2003 | 6400 | 3093.42 | 6000 | 4.2 | 14.4 | 309342 |
| MMC | sold | 8/19/2003 | 8-2003 | 14200 | 5716.02 | 13100 | 9.17 | 31.4 | 668418 |
| MMC | sold | 8/20/2003 | 8-2003 | 9900 | 4822.1 | 9900 | 6.93 | 23.74 | 502508 |
| MMC | sold | 8/21/2003 | 8-2003 | 11600 | 5399.49 | 11600 | 8.12 | 27.08 | 579805 |
| MMC | sold | 8/22/2003 | 8-2003 | 13200 | 6008.42 | 12700 | 8.89 | 29.22 | 625519 |
| MMC | sold | 8/25/2003 | 8-2003 | 5600 | 2711.27 | 5600 | 3.92 | 12.88 | 276084 |
| MMC | sold | 8/26/2003 | 8-2003 | 12900 | 5998.79 | 12700 | 8.89 | 29.21 | 629629 |
| MMC | sold | 8/27/2003 | 8-2003 | 10100 | 4922.32 | 10100 | 7.07 | 23.23 | 502153 |
| MMC | sold | 8/28/2003 | 8-2003 | 10200 | 4226.02 | 10000 | 7 | 23.05 | 497103 |
| MMC | sold | 8/29/2003 | 8-2003 | 7400 | 3641.73 | 7400 | 5.18 | 17.02 | 364173 |
| MMC | sold | 9/2/2003 | 9-2003 | 13700 | 5840.03 | 13200 | 9.24 | 31.04 | 665223 |
| MMC | sold | 9/3/2003 | 9-2003 | 18700 | 9159.96 | 18500 | 12.95 | 44.4 | 936398 |
| MMC | sold | 9/4/2003 | 9-2003 | 17800 | 6831.64 | 16800 | 11.76 | 39.49 | 844013 |
| MMC | sold | 9/5/2003 | 9-2003 | 17500 | 7073.13 | 17100 | 11.97 | 39.35 | 845806 |
| MMC | sold | 9/8/2003 | 9-2003 | 8600 | 4037.85 | 8600 | 6.02 | 19.81 | 428742 |
| MMC | sold | 9/9/2003 | 9-2003 | 13600 | 6042.1 | 13600 | 9.52 | 31.44 | 679009 |
| MMC | sold | 9/10/2003 | 9-2003 | 13400 | 6584.89 | 13400 | 9.38 | 30.83 | 668432 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMC | sold | 9/11/2003 | 9-2003 | 12300 | 5825.3 | 12300 | 8.61 | 28.33 | 612451 |
| MMC | sold | 9/12/2003 | 9-2003 | 14800 | 4267.22 | 14300 | 10.01 | 32.89 | 701261 |
| MMC | sold | 9/15/2003 | 9-2003 | 12200 | 5187.16 | 11600 | 8.12 | 26.68 | 567613 |
| MMC | sold | 9/16/2003 | 9-2003 | 10200 | 4740.23 | 10000 | 7 | 23 | 493683 |
| MMC | sold | 9/17/2003 | 9-2003 | 8100 | 3725.87 | 8100 | 5.67 | 18.66 | 402421 |
| MMC | sold | 9/18/2003 | 9-2003 | 11400 | 5404.7 | 11400 | 7.98 | 26.43 | 570445 |
| MMC | sold | 9/19/2003 | 9-2003 | 4700 | 2337.62 | 4700 | 3.29 | 10.81 | 233762 |
| MMC | sold | 9/22/2003 | 9-2003 | 11400 | 4696.11 | 11400 | 7.98 | 26.21 | 557570 |
| MMC | sold | 9/23/2003 | 9-2003 | 12800 | 5949.63 | 12800 | 8.96 | 29.44 | 629366 |
| MMC | sold | 9/24/2003 | 9-2003 | 22400 | 6560.32 | 21200 | 14.84 | 48.31 | 1028542 |
| MMC | sold | 9/25/2003 | 9-2003 | 9600 | 4428.11 | 9600 | 6.72 | 22.03 | 467079 |
| MMC | sold | 9/26/2003 | 9-2003 | 15400 | 5449.05 | 13800 | 9.66 | 31.5 | 665301 |
| MMC | sold | 9/29/2003 | 9-2003 | 1000 | 96.96 | 1000 | 0.7 | 2.26 | 48480 |
| MMC | sold | 9/30/2003 | 9-2003 | 400 | 47.58 | 400 | 0.28 | 0.89 | 19032 |
| MMC | sold | 10/2/2003 | 10-2003 | 800 | 144.29 | 500 | 0.35 | 1.13 | 24046 |
| MMC | sold | 10/6/2003 | 10-2003 | 3100 | 343.67 | 2000 | 1.4 | 4.6 | 98150 |
| MMC | sold | 10/8/2003 | 10-2003 | 900 | 96.05 | 900 | 0.63 | 2.03 | 43229 |
| MMC | sold | 10/9/2003 | 10-2003 | 1600 | 193.11 | 1500 | 1.05 | 3.39 | 72391 |
| MMC | sold | 10/10/2003 | 10-2003 | 1800 | 190.72 | 1800 | 1.26 | 4.02 | 85827 |
| MMC | sold | 10/13/2003 | 10-2003 | 400 | 48.3 | 400 | 0.28 | 0.9 | 19320 |
| MMC | sold | 10/14/2003 | 10-2003 | 900 | 95.98 | 900 | 0.63 | 2.02 | 43196 |
| MMC | sold | 10/15/2003 | 10-2003 | 500 | 48.34 | 500 | 0.35 | 1.13 | 24170 |
| MMC | sold | 10/16/2003 | 10-2003 | 1500 | 147.48 | 1100 | 0.77 | 2.53 | 54100 |
| MMC | sold | 10/21/2003 | 10-2003 | 3000 | 278.87 | 2500 | 1.75 | 5.43 | 116100 |
| MMC | sold | 10/22/2003 | 10-2003 | 500 | 46.66 | 500 | 0.35 | 1.09 | 23330 |
| MMC | sold | 10/24/2003 | 10-2003 | 1500 | 134.65 | 1000 | 0.7 | 2.1 | 44861 |
| MMC | sold | 10/27/2003 | 10-2003 | 600 | 135.25 | 500 | 0.35 | 1.05 | 22544 |
| MMC | sold | 10/28/2003 | 10-2003 | 1500 | 138.99 | 1500 | 1.05 | 3.25 | 69495 |
| MMC | sold | 10/29/2003 | 10-2003 | 2500 | 228.51 | 2500 | 1.75 | 5.35 | 114255 |
| MMC | sold | 10/30/2003 | 10-2003 | 3600 | 350.98 | 3600 | 2.52 | 7.4 | 157910 |
| MMC | sold | 10/31/2003 | 10-2003 | 1300 | 129.25 | 1300 | 0.91 | 2.63 | 55991 |
| MMC | sold | 11/4/2003 | 11-2003 | 200 | 43.69 | 200 | 0.14 | 0.41 | 8738 |
| MMC | sold | 11/6/2003 | 11-2003 | 500 | 44.35 | 500 | 0.35 | 1.04 | 22175 |
| MMC | sold | 11/10/2003 | 11-2003 | 600 | 45.4 | 600 | 0.42 | 1.27 | 27240 |
| MMC | sold | 11/13/2003 | 11-2003 | 500 | 45.1 | 500 | 0.35 | 1.06 | 22550 |
| MMC | sold | 11/17/2003 | 11-2003 | 1000 | 88.78 | 500 | 0.35 | 1.04 | 22195 |
| MMC | sold | 11/20/2003 | 11-2003 | 800 | 86.83 | 800 | 0.56 | 1.62 | 34732 |
| MMC | sold | 11/21/2003 | 11-2003 | 700 | 87.32 | 700 | 0.49 | 1.43 | 30550 |
| MMC | sold | 12/1/2003 | 12-2003 | 800 | 89.5 | 800 | 0.56 | 1.68 | 35800 |
| MMC | sold | 12/3/2003 | 12-2003 | 1800 | 177.76 | 1800 | 1.26 | 3.74 | 79992 |
| MMC | sold | 12/4/2003 | 12-2003 | 800 | 357.26 | 800 | 0.56 | 1.68 | 35726 |
| MMC | sold | 12/5/2003 | 12-2003 | 1800 | 178.24 | 1800 | 1.26 | 3.74 | 80208 |
| MMC | sold | 12/10/2003 | 12-2003 | 800 | 87.9 | 800 | 0.56 | 1.64 | 35160 |
| MMC | sold | 12/12/2003 | 12-2003 | 600 | 90.68 | 600 | 0.42 | 1.28 | 27204 |
| MMC | sold | 12/15/2003 | 12-2003 | 4800 | 640.02 | 4200 | 2.94 | 8.98 | 191964 |
| MMC | sold | 12/17/2003 | 12-2003 | 2200 | 268.88 | 2200 | 1.54 | 4.62 | 98648 |
| MMC | sold | 12/18/2003 | 12-2003 | 2000 | 182.9 | 2000 | 1.4 | 4.28 | 91450 |
| MMC | sold | 12/19/2003 | 12-2003 | 2000 | 185.32 | 1000 | 0.7 | 2.16 | 46330 |
| MMC | sold | 1/13/2004 | 1-2004 | 1000 | 93.44 | 500 | 0.35 | 1.1 | 23360 |
| MMC | sold | 1/14/2004 | 1-2004 | 100 | 47.26 | 100 | 0 | 0 | 4726 |
| MMC | sold | 1/15/2004 | 1-2004 | 1500 | 142.98 | 1000 | 0.7 | 2.23 | 47659 |
| MMC | sold | 2/9/2004 | 2-2004 | 600 | 283.62 | 600 | 0 | 0 | 28362 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMC | sold | 2/10/2004 | 2-2004 | 400 | 190.6 | 400 | 0 | 0 | 19060 |
| MMC | sold | 2/11/2004 | 2-2004 | 200 | 96.64 | 200 | 0 | 0 | 9664 |
| MMC | sold | 2/13/2004 | 2-2004 | 400 | 48.87 | 400 | 0.28 | 0.91 | 19548 |
| MMC | sold | 2/17/2004 | 2-2004 | 400 | 48.96 | 400 | 0 | 0 | 19584 |
| MMC | sold | 2/18/2004 | 2-2004 | 400 | 49.07 | 400 | 0 | 0 | 19628 |
| MMC | sold | 2/19/2004 | 2-2004 | 400 | 49.3 | 400 | 0 | 0 | 19720 |
| MMC | sold | 2/20/2004 | 2-2004 | 400 | 48.69 | 400 | 0 | 0 | 19476 |
| MMC | sold | 4/7/2004 | 4-2004 | 500 | 45.61 | 500 | 0.35 | 0.53 | 22805 |
| MMC | sold | 4/8/2004 | 4-2004 | 500 | 46.91 | 500 | 0.35 | 0.55 | 23495 |
| MMC | sold | 4/22/2004 | 4-2004 | 1000 | 92.1 | 500 | 0.35 | 0.54 | 23025 |
| MMC | sold | 6/10/2004 | 6-2004 | 200 | 87.47 | 200 | 0.16 | 0.2 | 8747 |
| MMC | sold | 6/16/2004 | 6-2004 | 200 | 87.26 | 200 | 0.16 | 0.2 | 8726 |
| MMC | sold | 6/17/2004 | 6-2004 | 300 | 131.59 | 300 | 0.24 | 0.3 | 13159 |
| MMC | sold | 6/24/2004 | 6-2004 | 300 | 133.73 | 300 | 0.24 | 0.3 | 13373 |
| MMC | sold | 10/4/2004 | 10-2004 | 500 | 233.94 | 500 | 0.4 | 0.55 | 23394 |
| MMC | sold | 10/5/2004 | 10-2004 | 100 | 46.72 | 100 | 0.08 | 0.11 | 4672 |
| MMC | sold | 10/6/2004 | 10-2004 | 200 | 46.65 | 200 | 0.15 | 0.22 | 9330 |
| MMC | sold | 10/7/2004 | 10-2004 | 200 | 46.54 | 200 | 0.15 | 0.22 | 9308 |
| MMC | sold | 10/8/2004 | 10-2004 | 200 | 46.28 | 200 | 0.15 | 0.22 | 9256 |
| MMC | sold | 10/21/2004 | 10-2004 | 200 | 24.19 | 200 | 0.15 | 0.11 | 4838 |
| MMC | sold | 10/28/2004 | 10-2004 | 1400 | 200.8 | 1200 | 0.91 | 0.79 | 34416 |
| MMC | sold | 10/29/2004 | 10-2004 | 100 | 27.47 | 100 | 0.08 | 0.06 | 2747 |
| MMC | sold | 11/4/2004 | 11-2004 | 200 | 27.8 | 200 | 0.15 | 0.13 | 5560 |
| MMC | sold | 11/5/2004 | 11-2004 | 400 | 83.06 | 400 | 0.31 | 0.25 | 11076 |
| MMC | sold | 11/8/2004 | 11-2004 | 200 | 54.92 | 200 | 0.16 | 0.12 | 5492 |
| MMC | sold | 11/11/2004 | 11-2004 | 300 | 81.81 | 300 | 0.24 | 0.18 | 8181 |
| MMC | sold | 11/19/2004 | 11-2004 | 300 | 81.38 | 300 | 0.24 | 0.18 | 8138 |
| MMC | sold | 11/22/2004 | 11-2004 | 1100 | 167.22 | 1100 | 0.83 | 0.72 | 30639 |
| MMC | sold | 11/24/2004 | 11-2004 | 100 | 28.62 | 100 | 0.08 | 0.07 | 2862 |
| MMC | sold | 11/30/2004 | 11-2004 | 400 | 86.24 | 400 | 0.31 | 0.27 | 11499 |
| MMC | sold | 12/2/2004 | 12-2004 | 400 | 57.47 | 200 | 0.16 | 0.13 | 5747 |
| MMM | SELL | 10/24/2003 | 10-2003 | 400 | 302.01 | 400 | 0.16 | 1.4 | 30201 |
| MMM | SELL | 10/27/2003 | 10-2003 | 15800 | 5922.59 | 14100 | 5.64 | 50.21 | 1070440 |
| MMM | SELL | 10/29/2003 | 10-2003 | 17900 | 5037.53 | 15800 | 6.32 | 57.3 | 1224420 |
| MMM | SELL | 10/30/2003 | 10-2003 | 17800 | 10383.12 | 17200 | 6.88 | 63.03 | 1342635 |
| MMM | SELL | 10/31/2003 | 10-2003 | 11000 | 6278.2 | 10600 | 4.24 | 39.03 | 831515 |
| MMM | SELL | 11/3/2003 | 11-2003 | 11400 | 7961.21 | 11200 | 4.48 | 41.44 | 882866 |
| MMM | SELL | 11/4/2003 | 11-2003 | 14400 | 9100.28 | 14000 | 5.6 | 51.84 | 1107540 |
| MMM | SELL | 11/5/2003 | 11-2003 | 24000 | 14068.65 | 23000 | 9.2 | 85.33 | 1828022 |
| MMM | SELL | 11/6/2003 | 11-2003 | 14200 | 10292.26 | 14200 | 5.68 | 52.54 | 1123918 |
| MMM | SELL | 11/7/2003 | 11-2003 | 18400 | 12150.01 | 17600 | 7.04 | 65.15 | 1397476 |
| MMM | SELL | 11/10/2003 | 11-2003 | 18500 | 12313.83 | 18100 | 7.24 | 66.97 | 1428776 |
| MMM | SELL | 11/11/2003 | 11-2003 | 3200 | 2360.25 | 3200 | 1.28 | 11.84 | 251757 |
| MMM | SELL | 11/12/2003 | 11-2003 | 5600 | 3848.37 | 5400 | 2.16 | 19.95 | 424060 |
| MMM | SELL | 11/14/2003 | 11-2003 | 400 | 314.1 | 400 | 0.16 | 1.48 | 31410 |
| MMM | SELL | 11/17/2003 | 11-2003 | 2900 | 1790.58 | 2900 | 1.16 | 10.55 | 225660 |
| MMM | SELL | 11/18/2003 | 11-2003 | 18800 | 11436.55 | 18600 | 7.44 | 67.69 | 1446098 |
| MMM | SELL | 11/19/2003 | 11-2003 | 31000 | 16585.93 | 30100 | 12.04 | 108.35 | 2311196 |
| MMM | SELL | 11/20/2003 | 11-2003 | 50800 | 24090.12 | 48500 | 19.4 | 174.3 | 3720096 |
| MMM | SELL | 11/21/2003 | 11-2003 | 31000 | 17083.88 | 29400 | 11.76 | 106.06 | 2273031 |
| MMM | SELL | 11/24/2003 | 11-2003 | 31800 | 17402.73 | 30800 | 12.32 | 113.74 | 2429035 |
| MMM | SELL | 11/25/2003 | 11-2003 | 27100 | 12731.27 | 25200 | 10.08 | 93.24 | 1992796 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | orderlot | exectot | pricetot | ommpaidtc | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | SELL | 11/26/2003 | 11-2003 | 23700 | 12429.48 | 23000 | 9.2 | 85.16 | 1821353 |
| MMM | SELL | 11/28/2003 | 11-2003 | 1600 | 1266.3 | 1600 | 0.64 | 5.92 | 126630 |
| MMM | SELL | 12/1/2003 | 12-2003 | 66600 | 28564.96 | 62000 | 24.8 | 234.12 | 5004058 |
| MMM | SELL | 12/2/2003 | 12-2003 | 60400 | 28358.74 | 56000 | 22.4 | 212.68 | 4536700 |
| MMM | SELL | 12/3/2003 | 12-2003 | 56000 | 29520.36 | 53600 | 21.44 | 203.66 | 4345934 |
| MMM | SELL | 12/4/2003 | 12-2003 | 48800 | 28988.58 | 46600 | 18.64 | 177.06 | 3773384 |
| MMM | SELL | 12/5/2003 | 12-2003 | 100000 | 52620.92 | 97200 | 38.88 | 369.14 | 7868088 |
| MMM | SELL | 12/8/2003 | 12-2003 | 60800 | 37455.26 | 58600 | 23.44 | 222.92 | 4771514 |
| MMM | SELL | 12/9/2003 | 12-2003 | 72400 | 37206.14 | 69000 | 27.6 | 265.96 | 5678832 |
| MMM | SELL | 12/10/2003 | 12-2003 | 130200 | 40478.42 | 112800 | 45.12 | 428.96 | 9169284 |
| MMM | SELL | 12/11/2003 | 12-2003 | 131400 | 62865.68 | 121200 | 48.48 | 460.42 | 9840574 |
| MMM | SELL | 12/12/2003 | 12-2003 | 24400 | 17234.9 | 23600 | 9.44 | 89.68 | 1918884 |
| MMM | SELL | 12/15/2003 | 12-2003 | 89800 | 55740.14 | 86200 | 34.48 | 334.04 | 7124148 |
| MMM | SELL | 12/16/2003 | 12-2003 | 62800 | 35732.62 | 59600 | 23.84 | 231.4 | 4928734 |
| MMM | SELL | 12/17/2003 | 12-2003 | 62000 | 30389.4 | 57400 | 22.96 | 223.38 | 4767306 |
| MMM | SELL | 12/18/2003 | 12-2003 | 66400 | 32957.8 | 61400 | 24.56 | 239.42 | 5110082 |
| MMM | SELL | 12/19/2003 | 12-2003 | 43800 | 24580.72 | 42600 | 17.04 | 167.38 | 3586232 |
| MMM | SELL | 12/22/2003 | 12-2003 | 18400 | 14922.76 | 18400 | 7.36 | 73.5 | 1559838 |
| MMM | SELL | 12/23/2003 | 12-2003 | 20800 | 15604.32 | 20000 | 8 | 79.78 | 1696198 |
| MMM | SELL | 12/24/2003 | 12-2003 | 2000 | 1686.86 | 2000 | 0.8 | 7.84 | 168686 |
| MMM | SELL | 12/29/2003 | 12-2003 | 4000 | 3364.44 | 4000 | 1.6 | 15.66 | 336444 |
| MMM | SELL | 12/30/2003 | 12-2003 | 7200 | 6069.8 | 7200 | 2.88 | 28.24 | 606980 |
| MMM | SELL | 12/31/2003 | 12-2003 | 3000 | 2546.1 | 3000 | 1.2 | 12 | 254610 |
| MMM | SELL | 1/2/2004 | 1-2004 | 11800 | 7508.57 | 11500 | 4.6 | 45.39 | 968234 |
| MMM | SELL | 1/5/2004 | 1-2004 | 25200 | 7216.67 | 18700 | 7.48 | 73.36 | 1568510 |
| MMM | SELL | 1/6/2004 | 1-2004 | 10000 | 5673.81 | 9200 | 3.68 | 36.56 | 779113 |
| MMM | SELL | 1/7/2004 | 1-2004 | 24900 | 10393.18 | 21900 | 8.76 | 85.31 | 1820291 |
| MMM | SELL | 1/8/2004 | 1-2004 | 41200 | 15545.07 | 35600 | 14.24 | 138.08 | 2944059 |
| MMM | SELL | 1/9/2004 | 1-2004 | 60000 | 26328.81 | 54400 | 21.76 | 211.24 | 4502757 |
| MMM | SELL | 1/12/2004 | 1-2004 | 12900 | 6705.73 | 11700 | 4.68 | 45.47 | 968629 |
| MMM | SELL | 1/13/2004 | 1-2004 | 42100 | 20246.82 | 39900 | 15.96 | 155.3 | 3311016 |
| MMM | SELL | 1/14/2004 | 1-2004 | 1600 | 1338.53 | 1600 | 0.64 | 6.24 | 133853 |
| MMM | SELL | 1/15/2004 | 1-2004 | 18700 | 13584.22 | 18300 | 7.32 | 71.65 | 1534097 |
| MMM | SELL | 1/16/2004 | 1-2004 | 22000 | 13391.17 | 21400 | 8.56 | 85.51 | 1824904 |
| MMM | SELL | 1/20/2004 | 1-2004 | 26700 | 10359.33 | 24100 | 9.64 | 92.8 | 1983563 |
| MMM | SELL | 1/21/2004 | 1-2004 | 28600 | 10178.03 | 26900 | 10.76 | 102.51 | 2189787 |
| MMM | SELL | 1/22/2004 | 1-2004 | 25600 | 8300.43 | 24000 | 9.6 | 92.25 | 1972227 |
| MMM | SELL | 1/23/2004 | 1-2004 | 20300 | 7976.66 | 18700 | 7.48 | 71.96 | 1537801 |
| MMM | SELL | 1/26/2004 | 1-2004 | 20300 | 10361.79 | 19400 | 7.76 | 74.62 | 1595244 |
| MMM | SELL | 1/27/2004 | 1-2004 | 28900 | 12718.03 | 24900 | 9.96 | 96.27 | 2057065 |
| MMM | SELL | 1/28/2004 | 1-2004 | 62200 | 22531.84 | 58200 | 23.28 | 220.43 | 4708052 |
| MMM | SELL | 1/29/2004 | 1-2004 | 120600 | 47308.87 | 108800 | 43.52 | 404.9 | 8665195 |
| MMM | SELL | 1/30/2004 | 1-2004 | 73500 | 29438.54 | 67800 | 27.12 | 250.74 | 5350635 |
| MMM | SELL | 2/2/2004 | 2-2004 | 93500 | 37196.88 | 85900 | 34.36 | 316.37 | 6753955 |
| MMM | SELL | 2/3/2004 | 2-2004 | 123000 | 44674.7 | 110100 | 44.04 | 404.25 | 8625577 |
| MMM | SELL | 2/4/2004 | 2-2004 | 89100 | 32901.16 | 81500 | 32.6 | 302 | 6459507 |
| MMM | SELL | 2/5/2004 | 2-2004 | 89400 | 31565.09 | 76000 | 30.4 | 281.2 | 6012159 |
| MMM | SELL | 2/6/2004 | 2-2004 | 49800 | 19185.29 | 44200 | 17.68 | 164.32 | 3518668 |
| MMM | SELL | 2/9/2004 | 2-2004 | 30500 | 13776.87 | 28700 | 11.48 | 106.8 | 2285749 |
| MMM | SELL | 2/10/2004 | 2-2004 | 47300 | 19796.98 | 44800 | 17.92 | 168.86 | 3605347 |
| MMM | SELL | 2/11/2004 | 2-2004 | 42400 | 14040.41 | 35800 | 14.32 | 135.99 | 2905548 |
| MMM | SELL | 2/12/2004 | 2-2004 | 35800 | 17126.82 | 33400 | 13.36 | 126.92 | 2711069 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | orderlot | exectot | pricetot | ommpaidtc | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MMM | SELL | 2/13/2004 | 2-2004 | 52600 | 20095.36 | 49000 | 19.6 | 184.51 | 3938258 |
| MMM | SELL | 2/17/2004 | 2-2004 | 47000 | 19387.22 | 42900 | 17.16 | 160.56 | 3438299 |
| MMM | SELL | 2/18/2004 | 2-2004 | 35400 | 13686.7 | 31200 | 12.48 | 115.98 | 2482400 |
| MMM | SELL | 2/19/2004 | 2-2004 | 38200 | 14620.58 | 35100 | 14.04 | 131.1 | 2804683 |
| MMM | SELL | 2/20/2004 | 2-2004 | 69300 | 25898.13 | 62300 | 24.92 | 231.95 | 4964099 |
| MMM | SELL | 2/23/2004 | 2-2004 | 91300 | 31890.73 | 78300 | 31.32 | 243.99 | 6271391 |
| MMM | SELL | 2/24/2004 | 2-2004 | 107200 | 32160.14 | 90700 | 36.28 | 282.11 | 7235504 |
| MMM | SELL | 2/25/2004 | 2-2004 | 75800 | 25335.66 | 66000 | 26.4 | 203.48 | 5209366 |
| MMM | SELL | 2/26/2004 | 2-2004 | 46800 | 16135.81 | 39400 | 15.76 | 120.44 | 3085387 |
| MMM | SELL | 2/27/2004 | 2-2004 | 54100 | 23135.02 | 49900 | 19.96 | 151.92 | 3902342 |
| MMM | SELL | 3/1/2004 | 3-2004 | 16700 | 8559.46 | 15500 | 6.2 | 47.68 | 1216820 |
| MMM | SELL | 3/2/2004 | 3-2004 | 37300 | 14168.49 | 34700 | 13.88 | 106.54 | 2730798 |
| MMM | SELL | 3/3/2004 | 3-2004 | 26500 | 13687.36 | 25500 | 10.2 | 78.97 | 2017251 |
| MMM | SELL | 3/4/2004 | 3-2004 | 14800 | 5039.48 | 14600 | 5.84 | 44.86 | 1149243 |
| MMM | SELL | 3/5/2004 | 3-2004 | 22500 | 12013.53 | 21200 | 8.48 | 65.53 | 1675348 |
| MMM | SELL | 3/8/2004 | 3-2004 | 22900 | 11621.12 | 22700 | 9.08 | 68.91 | 1770167 |
| MMM | SELL | 3/9/2004 | 3-2004 | 34300 | 12047.26 | 30800 | 12.32 | 93.24 | 2393202 |
| MMM | SELL | 3/10/2004 | 3-2004 | 40600 | 17785.04 | 38800 | 15.52 | 115.85 | 2970045 |
| MMM | SELL | 3/11/2004 | 3-2004 | 70400 | 25973.37 | 62100 | 24.84 | 184.19 | 4712745 |
| MMM | SELL | 3/15/2004 | 3-2004 | 69300 | 28526.21 | 64800 | 25.92 | 190.12 | 4879279 |
| MMM | SELL | 3/16/2004 | 3-2004 | 72000 | 18616.7 | 66200 | 26.48 | 202.82 | 5198493 |
| MMM | SELL | 3/17/2004 | 3-2004 | 27300 | 13182.22 | 26400 | 10.56 | 81.84 | 2096867 |
| MMM | SELL | 3/18/2004 | 3-2004 | 45300 | 13744.09 | 40600 | 16.24 | 125.71 | 3225364 |
| MMM | SELL | 3/19/2004 | 3-2004 | 73100 | 13627.15 | 24600 | 9.84 | 76.52 | 1971239 |
| MMM | SELL | 3/22/2004 | 3-2004 | 66800 | 17878.78 | 58700 | 23.48 | 181.93 | 4663210 |
| MMM | SELL | 3/23/2004 | 3-2004 | 56700 | 25399.44 | 53900 | 21.56 | 167.43 | 4304766 |
| MMM | SELL | 3/24/2004 | 3-2004 | 38400 | 19726.44 | 37000 | 14.8 | 114.67 | 2942120 |
| MMM | SELL | 3/25/2004 | 3-2004 | 23500 | 10502.06 | 22200 | 8.88 | 69.33 | 1778117 |
| MMM | SELL | 3/26/2004 | 3-2004 | 34300 | 12094.02 | 31300 | 12.52 | 97.73 | 2506743 |
| MMM | SELL | 3/29/2004 | 3-2004 | 32800 | 13681.42 | 28600 | 11.44 | 89.66 | 2301446 |
| MMM | SELL | 3/30/2004 | 3-2004 | 33700 | 15752.01 | 32100 | 12.84 | 101.71 | 2606658 |
| MMM | SELL | 3/31/2004 | 3-2004 | 24700 | 13357.73 | 22900 | 9.16 | 73.05 | 1865658 |
| MMM | SELL | 4/1/2004 | 4-2004 | 25700 | 12789.21 | 24000 | 9.6 | 45.6 | 1954483 |
| MMM | SELL | 4/2/2004 | 4-2004 | 43100 | 18292.37 | 40500 | 16.2 | 77 | 3307014 |
| MMM | SELL | 4/5/2004 | 4-2004 | 20900 | 9788.46 | 20300 | 8.12 | 38.8 | 1669646 |
| MMM | SELL | 4/6/2004 | 4-2004 | 21800 | 10068.98 | 20600 | 8.24 | 39.87 | 1700225 |
| MMM | SELL | 4/7/2004 | 4-2004 | 35000 | 14706.62 | 33200 | 13.28 | 64.44 | 2742999 |
| MMM | SELL | 4/8/2004 | 4-2004 | 18400 | 7863.41 | 17400 | 6.96 | 33.67 | 1440193 |
| MMM | SELL | 4/12/2004 | 4-2004 | 1200 | 746.82 | 1200 | 0.48 | 2.32 | 99620 |
| MMM | SELL | 4/13/2004 | 4-2004 | 23500 | 10617.21 | 20800 | 8.32 | 40.25 | 1724725 |
| MMM | SELL | 4/14/2004 | 4-2004 | 51800 | 19633.04 | 47900 | 19.16 | 92.56 | 3951394 |
| MMM | SELL | 4/15/2004 | 4-2004 | 39100 | 18855.17 | 36100 | 14.44 | 69.84 | 2985458 |
| MMM | SELL | 4/16/2004 | 4-2004 | 7000 | 4764.19 | 7000 | 2.8 | 13.87 | 585026 |
| MMM | SELL | 4/20/2004 | 4-2004 | 17500 | 10086.03 | 16700 | 6.68 | 33.09 | 1404040 |
| MMM | SELL | 4/21/2004 | 4-2004 | 6600 | 3865.27 | 6200 | 2.48 | 12.25 | 520898 |
| MMM | SELL | 4/22/2004 | 4-2004 | 26200 | 12391.55 | 24400 | 9.76 | 47.86 | 2043079 |
| MMM | SELL | 4/23/2004 | 4-2004 | 23800 | 11100.28 | 21700 | 8.68 | 43.36 | 1853451 |
| MMM | SELL | 4/27/2004 | 4-2004 | 10400 | 19567 | 41400 | 16.56 | 84.48 | 3617950 |
| MMM | SELL | 4/26/2004 | 4-2004 | 25900 | 14320.65 | 28000 | 11.2 | 57.61 | 2459743 |
| MMM | SELL | 4/27/2004 | 4-2004 | 44900 | 25228.56 | 42900 | 17.16 | 88.75 | 3783796 |
| MMM | SELL | 4/28/2004 | 4-2004 | 46900 | 20458.62 | 44500 | 17.8 | 91.04 | 3889736 |
| MMM | SELL | 4/29/2004 | 4-2004 | 77200 | 30152.61 | 68500 | 27.4 | 139.16 | 5950736 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| MMM | SELL | 4/30/2004 | 4-2004 | 77200 | 32490.62 | 70000 | 28 | 142.39 | 6081142 |
| MMM | SELL | 5/3/2004 | 5-2004 | 17400 | 9101.29 | 16600 | 6.64 | 33.59 | 1439012 |
| MMM | SELL | 5/4/2004 | 5-2004 | 44800 | 15250.42 | 39200 | 15.68 | 79.47 | 3396584 |
| MMM | SELL | 5/5/2004 | 5-2004 | 23000 | 11038.49 | 22100 | 8.84 | 44.28 | 1905780 |
| MMM | SELL | 5/6/2004 | 5-2004 | 32500 | 14827.16 | 29500 | 11.8 | 58.73 | 2499401 |
| MMM | SELL | 5/7/2004 | 5-2004 | 52200 | 21782.22 | 48800 | 19.52 | 96.7 | 4132534 |
| MMM | SELL | 5/10/2004 | 5-2004 | 42700 | 23951.47 | 40100 | 16.04 | 78.4 | 3347112 |
| MMM | SELL | 5/11/2004 | 5-2004 | 63700 | 23043.98 | 56900 | 22.76 | 111.82 | 4784991 |
| MMM | SELL | 5/12/2004 | 5-2004 | 62900 | 25423.24 | 55300 | 0 | 108.76 | 4639839 |
| MMM | SELL | 5/13/2004 | 5-2004 | 34100 | 14125.07 | 28100 | 11.24 | 55.88 | 2376161 |
| MMM | SELL | 5/14/2004 | 5-2004 | 60700 | 24245.18 | 53800 | 21.52 | 105.63 | 4512975 |
| MMM | SELL | 5/17/2004 | 5-2004 | 15800 | 7652.81 | 14200 | 5.68 | 27.61 | 1181423 |
| MMM | SELL | 5/18/2004 | 5-2004 | 15200 | 7320.23 | 14600 | 5.84 | 28.38 | 1214627 |
| MMM | SELL | 5/19/2004 | 5-2004 | 10600 | 4978.37 | 9300 | 3.72 | 17.96 | 770863 |
| MMM | SELL | 5/20/2004 | 5-2004 | 25700 | 10636.78 | 22300 | 8.92 | 43.11 | 1838813 |
| MMM | SELL | 5/21/2004 | 5-2004 | 10300 | 5393.37 | 9400 | 3.76 | 18.19 | 779717 |
| MMM | SELL | 5/24/2004 | 5-2004 | 7400 | 3482.66 | 6000 | 2.4 | 11.64 | 497529 |
| MMM | SELL | 5/25/2004 | 5-2004 | 7100 | 3223.31 | 6500 | 2.6 | 12.56 | 537319 |
| MMM | SELL | 5/26/2004 | 5-2004 | 8900 | 3865.19 | 8500 | 3.4 | 16.67 | 714217 |
| MMM | SELL | 5/27/2004 | 5-2004 | 5900 | 2807.67 | 5500 | 2.2 | 11 | 467933 |
| MMM | SELL | 5/28/2004 | 5-2004 | 4800 | 2285.94 | 4400 | 1.76 | 8.8 | 372578 |
| MMM | SELL | 6/1/2004 | 6-2004 | 6800 | 4315.19 | 6400 | 2.56 | 12.79 | 541574 |
| MMM | SELL | 6/2/2004 | 6-2004 | 7600 | 4011.78 | 7200 | 2.88 | 14.4 | 614645 |
| MMM | SELL | 6/3/2004 | 6-2004 | 13300 | 6303.34 | 12700 | 5.08 | 25.4 | 1081834 |
| MMM | SELL | 6/4/2004 | 6-2004 | 4000 | 2125.89 | 3800 | 1.52 | 7.6 | 323106 |
| MMM | SELL | 6/7/2004 | 6-2004 | 100 | 85.21 | 100 | 0.04 | 0.2 | 8521 |
| MMM | SELL | 6/8/2004 | 6-2004 | 2400 | 1364.13 | 2200 | 0.88 | 4.4 | 187633 |
| MMM | SELL | 6/9/2004 | 6-2004 | 7000 | 3691.73 | 6400 | 2.56 | 12.8 | 549447 |
| MMM | SELL | 6/10/2004 | 6-2004 | 400 | 343.03 | 400 | 0.16 | 0.8 | 34303 |
| MMM | SELL | 6/14/2004 | 6-2004 | 1800 | 1449.88 | 1800 | 0.72 | 3.6 | 153563 |
| MMM | SELL | 6/15/2004 | 6-2004 | 2500 | 1794.7 | 2500 | 1 | 5 | 213646 |
| MMM | SELL | 6/16/2004 | 6-2004 | 1400 | 767.89 | 1200 | 0.48 | 2.4 | 102373 |
| MMM | SELL | 6/17/2004 | 6-2004 | 4600 | 2474.18 | 4400 | 1.76 | 8.8 | 375425 |
| MMM | SELL | 6/18/2004 | 6-2004 | 900 | 781.79 | 900 | 0.36 | 1.8 | 78179 |
| MMM | SELL | 6/21/2004 | 6-2004 | 3700 | 2184.71 | 3700 | 1.48 | 7.54 | 323343 |
| MMM | SELL | 6/22/2004 | 6-2004 | 1300 | 878.4 | 1300 | 0.52 | 2.68 | 114341 |
| MMM | SELL | 6/23/2004 | 6-2004 | 1400 | 711.97 | 1200 | 0.48 | 2.52 | 106806 |
| MMM | SELL | 6/24/2004 | 6-2004 | 1900 | 887.84 | 1500 | 0.6 | 3.13 | 133153 |
| MMM | SELL | 6/25/2004 | 6-2004 | 5300 | 2392.24 | 5100 | 2.04 | 10.58 | 452068 |
| MMM | SELL | 6/28/2004 | 6-2004 | 8500 | 4789.52 | 8100 | 3.24 | 16.89 | 718460 |
| MMM | SELL | 6/29/2004 | 6-2004 | 6400 | 3135.19 | 6000 | 2.4 | 12.59 | 537368 |
| MMM | SELL | 6/30/2004 | 6-2004 | 18600 | 7020.82 | 17200 | 6.88 | 36.12 | 1548470 |
| MMM | SELL | 7/1/2004 | 7-2004 | 14500 | 7439.15 | 13900 | 5.56 | 28.91 | 1230942 |
| MMM | SELL | 7/2/2004 | 7-2004 | 10800 | 4566.9 | 9100 | 3.64 | 18.8 | 799165 |
| MMM | SELL | 7/6/2004 | 7-2004 | 18500 | 8405.9 | 15600 | 6.24 | 31.98 | 1366023 |
| MMM | SELL | 7/8/2004 | 7-2004 | 15500 | 5201.18 | 13200 | 5.28 | 27.31 | 1163316 |
| MMM | SELL | 7/9/2004 | 7-2004 | 1000 | 530.37 | 1000 | 0.4 | 2.06 | 88359 |
| MMM | SELL | 7/12/2004 | 7-2004 | 3400 | 1657.62 | 2800 | 1.12 | 5.7 | 244248 |
| MMM | SELL | 7/13/2004 | 7-2004 | 2900 | 1573.81 | 2500 | 1 | 5.08 | 218594 |
| MMM | SELL | 7/14/2004 | 7-2004 | 2700 | 1408.79 | 2500 | 1 | 5.16 | 220108 |
| MMM | SELL | 7/15/2004 | 7-2004 | 5900 | 3105.93 | 5700 | 2.28 | 11.93 | 505858 |
| MMM | SELL | 7/16/2004 | 7-2004 | 2600 | 1060.15 | 2100 | 0.84 | 4.36 | 185466 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| MMM | SELL | 7/19/2004 | 7-2004 | 1600 | 999.75 | 1600 | 0.64 | 3.12 | 133202 |
| MMM | SELL | 7/20/2004 | 7-2004 | 17600 | 8153.76 | 17000 | 6.8 | 33.49 | 1429915 |
| MMM | SELL | 7/21/2004 | 7-2004 | 7800 | 3873.78 | 7000 | 2.8 | 13.85 | 589098 |
| MMM | SELL | 7/22/2004 | 7-2004 | 23400 | 7769.97 | 20200 | 8.08 | 39.5 | 1687729 |
| MMM | SELL | 7/23/2004 | 7-2004 | 20600 | 6629.15 | 17300 | 6.92 | 33.42 | 1432404 |
| MMM | SELL | 7/26/2004 | 7-2004 | 19800 | 9317.18 | 18200 | 7.28 | 34.62 | 1488023 |
| MMM | SELL | 7/27/2004 | 7-2004 | 20100 | 7512.28 | 17700 | 7.08 | 34.1 | 1461807 |
| MMM | SELL | 7/28/2004 | 7-2004 | 15300 | 4980.46 | 13400 | 5.36 | 25.57 | 1093597 |
| MMM | SELL | 7/29/2004 | 7-2004 | 10800 | 3857.39 | 10000 | 4 | 19.11 | 820862 |
| MMM | SELL | 7/30/2004 | 7-2004 | 2800 | 1068.31 | 2300 | 0.92 | 4.4 | 189004 |
| MMM | SELL | 8/2/2004 | 8-2004 | 21800 | 5318.78 | 18600 | 7.44 | 36.18 | 1547116 |
| MMM | SELL | 8/3/2004 | 8-2004 | 17400 | 8787 | 15800 | 6.32 | 30.5 | 1310144 |
| MMM | SELL | 8/4/2004 | 8-2004 | 35600 | 11460.88 | 32600 | 13.04 | 63.46 | 2710274 |
| MMM | SELL | 8/5/2004 | 8-2004 | 5600 | 2627.18 | 5000 | 2 | 9.5 | 410142 |
| MMM | SELL | 8/6/2004 | 8-2004 | 22600 | 6958.1 | 19200 | 7.68 | 36.48 | 1553512 |
| MMM | SELL | 8/10/2004 | 8-2004 | 22400 | 7908.28 | 20600 | 8.24 | 38.14 | 1630038 |
| MMM | SELL | 8/11/2004 | 8-2004 | 23600 | 9460.3 | 22400 | 8.96 | 41.42 | 1766102 |
| MMM | SELL | 8/12/2004 | 8-2004 | 48200 | 23949.82 | 42800 | 17.12 | 77.86 | 3349966 |
| MMM | SELL | 8/13/2004 | 8-2004 | 59400 | 19916.24 | 51800 | 20.72 | 94.04 | 4030462 |
| MMM | SELL | 8/16/2004 | 8-2004 | 4200 | 2190.9 | 3800 | 1.52 | 6.94 | 297338 |
| MMM | SELL | 8/17/2004 | 8-2004 | 8600 | 6756.08 | 8600 | 3.44 | 15.48 | 675608 |
| MMM | SELL | 8/18/2004 | 8-2004 | 1800 | 1428.7 | 1800 | 0.72 | 3.36 | 142870 |
| MMM | SELL | 8/19/2004 | 8-2004 | 9600 | 7507.18 | 9600 | 3.84 | 18.22 | 766730 |
| MMM | SELL | 8/20/2004 | 8-2004 | 2000 | 1599.14 | 2000 | 0.8 | 3.8 | 159914 |
| MMM | SELL | 8/23/2004 | 8-2004 | 2800 | 2091.32 | 2800 | 1.12 | 5.32 | 225158 |
| MMM | SELL | 8/24/2004 | 8-2004 | 5400 | 2578.02 | 5000 | 2 | 9.5 | 402980 |
| MMM | SELL | 8/25/2004 | 8-2004 | 3000 | 1760.28 | 3000 | 1.2 | 5.66 | 240166 |
| MMM | SELL | 8/26/2004 | 8-2004 | 800 | 653.92 | 800 | 0.32 | 1.52 | 65392 |
| MMM | SELL | 8/27/2004 | 8-2004 | 1000 | 811.58 | 1000 | 0.4 | 1.9 | 81158 |
| MMM | SELL | 8/31/2004 | 8-2004 | 400 | 325.2 | 400 | 0.16 | 0.76 | 32520 |
| MMM | SELL | 9/1/2004 | 9-2004 | 3900 | 3230.46 | 3900 | 1.56 | 7.41 | 323046 |
| MMM | SELL | 9/2/2004 | 9-2004 | 8300 | 4237.52 | 7400 | 2.96 | 14.33 | 615278 |
| MMM | SELL | 9/3/2004 | 9-2004 | 8800 | 4195.11 | 8000 | 3.2 | 15.71 | 671122 |
| MMM | SELL | 9/7/2004 | 9-2004 | 6300 | 4292.23 | 5900 | 2.36 | 11.8 | 496803 |
| MMM | SELL | 9/8/2004 | 9-2004 | 6800 | 4775.96 | 6600 | 2.64 | 13.11 | 553256 |
| MMM | SELL | 9/9/2004 | 9-2004 | 9300 | 7801.3 | 9300 | 3.72 | 18.6 | 780130 |
| MMM | SELL | 9/10/2004 | 9-2004 | 5800 | 4448.21 | 5400 | 2.16 | 10.79 | 453198 |
| MMM | SELL | 9/13/2004 | 9-2004 | 1600 | 1351.46 | 1600 | 0.64 | 3.2 | 135146 |
| MMM | SELL | 9/14/2004 | 9-2004 | 19700 | 8921.52 | 18300 | 7.32 | 35.84 | 1539976 |
| MMM | SELL | 9/15/2004 | 9-2004 | 8200 | 3900.32 | 7600 | 3.04 | 14.73 | 630514 |
| MMM | SELL | 9/16/2004 | 9-2004 | 4300 | 2878.17 | 3900 | 1.56 | 7.43 | 320724 |
| MMM | SELL | 9/17/2004 | 9-2004 | 1000 | 573.61 | 1000 | 0.4 | 1.9 | 81946 |
| MMM | SELL | 9/20/2004 | 9-2004 | 23500 | 9994.73 | 21800 | 8.72 | 41.42 | 1770459 |
| MMM | SELL | 9/21/2004 | 9-2004 | 19200 | 8935.52 | 17300 | 6.92 | 32.87 | 1406829 |
| MMM | SELL | 9/22/2004 | 9-2004 | 18800 | 8072.32 | 16900 | 6.76 | 32.11 | 1364096 |
| MMM | SELL | 9/23/2004 | 9-2004 | 16400 | 7147.88 | 15000 | 6 | 27.87 | 1191409 |
| MMM | SELL | 9/24/2004 | 9-2004 | 6400 | 3238.74 | 6400 | 2.56 | 11.83 | 505489 |
| MMM | SELL | 9/27/2004 | 9-2004 | 7400 | 4847.86 | 7000 | 2.8 | 12.63 | 547284 |
| MMM | SELL | 9/28/2004 | 9-2004 | 11200 | 7709.26 | 10600 | 4.24 | 19.25 | 833713 |
| MMM | SELL | 9/29/2004 | 9-2004 | 18300 | 12039.12 | 18300 | 7.32 | 33.19 | 1439928 |
| MMM | SELL | 9/30/2004 | 9-2004 | 4500 | 2141.7 | 4300 | 1.72 | 7.97 | 341392 |
| MMM | SELL | 10/1/2004 | 10-2004 | 5600 | 4247.04 | 5600 | 2.24 | 10.62 | 448756 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MMM | SELL | 10/4/2004 | 10-2004 | 8500 | 5657.36 | 8500 | 3.4 | 16.01 | 676436 |
| MMM | SELL | 10/5/2004 | 10-2004 | 19500 | 8321.36 | 19100 | 7.64 | 35.11 | 1499578 |
| MMM | SELL | 10/6/2004 | 10-2004 | 5900 | 3997.37 | 5900 | 2.36 | 11.13 | 471433 |
| MMM | SELL | 10/7/2004 | 10-2004 | 10600 | 4177.66 | 9900 | 3.96 | 18.69 | 795462 |
| MMM | SELL | 10/8/2004 | 10-2004 | 12800 | 6349.25 | 12000 | 4.8 | 22.42 | 952353 |
| MMM | SELL | 10/11/2004 | 10-2004 | 11100 | 4526.52 | 10500 | 4.2 | 19.47 | 833781 |
| MMM | SELL | 10/12/2004 | 10-2004 | 7700 | 4571.43 | 7300 | 2.92 | 13.29 | 575375 |
| MMM | SELL | 10/13/2004 | 10-2004 | 26600 | 10848.45 | 26100 | 10.44 | 47.47 | 2035984 |
| MMM | SELL | 10/14/2004 | 10-2004 | 7100 | 3184.84 | 6500 | 2.6 | 11.7 | 504873 |
| MMM | SELL | 10/15/2004 | 10-2004 | 5300 | 3278.16 | 5100 | 2.04 | 9.21 | 397999 |
| MMM | SELL | 10/18/2004 | 10-2004 | 1300 | 592.02 | 1300 | 0.52 | 2.24 | 95971 |
| MMM | SELL | 10/19/2004 | 10-2004 | 5300 | 2886.93 | 4900 | 1.96 | 8.79 | 372366 |
| MMM | SELL | 10/20/2004 | 10-2004 | 20500 | 8506.52 | 18500 | 7.4 | 33.09 | 1407083 |
| MMM | SELL | 10/21/2004 | 10-2004 | 9300 | 4025.6 | 8900 | 3.56 | 16.02 | 688883 |
| MMM | SELL | 10/22/2004 | 10-2004 | 8100 | 3984.72 | 7900 | 3.16 | 14.19 | 605540 |
| MMM | SELL | 10/25/2004 | 10-2004 | 23900 | 7946.49 | 19900 | 7.96 | 35.32 | 1506603 |
| MMM | SELL | 10/26/2004 | 10-2004 | 5300 | 3417.99 | 5100 | 2.04 | 9.14 | 387338 |
| MMM | SELL | 10/27/2004 | 10-2004 | 2000 | 832.4 | 1800 | 0.72 | 3.17 | 136215 |
| MMM | SELL | 10/28/2004 | 10-2004 | 1000 | 540.92 | 1000 | 0.4 | 1.8 | 77284 |
| MMM | SELL | 10/29/2004 | 10-2004 | 2200 | 1005.37 | 2200 | 0.88 | 3.96 | 170151 |
| MMM | SELL | 11/1/2004 | 11-2004 | 4600 | 2301.78 | 4600 | 1.84 | 8.28 | 353227 |
| MMM | SELL | 11/2/2004 | 11-2004 | 14900 | 4939.24 | 12900 | 5.16 | 22.95 | 980386 |
| MMM | SELL | 11/3/2004 | 11-2004 | 6600 | 3952.48 | 6600 | 2.64 | 11.82 | 501326 |
| MMM | SELL | 11/4/2004 | 11-2004 | 6300 | 2275.81 | 5800 | 2.32 | 10.28 | 439927 |
| MMM | SELL | 11/5/2004 | 11-2004 | 1900 | 804.72 | 1900 | 0.76 | 3.57 | 152881 |
| MMM | SELL | 11/8/2004 | 11-2004 | 7800 | 5199.65 | 7800 | 3.12 | 14.62 | 633799 |
| MMM | SELL | 11/9/2004 | 11-2004 | 900 | 488.59 | 900 | 0.36 | 1.71 | 73282 |
| MMM | SELL | 11/10/2004 | 11-2004 | 21600 | 7858.88 | 19100 | 7.64 | 36.29 | 1547095 |
| MMM | SELL | 11/11/2004 | 11-2004 | 4200 | 2356.46 | 3800 | 1.52 | 7.22 | 308841 |
| MMM | SELL | 11/12/2004 | 11-2004 | 2200 | 985.62 | 2200 | 0.88 | 4.18 | 180692 |
| MMM | SELL | 11/15/2004 | 11-2004 | 2800 | 1317.94 | 2600 | 1.04 | 5.01 | 214194 |
| MMM | SELL | 11/16/2004 | 11-2004 | 12500 | 5565.13 | 11700 | 4.68 | 22.23 | 957550 |
| MMM | SELL | 11/17/2004 | 11-2004 | 7000 | 2629.31 | 6200 | 2.48 | 11.89 | 509580 |
| MMM | SELL | 11/18/2004 | 11-2004 | 4000 | 2550.58 | 3800 | 1.52 | 7.25 | 312628 |
| MMM | SELL | 11/19/2004 | 11-2004 | 3600 | 1882.87 | 3200 | 1.28 | 6.08 | 262030 |
| MMM | SELL | 11/22/2004 | 11-2004 | 1200 | 968.48 | 1200 | 0.48 | 2.28 | 96848 |
| MMM | SELL | 11/23/2004 | 11-2004 | 6000 | 3774.98 | 5600 | 2.24 | 10.63 | 449744 |
| MMM | SELL | 11/24/2004 | 11-2004 | 900 | 722.39 | 900 | 0.36 | 1.71 | 72239 |
| MMM | SELL | 11/26/2004 | 11-2004 | 600 | 480.77 | 600 | 0.24 | 1.14 | 48077 |
| MMM | SELL | 11/29/2004 | 11-2004 | 8200 | 3929.08 | 7800 | 3.12 | 14.75 | 625430 |
| MMM | SELL | 11/30/2004 | 11-2004 | 4000 | 3047.89 | 4000 | 1.6 | 7.58 | 320789 |
| MMM | SELL | 12/1/2004 | 12-2004 | 6400 | 4159.38 | 6400 | 2.56 | 12.04 | 511808 |
| MMM | SELL | 12/2/2004 | 12-2004 | 5200 | 1680.51 | 4600 | 1.84 | 8.58 | 368153 |
| MMM | SELL | 12/3/2004 | 12-2004 | 2900 | 972.96 | 2400 | 0.96 | 4.56 | 194480 |
| MMM | SELL | 12/6/2004 | 12-2004 | 6400 | 3298.25 | 6000 | 2.4 | 11.4 | 482694 |
| MMM | SELL | 12/7/2004 | 12-2004 | 6300 | 2700.85 | 6300 | 2.52 | 11.7 | 500011 |
| MMM | SELL | 12/8/2004 | 12-2004 | 4800 | 3328.03 | 4800 | 1.92 | 9.06 | 380389 |
| MMM | SELL | 12/9/2004 | 12-2004 | 6600 | 4734.27 | 6400 | 2.56 | 11.6 | 505010 |
| MMM | SELL | 12/10/2004 | 12-2004 | 4700 | 3158.47 | 4700 | 1.88 | 8.58 | 371142 |
| MMM | SELL | 12/13/2004 | 12-2004 | 5000 | 3242.19 | 5000 | 2 | 9.32 | 395367 |
| MMM | SELL | 12/14/2004 | 12-2004 | 12600 | 7166.42 | 12400 | 4.96 | 22.65 | 976654 |
| MMM | SELL | 12/15/2004 | 12-2004 | 5400 | 4115.12 | 5400 | 2.16 | 10.05 | 427284 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MMM | SELL | 12/16/2004 | 12-2004 | 5600 | 4317.86 | 5600 | 2.24 | 10.64 | 447851 |
| MMM | SELL | 12/17/2004 | 12-2004 | 16400 | 7242.06 | 15600 | 6.24 | 29.63 | 1255543 |
| MMM | SELL | 12/20/2004 | 12-2004 | 3400 | 2022.65 | 3400 | 1.36 | 6.46 | 275156 |
| MMM | SELL | 12/21/2004 | 12-2004 | 1000 | 485.45 | 800 | 0.32 | 1.52 | 64736 |
| MMM | SELL | 12/22/2004 | 12-2004 | 11000 | 4627.97 | 9800 | 3.92 | 18.62 | 795602 |
| MMM | SELL | 12/23/2004 | 12-2004 | 9200 | 3970.55 | 8400 | 3.36 | 16.32 | 694964 |
| MMM | SELL | 12/27/2004 | 12-2004 | 6600 | 2973.58 | 6200 | 2.48 | 12.04 | 512061 |
| MMM | SELL | 12/28/2004 | 12-2004 | 8400 | 3146.7 | 8100 | 3.24 | 15.75 | 670843 |
| MMM | SELL | 12/29/2004 | 12-2004 | 6600 | 2730.19 | 6200 | 2.48 | 12.07 | 512984 |
| MMM | SELL | 12/30/2004 | 12-2004 | 4800 | 2401.8 | 4600 | 1.84 | 8.91 | 380957 |
| MMM | SELL | 12/31/2004 | 12-2004 | 2900 | 1403.33 | 2900 | 1.16 | 5.63 | 239400 |
| MMM | sold | 5/1/2003 | 5-2003 | 23200 | 12336.22 | 19800 | 15.84 | 115.4 | 2467165 |
| MMM | sold | 5/2/2003 | 5-2003 | 22800 | 13561.89 | 19600 | 15.68 | 115.12 | 2459540 |
| MMM | sold | 5/5/2003 | 5-2003 | 15700 | 9494.42 | 13300 | 10.64 | 77.7 | 1661281 |
| MMM | sold | 5/6/2003 | 5-2003 | 40100 | 21102.92 | 34800 | 27.84 | 201.04 | 4294003 |
| MMM | sold | 5/7/2003 | 5-2003 | 27000 | 16934.55 | 26300 | 21.04 | 149.95 | 3205100 |
| MMM | sold | 5/8/2003 | 5-2003 | 17900 | 13163.63 | 16200 | 12.96 | 93.42 | 1992561 |
| MMM | sold | 5/9/2003 | 5-2003 | 11600 | 8735.51 | 10600 | 8.48 | 61.04 | 1303751 |
| MMM | sold | 5/12/2003 | 5-2003 | 19800 | 13196.45 | 15700 | 12.56 | 90.49 | 1934685 |
| MMM | sold | 5/13/2003 | 5-2003 | 19100 | 15320.43 | 17400 | 13.92 | 100.81 | 2150316 |
| MMM | sold | 5/14/2003 | 5-2003 | 14700 | 9853.37 | 14000 | 11.2 | 80.79 | 1724544 |
| MMM | sold | 5/15/2003 | 5-2003 | 16600 | 13353.62 | 16600 | 13.28 | 96.9 | 2071315 |
| MMM | sold | 5/16/2003 | 5-2003 | 9200 | 7539.46 | 8900 | 7.12 | 52.41 | 1118399 |
| MMM | sold | 5/19/2003 | 5-2003 | 11900 | 7838.86 | 11500 | 9.2 | 66.9 | 1431127 |
| MMM | sold | 5/20/2003 | 5-2003 | 31300 | 17170.23 | 29100 | 23.28 | 169.28 | 3620542 |
| MMM | sold | 5/21/2003 | 5-2003 | 35600 | 16391.73 | 27600 | 22.08 | 159.3 | 3401386 |
| MMM | sold | 5/22/2003 | 5-2003 | 20100 | 12607.72 | 16700 | 13.36 | 97.5 | 2084183 |
| MMM | sold | 5/23/2003 | 5-2003 | 7800 | 6561.74 | 7200 | 5.76 | 41.75 | 891345 |
| MMM | sold | 5/27/2003 | 5-2003 | 24900 | 15487.99 | 21300 | 17.04 | 124.61 | 2662648 |
| MMM | sold | 5/28/2003 | 5-2003 | 21900 | 13425.84 | 19400 | 15.52 | 113.9 | 2433091 |
| MMM | sold | 5/29/2003 | 5-2003 | 18500 | 11221.18 | 16800 | 13.44 | 98.07 | 2095466 |
| MMM | sold | 5/30/2003 | 5-2003 | 15500 | 12818.01 | 21800 | 17.44 | 128.25 | 2739862 |
| MMM | sold | 6/2/2003 | 6-2003 | 19900 | 14674.83 | 18600 | 14.88 | 110.06 | 2351403 |
| MMM | sold | 6/3/2003 | 6-2003 | 24500 | 17480.1 | 21900 | 17.52 | 129.08 | 2754785 |
| MMM | sold | 6/4/2003 | 6-2003 | 18200 | 11020.62 | 17200 | 13.76 | 102 | 2178513 |
| MMM | sold | 6/5/2003 | 6-2003 | 5100 | 3385.16 | 4100 | 3.28 | 24.05 | 513830 |
| MMM | sold | 6/6/2003 | 6-2003 | 23400 | 13273.92 | 18800 | 15.04 | 112.39 | 2399712 |
| MMM | sold | 6/9/2003 | 6-2003 | 14600 | 9096.12 | 12900 | 10.32 | 76.26 | 1629896 |
| MMM | sold | 6/10/2003 | 6-2003 | 11600 | 7660.76 | 10700 | 8.56 | 62.93 | 1343447 |
| MMM | sold | 6/11/2003 | 6-2003 | 19400 | 14103.76 | 17500 | 14 | 104.01 | 2224080 |
| MMM | sold | 6/12/2003 | 6-2003 | 7000 | 8060.87 | 6800 | 5.44 | 40.73 | 870060 |
| MMM | sold | 6/13/2003 | 6-2003 | 15800 | 14710.78 | 15300 | 12.24 | 91.75 | 1957307 |
| MMM | sold | 6/16/2003 | 6-2003 | 14800 | 15906.09 | 14800 | 11.84 | 89.66 | 1913114 |
| MMM | sold | 6/17/2003 | 6-2003 | 15900 | 18343.51 | 18900 | 15.12 | 115.26 | 2458708 |
| MMM | sold | 6/18/2003 | 6-2003 | 14900 | 14287.75 | 14900 | 11.92 | 91.45 | 1952176 |
| MMM | sold | 6/19/2003 | 6-2003 | 29700 | 17729.7 | 26100 | 20.88 | 161.58 | 3451958 |
| MMM | sold | 6/20/2003 | 6-2003 | 18100 | 12229.22 | 17200 | 13.76 | 105.84 | 2261501 |
| MMM | sold | 6/23/2003 | 6-2003 | 44100 | 39938.11 | 39200 | 31.36 | 238.44 | 5084290 |
| MMM | sold | 6/24/2003 | 6-2003 | 17000 | 12748.28 | 16400 | 13.12 | 99.96 | 2133369 |
| MMM | sold | 6/25/2003 | 6-2003 | 22700 | 15736.51 | 21800 | 17.44 | 132.66 | 2833300 |
| MMM | sold | 6/26/2003 | 6-2003 | 15200 | 9220.3 | 13600 | 10.88 | 82.72 | 1766385 |
| MMM | sold | 6/27/2003 | 6-2003 | 12100 | 7766.43 | 10800 | 8.64 | 65.39 | 1396482 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MMM | sold | 6/30/2003 | 6-2003 | 11700 | 6567.29 | 10900 | 8.72 | 65.68 | 1403710 |
| MMM | sold | 7/1/2003 | 7-2003 | 16800 | 9992.74 | 15900 | 12.72 | 95.33 | 2036565 |
| MMM | sold | 7/2/2003 | 7-2003 | 11900 | 7886.07 | 11400 | 9.12 | 68.93 | 1473893 |
| MMM | sold | 7/3/2003 | 7-2003 | 7400 | 7318.86 | 7400 | 5.92 | 44.45 | 950330 |
| MMM | sold | 7/7/2003 | 7-2003 | 16100 | 14732.25 | 15100 | 12.08 | 92.04 | 1967915 |
| MMM | sold | 7/8/2003 | 7-2003 | 10900 | 11508.16 | 10900 | 8.72 | 65.97 | 1409277 |
| MMM | sold | 7/9/2003 | 7-2003 | 8300 | 7891.96 | 7800 | 6.24 | 47.32 | 1009056 |
| MMM | sold | 7/10/2003 | 7-2003 | 6100 | 6060.2 | 5900 | 4.72 | 35.47 | 760710 |
| MMM | sold | 7/11/2003 | 7-2003 | 7500 | 6979.47 | 6900 | 5.52 | 41.69 | 891744 |
| MMM | sold | 7/14/2003 | 7-2003 | 14100 | 13005.67 | 13200 | 10.56 | 80.41 | 1716406 |
| MMM | sold | 7/15/2003 | 7-2003 | 17800 | 16993.75 | 17400 | 13.92 | 104.89 | 2240960 |
| MMM | sold | 7/16/2003 | 7-2003 | 12200 | 12725.4 | 11900 | 9.52 | 70.9 | 1514878 |
| MMM | sold | 7/17/2003 | 7-2003 | 21200 | 13356.31 | 20300 | 16.24 | 120.81 | 2582523 |
| MMM | sold | 7/18/2003 | 7-2003 | 22500 | 24185.21 | 22100 | 17.68 | 133.26 | 2843419 |
| MMM | sold | 7/21/2003 | 7-2003 | 29400 | 33700.82 | 29200 | 23.36 | 184.94 | 3951489 |
| MMM | sold | 7/22/2003 | 7-2003 | 25000 | 15617.41 | 24400 | 19.52 | 156.42 | 3342827 |
| MMM | sold | 7/23/2003 | 7-2003 | 43000 | 24552.5 | 38100 | 30.48 | 244.39 | 5224683 |
| MMM | sold | 7/24/2003 | 7-2003 | 60000 | 40992.26 | 56500 | 45.2 | 368.28 | 7878210 |
| MMM | sold | 7/25/2003 | 7-2003 | 46500 | 35677.13 | 44300 | 35.44 | 289.94 | 6199301 |
| MMM | sold | 7/28/2003 | 7-2003 | 36300 | 38848.92 | 34600 | 27.68 | 228.15 | 4869497 |
| MMM | sold | 7/29/2003 | 7-2003 | 58400 | 50796.33 | 52600 | 42.08 | 344.45 | 7361378 |
| MMM | sold | 7/30/2003 | 7-2003 | 34900 | 33146.27 | 32400 | 25.92 | 210.88 | 4512165 |
| MMM | sold | 7/31/2003 | 7-2003 | 38100 | 25865.7 | 33700 | 26.96 | 221.74 | 4736253 |
| MMM | sold | 8/1/2003 | 8-2003 | 50700 | 38489.83 | 44900 | 31.43 | 292.63 | 6259888 |
| MMM | sold | 8/4/2003 | 8-2003 | 60500 | 41066.81 | 51400 | 35.98 | 335.1 | 7155947 |
| MMM | sold | 8/5/2003 | 8-2003 | 42800 | 33941.89 | 39800 | 27.86 | 259.98 | 5558110 |
| MMM | sold | 8/6/2003 | 8-2003 | 32800 | 28562.42 | 29200 | 20.51 | 190.3 | 4062143 |
| MMM | sold | 8/7/2003 | 8-2003 | 20600 | 22692.04 | 20000 | 14 | 129.75 | 2766829 |
| MMM | sold | 8/8/2003 | 8-2003 | 9100 | 12527.37 | 9100 | 6.37 | 59.15 | 1266617 |
| MMM | sold | 8/11/2003 | 8-2003 | 15700 | 20670.64 | 15700 | 10.99 | 103.42 | 2207151 |
| MMM | sold | 8/12/2003 | 8-2003 | 12800 | 16987.87 | 12800 | 8.96 | 85.55 | 1826739 |
| MMM | sold | 8/13/2003 | 8-2003 | 10800 | 14159.07 | 10400 | 7.28 | 70.65 | 1502625 |
| MMM | sold | 8/14/2003 | 8-2003 | 13000 | 14765.56 | 12800 | 8.96 | 85.06 | 1817600 |
| MMM | sold | 8/15/2003 | 8-2003 | 2400 | 3411.4 | 2400 | 1.68 | 15.99 | 341140 |
| MMM | sold | 8/18/2003 | 8-2003 | 10300 | 13820.76 | 10300 | 7.21 | 69.35 | 1482472 |
| MMM | sold | 8/19/2003 | 8-2003 | 8600 | 11371.37 | 8600 | 6.02 | 57.79 | 1237967 |
| MMM | sold | 8/20/2003 | 8-2003 | 9300 | 12912.1 | 9300 | 6.51 | 62.32 | 1334307 |
| MMM | sold | 8/21/2003 | 8-2003 | 12500 | 14168.09 | 12300 | 8.61 | 83.36 | 1778449 |
| MMM | sold | 8/22/2003 | 8-2003 | 11600 | 12425.98 | 11000 | 7.7 | 74.45 | 1589045 |
| MMM | sold | 8/25/2003 | 8-2003 | 7900 | 9753.78 | 7900 | 5.53 | 52.93 | 1132996 |
| MMM | sold | 8/26/2003 | 8-2003 | 14000 | 17788 | 14000 | 9.8 | 94.04 | 2008854 |
| MMM | sold | 8/27/2003 | 8-2003 | 12300 | 14778.88 | 11900 | 8.33 | 79.85 | 1707904 |
| MMM | sold | 8/28/2003 | 8-2003 | 11400 | 12920.3 | 10800 | 7.56 | 71.71 | 1533127 |
| MMM | sold | 8/29/2003 | 8-2003 | 9700 | 13241.46 | 9700 | 6.79 | 64.93 | 1381145 |
| MMM | sold | 9/2/2003 | 9-2003 | 49100 | 48131.6 | 47100 | 32.97 | 310.73 | 6630091 |
| MMM | sold | 9/3/2003 | 9-2003 | 37500 | 39561.94 | 35800 | 25.06 | 237.41 | 5061907 |
| MMM | sold | 9/4/2003 | 9-2003 | 45400 | 38805.42 | 42300 | 29.61 | 278.6 | 5943631 |
| MMM | sold | 9/5/2003 | 9-2003 | 48100 | 46448.22 | 47300 | 33.11 | 306.95 | 6555974 |
| MMM | sold | 9/8/2003 | 9-2003 | 38400 | 33577.93 | 36500 | 25.55 | 236.3 | 5045626 |
| MMM | sold | 9/9/2003 | 9-2003 | 31400 | 29517.05 | 29000 | 20.3 | 188.2 | 4018095 |
| MMM | sold | 9/10/2003 | 9-2003 | 60600 | 36841.7 | 55100 | 38.57 | 353.07 | 7546392 |
| MMM | sold | 9/11/2003 | 9-2003 | 39200 | 30807.45 | 35800 | 25.06 | 232.36 | 4966089 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MMM | sold | 9/12/2003 | 9-2003 | 31700 | 21433.85 | 27400 | 19.18 | 177.53 | 3789563 |
| MMM | sold | 9/15/2003 | 9-2003 | 50100 | 31527 | 42000 | 29.4 | 271.87 | 5806889 |
| MMM | sold | 9/16/2003 | 9-2003 | 25300 | 20918.4 | 23500 | 16.45 | 153.23 | 3278323 |
| MMM | sold | 9/17/2003 | 9-2003 | 12400 | 16178.19 | 12200 | 8.54 | 80.49 | 1716182 |
| MMM | sold | 9/18/2003 | 9-2003 | 23000 | 30924.66 | 23000 | 16.1 | 151.86 | 3247651 |
| MMM | sold | 9/19/2003 | 9-2003 | 7400 | 10236.1 | 7400 | 5.18 | 49.13 | 1051992 |
| MMM | sold | 9/22/2003 | 9-2003 | 38500 | 34042.5 | 37000 | 25.9 | 245.51 | 5249931 |
| MMM | sold | 9/23/2003 | 9-2003 | 20600 | 23801.79 | 20600 | 14.42 | 137.78 | 2936565 |
| MMM | sold | 9/24/2003 | 9-2003 | 45200 | 46764.59 | 44300 | 31.01 | 293.41 | 6277898 |
| MMM | sold | 9/25/2003 | 9-2003 | 38800 | 35867.44 | 37700 | 26.39 | 249.73 | 5343687 |
| MMM | sold | 9/26/2003 | 9-2003 | 49000 | 41157.69 | 43300 | 30.31 | 290.34 | 6210261 |
| MMM | sold | 9/29/2003 | 9-2003 | 75200 | 68670.6 | 70900 | 49.63 | 470.62 | 10057878 |
| MMM | sold | 9/30/2003 | 9-2003 | 183200 | 43662.43 | 164800 | 115.36 | 535.07 | 11437305 |
| MMM | sold | 10/2/2003 | 10-2003 | 88100 | 31490.95 | 80600 | 56.42 | 267.55 | 5729095 |
| MMM | sold | 10/3/2003 | 10-2003 | 104700 | 31346.49 | 98100 | 68.67 | 336.89 | 7200123 |
| MMM | sold | 10/6/2003 | 10-2003 | 27000 | 15630.72 | 26500 | 18.55 | 90.16 | 1935604 |
| MMM | sold | 10/7/2003 | 10-2003 | 64200 | 31251.35 | 57400 | 40.18 | 195.22 | 4181289 |
| MMM | sold | 10/8/2003 | 10-2003 | 92300 | 30196.67 | 83600 | 58.52 | 284.43 | 6083666 |
| MMM | sold | 10/9/2003 | 10-2003 | 30200 | 12569.7 | 28400 | 19.88 | 98.39 | 2100410 |
| MMM | sold | 10/10/2003 | 10-2003 | 53300 | 23073.51 | 48300 | 33.81 | 168.09 | 3584220 |
| MMM | sold | 10/13/2003 | 10-2003 | 8900 | 6632.48 | 8900 | 6.23 | 31.15 | 663248 |
| MMM | sold | 10/14/2003 | 10-2003 | 55700 | 20539.95 | 50300 | 35.21 | 174.88 | 3728699 |
| MMM | sold | 10/15/2003 | 10-2003 | 60100 | 20878.81 | 54300 | 38.01 | 188.31 | 4020858 |
| MMM | sold | 10/16/2003 | 10-2003 | 79800 | 25251.61 | 71300 | 49.91 | 245.49 | 5247738 |
| MMM | sold | 10/17/2003 | 10-2003 | 38800 | 19097.74 | 37200 | 26.04 | 128.38 | 2742967 |
| MMM | sold | 10/20/2003 | 10-2003 | 73100 | 21506.76 | 67100 | 46.97 | 233.57 | 4990738 |
| MMM | sold | 10/21/2003 | 10-2003 | 31300 | 16893.19 | 30000 | 21 | 106.41 | 2271592 |
| MMM | sold | 10/22/2003 | 10-2003 | 33200 | 18457.38 | 33000 | 23.1 | 116.75 | 2495614 |
| MMM | sold | 10/23/2003 | 10-2003 | 30100 | 15838.32 | 28900 | 20.23 | 102.18 | 2189915 |
| MMM | sold | 10/24/2003 | 10-2003 | 38700 | 21169.27 | 37300 | 26.11 | 131.57 | 2819228 |
| MMM | sold | 10/27/2003 | 10-2003 | 33800 | 17909.76 | 33100 | 23.17 | 117.94 | 2511778 |
| MMM | sold | 10/28/2003 | 10-2003 | 27500 | 13266.89 | 26400 | 18.48 | 94.83 | 2023996 |
| MMM | sold | 10/29/2003 | 10-2003 | 24500 | 16137.9 | 24200 | 16.94 | 87.12 | 1867738 |
| MMM | sold | 10/30/2003 | 10-2003 | 27300 | 12640.78 | 26500 | 18.55 | 96.81 | 2067974 |
| MMM | sold | 10/31/2003 | 10-2003 | 8800 | 4153.81 | 8000 | 5.6 | 29.43 | 626987 |
| MMM | sold | 11/3/2003 | 11-2003 | 16300 | 6152.33 | 14800 | 10.36 | 54.74 | 1167378 |
| MMM | sold | 11/4/2003 | 11-2003 | 20900 | 9357.11 | 19500 | 13.65 | 72.24 | 1545823 |
| MMM | sold | 11/5/2003 | 11-2003 | 33400 | 9693.03 | 25900 | 18.13 | 96.25 | 2057196 |
| MMM | sold | 11/6/2003 | 11-2003 | 18700 | 8075.88 | 16800 | 11.76 | 62.17 | 1329995 |
| MMM | sold | 11/7/2003 | 11-2003 | 36600 | 12383.14 | 30800 | 21.56 | 114.16 | 2444345 |
| MMM | sold | 11/10/2003 | 11-2003 | 4100 | 2683.85 | 3800 | 2.66 | 14.06 | 299951 |
| MMM | sold | 11/11/2003 | 11-2003 | 10800 | 3928.86 | 10600 | 7.42 | 38.99 | 832723 |
| MMM | sold | 11/12/2003 | 11-2003 | 19700 | 10142.34 | 18600 | 13.02 | 68.64 | 1462371 |
| MMM | sold | 11/13/2003 | 11-2003 | 3300 | 1729.68 | 3300 | 2.31 | 12.2 | 259450 |
| MMM | sold | 11/14/2003 | 11-2003 | 500 | 79.17 | 500 | 0.35 | 1.85 | 39585 |
| MMM | sold | 11/17/2003 | 11-2003 | 16400 | 6144.68 | 15800 | 11.06 | 57.53 | 1228796 |
| MMM | sold | 11/18/2003 | 11-2003 | 30000 | 10632.39 | 26700 | 18.69 | 97.66 | 2086940 |
| MMM | sold | 11/19/2003 | 11-2003 | 26900 | 8448.58 | 24700 | 17.29 | 88.91 | 1897308 |
| MMM | sold | 11/20/2003 | 11-2003 | 13500 | 3442.7 | 12600 | 8.82 | 45.14 | 963879 |
| MMM | sold | 11/21/2003 | 11-2003 | 20800 | 9352.5 | 20000 | 14 | 72.2 | 1545810 |
| MMM | sold | 11/24/2003 | 11-2003 | 27700 | 8822.19 | 26900 | 18.83 | 99.09 | 2117332 |
| MMM | sold | 11/25/2003 | 11-2003 | 22400 | 5696.87 | 20100 | 14.07 | 74.37 | 1590167 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| MMM | sold | 11/26/2003 | 11-2003 | 12300 | 4280.1 | 11000 | 7.7 | 40.77 | 872059 |
| MMM | sold | 11/28/2003 | 11-2003 | 3900 | 1816.25 | 3700 | 2.59 | 13.69 | 292245 |
| MMM | sold | 12/1/2003 | 12-2003 | 53200 | 14206.94 | 49000 | 34.3 | 185.1 | 3953364 |
| MMM | sold | 12/2/2003 | 12-2003 | 43600 | 12156.8 | 39600 | 27.72 | 150.34 | 3210004 |
| MMM | sold | 12/3/2003 | 12-2003 | 37400 | 10376.46 | 29400 | 20.58 | 111.74 | 2383454 |
| MMM | sold | 12/4/2003 | 12-2003 | 31800 | 9874.12 | 28800 | 20.16 | 109.26 | 2330952 |
| MMM | sold | 12/5/2003 | 12-2003 | 26800 | 9880.02 | 24000 | 16.8 | 90.98 | 1942482 |
| MMM | sold | 12/8/2003 | 12-2003 | 47000 | 12203.62 | 42000 | 29.4 | 159.78 | 3416964 |
| MMM | sold | 12/9/2003 | 12-2003 | 33000 | 13502.5 | 29400 | 20.58 | 113.26 | 2418938 |
| MMM | sold | 12/10/2003 | 12-2003 | 54600 | 13825.46 | 43200 | 30.24 | 164.52 | 3514750 |
| MMM | sold | 12/11/2003 | 12-2003 | 46000 | 13003.4 | 36400 | 25.48 | 138.32 | 2958588 |
| MMM | sold | 12/12/2003 | 12-2003 | 45800 | 10238.28 | 39200 | 27.44 | 148.96 | 3184792 |
| MMM | sold | 12/15/2003 | 12-2003 | 97600 | 21671.86 | 85000 | 59.5 | 329.62 | 7043516 |
| MMM | sold | 12/16/2003 | 12-2003 | 46400 | 15886.38 | 39600 | 27.72 | 153.52 | 3275352 |
| MMM | sold | 12/17/2003 | 12-2003 | 17800 | 7802.44 | 17000 | 11.9 | 66.22 | 1411656 |
| MMM | sold | 12/18/2003 | 12-2003 | 22000 | 9821.26 | 19200 | 13.44 | 74.84 | 1597412 |
| MMM | sold | 12/19/2003 | 12-2003 | 4400 | 2020.8 | 3600 | 2.52 | 14.18 | 303016 |
| MMM | sold | 12/29/2003 | 12-2003 | 21800 | 7237.12 | 19800 | 13.86 | 77.96 | 1666892 |
| MMM | sold | 1/7/2004 | 1-2004 | 800 | 166.16 | 800 | 0.56 | 3.12 | 66464 |
| MMM | sold | 1/9/2004 | 1-2004 | 1000 | 165.03 | 1000 | 0.7 | 3.86 | 82515 |
| MMM | sold | 1/13/2004 | 1-2004 | 700 | 165.32 | 400 | 0.28 | 1.55 | 33066 |
| MMM | sold | 1/20/2004 | 1-2004 | 6200 | 1303.5 | 5200 | 3.64 | 19.84 | 424034 |
| MMM | sold | 1/21/2004 | 1-2004 | 1500 | 325.27 | 1500 | 1.05 | 5.7 | 121896 |
| MMM | sold | 1/22/2004 | 1-2004 | 1200 | 246.79 | 800 | 0.56 | 3.08 | 65720 |
| MMM | sold | 1/27/2004 | 1-2004 | 400 | 82.95 | 200 | 0.14 | 0.78 | 16590 |
| MMM | sold | 2/6/2004 | 2-2004 | 200 | 159.62 | 200 | 0 | 0 | 15962 |
| MMM | sold | 2/9/2004 | 2-2004 | 500 | 317.56 | 500 | 0 | 0 | 39695 |
| MMM | sold | 2/11/2004 | 2-2004 | 400 | 325 | 400 | 0 | 0 | 32500 |
| MMM | sold | 2/12/2004 | 2-2004 | 200 | 162.8 | 200 | 0 | 0 | 16280 |
| MMM | sold | 2/25/2004 | 2-2004 | 500 | 79.36 | 500 | 0.35 | 1.55 | 39680 |
| MMM | sold | 3/9/2004 | 3-2004 | 300 | 233.55 | 300 | 0 | 0 | 23355 |
| MMM | sold | 3/11/2004 | 3-2004 | 2400 | 455.03 | 2000 | 1.4 | 5.92 | 151883 |
| MMM | sold | 3/15/2004 | 3-2004 | 1000 | 149 | 1000 | 0.7 | 2.9 | 74500 |
| MMM | sold | 3/23/2004 | 3-2004 | 3500 | 79.6 | 3500 | 0 | 0 | 278600 |
| MMM | sold | 3/24/2004 | 3-2004 | 3500 | 79.43 | 3500 | 0 | 0 | 278005 |
| MMM | sold | 3/25/2004 | 3-2004 | 3500 | 81.02 | 3500 | 0 | 0 | 283570 |
| MMM | sold | 3/26/2004 | 3-2004 | 3500 | 79.98 | 3500 | 0 | 0 | 279930 |
| MMM | sold | 3/29/2004 | 3-2004 | 3500 | 80.8 | 3500 | 0 | 0 | 282800 |
| MMM | sold | 3/30/2004 | 3-2004 | 3500 | 81.68 | 3500 | 0 | 0 | 285880 |
| MMM | sold | 3/31/2004 | 3-2004 | 5000 | 325.65 | 4500 | 0.7 | 3.16 | 367805 |
| MMM | sold | 4/19/2004 | 4-2004 | 1000 | 167.75 | 1000 | 0.7 | 1.68 | 83875 |
| MMM | sold | 6/10/2004 | 6-2004 | 100 | 86.12 | 100 | 0.08 | 0.2 | 8612 |
| MMM | sold | 6/14/2004 | 6-2004 | 600 | 341.52 | 600 | 0.46 | 1.2 | 51222 |
| MMM | sold | 6/17/2004 | 6-2004 | 2600 | 342.7 | 2600 | 1.96 | 5.22 | 222933 |
| MMM | sold | 6/18/2004 | 6-2004 | 100 | 86.81 | 100 | 0.08 | 0.2 | 8681 |
| MMM | sold | 6/23/2004 | 6-2004 | 100 | 89.1 | 100 | 0.08 | 0.21 | 8910 |
| MMM | sold | 6/24/2004 | 6-2004 | 600 | 444.07 | 600 | 0.47 | 1.26 | 53279 |
| MMM | sold | 6/25/2004 | 6-2004 | 100 | 88.34 | 100 | 0.08 | 0.21 | 8834 |
| MMM | sold | 6/28/2004 | 6-2004 | 600 | 353.26 | 600 | 0.46 | 1.24 | 52989 |
| MMM | sold | 6/29/2004 | 6-2004 | 600 | 269.25 | 600 | 0.45 | 1.26 | 53850 |
| MMM | sold | 7/20/2004 | 7-2004 | 300 | 251.88 | 300 | 0.24 | 0.6 | 25188 |
| MMM | sold | 7/21/2004 | 7-2004 | 500 | 422.79 | 500 | 0.4 | 1 | 42279 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| MMM | sold | 7/22/2004 | 7-2004 | 100 | 84 | 100 | 0.08 | 0.2 | 8400 |
| MMM | sold | 7/23/2004 | 7-2004 | 100 | 83.11 | 100 | 0.08 | 0.19 | 8311 |
| MMM | sold | 7/28/2004 | 7-2004 | 900 | 732.2 | 900 | 0.72 | 1.71 | 73220 |
| MMM | sold | 8/5/2004 | 8-2004 | 5200 | 2311.28 | 4200 | 3.22 | 8.02 | 3463302 |
| MMM | sold | 8/9/2004 | 8-2004 | 600 | 480.56 | 600 | 0.48 | 1.14 | 48056 |
| MMM | sold | 8/10/2004 | 8-2004 | 1000 | 796.36 | 1000 | 0.8 | 1.9 | 79636 |
| MMM | sold | 8/11/2004 | 8-2004 | 2600 | 1729.08 | 2600 | 2.04 | 4.72 | 204350 |
| MMM | sold | 8/13/2004 | 8-2004 | 400 | 311.1 | 400 | 0.32 | 0.72 | 31110 |
| MMM | sold | 8/20/2004 | 8-2004 | 400 | 320.8 | 400 | 0.32 | 0.76 | 32080 |
| MMM | sold | 8/23/2004 | 8-2004 | 400 | 321.16 | 400 | 0.32 | 0.76 | 32116 |
| MMM | sold | 8/24/2004 | 8-2004 | 400 | 322.86 | 400 | 0.32 | 0.76 | 32286 |
| MMM | sold | 9/21/2004 | 9-2004 | 100 | 81.26 | 100 | 0.08 | 0.19 | 8126 |
| MMM | sold | 10/4/2004 | 10-2004 | 400 | 319.79 | 400 | 0.32 | 0.76 | 31979 |
| MMM | sold | 10/5/2004 | 10-2004 | 100 | 78.88 | 100 | 0.08 | 0.18 | 7888 |
| MMM | sold | 11/5/2004 | 11-2004 | 100 | 81.11 | 100 | 0.08 | 0.19 | 8111 |
| MMM | sold | 11/8/2004 | 11-2004 | 100 | 81.33 | 100 | 0.08 | 0.19 | 8133 |
| MMM | sold | 11/16/2004 | 11-2004 | 100 | 81.61 | 100 | 0.08 | 0.19 | 8161 |
| MMM | sold | 11/29/2004 | 11-2004 | 200 | 80.45 | 200 | 0.15 | 0.38 | 16090 |
| MMM | sold | 12/2/2004 | 12-2004 | 200 | 79.85 | 200 | 0.15 | 0.37 | 15970 |
| MO | SELL | 11/7/2003 | 11-2003 | 100 | 48.9 | 100 | 0.04 | 0.23 | 4890 |
| MO | SELL | 11/24/2003 | 11-2003 | 100 | 50.48 | 100 | 0.04 | 0.24 | 5048 |
| MO | SELL | 11/25/2003 | 11-2003 | 800 | 305.37 | 800 | 0.32 | 1.92 | 40719 |
| MO | SELL | 11/26/2003 | 11-2003 | 900 | 459.29 | 900 | 0.36 | 2.16 | 45929 |
| MO | SELL | 12/8/2003 | 12-2003 | 400 | 208.84 | 400 | 0.16 | 0.96 | 20884 |
| MO | SELL | 12/9/2003 | 12-2003 | 400 | 206.76 | 400 | 0.16 | 0.96 | 20676 |
| MO | SELL | 12/11/2003 | 12-2003 | 1600 | 850.28 | 1600 | 0.64 | 4 | 85028 |
| MO | SELL | 1/23/2004 | 1-2004 | 100 | 54.48 | 100 | 0.04 | 0.25 | 5448 |
| MO | SELL | 1/29/2004 | 1-2004 | 100 | 55.78 | 100 | 0.04 | 0.26 | 5578 |
| MO | SELL | 2/5/2004 | 2-2004 | 100 | 55.05 | 100 | 0.04 | 0.26 | 5505 |
| MO | SELL | 2/10/2004 | 2-2004 | 200 | 108.59 | 200 | 0.08 | 0.5 | 10859 |
| MO | SELL | 2/11/2004 | 2-2004 | 100 | 54.93 | 100 | 0.04 | 0.26 | 5493 |
| MO | SELL | 2/12/2004 | 2-2004 | 100 | 55.21 | 100 | 0.04 | 0.26 | 5521 |
| MO | SELL | 2/17/2004 | 2-2004 | 600 | 331.21 | 600 | 0.24 | 1.56 | 33121 |
| MO | SELL | 2/18/2004 | 2-2004 | 100 | 55.08 | 100 | 0.04 | 0.26 | 5508 |
| MO | SELL | 2/20/2004 | 2-2004 | 100 | 55.36 | 100 | 0.04 | 0.26 | 5536 |
| MO | SELL | 2/23/2004 | 2-2004 | 300 | 112.9 | 300 | 0.12 | 0.66 | 16935 |
| MO | SELL | 2/24/2004 | 2-2004 | 400 | 227.17 | 400 | 0.16 | 0.88 | 22717 |
| MO | SELL | 2/25/2004 | 2-2004 | 200 | 112.84 | 200 | 0.08 | 0.44 | 11284 |
| MO | SELL | 3/5/2004 | 3-2004 | 100 | 58.14 | 100 | 0.04 | 0.23 | 5814 |
| MO | SELL | 3/8/2004 | 3-2004 | 100 | 58.55 | 100 | 0.04 | 0.23 | 5855 |
| MO | SELL | 3/9/2004 | 3-2004 | 100 | 58.35 | 100 | 0.04 | 0.23 | 5835 |
| MO | SELL | 3/10/2004 | 3-2004 | 500 | 293.56 | 500 | 0.2 | 1.15 | 29356 |
| MO | SELL | 3/17/2004 | 3-2004 | 300 | 54.27 | 300 | 0.12 | 0.63 | 16281 |
| MO | SELL | 3/18/2004 | 3-2004 | 400 | 220.19 | 400 | 0.16 | 0.84 | 22019 |
| MO | SELL | 3/29/2004 | 3-2004 | 400 | 215.73 | 400 | 0.16 | 0.84 | 21573 |
| MO | SELL | 3/30/2004 | 3-2004 | 600 | 216.26 | 400 | 0.16 | 0.84 | 21626 |
| MO | SELL | 3/31/2004 | 3-2004 | 700 | 381.46 | 700 | 0.28 | 1.47 | 38146 |
| MO | SELL | 4/6/2004 | 4-2004 | 200 | 111.07 | 200 | 0.08 | 0.26 | 11107 |
| MO | SELL | 4/22/2004 | 4-2004 | 200 | 112.08 | 200 | 0.08 | 0.26 | 11208 |
| MO | SELL | 5/12/2004 | 5-2004 | 3480 | 394.87 | 2680 | 0 | 3.09 | 131982 |
| MO | SELL | 5/24/2004 | 5-2004 | 200 | 91.21 | 200 | 0.08 | 0.22 | 9121 |
| MO | SELL | 5/27/2004 | 5-2004 | 400 | 144.86 | 400 | 0.16 | 0.45 | 19321 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MO | SELL | 6/2/2004 | 6-2004 | 100 | 48.56 | 100 | 0.04 | 0.11 | 4856 |
| MO | SELL | 6/15/2004 | 6-2004 | 100 | 47.72 | 100 | 0.04 | 0.11 | 4772 |
| MO | sold | 5/1/2003 | 5-2003 | 3900 | 334.95 | 3200 | 2.56 | 4.56 | 97443 |
| MO | sold | 5/2/2003 | 5-2003 | 6600 | 804.96 | 5400 | 4.32 | 7.81 | 167275 |
| MO | sold | 5/5/2003 | 5-2003 | 8100 | 834.61 | 7900 | 6.32 | 11.43 | 244338 |
| MO | sold | 5/6/2003 | 5-2003 | 7500 | 902.88 | 6900 | 5.52 | 10.08 | 214930 |
| MO | sold | 5/7/2003 | 5-2003 | 7700 | 1226.81 | 7000 | 5.6 | 10.31 | 220139 |
| MO | sold | 5/8/2003 | 5-2003 | 5800 | 683.7 | 5500 | 4.4 | 8 | 170861 |
| MO | sold | 5/9/2003 | 5-2003 | 6800 | 1394.53 | 6800 | 5.44 | 10.15 | 215542 |
| MO | sold | 5/12/2003 | 5-2003 | 2200 | 429.9 | 2200 | 1.76 | 3.41 | 72743 |
| MO | sold | 5/13/2003 | 5-2003 | 400 | 66.55 | 400 | 0.32 | 0.62 | 13310 |
| MO | sold | 5/14/2003 | 5-2003 | 10700 | 1235.89 | 9800 | 7.84 | 15.35 | 327549 |
| MO | sold | 5/15/2003 | 5-2003 | 9900 | 1277.8 | 8700 | 6.96 | 13.71 | 292977 |
| MO | sold | 5/16/2003 | 5-2003 | 16700 | 1916.16 | 13600 | 10.88 | 21.45 | 457103 |
| MO | sold | 5/19/2003 | 5-2003 | 13900 | 1881.55 | 12500 | 10 | 19.67 | 420112 |
| MO | sold | 5/20/2003 | 5-2003 | 7800 | 939.99 | 6900 | 5.52 | 11.23 | 240303 |
| MO | sold | 5/21/2003 | 5-2003 | 12600 | 2098.99 | 12600 | 10.08 | 22.61 | 481580 |
| MO | sold | 5/22/2003 | 5-2003 | 6200 | 1187.47 | 6100 | 4.88 | 11.69 | 250197 |
| MO | sold | 5/23/2003 | 5-2003 | 6000 | 884.97 | 6000 | 4.8 | 11.83 | 253035 |
| MO | sold | 5/27/2003 | 5-2003 | 5500 | 1003.94 | 5100 | 4.08 | 9.99 | 213260 |
| MO | sold | 5/28/2003 | 5-2003 | 300 | 124.4 | 300 | 0.24 | 0.57 | 12440 |
| MO | sold | 5/29/2003 | 5-2003 | 2200 | 375.81 | 2000 | 1.6 | 3.92 | 83490 |
| MO | sold | 5/30/2003 | 5-2003 | 2900 | 455.57 | 2500 | 2 | 4.86 | 103561 |
| MO | sold | 6/2/2003 | 6-2003 | 2800 | 464.08 | 2400 | 1.92 | 4.75 | 101197 |
| MO | sold | 6/3/2003 | 6-2003 | 2200 | 338.11 | 1900 | 1.52 | 3.76 | 80298 |
| MO | sold | 6/4/2003 | 6-2003 | 2100 | 258.64 | 1700 | 1.36 | 3.43 | 73296 |
| MO | sold | 6/6/2003 | 6-2003 | 800 | 87.4 | 800 | 0.64 | 1.64 | 34960 |
| MO | sold | 6/9/2003 | 6-2003 | 800 | 86.46 | 800 | 0.64 | 1.62 | 34584 |
| MO | sold | 6/12/2003 | 6-2003 | 500 | 42.62 | 500 | 0.4 | 1 | 21310 |
| MO | sold | 6/13/2003 | 6-2003 | 500 | 41.75 | 500 | 0.4 | 0.98 | 20875 |
| MO | sold | 6/16/2003 | 6-2003 | 1200 | 128.43 | 1200 | 0.96 | 2.4 | 51345 |
| MO | sold | 6/17/2003 | 6-2003 | 4300 | 387.79 | 3800 | 3.04 | 7.65 | 163757 |
| MO | sold | 6/19/2003 | 6-2003 | 1000 | 87.22 | 500 | 0.4 | 1.02 | 21805 |
| MO | sold | 6/20/2003 | 6-2003 | 3500 | 302.85 | 2700 | 2.16 | 5.46 | 116735 |
| MO | sold | 6/23/2003 | 6-2003 | 35700 | 12859.45 | 35400 | 28.32 | 73.65 | 1558922 |
| MO | sold | 6/24/2003 | 6-2003 | 500 | 44.95 | 500 | 0.4 | 1.05 | 22475 |
| MO | sold | 6/25/2003 | 6-2003 | 500 | 44.35 | 500 | 0.4 | 1.04 | 22175 |
| MO | sold | 6/27/2003 | 6-2003 | 4200 | 1089.91 | 3800 | 3.04 | 8.05 | 172781 |
| MO | sold | 6/30/2003 | 6-2003 | 1000 | 91.27 | 1000 | 0.8 | 2.14 | 45635 |
| MO | sold | 7/1/2003 | 7-2003 | 1500 | 138.31 | 1500 | 1.2 | 3.23 | 69155 |
| MO | sold | 7/3/2003 | 7-2003 | 500 | 46.31 | 100 | 0.08 | 0.22 | 4631 |
| MO | sold | 7/7/2003 | 7-2003 | 1500 | 140.05 | 1000 | 0.8 | 2.19 | 46730 |
| MO | sold | 7/8/2003 | 7-2003 | 3000 | 281.09 | 2500 | 2 | 5.5 | 117110 |
| MO | sold | 7/9/2003 | 7-2003 | 2900 | 302.19 | 2200 | 1.76 | 4.43 | 94566 |
| MO | sold | 7/10/2003 | 7-2003 | 2600 | 387.51 | 2600 | 2.08 | 5.24 | 112053 |
| MO | sold | 7/11/2003 | 7-2003 | 8200 | 1101.19 | 7700 | 6.16 | 15.27 | 326444 |
| MO | sold | 7/14/2003 | 7-2003 | 2000 | 252.19 | 1800 | 1.44 | 3.56 | 75657 |
| MO | sold | 7/15/2003 | 7-2003 | 14200 | 999.58 | 12800 | 10.24 | 23.95 | 511699 |
| MO | sold | 7/16/2003 | 7-2003 | 13900 | 2674.31 | 13700 | 10.96 | 25.65 | 546975 |
| MO | sold | 7/17/2003 | 7-2003 | 19200 | 3562.18 | 17300 | 13.84 | 32.04 | 684591 |
| MO | sold | 7/18/2003 | 7-2003 | 19800 | 6114.49 | 19200 | 15.36 | 36.37 | 772324 |
| MO | sold | 7/21/2003 | 7-2003 | 27000 | 7989.06 | 26500 | 21.2 | 50.2 | 1063969 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MO | sold | 7/22/2003 | 7-2003 | 44200 | 8251.93 | 40000 | 32 | 75.55 | 1609859 |
| MO | sold | 7/23/2003 | 7-2003 | 31300 | 7466.55 | 28300 | 22.64 | 53.53 | 1135715 |
| MO | sold | 7/24/2003 | 7-2003 | 24800 | 7451.8 | 24300 | 19.44 | 46.11 | 978857 |
| MO | sold | 7/25/2003 | 7-2003 | 23900 | 8803.03 | 23900 | 19.12 | 45.37 | 964819 |
| MO | sold | 7/28/2003 | 7-2003 | 36700 | 10377.53 | 34500 | 27.6 | 65.45 | 1398689 |
| MO | sold | 7/29/2003 | 7-2003 | 37800 | 12017.61 | 35400 | 28.32 | 67.03 | 1418093 |
| MO | sold | 7/30/2003 | 7-2003 | 18000 | 5143.03 | 18000 | 14.4 | 33.97 | 717882 |
| MO | sold | 7/31/2003 | 7-2003 | 18300 | 5021.37 | 17700 | 14.16 | 33.45 | 710760 |
| MO | sold | 8/1/2003 | 8-2003 | 26500 | 9194.61 | 26500 | 18.55 | 50.33 | 1073337 |
| MO | sold | 8/4/2003 | 8-2003 | 19900 | 6793.61 | 19400 | 13.58 | 36.89 | 789300 |
| MO | sold | 8/5/2003 | 8-2003 | 26900 | 10897.45 | 26900 | 18.83 | 51.11 | 1089745 |
| MO | sold | 8/6/2003 | 8-2003 | 24700 | 8926.26 | 24500 | 17.15 | 46.52 | 985129 |
| MO | sold | 8/7/2003 | 8-2003 | 26600 | 9610.29 | 26400 | 18.48 | 49.97 | 1052726 |
| MO | sold | 8/8/2003 | 8-2003 | 13300 | 5280.23 | 13300 | 9.31 | 25.22 | 528023 |
| MO | sold | 8/11/2003 | 8-2003 | 14200 | 5449.46 | 14200 | 9.94 | 26.94 | 568922 |
| MO | sold | 8/12/2003 | 8-2003 | 15000 | 6022.62 | 15000 | 10.5 | 28.5 | 606298 |
| MO | sold | 8/13/2003 | 8-2003 | 11700 | 4290.33 | 11500 | 8.05 | 21.85 | 465297 |
| MO | sold | 8/14/2003 | 8-2003 | 13100 | 5014.95 | 13100 | 9.17 | 24.84 | 521404 |
| MO | sold | 8/15/2003 | 8-2003 | 5500 | 2146.17 | 5500 | 3.85 | 10.43 | 218610 |
| MO | sold | 8/18/2003 | 8-2003 | 9700 | 3712.24 | 9700 | 6.79 | 18.05 | 383048 |
| MO | sold | 8/19/2003 | 8-2003 | 10900 | 4244.92 | 10900 | 7.63 | 19.62 | 424492 |
| MO | sold | 8/20/2003 | 8-2003 | 13800 | 5459.2 | 13800 | 9.66 | 25.65 | 545920 |
| MO | sold | 8/21/2003 | 8-2003 | 14300 | 5418.24 | 14300 | 10.01 | 27.1 | 569698 |
| MO | sold | 8/22/2003 | 8-2003 | 11700 | 4639.93 | 11700 | 8.19 | 21.98 | 463993 |
| MO | sold | 8/25/2003 | 8-2003 | 9100 | 3628.79 | 9100 | 6.37 | 17.29 | 362879 |
| MO | sold | 8/26/2003 | 8-2003 | 25300 | 8731 | 24700 | 17.29 | 46.67 | 984811 |
| MO | sold | 8/27/2003 | 8-2003 | 16300 | 5290.1 | 16100 | 11.27 | 30.59 | 650106 |
| MO | sold | 8/28/2003 | 8-2003 | 15600 | 5561.77 | 15600 | 10.92 | 29.64 | 633290 |
| MO | sold | 8/29/2003 | 8-2003 | 11100 | 4544.56 | 11100 | 7.77 | 21.09 | 454456 |
| MO | sold | 9/2/2003 | 9-2003 | 22600 | 8772.74 | 22400 | 15.68 | 43.03 | 927120 |
| MO | sold | 9/3/2003 | 9-2003 | 32300 | 11294.92 | 31900 | 22.33 | 63.23 | 1339289 |
| MO | sold | 9/4/2003 | 9-2003 | 21600 | 9023.68 | 21600 | 15.12 | 43.14 | 902368 |
| MO | sold | 9/5/2003 | 9-2003 | 27500 | 10446.66 | 27500 | 19.25 | 53.58 | 1144632 |
| MO | sold | 9/8/2003 | 9-2003 | 15200 | 6313.02 | 15200 | 10.64 | 28.95 | 631302 |
| MO | sold | 9/9/2003 | 9-2003 | 17200 | 7145.67 | 17200 | 12.04 | 32.68 | 714567 |
| MO | sold | 9/10/2003 | 9-2003 | 18300 | 7624.42 | 18300 | 12.81 | 35.56 | 762442 |
| MO | sold | 9/11/2003 | 9-2003 | 20100 | 7848.61 | 20100 | 14.07 | 38.21 | 826011 |
| MO | sold | 9/12/2003 | 9-2003 | 14000 | 4910.74 | 14000 | 9.8 | 26.59 | 567725 |
| MO | sold | 9/15/2003 | 9-2003 | 15300 | 6218.79 | 15300 | 10.71 | 29.07 | 621879 |
| MO | sold | 9/16/2003 | 9-2003 | 14100 | 5591.96 | 14100 | 9.87 | 26.79 | 571340 |
| MO | sold | 9/17/2003 | 9-2003 | 11300 | 4793.6 | 11100 | 7.77 | 23.31 | 497268 |
| MO | sold | 9/18/2003 | 9-2003 | 13400 | 5959.51 | 13400 | 9.38 | 28.14 | 595951 |
| MO | sold | 9/19/2003 | 9-2003 | 6300 | 2811.72 | 6300 | 4.41 | 13.23 | 281172 |
| MO | sold | 9/22/2003 | 9-2003 | 16800 | 7471.13 | 16800 | 11.76 | 35.28 | 747113 |
| MO | sold | 9/23/2003 | 9-2003 | 15000 | 6479.28 | 15000 | 10.5 | 31.5 | 665699 |
| MO | sold | 9/24/2003 | 9-2003 | 22700 | 8524.06 | 22400 | 15.68 | 46.89 | 994033 |
| MO | sold | 9/25/2003 | 9-2003 | 22200 | 8337.74 | 22200 | 15.54 | 46.41 | 978978 |
| MO | sold | 9/26/2003 | 9-2003 | 18100 | 7686.01 | 18100 | 12.67 | 36.23 | 786003 |
| MO | sold | 9/29/2003 | 9-2003 | 400 | 86.86 | 400 | 0.28 | 0.82 | 17372 |
| MO | sold | 9/30/2003 | 9-2003 | 400 | 173.88 | 400 | 0.28 | 0.8 | 17388 |
| MO | sold | 10/3/2003 | 10-2003 | 200 | 44.7 | 200 | 0.14 | 0.42 | 8940 |
| MO | sold | 10/30/2003 | 10-2003 | 500 | 46.64 | 500 | 0.35 | 1.09 | 23320 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MO | sold | 11/7/2004 | 11-2003 | 500 | 49.3 | 500 | 0.35 | 1.15 | 24650 |
| MO | sold | 11/10/2003 | 11-2003 | 500 | 49.15 | 500 | 0.35 | 1.15 | 24575 |
| MO | sold | 11/11/2003 | 11-2003 | 500 | 48.6 | 500 | 0.35 | 1.14 | 24300 |
| MO | sold | 11/12/2003 | 11-2003 | 1000 | 100 | 1000 | 0.7 | 2.34 | 50000 |
| MO | sold | 11/17/2003 | 11-2003 | 500 | 49.82 | 500 | 0.35 | 1.17 | 24910 |
| MO | sold | 12/30/2004 | 12-2003 | 600 | 107.8 | 600 | 0.42 | 1.52 | 32340 |
| MO | sold | 1/5/2004 | 1-2004 | 400 | 53.84 | 400 | 0.28 | 1.01 | 21536 |
| MO | sold | 1/6/2004 | 1-2004 | 700 | 107.78 | 700 | 0.49 | 1.77 | 37721 |
| MO | sold | 1/7/2004 | 1-2004 | 3300 | 422.64 | 3300 | 2.31 | 8.14 | 174281 |
| MO | sold | 1/9/2004 | 1-2004 | 3700 | 480.34 | 3300 | 2.31 | 8.24 | 175960 |
| MO | sold | 1/15/2004 | 1-2004 | 2200 | 269.7 | 1900 | 1.33 | 4.79 | 102590 |
| MO | sold | 1/16/2004 | 1-2004 | 400 | 53.98 | 400 | 0.28 | 1.01 | 21592 |
| MO | sold | 1/20/2004 | 1-2004 | 400 | 53.05 | 400 | 0.28 | 0.99 | 21220 |
| MO | sold | 1/28/2004 | 1-2004 | 400 | 55.41 | 400 | 0.28 | 1.04 | 22164 |
| MO | sold | 2/2/2004 | 2-2004 | 400 | 54.96 | 400 | 0.28 | 1.03 | 21984 |
| MO | sold | 2/9/2004 | 2-2004 | 200 | 109.56 | 200 | 0 | 0 | 10956 |
| MO | sold | 2/10/2004 | 2-2004 | 400 | 217.72 | 400 | 0 | 0 | 21772 |
| MO | sold | 2/11/2004 | 2-2004 | 400 | 220.72 | 400 | 0 | 0 | 22072 |
| MO | sold | 2/12/2004 | 2-2004 | 200 | 109.86 | 200 | 0 | 0 | 10986 |
| MO | sold | 2/20/2004 | 2-2004 | 800 | 110.52 | 800 | 0.56 | 2.06 | 44208 |
| MO | sold | 2/24/2004 | 2-2004 | 1400 | 167.79 | 1400 | 0.98 | 3.06 | 78286 |
| MO | sold | 2/25/2004 | 2-2004 | 1200 | 113.4 | 600 | 0.42 | 1.32 | 34020 |
| MO | sold | 3/11/2004 | 3-2004 | 200 | 116.88 | 200 | 0 | 0 | 11688 |
| MO | sold | 6/17/2004 | 6-2004 | 2500 | 429.8 | 2500 | 1.84 | 2.83 | 119366 |
| MO | sold | 6/18/2004 | 6-2004 | 100 | 47.91 | 100 | 0.08 | 0.11 | 4791 |
| MO | sold | 6/23/2004 | 6-2004 | 100 | 48.37 | 100 | 0.08 | 0.11 | 4837 |
| MO | sold | 6/24/2004 | 6-2004 | 400 | 97.05 | 400 | 0.3 | 0.45 | 19379 |
| MO | sold | 7/23/2004 | 7-2004 | 100 | 47.36 | 100 | 0.08 | 0.11 | 4736 |
| MO | sold | 11/30/2004 | 11-2004 | 100 | 57.85 | 100 | 0.08 | 0.14 | 5785 |
| MO | sold | 12/2/2004 | 12-2004 | 100 | 57.77 | 100 | 0.08 | 0.14 | 5777 |
| MOT | sold | 6/17/2004 | 6-2004 | 200 | 36.47 | 200 | 0.16 | 0.08 | 3647 |
| MOT | sold | 7/27/2004 | 7-2004 | 100 | 15.6 | 100 | 0.08 | 0.04 | 1560 |
| MOT | sold | 9/21/2004 | 9-2004 | 100 | 17.72 | 100 | 0.08 | 0.04 | 1772 |
| MOT | sold | 11/4/2004 | 11-2004 | 100 | 16.51 | 100 | 0.08 | 0.04 | 1651 |
| MRK | SELL | 10/24/2003 | 10-2003 | 15500 | 3036.78 | 15000 | 6 | 31.49 | 669760 |
| MRK | SELL | 10/27/2003 | 10-2003 | 6000 | 1263.82 | 5800 | 2.32 | 12.22 | 261645 |
| MRK | SELL | 10/29/2003 | 10-2003 | 2700 | 1123.81 | 2700 | 1.08 | 5.67 | 121345 |
| MRK | SELL | 10/30/2003 | 10-2003 | 23500 | 7258.92 | 23300 | 9.32 | 48.55 | 1030802 |
| MRK | SELL | 10/31/2003 | 10-2003 | 16600 | 4469.87 | 16600 | 6.64 | 34.43 | 734730 |
| MRK | SELL | 11/3/2003 | 11-2003 | 11900 | 4688.79 | 11900 | 4.76 | 24.99 | 531279 |
| MRK | SELL | 11/4/2003 | 11-2003 | 22000 | 6540.1 | 21600 | 8.64 | 44.92 | 953802 |
| MRK | SELL | 11/5/2003 | 11-2003 | 24800 | 7730.64 | 24600 | 9.84 | 50.41 | 1073990 |
| MRK | SELL | 11/6/2003 | 11-2003 | 20400 | 7250.74 | 20400 | 8.16 | 40.92 | 880785 |
| MRK | SELL | 11/7/2003 | 11-2003 | 18700 | 6822.19 | 18500 | 7.4 | 38.55 | 814258 |
| MRK | SELL | 11/10/2003 | 11-2003 | 34700 | 8986.27 | 33900 | 13.56 | 69.11 | 1477497 |
| MRK | SELL | 11/11/2003 | 11-2003 | 4200 | 1740.64 | 4200 | 1.68 | 8.44 | 182752 |
| MRK | SELL | 11/12/2003 | 11-2003 | 6700 | 2229.72 | 6400 | 2.56 | 13.1 | 280022 |
| MRK | SELL | 11/13/2003 | 11-2003 | 3500 | 911.31 | 3500 | 1.4 | 7.51 | 160231 |
| MRK | SELL | 11/14/2003 | 11-2003 | 7200 | 1542.25 | 7000 | 2.8 | 15.36 | 326923 |
| MRK | SELL | 11/17/2003 | 11-2003 | 23400 | 4053.52 | 22500 | 9 | 48.62 | 1035658 |
| MRK | SELL | 11/18/2003 | 11-2003 | 19700 | 5553.73 | 19300 | 7.72 | 41.96 | 892882 |
| MRK | SELL | 11/19/2003 | 11-2003 | 53900 | 13254.06 | 51700 | 20.68 | 111.66 | 2380606 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | SELL | 11/20/2003 | 11-2003 | 75300 | 16033.26 | 71200 | 28.48 | 152.26 | 3254701 |
| MRK | SELL | 11/21/2003 | 11-2003 | 44800 | 10038.97 | 43700 | 17.48 | 86.33 | 1842489 |
| MRK | SELL | 11/24/2003 | 11-2003 | 33500 | 9441.3 | 33200 | 13.28 | 65.78 | 1398694 |
| MRK | SELL | 11/25/2003 | 11-2003 | 24900 | 5759.31 | 23600 | 9.44 | 45.69 | 977634 |
| MRK | SELL | 11/26/2003 | 11-2003 | 63600 | 9412.22 | 59600 | 23.84 | 114.5 | 2448527 |
| MRK | SELL | 11/28/2003 | 11-2003 | 1600 | 651.45 | 1600 | 0.64 | 3.04 | 65145 |
| MRK | SELL | 12/1/2003 | 12-2003 | 78000 | 17115.58 | 75800 | 30.32 | 149.12 | 3180286 |
| MRK | SELL | 12/2/2003 | 12-2003 | 44200 | 11645 | 44200 | 17.68 | 88.38 | 1879258 |
| MRK | SELL | 12/3/2003 | 12-2003 | 38600 | 13273.56 | 38200 | 15.28 | 77.32 | 1668008 |
| MRK | SELL | 12/4/2003 | 12-2003 | 60800 | 16978 | 58400 | 23.36 | 118.82 | 2541912 |
| MRK | SELL | 12/5/2003 | 12-2003 | 134000 | 32430.5 | 131800 | 52.72 | 265 | 5683210 |
| MRK | SELL | 12/8/2003 | 12-2003 | 89400 | 24073.04 | 86800 | 34.72 | 174.94 | 3758928 |
| MRK | SELL | 12/9/2003 | 12-2003 | 134600 | 25662.84 | 129800 | 51.92 | 264.4 | 5662794 |
| MRK | SELL | 12/10/2003 | 12-2003 | 86000 | 16589.54 | 80400 | 32.16 | 162.18 | 3474098 |
| MRK | SELL | 12/11/2003 | 12-2003 | 217800 | 35183.9 | 207800 | 83.12 | 422.52 | 9029386 |
| MRK | SELL | 12/12/2003 | 12-2003 | 32000 | 10825.7 | 32000 | 12.8 | 64.72 | 1396502 |
| MRK | SELL | 12/15/2003 | 12-2003 | 139800 | 33580.2 | 131800 | 52.72 | 271.78 | 5789136 |
| MRK | SELL | 12/16/2003 | 12-2003 | 82600 | 21116.86 | 80200 | 32.08 | 166.06 | 3543440 |
| MRK | SELL | 12/17/2003 | 12-2003 | 66800 | 15857.46 | 63800 | 25.52 | 131.96 | 2810932 |
| MRK | SELL | 12/18/2003 | 12-2003 | 85000 | 17964.96 | 83400 | 33.36 | 174.1 | 3708244 |
| MRK | SELL | 12/19/2003 | 12-2003 | 61800 | 13768.52 | 60200 | 24.08 | 125.5 | 2672638 |
| MRK | SELL | 12/22/2003 | 12-2003 | 36000 | 11831.44 | 34800 | 13.92 | 72.48 | 1535718 |
| MRK | SELL | 12/23/2003 | 12-2003 | 30000 | 9603.18 | 30000 | 12 | 62.9 | 1334088 |
| MRK | SELL | 12/24/2003 | 12-2003 | 2000 | 896.4 | 2000 | 0.8 | 4.2 | 89640 |
| MRK | SELL | 12/29/2003 | 12-2003 | 4600 | 2093.2 | 4600 | 1.84 | 9.66 | 209320 |
| MRK | SELL | 12/30/2003 | 12-2003 | 7200 | 3279.84 | 7200 | 2.88 | 15.12 | 327984 |
| MRK | SELL | 12/31/2003 | 12-2003 | 12800 | 3227.76 | 12800 | 5.12 | 27.66 | 590244 |
| MRK | SELL | 1/2/2004 | 1-2004 | 7400 | 2819.57 | 7400 | 2.96 | 16.28 | 347712 |
| MRK | SELL | 1/5/2004 | 1-2004 | 21200 | 3582.8 | 20200 | 8.08 | 45.02 | 964397 |
| MRK | SELL | 1/6/2004 | 1-2004 | 22900 | 3204.96 | 20500 | 8.2 | 45.81 | 980312 |
| MRK | SELL | 1/7/2004 | 1-2004 | 24100 | 6338.32 | 23800 | 9.52 | 52.91 | 1134044 |
| MRK | SELL | 1/8/2004 | 1-2004 | 38900 | 9082.86 | 36900 | 14.76 | 82.21 | 1763689 |
| MRK | SELL | 1/9/2004 | 1-2004 | 67300 | 16949.04 | 62900 | 25.16 | 138.97 | 2977544 |
| MRK | SELL | 1/12/2004 | 1-2004 | 21000 | 4448.07 | 20800 | 8.32 | 44.54 | 954083 |
| MRK | SELL | 1/13/2004 | 1-2004 | 46100 | 11409.25 | 44900 | 17.96 | 95.5 | 2048866 |
| MRK | SELL | 1/14/2004 | 1-2004 | 1600 | 734.94 | 1600 | 0.64 | 3.45 | 73494 |
| MRK | SELL | 1/15/2004 | 1-2004 | 49100 | 10790.27 | 43300 | 17.32 | 92.79 | 1987899 |
| MRK | SELL | 1/16/2004 | 1-2004 | 31300 | 7926.28 | 30900 | 12.36 | 66.96 | 1423914 |
| MRK | SELL | 1/20/2004 | 1-2004 | 28600 | 5568.17 | 27700 | 11.08 | 59.61 | 1274526 |
| MRK | SELL | 1/21/2004 | 1-2004 | 42000 | 7570.18 | 39800 | 15.92 | 86.16 | 1836866 |
| MRK | SELL | 1/22/2004 | 1-2004 | 35000 | 5549.11 | 33800 | 13.52 | 73.24 | 1563159 |
| MRK | SELL | 1/23/2004 | 1-2004 | 28500 | 6534.52 | 27200 | 10.88 | 58.76 | 1251382 |
| MRK | SELL | 1/26/2004 | 1-2004 | 19700 | 5447.7 | 19700 | 7.88 | 43.34 | 925654 |
| MRK | SELL | 1/27/2004 | 1-2004 | 31900 | 7554.54 | 30800 | 12.32 | 68.34 | 1463432 |
| MRK | SELL | 1/28/2004 | 1-2004 | 59630 | 13377.8 | 58530 | 23.41 | 131.28 | 2806229 |
| MRK | SELL | 1/29/2004 | 1-2004 | 116250 | 23379.01 | 109950 | 43.98 | 246.23 | 5268914 |
| MRK | SELL | 1/30/2004 | 1-2004 | 73800 | 19093.89 | 72600 | 29.04 | 161.65 | 3456669 |
| MRK | SELL | 2/2/2004 | 2-2004 | 74700 | 20463.17 | 72400 | 28.96 | 161.53 | 3460385 |
| MRK | SELL | 2/3/2004 | 2-2004 | 112300 | 27601.3 | 109900 | 43.96 | 247.3 | 5284592 |
| MRK | SELL | 2/4/2004 | 2-2004 | 66900 | 16482.96 | 65600 | 26.24 | 150.68 | 3209153 |
| MRK | SELL | 2/5/2004 | 2-2004 | 67500 | 18552.79 | 65500 | 26.2 | 150.25 | 3205852 |
| MRK | SELL | 2/6/2004 | 2-2004 | 53700 | 12574.43 | 49900 | 19.96 | 114.18 | 2431759 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | SELL | 2/9/2004 | 2-2004 | 28100 | 8717.69 | 27300 | 10.92 | 62.32 | 1322218 |
| MRK | SELL | 2/10/2004 | 2-2004 | 49400 | 12080.23 | 45800 | 18.32 | 103.88 | 2212970 |
| MRK | SELL | 2/11/2004 | 2-2004 | 48700 | 8131.78 | 45700 | 18.28 | 103.73 | 2212989 |
| MRK | SELL | 2/12/2004 | 2-2004 | 41800 | 10687.13 | 40300 | 16.12 | 91.74 | 1957157 |
| MRK | SELL | 2/13/2004 | 2-2004 | 56300 | 12779.94 | 52400 | 20.96 | 120.05 | 2555838 |
| MRK | SELL | 2/17/2004 | 2-2004 | 47600 | 11356.2 | 43600 | 17.44 | 99.99 | 2124713 |
| MRK | SELL | 2/18/2004 | 2-2004 | 28600 | 7754.16 | 27100 | 10.84 | 62.33 | 1330092 |
| MRK | SELL | 2/19/2004 | 2-2004 | 35800 | 3396.51 | 34000 | 13.6 | 78.16 | 1664116 |
| MRK | SELL | 2/20/2004 | 2-2004 | 66200 | 15622.19 | 64000 | 25.6 | 146.28 | 3115633 |
| MRK | SELL | 2/23/2004 | 2-2004 | 93400 | 21393.02 | 89600 | 35.84 | 169.88 | 4346121 |
| MRK | SELL | 2/24/2004 | 2-2004 | 82400 | 18261.45 | 74600 | 29.84 | 141.36 | 3613192 |
| MRK | SELL | 2/25/2004 | 2-2004 | 74800 | 16709.49 | 72900 | 29.16 | 137.3 | 3514408 |
| MRK | SELL | 2/26/2004 | 2-2004 | 36700 | 9380.36 | 35100 | 14.04 | 65.41 | 1671383 |
| MRK | SELL | 2/27/2004 | 2-2004 | 53800 | 13772.82 | 52700 | 21.08 | 99.74 | 2545879 |
| MRK | SELL | 3/1/2004 | 3-2004 | 21500 | 5123.94 | 20900 | 8.36 | 39.56 | 1010679 |
| MRK | SELL | 3/2/2004 | 3-2004 | 52700 | 10098.62 | 49500 | 19.8 | 92.27 | 2371384 |
| MRK | SELL | 3/3/2004 | 3-2004 | 71200 | 12801.59 | 67100 | 26.84 | 123.49 | 3158343 |
| MRK | SELL | 3/4/2004 | 3-2004 | 12700 | 3350.08 | 12700 | 5.08 | 23.7 | 607691 |
| MRK | SELL | 3/5/2004 | 3-2004 | 27100 | 8770.36 | 26900 | 10.76 | 50.58 | 1289432 |
| MRK | SELL | 3/8/2004 | 3-2004 | 24400 | 8318.51 | 24200 | 9.68 | 45.31 | 1156921 |
| MRK | SELL | 3/9/2004 | 3-2004 | 25600 | 7760.97 | 25400 | 10.16 | 46.63 | 1202209 |
| MRK | SELL | 3/10/2004 | 3-2004 | 39000 | 11239.17 | 38200 | 15.28 | 68.76 | 1773865 |
| MRK | SELL | 3/11/2004 | 3-2004 | 120400 | 19954.61 | 109700 | 43.88 | 195.02 | 4990818 |
| MRK | SELL | 3/15/2004 | 3-2004 | 84400 | 17455.24 | 78400 | 31.36 | 137.93 | 3527033 |
| MRK | SELL | 3/16/2004 | 3-2004 | 57500 | 11806.75 | 53500 | 21.4 | 94.17 | 2410797 |
| MRK | SELL | 3/17/2004 | 3-2004 | 24500 | 6862.03 | 23900 | 9.56 | 41.47 | 1065053 |
| MRK | SELL | 3/18/2004 | 3-2004 | 30000 | 6143.4 | 29100 | 11.64 | 50.55 | 1295913 |
| MRK | SELL | 3/19/2004 | 3-2004 | 22000 | 6842.74 | 22000 | 8.8 | 37.81 | 977125 |
| MRK | SELL | 3/22/2004 | 3-2004 | 72100 | 9534.16 | 63200 | 25.28 | 107.64 | 2762780 |
| MRK | SELL | 3/23/2004 | 3-2004 | 77600 | 13491.83 | 67000 | 26.8 | 114.43 | 2945025 |
| MRK | SELL | 3/24/2004 | 3-2004 | 56100 | 14980.17 | 53500 | 21.4 | 90.85 | 2322037 |
| MRK | SELL | 3/25/2004 | 3-2004 | 44200 | 9416.08 | 43100 | 17.24 | 73.32 | 1880060 |
| MRK | SELL | 3/26/2004 | 3-2004 | 13800 | 4314.82 | 13600 | 5.44 | 23.16 | 598649 |
| MRK | SELL | 3/29/2004 | 3-2004 | 18300 | 7523.68 | 18100 | 7.24 | 30.88 | 805753 |
| MRK | SELL | 3/30/2004 | 3-2004 | 32400 | 9796.81 | 31700 | 12.68 | 54.22 | 1399477 |
| MRK | SELL | 3/31/2004 | 3-2004 | 26500 | 8976.47 | 26300 | 10.52 | 44.97 | 1162761 |
| MRK | SELL | 4/1/2004 | 4-2004 | 15800 | 6212.51 | 15600 | 6.24 | 15.78 | 697226 |
| MRK | SELL | 4/2/2004 | 4-2004 | 40900 | 12308.75 | 39900 | 15.96 | 42.1 | 1798298 |
| MRK | SELL | 4/5/2004 | 4-2004 | 15900 | 5378.84 | 15500 | 6.2 | 16.69 | 700627 |
| MRK | SELL | 4/6/2004 | 4-2004 | 16100 | 5313.34 | 15700 | 6.28 | 16.88 | 706904 |
| MRK | SELL | 4/7/2004 | 4-2004 | 25100 | 8962.4 | 24300 | 9.72 | 26.2 | 1094332 |
| MRK | SELL | 4/8/2004 | 4-2004 | 10700 | 4340.86 | 10700 | 4.28 | 11.07 | 479097 |
| MRK | SELL | 4/12/2004 | 4-2004 | 3100 | 1164.65 | 3100 | 1.24 | 3.28 | 138795 |
| MRK | SELL | 4/13/2004 | 4-2004 | 20200 | 6658.5 | 19600 | 7.84 | 20.21 | 875795 |
| MRK | SELL | 4/14/2004 | 4-2004 | 34300 | 9705.74 | 33700 | 13.48 | 35.51 | 1521770 |
| MRK | SELL | 4/15/2004 | 4-2004 | 29900 | 10175.48 | 28800 | 11.52 | 31.67 | 1345371 |
| MRK | SELL | 4/16/2004 | 4-2004 | 6900 | 2871.64 | 6900 | 2.76 | 7.59 | 324896 |
| MRK | SELL | 4/19/2004 | 4-2004 | 19300 | 6960.97 | 19100 | 7.64 | 21.01 | 892323 |
| MRK | SELL | 4/20/2004 | 4-2004 | 15700 | 4892.63 | 15100 | 6.04 | 16.61 | 703510 |
| MRK | SELL | 4/21/2004 | 4-2004 | 24900 | 8147.16 | 23700 | 9.48 | 26.07 | 1109733 |
| MRK | SELL | 4/22/2004 | 4-2004 | 43000 | 12532.56 | 42400 | 16.96 | 46.46 | 1975740 |
| MRK | SELL | 4/23/2004 | 4-2004 | 25000 | 9125.99 | 24400 | 9.76 | 26.84 | 1141962 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | SELL | 4/26/2004 | 4-2004 | 26900 | 9072.41 | 26600 | 10.64 | 29.26 | 1243968 |
| MRK | SELL | 4/27/2004 | 4-2004 | 50600 | 14390.1 | 49600 | 19.84 | 54.56 | 2347571 |
| MRK | SELL | 4/28/2004 | 4-2004 | 39300 | 12273.86 | 39300 | 15.72 | 43.23 | 1855243 |
| MRK | SELL | 4/29/2004 | 4-2004 | 55500 | 19651.1 | 54900 | 21.96 | 60.39 | 2587428 |
| MRK | SELL | 4/30/2004 | 4-2004 | 38800 | 14504.23 | 38600 | 15.44 | 42.46 | 1823734 |
| MRK | SELL | 5/3/2004 | 5-2004 | 30500 | 9714.3 | 29700 | 11.88 | 32.67 | 1414606 |
| MRK | SELL | 5/4/2004 | 5-2004 | 21000 | 14139.07 | 47200 | 18.88 | 52.02 | 2254980 |
| MRK | SELL | 5/5/2004 | 5-2004 | 21000 | 8140.35 | 20200 | 8.08 | 22.23 | 967418 |
| MRK | SELL | 5/6/2004 | 5-2004 | 44100 | 12015.91 | 41200 | 16.48 | 46.05 | 1980319 |
| MRK | SELL | 5/7/2004 | 5-2004 | 82900 | 21965.53 | 79900 | 31.96 | 89.42 | 3839976 |
| MRK | SELL | 5/10/2004 | 5-2004 | 58900 | 16969.55 | 56900 | 22.76 | 62.59 | 2667921 |
| MRK | SELL | 5/11/2004 | 5-2004 | 48800 | 13910.88 | 43900 | 17.56 | 48.16 | 2028074 |
| MRK | SELL | 5/12/2004 | 5-2004 | 70600 | 21208.74 | 66100 | 0 | 72.41 | 3054686 |
| MRK | SELL | 5/13/2004 | 5-2004 | 52800 | 17351.8 | 51600 | 20.64 | 56.67 | 2392679 |
| MRK | SELL | 5/14/2004 | 5-2004 | 55300 | 16407.47 | 51800 | 20.72 | 56.92 | 2407302 |
| MRK | SELL | 5/17/2004 | 5-2004 | 50800 | 17149.74 | 50000 | 20 | 54.98 | 2329078 |
| MRK | SELL | 5/18/2004 | 5-2004 | 46500 | 14790.49 | 45300 | 18.12 | 49.83 | 2120548 |
| MRK | SELL | 5/19/2004 | 5-2004 | 44600 | 13348.38 | 45700 | 18.28 | 50.07 | 2131064 |
| MRK | SELL | 5/20/2004 | 5-2004 | 50000 | 15903.99 | 48400 | 19.36 | 53.24 | 2250855 |
| MRK | SELL | 5/21/2004 | 5-2004 | 23300 | 8010.09 | 22300 | 8.92 | 24.53 | 1038347 |
| MRK | SELL | 5/24/2004 | 5-2004 | 26700 | 7944.14 | 25500 | 10.2 | 28 | 1177557 |
| MRK | SELL | 5/25/2004 | 5-2004 | 19400 | 6634.69 | 19200 | 7.68 | 21.12 | 890422 |
| MRK | SELL | 5/26/2004 | 5-2004 | 46500 | 14601.37 | 46300 | 18.52 | 50.93 | 2166714 |
| MRK | SELL | 5/27/2004 | 5-2004 | 48500 | 12959.28 | 47100 | 18.84 | 51.81 | 2219616 |
| MRK | SELL | 5/28/2004 | 5-2004 | 22300 | 6938.9 | 21300 | 8.52 | 23.43 | 1012462 |
| MRK | SELL | 6/1/2004 | 6-2004 | 34400 | 11577.43 | 34400 | 13.6 | 37.45 | 1626256 |
| MRK | SELL | 6/2/2004 | 6-2004 | 45400 | 12137.95 | 43300 | 17.32 | 47.77 | 2068542 |
| MRK | SELL | 6/3/2004 | 6-2004 | 39500 | 13112.32 | 38900 | 15.56 | 43.26 | 1868102 |
| MRK | SELL | 6/4/2004 | 6-2004 | 29600 | 8924.69 | 28600 | 11.44 | 32.47 | 1379686 |
| MRK | SELL | 6/7/2004 | 6-2004 | 4600 | 1684.69 | 4600 | 1.84 | 5.11 | 221481 |
| MRK | SELL | 6/8/2004 | 6-2004 | 19700 | 6811.42 | 19700 | 7.88 | 22.22 | 951723 |
| MRK | SELL | 6/9/2004 | 6-2004 | 21000 | 6439.29 | 20200 | 8.08 | 22.49 | 970719 |
| MRK | SELL | 6/10/2004 | 6-2004 | 10800 | 3275.63 | 10400 | 4.16 | 11.44 | 493693 |
| MRK | SELL | 6/14/2004 | 6-2004 | 20400 | 7321.19 | 20000 | 8 | 22 | 944619 |
| MRK | SELL | 6/15/2004 | 6-2004 | 22600 | 6834.57 | 21400 | 8.56 | 23.58 | 1023110 |
| MRK | SELL | 6/16/2004 | 6-2004 | 10400 | 3716.05 | 10400 | 4.16 | 11.71 | 501846 |
| MRK | SELL | 6/17/2004 | 6-2004 | 26800 | 7268.45 | 26000 | 10.4 | 29.21 | 1251558 |
| MRK | SELL | 6/18/2004 | 6-2004 | 20100 | 5246.57 | 19600 | 7.84 | 22.39 | 952071 |
| MRK | SELL | 6/21/2004 | 6-2004 | 12500 | 4281.97 | 12300 | 4.92 | 13.67 | 591574 |
| MRK | SELL | 6/22/2004 | 6-2004 | 12400 | 3672.89 | 12200 | 4.88 | 13.42 | 581892 |
| MRK | SELL | 6/23/2004 | 6-2004 | 21400 | 6832.86 | 20200 | 8.08 | 22.22 | 958185 |
| MRK | SELL | 6/24/2004 | 6-2004 | 21000 | 6335.03 | 19800 | 7.92 | 21.91 | 950083 |
| MRK | SELL | 6/25/2004 | 6-2004 | 36000 | 7980.19 | 33400 | 13.36 | 36.76 | 1586103 |
| MRK | SELL | 6/28/2004 | 6-2004 | 29700 | 8867.38 | 28700 | 11.48 | 31.57 | 1353672 |
| MRK | SELL | 6/29/2004 | 6-2004 | 24300 | 7677.93 | 23900 | 9.56 | 26.29 | 1132752 |
| MRK | SELL | 6/30/2004 | 6-2004 | 47600 | 14220.88 | 45600 | 18.24 | 50.17 | 2161453 |
| MRK | SELL | 7/1/2004 | 7-2004 | 48500 | 13085.81 | 47200 | 18.88 | 51.92 | 2220379 |
| MRK | SELL | 7/2/2004 | 7-2004 | 26900 | 8390.2 | 26100 | 10.44 | 28.71 | 1230427 |
| MRK | SELL | 7/6/2004 | 7-2004 | 32000 | 10344.79 | 30800 | 12.24 | 33.66 | 1432431 |
| MRK | SELL | 7/8/2004 | 7-2004 | 19600 | 5139.85 | 17500 | 7 | 19.17 | 810191 |
| MRK | SELL | 7/9/2004 | 7-2004 | 7200 | 3127.49 | 7200 | 2.88 | 7.92 | 331164 |
| MRK | SELL | 7/12/2004 | 7-2004 | 12300 | 3231.05 | 11300 | 4.52 | 12.02 | 514104 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MRK | SELL | 7/13/2004 | 7-2004 | 8700 | 2913.44 | 8500 | 3.4 | 9.14 | 387094 |
| MRK | SELL | 7/14/2004 | 7-2004 | 2400 | 824.05 | 2400 | 0.96 | 2.58 | 109926 |
| MRK | SELL | 7/15/2004 | 7-2004 | 6400 | 1811.77 | 6000 | 2.4 | 6.4 | 271742 |
| MRK | SELL | 7/16/2004 | 7-2004 | 4000 | 1245.68 | 4000 | 1.6 | 4.13 | 177880 |
| MRK | SELL | 7/19/2004 | 7-2004 | 7300 | 2224.34 | 6900 | 2.76 | 7.06 | 306892 |
| MRK | SELL | 7/20/2004 | 7-2004 | 30100 | 8666.29 | 29300 | 11.72 | 30.34 | 1309120 |
| MRK | SELL | 7/21/2004 | 7-2004 | 31700 | 7349.76 | 28900 | 11.56 | 30.79 | 1309258 |
| MRK | SELL | 7/22/2004 | 7-2004 | 23600 | 4969.38 | 22300 | 8.92 | 23.68 | 1007335 |
| MRK | SELL | 7/23/2004 | 7-2004 | 16400 | 4552.22 | 15400 | 6.16 | 16.31 | 693821 |
| MRK | SELL | 7/26/2004 | 7-2004 | 36900 | 7662.33 | 32900 | 13.16 | 34.5 | 1474160 |
| MRK | SELL | 7/27/2004 | 7-2004 | 7000 | 2779.9 | 7000 | 2.8 | 7.25 | 313836 |
| MRK | SELL | 7/28/2004 | 7-2004 | 8700 | 2735.76 | 8700 | 3.48 | 9.14 | 390070 |
| MRK | SELL | 7/29/2004 | 7-2004 | 9800 | 2526.17 | 9400 | 3.76 | 9.96 | 423702 |
| MRK | SELL | 7/30/2004 | 7-2004 | 11400 | 3162.23 | 11000 | 4.4 | 11.81 | 497271 |
| MRK | SELL | 8/2/2004 | 8-2004 | 21600 | 7085.46 | 20800 | 8.32 | 22.36 | 944806 |
| MRK | SELL | 8/3/2004 | 8-2004 | 21400 | 6662.48 | 20600 | 8.24 | 22.08 | 927078 |
| MRK | SELL | 8/4/2004 | 8-2004 | 27200 | 9156.66 | 26000 | 10.4 | 27.42 | 1166750 |
| MRK | SELL | 8/5/2004 | 8-2004 | 11200 | 4542.9 | 11200 | 4.48 | 11.3 | 498770 |
| MRK | SELL | 8/6/2004 | 8-2004 | 42200 | 14102.82 | 40200 | 16.08 | 40.68 | 1761170 |
| MRK | SELL | 8/9/2004 | 8-2004 | 9000 | 3963.6 | 9000 | 3.6 | 9 | 396360 |
| MRK | SELL | 8/10/2004 | 8-2004 | 30200 | 10203.3 | 29800 | 11.92 | 30.48 | 1322118 |
| MRK | SELL | 8/11/2004 | 8-2004 | 33000 | 5836.14 | 31800 | 12.72 | 33.44 | 1428388 |
| MRK | SELL | 8/12/2004 | 8-2004 | 38600 | 14008.66 | 37800 | 15.12 | 39.94 | 1697460 |
| MRK | SELL | 8/13/2004 | 8-2004 | 73200 | 19841.42 | 71200 | 28.48 | 73.86 | 3167578 |
| MRK | SELL | 8/16/2004 | 8-2004 | 4400 | 1258.88 | 4000 | 1.6 | 4.28 | 179730 |
| MRK | SELL | 8/17/2004 | 8-2004 | 8600 | 3860.48 | 8600 | 3.44 | 9.2 | 386048 |
| MRK | SELL | 8/18/2004 | 8-2004 | 1800 | 818.08 | 1800 | 0.72 | 1.98 | 81808 |
| MRK | SELL | 8/19/2004 | 8-2004 | 12800 | 5802.06 | 12800 | 5.12 | 14.08 | 580206 |
| MRK | SELL | 8/20/2004 | 8-2004 | 3400 | 1557.32 | 3400 | 1.36 | 3.74 | 155732 |
| MRK | SELL | 8/23/2004 | 8-2004 | 3600 | 1667.16 | 3600 | 1.44 | 3.96 | 166716 |
| MRK | SELL | 8/24/2004 | 8-2004 | 4000 | 1854.04 | 4000 | 1.6 | 4.4 | 185404 |
| MRK | SELL | 8/25/2004 | 8-2004 | 3000 | 1387 | 3000 | 1.2 | 3.3 | 138700 |
| MRK | SELL | 8/26/2004 | 8-2004 | 8000 | 3602.48 | 8000 | 3.2 | 8.76 | 360248 |
| MRK | SELL | 8/27/2004 | 8-2004 | 3400 | 1534.84 | 3400 | 1.36 | 3.74 | 153484 |
| MRK | SELL | 8/31/2004 | 8-2004 | 400 | 180.12 | 400 | 0.16 | 0.44 | 18012 |
| MRK | SELL | 9/1/2004 | 9-2004 | 9300 | 2710 | 9100 | 3.64 | 9.4 | 404216 |
| MRK | SELL | 9/2/2004 | 9-2004 | 2600 | 1171.9 | 2600 | 1.04 | 2.84 | 117190 |
| MRK | SELL | 9/3/2004 | 9-2004 | 1600 | 454.37 | 1600 | 0.64 | 1.7 | 72715 |
| MRK | SELL | 9/7/2004 | 9-2004 | 4400 | 1780.44 | 4400 | 1.76 | 4.79 | 200889 |
| MRK | SELL | 9/8/2004 | 9-2004 | 10800 | 4945.04 | 10800 | 4.32 | 11.88 | 494504 |
| MRK | SELL | 9/9/2004 | 9-2004 | 9500 | 4255.57 | 9500 | 3.8 | 10.44 | 430097 |
| MRK | SELL | 9/10/2004 | 9-2004 | 6700 | 2888.56 | 6700 | 2.68 | 7.34 | 302406 |
| MRK | SELL | 9/13/2004 | 9-2004 | 3700 | 1673.33 | 3700 | 1.48 | 4.07 | 167333 |
| MRK | SELL | 9/14/2004 | 9-2004 | 600 | 274.2 | 600 | 0.24 | 0.66 | 27420 |
| MRK | SELL | 9/15/2004 | 9-2004 | 2500 | 1135.31 | 2500 | 1 | 2.75 | 113531 |
| MRK | SELL | 9/16/2004 | 9-2004 | 1500 | 632.15 | 1500 | 0.6 | 1.64 | 67722 |
| MRK | SELL | 9/17/2004 | 9-2004 | 4300 | 1939.43 | 4300 | 1.72 | 4.73 | 193943 |
| MRK | SELL | 9/20/2004 | 9-2004 | 16800 | 6829.34 | 16600 | 6.64 | 16.91 | 740932 |
| MRK | SELL | 9/21/2004 | 9-2004 | 3500 | 989.1 | 3500 | 1.4 | 3.67 | 157428 |
| MRK | SELL | 9/22/2004 | 9-2004 | 8000 | 3578.26 | 8000 | 3.2 | 8 | 357826 |
| MRK | SELL | 9/23/2004 | 9-2004 | 3200 | 1119.19 | 3200 | 1.28 | 3.36 | 143266 |
| MRK | SELL | 9/24/2004 | 9-2004 | 3000 | 1236.97 | 3000 | 1.2 | 3.02 | 132536 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MRK | SELL | 9/27/2004 | 9-2004 | 7600 | 3387.81 | 7600 | 3.04 | 7.6 | 338781 |
| MRK | SELL | 9/28/2004 | 9-2004 | 6600 | 2965.04 | 6600 | 2.64 | 7.01 | 296504 |
| MRK | SELL | 9/29/2004 | 9-2004 | 4400 | 1976.52 | 4400 | 1.76 | 4.76 | 197652 |
| MRK | SELL | 9/30/2004 | 9-2004 | 100 | 33.65 | 100 | 0.04 | 0.08 | 3365 |
| MRK | SELL | 10/4/2004 | 10-2004 | 3600 | 1224.98 | 3600 | 1.44 | 2.88 | 122498 |
| MRK | SELL | 10/5/2004 | 10-2004 | 10900 | 3440.6 | 10700 | 4.28 | 8.56 | 361008 |
| MRK | SELL | 10/6/2004 | 10-2004 | 3300 | 1078.26 | 3300 | 1.32 | 2.58 | 107826 |
| MRK | SELL | 10/7/2004 | 10-2004 | 12300 | 3401.83 | 12300 | 4.92 | 8.64 | 377263 |
| MRK | SELL | 10/8/2004 | 10-2004 | 4800 | 1383.11 | 4800 | 1.92 | 3.36 | 147479 |
| MRK | SELL | 10/11/2004 | 10-2004 | 5800 | 1769.54 | 5800 | 2.32 | 4.06 | 176954 |
| MRK | SELL | 10/12/2004 | 10-2004 | 5500 | 1690.41 | 5500 | 2.2 | 3.85 | 169041 |
| MRK | SELL | 10/13/2004 | 10-2004 | 11800 | 2697.2 | 11800 | 4.72 | 8.26 | 357082 |
| MRK | SELL | 10/14/2004 | 10-2004 | 6500 | 1966.65 | 6500 | 2.6 | 4.55 | 196665 |
| MRK | SELL | 10/15/2004 | 10-2004 | 8000 | 2438.98 | 8000 | 3.2 | 5.6 | 243898 |
| MRK | SELL | 10/18/2004 | 10-2004 | 3800 | 1161.07 | 3800 | 1.52 | 2.66 | 116107 |
| MRK | SELL | 10/19/2004 | 10-2004 | 14800 | 4116.2 | 14600 | 5.84 | 10.36 | 455220 |
| MRK | SELL | 10/20/2004 | 10-2004 | 17000 | 4259.52 | 17000 | 6.8 | 12.24 | 532621 |
| MRK | SELL | 10/21/2004 | 10-2004 | 14400 | 4484.96 | 14400 | 5.76 | 10.08 | 448496 |
| MRK | SELL | 10/22/2004 | 10-2004 | 15300 | 4250.94 | 15300 | 6.12 | 10.71 | 470915 |
| MRK | SELL | 10/25/2004 | 10-2004 | 13700 | 4098.78 | 13700 | 5.48 | 9.59 | 415955 |
| MRK | SELL | 10/26/2004 | 10-2004 | 7300 | 2222.88 | 7300 | 2.92 | 5.11 | 222288 |
| MRK | SELL | 10/27/2004 | 10-2004 | 8800 | 2722.53 | 8800 | 3.52 | 6.16 | 272253 |
| MRK | SELL | 10/28/2004 | 10-2004 | 5000 | 1572.43 | 5000 | 2 | 3.5 | 157243 |
| MRK | SELL | 10/29/2004 | 10-2004 | 7000 | 2218.67 | 7000 | 2.8 | 4.9 | 221867 |
| MRK | SELL | 11/1/2004 | 11-2004 | 6500 | 1832.56 | 6500 | 2.6 | 4.54 | 186083 |
| MRK | SELL | 11/2/2004 | 11-2004 | 9800 | 1736.72 | 9800 | 3.92 | 6.02 | 261592 |
| MRK | SELL | 11/3/2004 | 11-2004 | 12600 | 2548.44 | 12400 | 4.96 | 7.74 | 340203 |
| MRK | SELL | 11/4/2004 | 11-2004 | 10100 | 2184.32 | 10100 | 4.04 | 6.46 | 278526 |
| MRK | SELL | 11/5/2004 | 11-2004 | 7800 | 2020.9 | 7800 | 3.12 | 4.68 | 204696 |
| MRK | SELL | 11/8/2004 | 11-2004 | 7300 | 1796.02 | 7300 | 2.92 | 4.38 | 189945 |
| MRK | SELL | 11/9/2004 | 11-2004 | 5400 | 1400.03 | 5400 | 2.16 | 3.24 | 140003 |
| MRK | SELL | 11/10/2004 | 11-2004 | 8000 | 2034.62 | 8000 | 3.2 | 4.8 | 211400 |
| MRK | SELL | 11/11/2004 | 11-2004 | 5600 | 1477.82 | 5600 | 2.24 | 3.36 | 147782 |
| MRK | SELL | 11/12/2004 | 11-2004 | 6900 | 1826.88 | 6900 | 2.76 | 4.14 | 182688 |
| MRK | SELL | 11/15/2004 | 11-2004 | 7000 | 1888.16 | 7000 | 2.8 | 4.2 | 188816 |
| MRK | SELL | 11/16/2004 | 11-2004 | 9100 | 2508.68 | 9100 | 3.64 | 5.46 | 250868 |
| MRK | SELL | 11/17/2004 | 11-2004 | 9400 | 2499.92 | 9400 | 3.76 | 5.67 | 258203 |
| MRK | SELL | 11/18/2004 | 11-2004 | 10500 | 2859.34 | 10500 | 4.2 | 6.3 | 285934 |
| MRK | SELL | 11/19/2004 | 11-2004 | 9000 | 2365.22 | 9000 | 3.6 | 5.43 | 244711 |
| MRK | SELL | 11/22/2004 | 11-2004 | 2000 | 543.61 | 2000 | 0.8 | 1.2 | 54361 |
| MRK | SELL | 11/23/2004 | 11-2004 | 2300 | 623.6 | 2300 | 0.92 | 1.38 | 62360 |
| MRK | SELL | 11/24/2004 | 11-2004 | 4100 | 1119.15 | 4100 | 1.64 | 2.46 | 111915 |
| MRK | SELL | 11/26/2004 | 11-2004 | 100 | 27.52 | 100 | 0.04 | 0.06 | 2752 |
| MRK | SELL | 11/29/2004 | 11-2004 | 10900 | 2422.97 | 10500 | 4.2 | 7.07 | 292320 |
| MRK | SELL | 11/30/2004 | 11-2004 | 3900 | 1086.55 | 3900 | 1.56 | 2.67 | 108655 |
| MRK | SELL | 12/1/2004 | 12-2004 | 8000 | 2152.41 | 8000 | 3.2 | 4.83 | 220785 |
| MRK | SELL | 12/2/2004 | 12-2004 | 3900 | 1093.53 | 3900 | 1.56 | 2.68 | 109353 |
| MRK | SELL | 12/3/2004 | 12-2004 | 5300 | 1513.42 | 5300 | 2.12 | 3.71 | 151342 |
| MRK | SELL | 12/6/2004 | 12-2004 | 1900 | 540.03 | 1900 | 0.76 | 1.33 | 54003 |
| MRK | SELL | 12/7/2004 | 12-2004 | 1100 | 309.74 | 1100 | 0.44 | 0.77 | 30974 |
| MRK | SELL | 12/8/2004 | 12-2004 | 5300 | 1513.58 | 5300 | 2.12 | 3.71 | 151358 |
| MRK | SELL | 12/9/2004 | 12-2004 | 13500 | 3836 | 13500 | 5.4 | 9.44 | 386479 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commprdtot | secfeetot | totalvalentot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | SELL | 12/10/2004 | 12-2004 | 6900 | 1977.15 | 6900 | 2.76 | 4.83 | 197715 |
| MRK | SELL | 12/13/2004 | 12-2004 | 6800 | 1446.89 | 6600 | 2.64 | 4.62 | 191013 |
| MRK | SELL | 12/14/2004 | 12-2004 | 8300 | 2443.14 | 8300 | 3.32 | 5.81 | 244314 |
| MRK | SELL | 12/15/2004 | 12-2004 | 8300 | 2511.42 | 8300 | 3.32 | 5.81 | 251142 |
| MRK | SELL | 12/16/2004 | 12-2004 | 2700 | 838.74 | 2700 | 1.08 | 1.89 | 83874 |
| MRK | SELL | 12/17/2004 | 12-2004 | 1800 | 554.72 | 1800 | 0.72 | 1.26 | 55472 |
| MRK | SELL | 12/20/2004 | 12-2004 | 1400 | 440.46 | 1400 | 0.56 | 0.98 | 44046 |
| MRK | SELL | 12/21/2004 | 12-2004 | 100 | 31.47 | 100 | 0.04 | 0.07 | 3147 |
| MRK | SELL | 12/27/2004 | 12-2004 | 500 | 161.13 | 500 | 0.2 | 0.38 | 16113 |
| MRK | SELL | 12/28/2004 | 12-2004 | 300 | 96.39 | 300 | 0.12 | 0.24 | 9639 |
| MRK | SELL | 12/29/2004 | 12-2004 | 1600 | 516.5 | 1600 | 0.64 | 1.28 | 51650 |
| MRK | SELL | 12/30/2004 | 12-2004 | 1100 | 354.85 | 1100 | 0.44 | 0.88 | 35485 |
| MRK | sold | 5/1/2003 | 5-2003 | 46300 | 12830.08 | 43600 | 34.88 | 118.39 | 2533539 |
| MRK | sold | 5/2/2003 | 5-2003 | 83500 | 20478.26 | 76900 | 61.52 | 213.27 | 4550982 |
| MRK | sold | 5/5/2003 | 5-2003 | 66300 | 16504.78 | 62100 | 49.68 | 171.54 | 3661317 |
| MRK | sold | 5/6/2003 | 5-2003 | 58500 | 16690.67 | 54600 | 43.68 | 150.22 | 3209284 |
| MRK | sold | 5/7/2003 | 5-2003 | 66000 | 19573 | 61800 | 49.44 | 169.09 | 3619666 |
| MRK | sold | 5/8/2003 | 5-2003 | 40800 | 15440.97 | 38700 | 30.96 | 105.09 | 2255057 |
| MRK | sold | 5/9/2003 | 5-2003 | 42400 | 12731.46 | 40600 | 32.48 | 110.59 | 2370859 |
| MRK | sold | 5/12/2003 | 5-2003 | 39900 | 11120.18 | 36200 | 28.96 | 98.9 | 2117802 |
| MRK | sold | 5/13/2003 | 5-2003 | 68200 | 23648.6 | 65400 | 52.32 | 181.78 | 3866563 |
| MRK | sold | 5/14/2003 | 5-2003 | 59200 | 15388.02 | 56000 | 44.8 | 155.99 | 3328145 |
| MRK | sold | 5/15/2003 | 5-2003 | 58200 | 17264.65 | 54400 | 43.52 | 152.08 | 3239587 |
| MRK | sold | 5/16/2003 | 5-2003 | 29700 | 8772.1 | 28900 | 23.12 | 80.41 | 1713014 |
| MRK | sold | 5/19/2003 | 5-2003 | 46300 | 13684.63 | 44700 | 35.76 | 119.13 | 2547293 |
| MRK | sold | 5/20/2003 | 5-2003 | 69100 | 15577.79 | 66800 | 53.44 | 171.68 | 3665719 |
| MRK | sold | 5/21/2003 | 5-2003 | 87500 | 18812.36 | 83100 | 66.48 | 215.1 | 4590462 |
| MRK | sold | 5/22/2003 | 5-2003 | 54700 | 14692.18 | 52200 | 41.76 | 135.77 | 2904929 |
| MRK | sold | 5/23/2003 | 5-2003 | 26100 | 7011.1 | 24100 | 19.28 | 62.69 | 1340959 |
| MRK | sold | 5/27/2003 | 5-2003 | 104100 | 21205.23 | 96000 | 76.8 | 250.01 | 5345035 |
| MRK | sold | 5/28/2003 | 5-2003 | 70000 | 19302.03 | 66100 | 52.88 | 172.42 | 3688817 |
| MRK | sold | 5/29/2003 | 5-2003 | 49000 | 13276.38 | 44500 | 35.6 | 116.02 | 2482172 |
| MRK | sold | 5/30/2003 | 5-2003 | 89300 | 16152.82 | 79100 | 63.28 | 205.43 | 4390090 |
| MRK | sold | 6/2/2003 | 6-2003 | 124200 | 24767.97 | 116700 | 93.36 | 304.78 | 6521507 |
| MRK | sold | 6/3/2003 | 6-2003 | 138500 | 29183.8 | 131300 | 105.04 | 345.04 | 7379569 |
| MRK | sold | 6/4/2003 | 6-2003 | 77100 | 16680.74 | 69800 | 55.84 | 185.3 | 3958056 |
| MRK | sold | 6/5/2003 | 6-2003 | 43100 | 10377.26 | 42200 | 33.76 | 114.56 | 2448885 |
| MRK | sold | 6/6/2003 | 6-2003 | 137300 | 25196.33 | 126400 | 101.12 | 350.76 | 7496216 |
| MRK | sold | 6/9/2003 | 6-2003 | 69300 | 15693.25 | 61400 | 49.12 | 167.45 | 3580398 |
| MRK | sold | 6/10/2003 | 6-2003 | 115200 | 21651.3 | 101600 | 81.28 | 276.65 | 5914051 |
| MRK | sold | 6/11/2003 | 6-2003 | 76500 | 15582.33 | 67700 | 54.16 | 187.15 | 3996180 |
| MRK | sold | 6/12/2003 | 6-2003 | 70400 | 17286.96 | 66500 | 53.2 | 185.23 | 3951267 |
| MRK | sold | 6/13/2003 | 6-2003 | 70200 | 14122.42 | 67500 | 54 | 186.93 | 3992942 |
| MRK | sold | 6/16/2003 | 6-2003 | 54000 | 14296.01 | 50200 | 40.16 | 141.72 | 3025784 |
| MRK | sold | 6/17/2003 | 6-2003 | 47000 | 12541.95 | 45200 | 36.16 | 131.77 | 2820268 |
| MRK | sold | 6/18/2003 | 6-2003 | 67000 | 15037.66 | 65500 | 52.4 | 192.82 | 4120711 |
| MRK | sold | 6/19/2003 | 6-2003 | 79600 | 20150.35 | 74700 | 59.76 | 219.18 | 4690741 |
| MRK | sold | 6/20/2003 | 6-2003 | 72100 | 16032.06 | 67400 | 53.92 | 198.19 | 4235235 |
| MRK | sold | 6/23/2003 | 6-2003 | 94000 | 35722.28 | 90700 | 72.56 | 263.34 | 5628258 |
| MRK | sold | 6/24/2003 | 6-2003 | 67600 | 15422.6 | 61600 | 49.28 | 178.41 | 3813142 |
| MRK | sold | 6/25/2003 | 6-2003 | 64300 | 14320.21 | 59800 | 47.84 | 172.72 | 3688058 |
| MRK | sold | 6/26/2003 | 6-2003 | 88500 | 17903.06 | 80500 | 64.4 | 231.86 | 4953666 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commprdtot | secfeetot | totalvalentot |
|---|---|---|---|---|---|---|---|---|---|
| MRK | sold | 6/27/2003 | 6-2003 | 50700 | 10819.95 | 45200 | 36.16 | 130.08 | 2776215 |
| MRK | sold | 6/30/2003 | 6-2003 | 80400 | 14496.14 | 74400 | 59.52 | 212.07 | 4531005 |
| MRK | sold | 7/1/2003 | 7-2003 | 113100 | 19818.68 | 104600 | 83.68 | 296.71 | 6340346 |
| MRK | sold | 7/2/2003 | 7-2003 | 90800 | 19082.91 | 85000 | 68 | 246.81 | 5280892 |
| MRK | sold | 7/3/2003 | 7-2003 | 60100 | 12657.96 | 57300 | 45.84 | 163.9 | 3502992 |
| MRK | sold | 7/7/2003 | 7-2003 | 77700 | 18249.62 | 74100 | 59.28 | 214.8 | 4584864 |
| MRK | sold | 7/8/2003 | 7-2003 | 67100 | 14979.36 | 63400 | 50.72 | 183.15 | 3907459 |
| MRK | sold | 7/9/2003 | 7-2003 | 87100 | 17420.7 | 81900 | 65.52 | 236.2 | 5043861 |
| MRK | sold | 7/10/2003 | 7-2003 | 84300 | 19859.25 | 80200 | 64.16 | 229.55 | 4902402 |
| MRK | sold | 7/11/2003 | 7-2003 | 55800 | 12227.26 | 48400 | 38.72 | 138.58 | 2958742 |
| MRK | sold | 7/14/2003 | 7-2003 | 92800 | 19074.26 | 86400 | 69.12 | 251.89 | 5384582 |
| MRK | sold | 7/15/2003 | 7-2003 | 157000 | 26242.89 | 141300 | 113.04 | 410.29 | 8766753 |
| MRK | sold | 7/16/2003 | 7-2003 | 122100 | 24525.13 | 110900 | 88.72 | 321.05 | 6852892 |
| MRK | sold | 7/17/2003 | 7-2003 | 97600 | 17889.08 | 87900 | 70.32 | 253 | 5405424 |
| MRK | sold | 7/18/2003 | 7-2003 | 76800 | 19562.62 | 70200 | 56.16 | 201.03 | 4294696 |
| MRK | sold | 7/21/2003 | 7-2003 | 70200 | 22127.57 | 66800 | 53.44 | 187.07 | 3995105 |
| MRK | sold | 7/22/2003 | 7-2003 | 105100 | 20382.71 | 96500 | 77.2 | 261.41 | 5589002 |
| MRK | sold | 7/23/2003 | 7-2003 | 108900 | 26355.74 | 101200 | 80.96 | 273.34 | 5837276 |
| MRK | sold | 7/24/2003 | 7-2003 | 109700 | 26039.05 | 100700 | 80.56 | 271.13 | 5796884 |
| MRK | sold | 7/25/2003 | 7-2003 | 90000 | 22976.64 | 84400 | 67.52 | 224.96 | 4803237 |
| MRK | sold | 7/28/2003 | 7-2003 | 98400 | 29908.73 | 91800 | 73.44 | 243.25 | 5202284 |
| MRK | sold | 7/29/2003 | 7-2003 | 149700 | 37726.92 | 146000 | 116.8 | 379.8 | 8111759 |
| MRK | sold | 7/30/2003 | 7-2003 | 73400 | 21394.8 | 70200 | 56.16 | 182.7 | 3902042 |
| MRK | sold | 7/31/2003 | 7-2003 | 93800 | 22659.05 | 88400 | 70.72 | 230.81 | 4939498 |
| MRK | sold | 8/1/2003 | 8-2003 | 93500 | 25543.05 | 89400 | 62.58 | 226.51 | 4848684 |
| MRK | sold | 8/4/2003 | 8-2003 | 102200 | 23137.57 | 97300 | 68.11 | 244.61 | 5235660 |
| MRK | sold | 8/5/2003 | 8-2003 | 90000 | 23491.05 | 86600 | 60.62 | 219.55 | 4695537 |
| MRK | sold | 8/6/2003 | 8-2003 | 107500 | 28726.62 | 101600 | 71.12 | 256.86 | 5496449 |
| MRK | sold | 8/7/2003 | 8-2003 | 80100 | 26473.49 | 76700 | 53.69 | 198.43 | 4229036 |
| MRK | sold | 8/8/2003 | 8-2003 | 35800 | 11783.89 | 25000 | 17.5 | 65.03 | 1392204 |
| MRK | sold | 8/11/2003 | 8-2003 | 25600 | 11879.48 | 25600 | 17.92 | 66.3 | 1407562 |
| MRK | sold | 8/12/2003 | 8-2003 | 38100 | 18343.25 | 37600 | 26.32 | 95.27 | 2047256 |
| MRK | sold | 8/13/2003 | 8-2003 | 31600 | 12341.91 | 30900 | 21.63 | 77.56 | 1658441 |
| MRK | sold | 8/14/2003 | 8-2003 | 28500 | 10498.25 | 28000 | 19.6 | 69.75 | 1484493 |
| MRK | sold | 8/15/2003 | 8-2003 | 5900 | 3036.08 | 5700 | 3.99 | 14.25 | 303608 |
| MRK | sold | 8/18/2003 | 8-2003 | 22600 | 9871.13 | 22600 | 15.82 | 56.51 | 1212634 |
| MRK | sold | 8/19/2003 | 8-2003 | 24000 | 10570.96 | 23800 | 16.66 | 59.49 | 1265137 |
| MRK | sold | 8/20/2003 | 8-2003 | 24600 | 11470.43 | 24600 | 17.22 | 59.13 | 1271029 |
| MRK | sold | 8/21/2003 | 8-2003 | 21200 | 8818.05 | 21200 | 14.84 | 50.93 | 1092899 |
| MRK | sold | 8/22/2003 | 8-2003 | 18000 | 8241.81 | 18000 | 12.6 | 43.04 | 910317 |
| MRK | sold | 8/25/2003 | 8-2003 | 19600 | 7117.76 | 19100 | 13.37 | 45.41 | 964130 |
| MRK | sold | 8/26/2003 | 8-2003 | 53300 | 15476.65 | 48600 | 34.02 | 114.69 | 2442517 |
| MRK | sold | 8/27/2003 | 8-2003 | 29700 | 10903.45 | 29700 | 20.79 | 70.04 | 1492181 |
| MRK | sold | 8/28/2003 | 8-2003 | 20600 | 7925.09 | 20400 | 14.28 | 47.33 | 1016867 |
| MRK | sold | 8/29/2003 | 8-2003 | 20900 | 7563.41 | 20100 | 14.07 | 46.66 | 1006749 |
| MRK | sold | 9/2/2003 | 9-2003 | 62600 | 20240.09 | 60800 | 42.56 | 145.2 | 3085972 |
| MRK | sold | 9/3/2003 | 9-2003 | 81100 | 23488.44 | 78600 | 55.02 | 186.86 | 3978716 |
| MRK | sold | 9/4/2003 | 9-2003 | 69400 | 18761.39 | 66700 | 46.69 | 158.65 | 3380883 |
| MRK | sold | 9/5/2003 | 9-2003 | 98300 | 23548.03 | 89700 | 62.79 | 214.84 | 4580380 |
| MRK | sold | 9/8/2003 | 9-2003 | 65000 | 18424.9 | 63200 | 44.24 | 155.52 | 3316385 |
| MRK | sold | 9/9/2003 | 9-2003 | 65900 | 19247.64 | 63400 | 44.38 | 157.28 | 3351211 |
| MRK | sold | 9/10/2003 | 9-2003 | 67600 | 20548.88 | 63900 | 44.73 | 159.96 | 3427456 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MRK | sold | 9/11/2003 | 9-2003 | 59400 | 15927.23 | 57100 | 39.97 | 142.98 | 3061716 |
| MRK | sold | 9/12/2003 | 9-2003 | 38500 | 11532.46 | 37400 | 26.18 | 93.22 | 1987560 |
| MRK | sold | 9/15/2003 | 9-2003 | 50600 | 17291.45 | 49300 | 34.51 | 123.25 | 2630755 |
| MRK | sold | 9/16/2003 | 9-2003 | 50000 | 16634.7 | 47000 | 32.9 | 117.45 | 2504996 |
| MRK | sold | 9/17/2003 | 9-2003 | 23800 | 11394.16 | 23800 | 16.66 | 59.48 | 1272568 |
| MRK | sold | 9/18/2003 | 9-2003 | 38300 | 18673.54 | 37700 | 26.39 | 94.25 | 2011651 |
| MRK | sold | 9/19/2003 | 9-2003 | 16300 | 7154.55 | 16300 | 11.41 | 40.1 | 856859 |
| MRK | sold | 9/22/2003 | 9-2003 | 55500 | 19501.84 | 53800 | 37.66 | 129.2 | 2767316 |
| MRK | sold | 9/23/2003 | 9-2003 | 51400 | 16687.44 | 49900 | 34.93 | 119.92 | 2569698 |
| MRK | sold | 9/24/2003 | 9-2003 | 94400 | 24064.92 | 91900 | 64.33 | 219.04 | 4671516 |
| MRK | sold | 9/25/2003 | 9-2003 | 92000 | 19251.18 | 85800 | 60.06 | 203.37 | 4333965 |
| MRK | sold | 9/26/2003 | 9-2003 | 106000 | 22689.59 | 98800 | 69.16 | 235.11 | 5012996 |
| MRK | sold | 9/29/2003 | 9-2003 | 114500 | 30091.6 | 106400 | 74.48 | 253.5 | 5391188 |
| MRK | sold | 9/30/2003 | 9-2003 | 184700 | 34076.89 | 167100 | 116.97 | 396.05 | 8447638 |
| MRK | sold | 10/2/2003 | 10-2003 | 83700 | 20858.89 | 79200 | 55.44 | 189.61 | 4039691 |
| MRK | sold | 10/3/2003 | 10-2003 | 150200 | 24932.74 | 142000 | 99.4 | 336.99 | 7196937 |
| MRK | sold | 10/6/2003 | 10-2003 | 31000 | 11543.73 | 30400 | 21.28 | 71.2 | 1525891 |
| MRK | sold | 10/7/2003 | 10-2003 | 116600 | 26353.86 | 109300 | 76.51 | 255.03 | 5466292 |
| MRK | sold | 10/8/2003 | 10-2003 | 85700 | 22819.93 | 82200 | 57.54 | 191.32 | 4104822 |
| MRK | sold | 10/9/2003 | 10-2003 | 71000 | 14462.11 | 69300 | 48.51 | 159.92 | 3417414 |
| MRK | sold | 10/10/2003 | 10-2003 | 58400 | 16306.92 | 54800 | 38.36 | 126.04 | 2698716 |
| MRK | sold | 10/13/2003 | 10-2003 | 10700 | 5077.34 | 10700 | 7.49 | 24.64 | 532649 |
| MRK | sold | 10/14/2003 | 10-2003 | 72000 | 14463.47 | 69700 | 48.79 | 161.22 | 3452073 |
| MRK | sold | 10/15/2003 | 10-2003 | 52600 | 13356.45 | 50900 | 35.63 | 117.48 | 2509039 |
| MRK | sold | 10/16/2003 | 10-2003 | 89000 | 18066.67 | 82500 | 57.75 | 189.56 | 4039263 |
| MRK | sold | 10/17/2003 | 10-2003 | 83700 | 16846.31 | 80100 | 56.07 | 183.48 | 3910985 |
| MRK | sold | 10/20/2003 | 10-2003 | 110400 | 20432.92 | 102900 | 72.03 | 234.24 | 4995455 |
| MRK | sold | 10/21/2003 | 10-2003 | 60700 | 13943.68 | 57100 | 39.97 | 129.88 | 2773444 |
| MRK | sold | 10/22/2003 | 10-2003 | 36300 | 10693.11 | 36000 | 25.2 | 76.6 | 1645389 |
| MRK | sold | 10/23/2003 | 10-2003 | 42600 | 11560.1 | 41400 | 28.98 | 87.42 | 1875980 |
| MRK | sold | 10/24/2003 | 10-2003 | 47800 | 14050.26 | 46100 | 32.27 | 96.88 | 2069121 |
| MRK | sold | 10/27/2003 | 10-2003 | 40000 | 11366.14 | 38500 | 26.95 | 80.96 | 1736470 |
| MRK | sold | 10/28/2003 | 10-2003 | 47400 | 11814.55 | 46400 | 32.48 | 97.53 | 2083132 |
| MRK | sold | 10/29/2003 | 10-2003 | 32500 | 11717.49 | 32000 | 22.4 | 67.2 | 1436415 |
| MRK | sold | 10/30/2003 | 10-2003 | 28200 | 7751.26 | 27600 | 19.32 | 57.53 | 1222542 |
| MRK | sold | 10/31/2003 | 10-2003 | 10800 | 3010.07 | 10500 | 7.35 | 21.82 | 464857 |
| MRK | sold | 11/3/2003 | 11-2003 | 13300 | 3345.1 | 13100 | 9.17 | 27.46 | 584351 |
| MRK | sold | 11/4/2003 | 11-2003 | 30000 | 5431.73 | 28300 | 19.81 | 58.45 | 1249462 |
| MRK | sold | 11/5/2003 | 11-2003 | 28000 | 4584.86 | 26400 | 18.48 | 54 | 1152776 |
| MRK | sold | 11/6/2003 | 11-2003 | 26300 | 4367.88 | 25800 | 18.06 | 52.24 | 1117276 |
| MRK | sold | 11/7/2003 | 11-2003 | 35400 | 6073.88 | 34600 | 24.22 | 71.37 | 1522956 |
| MRK | sold | 11/10/2003 | 11-2003 | 7800 | 1531.5 | 7300 | 5.11 | 14.94 | 319537 |
| MRK | sold | 11/11/2003 | 11-2003 | 9400 | 2222.81 | 9200 | 6.44 | 18.77 | 401151 |
| MRK | sold | 11/12/2003 | 11-2003 | 25500 | 5730.95 | 24400 | 17.08 | 50 | 1068717 |
| MRK | sold | 11/13/2003 | 11-2003 | 6600 | 1300.15 | 6400 | 4.48 | 13.53 | 288203 |
| MRK | sold | 11/14/2003 | 11-2003 | 900 | 93.79 | 900 | 0.63 | 1.98 | 42216 |
| MRK | sold | 11/17/2003 | 11-2003 | 19400 | 3869.53 | 17600 | 12.32 | 37.95 | 810524 |
| MRK | sold | 11/18/2003 | 11-2003 | 31900 | 5840.96 | 31100 | 21.77 | 67.58 | 1441590 |
| MRK | sold | 11/19/2003 | 11-2003 | 28000 | 4835.38 | 26800 | 18.76 | 57.89 | 1234617 |
| MRK | sold | 11/20/2003 | 11-2003 | 20100 | 2889.85 | 18100 | 12.67 | 38.87 | 830523 |
| MRK | sold | 11/21/2003 | 11-2003 | 35900 | 4894.57 | 35000 | 24.5 | 69.16 | 1477115 |
| MRK | sold | 11/24/2003 | 11-2003 | 35100 | 4763.26 | 34200 | 23.94 | 67.48 | 1441607 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| MRK | sold | 11/25/2003 | 11-2003 | 22000 | 2775.64 | 21300 | 14.91 | 41.29 | 882534 |
| MRK | sold | 11/26/2003 | 11-2003 | 15900 | 2141.12 | 15100 | 10.57 | 29.12 | 621636 |
| MRK | sold | 11/28/2003 | 11-2003 | 4300 | 898.41 | 4300 | 3.01 | 8.17 | 175592 |
| MRK | sold | 12/1/2003 | 12-2003 | 51400 | 7134 | 49200 | 34.44 | 96.88 | 2065218 |
| MRK | sold | 12/2/2003 | 12-2003 | 50000 | 6374.98 | 48400 | 33.88 | 96.4 | 2057760 |
| MRK | sold | 12/3/2003 | 12-2003 | 37600 | 4622.64 | 36600 | 25.62 | 74.62 | 1595436 |
| MRK | sold | 12/4/2003 | 12-2003 | 40800 | 5041.06 | 40000 | 28 | 81.42 | 1738164 |
| MRK | sold | 12/5/2003 | 12-2003 | 37800 | 5263.2 | 35400 | 24.78 | 71.52 | 1526718 |
| MRK | sold | 12/8/2003 | 12-2003 | 50200 | 6306.9 | 46800 | 32.76 | 94.58 | 2020054 |
| MRK | sold | 12/9/2003 | 12-2003 | 45800 | 6805.68 | 44400 | 31.08 | 90.46 | 1937182 |
| MRK | sold | 12/10/2003 | 12-2003 | 38400 | 6483.74 | 36800 | 25.76 | 74.42 | 1590692 |
| MRK | sold | 12/11/2003 | 12-2003 | 33800 | 6084.18 | 32200 | 22.54 | 65.36 | 1399988 |
| MRK | sold | 12/12/2003 | 12-2003 | 33000 | 5064.78 | 32200 | 22.54 | 65.72 | 1406054 |
| MRK | sold | 12/15/2003 | 12-2003 | 86400 | 11072.94 | 78800 | 55.16 | 162.32 | 3462774 |
| MRK | sold | 12/16/2003 | 12-2003 | 53200 | 8746.68 | 47000 | 32.9 | 97.26 | 2076502 |
| MRK | sold | 12/17/2003 | 12-2003 | 27000 | 4229.3 | 24600 | 17.22 | 50.84 | 1083588 |
| MRK | sold | 12/18/2003 | 12-2003 | 42200 | 4981.16 | 41000 | 28.7 | 85.24 | 1823844 |
| MRK | sold | 12/19/2003 | 12-2003 | 10400 | 1157.1 | 9400 | 6.58 | 19.58 | 418478 |
| MRK | sold | 12/29/2003 | 12-2003 | 28400 | 4097.28 | 25000 | 17.5 | 53.24 | 1138000 |
| MRK | sold | 1/13/2004 | 1-2004 | 900 | 137.61 | 900 | 0.56 | 1.72 | 41245 |
| MRK | sold | 1/14/2004 | 1-2004 | 1200 | 275.16 | 1200 | 0.56 | 1.71 | 54966 |
| MRK | sold | 1/15/2004 | 1-2004 | 2000 | 183.4 | 500 | 0.35 | 1.06 | 22925 |
| MRK | sold | 1/16/2004 | 1-2004 | 400 | 91.86 | 400 | 0 | 0 | 18372 |
| MRK | sold | 1/21/2004 | 1-2004 | 600 | 92.06 | 600 | 0.35 | 1.08 | 27638 |
| MRK | sold | 1/22/2004 | 1-2004 | 200 | 46.25 | 200 | 0 | 0 | 9250 |
| MRK | sold | 1/23/2004 | 1-2004 | 200 | 46.11 | 200 | 0 | 0 | 9222 |
| MRK | sold | 1/26/2004 | 1-2004 | 200 | 45.78 | 200 | 0 | 0 | 9156 |
| MRK | sold | 1/28/2004 | 1-2004 | 200 | 47.36 | 200 | 0 | 0 | 9472 |
| MRK | sold | 1/29/2004 | 1-2004 | 100 | 47.9 | 100 | 0 | 0 | 4790 |
| MRK | sold | 1/30/2004 | 1-2004 | 100 | 48.28 | 100 | 0 | 0 | 4828 |
| MRK | sold | 2/2/2004 | 2-2004 | 100 | 47.6 | 100 | 0 | 0 | 4760 |
| MRK | sold | 2/4/2004 | 2-2004 | 90 | 48.5 | 90 | 0 | 0 | 4365 |
| MRK | sold | 2/5/2004 | 2-2004 | 180 | 48.94 | 180 | 0 | 0 | 8809.2 |
| MRK | sold | 2/6/2004 | 2-2004 | 180 | 48.74 | 180 | 0 | 0 | 8773.2 |
| MRK | sold | 2/9/2004 | 2-2004 | 200 | 97.52 | 200 | 0 | 0 | 9752 |
| MRK | sold | 2/10/2004 | 2-2004 | 400 | 192.68 | 400 | 0 | 0 | 19268 |
| MRK | sold | 2/11/2004 | 2-2004 | 600 | 290.84 | 600 | 0 | 0 | 29084 |
| MRK | sold | 3/10/2004 | 3-2004 | 500 | 46.07 | 500 | 0.35 | 0.9 | 23035 |
| MRK | sold | 3/11/2004 | 3-2004 | 500 | 45.04 | 500 | 0.35 | 0.88 | 22520 |
| MRK | sold | 3/23/2004 | 3-2004 | 1400 | 43.95 | 1400 | 0 | 0 | 61530 |
| MRK | sold | 3/24/2004 | 3-2004 | 2400 | 129.71 | 2400 | 0.7 | 1.69 | 103564 |
| MRK | sold | 3/25/2004 | 3-2004 | 3400 | 216.21 | 2400 | 0.7 | 1.68 | 104296 |
| MRK | sold | 3/26/2004 | 3-2004 | 1400 | 44 | 1400 | 0 | 0 | 61600 |
| MRK | sold | 3/29/2004 | 3-2004 | 1400 | 44.57 | 1400 | 0 | 0 | 62398 |
| MRK | sold | 3/30/2004 | 3-2004 | 1900 | 88.05 | 1900 | 0.35 | 0.86 | 83715 |
| MRK | sold | 3/31/2004 | 3-2004 | 1400 | 44.19 | 1400 | 0 | 0 | 61866 |
| MRK | sold | 4/15/2004 | 4-2004 | 600 | 140.2 | 500 | 0.35 | 0.55 | 23367 |
| MRK | sold | 6/8/2004 | 6-2004 | 100 | 48.25 | 100 | 0.08 | 0.11 | 4825 |
| MRK | sold | 6/9/2004 | 6-2004 | 200 | 95.68 | 200 | 0.16 | 0.22 | 9568 |
| MRK | sold | 6/17/2004 | 6-2004 | 100 | 48.34 | 100 | 0.08 | 0.11 | 4834 |
| MRK | sold | 6/23/2004 | 6-2004 | 100 | 47.31 | 100 | 0.08 | 0.11 | 4731 |
| MRK | sold | 6/24/2004 | 6-2004 | 500 | 240.52 | 500 | 0.4 | 0.55 | 24052 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MRK | sold | 7/1/2004 | 7-2004 | 1800 | 140.08 | 1000 | 0.75 | 1.1 | 46724 |
| MRK | sold | 7/20/2004 | 7-2004 | 200 | 89.13 | 200 | 0.16 | 0.2 | 8913 |
| MRK | sold | 7/23/2004 | 7-2004 | 200 | 90.9 | 200 | 0.16 | 0.22 | 9090 |
| MRK | sold | 11/5/2004 | 11-2004 | 100 | 26.16 | 100 | 0.08 | 0.06 | 2616 |
| MRK | sold | 11/8/2004 | 11-2004 | 100 | 26.01 | 100 | 0.08 | 0.06 | 2601 |
| MRK | sold | 11/22/2004 | 11-2004 | 400 | 26.99 | 400 | 0.3 | 0.25 | 10796 |
| MRK | sold | 11/30/2004 | 11-2004 | 200 | 55.83 | 200 | 0.16 | 0.13 | 5583 |
| MRK | sold | 12/1/2004 | 12-2004 | 100 | 27.6 | 100 | 0.08 | 0.06 | 2760 |
| MRK | sold | 12/2/2004 | 12-2004 | 200 | 27.76 | 200 | 0.15 | 0.13 | 5552 |
| MRO | sold | 10/13/2003 | 10-2003 | 700 | 30.35 | 700 | 0.49 | 0.99 | 21245 |
| MRO | sold | 11/6/2003 | 11-2003 | 2800 | 117.72 | 700 | 0.49 | 0.97 | 20601 |
| MRO | sold | 11/14/2003 | 11-2003 | 2100 | 89.34 | 700 | 0.49 | 0.98 | 20846 |
| MRO | sold | 6/17/2004 | 6-2004 | 100 | 36.06 | 100 | 0.08 | 0.08 | 3606 |
| MRO | sold | 6/23/2004 | 6-2004 | 300 | 111.24 | 300 | 0.24 | 0.27 | 11124 |
| MRO | sold | 6/24/2004 | 6-2004 | 100 | 37.09 | 100 | 0.08 | 0.09 | 3709 |
| MRO | sold | 7/2/2004 | 7-2004 | 100 | 38.04 | 100 | 0.08 | 0.09 | 3804 |
| MRO | sold | 7/6/2004 | 7-2004 | 800 | 152.59 | 800 | 0.6 | 0.72 | 30494 |
| MRO | sold | 7/20/2004 | 7-2004 | 400 | 149.38 | 400 | 0.32 | 0.36 | 14938 |
| MRO | sold | 9/21/2004 | 9-2004 | 100 | 38.99 | 100 | 0.08 | 0.09 | 3899 |
| MTG | sold | 11/10/2003 | 11-2003 | 400 | 51.93 | 400 | 0.28 | 0.97 | 20772 |
| MTG | sold | 12/5/2003 | 12-2003 | 800 | 111.34 | 800 | 0.56 | 2.08 | 44536 |
| MU | sold | 9/18/2003 | 9-2003 | 400 | 27.68 | 200 | 0.14 | 0.12 | 2768 |
| MU | sold | 9/19/2003 | 9-2003 | 200 | 14.23 | 200 | 0.14 | 0.13 | 2846 |
| MU | sold | 9/26/2003 | 9-2003 | 200 | 13.83 | 200 | 0.14 | 0.13 | 2766 |
| MU | sold | 10/7/2003 | 10-2003 | 200 | 13 | 200 | 0.14 | 0.12 | 2600 |
| MU | sold | 1/6/2004 | 1-2004 | 4200 | 43.65 | 1400 | 0.98 | 0.95 | 20370 |
| MU | sold | 1/7/2004 | 1-2004 | 1400 | 14.54 | 1400 | 0 | 0 | 20356 |
| MU | sold | 1/8/2004 | 1-2004 | 1400 | 15.18 | 1400 | 0 | 0 | 21252 |
| MU | sold | 1/28/2004 | 1-2004 | 2400 | 32.22 | 1200 | 0.84 | 0.91 | 19332 |
| MU | sold | 1/29/2004 | 1-2004 | 1200 | 16.11 | 1200 | 0 | 0 | 19332 |
| MU | sold | 1/30/2004 | 1-2004 | 900 | 16.16 | 900 | 0.63 | 0.68 | 14544 |
| MU | sold | 2/2/2004 | 2-2004 | 900 | 16.11 | 900 | 0 | 0 | 14499 |
| MU | sold | 2/3/2004 | 2-2004 | 900 | 15.99 | 900 | 0 | 0 | 14391 |
| MU | sold | 2/4/2004 | 2-2004 | 900 | 15.96 | 900 | 0 | 0 | 14364 |
| MU | sold | 3/19/2004 | 3-2004 | 1000 | 15.71 | 1000 | 0.7 | 0.61 | 15710 |
| MU | sold | 3/22/2004 | 3-2004 | 1000 | 15.69 | 1000 | 0 | 0 | 15690 |
| MU | sold | 3/23/2004 | 3-2004 | 1000 | 15.42 | 1000 | 0 | 0 | 15420 |
| MU | sold | 3/24/2004 | 3-2004 | 1000 | 15.82 | 1000 | 0 | 0 | 15820 |
| MU | sold | 3/25/2004 | 3-2004 | 1000 | 15.81 | 1000 | 0 | 0 | 15810 |
| MU | sold | 3/26/2004 | 3-2004 | 1000 | 15.56 | 1000 | 0 | 0 | 15560 |
| MU | sold | 3/29/2004 | 3-2004 | 1000 | 15.91 | 1000 | 0 | 0 | 15910 |
| MU | sold | 3/30/2004 | 3-2004 | 1000 | 16.2 | 1000 | 0 | 0 | 16200 |
| MU | sold | 3/31/2004 | 3-2004 | 1000 | 16.31 | 1000 | 0 | 0 | 16310 |
| MWD | SELL | 10/24/2003 | 10-2003 | 13700 | 3267.22 | 12800 | 5.12 | 30.7 | 653817 |
| MWD | SELL | 10/27/2003 | 10-2003 | 13900 | 3861.27 | 13100 | 5.24 | 31.93 | 683657 |
| MWD | SELL | 10/29/2003 | 10-2003 | 3200 | 1342.68 | 3200 | 1.28 | 8 | 171567 |
| MWD | SELL | 10/30/2003 | 10-2003 | 24000 | 8970.98 | 23700 | 9.48 | 60.84 | 1296135 |
| MWD | SELL | 10/31/2003 | 10-2003 | 15800 | 5591.53 | 15600 | 6.24 | 40.18 | 854996 |
| MWD | SELL | 11/3/2003 | 11-2003 | 11300 | 5441.8 | 11100 | 4.44 | 28.98 | 622562 |
| MWD | SELL | 11/4/2003 | 11-2003 | 14100 | 6672.01 | 14100 | 5.64 | 36.72 | 790092 |
| MWD | SELL | 11/5/2003 | 11-2003 | 24300 | 9712.33 | 23300 | 9.32 | 60.25 | 1285003 |
| MWD | SELL | 11/6/2003 | 11-2003 | 22300 | 10228.34 | 21800 | 8.72 | 56.51 | 1198996 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MWD | SELL | 11/7/2003 | 11-2003 | 13900 | 6763.95 | 13900 | 5.56 | 37.21 | 789816 |
| MWD | SELL | 11/10/2003 | 11-2003 | 25400 | 10237.7 | 25200 | 10.08 | 67.32 | 1434022 |
| MWD | SELL | 11/11/2003 | 11-2003 | 7200 | 3653.1 | 7000 | 2.8 | 18.88 | 399692 |
| MWD | SELL | 11/12/2003 | 11-2003 | 7900 | 3676.41 | 7300 | 2.92 | 19.71 | 419457 |
| MWD | SELL | 11/13/2003 | 11-2003 | 1200 | 691.54 | 1200 | 0.48 | 3.24 | 69154 |
| MWD | SELL | 11/14/2003 | 11-2003 | 6600 | 1796.91 | 6600 | 2.64 | 17.47 | 372796 |
| MWD | SELL | 11/17/2003 | 11-2003 | 8500 | 3006.29 | 7700 | 3.08 | 19.76 | 420444 |
| MWD | SELL | 11/18/2003 | 11-2003 | 43600 | 10760.05 | 39100 | 15.64 | 98.53 | 2113125 |
| MWD | SELL | 11/19/2003 | 11-2003 | 51800 | 15637.5 | 47500 | 19 | 118.68 | 2526857 |
| MWD | SELL | 11/20/2003 | 11-2003 | 77500 | 19350.22 | 69700 | 27.88 | 173.6 | 3695882 |
| MWD | SELL | 11/21/2003 | 11-2003 | 49700 | 13985.63 | 43300 | 17.32 | 107.7 | 2293763 |
| MWD | SELL | 11/24/2003 | 11-2003 | 45600 | 13129.8 | 42800 | 17.12 | 107.72 | 2302347 |
| MWD | SELL | 11/25/2003 | 11-2003 | 40200 | 11048.88 | 38200 | 15.28 | 98.45 | 2100701 |
| MWD | SELL | 11/26/2003 | 11-2003 | 63700 | 13456.03 | 53100 | 21.24 | 137.23 | 2927667 |
| MWD | SELL | 11/28/2003 | 11-2003 | 1700 | 943.44 | 1700 | 0.68 | 4.42 | 94344 |
| MWD | SELL | 12/1/2003 | 12-2003 | 93000 | 28071.84 | 89000 | 35.6 | 233.12 | 4997264 |
| MWD | SELL | 12/2/2003 | 12-2003 | 64000 | 20358.4 | 59800 | 23.92 | 156.94 | 3361584 |
| MWD | SELL | 12/3/2003 | 12-2003 | 55800 | 21468.54 | 51600 | 20.64 | 136.2 | 2914824 |
| MWD | SELL | 12/4/2003 | 12-2003 | 74600 | 24413.66 | 71000 | 28.4 | 187.58 | 4012478 |
| MWD | SELL | 12/5/2003 | 12-2003 | 113800 | 38639.86 | 107000 | 42.8 | 278.82 | 5957250 |
| MWD | SELL | 12/8/2003 | 12-2003 | 109400 | 31224.96 | 96600 | 38.64 | 252.06 | 5392492 |
| MWD | SELL | 12/9/2003 | 12-2003 | 160400 | 36220.94 | 136800 | 54.72 | 355.52 | 7598554 |
| MWD | SELL | 12/10/2003 | 12-2003 | 94800 | 24368.9 | 82000 | 32.8 | 211.54 | 4516664 |
| MWD | SELL | 12/11/2003 | 12-2003 | 168000 | 43459.88 | 148200 | 59.28 | 386.42 | 8279114 |
| MWD | SELL | 12/12/2003 | 12-2003 | 18600 | 9709.76 | 18600 | 7.44 | 49.06 | 1050154 |
| MWD | SELL | 12/15/2003 | 12-2003 | 104200 | 37374.08 | 96600 | 38.64 | 260.34 | 5552230 |
| MWD | SELL | 12/16/2003 | 12-2003 | 76400 | 27920.68 | 70400 | 28.16 | 190.06 | 4061226 |
| MWD | SELL | 12/17/2003 | 12-2003 | 72000 | 21880.22 | 61800 | 24.72 | 166.72 | 3558058 |
| MWD | SELL | 12/18/2003 | 12-2003 | 62800 | 22304.5 | 59800 | 23.92 | 155.66 | 3333132 |
| MWD | SELL | 12/19/2003 | 12-2003 | 42000 | 13105.66 | 38400 | 15.36 | 100.22 | 2150410 |
| MWD | SELL | 12/22/2003 | 12-2003 | 34200 | 13964.52 | 33000 | 13.2 | 87.5 | 1874560 |
| MWD | SELL | 12/23/2003 | 12-2003 | 24200 | 8822.28 | 23400 | 9.36 | 62.96 | 1340294 |
| MWD | SELL | 12/24/2003 | 12-2003 | 2000 | 1145.58 | 2000 | 0.8 | 5.4 | 114558 |
| MWD | SELL | 12/29/2003 | 12-2003 | 4200 | 2442.82 | 4200 | 1.68 | 11.34 | 244282 |
| MWD | SELL | 12/30/2003 | 12-2003 | 6000 | 3486.38 | 6000 | 2.4 | 16.2 | 348638 |
| MWD | SELL | 12/31/2003 | 12-2003 | 13600 | 4384.74 | 12400 | 4.96 | 33.48 | 715364 |
| MWD | SELL | 1/2/2004 | 1-2004 | 10300 | 4496.68 | 10100 | 4.04 | 27.21 | 582023 |
| MWD | SELL | 1/5/2004 | 1-2004 | 22200 | 4629.93 | 17400 | 6.96 | 46.66 | 994194 |
| MWD | SELL | 1/6/2004 | 1-2004 | 21700 | 4275.21 | 17600 | 7.04 | 47.59 | 1016456 |
| MWD | SELL | 1/7/2004 | 1-2004 | 24400 | 7179.52 | 21300 | 8.52 | 57.38 | 1223311 |
| MWD | SELL | 1/8/2004 | 1-2004 | 34500 | 10784.17 | 31100 | 12.44 | 84.18 | 1802903 |
| MWD | SELL | 1/9/2004 | 1-2004 | 62200 | 20695.24 | 54300 | 21.72 | 146.82 | 3139773 |
| MWD | SELL | 1/12/2004 | 1-2004 | 24400 | 6261.43 | 20800 | 8.32 | 56.04 | 1195304 |
| MWD | SELL | 1/13/2004 | 1-2004 | 56500 | 15923.76 | 51400 | 20.56 | 139.62 | 2987670 |
| MWD | SELL | 1/14/2004 | 1-2004 | 2600 | 1463.61 | 2600 | 1.04 | 7.08 | 152217 |
| MWD | SELL | 1/15/2004 | 1-2004 | 23700 | 11155.7 | 22400 | 8.96 | 62.68 | 1336401 |
| MWD | SELL | 1/16/2004 | 1-2004 | 24000 | 10048.38 | 23400 | 9.36 | 65.57 | 1407393 |
| MWD | SELL | 1/20/2004 | 1-2004 | 27700 | 6997.24 | 23000 | 9.2 | 64.41 | 1375267 |
| MWD | SELL | 1/21/2004 | 1-2004 | 40600 | 10683.73 | 38400 | 15.36 | 107.93 | 2305678 |
| MWD | SELL | 1/22/2004 | 1-2004 | 33600 | 7215.9 | 26600 | 10.64 | 74.73 | 1599344 |
| MWD | SELL | 1/23/2004 | 1-2004 | 26400 | 8002.79 | 24200 | 9.68 | 67.79 | 1446923 |
| MWD | SELL | 1/26/2004 | 1-2004 | 26000 | 7242.58 | 23500 | 9.4 | 65.21 | 1392889 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MWD | SELL | 1/27/2004 | 1-2004 | 37400 | 11704.75 | 33800 | 13.52 | 94.14 | 2009361 |
| MWD | SELL | 1/28/2004 | 1-2004 | 66400 | 16202.16 | 61800 | 24.72 | 166.87 | 3568766 |
| MWD | SELL | 1/29/2004 | 1-2004 | 129700 | 35233.18 | 114100 | 45.64 | 307.55 | 6568885 |
| MWD | SELL | 1/30/2004 | 1-2004 | 92800 | 24029.7 | 84900 | 33.96 | 229.85 | 4916094 |
| MWD | SELL | 2/2/2004 | 2-2004 | 71400 | 22598.9 | 66800 | 26.72 | 182.2 | 3901834 |
| MWD | SELL | 2/3/2004 | 2-2004 | 88600 | 30470.09 | 80400 | 32.16 | 217.09 | 4639777 |
| MWD | SELL | 2/4/2004 | 2-2004 | 85200 | 22610.45 | 76700 | 30.68 | 206.02 | 4390622 |
| MWD | SELL | 2/5/2004 | 2-2004 | 99200 | 24374.43 | 87500 | 35 | 230.27 | 4925398 |
| MWD | SELL | 2/6/2004 | 2-2004 | 57100 | 15312.96 | 49300 | 19.72 | 132.01 | 2814398 |
| MWD | SELL | 2/9/2004 | 2-2004 | 36400 | 11751.43 | 34300 | 13.72 | 92.49 | 1975182 |
| MWD | SELL | 2/10/2004 | 2-2004 | 66000 | 14867.85 | 55200 | 22.08 | 147.41 | 3143976 |
| MWD | SELL | 2/11/2004 | 2-2004 | 48300 | 10382.2 | 42600 | 17.04 | 118.32 | 2531249 |
| MWD | SELL | 2/12/2004 | 2-2004 | 45600 | 13626.72 | 42400 | 16.96 | 117.74 | 2511334 |
| MWD | SELL | 2/13/2004 | 2-2004 | 76100 | 17161.43 | 69300 | 27.72 | 192.74 | 4114254 |
| MWD | SELL | 2/17/2004 | 2-2004 | 47100 | 14005.31 | 43700 | 17.48 | 123.75 | 2650534 |
| MWD | SELL | 2/18/2004 | 2-2004 | 47000 | 11364.8 | 44100 | 17.64 | 126.16 | 2695296 |
| MWD | SELL | 2/19/2004 | 2-2004 | 55100 | 11019.6 | 45700 | 18.28 | 132.45 | 2828724 |
| MWD | SELL | 2/20/2004 | 2-2004 | 100600 | 21494.86 | 90900 | 36.36 | 260.81 | 5568615 |
| MWD | SELL | 2/23/2004 | 2-2004 | 119300 | 29165.09 | 103700 | 41.48 | 246.07 | 6300576 |
| MWD | SELL | 2/24/2004 | 2-2004 | 132500 | 24148.41 | 107700 | 43.08 | 250.37 | 6430421 |
| MWD | SELL | 2/25/2004 | 2-2004 | 112300 | 19156.16 | 90300 | 36.12 | 211.64 | 5426274 |
| MWD | SELL | 2/26/2004 | 2-2004 | 57800 | 11400.18 | 50600 | 20.24 | 118.24 | 3032009 |
| MWD | SELL | 2/27/2004 | 2-2004 | 77900 | 19051.88 | 65300 | 26.12 | 153.46 | 3938693 |
| MWD | SELL | 3/1/2004 | 3-2004 | 22600 | 7585.76 | 20700 | 8.28 | 49.23 | 1256551 |
| MWD | SELL | 3/2/2004 | 3-2004 | 58700 | 10364.28 | 49200 | 19.68 | 117.2 | 3000992 |
| MWD | SELL | 3/3/2004 | 3-2004 | 53700 | 12574.21 | 47300 | 18.92 | 112.9 | 2886706 |
| MWD | SELL | 3/4/2004 | 3-2004 | 5500 | 2344.1 | 5500 | 2.2 | 13.21 | 339501 |
| MWD | SELL | 3/5/2004 | 3-2004 | 28200 | 9529.84 | 27700 | 11.08 | 67.14 | 1724887 |
| MWD | SELL | 3/8/2004 | 3-2004 | 27700 | 10518.34 | 25400 | 10.16 | 61.12 | 1569466 |
| MWD | SELL | 3/9/2004 | 3-2004 | 59400 | 10391.99 | 51900 | 20.76 | 122.47 | 3135147 |
| MWD | SELL | 3/10/2004 | 3-2004 | 57000 | 16898.67 | 51600 | 20.64 | 120.09 | 3090351 |
| MWD | SELL | 3/11/2004 | 3-2004 | 139500 | 25923.24 | 128900 | 51.56 | 299.15 | 7675896 |
| MWD | SELL | 3/15/2004 | 3-2004 | 93200 | 22902.55 | 85900 | 34.36 | 198.86 | 5113075 |
| MWD | SELL | 3/16/2004 | 3-2004 | 115000 | 19043.99 | 98100 | 39.24 | 226.75 | 5815162 |
| MWD | SELL | 3/17/2004 | 3-2004 | 25500 | 8489.41 | 25100 | 10.04 | 58.69 | 1502108 |
| MWD | SELL | 3/18/2004 | 3-2004 | 72800 | 12245.18 | 61900 | 24.76 | 144.08 | 3696405 |
| MWD | SELL | 3/19/2004 | 3-2004 | 19400 | 8322.13 | 19400 | 7.76 | 45.15 | 1161683 |
| MWD | SELL | 3/22/2004 | 3-2004 | 86300 | 14928.63 | 78600 | 31.44 | 177.94 | 4563833 |
| MWD | SELL | 3/23/2004 | 3-2004 | 112600 | 24471.68 | 98500 | 39.4 | 223.48 | 5722171 |
| MWD | SELL | 3/24/2004 | 3-2004 | 59800 | 16735.94 | 57900 | 23.16 | 127.87 | 3281481 |
| MWD | SELL | 3/25/2004 | 3-2004 | 31500 | 10185.56 | 30100 | 12.04 | 66.27 | 1703107 |
| MWD | SELL | 3/26/2004 | 3-2004 | 47300 | 10520.34 | 44600 | 17.84 | 98.56 | 2533854 |
| MWD | SELL | 3/29/2004 | 3-2004 | 29300 | 6943.63 | 28700 | 11.48 | 63.66 | 1620649 |
| MWD | SELL | 3/30/2004 | 3-2004 | 38500 | 11295.88 | 36700 | 14.68 | 81.66 | 2093732 |
| MWD | SELL | 3/31/2004 | 3-2004 | 56700 | 12192.96 | 52600 | 21.04 | 117.2 | 3009660 |
| MWD | SELL | 4/1/2004 | 4-2004 | 43700 | 10966.38 | 39900 | 15.96 | 53.18 | 2290232 |
| MWD | SELL | 4/2/2004 | 4-2004 | 79700 | 15866.78 | 73800 | 29.52 | 98.74 | 4211906 |
| MWD | SELL | 4/5/2004 | 4-2004 | 44000 | 8806.42 | 40500 | 16.2 | 53.35 | 2285062 |
| MWD | SELL | 4/6/2004 | 4-2004 | 53500 | 10891.6 | 49200 | 19.68 | 65.33 | 2791995 |
| MWD | SELL | 4/7/2004 | 4-2004 | 71400 | 15601.04 | 67300 | 26.92 | 89.32 | 3816810 |
| MWD | SELL | 4/8/2004 | 4-2004 | 27200 | 6030.95 | 25000 | 10 | 32.77 | 1408058 |
| MWD | SELL | 4/12/2004 | 4-2004 | 10000 | 2715.14 | 9700 | 3.88 | 12.79 | 548606 |
| MWD | SELL | 4/13/2004 | 4-2004 | 58500 | 10369.22 | 54100 | 21.64 | 69.32 | 2962255 |
| MWD | SELL | 4/14/2004 | 4-2004 | 109100 | 14470.5 | 97900 | 39.16 | 122.29 | 5222396 |
| MWD | SELL | 4/15/2004 | 4-2004 | 88900 | 14911.27 | 85000 | 34 | 105.09 | 4494790 |
| MWD | SELL | 4/16/2004 | 4-2004 | 9500 | 3702.41 | 9300 | 3.72 | 11.98 | 506369 |
| MWD | SELL | 4/19/2004 | 4-2004 | 43700 | 9745.85 | 43600 | 17.44 | 54.94 | 2347353 |
| MWD | SELL | 4/20/2004 | 4-2004 | 23900 | 6855.54 | 22500 | 9 | 28.35 | 1213215 |
| MWD | SELL | 4/21/2004 | 4-2004 | 77600 | 14702.45 | 70900 | 28.36 | 87.55 | 3750098 |
| MWD | SELL | 4/22/2004 | 4-2004 | 57100 | 14358.29 | 54500 | 21.8 | 67.51 | 2887678 |
| MWD | SELL | 4/23/2004 | 4-2004 | 82200 | 17126.03 | 76100 | 30.44 | 94.19 | 4034894 |
| MWD | SELL | 4/26/2004 | 4-2004 | 44300 | 11599.92 | 42900 | 17.16 | 54.18 | 2304250 |
| MWD | SELL | 4/27/2004 | 4-2004 | 76600 | 18673.6 | 72200 | 28.88 | 91.14 | 3883079 |
| MWD | SELL | 4/28/2004 | 4-2004 | 58200 | 14188.79 | 57100 | 22.84 | 70.19 | 3001463 |
| MWD | SELL | 4/29/2004 | 4-2004 | 157300 | 25339.95 | 142400 | 56.96 | 174.91 | 7469858 |
| MWD | SELL | 4/30/2004 | 4-2004 | 159500 | 25729.72 | 144000 | 57.6 | 174.21 | 7457856 |
| MWD | SELL | 5/3/2004 | 5-2004 | 66700 | 12620.58 | 59400 | 23.76 | 71.28 | 3068577 |
| MWD | SELL | 5/4/2004 | 5-2004 | 103200 | 17498.12 | 94600 | 37.84 | 115.43 | 4943383 |
| MWD | SELL | 5/5/2004 | 5-2004 | 38900 | 8060.7 | 35300 | 14.12 | 43.66 | 1860043 |
| MWD | SELL | 5/6/2004 | 5-2004 | 84300 | 15067.88 | 77800 | 31.12 | 94.35 | 4044002 |
| MWD | SELL | 5/7/2004 | 5-2004 | 122100 | 22731.93 | 112100 | 44.84 | 135.65 | 5828783 |
| MWD | SELL | 5/10/2004 | 5-2004 | 123400 | 21460.71 | 111000 | 44.4 | 132.62 | 5656130 |
| MWD | SELL | 5/11/2004 | 5-2004 | 116600 | 18640.43 | 105100 | 42.04 | 127.73 | 5470979 |
| MWD | SELL | 5/12/2004 | 5-2004 | 147300 | 25166.32 | 132100 | 0 | 159.14 | 6801793 |
| MWD | SELL | 5/13/2004 | 5-2004 | 174100 | 24579.99 | 152400 | 60.96 | 188.88 | 8070369 |
| MWD | SELL | 5/14/2004 | 5-2004 | 149100 | 24635.13 | 131200 | 52.48 | 160.7 | 6859150 |
| MWD | SELL | 5/17/2004 | 5-2004 | 151500 | 27351.5 | 136600 | 54.64 | 162.9 | 6931951 |
| MWD | SELL | 5/18/2004 | 5-2004 | 123200 | 18428.04 | 114600 | 45.84 | 137.51 | 5883801 |
| MWD | SELL | 5/19/2004 | 5-2004 | 69300 | 15568.19 | 65200 | 26.08 | 79.63 | 3414648 |
| MWD | SELL | 5/20/2004 | 5-2004 | 111900 | 19460.34 | 104000 | 41.6 | 127.22 | 5440406 |
| MWD | SELL | 5/21/2004 | 5-2004 | 34900 | 9863.43 | 31200 | 12.48 | 38.26 | 1644256 |
| MWD | SELL | 5/24/2004 | 5-2004 | 26900 | 7583.24 | 25500 | 10.2 | 31.48 | 1352182 |
| MWD | SELL | 5/25/2004 | 5-2004 | 55600 | 9870.2 | 49500 | 19.8 | 61.27 | 2612652 |
| MWD | SELL | 5/26/2004 | 5-2004 | 98300 | 17086.42 | 88300 | 35.32 | 111.71 | 4774109 |
| MWD | SELL | 5/27/2004 | 5-2004 | 52900 | 9336.2 | 45100 | 18.04 | 57.25 | 2446913 |
| MWD | SELL | 5/28/2004 | 5-2004 | 44900 | 8800.5 | 37000 | 14.8 | 46.71 | 1984766 |
| MWD | SELL | 6/1/2004 | 6-2004 | 50600 | 11404.39 | 46900 | 18.76 | 58.16 | 2486262 |
| MWD | SELL | 6/2/2004 | 6-2004 | 74500 | 14564.65 | 64500 | 25.8 | 79.99 | 3428178 |
| MWD | SELL | 6/3/2004 | 6-2004 | 84600 | 15326.26 | 75300 | 30.12 | 92.52 | 3862803 |
| MWD | SELL | 6/4/2004 | 6-2004 | 43300 | 9711.31 | 39800 | 15.92 | 49.05 | 2099794 |
| MWD | SELL | 6/7/2004 | 6-2004 | 5800 | 1625.32 | 4800 | 1.92 | 6.12 | 259427 |
| MWD | SELL | 6/8/2004 | 6-2004 | 28800 | 6946.01 | 27500 | 11 | 34.95 | 1492022 |
| MWD | SELL | 6/9/2004 | 6-2004 | 44900 | 10901.51 | 39800 | 15.92 | 50.4 | 2146872 |
| MWD | SELL | 6/10/2004 | 6-2004 | 14800 | 3743.41 | 13400 | 5.36 | 16.85 | 716540 |
| MWD | SELL | 6/14/2004 | 6-2004 | 82200 | 12034.9 | 71700 | 28.68 | 87.17 | 3734648 |
| MWD | SELL | 6/15/2004 | 6-2004 | 46200 | 8776.88 | 43400 | 17.36 | 52.36 | 2236336 |
| MWD | SELL | 6/16/2004 | 6-2004 | 25600 | 4500.05 | 24200 | 9.68 | 29.3 | 1253586 |
| MWD | SELL | 6/17/2004 | 6-2004 | 67900 | 8814.07 | 56200 | 22.48 | 67.51 | 2896275 |
| MWD | SELL | 6/18/2004 | 6-2004 | 80800 | 5968.35 | 25400 | 10.16 | 30.71 | 1318043 |
| MWD | SELL | 6/21/2004 | 6-2004 | 26200 | 5368.35 | 24700 | 9.88 | 29.65 | 1270505 |
| MWD | SELL | 6/22/2004 | 6-2004 | 29500 | 5257.92 | 24700 | 9.88 | 29.79 | 1274902 |
| MWD | SELL | 6/23/2004 | 6-2004 | 40800 | 7885 | 38100 | 15.24 | 46.01 | 1976570 |
| MWD | SELL | 6/24/2004 | 6-2004 | 47900 | 7992.92 | 40700 | 16.28 | 50.2 | 2153497 |
| MWD | SELL | 6/25/2004 | 6-2004 | 45500 | 9815.31 | 42600 | 17.04 | 52.54 | 2247716 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| MWD | SELL | 6/28/2004 | 6-2004 | 55900 | 11039.11 | 50500 | 20.2 | 62.16 | 2654797 |
| MWD | SELL | 6/29/2004 | 6-2004 | 74800 | 12738.49 | 69200 | 27.68 | 85.03 | 3627088 |
| MWD | SELL | 6/30/2004 | 6-2004 | 111800 | 16585.49 | 99100 | 39.64 | 122.12 | 5220483 |
| MWD | SELL | 7/1/2004 | 7-2004 | 116500 | 16049.31 | 105300 | 42.12 | 127.55 | 5464215 |
| MWD | SELL | 7/2/2004 | 7-2004 | 65200 | 11196.29 | 60400 | 24.16 | 72.65 | 3116273 |
| MWD | SELL | 7/6/2004 | 7-2004 | 54700 | 11536.04 | 49600 | 19.84 | 59.41 | 2530222 |
| MWD | SELL | 7/8/2004 | 7-2004 | 67100 | 9259.98 | 56200 | 22.48 | 65.84 | 2812875 |
| MWD | SELL | 7/9/2004 | 7-2004 | 48400 | 6108.4 | 39000 | 15.6 | 45.67 | 1951335 |
| MWD | SELL | 7/12/2004 | 7-2004 | 34300 | 5993.78 | 31900 | 12.76 | 37.24 | 1593334 |
| MWD | SELL | 7/13/2004 | 7-2004 | 39600 | 6247.24 | 35200 | 14.08 | 40.92 | 1743734 |
| MWD | SELL | 7/14/2004 | 7-2004 | 38300 | 5118.49 | 33300 | 13.32 | 38.35 | 1636333 |
| MWD | SELL | 7/15/2004 | 7-2004 | 56500 | 8375.72 | 53000 | 21.2 | 59.68 | 2549799 |
| MWD | SELL | 7/16/2004 | 7-2004 | 56000 | 8179.46 | 48600 | 19.44 | 54.24 | 2324226 |
| MWD | SELL | 7/19/2004 | 7-2004 | 65500 | 7083.07 | 51400 | 20.56 | 57 | 2442995 |
| MWD | SELL | 7/20/2004 | 7-2004 | 92500 | 14832.06 | 83700 | 33.48 | 93.8 | 4021810 |
| MWD | SELL | 7/21/2004 | 7-2004 | 68100 | 11844.36 | 63700 | 25.48 | 72.5 | 3102581 |
| MWD | SELL | 7/22/2004 | 7-2004 | 139600 | 16215.87 | 120700 | 48.28 | 135.15 | 5781375 |
| MWD | SELL | 7/23/2004 | 7-2004 | 164700 | 19748.71 | 136300 | 54.52 | 153.67 | 6561846 |
| MWD | SELL | 7/26/2004 | 7-2004 | 165800 | 24221.72 | 140000 | 56 | 155.15 | 6660463 |
| MWD | SELL | 7/27/2004 | 7-2004 | 97200 | 14836.16 | 79000 | 31.6 | 89.18 | 3820589 |
| MWD | SELL | 7/28/2004 | 7-2004 | 164900 | 16991.53 | 137800 | 55.12 | 156.36 | 6688804 |
| MWD | SELL | 7/29/2004 | 7-2004 | 145500 | 16863.59 | 121900 | 48.76 | 141.84 | 6065787 |
| MWD | SELL | 7/30/2004 | 7-2004 | 75700 | 10875.26 | 67000 | 26.8 | 77.31 | 3297650 |
| MWD | SELL | 8/2/2004 | 8-2004 | 150200 | 16201.96 | 125800 | 50.32 | 144.56 | 6178998 |
| MWD | SELL | 8/3/2004 | 8-2004 | 136000 | 17794.98 | 112200 | 44.88 | 130.38 | 5547622 |
| MWD | SELL | 8/4/2004 | 8-2004 | 123400 | 18854.94 | 101800 | 40.72 | 117.04 | 5000020 |
| MWD | SELL | 8/5/2004 | 8-2004 | 182800 | 22880.3 | 155600 | 62.24 | 176.72 | 7564744 |
| MWD | SELL | 8/6/2004 | 8-2004 | 259600 | 34644.94 | 233800 | 93.52 | 259.18 | 11099704 |
| MWD | SELL | 8/9/2004 | 8-2004 | 64600 | 12665.9 | 57200 | 22.88 | 62.92 | 2681140 |
| MWD | SELL | 8/10/2004 | 8-2004 | 184000 | 25911 | 167600 | 67.04 | 186.28 | 7989028 |
| MWD | SELL | 8/11/2004 | 8-2004 | 249800 | 25576.48 | 197200 | 78.88 | 220.72 | 9449928 |
| MWD | SELL | 8/12/2004 | 8-2004 | 311000 | 44519.42 | 251600 | 100.64 | 278.1 | 11939146 |
| MWD | SELL | 8/13/2004 | 8-2004 | 282400 | 39488.48 | 230000 | 92 | 253 | 10836880 |
| MWD | SELL | 8/16/2004 | 8-2004 | 15600 | 4807.18 | 14800 | 5.92 | 16.4 | 710720 |
| MWD | SELL | 8/17/2004 | 8-2004 | 56400 | 22177.02 | 54200 | 21.68 | 64.16 | 2682636 |
| MWD | SELL | 8/18/2004 | 8-2004 | 39000 | 16944.44 | 39000 | 15.6 | 46.16 | 1932682 |
| MWD | SELL | 8/19/2004 | 8-2004 | 56000 | 19380.88 | 54000 | 21.6 | 63.22 | 2669504 |
| MWD | SELL | 8/20/2004 | 8-2004 | 8400 | 4199.54 | 8400 | 3.36 | 10.08 | 419961 |
| MWD | SELL | 8/23/2004 | 8-2004 | 16000 | 7723.42 | 16000 | 6.4 | 19.16 | 802418 |
| MWD | SELL | 8/24/2004 | 8-2004 | 22800 | 7329.66 | 21600 | 8.64 | 25.58 | 1084756 |
| MWD | SELL | 8/25/2004 | 8-2004 | 28600 | 12084 | 27400 | 10.96 | 32.64 | 1379068 |
| MWD | SELL | 8/26/2004 | 8-2004 | 21400 | 7735.46 | 20600 | 8.24 | 24.72 | 1062060 |
| MWD | SELL | 8/27/2004 | 8-2004 | 13800 | 6002.28 | 13800 | 5.52 | 16.56 | 714240 |
| MWD | SELL | 8/31/2004 | 8-2004 | 9400 | 2529.48 | 8600 | 3.44 | 10.32 | 434996 |
| MWD | SELL | 9/1/2004 | 9-2004 | 41900 | 8999.79 | 36500 | 14.6 | 43.43 | 1844876 |
| MWD | SELL | 9/2/2004 | 9-2004 | 20700 | 5890.28 | 19400 | 7.76 | 23.21 | 986051 |
| MWD | SELL | 9/3/2004 | 9-2004 | 17900 | 3183.49 | 15300 | 6.12 | 18.36 | 785121 |
| MWD | SELL | 9/7/2004 | 9-2004 | 43800 | 10923.95 | 38800 | 15.52 | 47.38 | 2028698 |
| MWD | SELL | 9/8/2004 | 9-2004 | 70800 | 13719.01 | 61500 | 24.6 | 75.81 | 3233185 |
| MWD | SELL | 9/9/2004 | 9-2004 | 75800 | 14631.12 | 65300 | 26.12 | 78.66 | 3376126 |
| MWD | SELL | 9/10/2004 | 9-2004 | 24400 | 6887.71 | 22100 | 8.84 | 26.75 | 1153774 |
| MWD | SELL | 9/13/2004 | 9-2004 | 22200 | 5572.86 | 18300 | 7.32 | 22.39 | 961453 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| MWD | SELL | 9/14/2004 | 9-2004 | 41200 | 9841.02 | 34700 | 13.88 | 41.91 | 1807881 |
| MWD | SELL | 9/15/2004 | 9-2004 | 28700 | 5704.67 | 21600 | 8.64 | 26.06 | 1120318 |
| MWD | SELL | 9/16/2004 | 9-2004 | 20200 | 5682.32 | 18700 | 7.48 | 22.51 | 975041 |
| MWD | SELL | 9/17/2004 | 9-2004 | 24700 | 5909.32 | 21500 | 8.6 | 25.98 | 1115430 |
| MWD | SELL | 9/20/2004 | 9-2004 | 50800 | 10733.93 | 43700 | 17.48 | 52.23 | 2222551 |
| MWD | SELL | 9/21/2004 | 9-2004 | 27600 | 7314.02 | 26500 | 10.6 | 32.05 | 1376700 |
| MWD | SELL | 9/22/2004 | 9-2004 | 35500 | 7624.84 | 31700 | 12.68 | 36 | 1550067 |
| MWD | SELL | 9/23/2004 | 9-2004 | 12300 | 3355.3 | 11700 | 4.68 | 13.46 | 577531 |
| MWD | SELL | 9/24/2004 | 9-2004 | 20100 | 4740.28 | 19500 | 7.8 | 22.61 | 972689 |
| MWD | SELL | 9/27/2004 | 9-2004 | 27000 | 7208.08 | 25000 | 10 | 28.58 | 1225112 |
| MWD | SELL | 9/28/2004 | 9-2004 | 25200 | 7658.62 | 23300 | 9.32 | 26.19 | 1136229 |
| MWD | SELL | 9/29/2004 | 9-2004 | 30500 | 10630.85 | 30300 | 12.12 | 35.02 | 1491975 |
| MWD | SELL | 9/30/2004 | 9-2004 | 21500 | 5411.28 | 20400 | 8.16 | 23.59 | 1003310 |
| MWD | SELL | 10/1/2004 | 10-2004 | 12500 | 3666.34 | 11700 | 4.68 | 13.96 | 587666 |
| MWD | SELL | 10/4/2004 | 10-2004 | 18300 | 6207.52 | 18300 | 7.32 | 21.94 | 931294 |
| MWD | SELL | 10/5/2004 | 10-2004 | 36000 | 8033.8 | 31200 | 12.48 | 36.53 | 1557998 |
| MWD | SELL | 10/6/2004 | 10-2004 | 18400 | 5481.98 | 17900 | 7.16 | 20.91 | 884116 |
| MWD | SELL | 10/7/2004 | 10-2004 | 38600 | 7987.8 | 35000 | 14 | 39.89 | 1714846 |
| MWD | SELL | 10/8/2004 | 10-2004 | 31400 | 7722.33 | 29200 | 11.68 | 33.29 | 1426006 |
| MWD | SELL | 10/11/2004 | 10-2004 | 23000 | 4839.72 | 21300 | 8.52 | 24.18 | 1041322 |
| MWD | SELL | 10/12/2004 | 10-2004 | 25300 | 7489.92 | 23400 | 9.36 | 26.73 | 1144915 |
| MWD | SELL | 10/13/2004 | 10-2004 | 45000 | 10294.82 | 41200 | 16.48 | 46.79 | 1999682 |
| MWD | SELL | 10/14/2004 | 10-2004 | 34300 | 7204.47 | 30200 | 12.08 | 33.56 | 1440877 |
| MWD | SELL | 10/15/2004 | 10-2004 | 32400 | 8678.03 | 29700 | 11.88 | 33.6 | 1431565 |
| MWD | SELL | 10/18/2004 | 10-2004 | 16700 | 4508.89 | 15500 | 6.2 | 17.56 | 751127 |
| MWD | SELL | 10/19/2004 | 10-2004 | 54000 | 12188.71 | 46500 | 18.6 | 53.12 | 2266287 |
| MWD | SELL | 10/20/2004 | 10-2004 | 90000 | 17849.43 | 79900 | 31.96 | 88.58 | 3814311 |
| MWD | SELL | 10/21/2004 | 10-2004 | 65800 | 15513.58 | 61200 | 24.48 | 69.02 | 2958837 |
| MWD | SELL | 10/22/2004 | 10-2004 | 53900 | 13070.2 | 49500 | 19.8 | 56.31 | 2412761 |
| MWD | SELL | 10/25/2004 | 10-2004 | 77300 | 18813.53 | 70500 | 28.2 | 78.68 | 3382168 |
| MWD | SELL | 10/26/2004 | 10-2004 | 39800 | 10533.32 | 36800 | 14.72 | 42.09 | 1802959 |
| MWD | SELL | 10/27/2004 | 10-2004 | 48700 | 10534.06 | 44800 | 17.92 | 53.15 | 2258969 |
| MWD | SELL | 10/28/2004 | 10-2004 | 55200 | 11206.42 | 49900 | 19.96 | 60.18 | 2578024 |
| MWD | SELL | 10/29/2004 | 10-2004 | 51000 | 11767.83 | 46100 | 18.44 | 55.39 | 2368838 |
| MWD | SELL | 11/1/2004 | 11-2004 | 36500 | 8746.7 | 33300 | 13.32 | 40.03 | 1722021 |
| MWD | SELL | 11/2/2004 | 11-2004 | 51500 | 11733.49 | 49200 | 19.68 | 60.28 | 2576633 |
| MWD | SELL | 11/3/2004 | 11-2004 | 71100 | 16367.18 | 66600 | 26.64 | 82.33 | 3616832 |
| MWD | SELL | 11/4/2004 | 11-2004 | 85300 | 17266.73 | 70900 | 28.36 | 87.88 | 3754469 |
| MWD | SELL | 11/5/2004 | 11-2004 | 45700 | 12752.77 | 41400 | 16.56 | 51.63 | 2209409 |
| MWD | SELL | 11/8/2004 | 11-2004 | 24800 | 8610.14 | 22400 | 8.96 | 27.48 | 1183168 |
| MWD | SELL | 11/9/2004 | 11-2004 | 29600 | 6871.22 | 25100 | 10.04 | 30.82 | 1315940 |
| MWD | SELL | 11/10/2004 | 11-2004 | 71000 | 14758.51 | 61000 | 24.4 | 73.25 | 3157997 |
| MWD | SELL | 11/11/2004 | 11-2004 | 25900 | 7164.55 | 23600 | 9.44 | 28.39 | 1225555 |
| MWD | SELL | 11/12/2004 | 11-2004 | 21800 | 6144.8 | 19800 | 7.92 | 24.25 | 1039484 |
| MWD | SELL | 11/15/2004 | 11-2004 | 23700 | 7424.01 | 22400 | 8.96 | 27.51 | 1187520 |
| MWD | SELL | 11/16/2004 | 11-2004 | 23600 | 8408.09 | 22900 | 9.16 | 28.07 | 1203478 |
| MWD | SELL | 11/17/2004 | 11-2004 | 41000 | 10260.8 | 38900 | 15.56 | 48.64 | 2077923 |
| MWD | SELL | 11/18/2004 | 11-2004 | 54600 | 11963.17 | 49900 | 19.96 | 62.21 | 2653024 |
| MWD | SELL | 11/19/2004 | 11-2004 | 61500 | 13998.89 | 57000 | 22.8 | 70.01 | 2997760 |
| MWD | SELL | 11/22/2004 | 11-2004 | 9500 | 3629.71 | 9100 | 3.64 | 10.92 | 471828 |
| MWD | SELL | 11/23/2004 | 11-2004 | 22500 | 7405.5 | 21600 | 8.64 | 25.92 | 1110870 |
| MWD | SELL | 11/24/2004 | 11-2004 | 16800 | 6184.33 | 15600 | 6.24 | 18.72 | 804000 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MWD | SELL | 11/26/2004 | 11-2004 | 1000 | 514.6 | 1000 | 0.4 | 1.2 | 51460 |
| MWD | SELL | 11/29/2004 | 11-2004 | 51000 | 13666.35 | 48000 | 19.36 | 58.08 | 2478355 |
| MWD | SELL | 11/30/2004 | 11-2004 | 19700 | 5336.61 | 19000 | 7.6 | 22.76 | 965606 |
| MWD | SELL | 12/1/2004 | 12-2004 | 35900 | 11058.93 | 34500 | 13.8 | 41.43 | 1782344 |
| MWD | SELL | 12/2/2004 | 12-2004 | 35300 | 8047.15 | 32800 | 13.12 | 39.97 | 1714329 |
| MWD | SELL | 12/3/2004 | 12-2004 | 29100 | 6108.79 | 26700 | 10.68 | 33.08 | 1406653 |
| MWD | SELL | 12/6/2004 | 12-2004 | 12400 | 3188.81 | 11400 | 4.56 | 14.2 | 605671 |
| MWD | SELL | 12/7/2004 | 12-2004 | 37900 | 7979.36 | 32900 | 13.16 | 40.98 | 1748637 |
| MWD | SELL | 12/8/2004 | 12-2004 | 24500 | 6706.3 | 22500 | 9 | 27.75 | 1188142 |
| MWD | SELL | 12/9/2004 | 12-2004 | 76200 | 18177.04 | 69000 | 27.6 | 84.41 | 3614328 |
| MWD | SELL | 12/10/2004 | 12-2004 | 32800 | 8494.18 | 29900 | 11.96 | 37.08 | 1588460 |
| MWD | SELL | 12/13/2004 | 12-2004 | 28900 | 8763.45 | 27000 | 10.8 | 34.06 | 1460735 |
| MWD | SELL | 12/14/2004 | 12-2004 | 38400 | 11720 | 34500 | 13.8 | 44.48 | 1889259 |
| MWD | SELL | 12/15/2004 | 12-2004 | 32200 | 10450.69 | 29000 | 11.6 | 37.7 | 1611957 |
| MWD | SELL | 12/16/2004 | 12-2004 | 6800 | 3182.84 | 6800 | 2.72 | 8.84 | 373265 |
| MWD | SELL | 12/17/2004 | 12-2004 | 28400 | 6914.19 | 27300 | 10.92 | 34.72 | 1486269 |
| MWD | SELL | 12/20/2004 | 12-2004 | 11800 | 3415.2 | 10000 | 4 | 12.72 | 542069 |
| MWD | SELL | 12/21/2004 | 12-2004 | 6800 | 2046.49 | 6400 | 2.56 | 8.13 | 344668 |
| MWD | SELL | 12/22/2004 | 12-2004 | 14600 | 3348.5 | 12700 | 5.08 | 16.47 | 697277 |
| MWD | SELL | 12/23/2004 | 12-2004 | 4400 | 884.63 | 4400 | 1.76 | 5.72 | 243501 |
| MWD | SELL | 12/27/2004 | 12-2004 | 12200 | 3251.91 | 11300 | 4.52 | 14.67 | 622381 |
| MWD | SELL | 12/28/2004 | 12-2004 | 7300 | 1490.74 | 6900 | 2.76 | 8.97 | 380985 |
| MWD | SELL | 12/29/2004 | 12-2004 | 14200 | 2916.38 | 11800 | 4.72 | 15.3 | 649305 |
| MWD | SELL | 12/30/2004 | 12-2004 | 7800 | 1943.85 | 7600 | 3.04 | 9.88 | 422149 |
| MWD | SELL | 12/31/2004 | 12-2004 | 5100 | 1554.65 | 5100 | 2.04 | 6.63 | 283044 |
| MWD | sold | 5/1/2003 | 5-2003 | 64100 | 11291.88 | 59200 | 47.36 | 123.13 | 2625756 |
| MWD | sold | 5/2/2003 | 5-2003 | 89700 | 14337.49 | 74800 | 59.84 | 157.67 | 3372979 |
| MWD | sold | 5/5/2003 | 5-2003 | 81200 | 15381.36 | 72800 | 58.24 | 153.37 | 3283779 |
| MWD | sold | 5/6/2003 | 5-2003 | 111700 | 17222.08 | 102100 | 81.68 | 216.86 | 4639674 |
| MWD | sold | 5/7/2003 | 5-2003 | 114200 | 18375.02 | 104100 | 83.28 | 219.41 | 4695427 |
| MWD | sold | 5/8/2003 | 5-2003 | 94200 | 16833.67 | 87200 | 69.76 | 181.61 | 3874623 |
| MWD | sold | 5/9/2003 | 5-2003 | 38400 | 7789.5 | 35800 | 28.64 | 74.68 | 1591935 |
| MWD | sold | 5/12/2003 | 5-2003 | 57600 | 11847.95 | 54200 | 43.36 | 114.15 | 2444738 |
| MWD | sold | 5/13/2003 | 5-2003 | 75400 | 18698.28 | 69800 | 55.84 | 147.01 | 3145400 |
| MWD | sold | 5/14/2003 | 5-2003 | 85100 | 14558.51 | 80300 | 64.24 | 167.12 | 3566434 |
| MWD | sold | 5/15/2003 | 5-2003 | 77200 | 15497.56 | 72300 | 57.84 | 151.2 | 3220992 |
| MWD | sold | 5/16/2003 | 5-2003 | 40500 | 8138.81 | 36300 | 29.04 | 75.67 | 1614255 |
| MWD | sold | 5/19/2003 | 5-2003 | 96100 | 16164.88 | 90100 | 72.08 | 181.59 | 3884795 |
| MWD | sold | 5/20/2003 | 5-2003 | 123000 | 18020.15 | 112400 | 89.92 | 224.05 | 4786680 |
| MWD | sold | 5/21/2003 | 5-2003 | 94600 | 14568.75 | 87400 | 69.92 | 174.43 | 3724121 |
| MWD | sold | 5/22/2003 | 5-2003 | 75600 | 14176.3 | 66700 | 53.36 | 134.65 | 2881608 |
| MWD | sold | 5/23/2003 | 5-2003 | 31500 | 6537.43 | 29100 | 23.28 | 58.36 | 1251647 |
| MWD | sold | 5/27/2003 | 5-2003 | 103000 | 15480.86 | 92100 | 73.68 | 187.32 | 3997916 |
| MWD | sold | 5/28/2003 | 5-2003 | 93000 | 15508.85 | 82600 | 66.08 | 173.31 | 3702777 |
| MWD | sold | 5/29/2003 | 5-2003 | 66600 | 12099.16 | 60700 | 48.56 | 127.95 | 2739718 |
| MWD | sold | 5/30/2003 | 5-2003 | 91400 | 13714.05 | 80800 | 64.64 | 172.52 | 3691681 |
| MWD | sold | 6/2/2003 | 6-2003 | 107900 | 18932.22 | 97900 | 78.32 | 215.04 | 4592233 |
| MWD | sold | 6/3/2003 | 6-2003 | 112300 | 20884.1 | 103100 | 82.48 | 226.71 | 4839679 |
| MWD | sold | 6/4/2003 | 6-2003 | 61700 | 11693.77 | 57000 | 45.6 | 126.81 | 2716912 |
| MWD | sold | 6/5/2003 | 6-2003 | 26700 | 5772.98 | 25500 | 20.4 | 58 | 1237072 |
| MWD | sold | 6/6/2003 | 6-2003 | 114500 | 17295.25 | 105300 | 84.24 | 242.09 | 5171786 |
| MWD | sold | 6/9/2003 | 6-2003 | 39000 | 9720.73 | 36800 | 29.44 | 81.78 | 1752062 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| MWD | sold | 6/10/2003 | 6-2003 | 59600 | 10389.72 | 53300 | 42.64 | 119.22 | 2548551 |
| MWD | sold | 6/11/2003 | 6-2003 | 69300 | 12619.88 | 61600 | 49.28 | 141.56 | 3025211 |
| MWD | sold | 6/12/2003 | 6-2003 | 72600 | 13778.77 | 66900 | 53.52 | 153 | 3267595 |
| MWD | sold | 6/13/2003 | 6-2003 | 45800 | 8792.37 | 42600 | 34.08 | 96.29 | 2059233 |
| MWD | sold | 6/16/2003 | 6-2003 | 42800 | 8592.29 | 41200 | 32.96 | 94.55 | 2022503 |
| MWD | sold | 6/17/2003 | 6-2003 | 66200 | 12850.49 | 60500 | 48.4 | 140.96 | 3013406 |
| MWD | sold | 6/18/2003 | 6-2003 | 71300 | 11730.89 | 64800 | 54.72 | 150.78 | 3221221 |
| MWD | sold | 6/19/2003 | 6-2003 | 42400 | 7382.91 | 37600 | 30.08 | 78.37 | 1671220 |
| MWD | sold | 6/20/2003 | 6-2003 | 47100 | 8430.03 | 46000 | 36.8 | 96.14 | 2051124 |
| MWD | sold | 6/23/2003 | 6-2003 | 193000 | 29266.03 | 177400 | 141.92 | 357.06 | 7646312 |
| MWD | sold | 6/24/2003 | 6-2003 | 70900 | 11405.84 | 66700 | 53.36 | 134.62 | 2881320 |
| MWD | sold | 6/25/2003 | 6-2003 | 91400 | 11335.18 | 82800 | 66.24 | 170.95 | 3652163 |
| MWD | sold | 6/26/2003 | 6-2003 | 86800 | 14875.39 | 82900 | 66.32 | 171.34 | 3658226 |
| MWD | sold | 6/27/2003 | 6-2003 | 50500 | 7572.26 | 46800 | 37.44 | 95.1 | 2035565 |
| MWD | sold | 6/30/2003 | 6-2003 | 62000 | 8707.43 | 54800 | 43.84 | 110.37 | 2361055 |
| MWD | sold | 7/1/2003 | 7-2003 | 109700 | 13847.94 | 94800 | 75.84 | 192.81 | 4115126 |
| MWD | sold | 7/2/2003 | 7-2003 | 80400 | 13034.09 | 76100 | 60.88 | 159.23 | 3396290 |
| MWD | sold | 7/3/2003 | 7-2003 | 32300 | 4749.05 | 28700 | 22.96 | 60.2 | 1285238 |
| MWD | sold | 7/7/2003 | 7-2003 | 63600 | 11765.13 | 58700 | 46.96 | 126.95 | 2708316 |
| MWD | sold | 7/8/2003 | 7-2003 | 80700 | 11913.06 | 74400 | 59.52 | 163.3 | 3488383 |
| MWD | sold | 7/9/2003 | 7-2003 | 85100 | 13272.08 | 75700 | 60.56 | 167.66 | 3588672 |
| MWD | sold | 7/10/2003 | 7-2003 | 101000 | 17128 | 94200 | 75.36 | 205.69 | 4389458 |
| MWD | sold | 7/11/2003 | 7-2003 | 72100 | 10918.56 | 66800 | 53.44 | 145.29 | 3103757 |
| MWD | sold | 7/14/2003 | 7-2003 | 93600 | 13531.63 | 85600 | 68.48 | 190.67 | 4077846 |
| MWD | sold | 7/15/2003 | 7-2003 | 166000 | 23444.01 | 156400 | 125.12 | 357.02 | 7624548 |
| MWD | sold | 7/16/2003 | 7-2003 | 108200 | 17122.34 | 100500 | 80.4 | 224.98 | 4808885 |
| MWD | sold | 7/17/2003 | 7-2003 | 128500 | 18468.43 | 118200 | 94.56 | 258.93 | 5526144 |
| MWD | sold | 7/18/2003 | 7-2003 | 65900 | 13896.94 | 65200 | 52.16 | 143.39 | 3061578 |
| MWD | sold | 7/21/2003 | 7-2003 | 93000 | 20366.66 | 83100 | 66.48 | 179.88 | 3841846 |
| MWD | sold | 7/22/2003 | 7-2003 | 161200 | 22646.35 | 141000 | 112.8 | 306.46 | 6540310 |
| MWD | sold | 7/23/2003 | 7-2003 | 102400 | 17795.26 | 91400 | 73.12 | 201.29 | 4301758 |
| MWD | sold | 7/24/2003 | 7-2003 | 96200 | 19428.15 | 87100 | 69.68 | 195.03 | 4177118 |
| MWD | sold | 7/25/2003 | 7-2003 | 133200 | 20539.13 | 117100 | 93.68 | 264.31 | 5646297 |
| MWD | sold | 7/28/2003 | 7-2003 | 122500 | 25676.9 | 103800 | 83.04 | 235.71 | 5029109 |
| MWD | sold | 7/29/2003 | 7-2003 | 172400 | 31094.74 | 150400 | 120.32 | 335.57 | 7173472 |
| MWD | sold | 7/30/2003 | 7-2003 | 104500 | 19198.82 | 86200 | 68.96 | 191.87 | 4106046 |
| MWD | sold | 7/31/2003 | 7-2003 | 108600 | 19524.22 | 97700 | 78.16 | 220.21 | 4705172 |
| MWD | sold | 8/1/2003 | 8-2003 | 94600 | 18559.23 | 84300 | 59.01 | 183.49 | 3912774 |
| MWD | sold | 8/4/2003 | 8-2003 | 102500 | 18456.93 | 93500 | 65.45 | 199.32 | 4262685 |
| MWD | sold | 8/5/2003 | 8-2003 | 145100 | 26186.06 | 131100 | 91.77 | 284.21 | 6073788 |
| MWD | sold | 8/6/2003 | 8-2003 | 144900 | 26004.5 | 131700 | 92.19 | 289.18 | 6181663 |
| MWD | sold | 8/7/2003 | 8-2003 | 117200 | 24653.97 | 107400 | 75.18 | 237.07 | 5069489 |
| MWD | sold | 8/8/2003 | 8-2003 | 29300 | 9809.24 | 27700 | 19.39 | 63.24 | 1344444 |
| MWD | sold | 8/11/2003 | 8-2003 | 27100 | 10077.33 | 26700 | 18.69 | 60.13 | 1288312 |
| MWD | sold | 8/12/2003 | 8-2003 | 44700 | 15676.36 | 40700 | 28.49 | 92.77 | 1969944 |
| MWD | sold | 8/13/2003 | 8-2003 | 31500 | 10423.61 | 30100 | 21.07 | 69.03 | 1466005 |
| MWD | sold | 8/14/2003 | 8-2003 | 30500 | 10189.26 | 29700 | 20.79 | 67.62 | 1441164 |
| MWD | sold | 8/15/2003 | 8-2003 | 5800 | 2812.53 | 5800 | 4.06 | 13.34 | 281253 |
| MWD | sold | 8/18/2003 | 8-2003 | 27500 | 9698.59 | 26800 | 18.76 | 61.64 | 1318936 |
| MWD | sold | 8/19/2003 | 8-2003 | 24800 | 9628.15 | 24200 | 16.94 | 55.66 | 1194953 |
| MWD | sold | 8/20/2003 | 8-2003 | 27700 | 10336.79 | 26500 | 18.55 | 60.95 | 1304548 |
| MWD | sold | 8/21/2003 | 8-2003 | 29600 | 8984.97 | 27500 | 19.25 | 63.37 | 1357890 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MWD | sold | 8/22/2003 | 8-2003 | 24300 | 6551.82 | 23500 | 16.45 | 53.88 | 1148249 |
| MWD | sold | 8/25/2003 | 8-2003 | 29500 | 8452.56 | 27100 | 18.97 | 60.75 | 1301684 |
| MWD | sold | 8/26/2003 | 8-2003 | 69000 | 17125.06 | 66100 | 46.27 | 147.91 | 3163799 |
| MWD | sold | 8/27/2003 | 8-2003 | 41000 | 10930.93 | 38500 | 26.95 | 86.17 | 1845778 |
| MWD | sold | 8/28/2003 | 8-2003 | 32500 | 8074.22 | 30700 | 21.49 | 68.68 | 1467385 |
| MWD | sold | 8/29/2003 | 8-2003 | 35900 | 8779.06 | 31700 | 22.19 | 71.99 | 1537602 |
| MWD | sold | 9/2/2003 | 9-2003 | 88300 | 23234.51 | 82400 | 57.68 | 190.4 | 4068063 |
| MWD | sold | 9/3/2003 | 9-2003 | 125700 | 25677.32 | 114700 | 80.29 | 265.43 | 5666428 |
| MWD | sold | 9/4/2003 | 9-2003 | 90500 | 19443.55 | 82700 | 57.89 | 190.07 | 4059771 |
| MWD | sold | 9/5/2003 | 9-2003 | 109800 | 23659.99 | 103300 | 72.31 | 235.88 | 5028759 |
| MWD | sold | 9/8/2003 | 9-2003 | 62100 | 12786.45 | 58100 | 40.67 | 132.2 | 2825441 |
| MWD | sold | 9/9/2003 | 9-2003 | 42500 | 11443.69 | 40700 | 28.49 | 93.14 | 1989396 |
| MWD | sold | 9/10/2003 | 9-2003 | 74500 | 14836.75 | 67900 | 47.53 | 154.18 | 3293138 |
| MWD | sold | 9/11/2003 | 9-2003 | 51500 | 11596.87 | 48000 | 33.6 | 109.5 | 2338102 |
| MWD | sold | 9/12/2003 | 9-2003 | 51100 | 8774.63 | 46600 | 32.62 | 106.38 | 2271678 |
| MWD | sold | 9/15/2003 | 9-2003 | 54800 | 13474.31 | 52300 | 36.61 | 120.19 | 2562318 |
| MWD | sold | 9/16/2003 | 9-2003 | 62900 | 13811.58 | 58100 | 40.67 | 137.92 | 2942771 |
| MWD | sold | 9/17/2003 | 9-2003 | 17400 | 7683.45 | 17200 | 12.04 | 41.32 | 892122 |
| MWD | sold | 9/18/2003 | 9-2003 | 30800 | 11871.02 | 30400 | 21.28 | 74.28 | 1589090 |
| MWD | sold | 9/19/2003 | 9-2003 | 8200 | 4290.9 | 8200 | 5.74 | 20.04 | 429090 |
| MWD | sold | 9/22/2003 | 9-2003 | 57000 | 14833.83 | 55500 | 38.85 | 133.11 | 2837606 |
| MWD | sold | 9/23/2003 | 9-2003 | 60800 | 13078.59 | 58500 | 40.95 | 140.46 | 2999230 |
| MWD | sold | 9/24/2003 | 9-2003 | 78600 | 16684.75 | 74200 | 51.94 | 178.23 | 3802023 |
| MWD | sold | 9/25/2003 | 9-2003 | 67600 | 13332.52 | 64900 | 45.43 | 154.15 | 3288352 |
| MWD | sold | 9/26/2003 | 9-2003 | 102500 | 17224.27 | 90800 | 63.56 | 213.4 | 4560370 |
| MWD | sold | 9/29/2003 | 9-2003 | 122900 | 30801.06 | 114600 | 80.22 | 273.29 | 5824743 |
| MWD | sold | 9/30/2003 | 9-2003 | 257100 | 40767.96 | 220200 | 154.14 | 520.71 | 11121648 |
| MWD | sold | 10/2/2003 | 10-2003 | 92400 | 23526.71 | 86800 | 60.76 | 214.28 | 4569233 |
| MWD | sold | 10/3/2003 | 10-2003 | 142100 | 26798.65 | 125600 | 87.92 | 314.01 | 6716739 |
| MWD | sold | 10/6/2003 | 10-2003 | 32700 | 12305.94 | 30800 | 21.56 | 76.58 | 1626871 |
| MWD | sold | 10/7/2003 | 10-2003 | 117800 | 29368.45 | 104700 | 73.29 | 260.83 | 5567688 |
| MWD | sold | 10/8/2003 | 10-2003 | 125200 | 27755.55 | 111000 | 77.7 | 277.71 | 5936686 |
| MWD | sold | 10/9/2003 | 10-2003 | 61100 | 16140.24 | 55800 | 39.06 | 140.01 | 3000920 |
| MWD | sold | 10/10/2003 | 10-2003 | 64300 | 18609.29 | 56700 | 39.69 | 141.77 | 3032804 |
| MWD | sold | 10/13/2003 | 10-2003 | 9900 | 5343.8 | 9900 | 6.93 | 24.75 | 534380 |
| MWD | sold | 10/14/2003 | 10-2003 | 74800 | 16593.69 | 66600 | 46.62 | 167.47 | 3586771 |
| MWD | sold | 10/15/2003 | 10-2003 | 57500 | 15299.94 | 53800 | 37.66 | 135.46 | 2897213 |
| MWD | sold | 10/16/2003 | 10-2003 | 81500 | 21261.83 | 72300 | 50.61 | 180.8 | 3871753 |
| MWD | sold | 10/17/2003 | 10-2003 | 92100 | 17285.54 | 77400 | 54.18 | 191.79 | 4091571 |
| MWD | sold | 10/20/2003 | 10-2003 | 97700 | 22115.67 | 81200 | 56.84 | 200.07 | 4266081 |
| MWD | sold | 10/21/2003 | 10-2003 | 48400 | 12798.14 | 43500 | 30.45 | 107.84 | 2300087 |
| MWD | sold | 10/22/2003 | 10-2003 | 38800 | 13931.32 | 36500 | 25.55 | 87.85 | 1888656 |
| MWD | sold | 10/23/2003 | 10-2003 | 48300 | 14890.53 | 43200 | 30.24 | 104.01 | 2226501 |
| MWD | sold | 10/24/2003 | 10-2003 | 47400 | 14350.59 | 40500 | 28.35 | 97.19 | 2075443 |
| MWD | sold | 10/27/2003 | 10-2003 | 45200 | 13826.83 | 40500 | 28.35 | 98.78 | 2111731 |
| MWD | sold | 10/28/2003 | 10-2003 | 37200 | 13357.85 | 36200 | 25.34 | 90.19 | 1927055 |
| MWD | sold | 10/29/2003 | 10-2003 | 33400 | 14377.19 | 31900 | 22.33 | 79.95 | 1717719 |
| MWD | sold | 10/30/2003 | 10-2003 | 31500 | 9893.41 | 29300 | 20.51 | 75.23 | 1601407 |
| MWD | sold | 10/31/2003 | 10-2003 | 13100 | 4269.62 | 11300 | 7.91 | 29.15 | 618867 |
| MWD | sold | 11/3/2003 | 11-2003 | 15500 | 4314.83 | 14500 | 10.15 | 38.08 | 813152 |
| MWD | sold | 11/4/2003 | 11-2003 | 21500 | 6684.29 | 20700 | 14.49 | 54.3 | 1162176 |
| MWD | sold | 11/5/2003 | 11-2003 | 26800 | 5846.41 | 24100 | 16.87 | 62.09 | 1328135 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| MWD | sold | 11/6/2003 | 11-2003 | 27000 | 6004.23 | 23300 | 16.31 | 60.22 | 1284724 |
| MWD | sold | 11/7/2003 | 11-2003 | 34000 | 7962.03 | 32800 | 22.96 | 87.33 | 1865711 |
| MWD | sold | 11/10/2003 | 11-2003 | 9400 | 2270.74 | 8600 | 6.02 | 22.86 | 488651 |
| MWD | sold | 11/11/2003 | 11-2003 | 11800 | 3486.01 | 10900 | 7.63 | 29.22 | 623118 |
| MWD | sold | 11/12/2003 | 11-2003 | 23700 | 7474.2 | 22200 | 15.54 | 59.91 | 1276699 |
| MWD | sold | 11/13/2003 | 11-2003 | 4200 | 1267.56 | 4200 | 2.94 | 11.34 | 242034 |
| MWD | sold | 11/14/2003 | 11-2003 | 900 | 110.32 | 900 | 0.63 | 2.32 | 49644 |
| MWD | sold | 11/17/2003 | 11-2003 | 18700 | 4664.25 | 16600 | 11.62 | 42.52 | 907303 |
| MWD | sold | 11/18/2003 | 11-2003 | 35600 | 7599.47 | 31100 | 21.77 | 79.01 | 1687357 |
| MWD | sold | 11/19/2003 | 11-2003 | 26400 | 5804.01 | 24300 | 17.01 | 60.74 | 1293944 |
| MWD | sold | 11/20/2003 | 11-2003 | 16300 | 2867.37 | 13000 | 9.1 | 32.37 | 690288 |
| MWD | sold | 11/21/2003 | 11-2003 | 47800 | 7312.44 | 39800 | 27.86 | 98.73 | 2108821 |
| MWD | sold | 11/24/2003 | 11-2003 | 40900 | 7232.96 | 33400 | 23.38 | 83.73 | 1789099 |
| MWD | sold | 11/25/2003 | 11-2003 | 20200 | 4013.15 | 18200 | 12.74 | 46.89 | 1000510 |
| MWD | sold | 11/26/2003 | 11-2003 | 16900 | 3142.88 | 14500 | 10.15 | 37.45 | 799332 |
| MWD | sold | 11/28/2003 | 11-2003 | 3200 | 1331.21 | 2800 | 1.96 | 7.28 | 155290 |
| MWD | sold | 12/1/2003 | 12-2003 | 54000 | 9879.06 | 48000 | 33.6 | 126 | 2694790 |
| MWD | sold | 12/2/2003 | 12-2003 | 43400 | 8664.26 | 39200 | 27.44 | 103.06 | 2204150 |
| MWD | sold | 12/3/2003 | 12-2003 | 37000 | 6767.1 | 32000 | 22.4 | 84.48 | 1804684 |
| MWD | sold | 12/4/2003 | 12-2003 | 38800 | 7118.04 | 34600 | 24.22 | 91.48 | 1954136 |
| MWD | sold | 12/5/2003 | 12-2003 | 41400 | 7265.64 | 38400 | 26.88 | 100.42 | 2147184 |
| MWD | sold | 12/8/2003 | 12-2003 | 59400 | 9683.54 | 47800 | 33.46 | 124.46 | 2659642 |
| MWD | sold | 12/9/2003 | 12-2003 | 64600 | 10658.28 | 49200 | 34.44 | 127.82 | 2731034 |
| MWD | sold | 12/10/2003 | 12-2003 | 66400 | 10603.38 | 50000 | 35 | 129.3 | 2761718 |
| MWD | sold | 12/11/2003 | 12-2003 | 47800 | 9156.2 | 35200 | 24.64 | 91.94 | 1965786 |
| MWD | sold | 12/12/2003 | 12-2003 | 40000 | 7558.74 | 32000 | 22.4 | 84.5 | 1806962 |
| MWD | sold | 12/15/2003 | 12-2003 | 102000 | 16559.8 | 80000 | 56 | 215.64 | 4605556 |
| MWD | sold | 12/16/2003 | 12-2003 | 58400 | 11997.64 | 48800 | 34.16 | 131.74 | 2815250 |
| MWD | sold | 12/17/2003 | 12-2003 | 37000 | 6566.84 | 27400 | 19.18 | 73.74 | 1576860 |
| MWD | sold | 12/18/2003 | 12-2003 | 14200 | 7018.12 | 35400 | 24.78 | 92.3 | 1973306 |
| MWD | sold | 12/19/2003 | 12-2003 | 10400 | 1571.7 | 8200 | 5.74 | 21.48 | 460184 |
| MWD | sold | 12/23/2003 | 12-2003 | 25000 | 5336.58 | 20400 | 14.28 | 55.22 | 1182760 |
| MWD | sold | 1/6/2004 | 1-2004 | 300 | 57.75 | 300 | 0.21 | 0.81 | 17325 |
| MWD | sold | 1/14/2004 | 1-2004 | 400 | 174.79 | 300 | 0.21 | 0.81 | 17479 |
| MWD | sold | 1/21/2004 | 1-2004 | 1000 | 120.7 | 500 | 0.35 | 1.41 | 30175 |
| MWD | sold | 2/5/2004 | 2-2004 | 1400 | 168.98 | 900 | 0.35 | 1.32 | 50675 |
| MWD | sold | 2/6/2004 | 2-2004 | 600 | 172.12 | 600 | 0.28 | 1.07 | 34432 |
| MWD | sold | 2/9/2004 | 2-2004 | 400 | 229.08 | 400 | 0 | 0 | 22908 |
| MWD | sold | 2/10/2004 | 2-2004 | 400 | 227.92 | 400 | 0 | 0 | 22792 |
| MWD | sold | 2/11/2004 | 2-2004 | 200 | 119.72 | 200 | 0 | 0 | 11972 |
| MWD | sold | 3/5/2004 | 3-2004 | 1600 | 248.74 | 600 | 0.35 | 1.21 | 37308 |
| MWD | sold | 3/8/2004 | 3-2004 | 100 | 60.99 | 100 | 0 | 0 | 6099 |
| MWD | sold | 3/9/2004 | 3-2004 | 100 | 60.55 | 100 | 0 | 0 | 6055 |
| MWD | sold | 3/10/2004 | 3-2004 | 500 | 59.52 | 500 | 0.35 | 1.16 | 29760 |
| MWD | sold | 3/11/2004 | 3-2004 | 200 | 118.88 | 200 | 0 | 0 | 11888 |
| MWD | sold | 3/22/2004 | 3-2004 | 500 | 57.9 | 500 | 0.35 | 1.13 | 28950 |
| MWD | sold | 3/23/2004 | 3-2004 | 4900 | 57.46 | 4900 | 0 | 0 | 281554 |
| MWD | sold | 3/24/2004 | 3-2004 | 5900 | 169.74 | 5400 | 0.35 | 1.11 | 302370 |
| MWD | sold | 3/25/2004 | 3-2004 | 4900 | 56.55 | 4900 | 0 | 0 | 277095 |
| MWD | sold | 3/26/2004 | 3-2004 | 4900 | 56.73 | 4900 | 0 | 0 | 277977 |
| MWD | sold | 3/29/2004 | 3-2004 | 4900 | 56.76 | 4900 | 0 | 0 | 278124 |
| MWD | sold | 3/30/2004 | 3-2004 | 4900 | 57.16 | 4900 | 0 | 0 | 280084 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| MWD | sold | 3/31/2004 | 3-2004 | 4900 | 57.3 | 4900 | 0 | 0 | 280770 |
| MWD | sold | 4/13/2004 | 4-2004 | 500 | 54.56 | 500 | 0.35 | 0.64 | 27280 |
| MWD | sold | 4/14/2004 | 4-2004 | 500 | 52.7 | 500 | 0.35 | 0.62 | 26350 |
| MWD | sold | 4/15/2004 | 4-2004 | 100 | 52.08 | 100 | 0.07 | 0.12 | 5208 |
| MWD | sold | 4/19/2004 | 4-2004 | 1100 | 160.95 | 500 | 0.35 | 0.64 | 26823 |
| MWD | sold | 4/20/2004 | 4-2004 | 1500 | 160.14 | 1000 | 0.7 | 1.24 | 53380 |
| MWD | sold | 4/29/2004 | 4-2004 | 500 | 52.66 | 500 | 0.35 | 0.62 | 26330 |
| MWD | sold | 6/9/2004 | 6-2004 | 2700 | 322.19 | 1700 | 1.27 | 2.14 | 91294 |
| MWD | sold | 6/10/2004 | 6-2004 | 400 | 213.35 | 400 | 0.32 | 0.49 | 21335 |
| MWD | sold | 6/15/2004 | 6-2004 | 500 | 155.81 | 500 | 0.38 | 0.6 | 25967 |
| MWD | sold | 6/17/2004 | 6-2004 | 4800 | 102.91 | 2400 | 1.81 | 2.89 | 123489 |
| MWD | sold | 6/18/2004 | 6-2004 | 1900 | 155.21 | 1900 | 1.43 | 2.31 | 98412 |
| MWD | sold | 6/24/2004 | 6-2004 | 2500 | 742.5 | 2500 | 1.89 | 3.07 | 132619 |
| MWD | sold | 6/25/2004 | 6-2004 | 200 | 105.06 | 200 | 0.16 | 0.24 | 10506 |
| MWD | sold | 7/1/2004 | 7-2004 | 1400 | 206.31 | 1400 | 1.05 | 1.69 | 72216 |
| MWD | sold | 7/6/2004 | 7-2004 | 200 | 50.79 | 200 | 0.15 | 0.24 | 10158 |
| MWD | sold | 7/20/2004 | 7-2004 | 200 | 95.99 | 200 | 0.16 | 0.22 | 9599 |
| MWD | sold | 7/23/2004 | 7-2004 | 200 | 96.51 | 200 | 0.16 | 0.22 | 9651 |
| MWD | sold | 8/23/2004 | 8-2004 | 400 | 201.1 | 400 | 0.32 | 0.48 | 20110 |
| MWD | sold | 10/4/2004 | 10-2004 | 1200 | 561.94 | 1200 | 0.95 | 1.44 | 61231 |
| MWD | sold | 10/5/2004 | 10-2004 | 200 | 49.86 | 200 | 0.15 | 0.23 | 9972 |
| MWD | sold | 10/6/2004 | 10-2004 | 100 | 49.26 | 100 | 0.08 | 0.12 | 4926 |
| MWD | sold | 10/7/2004 | 10-2004 | 100 | 49.37 | 100 | 0.08 | 0.12 | 4937 |
| MWD | sold | 10/8/2004 | 10-2004 | 100 | 48.61 | 100 | 0.08 | 0.11 | 4861 |
| MWD | sold | 11/5/2004 | 11-2004 | 100 | 53.18 | 100 | 0.08 | 0.12 | 5318 |
| MWD | sold | 11/8/2004 | 11-2004 | 200 | 105.95 | 200 | 0.16 | 0.24 | 10595 |
| MWD | sold | 11/11/2004 | 11-2004 | 300 | 155.04 | 300 | 0.24 | 0.36 | 15504 |
| MWD | sold | 11/19/2004 | 11-2004 | 100 | 53.52 | 100 | 0.08 | 0.13 | 5352 |
| MWD | sold | 11/24/2004 | 11-2004 | 200 | 102.98 | 200 | 0.16 | 0.24 | 10298 |
| MWD | sold | 11/29/2004 | 11-2004 | 100 | 51.54 | 100 | 0.08 | 0.12 | 5154 |
| MWD | sold | 12/8/2004 | 12-2004 | 100 | 53.29 | 100 | 0.08 | 0.12 | 5329 |
| MWD | sold | 12/20/2004 | 12-2004 | 100 | 53.8 | 100 | 0.08 | 0.13 | 5380 |
| MWV | sold | 12/11/2003 | 12-2003 | 2800 | 114 | 1400 | 0.98 | 1.86 | 39900 |
| MWV | sold | 1/21/2004 | 1-2004 | 900 | 28.8 | 900 | 0 | 0 | 25920 |
| MWV | sold | 1/22/2004 | 1-2004 | 900 | 28.6 | 900 | 0 | 0 | 25740 |
| MWV | sold | 1/23/2004 | 1-2004 | 900 | 27.85 | 900 | 0.63 | 1.17 | 25065 |
| MYG | sold | 11/19/2003 | 11-2003 | 1600 | 52.46 | 800 | 0.56 | 0.98 | 20984 |
| MYL | sold | 1/6/2004 | 1-2004 | 800 | 24.09 | 800 | 0 | 0 | 19272 |
| MYL | sold | 1/7/2004 | 1-2004 | 800 | 24.24 | 800 | 0.56 | 0.91 | 19392 |
| MYL | sold | 2/13/2004 | 2-2004 | 1100 | 24.31 | 1100 | 0 | 0 | 26741 |
| MYL | sold | 2/17/2004 | 2-2004 | 1100 | 24.43 | 1100 | 0 | 0 | 26873 |
| MYL | sold | 2/18/2004 | 2-2004 | 1100 | 24.2 | 1100 | 0 | 0 | 26620 |
| MYL | sold | 2/19/2004 | 2-2004 | 1100 | 23.91 | 1100 | 0 | 0 | 26301 |
| MYL | sold | 2/20/2004 | 2-2004 | 1100 | 23.7 | 1100 | 0.77 | 1.22 | 26070 |
| MYL | sold | 6/28/2004 | 6-2004 | 100 | 20.1 | 100 | 0.08 | 0.05 | 2010 |
| MYL | sold | 7/1/2004 | 7-2004 | 100 | 20.55 | 100 | 0.08 | 0.05 | 2055 |
| N | SELL | 11/13/2003 | 11-2003 | 900 | 231.9 | 700 | 0.28 | 1.09 | 23190 |
| N | SELL | 11/24/2003 | 11-2003 | 100 | 31.85 | 100 | 0.04 | 0.15 | 3185 |
| N | SELL | 12/3/2003 | 12-2003 | 1400 | 301.36 | 1400 | 0.56 | 2.46 | 52748 |
| N | SELL | 1/7/2004 | 1-2004 | 500 | 195.13 | 500 | 0.2 | 0.9 | 19513 |
| N | SELL | 1/13/2004 | 1-2004 | 120 | 38.86 | 120 | 0.05 | 0.22 | 4663.2 |
| N | SELL | 1/14/2004 | 1-2004 | 240 | 75.89 | 240 | 0.1 | 0.43 | 9106.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| N | SELL | 1/15/2004 | 1-2004 | 480 | 150.07 | 480 | 0.2 | 0.84 | 18008.4 |
| N | SELL | 1/16/2004 | 1-2004 | 480 | 151.75 | 480 | 0.2 | 0.84 | 18210 |
| N | SELL | 1/23/2004 | 1-2004 | 120 | 39.75 | 120 | 0.05 | 0.22 | 4770 |
| N | SELL | 1/26/2004 | 1-2004 | 120 | 38.85 | 120 | 0.05 | 0.22 | 4662 |
| N | SELL | 1/28/2004 | 1-2004 | 120 | 37.65 | 120 | 0.05 | 0.21 | 4518 |
| N | SELL | 1/29/2004 | 1-2004 | 130 | 36.57 | 130 | 0.05 | 0.22 | 4754.1 |
| N | SELL | 1/30/2004 | 1-2004 | 740 | 220.13 | 740 | 0.3 | 1.28 | 27125.2 |
| N | SELL | 2/2/2004 | 2-2004 | 240 | 76.6 | 240 | 0.1 | 0.44 | 9192 |
| N | SELL | 2/3/2004 | 2-2004 | 330 | 107.42 | 330 | 0.13 | 0.56 | 11812.1 |
| N | SELL | 2/4/2004 | 2-2004 | 260 | 69.6 | 260 | 0.1 | 0.42 | 9048 |
| N | SELL | 2/5/2004 | 2-2004 | 360 | 104.33 | 360 | 0.14 | 0.58 | 12523.7 |
| N | SELL | 2/6/2004 | 2-2004 | 130 | 34.95 | 130 | 0.05 | 0.21 | 4543.5 |
| N | SELL | 2/9/2004 | 2-2004 | 200 | 70.85 | 200 | 0.08 | 0.34 | 7085 |
| N | SELL | 2/10/2004 | 2-2004 | 500 | 179.69 | 500 | 0.2 | 0.85 | 17969 |
| N | SELL | 2/12/2004 | 2-2004 | 100 | 37.49 | 100 | 0.04 | 0.18 | 3749 |
| N | SELL | 2/17/2004 | 2-2004 | 2000 | 750.67 | 2000 | 0.8 | 3.6 | 75067 |
| N | SELL | 2/18/2004 | 2-2004 | 200 | 76.81 | 200 | 0.08 | 0.36 | 7681 |
| N | SELL | 2/20/2004 | 2-2004 | 100 | 36.63 | 100 | 0.04 | 0.17 | 3663 |
| N | SELL | 2/23/2004 | 2-2004 | 200 | 71.96 | 200 | 0.08 | 0.28 | 7196 |
| N | SELL | 2/24/2004 | 2-2004 | 300 | 108.28 | 300 | 0.12 | 0.42 | 10828 |
| N | SELL | 3/4/2004 | 3-2004 | 300 | 110.07 | 300 | 0.12 | 0.42 | 11007 |
| N | SELL | 3/5/2004 | 3-2004 | 200 | 74.21 | 200 | 0.08 | 0.28 | 7421 |
| N | SELL | 3/9/2004 | 3-2004 | 300 | 103.83 | 300 | 0.12 | 0.4 | 10383 |
| N | SELL | 3/10/2004 | 3-2004 | 200 | 66.68 | 200 | 0.08 | 0.26 | 6668 |
| N | SELL | 3/11/2004 | 3-2004 | 500 | 135.47 | 500 | 0.2 | 0.65 | 16912 |
| N | SELL | 3/16/2004 | 3-2004 | 300 | 100.75 | 300 | 0.12 | 0.39 | 10075 |
| N | SELL | 3/17/2004 | 3-2004 | 700 | 209.8 | 700 | 0.28 | 0.97 | 24480 |
| N | SELL | 3/18/2004 | 3-2004 | 1500 | 277.73 | 1300 | 0.52 | 1.78 | 45129 |
| N | SELL | 3/19/2004 | 3-2004 | 600 | 208.29 | 600 | 0.24 | 0.81 | 20829 |
| N | SELL | 3/22/2004 | 3-2004 | 800 | 272.49 | 800 | 0.32 | 1.04 | 27249 |
| N | SELL | 3/30/2004 | 3-2004 | 800 | 271.32 | 800 | 0.32 | 1.04 | 27132 |
| N | SELL | 3/31/2004 | 3-2004 | 400 | 138.89 | 400 | 0.16 | 0.55 | 13889 |
| N | SELL | 4/1/2004 | 4-2004 | 600 | 210.47 | 600 | 0.24 | 0.48 | 21047 |
| N | SELL | 4/6/2004 | 4-2004 | 500 | 177.92 | 500 | 0.2 | 0.4 | 17792 |
| N | SELL | 4/7/2004 | 4-2004 | 100 | 35.27 | 100 | 0.04 | 0.08 | 3527 |
| N | SELL | 5/14/2004 | 5-2004 | 1700 | 204.52 | 1200 | 0.48 | 0.83 | 35068 |
| N | SELL | 5/18/2004 | 5-2004 | 300 | 87.82 | 300 | 0.12 | 0.21 | 8782 |
| N | SELL | 5/25/2004 | 5-2004 | 200 | 31.77 | 200 | 0.08 | 0.15 | 6354 |
| N | SELL | 5/27/2004 | 5-2004 | 700 | 97.68 | 700 | 0.28 | 0.54 | 22814 |
| N | SELL | 5/28/2004 | 5-2004 | 100 | 32.14 | 100 | 0.04 | 0.08 | 3214 |
| N | SELL | 6/2/2004 | 6-2004 | 100 | 32.35 | 100 | 0.04 | 0.08 | 3235 |
| N | SELL | 6/8/2004 | 6-2004 | 100 | 33.11 | 100 | 0.04 | 0.08 | 3311 |
| N | SELL | 6/9/2004 | 6-2004 | 200 | 65.51 | 200 | 0.08 | 0.16 | 6551 |
| N | sold | 1/12/2004 | 1-2004 | 120 | 38.74 | 120 | 0 | 0 | 4648.8 |
| N | sold | 1/13/2004 | 1-2004 | 120 | 37.68 | 120 | 0 | 0 | 4521.6 |
| N | sold | 1/15/2004 | 1-2004 | 120 | 37.64 | 120 | 0 | 0 | 4516.8 |
| N | sold | 1/22/2004 | 1-2004 | 120 | 39.39 | 120 | 0 | 0 | 4726.8 |
| N | sold | 1/23/2004 | 1-2004 | 120 | 38.8 | 120 | 0 | 0 | 4656 |
| N | sold | 1/27/2004 | 1-2004 | 620 | 76.36 | 620 | 0 | 0 | 23671.6 |
| N | sold | 1/28/2004 | 1-2004 | 620 | 73.54 | 620 | 0 | 0 | 22797.4 |
| N | sold | 1/29/2004 | 1-2004 | 630 | 71.46 | 630 | 0.35 | 0.84 | 22528.4 |
| N | sold | 1/30/2004 | 1-2004 | 120 | 37.43 | 120 | 0 | 0 | 4491.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| N | sold | 2/3/2004 | 2-2004 | 130 | 35.71 | 130 | 0 | 0 | 4642.3 |
| N | sold | 2/4/2004 | 2-2004 | 130 | 34.9 | 130 | 0 | 0 | 4537 |
| N | sold | 2/5/2004 | 2-2004 | 130 | 34.46 | 130 | 0 | 0 | 4479.8 |
| N | sold | 2/6/2004 | 2-2004 | 200 | 71.42 | 200 | 0 | 0 | 7142 |
| N | sold | 2/9/2004 | 2-2004 | 400 | 142.28 | 400 | 0 | 0 | 14228 |
| N | sold | 2/11/2004 | 2-2004 | 400 | 144.88 | 400 | 0 | 0 | 14488 |
| N | sold | 2/12/2004 | 2-2004 | 200 | 75.8 | 200 | 0 | 0 | 7580 |
| N | sold | 3/3/2004 | 3-2004 | 200 | 74.24 | 200 | 0 | 0 | 7424 |
| N | sold | 3/4/2004 | 3-2004 | 100 | 36.9 | 100 | 0 | 0 | 3690 |
| N | sold | 3/11/2004 | 3-2004 | 100 | 33.53 | 100 | 0 | 0 | 3353 |
| N | sold | 6/8/2004 | 6-2004 | 100 | 33.02 | 100 | 0.08 | 0.08 | 3302 |
| N | sold | 6/9/2004 | 6-2004 | 1100 | 361.94 | 1100 | 0.88 | 0.88 | 36194 |
| N | sold | 6/15/2004 | 6-2004 | 400 | 130.06 | 400 | 0.32 | 0.32 | 13006 |
| N | sold | 6/17/2004 | 6-2004 | 800 | 198.17 | 800 | 0.62 | 0.62 | 26391 |
| N | sold | 6/18/2004 | 6-2004 | 3200 | 209.47 | 2600 | 1.96 | 2.12 | 90827 |
| N | sold | 6/24/2004 | 6-2004 | 200 | 70.03 | 200 | 0.16 | 0.16 | 7003 |
| N | sold | 6/25/2004 | 6-2004 | 100 | 35.42 | 100 | 0.08 | 0.08 | 3542 |
| N | sold | 7/27/2004 | 7-2004 | 900 | 281.17 | 900 | 0.72 | 0.63 | 28117 |
| N | sold | 7/29/2004 | 7-2004 | 600 | 199.48 | 600 | 0.48 | 0.48 | 19948 |
| N | sold | 7/30/2004 | 7-2004 | 900 | 300.29 | 900 | 0.72 | 0.72 | 30029 |
| N | sold | 8/5/2004 | 8-2004 | 5000 | 825.28 | 4400 | 3.34 | 3.28 | 139644 |
| N | sold | 8/9/2004 | 8-2004 | 600 | 191.1 | 600 | 0.48 | 0.42 | 19110 |
| N | sold | 8/10/2004 | 8-2004 | 800 | 257.92 | 800 | 0.64 | 0.62 | 25792 |
| N | sold | 8/11/2004 | 8-2004 | 1400 | 382.64 | 1400 | 1.1 | 1.04 | 44634 |
| NAV | sold | 1/30/2004 | 1-2004 | 500 | 47.55 | 500 | 0 | 0 | 23775 |
| NAV | sold | 2/2/2004 | 2-2004 | 500 | 47.05 | 500 | 0 | 0 | 23525 |
| NAV | sold | 2/3/2004 | 2-2004 | 500 | 47.1 | 500 | 0 | 0 | 23550 |
| NAV | sold | 2/4/2004 | 2-2004 | 2000 | 186.8 | 500 | 0.35 | 1.1 | 23350 |
| NAV | sold | 3/5/2004 | 3-2004 | 300 | 48.73 | 300 | 0.21 | 0.57 | 14619 |
| NAV | sold | 3/8/2004 | 3-2004 | 300 | 48.72 | 300 | 0 | 0 | 14616 |
| NAV | sold | 3/9/2004 | 3-2004 | 300 | 47.24 | 300 | 0 | 0 | 14172 |
| NAV | sold | 3/10/2004 | 3-2004 | 300 | 46.49 | 300 | 0 | 0 | 13947 |
| NAV | sold | 3/11/2004 | 3-2004 | 300 | 44.3 | 300 | 0 | 0 | 13290 |
| NAV | sold | 3/15/2004 | 3-2004 | 300 | 44.73 | 300 | 0 | 0 | 13419 |
| NAV | sold | 3/16/2004 | 3-2004 | 300 | 43.5 | 300 | 0 | 0 | 13050 |
| NAV | sold | 3/17/2004 | 3-2004 | 300 | 44.52 | 300 | 0 | 0 | 13356 |
| NAV | sold | 3/18/2004 | 3-2004 | 300 | 45.8 | 300 | 0 | 0 | 13740 |
| NAV | sold | 3/19/2004 | 3-2004 | 300 | 46.01 | 300 | 0 | 0 | 13803 |
| NBR | sold | 10/30/2003 | 10-2003 | 200 | 72.15 | 200 | 0.14 | 0.34 | 7215 |
| NBR | sold | 7/2/2004 | 7-2004 | 100 | 44.3 | 100 | 0.08 | 0.1 | 4430 |
| NBR | sold | 7/27/2004 | 7-2004 | 800 | 268.35 | 800 | 0.62 | 0.85 | 35657 |
| NBR | sold | 7/28/2004 | 7-2004 | 1300 | 592.61 | 1300 | 1.04 | 1.43 | 59261 |
| NBR | sold | 7/30/2004 | 7-2004 | 700 | 325.8 | 700 | 0.56 | 0.77 | 32580 |
| NBR | sold | 8/9/2004 | 8-2004 | 800 | 358.98 | 800 | 0.64 | 0.84 | 35898 |
| NBR | sold | 8/10/2004 | 8-2004 | 1200 | 537.98 | 1200 | 0.96 | 1.24 | 53798 |
| NBR | sold | 8/11/2004 | 8-2004 | 2800 | 875.7 | 2000 | 1.6 | 2 | 87570 |
| NBR | sold | 9/21/2004 | 9-2004 | 100 | 45.6 | 100 | 0.08 | 0.11 | 4560 |
| NBR | sold | 10/4/2004 | 10-2004 | 100 | 48.25 | 100 | 0.08 | 0.11 | 4825 |
| NBR | sold | 10/5/2004 | 10-2004 | 100 | 48.48 | 100 | 0.08 | 0.11 | 4848 |
| NBR | sold | 10/6/2004 | 10-2004 | 100 | 48.35 | 100 | 0.08 | 0.11 | 4835 |
| NBR | sold | 10/7/2004 | 10-2004 | 100 | 49.59 | 100 | 0.08 | 0.12 | 4959 |
| NBR | sold | 10/8/2004 | 10-2004 | 100 | 49.15 | 100 | 0.08 | 0.12 | 4915 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NBR | sold | 10/28/2004 | 10-2004 | 200 | 98.33 | 200 | 0.16 | 0.23 | 9833 |
| NBR | sold | 10/29/2004 | 10-2004 | 200 | 97.79 | 200 | 0.16 | 0.22 | 9779 |
| NBR | sold | 11/4/2004 | 11-2004 | 100 | 49.25 | 100 | 0.08 | 0.12 | 4925 |
| NBR | sold | 11/5/2004 | 11-2004 | 100 | 48.31 | 100 | 0.08 | 0.11 | 4831 |
| NBR | sold | 11/8/2004 | 11-2004 | 100 | 47.92 | 100 | 0.08 | 0.11 | 4792 |
| NBR | sold | 11/11/2004 | 11-2004 | 100 | 47.96 | 100 | 0.08 | 0.11 | 4796 |
| NBR | sold | 11/19/2004 | 11-2004 | 800 | 204.89 | 800 | 0.6 | 0.96 | 40978 |
| NBR | sold | 11/22/2004 | 11-2004 | 100 | 51.68 | 100 | 0.08 | 0.12 | 5168 |
| NBR | sold | 11/29/2004 | 11-2004 | 100 | 52.88 | 100 | 0.08 | 0.12 | 5288 |
| NCC | SELL | 1/6/2004 | 1-2004 | 1300 | 294.24 | 1300 | 0.52 | 1.97 | 42514 |
| NCC | sold | 10/7/2003 | 10-2003 | 500 | 30.83 | 500 | 0.35 | 0.72 | 15415 |
| NCC | sold | 10/8/2003 | 10-2003 | 400 | 30.34 | 400 | 0.28 | 0.57 | 12136 |
| NCC | sold | 10/13/2003 | 10-2003 | 300 | 31.27 | 300 | 0.21 | 0.44 | 9381 |
| NCC | sold | 10/28/2003 | 10-2003 | 600 | 32.22 | 600 | 0.42 | 0.9 | 19332 |
| NCC | sold | 1/8/2004 | 1-2004 | 700 | 32.78 | 700 | 0 | 0 | 22946 |
| NCC | sold | 1/9/2004 | 1-2004 | 700 | 32.92 | 700 | 0.49 | 1.08 | 23044 |
| NCC | sold | 6/24/2004 | 4-2004 | 200 | 70.77 | 200 | 0.16 | 0.16 | 7077 |
| NCC | sold | 7/2/2004 | 7-2004 | 100 | 35.14 | 100 | 0.08 | 0.08 | 3514 |
| NCF | sold | 8/19/2004 | 8-2004 | 400 | 147.4 | 400 | 0.32 | 0.36 | 14740 |
| NCF | sold | 1/6/2004 | 1-2004 | 800 | 26.65 | 800 | 0 | 0 | 21320 |
| NCF | sold | 1/7/2004 | 1-2004 | 1600 | 53.44 | 800 | 0.56 | 1 | 21376 |
| NCF | sold | 1/23/2004 | 1-2004 | 600 | 28.13 | 600 | 0.42 | 0.79 | 16878 |
| NCF | sold | 1/26/2004 | 1-2004 | 600 | 28.08 | 600 | 0 | 1 | 16848 |
| NCR | sold | 11/21/2003 | 11-2003 | 600 | 65.32 | 300 | 0.21 | 0.46 | 9798 |
| NE | SELL | 1/12/2004 | 1-2004 | 120 | 37.34 | 120 | 0.05 | 0.21 | 4480.8 |
| NE | SELL | 1/13/2004 | 1-2004 | 120 | 37.8 | 120 | 0.05 | 0.21 | 4536 |
| NE | SELL | 1/14/2004 | 1-2004 | 490 | 149.75 | 490 | 0.2 | 0.85 | 18337.8 |
| NE | SELL | 1/15/2004 | 1-2004 | 1150 | 330.09 | 1150 | 0.45 | 1.96 | 42172.7 |
| NE | SELL | 1/16/2004 | 1-2004 | 650 | 183.54 | 650 | 0.25 | 1.1 | 23860.2 |
| NE | SELL | 1/20/2004 | 1-2004 | 240 | 74.95 | 240 | 0.1 | 0.42 | 8994 |
| NE | SELL | 1/21/2004 | 1-2004 | 120 | 37.26 | 120 | 0.05 | 0.21 | 4471.2 |
| NE | SELL | 1/22/2004 | 1-2004 | 130 | 37.24 | 130 | 0.05 | 0.23 | 4841.2 |
| NE | SELL | 1/23/2004 | 1-2004 | 620 | 189.5 | 620 | 0.24 | 1.1 | 23496.2 |
| NE | SELL | 1/26/2004 | 1-2004 | 120 | 37.01 | 120 | 0.05 | 0.21 | 4441.2 |
| NE | SELL | 1/28/2004 | 1-2004 | 230 | 73.74 | 230 | 0.09 | 0.39 | 8475 |
| NE | SELL | 1/29/2004 | 1-2004 | 390 | 111.1 | 390 | 0.16 | 0.68 | 14444.1 |
| NE | SELL | 1/30/2004 | 1-2004 | 720 | 222.2 | 720 | 0.3 | 1.26 | 26664 |
| NE | SELL | 2/2/2004 | 2-2004 | 240 | 74.6 | 240 | 0.1 | 0.42 | 8952 |
| NE | SELL | 2/3/2004 | 2-2004 | 220 | 75.39 | 220 | 0.09 | 0.39 | 8294.6 |
| NE | SELL | 2/4/2004 | 2-2004 | 240 | 75.94 | 240 | 0.1 | 0.42 | 9112.8 |
| NE | SELL | 2/5/2004 | 2-2004 | 340 | 114.05 | 340 | 0.14 | 0.6 | 12929.6 |
| NE | SELL | 2/6/2004 | 2-2004 | 120 | 38.08 | 120 | 0.05 | 0.21 | 4569.6 |
| NE | SELL | 2/9/2004 | 2-2004 | 200 | 77.61 | 200 | 0.08 | 0.36 | 7761 |
| NE | SELL | 2/10/2004 | 2-2004 | 100 | 39.74 | 100 | 0.04 | 0.19 | 3974 |
| NE | SELL | 2/11/2004 | 2-2004 | 100 | 39.75 | 100 | 0.04 | 0.19 | 3975 |
| NE | SELL | 2/12/2004 | 2-2004 | 100 | 39.83 | 100 | 0.04 | 0.19 | 3983 |
| NE | SELL | 2/17/2004 | 2-2004 | 2200 | 882.6 | 2200 | 0.88 | 4.18 | 88260 |
| NE | SELL | 2/18/2004 | 2-2004 | 200 | 79.93 | 200 | 0.08 | 0.38 | 7993 |
| NE | SELL | 2/20/2004 | 2-2004 | 100 | 40.31 | 100 | 0.04 | 0.19 | 4031 |
| NE | SELL | 2/23/2004 | 2-2004 | 200 | 79.56 | 200 | 0.08 | 0.32 | 7956 |
| NE | SELL | 2/24/2004 | 2-2004 | 500 | 200.19 | 500 | 0.2 | 0.8 | 20019 |
| NE | SELL | 2/25/2004 | 2-2004 | 300 | 120.89 | 300 | 0.12 | 0.48 | 12089 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| NE | SELL | 3/4/2004 | 3-2004 | 200 | 84.88 | 200 | 0.08 | 0.34 | 8488 |
| NE | SELL | 3/5/2004 | 3-2004 | 200 | 85.05 | 200 | 0.08 | 0.34 | 8505 |
| NE | SELL | 3/9/2004 | 3-2004 | 100 | 40.35 | 100 | 0.04 | 0.16 | 4035 |
| NE | SELL | 3/10/2004 | 3-2004 | 100 | 39.73 | 100 | 0.04 | 0.15 | 3973 |
| NE | SELL | 3/17/2004 | 3-2004 | 400 | 157.18 | 400 | 0.16 | 0.6 | 15718 |
| NE | SELL | 3/19/2004 | 3-2004 | 900 | 237.2 | 900 | 0.36 | 1.37 | 35576 |
| NE | SELL | 3/23/2004 | 3-2004 | 1800 | 151.33 | 1100 | 0.44 | 1.62 | 41633 |
| NE | SELL | 3/24/2004 | 3-2004 | 100 | 36.89 | 100 | 0.04 | 0.14 | 3689 |
| NE | SELL | 3/29/2004 | 3-2004 | 100 | 37.24 | 100 | 0.04 | 0.15 | 3724 |
| NE | SELL | 3/30/2004 | 3-2004 | 1700 | 648.91 | 1700 | 0.68 | 2.55 | 64891 |
| NE | SELL | 3/31/2004 | 3-2004 | 600 | 229.36 | 600 | 0.24 | 0.9 | 22936 |
| NE | SELL | 4/5/2004 | 4-2004 | 100 | 36.84 | 100 | 0.04 | 0.09 | 3684 |
| NE | SELL | 4/6/2004 | 4-2004 | 200 | 73.63 | 200 | 0.08 | 0.18 | 7363 |
| NE | SELL | 4/22/2004 | 4-2004 | 100 | 38.18 | 100 | 0.04 | 0.09 | 3818 |
| NE | SELL | 5/27/2004 | 5-2004 | 1000 | 102.22 | 600 | 0.24 | 0.48 | 20444 |
| NE | SELL | 6/1/2004 | 6-2004 | 600 | 104 | 600 | 0.24 | 0.48 | 20800 |
| NE | SELL | 6/2/2004 | 6-2004 | 100 | 34.37 | 100 | 0.04 | 0.08 | 3437 |
| NE | SELL | 6/3/2004 | 6-2004 | 100 | 34.43 | 100 | 0.04 | 0.08 | 3443 |
| NE | SELL | 6/8/2004 | 6-2004 | 100 | 34.43 | 100 | 0.04 | 0.08 | 3443 |
| NE | SELL | 6/9/2004 | 6-2004 | 100 | 33.66 | 100 | 0.04 | 0.08 | 3366 |
| NE | SELL | 6/10/2004 | 6-2004 | 100 | 34.75 | 100 | 0.04 | 0.08 | 3475 |
| NE | SELL | 6/15/2004 | 6-2004 | 200 | 34.74 | 200 | 0.08 | 0.16 | 6948 |
| NE | sold | 10/2/2003 | 10-2003 | 400 | 34.21 | 400 | 0.28 | 0.64 | 13684 |
| NE | sold | 11/18/2004 | 11-2003 | 300 | 68.7 | 300 | 0.21 | 0.48 | 10312 |
| NE | sold | 11/19/2003 | 11-2003 | 200 | 33.95 | 200 | 0.14 | 0.32 | 6790 |
| NE | sold | 1/7/2004 | 1-2004 | 600 | 35.07 | 600 | 0 | 0 | 21042 |
| NE | sold | 1/8/2004 | 1-2004 | 600 | 36.11 | 600 | 0.42 | 1.01 | 21666 |
| NE | sold | 1/9/2004 | 1-2004 | 1500 | 114.63 | 500 | 0.35 | 0.9 | 19105 |
| NE | sold | 1/12/2004 | 1-2004 | 120 | 37.35 | 120 | 0 | 0 | 4482 |
| NE | sold | 1/13/2004 | 1-2004 | 620 | 75.54 | 620 | 0.35 | 0.88 | 23425 |
| NE | sold | 1/14/2004 | 1-2004 | 500 | 37.75 | 500 | 0 | 0 | 18875 |
| NE | sold | 1/15/2004 | 1-2004 | 390 | 108.92 | 390 | 0 | 0 | 14159.6 |
| NE | sold | 1/20/2004 | 1-2004 | 120 | 37.66 | 120 | 0 | 0 | 4519.2 |
| NE | sold | 1/21/2004 | 1-2004 | 130 | 37.19 | 130 | 0 | 0 | 4834.7 |
| NE | sold | 1/22/2004 | 1-2004 | 130 | 36.69 | 130 | 0 | 0 | 4769.7 |
| NE | sold | 1/23/2004 | 1-2004 | 120 | 37.53 | 120 | 0 | 0 | 4503.6 |
| NE | sold | 1/27/2004 | 1-2004 | 130 | 36.85 | 130 | 0 | 0 | 4790.5 |
| NE | sold | 1/28/2004 | 1-2004 | 120 | 36.75 | 120 | 0 | 0 | 4410 |
| NE | sold | 1/29/2004 | 1-2004 | 120 | 37.06 | 120 | 0 | 0 | 4447.2 |
| NE | sold | 1/30/2004 | 1-2004 | 120 | 37.1 | 120 | 0 | 0 | 4452 |
| NE | sold | 2/3/2004 | 2-2004 | 120 | 37.83 | 120 | 0 | 0 | 4539.6 |
| NE | sold | 2/4/2004 | 2-2004 | 120 | 37.97 | 120 | 0 | 0 | 4556.4 |
| NE | sold | 2/5/2004 | 2-2004 | 120 | 37.71 | 120 | 0 | 0 | 4525.2 |
| NE | sold | 2/9/2004 | 2-2004 | 200 | 75.5 | 200 | 0 | 0 | 7550 |
| NE | sold | 2/10/2004 | 2-2004 | 400 | 156.12 | 400 | 0 | 0 | 15612 |
| NE | sold | 2/11/2004 | 2-2004 | 400 | 158.88 | 400 | 0 | 0 | 15888 |
| NE | sold | 2/12/2004 | 2-2004 | 200 | 79.46 | 200 | 0 | 0 | 7946 |
| NE | sold | 3/4/2004 | 3-2004 | 100 | 42.36 | 100 | 0 | 0 | 4236 |
| NE | sold | 3/30/2004 | 3-2004 | 100 | 37.99 | 100 | 0 | 0 | 3799 |
| NE | sold | 6/14/2004 | 6-2004 | 500 | 103.66 | 500 | 0.38 | 0.4 | 17278 |
| NE | sold | 6/15/2004 | 6-2004 | 200 | 70.34 | 200 | 0.16 | 0.16 | 7034 |
| NE | sold | 6/17/2004 | 6-2004 | 200 | 72.69 | 200 | 0.16 | 0.17 | 7269 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| NE | sold | 6/18/2004 | 6-2004 | 400 | 145.31 | 400 | 0.32 | 0.34 | 14531 |
| NE | sold | 6/23/2004 | 6-2004 | 100 | 37.47 | 100 | 0.08 | 0.09 | 3747 |
| NE | sold | 6/24/2004 | 6-2004 | 800 | 149.16 | 800 | 0.32 | 0.17 | 29814 |
| NE | sold | 6/29/2004 | 6-2004 | 200 | 37.25 | 200 | 0.15 | 0.17 | 7450 |
| NE | sold | 7/20/2004 | 7-2004 | 100 | 39.15 | 100 | 0.08 | 0.09 | 3915 |
| NE | sold | 7/27/2004 | 7-2004 | 2100 | 413.33 | 1500 | 1.18 | 1.34 | 56249 |
| NE | sold | 8/24/2004 | 8-2004 | 200 | 74.3 | 200 | 0.16 | 0.18 | 7430 |
| NE | sold | 11/5/2004 | 11-2004 | 100 | 44.35 | 100 | 0.08 | 0.1 | 4435 |
| NE | sold | 11/8/2004 | 11-2004 | 100 | 44.17 | 100 | 0.08 | 0.1 | 4417 |
| NE | sold | 11/11/2004 | 11-2004 | 100 | 44.84 | 100 | 0.08 | 0.1 | 4484 |
| NEM | SELL | 11/10/2003 | 11-2003 | 100 | 42.4 | 100 | 0.04 | 0.2 | 4240 |
| NEM | SELL | 12/11/2003 | 12-2003 | 800 | 369.86 | 800 | 0.32 | 1.74 | 36986 |
| NEM | SELL | 1/7/2004 | 1-2004 | 800 | 382.44 | 800 | 0.32 | 1.77 | 38244 |
| NEM | SELL | 1/14/2004 | 1-2004 | 200 | 90.59 | 200 | 0.08 | 0.42 | 9059 |
| NEM | SELL | 1/15/2004 | 1-2004 | 539 | 212.17 | 539 | 0.2 | 1.08 | 22869.95 |
| NEM | SELL | 1/28/2004 | 1-2004 | 140 | 43.19 | 140 | 0.06 | 0.28 | 6046.6 |
| NEM | SELL | 2/3/2004 | 2-2004 | 100 | 42.12 | 100 | 0.04 | 0.2 | 4212 |
| NEM | SELL | 2/5/2004 | 2-2004 | 400 | 167.9 | 400 | 0.16 | 0.8 | 16790 |
| NEM | SELL | 2/6/2004 | 2-2004 | 100 | 43.33 | 100 | 0.04 | 0.2 | 4333 |
| NEM | SELL | 2/9/2004 | 2-2004 | 400 | 177.47 | 400 | 0.16 | 0.84 | 17747 |
| NEM | SELL | 2/11/2004 | 2-2004 | 100 | 44.41 | 100 | 0.04 | 0.21 | 4441 |
| NEM | SELL | 2/12/2004 | 2-2004 | 100 | 45.12 | 100 | 0.04 | 0.21 | 4512 |
| NEM | SELL | 2/17/2004 | 2-2004 | 1800 | 811.48 | 1800 | 0.72 | 3.78 | 81148 |
| NEM | SELL | 2/18/2004 | 2-2004 | 200 | 89.58 | 200 | 0.08 | 0.42 | 8958 |
| NEM | SELL | 2/23/2004 | 2-2004 | 400 | 170.07 | 400 | 0.16 | 0.68 | 17007 |
| NEM | SELL | 2/24/2004 | 2-2004 | 200 | 87.18 | 200 | 0.08 | 0.34 | 8718 |
| NEM | SELL | 3/4/2004 | 3-2004 | 200 | 85.24 | 200 | 0.08 | 0.34 | 8524 |
| NEM | SELL | 3/8/2004 | 3-2004 | 1100 | 440.22 | 1100 | 0.44 | 1.87 | 48406 |
| NEM | SELL | 3/9/2004 | 3-2004 | 600 | 261.75 | 600 | 0.24 | 1.02 | 26175 |
| NEM | SELL | 3/10/2004 | 3-2004 | 600 | 256.18 | 600 | 0.24 | 1.02 | 25618 |
| NEM | SELL | 3/11/2004 | 3-2004 | 300 | 127.71 | 300 | 0.12 | 0.51 | 12771 |
| NEM | SELL | 3/16/2004 | 3-2004 | 500 | 213.48 | 500 | 0.2 | 0.85 | 21348 |
| NEM | SELL | 3/17/2004 | 3-2004 | 700 | 255.77 | 700 | 0.28 | 1.16 | 29870 |
| NEM | SELL | 3/18/2004 | 3-2004 | 1800 | 401.26 | 1600 | 0.64 | 2.79 | 71394 |
| NEM | SELL | 3/19/2004 | 3-2004 | 1800 | 757.33 | 1800 | 0.72 | 3.07 | 80168 |
| NEM | SELL | 3/23/2004 | 3-2004 | 100 | 44.61 | 100 | 0.04 | 0.17 | 4461 |
| NEM | SELL | 3/25/2004 | 3-2004 | 400 | 89.49 | 400 | 0.16 | 0.69 | 17899 |
| NEM | SELL | 3/29/2004 | 3-2004 | 300 | 136.91 | 300 | 0.12 | 0.54 | 13691 |
| NEM | SELL | 3/30/2004 | 3-2004 | 2800 | 1309.9 | 2800 | 1.12 | 5.04 | 130990 |
| NEM | SELL | 3/31/2004 | 3-2004 | 300 | 140.83 | 300 | 0.12 | 0.54 | 14083 |
| NEM | SELL | 4/5/2004 | 4-2004 | 100 | 44.77 | 100 | 0.04 | 0.1 | 4477 |
| NEM | SELL | 4/7/2004 | 4-2004 | 200 | 91.02 | 200 | 0.08 | 0.22 | 9102 |
| NEM | SELL | 5/26/2004 | 5-2004 | 200 | 39.6 | 200 | 0.08 | 0.19 | 7920 |
| NEM | SELL | 5/27/2004 | 5-2004 | 100 | 40.17 | 100 | 0.04 | 0.09 | 4017 |
| NEM | SELL | 5/28/2004 | 5-2004 | 100 | 39.64 | 100 | 0.04 | 0.09 | 3964 |
| NEM | SELL | 6/1/2004 | 6-2004 | 500 | 118.49 | 500 | 0.2 | 0.46 | 19754 |
| NEM | SELL | 6/14/2004 | 6-2004 | 100 | 36.45 | 100 | 0.04 | 0.09 | 3645 |
| NEM | sold | 9/19/2003 | 9-2003 | 400 | 40.69 | 400 | 0.28 | 0.76 | 16276 |
| NEM | sold | 9/22/2003 | 9-2003 | 900 | 164.92 | 900 | 0.63 | 1.72 | 37042 |
| NEM | sold | 9/23/2003 | 9-2003 | 2000 | 373.77 | 2000 | 1.4 | 3.89 | 83253 |
| NEM | sold | 9/25/2003 | 9-2003 | 200 | 42.34 | 200 | 0.14 | 0.4 | 8468 |
| NEM | sold | 10/27/2003 | 10-2003 | 500 | 42.05 | 500 | 0.35 | 0.98 | 21025 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NEM | sold | 11/19/2003 | 11-2003 | 300 | 44.77 | 300 | 0.21 | 0.63 | 13431 |
| NEM | sold | 11/24/2003 | 11-2003 | 500 | 44.15 | 500 | 0.35 | 1.03 | 22075 |
| NEM | sold | 12/4/2003 | 12-2003 | 200 | 97.52 | 200 | 0.14 | 0.46 | 9752 |
| NEM | sold | 12/5/2003 | 12-2003 | 200 | 99.26 | 200 | 0.14 | 0.46 | 9926 |
| NEM | sold | 12/8/2003 | 12-2003 | 400 | 97.88 | 400 | 0.28 | 0.92 | 19576 |
| NEM | sold | 12/9/2003 | 12-2003 | 1800 | 290.06 | 1800 | 1.26 | 4.06 | 87040 |
| NEM | sold | 12/10/2003 | 12-2003 | 1200 | 276.78 | 1200 | 0.84 | 2.58 | 55356 |
| NEM | sold | 12/11/2003 | 12-2003 | 4200 | 465.5 | 4200 | 2.94 | 9.14 | 195590 |
| NEM | sold | 12/12/2003 | 12-2003 | 2800 | 379.38 | 2800 | 1.96 | 6.2 | 132842 |
| NEM | sold | 12/15/2003 | 12-2003 | 6400 | 845.12 | 5400 | 3.78 | 11.92 | 253832 |
| NEM | sold | 12/16/2003 | 12-2003 | 3000 | 370.56 | 3000 | 2.1 | 6.52 | 139014 |
| NEM | sold | 12/17/2003 | 12-2003 | 1200 | 185.6 | 1200 | 0.84 | 2.6 | 55680 |
| NEM | sold | 12/18/2003 | 12-2003 | 5800 | 655.98 | 3400 | 2.38 | 7.46 | 159166 |
| NEM | sold | 12/19/2003 | 12-2003 | 5000 | 552.42 | 4200 | 2.94 | 9.06 | 193330 |
| NEM | sold | 12/30/2003 | 12-2003 | 3200 | 391.66 | 3200 | 2.24 | 7.32 | 156664 |
| NEM | sold | 12/31/2003 | 12-2003 | 2400 | 292.02 | 2400 | 1.68 | 5.48 | 116808 |
| NEM | sold | 1/6/2004 | 1-2004 | 800 | 97.32 | 800 | 0.56 | 1.82 | 38928 |
| NEM | sold | 1/7/2004 | 1-2004 | 5200 | 572.88 | 5200 | 3.64 | 11.63 | 248264 |
| NEM | sold | 1/8/2004 | 1-2004 | 1100 | 95.6 | 1100 | 0.77 | 2.46 | 52584 |
| NEM | sold | 1/9/2004 | 1-2004 | 800 | 97.39 | 800 | 0.56 | 1.82 | 38969 |
| NEM | sold | 1/13/2004 | 1-2004 | 7000 | 793.45 | 6600 | 4.62 | 14.42 | 308156 |
| NEM | sold | 1/14/2004 | 1-2004 | 3300 | 361.47 | 2700 | 1.33 | 4 | 121683 |
| NEM | sold | 1/15/2004 | 1-2004 | 9400 | 889.29 | 9400 | 6.51 | 18.38 | 397165 |
| NEM | sold | 1/16/2004 | 1-2004 | 4140 | 513.49 | 3540 | 2.17 | 6.22 | 151458.6 |
| NEM | sold | 1/20/2004 | 1-2004 | 8700 | 927.09 | 6300 | 4.41 | 13.02 | 278016 |
| NEM | sold | 1/21/2004 | 1-2004 | 7610 | 832.56 | 5710 | 3.92 | 11.46 | 249252.3 |
| NEM | sold | 1/22/2004 | 1-2004 | 4620 | 480 | 4220 | 2.8 | 8.14 | 183500 |
| NEM | sold | 1/23/2004 | 1-2004 | 1620 | 213.38 | 1320 | 0.77 | 2.19 | 56243 |
| NEM | sold | 1/26/2004 | 1-2004 | 4120 | 417.6 | 2320 | 1.47 | 4.12 | 96900 |
| NEM | sold | 1/27/2004 | 1-2004 | 800 | 85.28 | 400 | 0.28 | 0.8 | 17056 |
| NEM | sold | 1/28/2004 | 1-2004 | 1520 | 169.34 | 1520 | 0.91 | 2.57 | 64285.2 |
| NEM | sold | 1/29/2004 | 1-2004 | 110 | 41.72 | 110 | 0 | 0 | 4589.2 |
| NEM | sold | 1/30/2004 | 1-2004 | 110 | 41.1 | 110 | 0 | 0 | 4521 |
| NEM | sold | 2/2/2004 | 2-2004 | 110 | 41.66 | 110 | 0 | 0 | 4582.6 |
| NEM | sold | 2/4/2004 | 2-2004 | 110 | 41.5 | 110 | 0 | 0 | 4565 |
| NEM | sold | 2/5/2004 | 2-2004 | 720 | 83.34 | 720 | 0.35 | 0.98 | 30038.8 |
| NEM | sold | 2/6/2004 | 2-2004 | 420 | 130.35 | 420 | 0 | 0 | 18093 |
| NEM | sold | 2/10/2004 | 2-2004 | 400 | 178.56 | 400 | 0 | 0 | 17856 |
| NEM | sold | 2/11/2004 | 2-2004 | 800 | 222.44 | 800 | 0.28 | 0.85 | 35816 |
| NEM | sold | 2/12/2004 | 2-2004 | 600 | 136.16 | 600 | 0.28 | 0.85 | 27206 |
| NEM | sold | 2/13/2004 | 2-2004 | 3300 | 353.82 | 2900 | 2.03 | 6.01 | 128271 |
| NEM | sold | 2/18/2004 | 2-2004 | 2100 | 220.69 | 2100 | 1.47 | 4.34 | 92643 |
| NEM | sold | 2/19/2004 | 2-2004 | 1300 | 131.01 | 1300 | 0.91 | 2.66 | 56772 |
| NEM | sold | 2/20/2004 | 2-2004 | 400 | 42.68 | 400 | 0.28 | 0.8 | 17072 |
| NEM | sold | 2/23/2004 | 2-2004 | 2100 | 256.01 | 1200 | 0.84 | 2.01 | 51197 |
| NEM | sold | 2/25/2004 | 2-2004 | 3800 | 339.23 | 3200 | 2.24 | 5.31 | 135683 |
| NEM | sold | 2/27/2004 | 2-2004 | 500 | 43.47 | 500 | 0.35 | 0.85 | 21735 |
| NEM | sold | 3/3/2004 | 3-2004 | 2500 | 207.28 | 1500 | 1.05 | 2.43 | 62185 |
| NEM | sold | 3/4/2004 | 3-2004 | 1000 | 84.31 | 1000 | 0.7 | 1.64 | 42155 |
| NEM | sold | 3/5/2004 | 3-2004 | 300 | 87.92 | 300 | 0 | 0 | 13188 |
| NEM | sold | 3/10/2004 | 3-2004 | 500 | 42.4 | 500 | 0.35 | 0.83 | 21200 |
| NEM | sold | 3/11/2004 | 3-2004 | 5300 | 549.47 | 4300 | 2.8 | 6.6 | 181631 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NEM | sold | 3/15/2004 | 3-2004 | 2000 | 168.79 | 2000 | 1.4 | 3.29 | 84395 |
| NEM | sold | 3/16/2004 | 3-2004 | 1000 | 84.45 | 1000 | 0.7 | 1.64 | 42225 |
| NEM | sold | 3/22/2004 | 3-2004 | 1500 | 134.23 | 1500 | 1.05 | 2.61 | 67115 |
| NEM | sold | 3/24/2004 | 3-2004 | 1000 | 87.94 | 500 | 0.35 | 0.85 | 21985 |
| NEM | sold | 3/25/2004 | 3-2004 | 1000 | 88.36 | 1000 | 0.7 | 1.72 | 44180 |
| NEM | sold | 3/29/2004 | 3-2004 | 2100 | 227.29 | 1500 | 1.05 | 2.67 | 68286 |
| NEM | sold | 3/30/2004 | 3-2004 | 100 | 46.71 | 100 | 0 | 0 | 4671 |
| NEM | sold | 3/31/2004 | 3-2004 | 2900 | 279.89 | 1500 | 1.05 | 2.73 | 69914 |
| NEM | sold | 4/7/2004 | 4-2004 | 2000 | 181.01 | 1500 | 1.05 | 1.59 | 67875 |
| NEM | sold | 4/14/2004 | 4-2004 | 1500 | 128.72 | 1000 | 0.7 | 1 | 42920 |
| NEM | sold | 4/16/2004 | 4-2004 | 1000 | 86.21 | 1000 | 0.7 | 1 | 43105 |
| NEM | sold | 4/20/2004 | 4-2004 | 2500 | 204.09 | 2500 | 1.75 | 2.39 | 102045 |
| NEM | sold | 4/21/2004 | 4-2004 | 2500 | 199.63 | 2500 | 1.75 | 2.35 | 99815 |
| NEM | sold | 4/26/2004 | 4-2004 | 1300 | 163.29 | 1000 | 0.7 | 0.96 | 40822 |
| NEM | sold | 4/27/2004 | 4-2004 | 500 | 40.04 | 500 | 0.35 | 0.47 | 20020 |
| NEM | sold | 4/28/2004 | 4-2004 | 3500 | 266.99 | 2500 | 1.75 | 2.23 | 95116 |
| NEM | sold | 4/29/2004 | 4-2004 | 1000 | 76.03 | 1000 | 0.7 | 0.89 | 38015 |
| NEM | sold | 6/8/2004 | 6-2004 | 400 | 78.77 | 400 | 0.3 | 0.36 | 15754 |
| NEM | sold | 6/9/2004 | 6-2004 | 18600 | 1902.08 | 13500 | 10.31 | 12.03 | 512933 |
| NEM | sold | 6/10/2004 | 6-2004 | 100 | 38.37 | 100 | 0.08 | 0.09 | 3837 |
| NEM | sold | 6/15/2004 | 6-2004 | 100 | 37.97 | 100 | 0.08 | 0.09 | 3797 |
| NEM | sold | 6/17/2004 | 6-2004 | 4100 | 422.51 | 2900 | 2.21 | 2.62 | 111557 |
| NEM | sold | 6/23/2004 | 6-2004 | 300 | 116.4 | 300 | 0.24 | 0.27 | 11640 |
| NEM | sold | 6/24/2004 | 6-2004 | 900 | 159.95 | 900 | 0.69 | 0.83 | 36080 |
| NEM | sold | 6/28/2004 | 6-2004 | 100 | 38.8 | 100 | 0.08 | 0.09 | 3880 |
| NEM | sold | 7/20/2004 | 7-2004 | 500 | 206.54 | 500 | 0.4 | 0.5 | 20654 |
| NEM | sold | 7/21/2004 | 7-2004 | 500 | 205.04 | 500 | 0.4 | 0.5 | 20504 |
| NEM | sold | 8/9/2004 | 8-2004 | 400 | 162.04 | 400 | 0.32 | 0.38 | 16204 |
| NEM | sold | 8/10/2004 | 8-2004 | 400 | 165.44 | 400 | 0.32 | 0.4 | 16544 |
| NEM | sold | 8/11/2004 | 8-2004 | 3800 | 1202.04 | 3400 | 2.68 | 3.1 | 136280 |
| NEM | sold | 8/19/2004 | 8-2004 | 200 | 88.14 | 200 | 0.16 | 0.2 | 8814 |
| NEM | sold | 9/21/2004 | 9-2004 | 100 | 42.5 | 100 | 0.08 | 0.1 | 4250 |
| NEM | sold | 10/4/2004 | 10-2004 | 400 | 178.24 | 400 | 0.32 | 0.4 | 17824 |
| NEM | sold | 10/8/2004 | 10-2004 | 100 | 46.71 | 100 | 0.08 | 0.11 | 4671 |
| NEM | sold | 10/28/2004 | 10-2004 | 500 | 232.65 | 500 | 0.4 | 0.55 | 23265 |
| NEM | sold | 10/29/2004 | 10-2004 | 300 | 142.04 | 300 | 0.24 | 0.33 | 14204 |
| NEM | sold | 11/4/2004 | 11-2004 | 100 | 48.31 | 100 | 0.08 | 0.11 | 4831 |
| NEM | sold | 11/5/2004 | 11-2004 | 200 | 97.21 | 200 | 0.16 | 0.22 | 9721 |
| NEM | sold | 11/8/2004 | 11-2004 | 200 | 97.92 | 200 | 0.16 | 0.22 | 9792 |
| NEM | sold | 11/11/2004 | 11-2004 | 200 | 96.87 | 200 | 0.16 | 0.22 | 9687 |
| NFB | sold | 11/17/2003 | 11-2003 | 200 | 79.77 | 200 | 0.14 | 0.38 | 7977 |
| NFB | sold | 11/18/2003 | 11-2003 | 300 | 79.26 | 300 | 0.21 | 0.56 | 11880 |
| NFB | sold | 12/10/2003 | 12-2003 | 1000 | 75.7 | 1000 | 0.7 | 1.78 | 37850 |
| NFB | sold | 12/16/2003 | 12-2003 | 1000 | 77.9 | 1000 | 0.7 | 1.82 | 38950 |
| NFB | sold | 1/15/2004 | 1-2004 | 500 | 42.41 | 500 | 0.35 | 0.99 | 21205 |
| NFB | sold | 1/16/2004 | 1-2004 | 500 | 42.48 | 500 | 0 | 0 | 21240 |
| NFB | sold | 6/28/2004 | 6-2004 | 300 | 76.92 | 300 | 0.23 | 0.27 | 11538 |
| NKE | sold | 8/1/2003 | 8-2003 | 300 | 102.12 | 300 | 0.21 | 0.72 | 15327 |
| NKE | sold | 8/4/2003 | 8-2003 | 3100 | 353.76 | 1600 | 1.12 | 3.79 | 80928 |
| NKE | sold | 8/6/2003 | 8-2003 | 600 | 49.94 | 600 | 0.42 | 1.4 | 29964 |
| NKE | sold | 8/7/2003 | 8-2003 | 500 | 50.63 | 500 | 0.35 | 1.18 | 25315 |
| NKE | sold | 8/8/2003 | 8-2003 | 300 | 51.7 | 300 | 0.21 | 0.73 | 15510 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NKE | sold | 8/11/2003 | 8-2003 | 1500 | 158.15 | 300 | 0.21 | 0.75 | 15815 |
| NKE | sold | 8/13/2003 | 8-2003 | 300 | 54.7 | 300 | 0.21 | 0.77 | 16410 |
| NKE | sold | 8/14/2003 | 8-2003 | 1300 | 164.11 | 800 | 0.56 | 2.05 | 43774 |
| NKE | sold | 8/15/2003 | 8-2003 | 200 | 54.83 | 200 | 0.14 | 0.51 | 10966 |
| NKE | sold | 8/18/2003 | 8-2003 | 400 | 55.39 | 400 | 0.28 | 1.04 | 22156 |
| NKE | sold | 8/19/2003 | 8-2003 | 600 | 109.15 | 300 | 0.21 | 0.77 | 16370 |
| NKE | sold | 8/20/2003 | 8-2003 | 100 | 54.33 | 100 | 0.07 | 0.25 | 5433 |
| NKE | sold | 8/21/2003 | 8-2003 | 400 | 164.87 | 400 | 0.28 | 1.04 | 21999 |
| NKE | sold | 8/22/2003 | 8-2003 | 800 | 109.79 | 500 | 0.35 | 1.28 | 27447 |
| NKE | sold | 8/27/2003 | 8-2003 | 300 | 55.28 | 300 | 0.21 | 0.78 | 16584 |
| NKE | sold | 8/29/2003 | 8-2003 | 1000 | 113.7 | 1000 | 0.7 | 2.66 | 56850 |
| NKE | sold | 9/2/2003 | 9-2003 | 300 | 56.96 | 300 | 0.21 | 0.8 | 17088 |
| NKE | sold | 9/4/2003 | 9-2003 | 100 | 57.35 | 100 | 0.07 | 0.27 | 5735 |
| NKE | sold | 9/9/2003 | 9-2003 | 300 | 56.07 | 300 | 0.21 | 0.79 | 16821 |
| NKE | sold | 9/15/2003 | 9-2003 | 100 | 56.45 | 100 | 0.07 | 0.26 | 5645 |
| NKE | sold | 9/19/2003 | 9-2003 | 200 | 61.7 | 200 | 0.14 | 0.58 | 12340 |
| NKE | sold | 9/22/2003 | 9-2003 | 500 | 61.37 | 500 | 0.35 | 1.44 | 30685 |
| NKE | sold | 9/23/2003 | 9-2003 | 100 | 61.03 | 100 | 0.07 | 0.29 | 6103 |
| NKE | sold | 9/29/2003 | 9-2003 | 500 | 61 | 500 | 0.35 | 1.43 | 30500 |
| NKE | sold | 10/2/2003 | 10-2003 | 500 | 62.38 | 500 | 0.35 | 1.46 | 31190 |
| NKE | sold | 10/6/2003 | 10-2003 | 500 | 62.89 | 500 | 0.35 | 1.47 | 31445 |
| NKE | sold | 10/9/2003 | 10-2003 | 700 | 128.39 | 700 | 0.49 | 2.1 | 44917 |
| NKE | sold | 10/17/2003 | 10-2003 | 500 | 63.95 | 500 | 0.35 | 1.5 | 31975 |
| NKE | sold | 10/29/2003 | 10-2003 | 500 | 63.36 | 500 | 0.35 | 1.48 | 31680 |
| NKE | sold | 11/6/2003 | 11-2003 | 600 | 125.4 | 300 | 0.21 | 0.88 | 18810 |
| NKE | sold | 11/14/2003 | 11-2003 | 500 | 62 | 500 | 0.35 | 1.45 | 31000 |
| NOC | SELL | 11/11/2003 | 11-2003 | 300 | 268.22 | 300 | 0.12 | 1.26 | 26822 |
| NOC | SELL | 11/12/2003 | 11-2003 | 1300 | 1172.28 | 1300 | 0.52 | 5.46 | 117228 |
| NOC | SELL | 11/13/2003 | 11-2003 | 4100 | 2828.01 | 4100 | 1.64 | 17.55 | 374170 |
| NOC | SELL | 11/17/2003 | 11-2003 | 900 | 823.66 | 900 | 0.36 | 3.87 | 82366 |
| NOC | sold | 5/1/2003 | 5-2003 | 18100 | 10228.92 | 16200 | 12.96 | 66.33 | 1416304 |
| NOC | sold | 5/2/2003 | 5-2003 | 17600 | 13321.5 | 17600 | 14.08 | 73.95 | 1584138 |
| NOC | sold | 5/5/2003 | 5-2003 | 8300 | 6368.31 | 8000 | 6.4 | 32.95 | 707632 |
| NOC | sold | 5/6/2003 | 5-2003 | 14900 | 9361.16 | 14400 | 11.52 | 60.26 | 1283677 |
| NOC | sold | 5/7/2003 | 5-2003 | 14800 | 10591.44 | 14300 | 11.44 | 59.8 | 1272485 |
| NOC | sold | 5/8/2003 | 5-2003 | 9800 | 6809.17 | 8900 | 7.12 | 36.85 | 786908 |
| NOC | sold | 5/9/2003 | 5-2003 | 6100 | 4350.12 | 5600 | 4.48 | 23.35 | 497115 |
| NOC | sold | 5/12/2003 | 5-2003 | 9800 | 8449.93 | 9800 | 7.84 | 41.12 | 880566 |
| NOC | sold | 5/13/2003 | 5-2003 | 9900 | 8105.1 | 9900 | 7.92 | 42.34 | 901557 |
| NOC | sold | 5/14/2003 | 5-2003 | 12600 | 8243.89 | 11900 | 9.52 | 51.16 | 1090407 |
| NOC | sold | 5/15/2003 | 5-2003 | 13200 | 9156.38 | 11500 | 9.2 | 49.42 | 1053139 |
| NOC | sold | 5/16/2003 | 5-2003 | 10700 | 6263.64 | 10300 | 8.24 | 43.85 | 935689 |
| NOC | sold | 5/19/2003 | 5-2003 | 21400 | 11521.47 | 19300 | 15.44 | 80.72 | 1723367 |
| NOC | sold | 5/20/2003 | 5-2003 | 21900 | 12901.49 | 19500 | 15.6 | 80.19 | 1712246 |
| NOC | sold | 5/21/2003 | 5-2003 | 15900 | 10304.58 | 15200 | 12.16 | 62.25 | 1327222 |
| NOC | sold | 5/22/2003 | 5-2003 | 16800 | 10792.21 | 15700 | 12.56 | 64.11 | 1366130 |
| NOC | sold | 5/23/2003 | 5-2003 | 6100 | 4105.37 | 5700 | 4.56 | 23.38 | 498561 |
| NOC | sold | 5/27/2003 | 5-2003 | 12100 | 9740.1 | 11800 | 9.44 | 48.89 | 1044887 |
| NOC | sold | 5/28/2003 | 5-2003 | 14100 | 10254.19 | 14100 | 11.28 | 57.81 | 1235765 |
| NOC | sold | 5/29/2003 | 5-2003 | 13000 | 9753.65 | 13000 | 10.4 | 53.29 | 1132687 |
| NOC | sold | 5/30/2003 | 5-2003 | 22800 | 17069.58 | 22400 | 17.92 | 91.74 | 1951043 |
| NOC | sold | 6/2/2003 | 6-2003 | 16900 | 12061.72 | 16400 | 13.12 | 67.32 | 1443906 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NOC | sold | 6/3/2003 | 6-2003 | 8200 | 6220.3 | 8000 | 6.4 | 32.8 | 701120 |
| NOC | sold | 6/4/2003 | 6-2003 | 23200 | 15320.4 | 22300 | 17.84 | 90.43 | 1930385 |
| NOC | sold | 6/5/2003 | 6-2003 | 6200 | 4475.58 | 6000 | 4.8 | 24.07 | 516669 |
| NOC | sold | 6/6/2003 | 6-2003 | 14700 | 10789.36 | 14100 | 11.28 | 56.73 | 1216898 |
| NOC | sold | 6/9/2003 | 6-2003 | 17900 | 14534.49 | 17900 | 14.32 | 70.38 | 1504092 |
| NOC | sold | 6/10/2003 | 6-2003 | 18500 | 11819.03 | 18000 | 14.4 | 71.11 | 1519140 |
| NOC | sold | 6/11/2003 | 6-2003 | 13100 | 9552.1 | 12700 | 10.16 | 51.19 | 1092498 |
| NOC | sold | 6/12/2003 | 6-2003 | 12200 | 9203.65 | 12000 | 9.6 | 49.27 | 1051929 |
| NOC | sold | 6/13/2003 | 6-2003 | 15900 | 12520.37 | 15300 | 12.24 | 61.58 | 1321601 |
| NOC | sold | 6/16/2003 | 6-2003 | 11900 | 9627.4 | 11900 | 9.52 | 48.55 | 1031983 |
| NOC | sold | 6/17/2003 | 6-2003 | 10700 | 7480.74 | 10500 | 8.4 | 42.09 | 903059 |
| NOC | sold | 6/18/2003 | 6-2003 | 8200 | 5969.34 | 8200 | 6.56 | 33.17 | 709322 |
| NOC | sold | 6/19/2003 | 6-2003 | 7100 | 5266.68 | 7100 | 5.68 | 29.09 | 622979 |
| NOC | sold | 6/20/2003 | 6-2003 | 7800 | 6132.28 | 7800 | 6.24 | 32.56 | 692924 |
| NOC | sold | 6/24/2003 | 6-2003 | 12100 | 9185.24 | 11300 | 9.04 | 46.4 | 998033 |
| NOC | sold | 6/25/2003 | 6-2003 | 5800 | 4496.41 | 5600 | 4.48 | 23.03 | 493810 |
| NOC | sold | 6/26/2003 | 6-2003 | 8400 | 6678.55 | 8400 | 6.72 | 34.34 | 728486 |
| NOC | sold | 6/27/2003 | 6-2003 | 8400 | 4047.63 | 7300 | 5.84 | 29.34 | 628093 |
| NOC | sold | 6/30/2003 | 6-2003 | 8400 | 6634.17 | 8200 | 6.56 | 32.8 | 706333 |
| NOC | sold | 7/1/2003 | 7-2003 | 17900 | 11580.64 | 16800 | 13.44 | 68.93 | 1473858 |
| NOC | sold | 7/2/2003 | 7-2003 | 13900 | 10280.59 | 13700 | 10.96 | 56.17 | 1203432 |
| NOC | sold | 7/3/2003 | 7-2003 | 9700 | 6840.15 | 9500 | 7.6 | 38.37 | 832263 |
| NOC | sold | 7/7/2003 | 7-2003 | 8300 | 6318.79 | 8300 | 6.64 | 33.62 | 718285 |
| NOC | sold | 7/8/2003 | 7-2003 | 13500 | 11042.71 | 13500 | 10.8 | 54.32 | 1164665 |
| NOC | sold | 7/9/2003 | 7-2003 | 11700 | 8435.07 | 11200 | 8.96 | 44.86 | 963879 |
| NOC | sold | 7/10/2003 | 7-2003 | 14600 | 9853.95 | 14600 | 11.68 | 59.65 | 1272363 |
| NOC | sold | 7/11/2003 | 7-2003 | 8500 | 6339.04 | 8500 | 6.8 | 34.91 | 748368 |
| NOC | sold | 7/14/2003 | 7-2003 | 20400 | 15664.42 | 19400 | 15.52 | 79.56 | 1707317 |
| NOC | sold | 7/15/2003 | 7-2003 | 21700 | 14547.82 | 21100 | 16.88 | 86.73 | 1860156 |
| NOC | sold | 7/16/2003 | 7-2003 | 18200 | 11747.99 | 17600 | 14.08 | 71.82 | 1531409 |
| NOC | sold | 7/17/2003 | 7-2003 | 20300 | 9069.58 | 14900 | 11.92 | 60.12 | 1286700 |
| NOC | sold | 7/18/2003 | 7-2003 | 9700 | 6050.79 | 9200 | 7.36 | 37.88 | 806900 |
| NOC | sold | 7/21/2003 | 7-2003 | 14000 | 9434.93 | 13400 | 10.72 | 55.36 | 1182314 |
| NOC | sold | 7/22/2003 | 7-2003 | 16200 | 9656.3 | 16000 | 12.8 | 66.46 | 1417508 |
| NOC | sold | 7/23/2003 | 7-2003 | 17500 | 13248.68 | 17000 | 13.6 | 69.89 | 1501595 |
| NOC | sold | 7/24/2003 | 7-2003 | 17700 | 12039.2 | 17300 | 13.84 | 70.73 | 1511024 |
| NOC | sold | 7/25/2003 | 7-2003 | 15600 | 11240.26 | 15400 | 12.32 | 62.15 | 1331351 |
| NOC | sold | 7/28/2003 | 7-2003 | 12200 | 6673.18 | 12200 | 9.76 | 52.25 | 1117021 |
| NOC | sold | 7/29/2003 | 7-2003 | 21700 | 13147.1 | 20500 | 16.4 | 88.04 | 1883277 |
| NOC | sold | 7/30/2003 | 7-2003 | 12900 | 9473.43 | 12900 | 10.32 | 55.48 | 1186624 |
| NOC | sold | 7/31/2003 | 7-2003 | 11300 | 6961.75 | 10100 | 8.08 | 43.8 | 938040 |
| NOC | sold | 8/1/2003 | 8-2003 | 16400 | 9724.47 | 14900 | 10.43 | 64.03 | 1366614 |
| NOC | sold | 8/4/2003 | 8-2003 | 21300 | 13842.56 | 20200 | 14.14 | 86.76 | 1851767 |
| NOC | sold | 8/5/2003 | 8-2003 | 40800 | 20472.24 | 38400 | 26.88 | 163.58 | 3494019 |
| NOC | sold | 8/6/2003 | 8-2003 | 17400 | 14335.51 | 17400 | 12.18 | 74.12 | 1577721 |
| NOC | sold | 8/7/2003 | 8-2003 | 25900 | 16868.7 | 24100 | 16.87 | 102.88 | 2197297 |
| NOC | sold | 8/8/2003 | 8-2003 | 6300 | 4285.55 | 5500 | 3.85 | 23.51 | 501642 |
| NOC | sold | 8/11/2003 | 8-2003 | 8800 | 6947.55 | 8400 | 5.88 | 35.98 | 767908 |
| NOC | sold | 8/12/2003 | 8-2003 | 8100 | 6924.38 | 7800 | 5.46 | 33.5 | 710592 |
| NOC | sold | 8/13/2003 | 8-2003 | 7100 | 5291.15 | 6700 | 4.69 | 28.78 | 611395 |
| NOC | sold | 8/14/2003 | 8-2003 | 7100 | 4507.7 | 6100 | 4.27 | 26.23 | 560813 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| NOC | sold | 8/15/2003 | 8-2003 | 600 | 467.64 | 600 | 0.42 | 2.63 | 56104 |
| NOC | sold | 8/18/2003 | 8-2003 | 6200 | 4898.67 | 6200 | 4.34 | 27.35 | 584069 |
| NOC | sold | 8/19/2003 | 8-2003 | 3300 | 2980.42 | 3300 | 2.31 | 14.85 | 317272 |
| NOC | sold | 8/20/2003 | 8-2003 | 4200 | 3880.83 | 4200 | 2.94 | 18.56 | 397664 |
| NOC | sold | 8/21/2003 | 8-2003 | 2100 | 1932.51 | 2100 | 1.47 | 9.45 | 202905 |
| NOC | sold | 8/22/2003 | 8-2003 | 6300 | 5092.16 | 5800 | 4.06 | 26.05 | 556958 |
| NOC | sold | 8/25/2003 | 8-2003 | 9100 | 5536.19 | 7100 | 4.97 | 31.24 | 666243 |
| NOC | sold | 8/26/2003 | 8-2003 | 11800 | 7795.74 | 10700 | 7.49 | 47.55 | 1017297 |
| NOC | sold | 8/27/2003 | 8-2003 | 4300 | 3415.01 | 4100 | 2.87 | 18.13 | 388839 |
| NOC | sold | 8/28/2003 | 8-2003 | 7200 | 5198.2 | 6700 | 4.69 | 29.54 | 633105 |
| NOC | sold | 8/29/2003 | 8-2003 | 6900 | 4658.88 | 6200 | 4.34 | 27.58 | 589297 |
| NOC | sold | 9/2/2003 | 9-2003 | 13700 | 10801.22 | 13500 | 9.45 | 60.67 | 1290678 |
| NOC | sold | 9/3/2003 | 9-2003 | 23700 | 15595.26 | 22500 | 15.75 | 100.93 | 2151964 |
| NOC | sold | 9/4/2003 | 9-2003 | 10100 | 6376.92 | 9200 | 6.44 | 40.99 | 876051 |
| NOC | sold | 9/5/2003 | 9-2003 | 9300 | 6762.47 | 9300 | 6.51 | 40.93 | 873828 |
| NOC | sold | 9/8/2003 | 9-2003 | 27100 | 19917.72 | 25100 | 17.57 | 110.78 | 2380912 |
| NOC | sold | 9/9/2003 | 9-2003 | 19500 | 14790.45 | 18800 | 13.16 | 82.81 | 1771570 |
| NOC | sold | 9/10/2003 | 9-2003 | 24300 | 18580.47 | 23400 | 16.38 | 101.66 | 2174986 |
| NOC | sold | 9/11/2003 | 9-2003 | 24300 | 14611.71 | 20000 | 14 | 87.15 | 1860680 |
| NOC | sold | 9/12/2003 | 9-2003 | 30800 | 16853.08 | 27600 | 19.32 | 119.46 | 2555740 |
| NOC | sold | 9/15/2003 | 9-2003 | 31000 | 20466.95 | 28900 | 20.23 | 126.41 | 2700553 |
| NOC | sold | 9/16/2003 | 9-2003 | 16900 | 12290.59 | 15600 | 10.92 | 68.71 | 1474148 |
| NOC | sold | 9/17/2003 | 9-2003 | 8900 | 8427.59 | 8900 | 6.23 | 39.16 | 842759 |
| NOC | sold | 9/18/2003 | 9-2003 | 21800 | 18340.47 | 21400 | 14.98 | 94.21 | 2023072 |
| NOC | sold | 9/19/2003 | 9-2003 | 7400 | 6541.13 | 7400 | 5.18 | 32.52 | 691433 |
| NOC | sold | 9/22/2003 | 9-2003 | 27600 | 19690.51 | 26800 | 18.76 | 115.12 | 2453924 |
| NOC | sold | 9/23/2003 | 9-2003 | 29700 | 15229.02 | 29100 | 20.37 | 119.65 | 2562585 |
| NOC | sold | 9/24/2003 | 9-2003 | 37800 | 25448.67 | 36700 | 25.69 | 148.29 | 3178177 |
| NOC | sold | 9/25/2003 | 9-2003 | 31300 | 17331.69 | 29900 | 20.93 | 118.26 | 2525829 |
| NOC | sold | 9/26/2003 | 9-2003 | 45100 | 22897.81 | 43800 | 30.66 | 176.24 | 3769425 |
| NOC | sold | 9/29/2003 | 9-2003 | 2100 | 433.53 | 1100 | 0.77 | 4.47 | 95388 |
| NOC | sold | 9/30/2003 | 9-2003 | 400 | 172.13 | 400 | 0.28 | 1.61 | 34479 |
| NOC | sold | 10/2/2003 | 10-2003 | 400 | 86.35 | 400 | 0.28 | 1.62 | 34540 |
| NOC | sold | 10/7/2003 | 10-2003 | 3000 | 517.26 | 3000 | 2.1 | 12.12 | 258630 |
| NOC | sold | 10/9/2003 | 10-2003 | 1600 | 347.14 | 1600 | 1.12 | 6.5 | 138890 |
| NOC | sold | 10/10/2003 | 10-2003 | 1700 | 340.98 | 1700 | 1.19 | 6.77 | 144909 |
| NOC | sold | 10/14/2003 | 10-2003 | 200 | 85.47 | 200 | 0.14 | 0.8 | 17094 |
| NOC | sold | 10/15/2003 | 10-2003 | 100 | 85.37 | 100 | 0.07 | 0.4 | 8537 |
| NOC | sold | 10/16/2003 | 10-2003 | 900 | 425.86 | 700 | 0.49 | 2.79 | 59591 |
| NOC | sold | 10/27/2003 | 10-2003 | 600 | 172.91 | 600 | 0.42 | 2.42 | 51873 |
| NOC | sold | 10/28/2003 | 10-2003 | 500 | 87.78 | 500 | 0.35 | 2.05 | 43890 |
| NOC | sold | 10/29/2003 | 10-2003 | 2200 | 542.66 | 2200 | 1.54 | 9.31 | 198936 |
| NOC | sold | 10/30/2003 | 10-2003 | 1500 | 360.1 | 1500 | 1.05 | 6.32 | 135036 |
| NOC | sold | 10/31/2003 | 10-2003 | 2300 | 533.77 | 1900 | 1.33 | 7.92 | 169030 |
| NOC | sold | 11/4/2003 | 11-2003 | 1000 | 178.03 | 1000 | 0.7 | 4.16 | 89015 |
| NOC | sold | 11/13/2003 | 11-2003 | 500 | 90.8 | 500 | 0.35 | 2.12 | 45400 |
| NOC | sold | 11/14/2003 | 11-2003 | 500 | 91.25 | 500 | 0.35 | 2.14 | 45625 |
| NOC | sold | 11/19/2003 | 11-2003 | 800 | 183.34 | 800 | 0.56 | 3.43 | 73336 |
| NOC | sold | 12/4/2003 | 12-2003 | 800 | 186.72 | 800 | 0.56 | 3.5 | 74688 |
| NOC | sold | 11/19/2004 | 11-2004 | 100 | 56.21 | 100 | 0.08 | 0.13 | 5621 |
| NOC | sold | 11/29/2004 | 11-2004 | 100 | 56.25 | 100 | 0.08 | 0.13 | 5625 |
| NOC | sold | 11/30/2004 | 11-2004 | 300 | 112.86 | 300 | 0.23 | 0.39 | 16928 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| NOC | sold | 12/1/2004 | 12-2004 | 100 | 56.46 | 100 | 0.08 | 0.13 | 5646 |
| NOC | sold | 12/2/2004 | 12-2004 | 100 | 57.07 | 100 | 0.08 | 0.13 | 5707 |
| NSC | sold | 9/21/2004 | 9-2004 | 100 | 29.43 | 100 | 0.08 | 0.07 | 2943 |
| NSM | SELL | 10/24/2003 | 10-2003 | 13700 | 2288.29 | 12300 | 4.92 | 20.92 | 446796 |
| NSM | SELL | 10/27/2003 | 10-2003 | 9100 | 2221.62 | 8000 | 3.2 | 14.2 | 301095 |
| NSM | SELL | 10/29/2003 | 10-2003 | 2200 | 816.99 | 2000 | 0.8 | 3.8 | 81699 |
| NSM | SELL | 10/30/2003 | 10-2003 | 26800 | 6621.02 | 21200 | 8.48 | 41.48 | 884993 |
| NSM | SELL | 10/31/2003 | 10-2003 | 13600 | 3675.93 | 13300 | 5.32 | 25.39 | 543685 |
| NSM | SELL | 11/3/2003 | 11-2003 | 11300 | 4331.02 | 11300 | 4.52 | 22.51 | 479693 |
| NSM | SELL | 11/4/2003 | 11-2003 | 22400 | 6280.87 | 21700 | 8.68 | 43.18 | 920079 |
| NSM | SELL | 11/5/2003 | 11-2003 | 23500 | 7385.02 | 23100 | 9.24 | 46.69 | 1003350 |
| NSM | SELL | 11/6/2003 | 11-2003 | 20900 | 8023.33 | 20900 | 8.36 | 42.34 | 911227 |
| NSM | SELL | 11/7/2003 | 11-2003 | 18100 | 6541.61 | 17700 | 7.08 | 36.93 | 782160 |
| NSM | SELL | 11/10/2003 | 11-2003 | 34900 | 9884.41 | 32900 | 13.16 | 66 | 1414220 |
| NSM | SELL | 11/11/2003 | 11-2003 | 6900 | 2591.87 | 6900 | 2.76 | 13.66 | 288443 |
| NSM | SELL | 11/12/2003 | 11-2003 | 8600 | 3044.69 | 8300 | 3.32 | 16.64 | 356212 |
| NSM | SELL | 11/13/2003 | 11-2003 | 4700 | 1022.37 | 4100 | 1.64 | 8.2 | 174631 |
| NSM | SELL | 11/14/2003 | 11-2003 | 5700 | 1453.69 | 5300 | 2.12 | 10.28 | 220629 |
| NSM | SELL | 11/17/2003 | 11-2003 | 25200 | 4031.3 | 21400 | 8.56 | 40 | 853668 |
| NSM | SELL | 11/18/2003 | 11-2003 | 39900 | 7050.15 | 36700 | 14.68 | 69.35 | 1477973 |
| NSM | SELL | 11/19/2003 | 11-2003 | 58800 | 12640.73 | 54100 | 21.64 | 102.63 | 2191469 |
| NSM | SELL | 11/20/2003 | 11-2003 | 75300 | 15620.14 | 69800 | 27.92 | 132.31 | 2823829 |
| NSM | SELL | 11/21/2003 | 11-2003 | 48700 | 10566.45 | 46300 | 18.52 | 86.09 | 1838153 |
| NSM | SELL | 11/24/2003 | 11-2003 | 38800 | 10307.83 | 37700 | 15.08 | 73.1 | 1565718 |
| NSM | SELL | 11/25/2003 | 11-2003 | 39900 | 8677.13 | 39000 | 15.6 | 78.26 | 1657518 |
| NSM | SELL | 11/26/2003 | 11-2003 | 60000 | 11767.14 | 55500 | 22.2 | 112.07 | 2399410 |
| NSM | SELL | 11/28/2003 | 11-2003 | 1800 | 802.15 | 1800 | 0.72 | 3.78 | 80215 |
| NSM | SELL | 12/1/2003 | 12-2003 | 107800 | 23519.82 | 102400 | 40.96 | 215 | 4595784 |
| NSM | SELL | 12/2/2003 | 12-2003 | 54200 | 13925.62 | 52200 | 20.88 | 109.3 | 2328598 |
| NSM | SELL | 12/3/2003 | 12-2003 | 58200 | 16577.06 | 55200 | 22.08 | 114.8 | 2444298 |
| NSM | SELL | 12/4/2003 | 12-2003 | 73600 | 18121.12 | 70600 | 28.24 | 138.44 | 2968292 |
| NSM | SELL | 12/5/2003 | 12-2003 | 161000 | 31839.14 | 153200 | 61.28 | 297.5 | 6353438 |
| NSM | SELL | 12/8/2003 | 12-2003 | 140800 | 25499.7 | 128800 | 51.52 | 245.2 | 5257320 |
| NSM | SELL | 12/9/2003 | 12-2003 | 151400 | 25377.14 | 138400 | 55.36 | 256.46 | 5489644 |
| NSM | SELL | 12/10/2003 | 12-2003 | 156600 | 20320.2 | 131600 | 52.64 | 235.9 | 5025118 |
| NSM | SELL | 12/11/2003 | 12-2003 | 194000 | 34090.14 | 176000 | 70.4 | 327.9 | 6990762 |
| NSM | SELL | 12/12/2003 | 12-2003 | 44800 | 11529.8 | 41400 | 16.56 | 76.46 | 1632340 |
| NSM | SELL | 12/15/2003 | 12-2003 | 155400 | 30658.74 | 143400 | 57.36 | 264.06 | 5629728 |
| NSM | SELL | 12/16/2003 | 12-2003 | 108400 | 19947.26 | 100400 | 40.16 | 175.76 | 3744854 |
| NSM | SELL | 12/17/2003 | 12-2003 | 69400 | 13833.56 | 66000 | 26.4 | 117.06 | 2495508 |
| NSM | SELL | 12/18/2003 | 12-2003 | 76000 | 15710.34 | 71000 | 28.4 | 130.32 | 2791138 |
| NSM | SELL | 12/19/2003 | 12-2003 | 90400 | 16083.88 | 82200 | 32.88 | 148.9 | 3188774 |
| NSM | SELL | 12/22/2003 | 12-2003 | 45800 | 10751.98 | 41600 | 16.64 | 74.98 | 1606538 |
| NSM | SELL | 12/23/2003 | 12-2003 | 39000 | 9444.34 | 37400 | 14.96 | 68.66 | 1472102 |
| NSM | SELL | 12/24/2003 | 12-2003 | 2000 | 790.88 | 2000 | 0.8 | 3.7 | 79088 |
| NSM | SELL | 12/29/2003 | 12-2003 | 4600 | 1831.2 | 4600 | 1.84 | 8.74 | 183120 |
| NSM | SELL | 12/30/2003 | 12-2003 | 10400 | 3988.02 | 10400 | 4.16 | 19.68 | 414736 |
| NSM | SELL | 12/31/2003 | 12-2003 | 14400 | 2983.26 | 12800 | 5.12 | 23.52 | 502428 |
| NSM | SELL | 1/2/2004 | 1-2004 | 12400 | 3297.59 | 12100 | 4.84 | 22.15 | 473769 |
| NSM | SELL | 1/5/2004 | 1-2004 | 19900 | 3137.49 | 17800 | 7.12 | 33.14 | 706062 |
| NSM | SELL | 1/6/2004 | 1-2004 | 15900 | 2668.43 | 15200 | 6.08 | 28.65 | 613653 |
| NSM | SELL | 1/7/2004 | 1-2004 | 27300 | 5618.59 | 23300 | 9.32 | 43.94 | 934590 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NSM | SELL | 1/8/2004 | 1-2004 | 52400 | 9252.86 | 48300 | 19.32 | 93.33 | 1996045 |
| NSM | SELL | 1/9/2004 | 1-2004 | 79200 | 15328.82 | 72800 | 29.12 | 142.31 | 3039543 |
| NSM | SELL | 1/12/2004 | 1-2004 | 24710 | 4550.24 | 22510 | 9 | 44.42 | 948985.3 |
| NSM | SELL | 1/13/2004 | 1-2004 | 71710 | 12149 | 63910 | 25.56 | 125.07 | 2666899 |
| NSM | SELL | 1/14/2004 | 1-2004 | 3029 | 1153.79 | 3029 | 1.2 | 5.81 | 124772 |
| NSM | SELL | 1/15/2004 | 1-2004 | 44580 | 9253.87 | 41080 | 16.41 | 78.61 | 1683855 |
| NSM | SELL | 1/16/2004 | 1-2004 | 38510 | 7736.03 | 36410 | 14.56 | 70.22 | 1505900 |
| NSM | SELL | 1/20/2004 | 1-2004 | 26420 | 5214.51 | 24220 | 9.68 | 46.43 | 994821.2 |
| NSM | SELL | 1/21/2004 | 1-2004 | 42310 | 6654.09 | 38610 | 15.44 | 71.73 | 1529776 |
| NSM | SELL | 1/22/2004 | 1-2004 | 35240 | 5767.54 | 32540 | 13.02 | 59.17 | 1266935 |
| NSM | SELL | 1/23/2004 | 1-2004 | 32270 | 5737.44 | 29870 | 11.95 | 53.23 | 1134276 |
| NSM | SELL | 1/26/2004 | 1-2004 | 25620 | 5239.8 | 23820 | 9.53 | 42.4 | 903932 |
| NSM | SELL | 1/27/2004 | 1-2004 | 37100 | 7449.63 | 34000 | 13.6 | 59.48 | 1271983 |
| NSM | SELL | 1/28/2004 | 1-2004 | 77630 | 11372.7 | 66130 | 26.45 | 116.57 | 2488301 |
| NSM | SELL | 1/29/2004 | 1-2004 | 143320 | 22993.19 | 134220 | 53.69 | 230.11 | 4929982 |
| NSM | SELL | 1/30/2004 | 1-2004 | 108900 | 16549.8 | 98200 | 39.29 | 175.95 | 3755638 |
| NSM | SELL | 2/2/2004 | 2-2004 | 96920 | 18005.93 | 92120 | 36.85 | 163.96 | 3488889 |
| NSM | SELL | 2/3/2004 | 2-2004 | 130420 | 22923.51 | 119420 | 47.77 | 211.71 | 4509096 |
| NSM | SELL | 2/4/2004 | 2-2004 | 82840 | 14080.17 | 75940 | 30.38 | 130.73 | 2805453 |
| NSM | SELL | 2/5/2004 | 2-2004 | 102540 | 16442.41 | 95940 | 38.38 | 167.57 | 3576765 |
| NSM | SELL | 2/6/2004 | 2-2004 | 63120 | 10491.8 | 58520 | 23.41 | 105.47 | 2255182 |
| NSM | SELL | 2/9/2004 | 2-2004 | 46200 | 8202.58 | 42100 | 16.84 | 76.58 | 1638087 |
| NSM | SELL | 2/10/2004 | 2-2004 | 66100 | 10391.7 | 56800 | 22.72 | 101.82 | 2169118 |
| NSM | SELL | 2/11/2004 | 2-2004 | 48000 | 6927.15 | 41700 | 16.68 | 75.42 | 1613437 |
| NSM | SELL | 2/12/2004 | 2-2004 | 45900 | 8938.07 | 43100 | 17.24 | 78.54 | 1681140 |
| NSM | SELL | 2/13/2004 | 2-2004 | 63100 | 10615.04 | 61300 | 24.52 | 110.96 | 2372702 |
| NSM | SELL | 2/17/2004 | 2-2004 | 61400 | 9398.97 | 55300 | 22.12 | 102.69 | 2195090 |
| NSM | SELL | 2/18/2004 | 2-2004 | 45700 | 7386.58 | 41100 | 16.44 | 77.88 | 1659228 |
| NSM | SELL | 2/19/2004 | 2-2004 | 61500 | 8210.74 | 55000 | 22 | 102.64 | 2188505 |
| NSM | SELL | 2/20/2004 | 2-2004 | 115100 | 14897.18 | 102300 | 40.92 | 183.89 | 3927795 |
| NSM | SELL | 2/23/2004 | 2-2004 | 151200 | 18879.06 | 128400 | 51.36 | 186.87 | 4793194 |
| NSM | SELL | 2/24/2004 | 2-2004 | 135900 | 16220.35 | 122900 | 49.16 | 180.12 | 4613299 |
| NSM | SELL | 2/25/2004 | 2-2004 | 145800 | 15637 | 124700 | 49.88 | 186.5 | 4779820 |
| NSM | SELL | 2/26/2004 | 2-2004 | 78400 | 10537.14 | 70300 | 28.12 | 108.08 | 2771177 |
| NSM | SELL | 2/27/2004 | 2-2004 | 73000 | 13478.89 | 68500 | 27.4 | 105.09 | 2702253 |
| NSM | SELL | 3/1/2004 | 3-2004 | 27100 | 5750.17 | 23900 | 9.56 | 36.84 | 947749 |
| NSM | SELL | 3/2/2004 | 3-2004 | 86000 | 10098.59 | 71100 | 28.44 | 113.97 | 2924620 |
| NSM | SELL | 3/3/2004 | 3-2004 | 136700 | 13049.76 | 105000 | 42 | 162.87 | 4175944 |
| NSM | SELL | 3/4/2004 | 3-2004 | 17900 | 2889.73 | 14400 | 5.76 | 22.58 | 578072 |
| NSM | SELL | 3/5/2004 | 3-2004 | 41600 | 8012.7 | 39400 | 15.76 | 62.92 | 1610393 |
| NSM | SELL | 3/8/2004 | 3-2004 | 44300 | 8590.13 | 39800 | 15.92 | 62.05 | 1589530 |
| NSM | SELL | 3/9/2004 | 3-2004 | 91200 | 8107.53 | 78100 | 31.24 | 117.48 | 3014334 |
| NSM | SELL | 3/10/2004 | 3-2004 | 81700 | 11549.43 | 70000 | 28 | 105.2 | 2696419 |
| NSM | SELL | 3/11/2004 | 3-2004 | 153800 | 18101.5 | 135800 | 54.32 | 207.68 | 5315796 |
| NSM | SELL | 3/15/2004 | 3-2004 | 104700 | 17722.52 | 91300 | 36.52 | 143.47 | 3663640 |
| NSM | SELL | 3/16/2004 | 3-2004 | 112200 | 13281.99 | 100800 | 40.32 | 158.24 | 4053499 |
| NSM | SELL | 3/17/2004 | 3-2004 | 25800 | 6937.36 | 25100 | 10.04 | 40.37 | 1042494 |
| NSM | SELL | 3/18/2004 | 3-2004 | 93600 | 10349.45 | 84600 | 33.84 | 136.31 | 3499578 |
| NSM | SELL | 3/19/2004 | 3-2004 | 31000 | 6742.64 | 29800 | 11.92 | 47.16 | 1204792 |
| NSM | SELL | 3/22/2004 | 3-2004 | 65500 | 9160.59 | 60300 | 24.12 | 91.53 | 2350058 |
| NSM | SELL | 3/23/2004 | 3-2004 | 126300 | 16417.73 | 108100 | 43.24 | 165.98 | 4260942 |
| NSM | SELL | 3/24/2004 | 3-2004 | 122800 | 16179.63 | 105300 | 42.12 | 165.29 | 4236319 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NSM | SELL | 3/25/2004 | 3-2004 | 54100 | 10270.57 | 51200 | 20.48 | 85.85 | 2197355 |
| NSM | SELL | 3/26/2004 | 3-2004 | 79900 | 9528.4 | 68500 | 27.4 | 115.66 | 2967345 |
| NSM | SELL | 3/29/2004 | 3-2004 | 43500 | 9095.9 | 41200 | 16.48 | 70.19 | 1809452 |
| NSM | SELL | 3/30/2004 | 3-2004 | 66400 | 10941.46 | 61000 | 24.4 | 104.25 | 2678458 |
| NSM | SELL | 3/31/2004 | 3-2004 | 69900 | 11625.82 | 64600 | 25.84 | 111.05 | 2855345 |
| NSM | SELL | 4/1/2004 | 4-2004 | 82800 | 11351.46 | 73600 | 29.44 | 77.54 | 3317600 |
| NSM | SELL | 4/2/2004 | 4-2004 | 73300 | 12626.71 | 67800 | 27.12 | 74.54 | 3181785 |
| NSM | SELL | 4/5/2004 | 4-2004 | 34200 | 7458.7 | 32400 | 12.96 | 35.64 | 1529156 |
| NSM | SELL | 4/6/2004 | 4-2004 | 61900 | 7863.48 | 57100 | 22.84 | 61.89 | 2642801 |
| NSM | SELL | 4/7/2004 | 4-2004 | 108400 | 13035.04 | 89100 | 35.64 | 97.95 | 4189260 |
| NSM | SELL | 4/8/2004 | 4-2004 | 21200 | 4366.74 | 19300 | 7.72 | 21.53 | 926353 |
| NSM | SELL | 4/12/2004 | 4-2004 | 10300 | 2410.8 | 9600 | 3.84 | 10.83 | 463040 |
| NSM | SELL | 4/13/2004 | 4-2004 | 66000 | 10313.93 | 54900 | 21.96 | 61.12 | 2618138 |
| NSM | SELL | 4/14/2004 | 4-2004 | 108500 | 13492.21 | 95000 | 36.2 | 99.8 | 4265757 |
| NSM | SELL | 4/15/2004 | 4-2004 | 106600 | 12930.07 | 93400 | 37.36 | 98.82 | 4216994 |
| NSM | SELL | 4/16/2004 | 4-2004 | 10300 | 3329.29 | 10100 | 4.04 | 10.34 | 448427 |
| NSM | SELL | 4/19/2004 | 4-2004 | 43700 | 8549.27 | 39700 | 15.88 | 42.01 | 1789019 |
| NSM | SELL | 4/20/2004 | 4-2004 | 20200 | 5147.75 | 19400 | 7.76 | 20.67 | 881953 |
| NSM | SELL | 4/21/2004 | 4-2004 | 97700 | 12876.14 | 90300 | 36.12 | 93.97 | 4023052 |
| NSM | SELL | 4/22/2004 | 4-2004 | 81000 | 14550.42 | 71600 | 28.64 | 75.57 | 3215988 |
| NSM | SELL | 4/23/2004 | 4-2004 | 89000 | 14515.58 | 76300 | 30.52 | 81.89 | 3495619 |
| NSM | SELL | 4/26/2004 | 4-2004 | 77400 | 11139.56 | 67300 | 26.92 | 69.86 | 2980363 |
| NSM | SELL | 4/27/2004 | 4-2004 | 85100 | 14801.95 | 77600 | 31.04 | 78.46 | 3363570 |
| NSM | SELL | 4/28/2004 | 4-2004 | 93300 | 12964.88 | 81000 | 32.4 | 81.36 | 3489506 |
| NSM | SELL | 4/29/2004 | 4-2004 | 170400 | 18951.02 | 157000 | 62.8 | 150.61 | 6432668 |
| NSM | SELL | 4/30/2004 | 4-2004 | 124600 | 15022.35 | 109400 | 43.76 | 104.56 | 4461583 |
| NSM | SELL | 5/3/2004 | 5-2004 | 57000 | 8505.61 | 50800 | 20.32 | 47.62 | 2037895 |
| NSM | SELL | 5/4/2004 | 5-2004 | 119900 | 13928.99 | 110200 | 44.08 | 103.92 | 4450270 |
| NSM | SELL | 5/5/2004 | 5-2004 | 77300 | 8708.17 | 59300 | 23.72 | 57.15 | 2434572 |
| NSM | SELL | 5/6/2004 | 5-2004 | 77200 | 12288.46 | 67900 | 27.16 | 65.32 | 2772700 |
| NSM | SELL | 5/7/2004 | 5-2004 | 126800 | 18609.62 | 122300 | 48.92 | 118.88 | 5090641 |
| NSM | SELL | 5/10/2004 | 5-2004 | 62300 | 14723.58 | 60300 | 24.12 | 58.59 | 2493555 |
| NSM | SELL | 5/11/2004 | 5-2004 | 90800 | 13200.65 | 80900 | 32.36 | 80.74 | 3432647 |
| NSM | SELL | 5/12/2004 | 5-2004 | 177230 | 19071.7 | 154430 | 0 | 149.24 | 6359424 |
| NSM | SELL | 5/13/2004 | 5-2004 | 120000 | 16608.09 | 111400 | 44.56 | 110.09 | 4692657 |
| NSM | SELL | 5/14/2004 | 5-2004 | 159300 | 9533.82 | 138600 | 55.44 | 67.01 | 2855480 |
| NSM | SELL | 5/17/2004 | 5-2004 | 235700 | 12376.65 | 201600 | 80.64 | 95.14 | 4072246 |
| NSM | SELL | 5/18/2004 | 5-2004 | 117000 | 7421.49 | 107600 | 43.04 | 52.68 | 2229382 |
| NSM | SELL | 5/19/2004 | 5-2004 | 72400 | 6347.38 | 69200 | 27.68 | 34.48 | 1468649 |
| NSM | SELL | 5/20/2004 | 5-2004 | 151300 | 9115.13 | 140800 | 56.32 | 68.06 | 2891907 |
| NSM | SELL | 5/21/2004 | 5-2004 | 38100 | 3821.13 | 35600 | 14.24 | 17.07 | 722904 |
| NSM | SELL | 5/24/2004 | 5-2004 | 47100 | 3903.96 | 43800 | 17.52 | 21.36 | 899160 |
| NSM | SELL | 5/25/2004 | 5-2004 | 53800 | 3672.47 | 49500 | 19.8 | 22.95 | 982880 |
| NSM | SELL | 5/26/2004 | 5-2004 | 94100 | 5823.28 | 85900 | 34.36 | 42.25 | 1785971 |
| NSM | SELL | 5/27/2004 | 5-2004 | 111200 | 5727.52 | 98600 | 39.44 | 49 | 2076049 |
| NSM | SELL | 5/28/2004 | 5-2004 | 43500 | 2929.52 | 40400 | 16.16 | 20.2 | 863994 |
| NSM | SELL | 6/1/2004 | 6-2004 | 74400 | 5719.49 | 67800 | 27.12 | 34.13 | 1479083 |
| NSM | SELL | 6/2/2004 | 6-2004 | 95500 | 6005.67 | 89300 | 35.72 | 44.65 | 1901426 |
| NSM | SELL | 6/3/2004 | 6-2004 | 110600 | 6407.46 | 104300 | 41.72 | 49.98 | 2126285 |
| NSM | SELL | 6/4/2004 | 6-2004 | 69600 | 4412.75 | 62900 | 25.16 | 30.98 | 1308937 |
| NSM | SELL | 6/7/2004 | 6-2004 | 8400 | 823.4 | 7500 | 3 | 3.75 | 161813 |
| NSM | SELL | 6/8/2004 | 6-2004 | 34800 | 2961.74 | 30500 | 12.2 | 15.6 | 675588 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NSM | SELL | 6/9/2004 | 6-2004 | 60000 | 4261 | 56900 | 22.76 | 28.41 | 1216143 |
| NSM | SELL | 6/10/2004 | 6-2004 | 15200 | 1503.41 | 14600 | 5.84 | 7.29 | 313138 |
| NSM | SELL | 6/14/2004 | 6-2004 | 90900 | 5174.29 | 82300 | 32.92 | 40.11 | 1701617 |
| NSM | SELL | 6/15/2004 | 6-2004 | 51900 | 3375.44 | 46400 | 18.56 | 23.09 | 978686 |
| NSM | SELL | 6/16/2004 | 6-2004 | 32600 | 2254.41 | 28600 | 11.44 | 14.3 | 603177 |
| NSM | SELL | 6/17/2004 | 6-2004 | 60500 | 3165.47 | 55900 | 22.36 | 27 | 1148236 |
| NSM | SELL | 6/18/2004 | 6-2004 | 30200 | 2457.48 | 27400 | 10.96 | 13.13 | 561112 |
| NSM | SELL | 6/21/2004 | 6-2004 | 31000 | 2372 | 29700 | 11.88 | 14.27 | 606403 |
| NSM | SELL | 6/22/2004 | 6-2004 | 43500 | 2653.91 | 39700 | 15.88 | 19.51 | 824746 |
| NSM | SELL | 6/23/2004 | 6-2004 | 42100 | 3178.68 | 40500 | 16.2 | 20.22 | 859026 |
| NSM | SELL | 6/24/2004 | 6-2004 | 50300 | 3039.24 | 46800 | 18.72 | 23.28 | 991923 |
| NSM | SELL | 6/25/2004 | 6-2004 | 69300 | 4082.52 | 61400 | 24.56 | 30.66 | 1305664 |
| NSM | SELL | 6/28/2004 | 6-2004 | 87400 | 4753.94 | 79100 | 31.64 | 39.36 | 1669586 |
| NSM | SELL | 6/29/2004 | 6-2004 | 104500 | 5430.53 | 93600 | 37.44 | 46.8 | 2010098 |
| NSM | SELL | 6/30/2004 | 6-2004 | 134500 | 7293.12 | 122700 | 49.08 | 62.41 | 2679404 |
| NSM | SELL | 7/1/2004 | 7-2004 | 123400 | 6417.01 | 118100 | 47.24 | 58.48 | 2482728 |
| NSM | SELL | 7/2/2004 | 7-2004 | 80800 | 4675.25 | 72900 | 29.16 | 34.68 | 1481898 |
| NSM | SELL | 7/6/2004 | 7-2004 | 64500 | 4492.39 | 59600 | 23.84 | 26.23 | 1133365 |
| NSM | SELL | 7/7/2004 | 7-2004 | 43200 | 3178.39 | 41600 | 16.64 | 19.25 | 816133 |
| NSM | SELL | 7/8/2004 | 7-2004 | 70300 | 3747.9 | 64300 | 25.72 | 29.51 | 1261925 |
| NSM | SELL | 7/9/2004 | 7-2004 | 61400 | 2477.55 | 54300 | 21.72 | 24.95 | 1066487 |
| NSM | SELL | 7/12/2004 | 7-2004 | 32700 | 2260.45 | 30800 | 12.32 | 13.54 | 584542 |
| NSM | SELL | 7/13/2004 | 7-2004 | 42100 | 2498.35 | 40100 | 16.04 | 17.74 | 763877 |
| NSM | SELL | 7/14/2004 | 7-2004 | 40100 | 1726.22 | 38200 | 15.28 | 15.98 | 685694 |
| NSM | SELL | 7/15/2004 | 7-2004 | 63500 | 3135.83 | 58700 | 23.48 | 24.68 | 1057665 |
| NSM | SELL | 7/16/2004 | 7-2004 | 115000 | 3700.23 | 101300 | 40.52 | 41.97 | 1790125 |
| NSM | SELL | 7/19/2004 | 7-2004 | 58900 | 2393.62 | 52600 | 21.04 | 21.86 | 932619 |
| NSM | SELL | 7/20/2004 | 7-2004 | 118100 | 5680.72 | 107000 | 42.8 | 44.19 | 1900288 |
| NSM | SELL | 7/21/2004 | 7-2004 | 123300 | 5353.96 | 108300 | 43.32 | 44.19 | 1893038 |
| NSM | SELL | 7/22/2004 | 7-2004 | 149100 | 6280.13 | 137500 | 55 | 55.93 | 2404719 |
| NSM | SELL | 7/23/2004 | 7-2004 | 162500 | 6713.96 | 144600 | 57.84 | 57.97 | 2501229 |
| NSM | SELL | 7/26/2004 | 7-2004 | 212700 | 8228.96 | 194600 | 77.84 | 75.03 | 3208526 |
| NSM | SELL | 7/27/2004 | 7-2004 | 129200 | 5113.09 | 114300 | 45.72 | 44.36 | 1886757 |
| NSM | SELL | 7/28/2004 | 7-2004 | 146000 | 4998.11 | 129100 | 51.64 | 48.71 | 2082911 |
| NSM | SELL | 7/29/2004 | 7-2004 | 161600 | 6227.04 | 142000 | 56.8 | 56.58 | 2391812 |
| NSM | SELL | 7/30/2004 | 7-2004 | 103300 | 4295.53 | 88600 | 35.44 | 35.41 | 1521183 |
| NSM | SELL | 8/2/2004 | 8-2004 | 166400 | 5731.9 | 136600 | 54.64 | 54.64 | 2358714 |
| NSM | SELL | 8/3/2004 | 8-2004 | 123200 | 5715.08 | 111800 | 44.72 | 44.34 | 1879302 |
| NSM | SELL | 8/4/2004 | 8-2004 | 144800 | 6642.84 | 133000 | 53.2 | 51.86 | 2198292 |
| NSM | SELL | 8/5/2004 | 8-2004 | 188400 | 7897.34 | 165200 | 66.08 | 64.56 | 2747904 |
| NSM | SELL | 8/6/2004 | 8-2004 | 337200 | 12461.9 | 301600 | 120.64 | 112.6 | 4791892 |
| NSM | SELL | 8/9/2004 | 8-2004 | 98000 | 4600.1 | 86600 | 34.64 | 31.44 | 1354192 |
| NSM | SELL | 8/10/2004 | 8-2004 | 221400 | 8632.28 | 196200 | 78.48 | 71.26 | 3059388 |
| NSM | SELL | 8/11/2004 | 8-2004 | 215400 | 6246.74 | 198600 | 79.44 | 62.24 | 2672816 |
| NSM | SELL | 8/12/2004 | 8-2004 | 272000 | 11000.98 | 249200 | 99.68 | 77.78 | 3344154 |
| NSM | SELL | 8/13/2004 | 8-2004 | 373200 | 13677.14 | 354400 | 141.76 | 112.04 | 4800372 |
| NSM | SELL | 8/16/2004 | 8-2004 | 38200 | 3433.34 | 37200 | 14.88 | 11.5 | 515082 |
| NSM | SELL | 8/17/2004 | 8-2004 | 64000 | 6281.24 | 62400 | 24.96 | 20.04 | 882688 |
| NSM | SELL | 8/18/2004 | 8-2004 | 46200 | 5427 | 46200 | 18.48 | 14.7 | 662443 |
| NSM | SELL | 8/19/2004 | 8-2004 | 82000 | 7235.88 | 80800 | 32.32 | 26.94 | 1154394 |
| NSM | SELL | 8/20/2004 | 8-2004 | 18800 | 2664.76 | 18800 | 7.52 | 5.64 | 266476 |
| NSM | SELL | 8/23/2004 | 8-2004 | 20400 | 2825.02 | 20400 | 8.16 | 6.18 | 291070 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| NSM | SELL | 8/24/2004 | 8-2004 | 26000 | 2521.12 | 25600 | 10.24 | 8.38 | 358696 |
| NSM | SELL | 8/25/2004 | 8-2004 | 29000 | 3317.52 | 28600 | 11.44 | 8.82 | 398590 |
| NSM | SELL | 8/26/2004 | 8-2004 | 31400 | 2831.18 | 30200 | 12.08 | 9.52 | 419216 |
| NSM | SELL | 8/27/2004 | 8-2004 | 14400 | 1642.12 | 14000 | 5.6 | 4.42 | 194836 |
| NSM | SELL | 8/31/2004 | 8-2004 | 9000 | 664.8 | 9000 | 3.6 | 2.7 | 119570 |
| NSM | SELL | 9/1/2004 | 9-2004 | 47900 | 2580.44 | 45100 | 18.04 | 14.18 | 612522 |
| NSM | SELL | 9/2/2004 | 9-2004 | 27300 | 1587.85 | 25000 | 10 | 7.87 | 342200 |
| NSM | SELL | 9/3/2004 | 9-2004 | 34500 | 1473.53 | 32700 | 13.08 | 9.88 | 433786 |
| NSM | SELL | 9/7/2004 | 9-2004 | 48800 | 2521.82 | 46500 | 18.6 | 13.87 | 584215 |
| NSM | SELL | 9/8/2004 | 9-2004 | 72300 | 3054.2 | 65500 | 26.2 | 18.95 | 796910 |
| NSM | SELL | 9/9/2004 | 9-2004 | 64600 | 3367.08 | 62000 | 24.8 | 19 | 808939 |
| NSM | SELL | 9/10/2004 | 9-2004 | 37700 | 2676.12 | 36300 | 14.52 | 11.77 | 506802 |
| NSM | SELL | 9/13/2004 | 9-2004 | 31200 | 2255.93 | 30600 | 12.24 | 10.58 | 459855 |
| NSM | SELL | 9/14/2004 | 9-2004 | 32400 | 2401.94 | 31100 | 12.44 | 10.85 | 464174 |
| NSM | SELL | 9/15/2004 | 9-2004 | 37800 | 1784.79 | 35100 | 14.04 | 11.88 | 509172 |
| NSM | SELL | 9/16/2004 | 9-2004 | 23900 | 1579.76 | 23500 | 9.4 | 7.95 | 340091 |
| NSM | SELL | 9/17/2004 | 9-2004 | 33400 | 1929.99 | 32200 | 12.88 | 11.23 | 477931 |
| NSM | SELL | 9/20/2004 | 9-2004 | 117500 | 5688.53 | 102300 | 40.92 | 37.59 | 1594270 |
| NSM | SELL | 9/21/2004 | 9-2004 | 50700 | 2761.14 | 46200 | 18.48 | 17.32 | 736832 |
| NSM | SELL | 9/22/2004 | 9-2004 | 74900 | 3730.02 | 68500 | 27.4 | 25.08 | 1073446 |
| NSM | SELL | 9/23/2004 | 9-2004 | 31600 | 1978.39 | 29800 | 11.92 | 11 | 465005 |
| NSM | SELL | 9/24/2004 | 9-2004 | 42500 | 2602.16 | 41900 | 16.76 | 15.07 | 644044 |
| NSM | SELL | 9/27/2004 | 9-2004 | 72300 | 3513.21 | 65300 | 26.12 | 22.15 | 968637 |
| NSM | SELL | 9/28/2004 | 9-2004 | 32800 | 2634.05 | 31900 | 12.76 | 10.49 | 469269 |
| NSM | SELL | 9/29/2004 | 9-2004 | 31400 | 3312.26 | 30700 | 12.28 | 11.68 | 466447 |
| NSM | SELL | 9/30/2004 | 9-2004 | 21900 | 1733.8 | 21000 | 8.4 | 7.5 | 325072 |
| NSM | SELL | 10/1/2004 | 10-2004 | 15600 | 1719.67 | 15400 | 6.16 | 6.06 | 249697 |
| NSM | SELL | 10/4/2004 | 10-2004 | 22600 | 2450.96 | 22000 | 8.8 | 8.8 | 371816 |
| NSM | SELL | 10/5/2004 | 10-2004 | 69600 | 3883.9 | 64400 | 25.76 | 24.52 | 1050802 |
| NSM | SELL | 10/6/2004 | 10-2004 | 24000 | 2006.86 | 22400 | 8.96 | 8.52 | 359700 |
| NSM | SELL | 10/7/2004 | 10-2004 | 54600 | 2942.15 | 47900 | 19.16 | 18.43 | 773910 |
| NSM | SELL | 10/8/2004 | 10-2004 | 38600 | 2525.75 | 35300 | 14.12 | 12.97 | 550440 |
| NSM | SELL | 10/11/2004 | 10-2004 | 26200 | 1754.6 | 24600 | 9.84 | 8.96 | 378258 |
| NSM | SELL | 10/12/2004 | 10-2004 | 20900 | 1717.67 | 20700 | 8.28 | 7.46 | 314598 |
| NSM | SELL | 10/13/2004 | 10-2004 | 61300 | 3303.71 | 58400 | 23.36 | 21.1 | 919178 |
| NSM | SELL | 10/14/2004 | 10-2004 | 34600 | 2294.34 | 32200 | 12.88 | 11.69 | 495744 |
| NSM | SELL | 10/15/2004 | 10-2004 | 37200 | 2744.71 | 36800 | 14.72 | 13.25 | 570614 |
| NSM | SELL | 10/18/2004 | 10-2004 | 32800 | 2226.07 | 30300 | 12.12 | 10.84 | 462118 |
| NSM | SELL | 10/19/2004 | 10-2004 | 75900 | 4591.77 | 70600 | 28.24 | 26.09 | 1129282 |
| NSM | SELL | 10/20/2004 | 10-2004 | 90600 | 5901.04 | 84200 | 33.68 | 32.14 | 1366701 |
| NSM | SELL | 10/21/2004 | 10-2004 | 84800 | 5544.99 | 80400 | 32.16 | 32.15 | 1356900 |
| NSM | SELL | 10/22/2004 | 10-2004 | 78400 | 4904.85 | 72300 | 28.92 | 28.58 | 1196801 |
| NSM | SELL | 10/25/2004 | 10-2004 | 93000 | 6472.4 | 85900 | 34.36 | 33.85 | 1413845 |
| NSM | SELL | 10/26/2004 | 10-2004 | 41200 | 3387.32 | 39500 | 15.8 | 15.57 | 640419 |
| NSM | SELL | 10/27/2004 | 10-2004 | 46900 | 3304.81 | 45100 | 18.04 | 17.55 | 739353 |
| NSM | SELL | 10/28/2004 | 10-2004 | 57500 | 3782.98 | 50600 | 20.24 | 20.24 | 850677 |
| NSM | SELL | 10/29/2004 | 10-2004 | 73700 | 4616.51 | 65200 | 26.08 | 25.93 | 1082771 |
| NSM | SELL | 11/1/2004 | 11-2004 | 57700 | 3564.3 | 50200 | 20.08 | 19.97 | 836100 |
| NSM | SELL | 11/2/2004 | 11-2004 | 59600 | 3609.05 | 57800 | 23.12 | 22.26 | 940554 |
| NSM | SELL | 11/3/2004 | 11-2004 | 77000 | 5312.46 | 74100 | 29.64 | 28.57 | 1201091 |
| NSM | SELL | 11/4/2004 | 11-2004 | 88600 | 4878.7 | 81500 | 32.6 | 30.1 | 1299262 |
| NSM | SELL | 11/5/2004 | 11-2004 | 47100 | 3862.58 | 44700 | 17.88 | 17.88 | 728598 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NSM | SELL | 11/8/2004 | 11-2004 | 27100 | 2780.8 | 26500 | 10.6 | 10.59 | 438859 |
| NSM | SELL | 11/9/2004 | 11-2004 | 27200 | 2082.72 | 24300 | 9.72 | 9.66 | 401644 |
| NSM | SELL | 11/10/2004 | 11-2004 | 83300 | 4784.62 | 79800 | 31.56 | 29.48 | 1260895 |
| NSM | SELL | 11/11/2004 | 11-2004 | 24700 | 2228.4 | 24300 | 9.72 | 9.55 | 392500 |
| NSM | SELL | 11/12/2004 | 11-2004 | 41200 | 3223.36 | 39700 | 15.88 | 15.73 | 652727 |
| NSM | SELL | 11/15/2004 | 11-2004 | 25600 | 2575.22 | 24200 | 9.68 | 9.68 | 406956 |
| NSM | SELL | 11/16/2004 | 11-2004 | 29200 | 2649.01 | 28400 | 11.36 | 11.36 | 470185 |
| NSM | SELL | 11/17/2004 | 11-2004 | 47200 | 3431.36 | 43600 | 17.44 | 17.44 | 739938 |
| NSM | SELL | 11/18/2004 | 11-2004 | 62200 | 3941.31 | 56200 | 22.48 | 22.48 | 946613 |
| NSM | SELL | 11/19/2004 | 11-2004 | 64500 | 4391.49 | 60900 | 24.36 | 24.27 | 1019943 |
| NSM | SELL | 11/22/2004 | 11-2004 | 11200 | 1149.66 | 10600 | 4.24 | 4.18 | 174049 |
| NSM | SELL | 11/23/2004 | 11-2004 | 24600 | 2439.16 | 22500 | 9 | 8.96 | 370865 |
| NSM | SELL | 11/24/2004 | 11-2004 | 20700 | 2037.17 | 20300 | 8.12 | 8.1 | 336416 |
| NSM | SELL | 11/26/2004 | 11-2004 | 1000 | 164.22 | 1000 | 0.4 | 0.4 | 16422 |
| NSM | SELL | 11/29/2004 | 11-2004 | 59000 | 4617.7 | 57000 | 22.8 | 21.11 | 913819 |
| NSM | SELL | 11/30/2004 | 11-2004 | 47000 | 3387.28 | 45200 | 18.08 | 16.36 | 707897 |
| NSM | SELL | 12/1/2004 | 12-2004 | 36300 | 3409.3 | 35100 | 14.04 | 13.28 | 558361 |
| NSM | SELL | 12/2/2004 | 12-2004 | 34100 | 2347.07 | 32700 | 13.08 | 12.73 | 533244 |
| NSM | SELL | 12/3/2004 | 12-2004 | 37900 | 2530.96 | 35300 | 14.12 | 13.85 | 583679 |
| NSM | SELL | 12/6/2004 | 12-2004 | 22100 | 1727.95 | 22100 | 8.84 | 8.75 | 363533 |
| NSM | SELL | 12/7/2004 | 12-2004 | 37600 | 2401.3 | 34300 | 13.72 | 13.71 | 575445 |
| NSM | SELL | 12/8/2004 | 12-2004 | 29000 | 2260.02 | 27900 | 11.16 | 10.53 | 446952 |
| NSM | SELL | 12/9/2004 | 12-2004 | 60500 | 4569.9 | 59100 | 23.64 | 22.4 | 942162 |
| NSM | SELL | 12/10/2004 | 12-2004 | 30000 | 2571.57 | 28800 | 11.52 | 11.52 | 481035 |
| NSM | SELL | 12/13/2004 | 12-2004 | 29400 | 2699.37 | 28800 | 11.52 | 11.52 | 491951 |
| NSM | SELL | 12/14/2004 | 12-2004 | 50000 | 3920.35 | 47000 | 18.8 | 19.04 | 829886 |
| NSM | SELL | 12/15/2004 | 12-2004 | 37300 | 3570.12 | 35600 | 14.24 | 14.37 | 632239 |
| NSM | SELL | 12/16/2004 | 12-2004 | 13200 | 1709.5 | 13000 | 5.2 | 5.29 | 231798 |
| NSM | SELL | 12/17/2004 | 12-2004 | 36700 | 3006.31 | 35900 | 14.36 | 14.53 | 634856 |
| NSM | SELL | 12/20/2004 | 12-2004 | 23300 | 1350.35 | 20100 | 8.04 | 8.06 | 351813 |
| NSM | SELL | 12/21/2004 | 12-2004 | 18400 | 1105.37 | 16600 | 6.64 | 6.74 | 291688 |
| NSM | SELL | 12/22/2004 | 12-2004 | 21700 | 1332.92 | 18700 | 7.48 | 7.51 | 327949 |
| NSM | SELL | 12/23/2004 | 12-2004 | 31300 | 1068.68 | 28700 | 11.48 | 11.87 | 511935 |
| NSM | SELL | 12/27/2004 | 12-2004 | 14300 | 1080.53 | 13800 | 5.52 | 5.61 | 244259 |
| NSM | SELL | 12/28/2004 | 12-2004 | 20000 | 1220.15 | 18600 | 7.44 | 7.6 | 328722 |
| NSM | SELL | 12/29/2004 | 12-2004 | 21700 | 1340.79 | 19600 | 7.6 | 7.86 | 339548 |
| NSM | SELL | 12/30/2004 | 12-2004 | 13400 | 836.08 | 12000 | 4.8 | 4.92 | 213399 |
| NSM | SELL | 12/31/2004 | 12-2004 | 14200 | 609.84 | 11800 | 4.72 | 4.89 | 211553 |
| NSM | sold | 5/1/2003 | 5-2003 | 35400 | 4248.53 | 33700 | 26.96 | 29.8 | 628542 |
| NSM | sold | 5/2/2003 | 5-2003 | 46800 | 6548.42 | 45700 | 36.56 | 41.16 | 877935 |
| NSM | sold | 5/5/2003 | 5-2003 | 52200 | 6189.65 | 50700 | 40.56 | 49.08 | 1041824 |
| NSM | sold | 5/6/2003 | 5-2003 | 53200 | 6010.92 | 51200 | 40.96 | 49.99 | 1061824 |
| NSM | sold | 5/7/2003 | 5-2003 | 70900 | 7789.51 | 69100 | 55.28 | 67.1 | 1423367 |
| NSM | sold | 5/8/2003 | 5-2003 | 44200 | 5960.33 | 42900 | 34.32 | 40.48 | 869293 |
| NSM | sold | 5/9/2003 | 5-2003 | 25300 | 3686.11 | 25300 | 20.24 | 24.94 | 531794 |
| NSM | sold | 5/12/2003 | 5-2003 | 37000 | 6086.72 | 36600 | 29.28 | 38.88 | 829158 |
| NSM | sold | 5/13/2003 | 5-2003 | 41700 | 5493.3 | 39100 | 31.28 | 43.03 | 920609 |
| NSM | sold | 5/14/2003 | 5-2003 | 44000 | 5391.09 | 42700 | 34.16 | 47.06 | 1001097 |
| NSM | sold | 5/15/2003 | 5-2003 | 50300 | 7180.4 | 49200 | 39.36 | 54.93 | 1177984 |
| NSM | sold | 5/16/2003 | 5-2003 | 19800 | 2802.95 | 18900 | 15.12 | 21.16 | 453224 |
| NSM | sold | 5/19/2003 | 5-2003 | 47200 | 6344.39 | 45300 | 36.24 | 49.06 | 1035326 |
| NSM | sold | 6/23/2003 | 6-2003 | 37600 | 4036.35 | 35500 | 28.4 | 34.45 | 738375 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NSM | sold | 6/27/2003 | 6-2003 | 3500 | 563.28 | 3300 | 2.64 | 3.02 | 66338 |
| NSM | sold | 7/16/2003 | 7-2003 | 7200 | 833.59 | 6800 | 5.44 | 7.2 | 153217 |
| NSM | sold | 7/17/2003 | 7-2003 | 17000 | 1301.87 | 14300 | 11.44 | 14.28 | 304302 |
| NSM | sold | 7/18/2003 | 7-2003 | 21600 | 2317.36 | 19100 | 15.28 | 18.52 | 394851 |
| NSM | sold | 7/21/2003 | 7-2003 | 22600 | 2341.83 | 20700 | 16.56 | 19.96 | 424969 |
| NSM | sold | 7/22/2003 | 7-2003 | 17800 | 1829.82 | 15900 | 12.72 | 15.83 | 334390 |
| NSM | sold | 7/23/2003 | 7-2003 | 20700 | 2382.23 | 20200 | 16.16 | 20.13 | 426191 |
| NSM | sold | 7/24/2003 | 7-2003 | 20700 | 2270.33 | 18900 | 15.12 | 18.91 | 405025 |
| NSM | sold | 7/25/2003 | 7-2003 | 36400 | 3376.52 | 33600 | 26.88 | 33.39 | 710259 |
| NSM | sold | 7/28/2003 | 7-2003 | 33600 | 4314.59 | 32600 | 26.08 | 32.75 | 707231 |
| NSM | sold | 7/29/2003 | 7-2003 | 37800 | 5154.97 | 36800 | 29.44 | 36.8 | 784138 |
| NSM | sold | 7/30/2003 | 7-2003 | 21200 | 2629.65 | 20600 | 16.48 | 20.22 | 429906 |
| NSM | sold | 7/31/2003 | 7-2003 | 29500 | 3660.93 | 28600 | 22.88 | 30.13 | 642833 |
| NSM | sold | 8/1/2003 | 8-2003 | 27700 | 3952.63 | 27300 | 19.11 | 28.54 | 612841 |
| NSM | sold | 8/4/2003 | 8-2003 | 20900 | 2374.02 | 20500 | 14.35 | 21.45 | 459212 |
| NSM | sold | 8/5/2003 | 8-2003 | 41800 | 4681.72 | 41200 | 28.84 | 43.31 | 927067 |
| NSM | sold | 8/6/2003 | 8-2003 | 31000 | 3780.86 | 29700 | 20.79 | 32.08 | 681518 |
| NSM | sold | 8/7/2003 | 8-2003 | 32800 | 4185.7 | 32000 | 22.4 | 34.71 | 735264 |
| NSM | sold | 8/8/2003 | 8-2003 | 10000 | 2110.55 | 10000 | 7 | 10.51 | 224959 |
| NSM | sold | 8/11/2003 | 8-2003 | 11000 | 2196.59 | 10800 | 7.56 | 11.56 | 244131 |
| NSM | sold | 8/12/2003 | 8-2003 | 14000 | 2814.54 | 13600 | 9.52 | 14.92 | 316225 |
| NSM | sold | 8/13/2003 | 8-2003 | 10200 | 1886.61 | 10000 | 7 | 11.1 | 241321 |
| NSM | sold | 8/14/2003 | 8-2003 | 9900 | 1819.1 | 9700 | 6.79 | 10.69 | 232064 |
| NSM | sold | 8/15/2003 | 8-2003 | 4200 | 1008.12 | 4200 | 2.94 | 4.62 | 100812 |
| NSM | sold | 8/18/2003 | 8-2003 | 7600 | 1603.34 | 7600 | 5.32 | 8.83 | 187210 |
| NSM | sold | 8/19/2003 | 8-2003 | 12300 | 2893.36 | 12100 | 8.47 | 14.78 | 317679 |
| NSM | sold | 8/20/2003 | 8-2003 | 12600 | 2717.32 | 12400 | 8.68 | 15.08 | 326853 |
| NSM | sold | 8/21/2003 | 8-2003 | 16000 | 3104.13 | 14800 | 10.36 | 19.2 | 406752 |
| NSM | sold | 8/22/2003 | 8-2003 | 18700 | 3473.97 | 18000 | 12.6 | 24.48 | 520452 |
| NSM | sold | 8/25/2003 | 8-2003 | 8700 | 1472.92 | 8300 | 5.81 | 10.69 | 226523 |
| NSM | sold | 8/26/2003 | 8-2003 | 26000 | 4039.71 | 25400 | 17.78 | 31.58 | 675714 |
| NSM | sold | 8/27/2003 | 8-2003 | 18300 | 3078.35 | 17900 | 12.53 | 23.47 | 505281 |
| NSM | sold | 8/28/2003 | 8-2003 | 21400 | 3125.62 | 20200 | 14.14 | 26.82 | 574045 |
| NSM | sold | 8/29/2003 | 8-2003 | 17100 | 2669.18 | 15700 | 10.99 | 21.35 | 455323 |
| NSM | sold | 9/2/2003 | 9-2003 | 22800 | 4169.49 | 22800 | 15.96 | 31.26 | 665326 |
| NSM | sold | 9/3/2003 | 9-2003 | 37900 | 6364.26 | 36900 | 25.83 | 50.87 | 1082068 |
| NSM | sold | 9/4/2003 | 9-2003 | 33100 | 5267.4 | 31600 | 22.12 | 44.32 | 944055 |
| NSM | sold | 9/5/2003 | 9-2003 | 18900 | 3930.16 | 18600 | 13.02 | 29.25 | 624373 |
| NSM | sold | 9/8/2003 | 9-2003 | 19200 | 3615.24 | 18800 | 13.16 | 29.44 | 629284 |
| NSM | sold | 9/9/2003 | 9-2003 | 29600 | 5407.04 | 28100 | 19.67 | 44.48 | 949415 |
| NSM | sold | 9/10/2003 | 9-2003 | 41800 | 5845.64 | 37000 | 25.9 | 56.67 | 1213936 |
| NSM | sold | 9/11/2003 | 9-2003 | 30000 | 4756.85 | 28400 | 19.88 | 43.57 | 931426 |
| NSM | sold | 9/12/2003 | 9-2003 | 26000 | 3188.42 | 20100 | 14.07 | 31.56 | 674577 |
| NSM | sold | 9/15/2003 | 9-2003 | 25900 | 4487.29 | 25000 | 17.5 | 39.62 | 844078 |
| NSM | sold | 9/16/2003 | 9-2003 | 15600 | 3875.33 | 15200 | 10.64 | 24.31 | 516502 |
| NSM | sold | 9/17/2003 | 9-2003 | 9700 | 3156.72 | 9700 | 6.79 | 15.75 | 340289 |
| NSM | sold | 9/18/2003 | 9-2003 | 12700 | 3889.59 | 12700 | 8.89 | 20.65 | 444433 |
| NSM | sold | 9/19/2003 | 9-2003 | 4900 | 1727.8 | 4900 | 3.43 | 8.33 | 176391 |
| NSM | sold | 9/22/2003 | 9-2003 | 29400 | 5437.19 | 26200 | 18.34 | 43.32 | 924367 |
| NSM | sold | 9/23/2003 | 9-2003 | 16200 | 3543.24 | 15800 | 11.06 | 26.33 | 560307 |
| NSM | sold | 9/24/2003 | 9-2003 | 32100 | 5479.96 | 29900 | 20.93 | 49.84 | 1061796 |
| NSM | sold | 9/25/2003 | 9-2003 | 32700 | 5074.47 | 29800 | 20.86 | 48.4 | 1035462 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NSM | sold | 9/26/2003 | 9-2003 | 31600 | 4569.94 | 29100 | 20.37 | 46.73 | 998825 |
| NSM | sold | 9/29/2003 | 9-2003 | 125600 | 19016.86 | 114100 | 79.87 | 179.21 | 3818067 |
| NSM | sold | 9/30/2003 | 9-2003 | 189700 | 25225.89 | 164000 | 114.8 | 249.28 | 5342822 |
| NSM | sold | 10/2/2003 | 10-2003 | 109400 | 15717.98 | 100200 | 70.14 | 160.15 | 3417192 |
| NSM | sold | 10/3/2003 | 10-2003 | 150600 | 18664.49 | 132700 | 92.89 | 222.42 | 4743697 |
| NSM | sold | 10/6/2003 | 10-2003 | 32200 | 8283.53 | 30500 | 21.35 | 51.66 | 1094002 |
| NSM | sold | 10/7/2003 | 10-2003 | 123200 | 19625.92 | 113800 | 79.66 | 194.16 | 4146931 |
| NSM | sold | 10/8/2003 | 10-2003 | 104800 | 18522.65 | 96300 | 67.41 | 164.31 | 3518665 |
| NSM | sold | 10/9/2003 | 10-2003 | 61300 | 10222.66 | 57100 | 39.97 | 99.31 | 2122765 |
| NSM | sold | 10/10/2003 | 10-2003 | 50400 | 12416.16 | 48100 | 33.67 | 85.7 | 1820686 |
| NSM | sold | 10/13/2003 | 10-2003 | 10000 | 3806.82 | 10000 | 7 | 18 | 380682 |
| NSM | sold | 10/14/2003 | 10-2003 | 71000 | 11509.94 | 66000 | 46.2 | 117.68 | 2515055 |
| NSM | sold | 10/15/2003 | 10-2003 | 59400 | 10513.92 | 56500 | 39.55 | 101.53 | 2168370 |
| NSM | sold | 10/16/2003 | 10-2003 | 98200 | 15257.71 | 88700 | 62.09 | 159.11 | 3400494 |
| NSM | sold | 10/17/2003 | 10-2003 | 99400 | 13999.63 | 88500 | 61.95 | 158.44 | 3383285 |
| NSM | sold | 10/20/2003 | 10-2003 | 95000 | 14071.92 | 86300 | 60.41 | 153.51 | 3280353 |
| NSM | sold | 10/21/2003 | 10-2003 | 53500 | 11087.25 | 49900 | 34.93 | 92.02 | 1968568 |
| NSM | sold | 10/22/2003 | 10-2003 | 34900 | 10084.4 | 33100 | 23.17 | 59.57 | 1269064 |
| NSM | sold | 10/23/2003 | 10-2003 | 40200 | 9986.76 | 39500 | 27.65 | 67.86 | 1460438 |
| NSM | sold | 10/24/2003 | 10-2003 | 53000 | 11702.37 | 50100 | 35.07 | 85.67 | 1836654 |
| NSM | sold | 10/27/2003 | 10-2003 | 34800 | 9408 | 33600 | 23.52 | 59.74 | 1264669 |
| NSM | sold | 10/28/2003 | 10-2003 | 38900 | 9841.89 | 38100 | 26.67 | 69.29 | 1488522 |
| NSM | sold | 10/29/2003 | 10-2003 | 59400 | 10935.72 | 33100 | 23.17 | 62.31 | 1328332 |
| NSM | sold | 10/30/2003 | 10-2003 | 31500 | 7381.47 | 29700 | 20.79 | 57.99 | 1239429 |
| NSM | sold | 10/31/2003 | 10-2003 | 10100 | 2743.59 | 9500 | 6.65 | 18.13 | 388951 |
| NSM | sold | 11/3/2003 | 11-2003 | 15100 | 3172.06 | 14600 | 10.22 | 26.98 | 617239 |
| NSM | sold | 11/4/2003 | 11-2003 | 24100 | 5168.61 | 21900 | 15.33 | 43.59 | 928345 |
| NSM | sold | 11/5/2003 | 11-2003 | 22300 | 4168.48 | 20800 | 14.56 | 42.16 | 903302 |
| NSM | sold | 11/6/2003 | 11-2003 | 23900 | 4538.66 | 21300 | 14.91 | 43.47 | 929534 |
| NSM | sold | 11/7/2003 | 11-2003 | 34900 | 6230.93 | 32600 | 22.82 | 67.34 | 1440677 |
| NSM | sold | 11/10/2003 | 11-2003 | 7800 | 1555.91 | 7300 | 5.11 | 14.73 | 315309 |
| NSM | sold | 11/11/2003 | 11-2003 | 11800 | 2256.77 | 10700 | 7.49 | 20.94 | 447131 |
| NSM | sold | 11/12/2003 | 11-2003 | 23000 | 5506.88 | 22100 | 15.47 | 44.49 | 951758 |
| NSM | sold | 11/13/2003 | 11-2003 | 3500 | 902.96 | 3300 | 2.31 | 6.61 | 141865 |
| NSM | sold | 11/14/2003 | 11-2003 | 400 | 164.52 | 400 | 0.28 | 0.76 | 16452 |
| NSM | sold | 11/17/2003 | 11-2003 | 20100 | 3554.06 | 17400 | 12.18 | 32.61 | 694542 |
| NSM | sold | 11/18/2003 | 11-2003 | 36700 | 6181.69 | 30900 | 21.63 | 58.4 | 1247652 |
| NSM | sold | 11/19/2003 | 11-2003 | 31800 | 4974.4 | 27600 | 19.32 | 52.29 | 1115979 |
| NSM | sold | 11/20/2003 | 11-2003 | 19900 | 2753.95 | 17800 | 12.46 | 33.68 | 720176 |
| NSM | sold | 11/21/2003 | 11-2003 | 38800 | 5368.9 | 34300 | 24.01 | 63.78 | 1363713 |
| NSM | sold | 11/24/2003 | 11-2003 | 28500 | 4834.56 | 26500 | 18.55 | 51.15 | 1095360 |
| NSM | sold | 11/25/2003 | 11-2003 | 23700 | 3093.35 | 21400 | 14.98 | 42.94 | 919360 |
| NSM | sold | 11/28/2003 | 11-2003 | 17200 | 2339.36 | 15800 | 11.06 | 32.06 | 684173 |
| NSM | sold | 11/28/2003 | 11-2003 | 4000 | 1015.25 | 3800 | 2.66 | 7.87 | 167889 |
| NSM | sold | 12/1/2003 | 12-2003 | 78400 | 8442.66 | 68200 | 47.74 | 143.38 | 3063322 |
| NSM | sold | 12/2/2003 | 12-2003 | 57400 | 6963.9 | 51800 | 36.26 | 108.34 | 2311580 |
| NSM | sold | 12/3/2003 | 12-2003 | 37000 | 5495.02 | 32400 | 22.68 | 67.22 | 1435342 |
| NSM | sold | 12/4/2003 | 12-2003 | 41400 | 5652.38 | 37800 | 26.46 | 74.54 | 1593362 |
| NSM | sold | 12/5/2003 | 12-2003 | 30600 | 5309.06 | 28000 | 19.6 | 54.4 | 1159980 |
| NSM | sold | 12/8/2003 | 12-2003 | 44800 | 6546.2 | 41600 | 29.12 | 79.64 | 1704062 |
| NSM | sold | 12/9/2003 | 12-2003 | 47800 | 6673.4 | 43800 | 30.66 | 81.28 | 1738472 |
| NSM | sold | 12/10/2003 | 12-2003 | 61200 | 6738.6 | 55200 | 38.64 | 98.88 | 2112360 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NSM | sold | 12/11/2003 | 12-2003 | 40200 | 5869.84 | 35800 | 25.06 | 66.58 | 1420564 |
| NSM | sold | 12/12/2003 | 12-2003 | 44800 | 4897.18 | 39800 | 27.86 | 73.52 | 1573208 |
| NSM | sold | 12/15/2003 | 12-2003 | 149400 | 12511.96 | 119200 | 83.44 | 219.74 | 4693374 |
| NSM | sold | 12/16/2003 | 12-2003 | 67400 | 7847.42 | 60400 | 42.28 | 105.68 | 2257984 |
| NSM | sold | 12/17/2003 | 12-2003 | 24800 | 3929.98 | 23000 | 16.1 | 40.78 | 868224 |
| NSM | sold | 12/18/2003 | 12-2003 | 42400 | 4711.52 | 38800 | 27.16 | 71.32 | 1522930 |
| NSM | sold | 12/19/2003 | 12-2003 | 11400 | 1249.38 | 9200 | 6.44 | 16.78 | 358704 |
| NSM | sold | 12/29/2003 | 12-2003 | 29800 | 3735.98 | 24600 | 17.22 | 45.86 | 977726 |
| NSM | sold | 1/7/2004 | 1-2004 | 1000 | 80.56 | 1000 | 0.7 | 1.88 | 40280 |
| NSM | sold | 1/8/2004 | 1-2004 | 1500 | 125.79 | 500 | 0.35 | 0.99 | 20965 |
| NSM | sold | 1/9/2004 | 1-2004 | 500 | 42 | 500 | 0 | 0 | 21000 |
| NSM | sold | 1/13/2004 | 1-2004 | 2610 | 252.07 | 2110 | 1.05 | 2.91 | 88361 |
| NSM | sold | 1/14/2004 | 1-2004 | 830 | 82.66 | 830 | 0.35 | 0.96 | 34237.6 |
| NSM | sold | 1/15/2004 | 1-2004 | 620 | 122.79 | 620 | 0.28 | 0.76 | 25356.3 |
| NSM | sold | 1/16/2004 | 1-2004 | 110 | 41.17 | 110 | 0 | 0 | 4528.7 |
| NSM | sold | 1/20/2004 | 1-2004 | 110 | 41.02 | 110 | 0 | 0 | 4512.2 |
| NSM | sold | 1/21/2004 | 1-2004 | 120 | 39.68 | 120 | 0 | 0 | 4761.6 |
| NSM | sold | 1/22/2004 | 1-2004 | 120 | 37.95 | 120 | 0 | 0 | 4554 |
| NSM | sold | 1/23/2004 | 1-2004 | 720 | 75.92 | 720 | 0 | 0 | 27331.2 |
| NSM | sold | 1/26/2004 | 1-2004 | 600 | 38.3 | 600 | 0 | 0 | 22980 |
| NSM | sold | 1/27/2004 | 1-2004 | 730 | 73.48 | 730 | 0.42 | 1.03 | 26824.9 |
| NSM | sold | 1/28/2004 | 1-2004 | 120 | 37.18 | 120 | 0 | 0 | 4461.6 |
| NSM | sold | 1/29/2004 | 1-2004 | 120 | 36.91 | 120 | 0 | 0 | 4429.2 |
| NSM | sold | 1/30/2004 | 1-2004 | 120 | 38.47 | 120 | 0 | 0 | 4616.4 |
| NSM | sold | 2/3/2004 | 2-2004 | 120 | 37.83 | 120 | 0 | 0 | 4539.6 |
| NSM | sold | 2/4/2004 | 2-2004 | 620 | 73.72 | 620 | 0.35 | 0.87 | 22944.4 |
| NSM | sold | 2/5/2004 | 2-2004 | 120 | 37.45 | 120 | 0 | 0 | 4494 |
| NSM | sold | 2/9/2004 | 2-2004 | 200 | 78.24 | 200 | 0 | 0 | 7824 |
| NSM | sold | 2/10/2004 | 2-2004 | 800 | 306.8 | 800 | 0 | 0 | 30680 |
| NSM | sold | 2/11/2004 | 2-2004 | 100 | 39.32 | 100 | 0 | 0 | 3932 |
| NSM | sold | 2/12/2004 | 2-2004 | 100 | 39.32 | 100 | 0 | 0 | 3932 |
| NSM | sold | 2/18/2004 | 2-2004 | 1000 | 81.48 | 500 | 0.35 | 0.95 | 20370 |
| NSM | sold | 2/23/2004 | 2-2004 | 2000 | 74.34 | 1000 | 0.7 | 1.45 | 37170 |
| NSM | sold | 2/24/2004 | 2-2004 | 1000 | 74.97 | 1000 | 0.7 | 1.46 | 37485 |
| NSM | sold | 3/9/2004 | 3-2004 | 400 | 155.76 | 400 | 0 | 0 | 15576 |
| NSM | sold | 3/11/2004 | 3-2004 | 300 | 115.48 | 300 | 0 | 0 | 11548 |
| NSM | sold | 3/15/2004 | 3-2004 | 100 | 40.47 | 100 | 0 | 0 | 4047 |
| NSM | sold | 3/23/2004 | 3-2004 | 4900 | 39.07 | 4900 | 0 | 0 | 191443 |
| NSM | sold | 3/24/2004 | 3-2004 | 4900 | 40.36 | 4900 | 0 | 0 | 197764 |
| NSM | sold | 3/25/2004 | 3-2004 | 4900 | 43.3 | 4900 | 0 | 0 | 212170 |
| NSM | sold | 3/26/2004 | 3-2004 | 4900 | 42.65 | 4900 | 0 | 0 | 208985 |
| NSM | sold | 3/29/2004 | 3-2004 | 4900 | 43.85 | 4900 | 0 | 0 | 214865 |
| NSM | sold | 3/30/2004 | 3-2004 | 5000 | 88.86 | 5000 | 0 | 0 | 222150 |
| NSM | sold | 3/31/2004 | 3-2004 | 4900 | 44.43 | 4900 | 0 | 0 | 217707 |
| NSM | sold | 6/8/2004 | 6-2004 | 200 | 44.52 | 200 | 0.16 | 0.1 | 4452 |
| NSM | sold | 6/9/2004 | 6-2004 | 1200 | 259.43 | 1200 | 0.96 | 0.6 | 25943 |
| NSM | sold | 6/10/2004 | 6-2004 | 1500 | 168.06 | 1300 | 0.99 | 0.65 | 27311 |
| NSM | sold | 6/14/2004 | 6-2004 | 1400 | 163 | 1400 | 1.06 | 0.7 | 28529 |
| NSM | sold | 6/16/2004 | 6-2004 | 600 | 126.88 | 600 | 0.48 | 0.3 | 12688 |
| NSM | sold | 6/17/2004 | 6-2004 | 200 | 20.39 | 200 | 0.15 | 0.1 | 4078 |
| NSM | sold | 6/23/2004 | 6-2004 | 200 | 42.8 | 200 | 0.16 | 0.1 | 4280 |
| NSM | sold | 6/24/2004 | 6-2004 | 700 | 126.67 | 700 | 0.55 | 0.35 | 14772 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NSM | sold | 6/28/2004 | 6-2004 | 300 | 63.36 | 300 | 0.24 | 0.15 | 6336 |
| NSM | sold | 7/2/2004 | 7-2004 | 400 | 40.57 | 400 | 0.3 | 0.19 | 8114 |
| NSM | sold | 7/13/2004 | 7-2004 | 200 | 18.97 | 200 | 0.15 | 0.09 | 3794 |
| NSM | sold | 9/21/2004 | 9-2004 | 100 | 16.04 | 100 | 0.08 | 0.04 | 1604 |
| NSM | sold | 11/11/2004 | 11-2004 | 300 | 48.22 | 300 | 0.24 | 0.12 | 4822 |
| NSM | sold | 11/16/2004 | 11-2004 | 100 | 16.52 | 100 | 0.08 | 0.04 | 1652 |
| NSM | sold | 11/23/2004 | 11-2004 | 100 | 16.7 | 100 | 0.08 | 0.04 | 1670 |
| NTE | sold | 11/14/2003 | 11-2003 | 1200 | 407.89 | 1200 | 0.84 | 1.92 | 40789 |
| NTE | sold | 11/17/2003 | 11-2003 | 2400 | 516.64 | 2300 | 1.61 | 3.7 | 79360 |
| NUE | sold | 12/5/2003 | 12-2003 | 800 | 102.78 | 800 | 0.56 | 1.92 | 41417 |
| NUE | sold | 1/27/2004 | 1-2004 | 400 | 53.97 | 400 | 0 | 0 | 21588 |
| NUE | sold | 1/28/2004 | 1-2004 | 400 | 53.6 | 400 | 0.28 | 1 | 21440 |
| NUE | sold | 2/5/2004 | 2-2004 | 600 | 113.94 | 300 | 0.21 | 0.8 | 17091 |
| NUE | sold | 2/6/2004 | 2-2004 | 300 | 57.02 | 300 | 0 | 0 | 17106 |
| NUE | sold | 7/13/2004 | 7-2004 | 500 | 149.96 | 500 | 0.37 | 0.88 | 37492 |
| NUE | sold | 7/20/2004 | 7-2004 | 200 | 156.66 | 200 | 0.16 | 0.36 | 15666 |
| NUE | sold | 7/22/2004 | 7-2004 | 100 | 76.6 | 100 | 0.08 | 0.18 | 7660 |
| NUE | sold | 7/27/2004 | 7-2004 | 1000 | 542.34 | 1000 | 0.77 | 1.81 | 77298 |
| NUE | sold | 7/28/2004 | 7-2004 | 1200 | 985.81 | 1200 | 0.96 | 2.28 | 98581 |
| NUE | sold | 7/29/2004 | 7-2004 | 1100 | 834.92 | 1100 | 0.87 | 2.16 | 91857 |
| NUE | sold | 7/30/2004 | 7-2004 | 600 | 503.01 | 600 | 0.48 | 1.2 | 50301 |
| NUE | sold | 8/5/2004 | 8-2004 | 7000 | 3259.66 | 6200 | 4.74 | 11.82 | 505394 |
| NUE | sold | 8/6/2004 | 8-2004 | 400 | 313.98 | 400 | 0.32 | 0.72 | 31398 |
| NUE | sold | 8/9/2004 | 8-2004 | 600 | 474 | 600 | 0.48 | 1.1 | 47400 |
| NUE | sold | 8/10/2004 | 8-2004 | 800 | 642.14 | 800 | 0.64 | 1.52 | 64214 |
| NUE | sold | 8/11/2004 | 8-2004 | 3000 | 1783.82 | 3000 | 2.32 | 5.7 | 243336 |
| NUE | sold | 8/12/2004 | 8-2004 | 200 | 161.7 | 200 | 0.16 | 0.38 | 16170 |
| NUE | sold | 8/13/2004 | 8-2004 | 200 | 159.9 | 200 | 0.16 | 0.38 | 15990 |
| NUE | sold | 8/18/2004 | 8-2004 | 200 | 164.4 | 200 | 0.16 | 0.38 | 16440 |
| NUE | sold | 8/19/2004 | 8-2004 | 200 | 166.48 | 200 | 0.16 | 0.38 | 16648 |
| NUE | sold | 8/20/2004 | 8-2004 | 400 | 334.48 | 400 | 0.32 | 0.8 | 33448 |
| NUE | sold | 9/21/2004 | 9-2004 | 100 | 88.12 | 100 | 0.08 | 0.21 | 8812 |
| NUE | sold | 10/4/2004 | 10-2004 | 100 | 97.1 | 100 | 0.08 | 0.23 | 9710 |
| NUE | sold | 10/5/2004 | 10-2004 | 200 | 96.01 | 200 | 0.15 | 0.45 | 19202 |
| NUE | sold | 10/6/2004 | 10-2004 | 200 | 96.53 | 200 | 0.15 | 0.45 | 19306 |
| NUE | sold | 10/7/2004 | 10-2004 | 200 | 97.71 | 200 | 0.15 | 0.46 | 19542 |
| NUE | sold | 10/8/2004 | 10-2004 | 200 | 95.92 | 200 | 0.15 | 0.45 | 19184 |
| NUE | sold | 10/21/2004 | 10-2004 | 400 | 80.82 | 400 | 0.3 | 0.38 | 16164 |
| NUE | sold | 11/5/2004 | 11-2004 | 100 | 47.24 | 100 | 0.08 | 0.11 | 4724 |
| NUE | sold | 11/8/2004 | 11-2004 | 100 | 48.3 | 100 | 0.08 | 0.11 | 4830 |
| NUE | sold | 11/11/2004 | 11-2004 | 100 | 49.07 | 100 | 0.08 | 0.11 | 4907 |
| NUE | sold | 11/16/2004 | 11-2004 | 100 | 50.75 | 100 | 0.08 | 0.12 | 5075 |
| NUE | sold | 11/19/2004 | 11-2004 | 300 | 148.14 | 300 | 0.24 | 0.36 | 14814 |
| NUE | sold | 11/30/2004 | 11-2004 | 100 | 53.46 | 100 | 0.08 | 0.13 | 5346 |
| NUE | sold | 12/20/2004 | 12-2004 | 100 | 52.21 | 100 | 0.08 | 0.12 | 5221 |
| NWL | sold | 1/8/2004 | 1-2004 | 1600 | 46.54 | 800 | 0.56 | 0.87 | 18616 |
| NWL | sold | 1/9/2004 | 1-2004 | 800 | 23.32 | 800 | 0 | 0 | 18656 |
| NWS | SELL | 11/4/2003 | 11-2003 | 100 | 36.12 | 100 | 0.04 | 0.17 | 3612 |
| NWS | SELL | 1/13/2004 | 1-2004 | 130 | 37.03 | 130 | 0.05 | 0.23 | 4813.9 |
| NWS | SELL | 1/14/2004 | 1-2004 | 960 | 298.7 | 960 | 0.4 | 1.68 | 35844 |
| NWS | SELL | 1/15/2004 | 1-2004 | 1080 | 335.02 | 1080 | 0.45 | 1.89 | 40202.4 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| NWS | SELL | 1/16/2004 | 1-2004 | 630 | 185.22 | 630 | 0.25 | 1.11 | 23338.5 |
| NWS | SELL | 1/22/2004 | 1-2004 | 480 | 153.87 | 480 | 0.2 | 0.88 | 18464.4 |
| NWS | SELL | 1/23/2004 | 1-2004 | 220 | 77.32 | 220 | 0.09 | 0.4 | 8505 |
| NWS | SELL | 1/26/2004 | 1-2004 | 120 | 38.73 | 120 | 0.05 | 0.22 | 4647.6 |
| NWS | SELL | 1/28/2004 | 1-2004 | 120 | 37.5 | 120 | 0.05 | 0.21 | 4500 |
| NWS | SELL | 1/29/2004 | 1-2004 | 120 | 36.61 | 120 | 0.05 | 0.21 | 4393.2 |
| NWS | SELL | 1/30/2004 | 1-2004 | 740 | 219.9 | 740 | 0.3 | 1.28 | 27114.2 |
| NWS | SELL | 2/2/2004 | 2-2004 | 240 | 73.61 | 240 | 0.1 | 0.42 | 8833.2 |
| NWS | SELL | 2/3/2004 | 2-2004 | 130 | 36.55 | 130 | 0.05 | 0.22 | 4751.5 |
| NWS | SELL | 2/4/2004 | 2-2004 | 270 | 146.23 | 270 | 0.1 | 0.47 | 9866.5 |
| NWS | SELL | 2/5/2004 | 2-2004 | 360 | 108.17 | 360 | 0.14 | 0.61 | 12985.4 |
| NWS | SELL | 2/6/2004 | 2-2004 | 230 | 72.43 | 230 | 0.09 | 0.39 | 8323 |
| NWS | SELL | 2/9/2004 | 2-2004 | 100 | 37.19 | 100 | 0.04 | 0.17 | 3719 |
| NWS | SELL | 2/10/2004 | 2-2004 | 600 | 225 | 600 | 0.24 | 1.08 | 22500 |
| NWS | SELL | 2/12/2004 | 2-2004 | 100 | 38.38 | 100 | 0.04 | 0.18 | 3838 |
| NWS | SELL | 2/17/2004 | 2-2004 | 700 | 276.21 | 700 | 0.28 | 1.26 | 27621 |
| NWS | SELL | 2/18/2004 | 2-2004 | 200 | 77.94 | 200 | 0.08 | 0.36 | 7794 |
| NWS | SELL | 2/20/2004 | 2-2004 | 100 | 37.34 | 100 | 0.04 | 0.17 | 3734 |
| NWS | SELL | 2/23/2004 | 2-2004 | 200 | 73.83 | 200 | 0.08 | 0.28 | 7383 |
| NWS | SELL | 2/24/2004 | 2-2004 | 500 | 186.06 | 500 | 0.2 | 0.75 | 18606 |
| NWS | SELL | 3/5/2004 | 3-2004 | 100 | 37.62 | 100 | 0.04 | 0.15 | 3762 |
| NWS | SELL | 3/9/2004 | 3-2004 | 800 | 292.39 | 800 | 0.32 | 1.12 | 29239 |
| NWS | SELL | 3/10/2004 | 3-2004 | 400 | 143.6 | 400 | 0.16 | 0.56 | 14360 |
| NWS | SELL | 3/11/2004 | 3-2004 | 200 | 71.16 | 200 | 0.08 | 0.28 | 7116 |
| NWS | SELL | 3/17/2004 | 3-2004 | 900 | 281.38 | 900 | 0.36 | 1.26 | 31682 |
| NWS | SELL | 3/18/2004 | 3-2004 | 200 | 35.1 | 200 | 0.08 | 0.27 | 7020 |
| NWS | SELL | 3/19/2004 | 3-2004 | 200 | 35.06 | 200 | 0.08 | 0.27 | 7012 |
| NWS | SELL | 3/23/2004 | 3-2004 | 100 | 34.86 | 100 | 0.04 | 0.14 | 3486 |
| NWS | SELL | 3/29/2004 | 3-2004 | 400 | 139.57 | 400 | 0.16 | 0.56 | 13957 |
| NWS | SELL | 3/30/2004 | 3-2004 | 1000 | 315.16 | 1000 | 0.4 | 1.39 | 35020 |
| NWS | SELL | 3/31/2004 | 3-2004 | 100 | 35.8 | 100 | 0.04 | 0.14 | 3580 |
| NWS | SELL | 4/5/2004 | 4-2004 | 400 | 147.4 | 400 | 0.16 | 0.36 | 14740 |
| NWS | SELL | 4/6/2004 | 4-2004 | 100 | 36.75 | 100 | 0.08 | 0.09 | 3675 |
| NWS | SELL | 4/7/2004 | 4-2004 | 200 | 75.93 | 200 | 0.08 | 0.18 | 7593 |
| NWS | SELL | 5/25/2004 | 5-2004 | 100 | 36.42 | 100 | 0.04 | 0.09 | 3642 |
| NWS | SELL | 5/26/2004 | 5-2004 | 100 | 36.87 | 100 | 0.04 | 0.09 | 3687 |
| NWS | SELL | 5/27/2004 | 5-2004 | 300 | 73.39 | 300 | 0.12 | 0.26 | 11012 |
| NWS | SELL | 6/1/2004 | 6-2004 | 200 | 36.33 | 200 | 0.08 | 0.17 | 7266 |
| NWS | SELL | 6/15/2004 | 6-2004 | 100 | 35.68 | 100 | 0.04 | 0.08 | 3568 |
| NWS | sold | 1/12/2004 | 1-2004 | 130 | 37.34 | 130 | 0 | 0 | 4854.2 |
| NWS | sold | 1/13/2004 | 1-2004 | 120 | 36.8 | 120 | 0 | 0 | 4416 |
| NWS | sold | 1/14/2004 | 1-2004 | 120 | 37.36 | 120 | 0 | 0 | 4483.2 |
| NWS | sold | 1/15/2004 | 1-2004 | 240 | 74.74 | 240 | 0 | 0 | 8968.8 |
| NWS | sold | 1/21/2004 | 1-2004 | 120 | 38 | 120 | 0 | 0 | 4560 |
| NWS | sold | 1/22/2004 | 1-2004 | 120 | 38.46 | 120 | 0 | 0 | 4615.2 |
| NWS | sold | 1/23/2004 | 1-2004 | 120 | 38.6 | 120 | 0 | 0 | 4632 |
| NWS | sold | 1/27/2004 | 1-2004 | 120 | 37.8 | 120 | 0 | 0 | 4536 |
| NWS | sold | 1/28/2004 | 1-2004 | 120 | 36.86 | 120 | 0 | 0 | 4423.2 |
| NWS | sold | 1/29/2004 | 1-2004 | 130 | 36.5 | 130 | 0 | 0 | 4745 |
| NWS | sold | 1/30/2004 | 1-2004 | 120 | 36.82 | 120 | 0 | 0 | 4418.4 |
| NWS | sold | 2/3/2004 | 2-2004 | 130 | 36.55 | 130 | 0 | 0 | 4751.5 |
| NWS | sold | 2/4/2004 | 2-2004 | 130 | 36.15 | 130 | 0 | 0 | 4699.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| NWS | sold | 2/5/2004 | 2-2004 | 130 | 35.9 | 130 | 0 | 0 | 4667 |
| NWS | sold | 2/6/2004 | 2-2004 | 200 | 73.24 | 200 | 0 | 0 | 7324 |
| NWS | sold | 2/9/2004 | 2-2004 | 400 | 148.76 | 400 | 0 | 0 | 14876 |
| NWS | sold | 2/11/2004 | 2-2004 | 400 | 150.8 | 400 | 0 | 0 | 15080 |
| NWS | sold | 2/12/2004 | 2-2004 | 200 | 77.2 | 200 | 0 | 0 | 7720 |
| NWS | sold | 2/27/2004 | 2-2004 | 700 | 37.45 | 700 | 0 | 0 | 26215 |
| NWS | sold | 3/1/2004 | 3-2004 | 700 | 37.5 | 700 | 0 | 0 | 26250 |
| NWS | sold | 3/2/2004 | 3-2004 | 700 | 36.86 | 700 | 0 | 0 | 25802 |
| NWS | sold | 3/3/2004 | 3-2004 | 700 | 37.31 | 700 | 0 | 0 | 26117 |
| NWS | sold | 3/4/2004 | 3-2004 | 700 | 37.45 | 700 | 0 | 0 | 26215 |
| NWS | sold | 3/5/2004 | 3-2004 | 700 | 37.6 | 700 | 0.49 | 1.03 | 26320 |
| NWS | sold | 3/9/2004 | 3-2004 | 100 | 36.48 | 100 | 0 | 0 | 3648 |
| NWS | sold | 3/30/2004 | 3-2004 | 100 | 35.3 | 100 | 0 | 0 | 3530 |
| NWS | sold | 6/17/2004 | 6-2004 | 100 | 35.9 | 100 | 0.08 | 0.08 | 3590 |
| NWS | sold | 6/23/2004 | 6-2004 | 1100 | 141.47 | 500 | 0.39 | 0.41 | 17683 |
| NWS | sold | 6/24/2004 | 6-2004 | 100 | 35.82 | 100 | 0.08 | 0.08 | 3582 |
| NYB | sold | 11/17/2003 | 11-2003 | 100 | 36.31 | 100 | 0.07 | 0.17 | 3631 |
| NYB | sold | 11/18/2003 | 11-2003 | 400 | 108.4 | 400 | 0.28 | 0.68 | 14453 |
| NYT | sold | 11/19/2003 | 11-2003 | 600 | 139.92 | 400 | 0.28 | 0.87 | 18634 |
| NYT | sold | 12/2/2003 | 12-2003 | 800 | 91.44 | 800 | 0.56 | 1.72 | 36576 |
| NYT | sold | 12/8/2003 | 12-2003 | 800 | 91.36 | 800 | 0.56 | 1.72 | 36544 |
| NYT | sold | 1/16/2004 | 1-2004 | 400 | 48.06 | 400 | 0.28 | 0.9 | 19224 |
| NYT | sold | 1/20/2004 | 1-2004 | 400 | 48.01 | 400 | 0 | 0 | 19204 |
| NYT | sold | 1/26/2004 | 1-2004 | 500 | 46.95 | 500 | 0 | 0 | 23475 |
| NYT | sold | 1/27/2004 | 1-2004 | 500 | 47.4 | 500 | 0 | 0 | 23700 |
| NYT | sold | 1/28/2004 | 1-2004 | 500 | 47.53 | 500 | 0.35 | 1.11 | 23765 |
| NYT | sold | 1/29/2004 | 1-2004 | 800 | 97.12 | 400 | 0.28 | 0.91 | 19424 |
| NYT | sold | 1/30/2004 | 1-2004 | 400 | 48.59 | 400 | 0 | 0 | 19436 |
| NYT | sold | 2/5/2004 | 2-2004 | 500 | 46.39 | 500 | 0 | 0 | 23195 |
| NYT | sold | 2/6/2004 | 2-2004 | 500 | 46.48 | 500 | 0.35 | 1.09 | 23240 |
| NYT | sold | 2/20/2004 | 2-2004 | 600 | 46.99 | 600 | 0 | 0 | 28194 |
| NYT | sold | 2/23/2004 | 2-2004 | 600 | 46.48 | 600 | 0 | 0 | 27888 |
| NYT | sold | 2/24/2004 | 2-2004 | 600 | 46.7 | 600 | 0 | 0 | 28020 |
| NYT | sold | 2/25/2004 | 2-2004 | 600 | 46.01 | 600 | 0 | 0 | 27606 |
| NYT | sold | 2/26/2004 | 2-2004 | 600 | 45.98 | 600 | 0 | 0 | 27588 |
| NYT | sold | 2/27/2004 | 2-2004 | 1000 | 91.54 | 600 | 0.42 | 1.07 | 27460 |
| OCR | sold | 12/23/2003 | 12-2003 | 1000 | 83.38 | 1000 | 0.7 | 1.96 | 41690 |
| OCR | sold | 2/6/2004 | 2-2004 | 600 | 42.47 | 600 | 0 | 0 | 25482 |
| OCR | sold | 2/9/2004 | 2-2004 | 600 | 42.93 | 600 | 0 | 0 | 25758 |
| OCR | sold | 2/10/2004 | 2-2004 | 600 | 42.96 | 600 | 0 | 0 | 25776 |
| OCR | sold | 2/11/2004 | 2-2004 | 600 | 43.69 | 600 | 0 | 0 | 26214 |
| OCR | sold | 2/12/2004 | 2-2004 | 600 | 44.09 | 600 | 0 | 0 | 26454 |
| OCR | sold | 2/13/2004 | 2-2004 | 600 | 45.02 | 600 | 0.42 | 1.26 | 27012 |
| ODP | sold | 8/6/2004 | 8-2004 | 1000 | 157.72 | 1000 | 0.8 | 0.4 | 15772 |
| ODP | sold | 8/19/2004 | 8-2004 | 600 | 97.22 | 600 | 0.48 | 0.24 | 9722 |
| OHP | SELL | 11/4/2003 | 11-2003 | 100 | 40.99 | 100 | 0.04 | 0.19 | 4099 |
| OHP | SELL | 11/5/2003 | 11-2003 | 100 | 41.51 | 100 | 0.04 | 0.19 | 4151 |
| OHP | SELL | 1/14/2004 | 1-2004 | 300 | 144.2 | 300 | 0.12 | 0.67 | 14420 |
| OHP | SELL | 2/3/2004 | 2-2004 | 100 | 47.61 | 100 | 0.04 | 0.22 | 4761 |
| OHP | SELL | 2/5/2004 | 2-2004 | 100 | 46.3 | 100 | 0.04 | 0.22 | 4630 |
| OHP | SELL | 2/6/2004 | 2-2004 | 100 | 46.88 | 100 | 0.04 | 0.22 | 4688 |
| OHP | SELL | 2/9/2004 | 2-2004 | 300 | 139.8 | 300 | 0.12 | 0.66 | 13980 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| OHP | SELL | 2/10/2004 | 2-2004 | 400 | 185.36 | 400 | 0.16 | 0.88 | 18536 |
| OHP | SELL | 2/12/2004 | 2-2004 | 100 | 47.16 | 100 | 0.04 | 0.22 | 4716 |
| OHP | SELL | 2/17/2004 | 2-2004 | 600 | 284.29 | 600 | 0.24 | 1.32 | 28429 |
| OHP | SELL | 2/18/2004 | 2-2004 | 300 | 141.46 | 300 | 0.12 | 0.66 | 14146 |
| OHP | SELL | 2/23/2004 | 2-2004 | 200 | 93.11 | 200 | 0.08 | 0.36 | 9311 |
| OHP | SELL | 2/24/2004 | 2-2004 | 200 | 93.3 | 200 | 0.08 | 0.36 | 9330 |
| OHP | SELL | 2/25/2004 | 2-2004 | 200 | 93.84 | 200 | 0.08 | 0.36 | 9384 |
| OHP | SELL | 3/4/2004 | 3-2004 | 100 | 48.4 | 100 | 0.04 | 0.19 | 4840 |
| OHP | SELL | 3/5/2004 | 3-2004 | 200 | 97.08 | 200 | 0.08 | 0.38 | 9708 |
| OHP | SELL | 3/8/2004 | 3-2004 | 100 | 48.73 | 100 | 0.04 | 0.19 | 4873 |
| OHP | SELL | 3/9/2004 | 3-2004 | 300 | 145.19 | 300 | 0.12 | 0.57 | 14519 |
| OHP | SELL | 3/10/2004 | 3-2004 | 600 | 286.2 | 600 | 0.24 | 1.12 | 28620 |
| OHP | SELL | 3/16/2004 | 3-2004 | 400 | 191.86 | 400 | 0.16 | 0.76 | 19186 |
| OHP | SELL | 3/17/2004 | 3-2004 | 400 | 189.11 | 400 | 0.16 | 0.72 | 18911 |
| OHP | SELL | 3/19/2004 | 3-2004 | 400 | 94.9 | 200 | 0.08 | 0.38 | 9490 |
| OHP | SELL | 3/30/2004 | 3-2004 | 1900 | 913.67 | 1900 | 0.76 | 3.61 | 91367 |
| OHP | SELL | 3/31/2004 | 3-2004 | 400 | 195.77 | 400 | 0.16 | 0.76 | 19577 |
| OHP | SELL | 4/1/2004 | 4-2004 | 900 | 441.56 | 900 | 0.36 | 1.01 | 44156 |
| OHP | SELL | 4/5/2004 | 4-2004 | 100 | 56.35 | 100 | 0.04 | 0.13 | 5635 |
| OHP | SELL | 4/7/2004 | 4-2004 | 200 | 113.44 | 200 | 0.08 | 0.26 | 11344 |
| OHP | SELL | 4/21/2004 | 4-2004 | 100 | 53.83 | 100 | 0.04 | 0.13 | 5383 |
| OHP | SELL | 4/22/2004 | 4-2004 | 100 | 54.42 | 100 | 0.04 | 0.13 | 5442 |
| OHP | SELL | 5/26/2004 | 5-2004 | 1400 | 220.82 | 800 | 0.32 | 1.04 | 44182 |
| OHP | SELL | 5/27/2004 | 5-2004 | 300 | 166.17 | 300 | 0.12 | 0.39 | 16617 |
| OHP | SELL | 6/1/2004 | 6-2004 | 100 | 56.71 | 100 | 0.04 | 0.13 | 5671 |
| OHP | SELL | 6/15/2004 | 6-2004 | 100 | 55.45 | 100 | 0.04 | 0.13 | 5545 |
| OHP | sold | 10/10/2003 | 10-2003 | 600 | 84.96 | 300 | 0.21 | 0.6 | 12744 |
| OHP | sold | 1/13/2004 | 1-2004 | 400 | 47.71 | 400 | 0.28 | 0.89 | 19084 |
| OHP | sold | 1/14/2004 | 1-2004 | 400 | 47.78 | 400 | 0 | 0 | 19112 |
| OHP | sold | 2/6/2004 | 2-2004 | 200 | 92.9 | 200 | 0 | 0 | 9290 |
| OHP | sold | 2/9/2004 | 2-2004 | 400 | 185.52 | 400 | 0 | 0 | 18552 |
| OHP | sold | 2/11/2004 | 2-2004 | 400 | 189.96 | 400 | 0 | 0 | 18996 |
| OHP | sold | 2/12/2004 | 2-2004 | 200 | 93.12 | 200 | 0 | 0 | 9312 |
| OHP | sold | 3/9/2004 | 3-2004 | 100 | 48.48 | 100 | 0 | 0 | 4848 |
| OHP | sold | 3/11/2004 | 3-2004 | 200 | 94.1 | 200 | 0 | 0 | 9410 |
| OHP | sold | 6/8/2004 | 6-2004 | 400 | 112.72 | 400 | 0.3 | 0.52 | 22544 |
| OHP | sold | 6/10/2004 | 6-2004 | 1200 | 224.97 | 700 | 0.53 | 0.91 | 39351 |
| OHP | sold | 6/15/2004 | 6-2004 | 100 | 55.47 | 100 | 0.08 | 0.13 | 5547 |
| OHP | sold | 6/16/2004 | 6-2004 | 300 | 167.86 | 300 | 0.24 | 0.39 | 16786 |
| OHP | sold | 6/17/2004 | 6-2004 | 300 | 167.41 | 300 | 0.24 | 0.39 | 16741 |
| OHP | sold | 6/23/2004 | 6-2004 | 200 | 108.02 | 200 | 0.16 | 0.26 | 10802 |
| OHP | sold | 6/24/2004 | 6-2004 | 400 | 216.9 | 400 | 0.32 | 0.52 | 21690 |
| OHP | sold | 6/25/2004 | 6-2004 | 400 | 163.87 | 400 | 0.31 | 0.52 | 21855 |
| OMC | SELL | 10/27/2003 | 10-2003 | 2600 | 1836.68 | 2600 | 1.04 | 8.84 | 190948 |
| OMC | SELL | 10/29/2003 | 10-2003 | 4700 | 3388.68 | 4700 | 1.88 | 17.37 | 370336 |
| OMC | SELL | 10/30/2003 | 10-2003 | 17600 | 12979.92 | 17400 | 6.96 | 64.42 | 1385423 |
| OMC | SELL | 10/31/2003 | 10-2003 | 10400 | 6443.13 | 9300 | 3.72 | 34.47 | 739953 |
| OMC | SELL | 11/3/2003 | 11-2003 | 11200 | 8645.81 | 11200 | 4.48 | 41.88 | 896551 |
| OMC | SELL | 11/4/2003 | 11-2003 | 12000 | 8413.4 | 11800 | 4.72 | 44.3 | 945512 |
| OMC | SELL | 11/5/2003 | 11-2003 | 17000 | 11624.03 | 16400 | 6.56 | 60.82 | 1306086 |
| OMC | SELL | 11/6/2003 | 11-2003 | 19000 | 14151.65 | 18400 | 7.36 | 68.33 | 1471090 |
| OMC | SELL | 11/7/2003 | 11-2003 | 16000 | 11495.61 | 15800 | 6.32 | 59.33 | 1270005 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| OMC | SELL | 11/10/2003 | 11-2003 | 28400 | 19247.29 | 27400 | 10.96 | 101.59 | 2179661 |
| OMC | SELL | 11/11/2003 | 11-2003 | 3800 | 2919.16 | 3800 | 1.52 | 14.06 | 299798 |
| OMC | SELL | 11/12/2003 | 11-2003 | 6200 | 4937.77 | 6200 | 2.48 | 22.94 | 493777 |
| OMC | SELL | 11/13/2003 | 11-2003 | 1000 | 793.69 | 1000 | 0.4 | 3.7 | 79369 |
| OMC | SELL | 11/14/2003 | 11-2003 | 4300 | 2537.54 | 4300 | 1.72 | 15.91 | 341069 |
| OMC | SELL | 11/17/2003 | 11-2003 | 2800 | 1492.62 | 2800 | 1.12 | 10.34 | 219853 |
| OMC | SELL | 11/18/2003 | 11-2003 | 14800 | 10794.15 | 14600 | 5.84 | 53.48 | 1142257 |
| OMC | SELL | 11/19/2003 | 11-2003 | 33400 | 22203.43 | 32800 | 13.12 | 120.33 | 2563119 |
| OMC | SELL | 11/20/2003 | 11-2003 | 37200 | 22119.94 | 34900 | 13.96 | 127.02 | 2719503 |
| OMC | SELL | 11/21/2003 | 11-2003 | 32800 | 18434.37 | 31200 | 12.48 | 113.23 | 2427200 |
| OMC | SELL | 11/24/2003 | 11-2003 | 20500 | 14876.39 | 20500 | 8.2 | 75.85 | 1622022 |
| OMC | SELL | 11/25/2003 | 11-2003 | 22900 | 14537.01 | 22100 | 8.84 | 81.83 | 1755406 |
| OMC | SELL | 11/26/2003 | 11-2003 | 16800 | 11043.47 | 16200 | 6.48 | 60.14 | 1287670 |
| OMC | SELL | 11/28/2003 | 11-2003 | 1400 | 1113.61 | 1400 | 0.56 | 5.18 | 111361 |
| OMC | SELL | 12/1/2003 | 12-2003 | 44800 | 31220.36 | 44400 | 17.76 | 166.52 | 3553744 |
| OMC | SELL | 12/2/2003 | 12-2003 | 34600 | 25310.22 | 34600 | 13.84 | 134.34 | 2879550 |
| OMC | SELL | 12/3/2003 | 12-2003 | 34200 | 26056.86 | 33800 | 13.52 | 132.62 | 2841188 |
| OMC | SELL | 12/4/2003 | 12-2003 | 40800 | 30295.32 | 39600 | 15.84 | 154.96 | 3332368 |
| OMC | SELL | 12/5/2003 | 12-2003 | 54000 | 40624.24 | 53600 | 21.44 | 209.72 | 4498182 |
| OMC | SELL | 12/8/2003 | 12-2003 | 64800 | 46221.08 | 62600 | 25.04 | 244.34 | 5224404 |
| OMC | SELL | 12/9/2003 | 12-2003 | 73600 | 54247.92 | 72000 | 28.8 | 281.12 | 6027902 |
| OMC | SELL | 12/10/2003 | 12-2003 | 55600 | 34913.74 | 50000 | 20 | 195 | 4156480 |
| OMC | SELL | 12/11/2003 | 12-2003 | 91200 | 64439.68 | 88400 | 35.36 | 348.46 | 7456610 |
| OMC | SELL | 12/12/2003 | 12-2003 | 24000 | 20184.94 | 24000 | 9.6 | 93.68 | 2018494 |
| OMC | SELL | 12/15/2003 | 12-2003 | 72400 | 40118.96 | 66000 | 26.4 | 259.84 | 5561048 |
| OMC | SELL | 12/16/2003 | 12-2003 | 37800 | 29876.12 | 36600 | 14.64 | 142.82 | 3071704 |
| OMC | SELL | 12/17/2003 | 12-2003 | 34400 | 23228.38 | 33000 | 13.2 | 128.78 | 2757988 |
| OMC | SELL | 12/18/2003 | 12-2003 | 36000 | 28938.14 | 35600 | 14.24 | 139.86 | 2994228 |
| OMC | SELL | 12/19/2003 | 12-2003 | 30400 | 19609.72 | 27000 | 10.8 | 106.8 | 2283124 |
| OMC | SELL | 12/22/2003 | 12-2003 | 20200 | 16327.86 | 20200 | 8.08 | 80.8 | 1718344 |
| OMC | SELL | 12/23/2003 | 12-2003 | 15600 | 11598.52 | 14800 | 5.92 | 59.96 | 1280548 |
| OMC | SELL | 12/24/2003 | 12-2003 | 600 | 518.52 | 600 | 0.24 | 2.42 | 51852 |
| OMC | SELL | 12/29/2003 | 12-2003 | 2800 | 2424.76 | 2800 | 1.12 | 11.3 | 242476 |
| OMC | SELL | 12/30/2003 | 12-2003 | 4400 | 3828.8 | 4400 | 1.76 | 18.04 | 382880 |
| OMC | SELL | 12/31/2003 | 12-2003 | 2600 | 2270.5 | 2600 | 1.04 | 10.66 | 227050 |
| OMC | SELL | 1/2/2004 | 1-2004 | 5300 | 4199.74 | 5100 | 2.04 | 20.91 | 446145 |
| OMC | SELL | 1/5/2004 | 1-2004 | 8500 | 6220.69 | 8100 | 3.24 | 33.21 | 709881 |
| OMC | SELL | 1/6/2004 | 1-2004 | 8000 | 5702.91 | 7800 | 3.12 | 31.98 | 684090 |
| OMC | SELL | 1/7/2004 | 1-2004 | 12300 | 8903.84 | 11600 | 4.64 | 47.52 | 1012470 |
| OMC | SELL | 1/8/2004 | 1-2004 | 16600 | 12243.12 | 16100 | 6.44 | 65.93 | 1407340 |
| OMC | SELL | 1/9/2004 | 1-2004 | 33800 | 25649.48 | 32800 | 13.12 | 134.48 | 2871300 |
| OMC | SELL | 1/12/2004 | 1-2004 | 18900 | 8213.92 | 14900 | 5.96 | 60.13 | 1288122 |
| OMC | SELL | 1/13/2004 | 1-2004 | 27900 | 21926.8 | 27200 | 10.88 | 111.27 | 2366491 |
| OMC | SELL | 1/14/2004 | 1-2004 | 1000 | 871.48 | 1000 | 0.4 | 4.1 | 87148 |
| OMC | SELL | 1/15/2004 | 1-2004 | 15600 | 13478.24 | 15600 | 6.24 | 63.79 | 1356481 |
| OMC | SELL | 1/16/2004 | 1-2004 | 11700 | 10090.08 | 11700 | 4.68 | 47.96 | 1017678 |
| OMC | SELL | 1/20/2004 | 1-2004 | 13200 | 10323.24 | 13200 | 5.28 | 53.05 | 1135516 |
| OMC | SELL | 1/21/2004 | 1-2004 | 25000 | 13839.27 | 20800 | 8.32 | 83.41 | 1788150 |
| OMC | SELL | 1/22/2004 | 1-2004 | 10500 | 8180.3 | 10300 | 4.12 | 41.28 | 887143 |
| OMC | SELL | 1/23/2004 | 1-2004 | 9700 | 7074.63 | 9300 | 3.72 | 37.35 | 802238 |
| OMC | SELL | 1/26/2004 | 1-2004 | 8300 | 6545.86 | 8100 | 3.24 | 32.45 | 697680 |
| OMC | SELL | 1/27/2004 | 1-2004 | 15600 | 11747.65 | 15600 | 6.24 | 62.65 | 1347422 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| OMC | SELL | 1/28/2004 | 1-2004 | 40500 | 23200.18 | 38500 | 15.4 | 152.66 | 3255871 |
| OMC | SELL | 1/29/2004 | 1-2004 | 54800 | 42507.91 | 54400 | 21.76 | 212.18 | 4534028 |
| OMC | SELL | 1/30/2004 | 1-2004 | 45500 | 28358.25 | 42600 | 17.04 | 165.61 | 3522328 |
| OMC | SELL | 2/2/2004 | 2-2004 | 49700 | 32896.04 | 47500 | 19 | 184.95 | 3935714 |
| OMC | SELL | 2/3/2004 | 2-2004 | 45600 | 34353.83 | 45000 | 18 | 174.88 | 3716818 |
| OMC | SELL | 2/4/2004 | 2-2004 | 44100 | 30819.63 | 42900 | 17.16 | 164.05 | 3508266 |
| OMC | SELL | 2/5/2004 | 2-2004 | 58700 | 30064.09 | 46500 | 18.6 | 176.87 | 3787369 |
| OMC | SELL | 2/6/2004 | 2-2004 | 25400 | 17126.13 | 25000 | 10 | 94.98 | 2028485 |
| OMC | SELL | 2/9/2004 | 2-2004 | 24100 | 14450.37 | 22500 | 9 | 85.5 | 1826623 |
| OMC | SELL | 2/10/2004 | 2-2004 | 28100 | 18248.42 | 27700 | 11.08 | 105.27 | 2255976 |
| OMC | SELL | 2/11/2004 | 2-2004 | 18200 | 13174.11 | 18200 | 7.28 | 70.66 | 1506969 |
| OMC | SELL | 2/12/2004 | 2-2004 | 20300 | 13545.68 | 19700 | 7.88 | 77.37 | 1657094 |
| OMC | SELL | 2/13/2004 | 2-2004 | 29100 | 20607.2 | 28500 | 11.4 | 111.15 | 2369072 |
| OMC | SELL | 2/17/2004 | 2-2004 | 22300 | 13728.36 | 21700 | 8.68 | 82.91 | 1773878 |
| OMC | SELL | 2/18/2004 | 2-2004 | 18200 | 10903.61 | 16300 | 6.52 | 61.96 | 1317848 |
| OMC | SELL | 2/19/2004 | 2-2004 | 20900 | 9151.82 | 16700 | 6.68 | 62.78 | 1340787 |
| OMC | SELL | 2/20/2004 | 2-2004 | 58700 | 27361.59 | 49900 | 19.96 | 184.28 | 3933866 |
| OMC | SELL | 2/23/2004 | 2-2004 | 36400 | 26229.54 | 35800 | 14.32 | 108.64 | 2805423 |
| OMC | SELL | 2/24/2004 | 2-2004 | 45100 | 25117.3 | 42900 | 17.16 | 130.82 | 3345008 |
| OMC | SELL | 2/25/2004 | 2-2004 | 32000 | 20814.62 | 31600 | 12.64 | 97.41 | 2482152 |
| OMC | SELL | 2/26/2004 | 2-2004 | 23100 | 15178.61 | 22500 | 9 | 69.25 | 1768233 |
| OMC | SELL | 2/27/2004 | 2-2004 | 47600 | 21333.68 | 40900 | 16.36 | 130.56 | 3341311 |
| OMC | SELL | 3/1/2004 | 3-2004 | 18800 | 8883.89 | 16400 | 6.56 | 52.4 | 1337924 |
| OMC | SELL | 3/2/2004 | 3-2004 | 20800 | 9352.35 | 18000 | 7.2 | 56.6 | 1451967 |
| OMC | SELL | 3/3/2004 | 3-2004 | 30900 | 19396.99 | 29500 | 11.8 | 91.46 | 2354645 |
| OMC | SELL | 3/4/2004 | 3-2004 | 7100 | 5147.41 | 6700 | 2.68 | 20.8 | 538881 |
| OMC | SELL | 3/5/2004 | 3-2004 | 12600 | 8902.8 | 12200 | 4.88 | 38.63 | 987367 |
| OMC | SELL | 3/8/2004 | 3-2004 | 18900 | 12536.57 | 18100 | 7.24 | 56.45 | 1454409 |
| OMC | SELL | 3/9/2004 | 3-2004 | 13500 | 9452.1 | 12600 | 5.04 | 39.03 | 992595 |
| OMC | SELL | 3/10/2004 | 3-2004 | 29200 | 18954.15 | 27900 | 11.16 | 84.17 | 2168050 |
| OMC | SELL | 3/11/2004 | 3-2004 | 80400 | 32281.34 | 73000 | 29.2 | 216.59 | 5541575 |
| OMC | SELL | 3/15/2004 | 3-2004 | 40900 | 26298.03 | 40500 | 16.2 | 119.97 | 3072019 |
| OMC | SELL | 3/16/2004 | 3-2004 | 29200 | 17697.94 | 27900 | 11.16 | 81.54 | 2100954 |
| OMC | SELL | 3/17/2004 | 3-2004 | 18300 | 12036.78 | 17500 | 7 | 52.5 | 1349588 |
| OMC | SELL | 3/18/2004 | 3-2004 | 20800 | 10386.11 | 20200 | 8.08 | 60.86 | 1565870 |
| OMC | SELL | 3/19/2004 | 3-2004 | 10200 | 6822.83 | 10000 | 4 | 30 | 775140 |
| OMC | SELL | 3/22/2004 | 3-2004 | 37200 | 15700.88 | 33500 | 13.4 | 100.37 | 2566048 |
| OMC | SELL | 3/23/2004 | 3-2004 | 43100 | 24123.61 | 38600 | 15.44 | 115.79 | 2973953 |
| OMC | SELL | 3/24/2004 | 3-2004 | 27800 | 17819.62 | 26400 | 10.56 | 79.26 | 2036668 |
| OMC | SELL | 3/25/2004 | 3-2004 | 2200 | 1724.46 | 2200 | 0.88 | 6.8 | 172446 |
| OMC | SELL | 3/29/2004 | 3-2004 | 7300 | 5309.96 | 7300 | 2.92 | 22.59 | 578182 |
| OMC | SELL | 3/30/2004 | 3-2004 | 8100 | 6264.34 | 8100 | 3.24 | 25.11 | 642286 |
| OMC | SELL | 3/31/2004 | 3-2004 | 11500 | 7839.14 | 11100 | 4.44 | 34.41 | 887434 |
| OMC | SELL | 4/1/2004 | 4-2004 | 3400 | 2736.13 | 3400 | 1.36 | 6.46 | 273613 |
| OMC | SELL | 4/2/2004 | 4-2004 | 20100 | 13435.71 | 18900 | 7.56 | 35.95 | 1548098 |
| OMC | SELL | 4/5/2004 | 4-2004 | 4700 | 3683.01 | 4700 | 1.88 | 8.94 | 384715 |
| OMC | SELL | 4/6/2004 | 4-2004 | 3600 | 2929.14 | 3600 | 1.44 | 6.84 | 292914 |
| OMC | SELL | 4/7/2004 | 4-2004 | 13200 | 10615.02 | 13200 | 5.28 | 25.08 | 1069593 |
| OMC | SELL | 4/8/2004 | 4-2004 | 7400 | 5532.84 | 7200 | 2.88 | 13.68 | 585892 |
| OMC | SELL | 4/12/2004 | 4-2004 | 200 | 162.17 | 200 | 0.08 | 0.38 | 16217 |
| OMC | SELL | 4/13/2004 | 4-2004 | 13000 | 7422.83 | 12400 | 4.96 | 23.51 | 1000564 |
| OMC | SELL | 4/14/2004 | 4-2004 | 18500 | 11600.57 | 17700 | 7.08 | 33.37 | 1416174 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpdaitc | secfeetot | totalvaluefor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| OMC | SELL | 4/15/2004 | 4-2004 | 10300 | 8140.22 | 10300 | 4.12 | 19.56 | 822022 |
| OMC | SELL | 4/16/2004 | 4-2004 | 2800 | 2291 | 2800 | 1.12 | 5.32 | 229100 |
| OMC | SELL | 4/19/2004 | 4-2004 | 7200 | 5547.52 | 7200 | 2.88 | 13.68 | 587284 |
| OMC | SELL | 4/20/2004 | 4-2004 | 5500 | 3989.78 | 5100 | 2.04 | 9.69 | 415356 |
| OMC | SELL | 4/21/2004 | 4-2004 | 19000 | 15002.93 | 19000 | 7.6 | 36.1 | 1532512 |
| OMC | SELL | 4/22/2004 | 4-2004 | 17700 | 12920.64 | 17300 | 6.92 | 32.87 | 1396895 |
| OMC | SELL | 4/23/2004 | 4-2004 | 19400 | 14293.15 | 19200 | 7.68 | 36.37 | 1533222 |
| OMC | SELL | 4/26/2004 | 4-2004 | 15300 | 11142.66 | 15100 | 6.04 | 27.54 | 1185445 |
| OMC | SELL | 4/27/2004 | 4-2004 | 26900 | 20132.68 | 26700 | 10.68 | 50.56 | 2124164 |
| OMC | SELL | 4/28/2004 | 4-2004 | 20200 | 14087.65 | 19600 | 7.84 | 37.04 | 1567482 |
| OMC | SELL | 4/29/2004 | 4-2004 | 24800 | 16680.35 | 23700 | 9.48 | 44.88 | 1900411 |
| OMC | SELL | 4/30/2004 | 4-2004 | 34300 | 21895.61 | 33500 | 13.4 | 63.24 | 2666949 |
| OMC | SELL | 5/3/2004 | 5-2004 | 8500 | 6486.91 | 8500 | 3.4 | 16.14 | 688858 |
| OMC | SELL | 5/4/2004 | 5-2004 | 34800 | 21157.51 | 32700 | 13.08 | 62.66 | 2702170 |
| OMC | SELL | 5/5/2004 | 5-2004 | 12300 | 9204.33 | 12000 | 4.8 | 22.86 | 994986 |
| OMC | SELL | 5/6/2004 | 5-2004 | 35300 | 18766.98 | 30500 | 12.2 | 58.17 | 2499128 |
| OMC | SELL | 5/7/2004 | 5-2004 | 37100 | 23787.63 | 35500 | 14.2 | 67.45 | 2882706 |
| OMC | SELL | 5/10/2004 | 5-2004 | 54900 | 28823.42 | 52100 | 20.84 | 96.04 | 4125744 |
| OMC | SELL | 5/11/2004 | 5-2004 | 20800 | 16163.67 | 20600 | 8.24 | 39.11 | 1648348 |
| OMC | SELL | 5/12/2004 | 5-2004 | 23500 | 16251.4 | 23100 | 0 | 43.21 | 1831589 |
| OMC | SELL | 5/13/2004 | 5-2004 | 39100 | 28115.92 | 38100 | 15.24 | 72.12 | 3034416 |
| OMC | SELL | 5/14/2004 | 5-2004 | 33100 | 15210.67 | 28800 | 11.52 | 54.31 | 2302771 |
| OMC | SELL | 5/17/2004 | 5-2004 | 12700 | 9524.53 | 12700 | 5.08 | 23 | 999874 |
| OMC | SELL | 5/18/2004 | 5-2004 | 5900 | 3964.52 | 5600 | 2.24 | 10.56 | 444072 |
| OMC | SELL | 5/19/2004 | 5-2004 | 6000 | 4806.89 | 6000 | 2.4 | 11.4 | 480689 |
| OMC | SELL | 5/20/2004 | 5-2004 | 11300 | 8472.88 | 11300 | 4.52 | 21.02 | 894774 |
| OMC | SELL | 5/21/2004 | 5-2004 | 4200 | 3317.21 | 4200 | 1.68 | 7.75 | 331721 |
| OMC | SELL | 5/24/2004 | 5-2004 | 3700 | 2916.35 | 3700 | 1.48 | 6.69 | 291635 |
| OMC | SELL | 5/25/2004 | 5-2004 | 6300 | 4710.76 | 6300 | 2.52 | 11.44 | 494473 |
| OMC | SELL | 5/26/2004 | 5-2004 | 8700 | 6629.14 | 8500 | 3.4 | 16.13 | 678838 |
| OMC | SELL | 5/27/2004 | 5-2004 | 2700 | 2170.24 | 2700 | 1.08 | 5.13 | 217024 |
| OMC | SELL | 5/28/2004 | 5-2004 | 4100 | 2402.5 | 4100 | 1.64 | 7.71 | 328365 |
| OMC | SELL | 6/1/2004 | 6-2004 | 7100 | 5601.31 | 7100 | 2.84 | 13.48 | 568080 |
| OMC | SELL | 6/2/2004 | 6-2004 | 8400 | 6273.41 | 8200 | 3.28 | 15.58 | 667856 |
| OMC | SELL | 6/3/2004 | 6-2004 | 11200 | 8101.77 | 10800 | 4.32 | 20.52 | 875033 |
| OMC | SELL | 6/4/2004 | 6-2004 | 2700 | 2001.62 | 2700 | 1.08 | 5.11 | 216167 |
| OMC | SELL | 6/7/2004 | 6-2004 | 400 | 322.48 | 400 | 0.16 | 0.76 | 32248 |
| OMC | SELL | 6/8/2004 | 6-2004 | 1400 | 1130.66 | 1400 | 0.56 | 2.66 | 113066 |
| OMC | SELL | 6/9/2004 | 6-2004 | 4700 | 3735.67 | 4700 | 1.88 | 8.94 | 381823 |
| OMC | SELL | 6/10/2004 | 6-2004 | 1000 | 801.41 | 1000 | 0.4 | 1.9 | 80141 |
| OMC | SELL | 6/14/2004 | 6-2004 | 3800 | 3007.29 | 3800 | 1.52 | 6.98 | 300729 |
| OMC | SELL | 6/15/2004 | 6-2004 | 4900 | 3806.02 | 4900 | 1.96 | 9.3 | 388532 |
| OMC | SELL | 6/16/2004 | 6-2004 | 1600 | 947.72 | 1600 | 0.64 | 2.92 | 126405 |
| OMC | SELL | 6/17/2004 | 6-2004 | 4300 | 2765.82 | 4300 | 1.72 | 7.74 | 332681 |
| OMC | SELL | 6/18/2004 | 6-2004 | 900 | 699.8 | 900 | 0.36 | 1.62 | 69980 |
| OMC | SELL | 6/21/2004 | 6-2004 | 2500 | 1915.93 | 2500 | 1 | 4.5 | 191593 |
| OMC | SELL | 6/22/2004 | 6-2004 | 800 | 607.69 | 800 | 0.32 | 1.44 | 60769 |
| OMC | SELL | 6/23/2004 | 6-2004 | 700 | 529.63 | 700 | 0.28 | 1.26 | 52963 |
| OMC | SELL | 6/24/2004 | 6-2004 | 1200 | 683.9 | 1000 | 0.4 | 1.79 | 75957 |
| OMC | SELL | 6/25/2004 | 6-2004 | 1500 | 1075.29 | 1500 | 0.6 | 2.7 | 115186 |
| OMC | SELL | 6/28/2004 | 6-2004 | 3800 | 2913.18 | 3800 | 1.52 | 6.84 | 291318 |
| OMC | SELL | 6/29/2004 | 6-2004 | 3700 | 2523.56 | 3700 | 1.48 | 6.66 | 283100 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpdaitc | secfeetot | totalvaluefor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| OMC | SELL | 6/30/2004 | 6-2004 | 8000 | 5695.28 | 7600 | 3.04 | 13.68 | 577132 |
| OMC | SELL | 7/1/2004 | 7-2004 | 7700 | 5391.63 | 7700 | 3.08 | 13.37 | 576988 |
| OMC | SELL | 7/2/2004 | 7-2004 | 6800 | 4581.15 | 6600 | 2.64 | 11.26 | 487748 |
| OMC | SELL | 7/6/2004 | 7-2004 | 10900 | 6854.56 | 10700 | 4.28 | 18.19 | 779982 |
| OMC | SELL | 7/7/2004 | 7-2004 | 5300 | 2397.86 | 5000 | 2 | 8.18 | 352578 |
| OMC | SELL | 7/8/2004 | 7-2004 | 7600 | 3839.76 | 6800 | 2.72 | 11.01 | 474936 |
| OMC | SELL | 7/9/2004 | 7-2004 | 800 | 417.71 | 800 | 0.32 | 1.3 | 55697 |
| OMC | SELL | 7/12/2004 | 7-2004 | 2200 | 1180.77 | 2200 | 0.88 | 3.57 | 152809 |
| OMC | SELL | 7/13/2004 | 7-2004 | 3600 | 2220.68 | 3600 | 1.44 | 5.77 | 249822 |
| OMC | SELL | 7/14/2004 | 7-2004 | 700 | 481.84 | 700 | 0.28 | 1.12 | 48184 |
| OMC | SELL | 7/15/2004 | 7-2004 | 3500 | 2332.77 | 3500 | 1.4 | 5.6 | 240130 |
| OMC | SELL | 7/16/2004 | 7-2004 | 2100 | 1165.7 | 1900 | 0.76 | 3.04 | 130254 |
| OMC | SELL | 7/19/2004 | 7-2004 | 2400 | 1650.97 | 2400 | 0.96 | 3.73 | 165097 |
| OMC | SELL | 7/20/2004 | 7-2004 | 11400 | 6924.22 | 11400 | 4.56 | 18.35 | 796730 |
| OMC | SELL | 7/21/2004 | 7-2004 | 9800 | 4908.86 | 9400 | 3.76 | 15.73 | 668907 |
| OMC | SELL | 7/22/2004 | 7-2004 | 10400 | 5096.3 | 8500 | 3.4 | 13.69 | 593424 |
| OMC | SELL | 7/23/2004 | 7-2004 | 9300 | 6056.81 | 9100 | 3.64 | 14.59 | 633522 |
| OMC | SELL | 7/26/2004 | 7-2004 | 16600 | 10718.51 | 16200 | 6.48 | 25.92 | 1120182 |
| OMC | SELL | 7/27/2004 | 7-2004 | 10400 | 5061.03 | 9900 | 3.96 | 16.01 | 687155 |
| OMC | SELL | 7/28/2004 | 7-2004 | 6900 | 4708.27 | 6900 | 2.76 | 11.13 | 484933 |
| OMC | SELL | 7/29/2004 | 7-2004 | 10000 | 4916.9 | 9000 | 3.6 | 15.11 | 641290 |
| OMC | SELL | 7/30/2004 | 7-2004 | 12700 | 5712.04 | 11600 | 4.64 | 19.6 | 829583 |
| OMC | SELL | 8/2/2004 | 8-2004 | 6600 | 4297.88 | 6600 | 2.64 | 11.16 | 472622 |
| OMC | SELL | 8/3/2004 | 8-2004 | 11200 | 8037.74 | 11200 | 4.48 | 19.04 | 803774 |
| OMC | SELL | 8/4/2004 | 8-2004 | 12400 | 8461.98 | 12400 | 4.96 | 20.26 | 874722 |
| OMC | SELL | 8/5/2004 | 8-2004 | 5000 | 3480.68 | 5000 | 2 | 8 | 348068 |
| OMC | SELL | 8/6/2004 | 8-2004 | 21600 | 8464.12 | 18600 | 7.44 | 29.76 | 1269406 |
| OMC | SELL | 8/9/2004 | 8-2004 | 5000 | 3386.4 | 5000 | 2 | 8 | 338640 |
| OMC | SELL | 8/10/2004 | 8-2004 | 14600 | 9915.46 | 14600 | 5.84 | 23.36 | 991546 |
| OMC | SELL | 8/11/2004 | 8-2004 | 24600 | 16609.3 | 24600 | 9.84 | 39.36 | 1674434 |
| OMC | SELL | 8/12/2004 | 8-2004 | 38000 | 25942.38 | 39000 | 15.6 | 62.4 | 2635108 |
| OMC | SELL | 8/13/2004 | 8-2004 | 25600 | 15379.32 | 24800 | 9.92 | 39.54 | 1658824 |
| OMC | SELL | 8/16/2004 | 8-2004 | 16000 | 10184.14 | 16000 | 6.4 | 25.52 | 1071998 |
| OMC | SELL | 8/17/2004 | 8-2004 | 17400 | 11784.36 | 17400 | 6.96 | 27.84 | 1178436 |
| OMC | SELL | 8/18/2004 | 8-2004 | 2600 | 1776.28 | 2600 | 1.04 | 4.16 | 177628 |
| OMC | SELL | 8/19/2004 | 8-2004 | 32600 | 20346.88 | 32000 | 12.8 | 51.2 | 2199574 |
| OMC | SELL | 8/20/2004 | 8-2004 | 13000 | 8981.76 | 13000 | 5.2 | 20.8 | 898176 |
| OMC | SELL | 8/23/2004 | 8-2004 | 5200 | 3612.2 | 5200 | 2.08 | 8.32 | 361220 |
| OMC | SELL | 8/25/2004 | 8-2004 | 1400 | 977.36 | 1400 | 0.56 | 2.24 | 97736 |
| OMC | SELL | 8/26/2004 | 8-2004 | 1200 | 843.02 | 1200 | 0.48 | 1.92 | 84302 |
| OMC | SELL | 8/27/2004 | 8-2004 | 1000 | 704.94 | 1000 | 0.4 | 1.64 | 70494 |
| OMC | SELL | 8/31/2004 | 8-2004 | 400 | 277.78 | 400 | 0.16 | 0.64 | 27778 |
| OMC | SELL | 9/1/2004 | 9-2004 | 3900 | 2682.44 | 3900 | 1.56 | 6.24 | 268244 |
| OMC | SELL | 9/2/2004 | 9-2004 | 300 | 206.01 | 300 | 0.12 | 0.48 | 20601 |
| OMC | SELL | 9/3/2004 | 9-2004 | 3900 | 2564.03 | 3900 | 1.56 | 6.24 | 270279 |
| OMC | SELL | 9/7/2004 | 9-2004 | 4500 | 3104.71 | 4500 | 1.8 | 7.2 | 310471 |
| OMC | SELL | 9/8/2004 | 9-2004 | 2200 | 1500.84 | 2200 | 0.88 | 3.52 | 150084 |
| OMC | SELL | 9/9/2004 | 9-2004 | 12500 | 8644.75 | 12500 | 5 | 20 | 853304 |
| OMC | SELL | 9/10/2004 | 9-2004 | 3800 | 2592.91 | 3800 | 1.52 | 6.08 | 259291 |
| OMC | SELL | 9/13/2004 | 9-2004 | 1800 | 1239.16 | 1800 | 0.72 | 2.88 | 123916 |
| OMC | SELL | 9/14/2004 | 9-2004 | 3300 | 2284.48 | 3300 | 1.32 | 5.28 | 228448 |
| OMC | SELL | 9/15/2004 | 9-2004 | 100 | 68.62 | 100 | 0.04 | 0.16 | 6862 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| OMC | SELL | 9/16/2004 | 9-2004 | 700 | 482.15 | 700 | 0.28 | 1.12 | 48215 |
| OMC | SELL | 9/17/2004 | 9-2004 | 8900 | 3843.47 | 8300 | 3.32 | 13.46 | 580737 |
| OMC | SELL | 9/20/2004 | 9-2004 | 8200 | 5713.82 | 8200 | 3.28 | 13.5 | 578415 |
| OMC | SELL | 9/21/2004 | 9-2004 | 5700 | 4053.22 | 5700 | 2.28 | 9.69 | 405322 |
| OMC | SELL | 9/22/2004 | 9-2004 | 10300 | 7322.92 | 10300 | 4.12 | 17.51 | 732292 |
| OMC | SELL | 9/23/2004 | 9-2004 | 2600 | 1495.1 | 2600 | 1.04 | 4.37 | 185035 |
| OMC | SELL | 9/24/2004 | 9-2004 | 5100 | 3449.47 | 5100 | 2.04 | 8.67 | 366495 |
| OMC | SELL | 9/27/2004 | 9-2004 | 3800 | 2724.99 | 3800 | 1.52 | 6.46 | 272499 |
| OMC | SELL | 9/28/2004 | 9-2004 | 800 | 576.24 | 800 | 0.32 | 1.36 | 57624 |
| OMC | SELL | 9/29/2004 | 9-2004 | 2100 | 1531.23 | 2100 | 0.84 | 3.57 | 153123 |
| OMC | SELL | 9/30/2004 | 9-2004 | 2600 | 1900.84 | 2600 | 1.04 | 4.42 | 190084 |
| OMC | SELL | 10/1/2004 | 10-2004 | 1900 | 1407.59 | 1900 | 0.76 | 3.23 | 140759 |
| OMC | SELL | 10/4/2004 | 10-2004 | 7100 | 5272.49 | 7100 | 2.84 | 12.07 | 527249 |
| OMC | SELL | 10/5/2004 | 10-2004 | 9700 | 7179.72 | 9700 | 3.88 | 16.49 | 717972 |
| OMC | SELL | 10/6/2004 | 10-2004 | 400 | 293.99 | 400 | 0.16 | 0.68 | 29399 |
| OMC | SELL | 10/7/2004 | 10-2004 | 4600 | 3410.21 | 4600 | 1.84 | 7.82 | 341021 |
| OMC | SELL | 10/8/2004 | 10-2004 | 11200 | 5504.33 | 9700 | 3.88 | 16.49 | 711122 |
| OMC | SELL | 10/11/2004 | 10-2004 | 1400 | 1025.49 | 1400 | 0.56 | 2.38 | 102549 |
| OMC | SELL | 10/12/2004 | 10-2004 | 3000 | 2182.97 | 3000 | 1.2 | 5.1 | 218297 |
| OMC | SELL | 10/13/2004 | 10-2004 | 4000 | 2918.56 | 4000 | 1.6 | 6.8 | 291856 |
| OMC | SELL | 10/14/2004 | 10-2004 | 200 | 145.37 | 200 | 0.08 | 0.34 | 14537 |
| OMC | SELL | 10/15/2004 | 10-2004 | 2900 | 2092.38 | 2900 | 1.16 | 4.93 | 209238 |
| OMC | SELL | 10/18/2004 | 10-2004 | 400 | 288.09 | 400 | 0.16 | 0.68 | 28809 |
| OMC | SELL | 10/19/2004 | 10-2004 | 2200 | 1603.07 | 2200 | 0.88 | 3.74 | 160307 |
| OMC | SELL | 10/20/2004 | 10-2004 | 12800 | 7403.85 | 12600 | 5.04 | 21.35 | 905463 |
| OMC | SELL | 10/21/2004 | 10-2004 | 2700 | 1949.63 | 2700 | 1.08 | 4.59 | 194963 |
| OMC | SELL | 10/22/2004 | 10-2004 | 3400 | 2472.63 | 3400 | 1.36 | 5.78 | 247263 |
| OMC | SELL | 10/25/2004 | 10-2004 | 5400 | 3912.21 | 5400 | 2.16 | 9.18 | 391221 |
| OMC | SELL | 10/26/2004 | 10-2004 | 300 | 225.8 | 300 | 0.12 | 0.54 | 22580 |
| OMC | SELL | 10/27/2004 | 10-2004 | 2600 | 1679.36 | 2600 | 1.04 | 4.93 | 208099 |
| OMC | SELL | 10/28/2004 | 10-2004 | 1200 | 956.44 | 1200 | 0.48 | 2.28 | 95644 |
| OMC | SELL | 10/29/2004 | 10-2004 | 300 | 236.89 | 300 | 0.12 | 0.54 | 23689 |
| OMC | SELL | 11/1/2004 | 11-2004 | 700 | 550.54 | 700 | 0.28 | 1.26 | 55054 |
| OMC | SELL | 11/2/2004 | 11-2004 | 2800 | 2229.79 | 2800 | 1.12 | 5.32 | 222979 |
| OMC | SELL | 11/3/2004 | 11-2004 | 800 | 639.19 | 800 | 0.32 | 1.52 | 63919 |
| OMC | SELL | 11/4/2004 | 11-2004 | 300 | 239.19 | 300 | 0.12 | 0.57 | 23919 |
| OMC | SELL | 11/5/2004 | 11-2004 | 500 | 402.95 | 500 | 0.2 | 0.95 | 40295 |
| OMC | SELL | 11/8/2004 | 11-2004 | 2300 | 1843.37 | 2300 | 0.92 | 4.37 | 184337 |
| OMC | SELL | 11/9/2004 | 11-2004 | 100 | 80.4 | 100 | 0.04 | 0.19 | 8040 |
| OMC | SELL | 11/10/2004 | 11-2004 | 1900 | 1543.69 | 1900 | 0.76 | 3.61 | 154369 |
| OMC | SELL | 11/11/2004 | 11-2004 | 4900 | 3771.53 | 4900 | 1.96 | 9.34 | 401999 |
| OMC | SELL | 11/12/2004 | 11-2004 | 2000 | 1645.22 | 2000 | 0.8 | 3.8 | 164522 |
| OMC | SELL | 11/15/2004 | 11-2004 | 400 | 332.16 | 400 | 0.16 | 0.76 | 33216 |
| OMC | SELL | 11/16/2004 | 11-2004 | 800 | 666.59 | 800 | 0.32 | 1.56 | 66659 |
| OMC | SELL | 11/17/2004 | 11-2004 | 2400 | 2007.59 | 2400 | 0.96 | 4.77 | 200759 |
| OMC | SELL | 11/18/2004 | 11-2004 | 200 | 167.14 | 200 | 0.08 | 0.4 | 16714 |
| OMC | SELL | 11/19/2004 | 11-2004 | 2400 | 1748.84 | 2400 | 0.96 | 4.67 | 200003 |
| OMC | SELL | 11/22/2004 | 11-2004 | 1200 | 986.72 | 1200 | 0.48 | 2.28 | 98672 |
| OMC | SELL | 11/23/2004 | 11-2004 | 500 | 409.87 | 500 | 0.2 | 0.95 | 40987 |
| OMC | SELL | 11/24/2004 | 11-2004 | 100 | 82.32 | 100 | 0.04 | 0.19 | 8232 |
| OMC | SELL | 11/26/2004 | 11-2004 | 100 | 82.32 | 100 | 0.04 | 0.19 | 8232 |
| OMC | SELL | 11/29/2004 | 11-2004 | 3700 | 3038.65 | 3700 | 1.48 | 7.03 | 303865 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| OMC | SELL | 11/30/2004 | 11-2004 | 4300 | 3421.13 | 4300 | 1.72 | 8.17 | 350258 |
| OMC | SELL | 12/1/2004 | 12-2004 | 4400 | 3446.41 | 4400 | 1.76 | 8.36 | 361014 |
| OMC | SELL | 12/2/2004 | 12-2004 | 400 | 327.63 | 400 | 0.16 | 0.76 | 32763 |
| OMC | SELL | 12/3/2004 | 12-2004 | 300 | 162.84 | 300 | 0.12 | 0.57 | 24426 |
| OMC | SELL | 12/6/2004 | 12-2004 | 700 | 569.93 | 700 | 0.28 | 1.33 | 56993 |
| OMC | SELL | 12/7/2004 | 12-2004 | 400 | 328.23 | 400 | 0.16 | 0.76 | 32823 |
| OMC | SELL | 12/8/2004 | 12-2004 | 3100 | 2490.4 | 3100 | 1.24 | 5.89 | 249040 |
| OMC | SELL | 12/9/2004 | 12-2004 | 7000 | 5562.55 | 7000 | 2.8 | 13.3 | 564279 |
| OMC | SELL | 12/10/2004 | 12-2004 | 3500 | 2842.44 | 3500 | 1.4 | 6.65 | 284244 |
| OMC | SELL | 12/13/2004 | 12-2004 | 4400 | 3550.95 | 4400 | 1.76 | 8.37 | 363323 |
| OMC | SELL | 12/14/2004 | 12-2004 | 4600 | 3836.2 | 4600 | 1.84 | 8.97 | 383620 |
| OMC | SELL | 12/15/2004 | 12-2004 | 5100 | 4244.22 | 5100 | 2.04 | 9.87 | 424422 |
| OMC | SELL | 12/16/2004 | 12-2004 | 2300 | 1895.61 | 2300 | 0.92 | 4.37 | 189561 |
| OMC | SELL | 12/17/2004 | 12-2004 | 8100 | 5182.69 | 7200 | 2.88 | 13.72 | 592267 |
| OMC | SELL | 12/20/2004 | 12-2004 | 1500 | 1233.23 | 1500 | 0.6 | 2.85 | 123323 |
| OMC | SELL | 12/21/2004 | 12-2004 | 200 | 163.74 | 200 | 0.08 | 0.38 | 16374 |
| OMC | SELL | 12/22/2004 | 12-2004 | 800 | 660.95 | 800 | 0.32 | 1.52 | 66095 |
| OMC | SELL | 12/23/2004 | 12-2004 | 2200 | 1794.78 | 2200 | 0.88 | 4.18 | 179478 |
| OMC | SELL | 12/27/2004 | 12-2004 | 200 | 163.76 | 200 | 0.08 | 0.38 | 16376 |
| OMC | SELL | 12/28/2004 | 12-2004 | 300 | 246.24 | 300 | 0.12 | 0.57 | 24624 |
| OMC | SELL | 12/29/2004 | 12-2004 | 100 | 82.28 | 100 | 0.04 | 0.19 | 8228 |
| OMC | SELL | 12/30/2004 | 12-2004 | 800 | 420.73 | 800 | 0.32 | 1.59 | 67374 |
| OMC | SELL | 12/31/2004 | 12-2004 | 900 | 760.64 | 900 | 0.36 | 1.8 | 76064 |
| OMC | sold | 5/1/2003 | 5-2003 | 14800 | 5632.61 | 13700 | 10.96 | 39.26 | 838529 |
| OMC | sold | 5/2/2003 | 5-2003 | 12600 | 5175.86 | 12300 | 9.84 | 35.9 | 767411 |
| OMC | sold | 5/5/2003 | 5-2003 | 13800 | 6135.16 | 13100 | 10.48 | 38.2 | 819668 |
| OMC | sold | 5/6/2003 | 5-2003 | 24900 | 9829.7 | 22000 | 17.6 | 65.72 | 1403177 |
| OMC | sold | 5/7/2003 | 5-2003 | 30200 | 13671.31 | 29700 | 23.76 | 90.98 | 1940476 |
| OMC | sold | 5/8/2003 | 5-2003 | 17900 | 8764.37 | 17600 | 14.08 | 52.87 | 1134110 |
| OMC | sold | 5/9/2003 | 5-2003 | 13400 | 5882.55 | 12700 | 10.16 | 38.85 | 829569 |
| OMC | sold | 5/12/2003 | 5-2003 | 13800 | 7609.3 | 13300 | 10.64 | 42.08 | 895779 |
| OMC | sold | 5/13/2003 | 5-2003 | 18300 | 10446.55 | 18000 | 14.4 | 56.95 | 1213325 |
| OMC | sold | 5/14/2003 | 5-2003 | 14800 | 7428.61 | 14500 | 11.6 | 45.22 | 970667 |
| OMC | sold | 5/15/2003 | 5-2003 | 14300 | 7305.39 | 13300 | 10.64 | 42.18 | 899558 |
| OMC | sold | 5/16/2003 | 5-2003 | 10700 | 4906.25 | 10500 | 8.4 | 32.95 | 705560 |
| OMC | sold | 5/19/2003 | 5-2003 | 23600 | 9311.81 | 20600 | 16.48 | 63.11 | 1350520 |
| OMC | sold | 5/20/2003 | 5-2003 | 22600 | 9496.92 | 21900 | 17.52 | 65.72 | 1404728 |
| OMC | sold | 5/21/2003 | 5-2003 | 13900 | 6632.07 | 13600 | 10.88 | 40.95 | 875578 |
| OMC | sold | 5/22/2003 | 5-2003 | 12300 | 6595.75 | 12100 | 9.68 | 37.62 | 805820 |
| OMC | sold | 5/23/2003 | 5-2003 | 12400 | 5922.77 | 12800 | 10.24 | 39.54 | 845718 |
| OMC | sold | 5/27/2003 | 5-2003 | 17900 | 9653.02 | 17400 | 13.92 | 55.07 | 1174278 |
| OMC | sold | 5/28/2003 | 5-2003 | 11400 | 6465.67 | 11400 | 9.12 | 35.83 | 768368 |
| OMC | sold | 5/29/2003 | 5-2003 | 18300 | 8829.88 | 16500 | 13.2 | 52.75 | 1128212 |
| OMC | sold | 5/30/2003 | 5-2003 | 13500 | 7152.99 | 12300 | 9.84 | 40.03 | 854056 |
| OMC | sold | 6/2/2003 | 6-2003 | 18100 | 10016.07 | 17800 | 14.24 | 59.89 | 1280162 |
| OMC | sold | 6/3/2003 | 6-2003 | 32500 | 17415.08 | 32000 | 25.6 | 104.96 | 2229898 |
| OMC | sold | 6/4/2003 | 6-2003 | 13900 | 6860.69 | 13600 | 10.88 | 44.87 | 961189 |
| OMC | sold | 6/5/2003 | 6-2003 | 8500 | 3357.73 | 7600 | 6.08 | 25.38 | 543110 |
| OMC | sold | 6/6/2003 | 6-2003 | 35200 | 11488.52 | 31000 | 24.8 | 105.5 | 2254088 |
| OMC | sold | 6/9/2003 | 6-2003 | 15700 | 6754.75 | 14900 | 11.92 | 49.46 | 1059116 |
| OMC | sold | 6/10/2003 | 6-2003 | 20200 | 6244.27 | 18900 | 15.12 | 63.5 | 1355802 |
| OMC | sold | 6/11/2003 | 6-2003 | 22200 | 7741.1 | 20400 | 16.32 | 69.16 | 1475775 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| OMC | sold | 6/12/2003 | 6-2003 | 16000 | 5517.62 | 14400 | 11.52 | 48.94 | 1044622 |
| OMC | sold | 6/13/2003 | 6-2003 | 19000 | 6185.92 | 18200 | 14.56 | 61.91 | 1324202 |
| OMC | sold | 6/16/2003 | 6-2003 | 15500 | 7053.96 | 14500 | 11.6 | 50.24 | 1075376 |
| OMC | sold | 6/17/2003 | 6-2003 | 12100 | 4731.17 | 11300 | 9.04 | 39.64 | 848757 |
| OMC | sold | 6/18/2003 | 6-2003 | 15000 | 8942.04 | 14400 | 11.52 | 50.54 | 1081842 |
| OMC | sold | 6/19/2003 | 6-2003 | 18000 | 11214.96 | 17500 | 14 | 61.03 | 1299517 |
| OMC | sold | 6/20/2003 | 6-2003 | 16700 | 9328.23 | 15200 | 12.16 | 53.16 | 1134100 |
| OMC | sold | 6/23/2003 | 6-2003 | 73800 | 35995.52 | 68700 | 54.96 | 237.64 | 5070741 |
| OMC | sold | 6/24/2003 | 6-2003 | 7500 | 4031.38 | 7300 | 5.84 | 25 | 535180 |
| OMC | sold | 6/25/2003 | 6-2003 | 12800 | 5917 | 12600 | 10.08 | 43.02 | 919062 |
| OMC | sold | 6/26/2003 | 6-2003 | 13100 | 7130.56 | 12900 | 10.32 | 43.88 | 938767 |
| OMC | sold | 6/27/2003 | 6-2003 | 11600 | 5132.26 | 10900 | 8.72 | 36.93 | 787525 |
| OMC | sold | 6/30/2003 | 6-2003 | 19400 | 7749.24 | 18500 | 14.8 | 62.21 | 1327457 |
| OMC | sold | 7/1/2003 | 7-2003 | 19700 | 9677.45 | 18700 | 14.96 | 62.07 | 1330684 |
| OMC | sold | 7/2/2003 | 7-2003 | 15300 | 9563.2 | 15000 | 12 | 50.84 | 1078622 |
| OMC | sold | 7/3/2003 | 7-2003 | 12100 | 5594.41 | 12100 | 9.68 | 40.65 | 867680 |
| OMC | sold | 7/7/2003 | 7-2003 | 11400 | 5042.85 | 10200 | 8.16 | 34.54 | 734857 |
| OMC | sold | 7/8/2003 | 7-2003 | 21000 | 11369.54 | 19900 | 15.92 | 67.38 | 1431953 |
| OMC | sold | 7/9/2003 | 7-2003 | 20700 | 11469.31 | 19600 | 15.68 | 66.69 | 1423327 |
| OMC | sold | 7/10/2003 | 7-2003 | 33400 | 16791.31 | 32800 | 26.24 | 111.28 | 2376998 |
| OMC | sold | 7/11/2003 | 7-2003 | 21200 | 9864.1 | 19300 | 15.44 | 66.51 | 1420379 |
| OMC | sold | 7/14/2003 | 7-2003 | 14800 | 6717.91 | 13600 | 10.88 | 47.49 | 1014560 |
| OMC | sold | 7/15/2003 | 7-2003 | 25200 | 11904.95 | 23700 | 18.96 | 80.97 | 1731444 |
| OMC | sold | 7/16/2003 | 7-2003 | 12900 | 6236.43 | 11700 | 9.36 | 39.81 | 849044 |
| OMC | sold | 7/17/2003 | 7-2003 | 25600 | 10006.36 | 23200 | 18.56 | 78.43 | 1670948 |
| OMC | sold | 7/18/2003 | 7-2003 | 34500 | 16057.49 | 32700 | 26.16 | 111.02 | 2365114 |
| OMC | sold | 7/21/2003 | 7-2003 | 65300 | 25569.8 | 57100 | 45.68 | 192.34 | 4104326 |
| OMC | sold | 7/22/2003 | 7-2003 | 75100 | 24973.3 | 65100 | 52.08 | 216.15 | 4619141 |
| OMC | sold | 7/23/2003 | 7-2003 | 52700 | 24062.4 | 48700 | 38.96 | 161.77 | 3464715 |
| OMC | sold | 7/24/2003 | 7-2003 | 67600 | 25935.53 | 62300 | 49.84 | 210.94 | 4499597 |
| OMC | sold | 7/25/2003 | 7-2003 | 52100 | 27555.39 | 49400 | 39.52 | 167.34 | 3569932 |
| OMC | sold | 7/28/2003 | 7-2003 | 59400 | 29723.84 | 55600 | 44.48 | 191.41 | 4085629 |
| OMC | sold | 7/29/2003 | 7-2003 | 68800 | 32188.89 | 66400 | 53.12 | 229.51 | 4901189 |
| OMC | sold | 7/30/2003 | 7-2003 | 41600 | 19389.81 | 39300 | 31.44 | 134.51 | 2878915 |
| OMC | sold | 7/31/2003 | 7-2003 | 60700 | 26792.92 | 54500 | 43.6 | 189.24 | 4041446 |
| OMC | sold | 8/1/2003 | 8-2003 | 42800 | 22511.07 | 39200 | 27.44 | 134.06 | 2875562 |
| OMC | sold | 8/4/2003 | 8-2003 | 51100 | 22577.31 | 47800 | 33.46 | 162.5 | 3471627 |
| OMC | sold | 8/5/2003 | 8-2003 | 69900 | 30390.54 | 64500 | 45.15 | 217.36 | 4633968 |
| OMC | sold | 8/6/2003 | 8-2003 | 54900 | 28765.99 | 51300 | 35.91 | 171.13 | 3660677 |
| OMC | sold | 8/7/2003 | 8-2003 | 43500 | 22116.37 | 41700 | 29.19 | 139.84 | 2982156 |
| OMC | sold | 8/8/2003 | 8-2003 | 18500 | 11351.45 | 17800 | 12.46 | 60.52 | 1295054 |
| OMC | sold | 8/11/2003 | 8-2003 | 15000 | 10179.51 | 15000 | 10.5 | 51.01 | 1090995 |
| OMC | sold | 8/12/2003 | 8-2003 | 30700 | 20193.77 | 30100 | 21.07 | 103.43 | 2208087 |
| OMC | sold | 8/13/2003 | 8-2003 | 20000 | 12339.9 | 19200 | 13.44 | 66.71 | 1418794 |
| OMC | sold | 8/14/2003 | 8-2003 | 17500 | 9969.45 | 16200 | 11.34 | 56.52 | 1204672 |
| OMC | sold | 8/15/2003 | 8-2003 | 4700 | 3534.66 | 4700 | 3.29 | 16.45 | 353466 |
| OMC | sold | 8/18/2003 | 8-2003 | 18500 | 11849.35 | 17600 | 12.32 | 61.86 | 1327895 |
| OMC | sold | 8/19/2003 | 8-2003 | 19400 | 13172.35 | 18900 | 13.23 | 67.45 | 1438400 |
| OMC | sold | 8/20/2003 | 8-2003 | 19100 | 13158.46 | 19100 | 13.37 | 68.69 | 1461161 |
| OMC | sold | 8/21/2003 | 8-2003 | 16600 | 9781.33 | 15600 | 10.92 | 56.24 | 1201556 |
| OMC | sold | 8/22/2003 | 8-2003 | 21200 | 12283.15 | 20100 | 14.07 | 73.05 | 1561055 |
| OMC | sold | 8/25/2003 | 8-2003 | 5600 | 3813.93 | 5600 | 3.92 | 20.11 | 427112 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| OMC | sold | 8/26/2003 | 8-2003 | 33400 | 17151.84 | 32200 | 22.54 | 113.85 | 2433685 |
| OMC | sold | 8/27/2003 | 8-2003 | 22500 | 13985.87 | 20900 | 14.63 | 74.78 | 1588419 |
| OMC | sold | 8/28/2003 | 8-2003 | 17900 | 10284.34 | 16700 | 11.69 | 60.02 | 1281508 |
| OMC | sold | 8/29/2003 | 8-2003 | 18800 | 11058.17 | 17300 | 12.11 | 62.93 | 1347528 |
| OMC | sold | 9/2/2003 | 9-2003 | 44600 | 26258.23 | 42300 | 29.61 | 157.35 | 3365509 |
| OMC | sold | 9/3/2003 | 9-2003 | 46000 | 28213.38 | 44700 | 31.29 | 166.37 | 3572593 |
| OMC | sold | 9/4/2003 | 9-2003 | 34800 | 21882.66 | 33400 | 23.38 | 125.46 | 2676731 |
| OMC | sold | 9/5/2003 | 9-2003 | 37200 | 22386.15 | 34700 | 24.29 | 130.31 | 2783228 |
| OMC | sold | 9/8/2003 | 9-2003 | 33000 | 22064.8 | 32400 | 22.68 | 122.97 | 2618291 |
| OMC | sold | 9/9/2003 | 9-2003 | 42100 | 23025.77 | 37000 | 25.9 | 139.08 | 2968645 |
| OMC | sold | 9/10/2003 | 9-2003 | 47800 | 23365.65 | 44900 | 31.43 | 166.39 | 3558245 |
| OMC | sold | 9/11/2003 | 9-2003 | 36800 | 22480.6 | 35800 | 25.06 | 132.32 | 2814487 |
| OMC | sold | 9/12/2003 | 9-2003 | 38700 | 17728.08 | 33900 | 23.73 | 124.17 | 2647360 |
| OMC | sold | 9/15/2003 | 9-2003 | 50900 | 25043.07 | 46600 | 32.62 | 170.36 | 3637136 |
| OMC | sold | 9/16/2003 | 9-2003 | 22900 | 14080.35 | 22100 | 15.47 | 81.68 | 1738133 |
| OMC | sold | 9/17/2003 | 9-2003 | 17700 | 13587.31 | 17700 | 12.39 | 65.48 | 1398141 |
| OMC | sold | 9/18/2003 | 9-2003 | 28700 | 21963.27 | 28500 | 19.95 | 105.44 | 2259364 |
| OMC | sold | 9/19/2003 | 9-2003 | 10100 | 7694.22 | 10100 | 7.07 | 37.38 | 801293 |
| OMC | sold | 9/22/2003 | 9-2003 | 43200 | 24921.97 | 41000 | 28.7 | 148.54 | 3183337 |
| OMC | sold | 9/23/2003 | 9-2003 | 38500 | 20900.98 | 36600 | 25.62 | 132.23 | 2833442 |
| OMC | sold | 9/24/2003 | 9-2003 | 60400 | 29731.8 | 57200 | 40.04 | 202.67 | 4333789 |
| OMC | sold | 9/25/2003 | 9-2003 | 36300 | 20136.58 | 34600 | 24.22 | 121.1 | 2590071 |
| OMC | sold | 9/26/2003 | 9-2003 | 83900 | 27770.3 | 74600 | 52.22 | 255.26 | 5451382 |
| OMC | sold | 9/29/2003 | 9-2003 | 800 | 290.24 | 600 | 0.42 | 2.04 | 43536 |
| OMC | sold | 9/30/2003 | 9-2003 | 1200 | 360.55 | 1200 | 0.84 | 4.05 | 86523 |
| OMC | sold | 10/2/2003 | 10-2003 | 500 | 73.67 | 500 | 0.35 | 1.72 | 36835 |
| OMC | sold | 10/3/2003 | 10-2003 | 600 | 294.14 | 400 | 0.28 | 1.36 | 29414 |
| OMC | sold | 10/7/2003 | 10-2003 | 300 | 73.55 | 300 | 0.21 | 1.03 | 22065 |
| OMC | sold | 10/9/2003 | 10-2003 | 300 | 74.41 | 300 | 0.21 | 1.04 | 22323 |
| OMC | sold | 10/28/2003 | 10-2003 | 500 | 77.65 | 500 | 0.35 | 1.82 | 38825 |
| OMC | sold | 10/30/2003 | 10-2003 | 100 | 79.71 | 100 | 0.07 | 0.37 | 7971 |
| OMC | sold | 1/15/2004 | 1-2004 | 600 | 173.11 | 600 | 0.42 | 2.43 | 51933 |
| OMC | sold | 2/27/2004 | 2-2004 | 200 | 82.12 | 200 | 0.14 | 0.64 | 16424 |
| OMC | sold | 3/1/2004 | 3-2004 | 200 | 81.8 | 200 | 0 | 0 | 16360 |
| OMC | sold | 3/2/2004 | 3-2004 | 200 | 81.17 | 200 | 0 | 0 | 16234 |
| OMC | sold | 3/3/2004 | 3-2004 | 200 | 80.02 | 200 | 0 | 0 | 16004 |
| OMC | sold | 3/4/2004 | 3-2004 | 200 | 80.26 | 200 | 0 | 0 | 16052 |
| OMC | sold | 3/5/2004 | 3-2004 | 200 | 80.42 | 200 | 0 | 0 | 16084 |
| OMC | sold | 3/8/2004 | 3-2004 | 200 | 81.06 | 200 | 0 | 0 | 16212 |
| OMC | sold | 3/9/2004 | 3-2004 | 200 | 79.6 | 200 | 0 | 0 | 15920 |
| OMC | sold | 3/10/2004 | 3-2004 | 200 | 78.44 | 200 | 0 | 0 | 15688 |
| OMC | sold | 3/11/2004 | 3-2004 | 200 | 77.13 | 200 | 0 | 0 | 15426 |
| OMC | sold | 3/15/2004 | 3-2004 | 200 | 76.85 | 200 | 0 | 0 | 15370 |
| OMC | sold | 3/16/2004 | 3-2004 | 200 | 75.29 | 200 | 0 | 0 | 15058 |
| OMC | sold | 3/17/2004 | 3-2004 | 200 | 75.23 | 200 | 0 | 0 | 15046 |
| OMC | sold | 3/18/2004 | 3-2004 | 200 | 78 | 200 | 0 | 0 | 15600 |
| OMC | sold | 3/19/2004 | 3-2004 | 200 | 77.4 | 200 | 0 | 0 | 15480 |
| OMC | sold | 3/23/2004 | 3-2004 | 1400 | 77.05 | 1400 | 0 | 0 | 107870 |
| OMC | sold | 3/24/2004 | 3-2004 | 1400 | 77.12 | 1400 | 0 | 0 | 107968 |
| OMC | sold | 3/25/2004 | 3-2004 | 1400 | 78.54 | 1400 | 0 | 0 | 109956 |
| OMC | sold | 3/26/2004 | 3-2004 | 1400 | 78.63 | 1400 | 0 | 0 | 110082 |
| OMC | sold | 3/29/2004 | 3-2004 | 1400 | 79.6 | 1400 | 0 | 0 | 111440 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| OMC | sold | 3/30/2004 | 3-2004 | 1400 | 79.64 | 1400 | 0 | 0 | 111496 |
| OMC | sold | 3/31/2004 | 3-2004 | 1400 | 80.25 | 1400 | 0 | 0 | 112350 |
| OMC | sold | 7/7/2004 | 7-2004 | 500 | 70.8 | 500 | 0.38 | 0.83 | 35400 |
| OMC | sold | 7/23/2004 | 7-2004 | 200 | 139.43 | 200 | 0.16 | 0.32 | 13943 |
| OMC | sold | 8/6/2004 | 8-2004 | 800 | 543.86 | 800 | 0.64 | 1.28 | 54386 |
| OMC | sold | 8/9/2004 | 8-2004 | 1000 | 675.98 | 1000 | 0.8 | 1.6 | 67598 |
| OMC | sold | 8/10/2004 | 8-2004 | 1400 | 947.22 | 1400 | 1.12 | 2.24 | 94722 |
| OMC | sold | 8/11/2004 | 8-2004 | 3800 | 1899.5 | 3800 | 2.94 | 6.08 | 257924 |
| OMC | sold | 8/19/2004 | 8-2004 | 800 | 549.48 | 800 | 0.64 | 1.28 | 54948 |
| OMC | sold | 8/20/2004 | 8-2004 | 200 | 139 | 200 | 0.16 | 0.32 | 13900 |
| OMC | sold | 8/23/2004 | 8-2004 | 200 | 139.7 | 200 | 0.16 | 0.32 | 13970 |
| OMC | sold | 11/5/2004 | 11-2004 | 100 | 80.31 | 100 | 0.08 | 0.19 | 8031 |
| OMC | sold | 11/8/2004 | 11-2004 | 100 | 80.14 | 100 | 0.08 | 0.19 | 8014 |
| ONE | SELL | 1/14/2004 | 1-2004 | 500 | 225.76 | 500 | 0.2 | 1.05 | 22576 |
| ONE | SELL | 1/15/2004 | 1-2004 | 100 | 50.58 | 100 | 0.04 | 0.24 | 5058 |
| ONE | SELL | 1/22/2004 | 1-2004 | 110 | 52.13 | 110 | 0.04 | 0.27 | 5734.3 |
| ONE | SELL | 2/5/2004 | 2-2004 | 100 | 50.82 | 100 | 0.04 | 0.24 | 5082 |
| ONE | SELL | 2/6/2004 | 2-2004 | 100 | 51.73 | 100 | 0.04 | 0.24 | 5173 |
| ONE | SELL | 2/9/2004 | 2-2004 | 300 | 155.46 | 300 | 0.12 | 0.72 | 15546 |
| ONE | SELL | 2/10/2004 | 2-2004 | 200 | 103.03 | 200 | 0.08 | 0.48 | 10303 |
| ONE | SELL | 2/12/2004 | 2-2004 | 100 | 52.61 | 100 | 0.04 | 0.25 | 5261 |
| ONE | SELL | 2/17/2004 | 2-2004 | 800 | 422.81 | 800 | 0.32 | 2 | 42281 |
| ONE | SELL | 2/18/2004 | 2-2004 | 200 | 105.96 | 200 | 0.08 | 0.5 | 10596 |
| ONE | SELL | 2/20/2004 | 2-2004 | 100 | 52.92 | 100 | 0.04 | 0.25 | 5292 |
| ONE | SELL | 2/23/2004 | 2-2004 | 200 | 105.44 | 200 | 0.08 | 0.42 | 10544 |
| ONE | SELL | 2/24/2004 | 2-2004 | 200 | 105.82 | 200 | 0.08 | 0.42 | 10582 |
| ONE | SELL | 2/25/2004 | 2-2004 | 100 | 52.47 | 100 | 0.04 | 0.2 | 5247 |
| ONE | SELL | 3/4/2004 | 3-2004 | 400 | 221.82 | 400 | 0.16 | 0.87 | 22182 |
| ONE | SELL | 3/5/2004 | 3-2004 | 500 | 283.32 | 500 | 0.2 | 1.1 | 28332 |
| ONE | SELL | 3/8/2004 | 3-2004 | 300 | 113.62 | 300 | 0.12 | 0.66 | 17043 |
| ONE | SELL | 3/9/2004 | 3-2004 | 400 | 222.78 | 400 | 0.16 | 0.88 | 22278 |
| ONE | SELL | 3/10/2004 | 3-2004 | 400 | 221.05 | 400 | 0.16 | 0.88 | 22105 |
| ONE | SELL | 3/11/2004 | 3-2004 | 100 | 53.82 | 100 | 0.04 | 0.21 | 5382 |
| ONE | SELL | 3/17/2004 | 3-2004 | 400 | 164.35 | 400 | 0.16 | 0.85 | 21921 |
| ONE | SELL | 3/19/2004 | 3-2004 | 100 | 54.61 | 100 | 0.04 | 0.21 | 5461 |
| ONE | SELL | 3/23/2004 | 3-2004 | 100 | 53.79 | 100 | 0.04 | 0.21 | 5379 |
| ONE | SELL | 3/24/2004 | 3-2004 | 800 | 424.48 | 800 | 0.32 | 1.68 | 42448 |
| ONE | SELL | 3/25/2004 | 3-2004 | 400 | 54.08 | 400 | 0.16 | 0.84 | 21632 |
| ONE | SELL | 3/29/2004 | 3-2004 | 300 | 164.1 | 300 | 0.12 | 0.63 | 16410 |
| ONE | SELL | 3/30/2004 | 3-2004 | 200 | 109.13 | 200 | 0.08 | 0.42 | 10913 |
| ONE | SELL | 3/31/2004 | 3-2004 | 100 | 54.44 | 100 | 0.04 | 0.21 | 5444 |
| ONE | SELL | 4/1/2004 | 4-2004 | 200 | 109.85 | 200 | 0.08 | 0.26 | 10985 |
| ONE | SELL | 4/7/2004 | 4-2004 | 100 | 54.46 | 100 | 0.04 | 0.13 | 5446 |
| ONE | SELL | 4/22/2004 | 4-2004 | 100 | 50.48 | 100 | 0.04 | 0.12 | 5048 |
| ONE | SELL | 5/25/2004 | 5-2004 | 700 | 192.52 | 700 | 0.28 | 0.78 | 33669 |
| ONE | SELL | 5/27/2004 | 5-2004 | 900 | 144.81 | 500 | 0.2 | 0.56 | 24149 |
| ONE | SELL | 6/1/2004 | 6-2004 | 100 | 48.24 | 100 | 0.04 | 0.11 | 4824 |
| ONE | SELL | 6/2/2004 | 6-2004 | 100 | 48.98 | 100 | 0.04 | 0.11 | 4898 |
| ONE | sold | 5/1/2003 | 5-2003 | 29600 | 6870.01 | 28900 | 23.12 | 48.62 | 1034808 |
| ONE | sold | 5/2/2003 | 5-2003 | 57600 | 12652.73 | 55300 | 44.24 | 94.62 | 2028518 |
| ONE | sold | 5/5/2003 | 5-2003 | 42700 | 10781.42 | 42100 | 33.68 | 72.59 | 1554556 |
| ONE | sold | 5/6/2003 | 5-2003 | 35200 | 8013.16 | 34300 | 27.44 | 59.76 | 1278222 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| ONE | sold | 5/7/2003 | 5-2003 | 50900 | 11213.26 | 50000 | 40 | 86.51 | 1850284 |
| ONE | sold | 5/8/2003 | 5-2003 | 53000 | 11984.59 | 51800 | 41.44 | 88.07 | 1892846 |
| ONE | sold | 5/9/2003 | 5-2003 | 26300 | 6750.14 | 25900 | 20.72 | 44.23 | 950079 |
| ONE | sold | 5/12/2003 | 5-2003 | 34400 | 8947.94 | 33300 | 26.64 | 59.12 | 1252461 |
| ONE | sold | 5/13/2003 | 5-2003 | 42600 | 10181.6 | 41500 | 33.2 | 73.63 | 1570783 |
| ONE | sold | 5/14/2003 | 5-2003 | 32400 | 8248.93 | 31300 | 25.04 | 55.55 | 1178901 |
| ONE | sold | 5/15/2003 | 5-2003 | 47900 | 13232.28 | 47000 | 37.6 | 83.04 | 1762526 |
| ONE | sold | 5/16/2003 | 5-2003 | 19000 | 5583.95 | 18100 | 14.48 | 31.78 | 677958 |
| ONE | sold | 5/19/2003 | 5-2003 | 37500 | 9758.74 | 36200 | 28.96 | 62.53 | 1343464 |
| ONE | sold | 5/20/2003 | 5-2003 | 55400 | 12305.6 | 53600 | 42.88 | 92.36 | 1980510 |
| ONE | sold | 5/21/2003 | 5-2003 | 49000 | 10657.35 | 47700 | 38.16 | 82.11 | 1759410 |
| ONE | sold | 5/22/2003 | 5-2003 | 38600 | 8982.18 | 37500 | 30 | 64.7 | 1386306 |
| ONE | sold | 5/23/2003 | 5-2003 | 19500 | 5161.96 | 19000 | 15.2 | 32.77 | 705550 |
| ONE | sold | 5/27/2003 | 5-2003 | 59100 | 11652.22 | 56400 | 45.12 | 98.68 | 2106666 |
| ONE | sold | 5/28/2003 | 5-2003 | 46300 | 10816.08 | 45200 | 36.16 | 80.24 | 1709781 |
| ONE | sold | 5/29/2003 | 5-2003 | 31300 | 7530.7 | 30700 | 24.56 | 53.75 | 1144679 |
| ONE | sold | 5/30/2003 | 5-2003 | 36000 | 7899.9 | 34600 | 27.68 | 59.92 | 1289316 |
| ONE | sold | 6/2/2003 | 6-2003 | 43100 | 11501.72 | 41900 | 33.52 | 74.43 | 1579129 |
| ONE | sold | 6/3/2003 | 6-2003 | 31400 | 9919.94 | 31200 | 24.96 | 55.55 | 1172164 |
| ONE | sold | 6/4/2003 | 6-2003 | 26800 | 7218.01 | 25900 | 20.72 | 46.79 | 1004749 |
| ONE | sold | 6/5/2003 | 6-2003 | 22700 | 7514.38 | 22100 | 17.68 | 40.06 | 864925 |
| ONE | sold | 6/6/2003 | 6-2003 | 91800 | 18724.87 | 86100 | 68.88 | 158.15 | 3386529 |
| ONE | sold | 6/9/2003 | 6-2003 | 37300 | 11487.51 | 37300 | 29.84 | 67.14 | 1442889 |
| ONE | sold | 6/10/2003 | 6-2003 | 46800 | 11318.44 | 46200 | 36.96 | 83.9 | 1802751 |
| ONE | sold | 6/11/2003 | 6-2003 | 56600 | 15870.47 | 54600 | 43.68 | 102.05 | 2165266 |
| ONE | sold | 6/12/2003 | 6-2003 | 43500 | 13352.37 | 43100 | 34.48 | 80.63 | 1712657 |
| ONE | sold | 6/13/2003 | 6-2003 | 31700 | 8940.42 | 31500 | 25.2 | 57.51 | 1235677 |
| ONE | sold | 6/16/2003 | 6-2003 | 30500 | 9767.48 | 29400 | 23.52 | 54.74 | 1162401 |
| ONE | sold | 6/17/2003 | 6-2003 | 37900 | 10442.96 | 36800 | 29.44 | 67.51 | 1450716 |
| ONE | sold | 6/18/2003 | 6-2003 | 40300 | 11970.13 | 39700 | 31.76 | 71.53 | 1542964 |
| ONE | sold | 6/19/2003 | 6-2003 | 41000 | 13121 | 40600 | 32.48 | 73.11 | 1567344 |
| ONE | sold | 6/20/2003 | 6-2003 | 42700 | 10696.17 | 40900 | 32.72 | 73.57 | 1562424 |
| ONE | sold | 6/23/2003 | 6-2003 | 19100 | 3589.09 | 18400 | 14.72 | 32.33 | 695171 |
| ONE | sold | 6/24/2003 | 6-2003 | 30200 | 9572.83 | 30000 | 24 | 51.56 | 1117446 |
| ONE | sold | 6/25/2003 | 6-2003 | 36200 | 9238.69 | 35300 | 28.24 | 61.93 | 1320251 |
| ONE | sold | 6/26/2003 | 6-2003 | 36800 | 10321.27 | 36400 | 29.12 | 63.57 | 1361224 |
| ONE | sold | 6/27/2003 | 6-2003 | 25200 | 6146.35 | 24400 | 19.52 | 43.35 | 919620 |
| ONE | sold | 6/30/2003 | 6-2003 | 28600 | 8545.64 | 27100 | 21.68 | 47.05 | 1011290 |
| ONE | sold | 7/1/2003 | 7-2003 | 54100 | 12115.32 | 52900 | 42.32 | 91.69 | 1966764 |
| ONE | sold | 7/2/2003 | 7-2003 | 41100 | 12388 | 40900 | 32.72 | 71.95 | 1530949 |
| ONE | sold | 7/3/2003 | 7-2003 | 19700 | 5529.38 | 18800 | 15.04 | 32.35 | 698675 |
| ONE | sold | 7/7/2003 | 7-2003 | 30700 | 8047.91 | 30300 | 24.24 | 53.83 | 1144641 |
| ONE | sold | 7/8/2003 | 7-2003 | 36900 | 8402.47 | 33700 | 26.96 | 60.28 | 1281237 |
| ONE | sold | 7/9/2003 | 7-2003 | 32400 | 9025.26 | 31500 | 25.2 | 56.3 | 1194384 |
| ONE | sold | 7/10/2003 | 7-2003 | 45100 | 12200.04 | 43100 | 34.48 | 76.13 | 1618027 |
| ONE | sold | 7/11/2003 | 7-2003 | 33100 | 9460.99 | 32700 | 26.16 | 58.45 | 1237399 |
| ONE | sold | 7/14/2003 | 7-2003 | 45600 | 14183.85 | 44900 | 35.92 | 82.77 | 1768798 |
| ONE | sold | 7/15/2003 | 7-2003 | 66100 | 16223.12 | 66100 | 52.88 | 120.69 | 2590143 |
| ONE | sold | 7/16/2003 | 7-2003 | 48300 | 15122.99 | 47800 | 38.24 | 87.02 | 1877552 |
| ONE | sold | 7/17/2003 | 7-2003 | 43100 | 12412.58 | 42100 | 33.68 | 77.99 | 1664694 |
| ONE | sold | 7/18/2003 | 7-2003 | 16200 | 4662.06 | 15900 | 12.72 | 29.35 | 628422 |
| ONE | sold | 7/21/2003 | 7-2003 | 24500 | 7243.08 | 24100 | 19.28 | 43.62 | 938768 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ONE | sold | 7/22/2003 | 7-2003 | 34800 | 8272.23 | 32400 | 25.92 | 58.94 | 1263958 |
| ONE | sold | 7/23/2003 | 7-2003 | 16400 | 4249.43 | 15500 | 12.4 | 28.06 | 604093 |
| ONE | sold | 7/24/2003 | 7-2003 | 21200 | 5728.83 | 20600 | 16.48 | 38.11 | 814408 |
| ONE | sold | 7/25/2003 | 7-2003 | 13200 | 3722.07 | 13200 | 10.56 | 24.47 | 522691 |
| ONE | sold | 7/28/2003 | 7-2003 | 12200 | 3681.6 | 11700 | 9.36 | 21.9 | 463234 |
| ONE | sold | 7/29/2003 | 7-2003 | 14000 | 4780.9 | 14000 | 11.2 | 25.44 | 548703 |
| ONE | sold | 7/30/2003 | 7-2003 | 12100 | 3970.47 | 11700 | 9.36 | 21.2 | 460051 |
| ONE | sold | 7/31/2003 | 7-2003 | 9800 | 3134.89 | 9600 | 7.68 | 17.89 | 380969 |
| ONE | sold | 8/1/2003 | 8-2003 | 11200 | 4034.81 | 11200 | 7.84 | 20.24 | 438737 |
| ONE | sold | 8/4/2003 | 8-2003 | 10900 | 3379.2 | 10500 | 7.35 | 19.03 | 408131 |
| ONE | sold | 8/5/2003 | 8-2003 | 9600 | 3475.33 | 9600 | 6.72 | 17.33 | 374875 |
| ONE | sold | 8/6/2003 | 8-2003 | 20600 | 6094.82 | 19000 | 13.3 | 34.21 | 732892 |
| ONE | sold | 8/7/2003 | 8-2003 | 17500 | 5284.18 | 16500 | 11.55 | 29.81 | 640985 |
| ONE | sold | 8/8/2003 | 8-2003 | 4300 | 1655.94 | 4300 | 3.01 | 7.8 | 169526 |
| ONE | sold | 8/11/2003 | 8-2003 | 6200 | 2207.56 | 6200 | 4.34 | 11.28 | 244424 |
| ONE | sold | 8/12/2003 | 8-2003 | 8000 | 3165.58 | 8000 | 5.6 | 15.02 | 316558 |
| ONE | sold | 8/13/2003 | 8-2003 | 5800 | 2163.89 | 5800 | 4.06 | 10.53 | 228202 |
| ONE | sold | 8/14/2003 | 8-2003 | 5600 | 1894.76 | 5600 | 3.92 | 10.26 | 221100 |
| ONE | sold | 8/15/2003 | 8-2003 | 1200 | 474.71 | 1200 | 0.84 | 2.26 | 47471 |
| ONE | sold | 8/18/2003 | 8-2003 | 4300 | 1392.85 | 4300 | 3.01 | 8.13 | 171237 |
| ONE | sold | 8/19/2003 | 8-2003 | 4200 | 957.83 | 3700 | 2.59 | 6.97 | 147775 |
| ONE | sold | 8/20/2003 | 8-2003 | 4200 | 1429.27 | 4200 | 2.94 | 7.94 | 166768 |
| ONE | sold | 8/21/2003 | 8-2003 | 900 | 318.88 | 900 | 0.63 | 1.7 | 35891 |
| ONE | sold | 8/22/2003 | 8-2003 | 3800 | 1019.36 | 3800 | 2.66 | 6.89 | 148844 |
| ONE | sold | 8/25/2003 | 8-2003 | 4400 | 1405.22 | 4400 | 3.08 | 7.96 | 171926 |
| ONE | sold | 8/26/2003 | 8-2003 | 6900 | 1494.67 | 6300 | 4.41 | 11.6 | 247789 |
| ONE | sold | 8/27/2003 | 8-2003 | 3800 | 1255.53 | 3800 | 2.66 | 6.9 | 149090 |
| ONE | sold | 8/28/2003 | 8-2003 | 2800 | 781.56 | 2800 | 1.96 | 5.12 | 109538 |
| ONE | sold | 8/29/2003 | 8-2003 | 2500 | 824.92 | 2300 | 1.61 | 4.18 | 90401 |
| ONE | sold | 9/2/2003 | 9-2003 | 3900 | 1073.88 | 3900 | 2.73 | 7.35 | 155404 |
| ONE | sold | 9/3/2003 | 9-2003 | 4400 | 1199.37 | 4000 | 2.8 | 7.54 | 159830 |
| ONE | sold | 9/4/2003 | 9-2003 | 3300 | 1259.86 | 3300 | 2.31 | 5.97 | 129912 |
| ONE | sold | 9/5/2003 | 9-2003 | 4900 | 1920.86 | 4900 | 3.43 | 8.82 | 192086 |
| ONE | sold | 9/8/2003 | 9-2003 | 3200 | 1259.92 | 3200 | 2.24 | 5.76 | 125992 |
| ONE | sold | 9/9/2003 | 9-2003 | 3000 | 943.57 | 2700 | 1.89 | 4.89 | 106196 |
| ONE | sold | 9/10/2003 | 9-2003 | 2600 | 921.53 | 2600 | 1.82 | 4.68 | 99819 |
| ONE | sold | 9/11/2003 | 9-2003 | 1200 | 464.17 | 1200 | 0.84 | 2.16 | 46417 |
| ONE | sold | 9/12/2003 | 9-2003 | 1700 | 580.53 | 1700 | 1.19 | 3.06 | 65783 |
| ONE | sold | 9/15/2003 | 9-2003 | 4500 | 1736.75 | 4500 | 3.15 | 8.1 | 173675 |
| ONE | sold | 9/16/2003 | 9-2003 | 9600 | 1582.43 | 7700 | 5.39 | 13.86 | 297148 |
| ONE | sold | 9/17/2003 | 9-2003 | 3400 | 848.69 | 2900 | 2.03 | 5.22 | 111723 |
| ONE | sold | 9/18/2003 | 9-2003 | 6000 | 2014.9 | 5500 | 3.85 | 9.91 | 213157 |
| ONE | sold | 9/19/2003 | 9-2003 | 800 | 155.37 | 800 | 0.56 | 1.45 | 31121 |
| ONE | sold | 9/22/2003 | 9-2003 | 1600 | 614.21 | 1600 | 1.12 | 2.88 | 61421 |
| ONE | sold | 9/23/2003 | 9-2003 | 2100 | 809.66 | 2100 | 1.47 | 3.78 | 80966 |
| ONE | sold | 9/24/2003 | 9-2003 | 5600 | 1417.04 | 5600 | 3.92 | 10.07 | 214453 |
| ONE | sold | 9/25/2003 | 9-2003 | 4800 | 1602.38 | 4800 | 3.36 | 8.63 | 183098 |
| ONE | sold | 9/26/2003 | 9-2003 | 4000 | 1480.74 | 4000 | 2.8 | 7.2 | 151867 |
| ONE | sold | 9/29/2003 | 9-2003 | 200 | 38.49 | 200 | 0.14 | 0.36 | 7698 |
| ONE | sold | 9/30/2003 | 9-2003 | 900 | 192.74 | 900 | 0.63 | 1.63 | 34794 |
| ONE | sold | 10/6/2003 | 10-2003 | 3400 | 280.92 | 2400 | 1.68 | 4.51 | 96365 |
| ONE | sold | 10/7/2003 | 10-2003 | 3300 | 281.35 | 2800 | 1.96 | 5.26 | 112498 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| ONE | sold | 10/8/2003 | 10-2003 | 100 | 40.47 | 100 | 0.07 | 0.19 | 4047 |
| ONE | sold | 10/9/2003 | 10-2003 | 500 | 40.75 | 500 | 0.35 | 0.95 | 20375 |
| ONE | sold | 10/10/2003 | 10-2003 | 400 | 81.06 | 200 | 0.14 | 0.38 | 8106 |
| ONE | sold | 10/14/2003 | 10-2003 | 1500 | 124.88 | 1500 | 1.05 | 2.92 | 62440 |
| ONE | sold | 10/15/2003 | 10-2003 | 100 | 41.56 | 100 | 0.07 | 0.19 | 4156 |
| ONE | sold | 10/16/2003 | 10-2003 | 100 | 41.92 | 100 | 0.07 | 0.2 | 4192 |
| ONE | sold | 10/17/2003 | 10-2003 | 300 | 41.57 | 300 | 0.21 | 0.58 | 12471 |
| ONE | sold | 10/20/2003 | 10-2003 | 4000 | 457.56 | 2700 | 1.89 | 5.23 | 112334 |
| ONE | sold | 10/21/2003 | 10-2003 | 2300 | 254.53 | 1900 | 1.33 | 3.78 | 80583 |
| ONE | sold | 10/23/2003 | 10-2003 | 1600 | 110 | 1100 | 0.77 | 2.2 | 46749 |
| ONE | sold | 10/24/2003 | 10-2003 | 300 | 41.95 | 300 | 0.21 | 0.59 | 12585 |
| ONE | sold | 10/27/2003 | 10-2003 | 600 | 84.13 | 600 | 0.42 | 1.18 | 25239 |
| ONE | sold | 10/28/2003 | 10-2003 | 2400 | 209.75 | 2400 | 1.68 | 4.71 | 100690 |
| ONE | sold | 10/29/2003 | 10-2003 | 600 | 84.3 | 600 | 0.42 | 1.18 | 25290 |
| ONE | sold | 10/30/2003 | 10-2003 | 1800 | 297.77 | 1000 | 0.7 | 2 | 42535 |
| ONE | sold | 10/31/2003 | 10-2003 | 500 | 42.52 | 500 | 0.35 | 0.99 | 21260 |
| ONE | sold | 11/3/2003 | 11-2003 | 500 | 42.9 | 500 | 0.35 | 1 | 21450 |
| ONE | sold | 11/4/2003 | 11-2003 | 500 | 43.3 | 500 | 0.35 | 1.01 | 21650 |
| ONE | sold | 11/5/2003 | 11-2003 | 1600 | 170.94 | 1200 | 0.84 | 2.4 | 51276 |
| ONE | sold | 11/6/2003 | 11-2003 | 500 | 42.85 | 500 | 0.35 | 1 | 21425 |
| ONE | sold | 11/10/2003 | 11-2003 | 800 | 84.5 | 800 | 0.56 | 1.58 | 33800 |
| ONE | sold | 11/11/2003 | 11-2003 | 500 | 42.65 | 500 | 0.35 | 1 | 21325 |
| ONE | sold | 11/14/2003 | 11-2003 | 900 | 86.3 | 900 | 0.63 | 1.82 | 38835 |
| ONE | sold | 11/18/2003 | 11-2003 | 2500 | 255 | 2100 | 1.47 | 4.19 | 89277 |
| ONE | sold | 11/19/2003 | 11-2003 | 200 | 85.58 | 200 | 0.14 | 0.4 | 8558 |
| ONE | sold | 12/3/2003 | 12-2003 | 600 | 89.7 | 600 | 0.42 | 1.26 | 26910 |
| ONE | sold | 12/4/2003 | 12-2003 | 200 | 89.66 | 200 | 0.14 | 0.42 | 8966 |
| ONE | sold | 12/5/2003 | 12-2003 | 600 | 89.34 | 600 | 0.42 | 1.26 | 26802 |
| ONE | sold | 12/11/2003 | 12-2003 | 3600 | 614.06 | 2200 | 1.54 | 4.54 | 96536 |
| ONE | sold | 12/12/2003 | 12-2003 | 3600 | 441.24 | 2000 | 1.4 | 4.14 | 88252 |
| ONE | sold | 12/15/2003 | 12-2003 | 800 | 88.28 | 800 | 0.56 | 1.66 | 35312 |
| ONE | sold | 12/16/2003 | 12-2003 | 2400 | 261.9 | 1600 | 1.12 | 3.26 | 69840 |
| ONE | sold | 12/17/2003 | 12-2003 | 600 | 87.5 | 600 | 0.42 | 1.22 | 26250 |
| ONE | sold | 12/18/2003 | 12-2003 | 600 | 88.8 | 600 | 0.42 | 1.24 | 26640 |
| ONE | sold | 1/5/2004 | 1-2004 | 1200 | 136.06 | 800 | 0.56 | 1.7 | 36280 |
| ONE | sold | 1/6/2004 | 1-2004 | 1000 | 135.25 | 800 | 0.56 | 1.68 | 36064 |
| ONE | sold | 1/7/2004 | 1-2004 | 2300 | 222.86 | 1800 | 1.26 | 3.76 | 80216 |
| ONE | sold | 1/8/2004 | 1-2004 | 500 | 44.69 | 500 | 0.35 | 1.05 | 22345 |
| ONE | sold | 1/9/2004 | 1-2004 | 1700 | 179.03 | 1700 | 1.19 | 3.56 | 76063 |
| ONE | sold | 1/13/2004 | 1-2004 | 1200 | 132.78 | 1200 | 0.84 | 2.49 | 53112 |
| ONE | sold | 1/14/2004 | 1-2004 | 100 | 45.22 | 100 | 0 | 0 | 4522 |
| ONE | sold | 1/16/2004 | 1-2004 | 400 | 50.68 | 400 | 0.28 | 0.95 | 20272 |
| ONE | sold | 1/21/2004 | 1-2004 | 500 | 52.01 | 100 | 0.07 | 0.24 | 5201 |
| ONE | sold | 1/22/2004 | 1-2004 | 1200 | 156.35 | 1200 | 0.84 | 2.93 | 62540 |
| ONE | sold | 2/2/2004 | 2-2004 | 1200 | 152.43 | 800 | 0.56 | 1.9 | 40648 |
| ONE | sold | 2/6/2004 | 2-2004 | 200 | 103.64 | 200 | 0 | 0 | 10364 |
| ONE | sold | 2/10/2004 | 2-2004 | 400 | 206.76 | 400 | 0 | 0 | 20676 |
| ONE | sold | 2/11/2004 | 2-2004 | 800 | 258.86 | 800 | 0.28 | 0.98 | 41648 |
| ONE | sold | 2/12/2004 | 2-2004 | 200 | 105.44 | 200 | 0 | 0 | 10544 |
| ONE | sold | 2/13/2004 | 2-2004 | 3900 | 576.93 | 3200 | 2.24 | 7.85 | 167666 |
| ONE | sold | 2/17/2004 | 2-2004 | 1100 | 158.79 | 800 | 0.56 | 1.98 | 42343 |
| ONE | sold | 3/3/2004 | 3-2004 | 100 | 55.27 | 100 | 0 | 0 | 5527 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| ONE | sold | 3/4/2004 | 3-2004 | 100 | 55.8 | 100 | 0 | 0 | 5580 |
| ONE | sold | 3/8/2004 | 3-2004 | 1500 | 169.39 | 1000 | 0.7 | 2.2 | 56465 |
| ONE | sold | 3/9/2004 | 3-2004 | 300 | 167.16 | 300 | 0 | 0 | 16716 |
| ONE | sold | 3/10/2004 | 3-2004 | 1200 | 163.57 | 1000 | 0.7 | 2.13 | 54523 |
| ONE | sold | 3/11/2004 | 3-2004 | 3800 | 483.92 | 2800 | 1.89 | 5.65 | 150514 |
| ONE | sold | 3/16/2004 | 3-2004 | 3000 | 321.49 | 2500 | 1.75 | 5.23 | 133980 |
| ONE | sold | 3/19/2004 | 3-2004 | 1000 | 107.5 | 1000 | 0.7 | 2.1 | 53750 |
| ONE | sold | 3/22/2004 | 3-2004 | 500 | 52.58 | 500 | 0.35 | 1.03 | 26290 |
| ONE | sold | 3/24/2004 | 3-2004 | 2500 | 264.47 | 1500 | 1.05 | 3.09 | 79355 |
| ONE | sold | 4/2/2004 | 4-2004 | 500 | 54.75 | 500 | 0.35 | 0.64 | 27375 |
| ONE | sold | 4/13/2004 | 4-2004 | 500 | 52.51 | 500 | 0.35 | 0.61 | 26255 |
| ONE | sold | 4/15/2004 | 4-2004 | 2000 | 203.84 | 2000 | 1.4 | 2.4 | 101920 |
| ONE | sold | 4/21/2004 | 4-2004 | 1700 | 197.45 | 1500 | 1.05 | 1.74 | 73975 |
| ONE | sold | 4/27/2004 | 4-2004 | 1500 | 151.98 | 1000 | 0.7 | 1.18 | 50660 |
| ONE | sold | 4/28/2004 | 4-2004 | 200 | 49.88 | 200 | 0.14 | 0.23 | 9976 |
| ONE | sold | 4/29/2004 | 4-2004 | 1100 | 150.61 | 1000 | 0.7 | 1.18 | 50204 |
| ONE | sold | 6/4/2004 | 6-2004 | 100 | 49.34 | 100 | 0.08 | 0.12 | 4934 |
| ONE | sold | 6/9/2004 | 6-2004 | 4600 | 2287.09 | 4600 | 3.68 | 5.52 | 228709 |
| ONE | sold | 6/17/2004 | 6-2004 | 400 | 197.04 | 400 | 0.32 | 0.46 | 19704 |
| ONE | sold | 6/18/2004 | 6-2004 | 100 | 49.11 | 100 | 0.08 | 0.11 | 4911 |
| ONE | sold | 6/23/2004 | 6-2004 | 200 | 98.7 | 200 | 0.16 | 0.24 | 9870 |
| ONE | sold | 6/24/2004 | 6-2004 | 700 | 249.02 | 700 | 0.54 | 0.82 | 34870 |
| ONE | sold | 6/25/2004 | 6-2004 | 1000 | 302.46 | 1000 | 0.76 | 1.19 | 50479 |
| OXY | sold | 10/15/2003 | 10-2003 | 600 | 36.43 | 600 | 0.42 | 1.02 | 21858 |
| OXY | sold | 10/21/2003 | 10-2003 | 1200 | 72.78 | 600 | 0.42 | 1.02 | 21834 |
| OXY | sold | 10/30/2003 | 10-2003 | 100 | 35.25 | 100 | 0.07 | 0.16 | 3525 |
| OXY | sold | 11/6/2003 | 11-2003 | 700 | 35.92 | 700 | 0.49 | 1.18 | 25144 |
| OXY | sold | 1/5/2004 | 1-2004 | 500 | 43.65 | 500 | 0.35 | 1.02 | 21825 |
| OXY | sold | 1/6/2004 | 1-2004 | 500 | 43.7 | 500 | 0 | 0 | 21850 |
| OXY | sold | 7/6/2004 | 7-2004 | 300 | 97.25 | 300 | 0.23 | 0.34 | 14588 |
| OXY | sold | 8/6/2004 | 8-2004 | 600 | 290.82 | 600 | 0.48 | 0.66 | 29082 |
| PBI | sold | 11/3/2003 | 11-2003 | 500 | 40.86 | 500 | 0.35 | 0.96 | 20430 |
| PBI | sold | 11/6/2003 | 11-2003 | 500 | 41.1 | 500 | 0.35 | 0.96 | 20550 |
| PBI | sold | 11/18/2003 | 11-2003 | 400 | 81.06 | 400 | 0.28 | 0.76 | 16212 |
| PBI | sold | 2/13/2004 | 2-2004 | 500 | 41.24 | 500 | 0.35 | 0.97 | 20620 |
| PBI | sold | 2/17/2004 | 2-2004 | 500 | 41.19 | 500 | 0 | 0 | 20595 |
| PBI | sold | 2/18/2004 | 2-2004 | 500 | 41.52 | 500 | 0 | 0 | 20760 |
| PBI | sold | 2/19/2004 | 2-2004 | 500 | 41.16 | 500 | 0 | 0 | 20580 |
| PBI | sold | 2/20/2004 | 2-2004 | 500 | 41.69 | 500 | 0 | 0 | 20845 |
| PCG | sold | 8/19/2004 | 8-2004 | 400 | 114.62 | 400 | 0.32 | 0.28 | 11462 |
| PCG | sold | 10/4/2004 | 10-2004 | 100 | 30.65 | 100 | 0.08 | 0.07 | 3065 |
| PCG | sold | 10/5/2004 | 10-2004 | 100 | 30.69 | 100 | 0.08 | 0.07 | 3069 |
| PCG | sold | 10/6/2004 | 10-2004 | 100 | 30.61 | 100 | 0.08 | 0.07 | 3061 |
| PCG | sold | 10/7/2004 | 10-2004 | 100 | 30.8 | 100 | 0.08 | 0.07 | 3080 |
| PCG | sold | 10/8/2004 | 10-2004 | 100 | 30.83 | 100 | 0.08 | 0.07 | 3083 |
| PCG | sold | 10/28/2004 | 10-2004 | 100 | 31.84 | 100 | 0.08 | 0.07 | 3184 |
| PCG | sold | 10/29/2004 | 10-2004 | 100 | 31.85 | 100 | 0.08 | 0.07 | 3185 |
| PCG | sold | 11/2/2004 | 11-2004 | 200 | 63.86 | 200 | 0.16 | 0.14 | 6386 |
| PCG | sold | 11/4/2004 | 11-2004 | 100 | 32.09 | 100 | 0.08 | 0.08 | 3209 |
| PCL | sold | 11/3/2003 | 11-2003 | 2100 | 79.77 | 700 | 0.49 | 0.86 | 18613 |
| PCL | sold | 11/17/2003 | 11-2003 | 300 | 77.93 | 300 | 0.21 | 0.6 | 7793 |
| PCL | sold | 11/18/2003 | 11-2003 | 500 | 77.59 | 500 | 0.35 | 0.6 | 12923 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PCL | sold | 11/19/2003 | 11-2003 | 800 | 103.37 | 600 | 0.42 | 0.72 | 15504 |
| PCL | sold | 2/4/2004 | 2-2004 | 800 | 30.26 | 800 | 0 | 0 | 24208 |
| PCL | sold | 2/5/2004 | 2-2004 | 800 | 30.41 | 800 | 0.56 | 1.14 | 24328 |
| PD | sold | 6/17/2004 | 6-2004 | 500 | 272.66 | 500 | 0.39 | 0.8 | 34069 |
| PD | sold | 6/23/2004 | 6-2004 | 100 | 75.83 | 100 | 0.08 | 0.18 | 7583 |
| PD | sold | 6/24/2004 | 6-2004 | 500 | 381.94 | 500 | 0.4 | 0.9 | 38194 |
| PD | sold | 6/28/2004 | 6-2004 | 700 | 301.63 | 700 | 0.53 | 1.23 | 52784 |
| PD | sold | 7/2/2004 | 7-2004 | 200 | 74.87 | 200 | 0.15 | 0.35 | 14974 |
| PD | sold | 7/20/2004 | 7-2004 | 100 | 76.97 | 100 | 0.08 | 0.18 | 7697 |
| PD | sold | 7/21/2004 | 7-2004 | 100 | 76.98 | 100 | 0.08 | 0.18 | 7698 |
| PD | sold | 7/22/2004 | 7-2004 | 100 | 73.49 | 100 | 0.08 | 0.17 | 7349 |
| PD | sold | 7/23/2004 | 7-2004 | 100 | 72.68 | 100 | 0.08 | 0.17 | 7268 |
| PD | sold | 7/27/2004 | 7-2004 | 100 | 71.61 | 100 | 0.08 | 0.17 | 7161 |
| PD | sold | 8/9/2004 | 8-2004 | 800 | 593.08 | 800 | 0.64 | 1.36 | 59308 |
| PD | sold | 8/10/2004 | 8-2004 | 1200 | 918.86 | 1200 | 0.96 | 2.16 | 91886 |
| PD | sold | 8/11/2004 | 8-2004 | 4600 | 2585.62 | 4200 | 3.28 | 7.54 | 319338 |
| PD | sold | 8/12/2004 | 8-2004 | 200 | 153.06 | 200 | 0.16 | 0.36 | 15306 |
| PD | sold | 8/13/2004 | 8-2004 | 600 | 458.84 | 600 | 0.48 | 1.08 | 45884 |
| PD | sold | 8/17/2004 | 8-2004 | 200 | 161.16 | 200 | 0.16 | 0.38 | 16116 |
| PD | sold | 8/19/2004 | 8-2004 | 400 | 317.7 | 400 | 0.32 | 0.76 | 31770 |
| PD | sold | 8/20/2004 | 8-2004 | 400 | 320.82 | 400 | 0.32 | 0.76 | 32082 |
| PD | sold | 8/23/2004 | 8-2004 | 400 | 314.66 | 400 | 0.32 | 0.72 | 31466 |
| PD | sold | 8/24/2004 | 8-2004 | 200 | 155.94 | 200 | 0.16 | 0.36 | 15594 |
| PD | sold | 11/5/2004 | 11-2004 | 1000 | 462.73 | 800 | 0.61 | 1.73 | 74042 |
| PD | sold | 11/19/2004 | 11-2004 | 100 | 93.85 | 100 | 0.08 | 0.22 | 9385 |
| PD | sold | 11/24/2004 | 11-2004 | 100 | 98.54 | 100 | 0.08 | 0.23 | 9854 |
| PD | sold | 11/30/2004 | 11-2004 | 100 | 97.63 | 100 | 0.08 | 0.23 | 9763 |
| PEG | sold | 10/30/2003 | 10-2003 | 1000 | 81.72 | 500 | 0.35 | 0.95 | 20430 |
| PEG | sold | 11/4/2003 | 11-2003 | 1500 | 122.58 | 500 | 0.35 | 0.95 | 20430 |
| PEP | SELL | 11/11/2003 | 11-2003 | 200 | 47.67 | 200 | 0.08 | 0.45 | 9534 |
| PEP | SELL | 1/8/2004 | 1-2004 | 400 | 184.78 | 400 | 0.16 | 0.88 | 18478 |
| PEP | SELL | 1/15/2004 | 1-2004 | 500 | 228.34 | 500 | 0.2 | 1.05 | 22834 |
| PEP | SELL | 1/29/2004 | 1-2004 | 100 | 46.72 | 100 | 0.04 | 0.22 | 4672 |
| PEP | SELL | 2/5/2004 | 2-2004 | 100 | 48.51 | 100 | 0.04 | 0.23 | 4851 |
| PEP | SELL | 2/9/2004 | 2-2004 | 700 | 349.29 | 700 | 0.28 | 1.61 | 34929 |
| PEP | SELL | 2/12/2004 | 2-2004 | 100 | 50.73 | 100 | 0.04 | 0.24 | 5073 |
| PEP | SELL | 2/17/2004 | 2-2004 | 1800 | 915.83 | 1800 | 0.72 | 4.32 | 91583 |
| PEP | SELL | 2/18/2004 | 2-2004 | 200 | 102.42 | 200 | 0.08 | 0.48 | 10242 |
| PEP | SELL | 2/20/2004 | 2-2004 | 100 | 51.63 | 100 | 0.04 | 0.24 | 5163 |
| PEP | SELL | 2/23/2004 | 2-2004 | 200 | 103.94 | 200 | 0.08 | 0.4 | 10394 |
| PEP | SELL | 2/24/2004 | 2-2004 | 100 | 52.02 | 100 | 0.04 | 0.2 | 5202 |
| PEP | SELL | 3/5/2004 | 3-2004 | 100 | 52.26 | 100 | 0.04 | 0.2 | 5226 |
| PEP | SELL | 3/8/2004 | 3-2004 | 200 | 104.49 | 200 | 0.08 | 0.4 | 10449 |
| PEP | SELL | 3/9/2004 | 3-2004 | 500 | 262.82 | 500 | 0.2 | 1.03 | 26282 |
| PEP | SELL | 3/10/2004 | 3-2004 | 800 | 421.83 | 800 | 0.32 | 1.68 | 42183 |
| PEP | SELL | 3/11/2004 | 3-2004 | 200 | 104.86 | 200 | 0.08 | 0.4 | 10486 |
| PEP | SELL | 3/17/2004 | 3-2004 | 500 | 205.52 | 500 | 0.2 | 1 | 25711 |
| PEP | SELL | 4/5/2004 | 4-2004 | 700 | 380.2 | 700 | 0.28 | 0.91 | 38020 |
| PEP | SELL | 4/6/2004 | 4-2004 | 400 | 218.15 | 400 | 0.16 | 0.52 | 21815 |
| PEP | SELL | 4/7/2004 | 4-2004 | 200 | 109.59 | 200 | 0.08 | 0.26 | 10959 |
| PEP | SELL | 4/22/2004 | 4-2004 | 100 | 54.68 | 100 | 0.04 | 0.13 | 5468 |
| PEP | SELL | 5/10/2004 | 5-2004 | 150 | 53.43 | 150 | 0.06 | 0.19 | 8014.5 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| PEP | SELL | 5/25/2004 | 5-2004 | 900 | 268.91 | 900 | 0.36 | 1.13 | 48427 |
| PEP | SELL | 5/26/2004 | 5-2004 | 200 | 52.84 | 200 | 0.08 | 0.25 | 10568 |
| PEP | SELL | 5/27/2004 | 5-2004 | 1000 | 159.37 | 800 | 0.32 | 0.99 | 42502 |
| PEP | SELL | 6/2/2004 | 6-2004 | 100 | 53.9 | 100 | 0.04 | 0.13 | 5390 |
| PEP | sold | 5/1/2003 | 5-2003 | 45000 | 13551.36 | 43000 | 34.4 | 86.47 | 1861993 |
| PEP | sold | 5/2/2003 | 5-2003 | 62000 | 17195.88 | 59600 | 47.68 | 120.59 | 2587737 |
| PEP | sold | 5/5/2003 | 5-2003 | 40300 | 12357.68 | 38600 | 30.88 | 77.46 | 1667217 |
| PEP | sold | 5/6/2003 | 5-2003 | 40300 | 10639.9 | 37000 | 29.6 | 74.81 | 1606678 |
| PEP | sold | 5/7/2003 | 5-2003 | 55400 | 13971.62 | 53300 | 42.64 | 108 | 2319749 |
| PEP | sold | 5/8/2003 | 5-2003 | 36500 | 10580.71 | 34700 | 27.76 | 69.77 | 1498660 |
| PEP | sold | 5/9/2003 | 5-2003 | 24300 | 6246.53 | 23200 | 18.56 | 46.83 | 1006125 |
| PEP | sold | 5/12/2003 | 5-2003 | 30700 | 8264.55 | 29600 | 23.68 | 60.43 | 1293749 |
| PEP | sold | 5/13/2003 | 5-2003 | 24400 | 6630.91 | 23200 | 18.56 | 46.9 | 1005518 |
| PEP | sold | 5/14/2003 | 5-2003 | 31100 | 9483.25 | 30700 | 24.56 | 61.91 | 1329615 |
| PEP | sold | 5/15/2003 | 5-2003 | 30500 | 10536.87 | 30000 | 24 | 61.02 | 1311405 |
| PEP | sold | 5/16/2003 | 5-2003 | 14200 | 4809.03 | 14200 | 11.36 | 29.01 | 621003 |
| PEP | sold | 5/19/2003 | 5-2003 | 38100 | 11486.08 | 37000 | 29.6 | 74.17 | 1592007 |
| PEP | sold | 6/19/2003 | 6-2003 | 200 | 45.1 | 200 | 0.16 | 0.42 | 9020 |
| PEP | sold | 6/23/2003 | 6-2003 | 17700 | 7250.92 | 17700 | 14.16 | 36.97 | 777815 |
| PEP | sold | 6/27/2003 | 6-2003 | 400 | 177.64 | 400 | 0.32 | 0.84 | 17764 |
| PEP | sold | 7/16/2003 | 7-2003 | 5500 | 1421.15 | 5200 | 4.16 | 11.49 | 246340 |
| PEP | sold | 7/17/2003 | 7-2003 | 12300 | 2934.58 | 10800 | 8.64 | 23.92 | 511295 |
| PEP | sold | 7/18/2003 | 7-2003 | 9100 | 2264.46 | 8600 | 6.88 | 18.98 | 405866 |
| PEP | sold | 7/21/2003 | 7-2003 | 14200 | 5041.8 | 14000 | 11.2 | 30.8 | 659527 |
| PEP | sold | 7/22/2003 | 7-2003 | 20900 | 4775.83 | 18400 | 14.72 | 40.39 | 861059 |
| PEP | sold | 7/23/2003 | 7-2003 | 8900 | 3052.56 | 8300 | 6.64 | 18.26 | 389838 |
| PEP | sold | 7/24/2003 | 7-2003 | 16900 | 6598.99 | 16700 | 13.36 | 36.75 | 787143 |
| PEP | sold | 7/25/2003 | 7-2003 | 16600 | 4427.87 | 14800 | 11.84 | 32.5 | 691636 |
| PEP | sold | 7/28/2003 | 7-2003 | 7600 | 2650.9 | 7400 | 5.92 | 16.26 | 344219 |
| PEP | sold | 7/29/2003 | 7-2003 | 14700 | 5708.09 | 14700 | 11.76 | 31.69 | 676552 |
| PEP | sold | 7/30/2003 | 7-2003 | 17700 | 5458.38 | 17300 | 13.84 | 37.69 | 799850 |
| PEP | sold | 7/31/2003 | 7-2003 | 15200 | 4355.04 | 14400 | 11.52 | 31.4 | 667040 |
| PEP | sold | 8/1/2003 | 8-2003 | 5600 | 2234.05 | 5600 | 3.92 | 11.83 | 255309 |
| PEP | sold | 8/4/2003 | 8-2003 | 8700 | 3588.23 | 8700 | 6.09 | 18.27 | 390259 |
| PEP | sold | 8/5/2003 | 8-2003 | 16700 | 5537.72 | 16300 | 11.41 | 34.21 | 733484 |
| PEP | sold | 8/6/2003 | 8-2003 | 18300 | 6701.45 | 17800 | 12.46 | 37.39 | 795515 |
| PEP | sold | 8/7/2003 | 8-2003 | 12200 | 5100.2 | 12000 | 8.4 | 25.2 | 536857 |
| PEP | sold | 8/8/2003 | 8-2003 | 3700 | 1584.06 | 3700 | 2.59 | 7.77 | 167449 |
| PEP | sold | 8/11/2003 | 8-2003 | 5000 | 2219.69 | 5000 | 3.5 | 10.5 | 226504 |
| PEP | sold | 8/12/2003 | 8-2003 | 5500 | 2217.59 | 5300 | 3.71 | 11.13 | 239790 |
| PEP | sold | 8/13/2003 | 8-2003 | 2900 | 1311.8 | 2900 | 2.03 | 6.09 | 131180 |
| PEP | sold | 8/14/2003 | 8-2003 | 5700 | 2014.12 | 5300 | 3.71 | 11.13 | 237246 |
| PEP | sold | 8/15/2003 | 8-2003 | 1500 | 673.43 | 1500 | 1.05 | 3.15 | 67343 |
| PEP | sold | 8/18/2003 | 8-2003 | 4300 | 1038.01 | 3700 | 2.59 | 7.8 | 167141 |
| PEP | sold | 8/19/2003 | 8-2003 | 2900 | 1256.75 | 2900 | 2.03 | 6.09 | 130172 |
| PEP | sold | 8/20/2003 | 8-2003 | 7100 | 2443.64 | 7100 | 4.97 | 14.84 | 315215 |
| PEP | sold | 8/21/2003 | 8-2003 | 3600 | 1368.21 | 3600 | 2.52 | 7.52 | 158897 |
| PEP | sold | 8/22/2003 | 8-2003 | 1000 | 87.46 | 1000 | 0.7 | 2.05 | 43730 |
| PEP | sold | 8/25/2003 | 8-2003 | 6400 | 1917.46 | 4900 | 3.43 | 9.83 | 213552 |
| PEP | sold | 8/26/2003 | 8-2003 | 14200 | 4300.33 | 14000 | 9.8 | 28.7 | 614728 |
| PEP | sold | 8/27/2003 | 8-2003 | 8300 | 2777.64 | 8300 | 5.81 | 17.26 | 365989 |
| PEP | sold | 8/28/2003 | 8-2003 | 6000 | 2522.3 | 6000 | 4.2 | 12.58 | 265542 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| PEP | sold | 8/29/2003 | 8-2003 | 6600 | 2635.6 | 6600 | 4.62 | 13.85 | 294759 |
| PEP | sold | 9/2/2003 | 9-2003 | 10200 | 4467.7 | 10200 | 7.14 | 21.42 | 455725 |
| PEP | sold | 9/3/2003 | 9-2003 | 21000 | 5624.15 | 19200 | 13.44 | 40.32 | 863689 |
| PEP | sold | 9/4/2003 | 9-2003 | 7900 | 3543.48 | 7900 | 5.53 | 16.59 | 354348 |
| PEP | sold | 9/5/2003 | 9-2003 | 13500 | 4594.43 | 13000 | 9.1 | 27.24 | 579682 |
| PEP | sold | 9/8/2003 | 9-2003 | 12600 | 5083.54 | 12600 | 8.82 | 26.46 | 562126 |
| PEP | sold | 9/9/2003 | 9-2003 | 6500 | 2693.12 | 6500 | 4.55 | 13.65 | 291732 |
| PEP | sold | 9/10/2003 | 9-2003 | 6900 | 2726.64 | 6400 | 4.48 | 13.43 | 285992 |
| PEP | sold | 9/11/2003 | 9-2003 | 9000 | 3673.99 | 9000 | 6.3 | 18.9 | 403196 |
| PEP | sold | 9/12/2003 | 9-2003 | 5500 | 2473.45 | 5500 | 3.85 | 11.55 | 247345 |
| PEP | sold | 9/15/2003 | 9-2003 | 9300 | 3650.59 | 8800 | 6.16 | 18.5 | 396697 |
| PEP | sold | 9/16/2003 | 9-2003 | 7300 | 2911.3 | 7300 | 5.11 | 15.36 | 331996 |
| PEP | sold | 9/17/2003 | 9-2003 | 3600 | 1642.69 | 3600 | 2.52 | 7.56 | 164269 |
| PEP | sold | 9/18/2003 | 9-2003 | 4500 | 2054.57 | 4500 | 3.15 | 9.45 | 205457 |
| PEP | sold | 9/19/2003 | 9-2003 | 2300 | 913.7 | 2300 | 1.61 | 4.85 | 105110 |
| PEP | sold | 9/22/2003 | 9-2003 | 8600 | 3311.99 | 8600 | 6.02 | 18.11 | 390300 |
| PEP | sold | 9/23/2003 | 9-2003 | 4000 | 1447.81 | 4000 | 2.8 | 8.43 | 181181 |
| PEP | sold | 9/24/2003 | 9-2003 | 11700 | 4138.87 | 10800 | 7.56 | 22.75 | 490907 |
| PEP | sold | 9/25/2003 | 9-2003 | 10100 | 4364.58 | 10100 | 7.07 | 21.24 | 459307 |
| PEP | sold | 9/26/2003 | 9-2003 | 10200 | 4466.23 | 10200 | 7.14 | 21.44 | 464883 |
| PEP | sold | 9/29/2003 | 9-2003 | 1700 | 184.33 | 1700 | 1.19 | 3.66 | 78352 |
| PEP | sold | 9/30/2003 | 9-2003 | 2000 | 183.58 | 1500 | 1.05 | 3.23 | 68915 |
| PEP | sold | 10/2/2003 | 10-2003 | 1200 | 187.56 | 900 | 0.63 | 1.98 | 42200 |
| PEP | sold | 10/3/2003 | 10-2003 | 900 | 95 | 900 | 0.63 | 2.01 | 42772 |
| PEP | sold | 10/7/2003 | 10-2003 | 1700 | 236.21 | 1400 | 0.98 | 3.08 | 65941 |
| PEP | sold | 10/8/2003 | 10-2003 | 100 | 47.88 | 100 | 0.07 | 0.22 | 4788 |
| PEP | sold | 10/9/2003 | 10-2003 | 2000 | 336.25 | 2000 | 1.4 | 4.5 | 95920 |
| PEP | sold | 10/14/2003 | 10-2003 | 400 | 48.29 | 400 | 0.28 | 0.9 | 19316 |
| PEP | sold | 10/15/2003 | 10-2003 | 100 | 47.88 | 100 | 0.07 | 0.22 | 4788 |
| PEP | sold | 10/16/2003 | 10-2003 | 1200 | 143.7 | 700 | 0.49 | 1.57 | 33521 |
| PEP | sold | 10/21/2003 | 10-2003 | 500 | 48.08 | 500 | 0.35 | 1.13 | 24040 |
| PEP | sold | 10/23/2003 | 10-2003 | 2000 | 238.73 | 1600 | 1.12 | 3.57 | 76403 |
| PEP | sold | 10/24/2003 | 10-2003 | 600 | 95.36 | 600 | 0.42 | 1.34 | 28608 |
| PEP | sold | 10/27/2003 | 10-2003 | 600 | 95.42 | 600 | 0.42 | 1.34 | 28626 |
| PEP | sold | 10/29/2003 | 10-2003 | 300 | 47.97 | 300 | 0.21 | 0.67 | 14391 |
| PEP | sold | 10/30/2003 | 10-2003 | 5300 | 573.8 | 3700 | 2.59 | 8.27 | 177065 |
| PEP | sold | 10/31/2003 | 10-2003 | 700 | 143.29 | 700 | 0.49 | 1.56 | 33405 |
| PEP | sold | 11/5/2003 | 11-2003 | 200 | 47.1 | 200 | 0.14 | 0.44 | 9420 |
| PEP | sold | 11/6/2003 | 11-2003 | 1100 | 143.22 | 1100 | 0.77 | 2.46 | 52536 |
| PEP | sold | 11/7/2003 | 11-2003 | 500 | 47.36 | 500 | 0.35 | 1.11 | 23680 |
| PEP | sold | 11/10/2003 | 11-2003 | 1400 | 189.69 | 1000 | 0.7 | 2.22 | 47447 |
| PEP | sold | 11/11/2003 | 11-2003 | 500 | 47.65 | 500 | 0.35 | 1.12 | 23825 |
| PEP | sold | 11/12/2003 | 11-2003 | 400 | 48.03 | 400 | 0.28 | 0.9 | 19212 |
| PEP | sold | 11/13/2003 | 11-2003 | 400 | 47.11 | 400 | 0.28 | 0.88 | 18844 |
| PEP | sold | 11/17/2003 | 11-2003 | 800 | 95.6 | 800 | 0.56 | 1.79 | 38240 |
| PEP | sold | 11/18/2003 | 11-2003 | 400 | 47.35 | 400 | 0.28 | 0.89 | 18940 |
| PEP | sold | 11/19/2003 | 11-2003 | 3800 | 477.45 | 3800 | 2.66 | 8.47 | 181390 |
| PEP | sold | 12/3/2003 | 12-2003 | 600 | 95.64 | 600 | 0.42 | 1.34 | 28692 |
| PEP | sold | 12/10/2003 | 12-2003 | 800 | 94.08 | 800 | 0.56 | 1.76 | 37632 |
| PEP | sold | 12/12/2003 | 12-2003 | 2400 | 281.5 | 1600 | 1.12 | 3.5 | 74992 |
| PEP | sold | 12/15/2003 | 12-2003 | 800 | 94.8 | 800 | 0.56 | 1.78 | 37920 |
| PEP | sold | 12/17/2003 | 12-2003 | 800 | 94.36 | 800 | 0.56 | 1.76 | 37744 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| PEP | sold | 12/19/2003 | 12-2003 | 4800 | 659.78 | 3400 | 2.38 | 7.48 | 160226 |
| PEP | sold | 12/29/2003 | 12-2003 | 800 | 92.5 | 800 | 0.56 | 1.74 | 37000 |
| PEP | sold | 12/31/2003 | 12-2003 | 2000 | 186.68 | 1000 | 0.7 | 2.2 | 46670 |
| PEP | sold | 1/6/2004 | 1-2004 | 400 | 47.65 | 400 | 0.28 | 0.89 | 19060 |
| PEP | sold | 1/7/2004 | 1-2004 | 400 | 47.55 | 400 | 0 | 0 | 19020 |
| PEP | sold | 1/8/2004 | 1-2004 | 5800 | 644.35 | 4900 | 3.43 | 10.55 | 225492 |
| PEP | sold | 1/9/2004 | 1-2004 | 1000 | 91.53 | 1000 | 0.35 | 1.07 | 45765 |
| PEP | sold | 1/13/2004 | 1-2004 | 1200 | 136.7 | 800 | 0.56 | 1.71 | 36452 |
| PEP | sold | 1/15/2004 | 1-2004 | 2000 | 228.4 | 2000 | 1.33 | 4.06 | 91340 |
| PEP | sold | 1/20/2004 | 1-2004 | 2400 | 274.14 | 1600 | 1.12 | 3.44 | 73100 |
| PEP | sold | 1/21/2004 | 1-2004 | 1000 | 92.13 | 1000 | 0.7 | 2.15 | 46065 |
| PEP | sold | 1/22/2004 | 1-2004 | 800 | 92.51 | 500 | 0.35 | 1.09 | 23126 |
| PEP | sold | 1/23/2004 | 1-2004 | 800 | 92.62 | 800 | 0.56 | 1.74 | 37066 |
| PEP | sold | 2/9/2004 | 2-2004 | 200 | 100.42 | 200 | 0 | 0 | 10042 |
| PEP | sold | 2/10/2004 | 2-2004 | 400 | 199.76 | 400 | 0 | 0 | 19976 |
| PEP | sold | 2/11/2004 | 2-2004 | 1300 | 356.24 | 800 | 0.28 | 0.96 | 40727 |
| PEP | sold | 2/12/2004 | 2-2004 | 200 | 102.2 | 200 | 0 | 0 | 10220 |
| PEP | sold | 2/13/2004 | 2-2004 | 900 | 100.25 | 900 | 0.63 | 2.11 | 45112 |
| PEP | sold | 3/9/2004 | 3-2004 | 100 | 52.75 | 100 | 0 | 0 | 5275 |
| PEP | sold | 3/10/2004 | 3-2004 | 1500 | 156.31 | 1500 | 1.05 | 3.06 | 78155 |
| PEP | sold | 3/16/2004 | 3-2004 | 2000 | 202.96 | 1500 | 1.05 | 2.97 | 76130 |
| PEP | sold | 3/22/2004 | 3-2004 | 1100 | 151.06 | 1000 | 0.7 | 1.96 | 50348 |
| PEP | sold | 3/24/2004 | 3-2004 | 1600 | 203.03 | 1500 | 1.05 | 2.97 | 76152 |
| PEP | sold | 4/15/2004 | 4-2004 | 2000 | 219.32 | 2000 | 1.4 | 2.56 | 109660 |
| PEP | sold | 4/19/2004 | 4-2004 | 1300 | 164.81 | 1000 | 0.7 | 1.29 | 54935 |
| PEP | sold | 4/21/2004 | 4-2004 | 500 | 54.24 | 500 | 0.35 | 0.63 | 27120 |
| PEP | sold | 4/27/2004 | 4-2004 | 1500 | 163.65 | 1500 | 1.05 | 1.92 | 81825 |
| PEP | sold | 4/29/2004 | 4-2004 | 1000 | 108.61 | 1000 | 0.7 | 1.28 | 54305 |
| PEP | sold | 6/10/2004 | 6-2004 | 300 | 164.67 | 300 | 0.24 | 0.39 | 16467 |
| PEP | sold | 6/14/2004 | 6-2004 | 200 | 109.22 | 200 | 0.16 | 0.26 | 10922 |
| PEP | sold | 6/15/2004 | 6-2004 | 100 | 55.11 | 100 | 0.08 | 0.13 | 5511 |
| PEP | sold | 6/18/2004 | 6-2004 | 100 | 55.07 | 100 | 0.08 | 0.13 | 5507 |
| PEP | sold | 6/24/2004 | 6-2004 | 300 | 165.53 | 300 | 0.24 | 0.39 | 16553 |
| PEP | sold | 6/25/2004 | 6-2004 | 200 | 109.49 | 200 | 0.16 | 0.26 | 10949 |
| PEP | sold | 7/15/2004 | 7-2004 | 200 | 104 | 200 | 0.16 | 0.24 | 10400 |
| PEP | sold | 7/20/2004 | 7-2004 | 300 | 155.32 | 300 | 0.24 | 0.36 | 15532 |
| PEP | sold | 7/21/2004 | 7-2004 | 100 | 51.52 | 100 | 0.08 | 0.12 | 5152 |
| PEP | sold | 7/28/2004 | 7-2004 | 1500 | 761.66 | 1500 | 1.2 | 1.8 | 76166 |
| PEP | sold | 8/19/2004 | 8-2004 | 600 | 301.14 | 600 | 0.48 | 0.72 | 30114 |
| PEP | sold | 8/20/2004 | 8-2004 | 2200 | 699.94 | 1800 | 1.4 | 2.12 | 89936 |
| PEP | sold | 10/4/2004 | 10-2004 | 300 | 151.27 | 300 | 0.24 | 0.36 | 15127 |
| PEP | sold | 10/5/2004 | 10-2004 | 200 | 50.13 | 200 | 0.15 | 0.23 | 10026 |
| PEP | sold | 10/6/2004 | 10-2004 | 200 | 49.51 | 200 | 0.15 | 0.23 | 9902 |
| PEP | sold | 10/7/2004 | 10-2004 | 600 | 196.94 | 400 | 0.32 | 0.46 | 19694 |
| PEP | sold | 10/8/2004 | 10-2004 | 200 | 49.01 | 200 | 0.15 | 0.23 | 9802 |
| PEP | sold | 10/27/2004 | 10-2004 | 600 | 147.39 | 600 | 0.45 | 0.69 | 29478 |
| PEP | sold | 10/29/2004 | 10-2004 | 300 | 99.18 | 300 | 0.23 | 0.35 | 14872 |
| PEP | sold | 11/4/2004 | 11-2004 | 200 | 50.06 | 200 | 0.15 | 0.23 | 10012 |
| PEP | SELL | 11/5/2003 | 11-2003 | 100 | 31.92 | 100 | 0.04 | 0.15 | 3192 |
| PFE | SELL | 12/8/2003 | 12-2003 | 1200 | 410.06 | 1200 | 0.48 | 1.92 | 41006 |
| PFE | SELL | 1/8/2004 | 1-2004 | 200 | 72.43 | 200 | 0.08 | 0.34 | 7243 |
| PFE | SELL | 1/13/2004 | 1-2004 | 130 | 35.5 | 130 | 0.05 | 0.22 | 4615 |
| PFE | SELL | 1/14/2004 | 1-2004 | 260 | 69.74 | 260 | 0.1 | 0.42 | 9066.2 |
| PFE | SELL | 1/15/2004 | 1-2004 | 1040 | 278.46 | 1040 | 0.4 | 1.68 | 36199.8 |
| PFE | SELL | 1/16/2004 | 1-2004 | 650 | 174.63 | 650 | 0.25 | 1.05 | 22701.9 |
| PFE | SELL | 1/20/2004 | 1-2004 | 280 | 69.1 | 280 | 0.12 | 0.46 | 9674 |
| PFE | SELL | 1/21/2004 | 1-2004 | 140 | 34.85 | 140 | 0.06 | 0.23 | 4879 |
| PFE | SELL | 1/22/2004 | 1-2004 | 750 | 217.66 | 750 | 0.31 | 1.26 | 27208.1 |
| PFE | SELL | 1/23/2004 | 1-2004 | 390 | 109.11 | 390 | 0.15 | 0.66 | 14184.3 |
| PFE | SELL | 1/26/2004 | 1-2004 | 130 | 36.3 | 130 | 0.05 | 0.22 | 4719 |
| PFE | SELL | 1/28/2004 | 1-2004 | 130 | 36.4 | 130 | 0.05 | 0.22 | 4732 |
| PFE | SELL | 1/29/2004 | 1-2004 | 260 | 71.75 | 260 | 0.1 | 0.44 | 9327.5 |
| PFE | SELL | 1/30/2004 | 1-2004 | 770 | 218.83 | 770 | 0.3 | 1.3 | 28083.5 |
| PFE | SELL | 2/2/2004 | 2-2004 | 260 | 73.9 | 260 | 0.1 | 0.44 | 9607 |
| PFE | SELL | 2/3/2004 | 2-2004 | 120 | 37.68 | 120 | 0.05 | 0.21 | 4521.6 |
| PFE | SELL | 2/4/2004 | 2-2004 | 240 | 76.13 | 240 | 0.1 | 0.42 | 9135.6 |
| PFE | SELL | 2/5/2004 | 2-2004 | 340 | 114.73 | 340 | 0.14 | 0.6 | 12999.4 |
| PFE | SELL | 2/6/2004 | 2-2004 | 120 | 38.15 | 120 | 0.05 | 0.21 | 4578 |
| PFE | SELL | 2/10/2004 | 2-2004 | 100 | 37.9 | 100 | 0.04 | 0.18 | 3790 |
| PFE | SELL | 2/12/2004 | 2-2004 | 100 | 37.68 | 100 | 0.04 | 0.18 | 3768 |
| PFE | SELL | 2/17/2004 | 2-2004 | 800 | 302.53 | 800 | 0.32 | 1.44 | 30253 |
| PFE | SELL | 2/18/2004 | 2-2004 | 100 | 37.65 | 100 | 0.04 | 0.18 | 3765 |
| PFE | SELL | 2/23/2004 | 2-2004 | 400 | 147.81 | 400 | 0.16 | 0.56 | 14781 |
| PFE | SELL | 2/24/2004 | 2-2004 | 700 | 261.64 | 700 | 0.28 | 1.05 | 26164 |
| PFE | SELL | 2/25/2004 | 2-2004 | 200 | 74.34 | 200 | 0.08 | 0.28 | 7434 |
| PFE | SELL | 3/4/2004 | 3-2004 | 300 | 111.58 | 300 | 0.12 | 0.44 | 11158 |
| PFE | SELL | 3/8/2004 | 3-2004 | 200 | 74.92 | 200 | 0.08 | 0.3 | 7492 |
| PFE | SELL | 3/9/2004 | 3-2004 | 100 | 37.58 | 100 | 0.04 | 0.15 | 3758 |
| PFE | SELL | 3/11/2004 | 3-2004 | 100 | 35.45 | 100 | 0.04 | 0.14 | 3545 |
| PFE | SELL | 3/17/2004 | 3-2004 | 100 | 34.95 | 100 | 0.04 | 0.14 | 3495 |
| PFE | SELL | 3/19/2004 | 3-2004 | 200 | 34.18 | 200 | 0.08 | 0.27 | 6836 |
| PFE | SELL | 3/23/2004 | 3-2004 | 100 | 34.08 | 100 | 0.04 | 0.13 | 3408 |
| PFE | SELL | 3/29/2004 | 3-2004 | 300 | 104.78 | 300 | 0.12 | 0.42 | 10478 |
| PFE | SELL | 3/30/2004 | 3-2004 | 1100 | 385.64 | 1100 | 0.44 | 1.54 | 38564 |
| PFE | SELL | 3/31/2004 | 3-2004 | 1300 | 457.09 | 1300 | 0.52 | 1.82 | 45709 |
| PFE | SELL | 4/5/2004 | 4-2004 | 600 | 215.63 | 600 | 0.24 | 0.48 | 21563 |
| PFE | SELL | 4/7/2004 | 4-2004 | 100 | 35.56 | 100 | 0.04 | 0.08 | 3556 |
| PFE | SELL | 5/25/2004 | 5-2004 | 200 | 34.85 | 200 | 0.08 | 0.16 | 6970 |
| PFE | SELL | 6/3/2004 | 6-2004 | 100 | 36.13 | 100 | 0.04 | 0.08 | 3613 |
| PFE | sold | 5/1/2003 | 5-2003 | 88500 | 10366.57 | 85900 | 68.72 | 123.56 | 2643911 |
| PFE | sold | 5/2/2003 | 5-2003 | 152700 | 16936.24 | 146200 | 116.96 | 214.95 | 4583163 |
| PFE | sold | 5/5/2003 | 5-2003 | 150700 | 16981.4 | 145700 | 116.56 | 218.55 | 4660139 |
| PFE | sold | 5/6/2003 | 5-2003 | 160400 | 17072.64 | 154600 | 123.68 | 232.11 | 4969636 |
| PFE | sold | 5/7/2003 | 5-2003 | 161700 | 17613.65 | 156200 | 124.96 | 234.12 | 4998032 |
| PFE | sold | 5/8/2003 | 5-2003 | 127400 | 17815.1 | 123600 | 98.88 | 185.34 | 3958752 |
| PFE | sold | 5/9/2003 | 5-2003 | 81400 | 10955.53 | 77900 | 62.32 | 118 | 2529881 |
| PFE | sold | 5/12/2003 | 5-2003 | 85600 | 11910.66 | 80900 | 64.72 | 125.28 | 2674529 |
| PFE | sold | 5/13/2003 | 5-2003 | 83100 | 9518.01 | 77400 | 61.92 | 121.04 | 2583908 |
| PFE | sold | 5/14/2003 | 5-2003 | 84000 | 10148.7 | 77700 | 62.16 | 121.63 | 2585992 |
| PFE | sold | 5/15/2003 | 5-2003 | 80200 | 11880.76 | 75800 | 60.64 | 119.03 | 2536349 |
| PFE | sold | 5/16/2003 | 5-2003 | 56300 | 8672.14 | 53300 | 44.24 | 86.99 | 1851769 |
| PFE | sold | 5/19/2003 | 5-2003 | 98400 | 13685.11 | 94100 | 75.28 | 142.5 | 3036706 |
| PFE | sold | 5/20/2003 | 5-2003 | 121100 | 16897.67 | 118400 | 94.72 | 171.2 | 3663995 |
| PFE | sold | 5/21/2003 | 5-2003 | 113800 | 18650.91 | 109900 | 87.92 | 162.29 | 3451840 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PFE | sold | 5/22/2003 | 5-2003 | 77200 | 13499.69 | 74900 | 59.92 | 112.38 | 2400899 |
| PFE | sold | 5/23/2003 | 5-2003 | 42800 | 8008.74 | 42100 | 33.68 | 63.04 | 1338069 |
| PFE | sold | 5/27/2003 | 5-2003 | 117100 | 16157.76 | 113300 | 90.64 | 169.48 | 3604257 |
| PFE | sold | 5/28/2003 | 5-2003 | 113900 | 18138.99 | 109200 | 87.36 | 163.3 | 3468526 |
| PFE | sold | 5/29/2003 | 5-2003 | 78100 | 14353.33 | 73300 | 58.64 | 109.42 | 2323279 |
| PFE | sold | 5/30/2003 | 5-2003 | 86500 | 11996.37 | 84200 | 67.36 | 122.44 | 2610350 |
| PFE | sold | 6/2/2003 | 6-2003 | 113500 | 16574.56 | 111700 | 89.36 | 164.21 | 3498028 |
| PFE | sold | 6/3/2003 | 6-2003 | 135200 | 20558.73 | 131400 | 105.12 | 194.41 | 4147764 |
| PFE | sold | 6/4/2003 | 6-2003 | 73500 | 11887.13 | 71800 | 57.44 | 107.72 | 2312239 |
| PFE | sold | 6/5/2003 | 6-2003 | 40800 | 7763.45 | 39800 | 31.84 | 60.25 | 1293372 |
| PFE | sold | 6/6/2003 | 6-2003 | 186200 | 24688.74 | 182900 | 146.32 | 285.97 | 6109629 |
| PFE | sold | 6/9/2003 | 6-2003 | 86300 | 15628.11 | 85100 | 68.08 | 133.08 | 2830131 |
| PFE | sold | 6/10/2003 | 6-2003 | 118100 | 17223.84 | 114600 | 91.68 | 179.36 | 3825515 |
| PFE | sold | 6/11/2003 | 6-2003 | 116700 | 18817.35 | 113300 | 90.64 | 176.44 | 3761651 |
| PFE | sold | 6/12/2003 | 6-2003 | 93400 | 14771.97 | 91000 | 72.8 | 142.52 | 3041088 |
| PFE | sold | 6/13/2003 | 6-2003 | 98400 | 14208.11 | 97000 | 77.6 | 149.78 | 3213179 |
| PFE | sold | 6/16/2003 | 6-2003 | 61500 | 11556.05 | 60500 | 48.4 | 96.66 | 2066322 |
| PFE | sold | 6/17/2003 | 6-2003 | 61400 | 10117.16 | 60100 | 48.08 | 101.68 | 2172323 |
| PFE | sold | 6/18/2003 | 6-2003 | 100200 | 15866.03 | 97200 | 77.76 | 164.88 | 3528531 |
| PFE | sold | 6/19/2003 | 6-2003 | 83300 | 15088.96 | 82000 | 65.6 | 137.47 | 2931730 |
| PFE | sold | 6/20/2003 | 6-2003 | 86600 | 13381.97 | 84100 | 67.28 | 140.73 | 3008552 |
| PFE | sold | 6/23/2003 | 6-2003 | 46000 | 8571.72 | 44400 | 35.52 | 73.94 | 1572124 |
| PFE | sold | 6/24/2003 | 6-2003 | 85200 | 14337.69 | 83600 | 66.88 | 139.2 | 2965227 |
| PFE | sold | 6/25/2003 | 6-2003 | 101600 | 14489.5 | 97700 | 78.16 | 162.55 | 3474198 |
| PFE | sold | 6/26/2003 | 6-2003 | 121800 | 15389.51 | 116600 | 93.28 | 194.6 | 4154358 |
| PFE | sold | 6/27/2003 | 6-2003 | 73700 | 11701.37 | 70700 | 56.56 | 117.1 | 2499492 |
| PFE | sold | 6/30/2003 | 6-2003 | 74200 | 9781.77 | 70700 | 56.56 | 114.02 | 2443151 |
| PFE | sold | 7/1/2003 | 7-2003 | 162200 | 17408.08 | 152800 | 122.24 | 243.94 | 5207555 |
| PFE | sold | 7/2/2003 | 7-2003 | 115600 | 16190.77 | 108500 | 86.8 | 176.07 | 3769305 |
| PFE | sold | 7/3/2003 | 7-2003 | 73200 | 8608.25 | 70300 | 56.24 | 113.07 | 2421595 |
| PFE | sold | 7/7/2003 | 7-2003 | 73200 | 11476.67 | 71000 | 56.8 | 113.92 | 2447206 |
| PFE | sold | 7/8/2003 | 7-2003 | 130100 | 18961.44 | 124000 | 99.2 | 199.09 | 4268196 |
| PFE | sold | 7/9/2003 | 7-2003 | 135800 | 17714.53 | 129200 | 103.36 | 207.46 | 4445282 |
| PFE | sold | 7/10/2003 | 7-2003 | 114500 | 16330.28 | 110300 | 88.24 | 174.57 | 3723841 |
| PFE | sold | 7/11/2003 | 7-2003 | 105800 | 14356.18 | 100100 | 80.08 | 159.96 | 3412584 |
| PFE | sold | 7/14/2003 | 7-2003 | 107300 | 14747.18 | 101300 | 81.04 | 161.88 | 3463442 |
| PFE | sold | 7/15/2003 | 7-2003 | 198100 | 19966.21 | 184100 | 147.28 | 292.95 | 6250037 |
| PFE | sold | 7/16/2003 | 7-2003 | 159600 | 19184.08 | 154300 | 123.44 | 241.42 | 5157594 |
| PFE | sold | 7/17/2003 | 7-2003 | 134500 | 14918.87 | 129000 | 103.2 | 199.16 | 4256503 |
| PFE | sold | 7/18/2003 | 7-2003 | 36900 | 5590.63 | 34700 | 27.76 | 53.69 | 1147580 |
| PFE | sold | 7/21/2003 | 7-2003 | 50800 | 8424.98 | 48000 | 38.4 | 73.04 | 1566949 |
| PFE | sold | 7/22/2003 | 7-2003 | 109000 | 12409.14 | 103000 | 82.4 | 155.12 | 3328097 |
| PFE | sold | 7/23/2003 | 7-2003 | 42300 | 5877.86 | 37100 | 29.68 | 56.44 | 1212173 |
| PFE | sold | 7/24/2003 | 7-2003 | 53900 | 7386.79 | 49400 | 39.52 | 76.28 | 1627790 |
| PFE | sold | 7/25/2003 | 7-2003 | 49400 | 7096.03 | 47200 | 37.76 | 71.68 | 1536777 |
| PFE | sold | 7/28/2003 | 7-2003 | 62200 | 9007.09 | 61400 | 49.12 | 94.64 | 2024319 |
| PFE | sold | 7/29/2003 | 7-2003 | 58100 | 9922.54 | 56100 | 44.88 | 85.24 | 1831417 |
| PFE | sold | 7/30/2003 | 7-2003 | 57000 | 7207.9 | 52500 | 42 | 81.26 | 1737038 |
| PFE | sold | 7/31/2003 | 7-2003 | 32800 | 4840.42 | 32100 | 25.68 | 50.63 | 1079369 |
| PFE | sold | 8/1/2003 | 8-2003 | 36200 | 6219.11 | 36000 | 25.2 | 55 | 1178327 |
| PFE | sold | 8/4/2003 | 8-2003 | 54600 | 8277.21 | 53000 | 37.1 | 81.44 | 1740211 |
| PFE | sold | 8/5/2003 | 8-2003 | 71900 | 10305.97 | 70900 | 49.63 | 109.21 | 2333852 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PFE | sold | 8/6/2003 | 8-2003 | 70300 | 11157.48 | 67100 | 46.97 | 101.82 | 2182352 |
| PFE | sold | 8/7/2003 | 8-2003 | 59200 | 10089.02 | 57700 | 40.39 | 87.7 | 1883550 |
| PFE | sold | 8/8/2003 | 8-2003 | 12300 | 3294.22 | 12100 | 8.47 | 18.41 | 398574 |
| PFE | sold | 8/11/2003 | 8-2003 | 17600 | 5140.07 | 17600 | 12.32 | 26.56 | 579778 |
| PFE | sold | 8/12/2003 | 8-2003 | 17200 | 5022.79 | 17200 | 12.04 | 25.99 | 564791 |
| PFE | sold | 8/13/2003 | 8-2003 | 13300 | 2971.47 | 13300 | 9.31 | 19.91 | 425036 |
| PFE | sold | 8/14/2003 | 8-2003 | 22400 | 4063.79 | 21500 | 15.05 | 31.63 | 671533 |
| PFE | sold | 8/15/2003 | 8-2003 | 4300 | 1067.24 | 4300 | 3.01 | 6.39 | 134985 |
| PFE | sold | 8/18/2003 | 8-2003 | 12100 | 2588.9 | 11400 | 7.98 | 17.06 | 359949 |
| PFE | sold | 8/19/2003 | 8-2003 | 8500 | 2065.82 | 8500 | 5.95 | 12.63 | 265970 |
| PFE | sold | 8/20/2003 | 8-2003 | 9500 | 2159.46 | 9500 | 6.65 | 13.69 | 292821 |
| PFE | sold | 8/21/2003 | 8-2003 | 11800 | 2804.47 | 11800 | 8.26 | 16.5 | 350583 |
| PFE | sold | 8/22/2003 | 8-2003 | 9800 | 1701.86 | 9600 | 6.72 | 13.44 | 286604 |
| PFE | sold | 8/25/2003 | 8-2003 | 16900 | 3370.2 | 16700 | 11.69 | 23.38 | 497927 |
| PFE | sold | 8/26/2003 | 8-2003 | 43300 | 6040.57 | 41700 | 29.19 | 58.38 | 1247785 |
| PFE | sold | 8/27/2003 | 8-2003 | 15400 | 2734.42 | 15000 | 10.5 | 21 | 450714 |
| PFE | sold | 8/28/2003 | 8-2003 | 16600 | 2800.61 | 16400 | 11.48 | 22.96 | 488634 |
| PFE | sold | 8/29/2003 | 8-2003 | 11800 | 1786.79 | 11800 | 8.26 | 16.52 | 351417 |
| PFE | sold | 9/2/2003 | 9-2003 | 30900 | 5589.52 | 30100 | 21.07 | 42.43 | 909969 |
| PFE | sold | 9/3/2003 | 9-2003 | 39300 | 5037.85 | 37800 | 26.46 | 54.33 | 1161423 |
| PFE | sold | 9/4/2003 | 9-2003 | 31800 | 3739.03 | 30000 | 21 | 42.68 | 913016 |
| PFE | sold | 9/5/2003 | 9-2003 | 15700 | 3006.46 | 15700 | 10.99 | 22.48 | 481634 |
| PFE | sold | 9/8/2003 | 9-2003 | 28100 | 3491.67 | 27600 | 19.32 | 40.74 | 868761 |
| PFE | sold | 9/9/2003 | 9-2003 | 20400 | 2562.09 | 19800 | 13.86 | 29.4 | 626174 |
| PFE | sold | 9/10/2003 | 9-2003 | 15800 | 2206.65 | 15800 | 11.06 | 23.69 | 505213 |
| PFE | sold | 9/11/2003 | 9-2003 | 11100 | 1438.31 | 10800 | 7.56 | 16.19 | 345116 |
| PFE | sold | 9/12/2003 | 9-2003 | 17300 | 2001.24 | 16700 | 11.69 | 24.91 | 530601 |
| PFE | sold | 9/15/2003 | 9-2003 | 19000 | 3258.11 | 18000 | 12.6 | 27 | 575015 |
| PFE | sold | 9/16/2003 | 9-2003 | 16900 | 2683.67 | 16900 | 11.83 | 25.35 | 539806 |
| PFE | sold | 9/17/2003 | 9-2003 | 4700 | 1285.58 | 4700 | 3.29 | 7.05 | 151065 |
| PFE | sold | 9/18/2003 | 9-2003 | 13600 | 3095.42 | 13100 | 9.17 | 19.65 | 422272 |
| PFE | sold | 9/19/2003 | 9-2003 | 2000 | 633.68 | 2000 | 1.4 | 3 | 63368 |
| PFE | sold | 9/22/2003 | 9-2003 | 17100 | 2834.96 | 17100 | 11.97 | 25 | 532463 |
| PFE | sold | 9/23/2003 | 9-2003 | 19000 | 2528.27 | 18100 | 12.67 | 26.84 | 572157 |
| PFE | sold | 9/24/2003 | 9-2003 | 26000 | 3417.73 | 24700 | 17.29 | 35.81 | 767273 |
| PFE | sold | 9/25/2003 | 9-2003 | 32500 | 3937 | 32000 | 22.4 | 46.06 | 984179 |
| PFE | sold | 9/26/2003 | 9-2003 | 40600 | 4701.62 | 38900 | 27.23 | 55.59 | 1188262 |
| PFE | sold | 9/29/2003 | 9-2003 | 4500 | 431.06 | 3700 | 2.59 | 5.31 | 114052 |
| PFE | sold | 9/30/2003 | 9-2003 | 2500 | 213.31 | 2500 | 1.75 | 3.56 | 76193 |
| PFE | sold | 10/3/2003 | 10-2003 | 1600 | 216.59 | 1600 | 1.12 | 2.32 | 49494 |
| PFE | sold | 10/6/2003 | 10-2003 | 1000 | 61.68 | 1000 | 0.7 | 1.44 | 30840 |
| PFE | sold | 10/7/2003 | 10-2003 | 2800 | 214.59 | 2800 | 1.96 | 4.03 | 85840 |
| PFE | sold | 10/8/2003 | 10-2003 | 600 | 61.38 | 600 | 0.42 | 0.86 | 18398 |
| PFE | sold | 10/9/2003 | 10-2003 | 1300 | 92.72 | 1300 | 0.91 | 1.87 | 40170 |
| PFE | sold | 10/10/2003 | 10-2003 | 2900 | 184.93 | 2900 | 2.03 | 4.18 | 89382 |
| PFE | sold | 10/13/2003 | 10-2003 | 2000 | 153.68 | 1800 | 1.26 | 2.57 | 55179 |
| PFE | sold | 10/14/2003 | 10-2003 | 2500 | 154.13 | 2000 | 1.4 | 2.88 | 61675 |
| PFE | sold | 10/15/2003 | 10-2003 | 1100 | 61.28 | 1100 | 0.77 | 1.57 | 33674 |
| PFE | sold | 10/16/2003 | 10-2003 | 7600 | 493.23 | 7100 | 4.97 | 10.23 | 218912 |
| PFE | sold | 10/17/2003 | 10-2003 | 500 | 30.6 | 500 | 0.35 | 0.72 | 15300 |
| PFE | sold | 10/20/2003 | 10-2003 | 500 | 30.73 | 500 | 0.35 | 0.72 | 15365 |
| PFE | sold | 10/21/2003 | 10-2003 | 6400 | 439.54 | 6000 | 4.2 | 8.81 | 188478 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| PFE | sold | 10/22/2003 | 10-2003 | 4400 | 275.81 | 3400 | 2.38 | 4.88 | 104217 |
| PFE | sold | 10/23/2003 | 10-2003 | 3000 | 185.56 | 2500 | 1.75 | 3.6 | 77342 |
| PFE | sold | 10/24/2003 | 10-2003 | 1400 | 92.44 | 1400 | 0.98 | 2.02 | 43134 |
| PFE | sold | 10/27/2003 | 10-2003 | 500 | 31.03 | 500 | 0.35 | 0.73 | 15515 |
| PFE | sold | 10/28/2003 | 10-2003 | 4100 | 282.37 | 4100 | 2.87 | 6.03 | 128688 |
| PFE | sold | 10/29/2003 | 10-2003 | 3600 | 281.31 | 3300 | 2.31 | 4.83 | 103203 |
| PFE | sold | 10/30/2003 | 10-2003 | 7800 | 494.57 | 7800 | 5.46 | 11.24 | 241091 |
| PFE | sold | 11/3/2003 | 11-2003 | 1000 | 63.64 | 1000 | 0.7 | 1.48 | 31820 |
| PFE | sold | 11/4/2003 | 11-2003 | 1000 | 62.96 | 400 | 0.28 | 0.59 | 12592 |
| PFE | sold | 11/5/2003 | 11-2003 | 4600 | 316.05 | 4600 | 3.22 | 6.8 | 145367 |
| PFE | sold | 11/6/2003 | 11-2003 | 3500 | 190.62 | 3000 | 2.1 | 4.46 | 95310 |
| PFE | sold | 11/7/2003 | 11-2003 | 1800 | 127.4 | 1800 | 1.26 | 2.7 | 57360 |
| PFE | sold | 11/10/2003 | 11-2003 | 2000 | 125.84 | 2000 | 1.4 | 2.94 | 62920 |
| PFE | sold | 11/11/2003 | 11-2003 | 800 | 63.7 | 800 | 0.56 | 1.2 | 25480 |
| PFE | sold | 11/12/2003 | 11-2003 | 500 | 32.27 | 500 | 0.35 | 0.76 | 16135 |
| PFE | sold | 11/13/2003 | 11-2003 | 3700 | 266.78 | 3700 | 2.59 | 5.78 | 123394 |
| PFE | sold | 11/17/2003 | 11-2003 | 2200 | 170.08 | 1700 | 1.19 | 2.72 | 57854 |
| PFE | sold | 11/18/2003 | 11-2003 | 1400 | 103.06 | 1400 | 0.98 | 2.25 | 48087 |
| PFE | sold | 11/20/2003 | 11-2003 | 400 | 33.65 | 400 | 0.28 | 0.63 | 13460 |
| PFE | sold | 11/21/2003 | 11-2003 | 400 | 33.48 | 400 | 0.28 | 0.63 | 13392 |
| PFE | sold | 11/24/2003 | 11-2003 | 300 | 33.78 | 300 | 0.21 | 0.47 | 10134 |
| PFE | sold | 11/25/2003 | 11-2003 | 500 | 33.75 | 500 | 0.35 | 0.79 | 16875 |
| PFE | sold | 12/1/2003 | 12-2003 | 2800 | 203.22 | 1800 | 1.26 | 2.86 | 60968 |
| PFE | sold | 12/3/2003 | 12-2003 | 2800 | 273.44 | 2800 | 1.96 | 4.48 | 95692 |
| PFE | sold | 12/9/2003 | 12-2003 | 1400 | 207.12 | 1000 | 0.7 | 1.6 | 34520 |
| PFE | sold | 12/10/2003 | 12-2003 | 3000 | 340.32 | 2400 | 1.68 | 3.84 | 81720 |
| PFE | sold | 12/12/2003 | 12-2003 | 800 | 68.58 | 800 | 0.56 | 1.28 | 27432 |
| PFE | sold | 12/15/2003 | 12-2003 | 3600 | 345.34 | 2800 | 1.96 | 4.5 | 96680 |
| PFE | sold | 12/17/2003 | 12-2003 | 2200 | 205.72 | 2200 | 1.54 | 3.52 | 75428 |
| PFE | sold | 12/19/2003 | 12-2003 | 4600 | 341.64 | 3600 | 2.52 | 5.76 | 123038 |
| PFE | sold | 1/6/2004 | 1-2004 | 800 | 72.96 | 800 | 0.56 | 1.36 | 29184 |
| PFE | sold | 1/7/2004 | 1-2004 | 4100 | 329.36 | 2600 | 1.82 | 4.44 | 95164 |
| PFE | sold | 1/8/2004 | 1-2004 | 1200 | 109.31 | 1200 | 0.84 | 2.04 | 43724 |
| PFE | sold | 1/9/2004 | 1-2004 | 1100 | 108.84 | 1100 | 0.77 | 1.87 | 39908 |
| PFE | sold | 1/12/2004 | 1-2004 | 130 | 35.61 | 130 | 0 | 0 | 4629.3 |
| PFE | sold | 1/13/2004 | 1-2004 | 2830 | 246.43 | 2830 | 1.89 | 4.45 | 99628.2 |
| PFE | sold | 1/14/2004 | 1-2004 | 400 | 35.05 | 400 | 0.28 | 0.66 | 14020 |
| PFE | sold | 1/15/2004 | 1-2004 | 890 | 139.58 | 890 | 0.35 | 0.81 | 31017.7 |
| PFE | sold | 1/20/2004 | 1-2004 | 1240 | 138.38 | 1040 | 0.63 | 1.46 | 35990.2 |
| PFE | sold | 1/21/2004 | 1-2004 | 2630 | 212.48 | 2630 | 1.75 | 4.15 | 93056.9 |
| PFE | sold | 1/22/2004 | 1-2004 | 530 | 72.19 | 530 | 0.28 | 0.67 | 19118.2 |
| PFE | sold | 1/23/2004 | 1-2004 | 1630 | 180.92 | 1630 | 1.05 | 2.55 | 58986.2 |
| PFE | sold | 1/27/2004 | 1-2004 | 130 | 36.2 | 130 | 0 | 0 | 4706 |
| PFE | sold | 1/28/2004 | 1-2004 | 930 | 107.43 | 930 | 0.56 | 1.34 | 33292.5 |
| PFE | sold | 1/29/2004 | 1-2004 | 120 | 36.71 | 120 | 0 | 0 | 4405.2 |
| PFE | sold | 1/30/2004 | 1-2004 | 130 | 36.63 | 130 | 0 | 0 | 4761.9 |
| PFE | sold | 2/3/2004 | 2-2004 | 120 | 37.71 | 120 | 0 | 0 | 4525.2 |
| PFE | sold | 2/4/2004 | 2-2004 | 120 | 38.27 | 120 | 0 | 0 | 4592.4 |
| PFE | sold | 2/5/2004 | 2-2004 | 120 | 38.4 | 120 | 0 | 0 | 4608 |
| PFE | sold | 2/9/2004 | 2-2004 | 600 | 115.66 | 600 | 0.28 | 0.71 | 22954 |
| PFE | sold | 2/10/2004 | 2-2004 | 800 | 190.3 | 800 | 0.28 | 0.71 | 30412 |
| PFE | sold | 2/11/2004 | 2-2004 | 400 | 152.16 | 400 | 0 | 0 | 15216 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| PFE | sold | 2/12/2004 | 2-2004 | 200 | 76.3 | 200 | 0 | 0 | 7630 |
| PFE | sold | 2/13/2004 | 2-2004 | 1700 | 149.52 | 1700 | 1.19 | 2.97 | 63538 |
| PFE | sold | 2/20/2004 | 2-2004 | 800 | 74.36 | 800 | 0.56 | 1.4 | 29744 |
| PFE | sold | 2/25/2004 | 2-2004 | 2800 | 185.3 | 1100 | 0.77 | 1.58 | 40766 |
| PFE | sold | 2/27/2004 | 2-2004 | 1600 | 111.32 | 1600 | 1.12 | 2.32 | 59366 |
| PFE | sold | 3/1/2004 | 3-2004 | 500 | 36.82 | 500 | 0.35 | 0.72 | 18410 |
| PFE | sold | 3/8/2004 | 3-2004 | 100 | 37.51 | 100 | 0 | 0 | 3751 |
| PFE | sold | 3/10/2004 | 3-2004 | 2800 | 254.93 | 2000 | 1.4 | 2.83 | 72760 |
| PFE | sold | 3/11/2004 | 3-2004 | 3100 | 248.74 | 2600 | 1.75 | 3.46 | 92569 |
| PFE | sold | 3/15/2004 | 3-2004 | 1900 | 140.71 | 1500 | 1.05 | 2.07 | 52765 |
| PFE | sold | 3/16/2004 | 3-2004 | 500 | 35.28 | 500 | 0.35 | 0.69 | 17640 |
| PFE | sold | 3/22/2004 | 3-2004 | 6000 | 403.25 | 5500 | 3.85 | 7.18 | 184845 |
| PFE | sold | 3/23/2004 | 3-2004 | 500 | 34.2 | 500 | 0.35 | 0.67 | 17100 |
| PFE | sold | 3/24/2004 | 3-2004 | 2500 | 170.44 | 2500 | 1.75 | 3.32 | 85220 |
| PFE | sold | 3/31/2004 | 3-2004 | 1000 | 69.87 | 1000 | 0.7 | 1.36 | 34935 |
| PFE | sold | 4/7/2004 | 4-2004 | 1000 | 71.23 | 1000 | 0.7 | 0.84 | 35615 |
| PFE | sold | 4/15/2004 | 4-2004 | 500 | 37.14 | 500 | 0.35 | 0.43 | 18570 |
| PFE | sold | 4/16/2004 | 4-2004 | 1000 | 75.3 | 1000 | 0.7 | 0.88 | 37650 |
| PFE | sold | 4/20/2004 | 4-2004 | 2500 | 183.92 | 2500 | 1.75 | 2.15 | 91960 |
| PFE | sold | 4/21/2004 | 4-2004 | 500 | 36.84 | 500 | 0.35 | 0.43 | 18420 |
| PFE | sold | 4/22/2004 | 4-2004 | 1000 | 73.06 | 500 | 0.35 | 0.43 | 18265 |
| PFE | sold | 4/23/2004 | 4-2004 | 1000 | 72.88 | 1000 | 0.7 | 0.86 | 36440 |
| PFE | sold | 4/26/2004 | 4-2004 | 1500 | 108.68 | 1500 | 1.05 | 1.26 | 54340 |
| PFE | sold | 4/27/2004 | 4-2004 | 3500 | 254.87 | 2500 | 1.75 | 2.15 | 91020 |
| PFE | sold | 4/28/2004 | 4-2004 | 500 | 35.81 | 500 | 0.35 | 0.42 | 17905 |
| PFE | sold | 4/29/2004 | 4-2004 | 2200 | 177.44 | 2000 | 1.4 | 1.66 | 70976 |
| PFE | sold | 6/8/2004 | 6-2004 | 200 | 72.2 | 200 | 0.16 | 0.16 | 7220 |
| PFE | sold | 6/9/2004 | 6-2004 | 100 | 35.78 | 100 | 0.08 | 0.08 | 3578 |
| PFE | sold | 6/10/2004 | 6-2004 | 200 | 71.25 | 200 | 0.16 | 0.16 | 7125 |
| PFE | sold | 6/14/2004 | 6-2004 | 200 | 70.02 | 200 | 0.16 | 0.16 | 7002 |
| PFE | sold | 6/16/2004 | 6-2004 | 200 | 70.63 | 200 | 0.16 | 0.16 | 7063 |
| PFE | sold | 6/17/2004 | 6-2004 | 100 | 35.23 | 100 | 0.08 | 0.08 | 3523 |
| PFE | sold | 6/23/2004 | 6-2004 | 100 | 34.81 | 100 | 0.08 | 0.08 | 3481 |
| PFE | sold | 6/24/2004 | 6-2004 | 500 | 175.03 | 500 | 0.4 | 0.4 | 17503 |
| PFE | sold | 6/25/2004 | 6-2004 | 100 | 34.42 | 100 | 0.08 | 0.08 | 3442 |
| PFE | sold | 7/1/2004 | 7-2004 | 400 | 67.25 | 400 | 0.3 | 0.32 | 13450 |
| PFE | sold | 9/10/2004 | 9-2004 | 100 | 31.92 | 100 | 0.08 | 0.07 | 3192 |
| PFE | sold | 11/24/2004 | 11-2004 | 200 | 53.81 | 200 | 0.16 | 0.12 | 5381 |
| PFE | sold | 12/2/2004 | 12-2004 | 200 | 56.96 | 200 | 0.16 | 0.14 | 5696 |
| PFE | sold | 12/16/2004 | 12-2004 | 100 | 28.83 | 100 | 0.08 | 0.07 | 2883 |
| PFG | sold | 11/14/2003 | 11-2003 | 100 | 31.55 | 100 | 0.07 | 0.15 | 3155 |
| PFG | sold | 11/19/2003 | 11-2003 | 400 | 63.2 | 200 | 0.14 | 0.3 | 6320 |
| PFG | sold | 1/13/2004 | 1-2004 | 2100 | 98.49 | 700 | 0.49 | 1.07 | 22981 |
| PFG | sold | 1/14/2004 | 1-2004 | 600 | 34.1 | 600 | 0.42 | 0.96 | 20460 |
| PFG | sold | 1/15/2004 | 1-2004 | 600 | 34.13 | 600 | 0 | 0 | 20478 |
| PFG | sold | 1/16/2004 | 1-2004 | 600 | 34.15 | 600 | 0 | 0 | 20490 |
| PG | SELL | 10/27/2003 | 10-2003 | 9500 | 4935.32 | 9200 | 3.68 | 41.62 | 889997 |
| PG | SELL | 10/29/2003 | 10-2003 | 1100 | 972.29 | 1100 | 0.44 | 5 | 106957 |
| PG | SELL | 10/30/2003 | 10-2003 | 17400 | 13385.63 | 16800 | 6.72 | 77.08 | 1641223 |
| PG | SELL | 10/31/2003 | 10-2003 | 10800 | 7267.99 | 10600 | 4.24 | 48.76 | 1041176 |
| PG | SELL | 11/3/2003 | 11-2003 | 11900 | 10478.74 | 11900 | 4.76 | 54.74 | 1165549 |
| PG | SELL | 11/4/2003 | 11-2003 | 16500 | 12188.63 | 15300 | 6.12 | 70.09 | 1491809 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PG | SELL | 11/5/2003 | 11-2003 | 19600 | 14957.19 | 19200 | 7.68 | 87.05 | 1864796 |
| PG | SELL | 11/6/2003 | 11-2003 | 19100 | 16823.13 | 18700 | 7.48 | 85.24 | 1818453 |
| PG | SELL | 11/7/2003 | 11-2003 | 18700 | 15168.09 | 18300 | 7.32 | 83.13 | 1779229 |
| PG | SELL | 11/10/2003 | 11-2003 | 28600 | 24225.77 | 27800 | 11.12 | 125.24 | 2683031 |
| PG | SELL | 11/11/2003 | 11-2003 | 5700 | 5285.09 | 5700 | 2.28 | 25.65 | 547718 |
| PG | SELL | 11/12/2003 | 11-2003 | 7400 | 6079.13 | 7200 | 2.88 | 32.44 | 695083 |
| PG | SELL | 11/13/2003 | 11-2003 | 1000 | 963.31 | 1000 | 0.4 | 4.5 | 96331 |
| PG | SELL | 11/14/2003 | 11-2003 | 5200 | 3167.09 | 4800 | 1.92 | 21.6 | 460885 |
| PG | SELL | 11/17/2003 | 11-2003 | 8800 | 6311.27 | 8400 | 3.36 | 37.72 | 803255 |
| PG | SELL | 11/18/2003 | 11-2003 | 20100 | 13632.23 | 19300 | 7.72 | 86.85 | 1853024 |
| PG | SELL | 11/19/2003 | 11-2003 | 42700 | 26797.97 | 39900 | 15.96 | 179.54 | 3832696 |
| PG | SELL | 11/20/2003 | 11-2003 | 41900 | 31254.04 | 40900 | 16.36 | 184.03 | 3920868 |
| PG | SELL | 11/21/2003 | 11-2003 | 28600 | 21306.48 | 28000 | 11.2 | 125.97 | 2687148 |
| PG | SELL | 11/24/2003 | 11-2003 | 23900 | 19840.12 | 23900 | 9.56 | 107.86 | 2313291 |
| PG | SELL | 11/25/2003 | 11-2003 | 21300 | 14706.47 | 20500 | 8.2 | 92.63 | 1983394 |
| PG | SELL | 11/26/2003 | 11-2003 | 32300 | 20766.47 | 31000 | 12.4 | 139.58 | 2980282 |
| PG | SELL | 11/28/2003 | 11-2003 | 1600 | 1542.38 | 1600 | 0.64 | 7.2 | 154238 |
| PG | SELL | 12/1/2003 | 12-2003 | 58400 | 38681.46 | 54400 | 21.76 | 245.62 | 5261228 |
| PG | SELL | 12/2/2003 | 12-2003 | 37400 | 28638.92 | 36600 | 14.64 | 165.16 | 3541096 |
| PG | SELL | 12/3/2003 | 12-2003 | 34600 | 29609.76 | 36400 | 14.56 | 164.24 | 3522520 |
| PG | SELL | 12/4/2003 | 12-2003 | 43600 | 34038.94 | 42400 | 16.96 | 191.2 | 4099918 |
| PG | SELL | 12/5/2003 | 12-2003 | 48600 | 41471.56 | 48200 | 19.28 | 216.9 | 4649110 |
| PG | SELL | 12/8/2003 | 12-2003 | 60000 | 45537.04 | 57200 | 22.88 | 257.52 | 5518010 |
| PG | SELL | 12/9/2003 | 12-2003 | 61800 | 44799.16 | 60600 | 24.24 | 272.88 | 5850964 |
| PG | SELL | 12/10/2003 | 12-2003 | 43400 | 31903.06 | 42200 | 16.88 | 190.48 | 4079854 |
| PG | SELL | 12/11/2003 | 12-2003 | 123600 | 69558.36 | 117600 | 47.04 | 529.16 | 11295594 |
| PG | SELL | 12/12/2003 | 12-2003 | 22000 | 19103 | 22000 | 8.8 | 99.08 | 2122562 |
| PG | SELL | 12/15/2003 | 12-2003 | 70000 | 54473.58 | 68000 | 27.2 | 312.32 | 6660714 |
| PG | SELL | 12/16/2003 | 12-2003 | 63600 | 48782.56 | 60400 | 24.16 | 277.84 | 5940472 |
| PG | SELL | 12/17/2003 | 12-2003 | 51600 | 35398.68 | 50000 | 20 | 230 | 4916538 |
| PG | SELL | 12/18/2003 | 12-2003 | 66000 | 40891.06 | 62800 | 25.12 | 289.44 | 6202130 |
| PG | SELL | 12/19/2003 | 12-2003 | 69400 | 34738.92 | 59800 | 23.92 | 274.74 | 5865568 |
| PG | SELL | 12/22/2003 | 12-2003 | 27400 | 23441.56 | 26200 | 10.48 | 120.46 | 2559442 |
| PG | SELL | 12/23/2003 | 12-2003 | 19200 | 14937.36 | 18800 | 7.52 | 86.48 | 1847448 |
| PG | SELL | 12/24/2003 | 12-2003 | 2000 | 1966.3 | 2000 | 0.8 | 9.2 | 196630 |
| PG | SELL | 12/29/2003 | 12-2003 | 4600 | 4525.62 | 4600 | 1.84 | 21.16 | 452562 |
| PG | SELL | 12/30/2003 | 12-2003 | 6000 | 5952 | 6000 | 2.4 | 27.6 | 595200 |
| PG | SELL | 12/31/2003 | 12-2003 | 400 | 399.02 | 400 | 0.16 | 1.88 | 39902 |
| PG | SELL | 1/2/2004 | 1-2004 | 12000 | 8075.6 | 11800 | 4.72 | 55.14 | 1175687 |
| PG | SELL | 1/5/2004 | 1-2004 | 10600 | 7545.82 | 10000 | 4 | 46.32 | 993041 |
| PG | SELL | 1/6/2004 | 1-2004 | 18000 | 7120.29 | 14000 | 5.6 | 64.83 | 1384397 |
| PG | SELL | 1/7/2004 | 1-2004 | 22600 | 13239.59 | 20500 | 8.2 | 94.22 | 2009831 |
| PG | SELL | 1/8/2004 | 1-2004 | 38100 | 20299.32 | 34000 | 13.6 | 157.27 | 3366831 |
| PG | SELL | 1/9/2004 | 1-2004 | 45500 | 31668.57 | 43700 | 17.48 | 203.9 | 4351204 |
| PG | SELL | 1/12/2004 | 1-2004 | 13400 | 9690.91 | 13200 | 5.28 | 61.79 | 1318670 |
| PG | SELL | 1/13/2004 | 1-2004 | 46900 | 26911.14 | 39800 | 15.92 | 186.09 | 3966502 |
| PG | SELL | 1/14/2004 | 1-2004 | 2800 | 2604.13 | 2600 | 1.04 | 12.22 | 260413 |
| PG | SELL | 1/15/2004 | 1-2004 | 43900 | 22711.36 | 37200 | 14.88 | 173.88 | 3704822 |
| PG | SELL | 1/16/2004 | 1-2004 | 28300 | 17547.29 | 26400 | 10.56 | 122.38 | 2617549 |
| PG | SELL | 1/20/2004 | 1-2004 | 13400 | 10086.81 | 13200 | 5.28 | 60.95 | 1305272 |
| PG | SELL | 1/21/2004 | 1-2004 | 17200 | 11935.69 | 16500 | 6.6 | 76 | 1627645 |
| PG | SELL | 1/22/2004 | 1-2004 | 23700 | 12798.51 | 20900 | 8.36 | 96.94 | 2073628 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PG | SELL | 1/23/2004 | 1-2004 | 24800 | 14222.79 | 23700 | 9.48 | 109.37 | 2338786 |
| PG | SELL | 1/26/2004 | 1-2004 | 11000 | 8128.27 | 10600 | 4.24 | 49.19 | 1051189 |
| PG | SELL | 1/27/2004 | 1-2004 | 22800 | 14813.59 | 21200 | 8.48 | 98.69 | 2107643 |
| PG | SELL | 1/28/2004 | 1-2004 | 46900 | 25848.04 | 44700 | 17.88 | 206.16 | 4406733 |
| PG | SELL | 1/29/2004 | 1-2004 | 79800 | 47134.39 | 77000 | 30.8 | 360.86 | 7710952 |
| PG | SELL | 1/30/2004 | 1-2004 | 55000 | 38865.41 | 52900 | 21.16 | 249.18 | 5339636 |
| PG | SELL | 2/2/2004 | 2-2004 | 76000 | 47168.06 | 71500 | 28.6 | 339.56 | 7251958 |
| PG | SELL | 2/3/2004 | 2-2004 | 71700 | 49178.86 | 68200 | 27.28 | 324.32 | 6930486 |
| PG | SELL | 2/4/2004 | 2-2004 | 57800 | 39411.12 | 55800 | 22.32 | 268.23 | 5739781 |
| PG | SELL | 2/5/2004 | 2-2004 | 75700 | 44270.83 | 68600 | 27.44 | 329.86 | 7061386 |
| PG | SELL | 2/6/2004 | 2-2004 | 47000 | 28192.64 | 41900 | 16.76 | 199.92 | 4264954 |
| PG | SELL | 2/9/2004 | 2-2004 | 33000 | 20262.77 | 31800 | 12.72 | 151.59 | 3236406 |
| PG | SELL | 2/10/2004 | 2-2004 | 31700 | 23539.79 | 30700 | 12.28 | 147.35 | 3141957 |
| PG | SELL | 2/11/2004 | 2-2004 | 34400 | 17035.1 | 28800 | 11.52 | 138.45 | 2957593 |
| PG | SELL | 2/12/2004 | 2-2004 | 33700 | 24283.55 | 30100 | 12.04 | 144.45 | 3083944 |
| PG | SELL | 2/13/2004 | 2-2004 | 50800 | 26701.5 | 43800 | 17.52 | 210.03 | 4480868 |
| PG | SELL | 2/17/2004 | 2-2004 | 26700 | 20328.31 | 25700 | 10.28 | 123.45 | 2638832 |
| PG | SELL | 2/18/2004 | 2-2004 | 26500 | 15890.44 | 25600 | 10.24 | 123.66 | 2641726 |
| PG | SELL | 2/19/2004 | 2-2004 | 24600 | 16900.55 | 23000 | 9.2 | 110.66 | 2370189 |
| PG | SELL | 2/20/2004 | 2-2004 | 57100 | 31428.96 | 49100 | 19.64 | 235.58 | 5026806 |
| PG | SELL | 2/23/2004 | 2-2004 | 66500 | 41739.42 | 59100 | 23.64 | 236.8 | 6090664 |
| PG | SELL | 2/24/2004 | 2-2004 | 70100 | 38153.95 | 65600 | 26.24 | 261.59 | 6702954 |
| PG | SELL | 2/25/2004 | 2-2004 | 56200 | 37431.74 | 51800 | 20.72 | 207.17 | 5313855 |
| PG | SELL | 2/26/2004 | 2-2004 | 26700 | 18727.76 | 25300 | 10.12 | 101.28 | 2603156 |
| PG | SELL | 2/27/2004 | 2-2004 | 35600 | 28689.75 | 35000 | 14 | 140.08 | 3599874 |
| PG | SELL | 3/1/2004 | 3-2004 | 11500 | 7588.07 | 9900 | 3.96 | 39.6 | 1015061 |
| PG | SELL | 3/2/2004 | 3-2004 | 17300 | 13955.45 | 17300 | 6.92 | 69.29 | 1776718 |
| PG | SELL | 3/3/2004 | 3-2004 | 28000 | 21649.45 | 27000 | 10.8 | 107.55 | 2755705 |
| PG | SELL | 3/4/2004 | 3-2004 | 3600 | 3066.95 | 3600 | 1.44 | 14.4 | 368043 |
| PG | SELL | 3/5/2004 | 3-2004 | 23900 | 16567.96 | 23200 | 9.28 | 92.17 | 2357694 |
| PG | SELL | 3/8/2004 | 3-2004 | 17800 | 14185.19 | 17500 | 7 | 70 | 1798548 |
| PG | SELL | 3/9/2004 | 3-2004 | 21800 | 17487.94 | 21000 | 8.4 | 84 | 2147484 |
| PG | SELL | 3/10/2004 | 3-2004 | 34200 | 24241.88 | 33400 | 13.36 | 138.59 | 3549536 |
| PG | SELL | 3/11/2004 | 3-2004 | 110800 | 47909.14 | 99000 | 39.6 | 405.7 | 10398370 |
| PG | SELL | 3/15/2004 | 3-2004 | 66200 | 42704.99 | 61900 | 24.76 | 248.41 | 6384350 |
| PG | SELL | 3/16/2004 | 3-2004 | 60800 | 29471.76 | 54800 | 21.92 | 219.73 | 5646283 |
| PG | SELL | 3/17/2004 | 3-2004 | 22600 | 18279.08 | 21800 | 8.72 | 88.27 | 2264023 |
| PG | SELL | 3/18/2004 | 3-2004 | 42100 | 18372.95 | 33500 | 13.4 | 136.64 | 3498211 |
| PG | SELL | 3/19/2004 | 3-2004 | 19700 | 17564.5 | 19700 | 7.88 | 80.61 | 2059489 |
| PG | SELL | 3/22/2004 | 3-2004 | 54900 | 24129.37 | 44800 | 17.92 | 180.79 | 4638996 |
| PG | SELL | 3/23/2004 | 3-2004 | 56100 | 37430.83 | 52300 | 20.92 | 209.88 | 5393274 |
| PG | SELL | 3/24/2004 | 3-2004 | 47000 | 32111.2 | 44600 | 17.84 | 178.68 | 4590744 |
| PG | SELL | 3/25/2004 | 3-2004 | 22700 | 12523.63 | 21300 | 8.52 | 86.87 | 2223631 |
| PG | SELL | 3/26/2004 | 3-2004 | 26900 | 19177.79 | 26100 | 10.44 | 106.41 | 2720052 |
| PG | SELL | 3/29/2004 | 3-2004 | 23500 | 20997.51 | 23300 | 9.32 | 95.35 | 2433564 |
| PG | SELL | 3/30/2004 | 3-2004 | 30900 | 26018.18 | 30300 | 12.12 | 124.33 | 3191516 |
| PG | SELL | 3/31/2004 | 3-2004 | 28200 | 23742.2 | 27600 | 11.04 | 113.16 | 2899767 |
| PG | SELL | 4/1/2004 | 4-2004 | 20100 | 17810.1 | 19500 | 7.8 | 48.52 | 2055048 |
| PG | SELL | 4/2/2004 | 4-2004 | 39600 | 27803.02 | 36500 | 14.6 | 91.12 | 3872535 |
| PG | SELL | 4/5/2004 | 4-2004 | 19900 | 15261.71 | 19500 | 7.8 | 48.58 | 2066892 |
| PG | SELL | 4/6/2004 | 4-2004 | 19600 | 18923.3 | 19200 | 7.68 | 48 | 2040874 |
| PG | SELL | 4/7/2004 | 4-2004 | 32500 | 24007.76 | 30200 | 12.08 | 75.5 | 3222168 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| PG | SELL | 4/8/2004 | 4-2004 | 15000 | 13530.18 | 14400 | 5.76 | 36 | 1534358 |
| PG | SELL | 4/12/2004 | 4-2004 | 2100 | 2249.66 | 2100 | 0.84 | 5.25 | 224966 |
| PG | SELL | 4/13/2004 | 4-2004 | 23100 | 17246.19 | 22600 | 9.04 | 56.4 | 2404147 |
| PG | SELL | 4/14/2004 | 4-2004 | 20800 | 14035.76 | 20200 | 8.08 | 50.04 | 2131639 |
| PG | SELL | 4/15/2004 | 4-2004 | 27800 | 22506.11 | 26700 | 10.68 | 66.7 | 2834318 |
| PG | SELL | 4/16/2004 | 4-2004 | 8100 | 7854.85 | 8100 | 3.24 | 20.25 | 859773 |
| PG | SELL | 4/19/2004 | 4-2004 | 18800 | 14954.19 | 17800 | 7.12 | 44.49 | 1888038 |
| PG | SELL | 4/20/2004 | 4-2004 | 10700 | 9421.93 | 10500 | 4.2 | 26.19 | 1111321 |
| PG | SELL | 4/21/2004 | 4-2004 | 30700 | 24478.51 | 29700 | 11.88 | 71.9 | 3093678 |
| PG | SELL | 4/22/2004 | 4-2004 | 25800 | 21590.5 | 24800 | 9.92 | 60.46 | 2585337 |
| PG | SELL | 4/23/2004 | 4-2004 | 32100 | 24796.83 | 29500 | 11.8 | 72.21 | 3086637 |
| PG | SELL | 4/26/2004 | 4-2004 | 19700 | 16717.63 | 19300 | 7.72 | 47.92 | 2029344 |
| PG | SELL | 4/27/2004 | 4-2004 | 50800 | 35161.02 | 48000 | 19.2 | 118.98 | 5066875 |
| PG | SELL | 4/28/2004 | 4-2004 | 36000 | 27952 | 34600 | 13.84 | 84.46 | 3622309 |
| PG | SELL | 4/29/2004 | 4-2004 | 53200 | 32857.43 | 51300 | 20.52 | 127.17 | 5419996 |
| PG | SELL | 4/30/2004 | 4-2004 | 69100 | 43145.91 | 64600 | 25.84 | 161.5 | 6899372 |
| PG | SELL | 5/3/2004 | 5-2004 | 22400 | 17943.31 | 21800 | 8.72 | 54.38 | 2314699 |
| PG | SELL | 5/4/2004 | 5-2004 | 47200 | 33567.62 | 42300 | 16.92 | 105.65 | 4492918 |
| PG | SELL | 5/5/2004 | 5-2004 | 20400 | 16868.23 | 19200 | 7.68 | 48 | 2049854 |
| PG | SELL | 5/6/2004 | 5-2004 | 30800 | 23097.01 | 29600 | 11.84 | 74 | 3164326 |
| PG | SELL | 5/7/2004 | 5-2004 | 72700 | 41506.89 | 65100 | 26.04 | 163.36 | 6999364 |
| PG | SELL | 5/10/2004 | 5-2004 | 35900 | 25961.46 | 33500 | 13.4 | 83.62 | 3565294 |
| PG | SELL | 5/11/2004 | 5-2004 | 44700 | 28107.27 | 42700 | 17.08 | 105.98 | 4510610 |
| PG | SELL | 5/12/2004 | 5-2004 | 48500 | 36316.05 | 46400 | 0 | 115.4 | 4898052 |
| PG | SELL | 5/13/2004 | 5-2004 | 58600 | 34926.62 | 56700 | 22.68 | 140.41 | 5982852 |
| PG | SELL | 5/14/2004 | 5-2004 | 64700 | 34671.33 | 56700 | 22.68 | 141.07 | 6005860 |
| PG | SELL | 5/17/2004 | 5-2004 | 85200 | 53676.56 | 78200 | 31.28 | 195.47 | 8328597 |
| PG | SELL | 5/18/2004 | 5-2004 | 35200 | 24369.98 | 33700 | 13.48 | 83.99 | 3570962 |
| PG | SELL | 5/19/2004 | 5-2004 | 43700 | 30413.97 | 40400 | 16.16 | 100.79 | 4280701 |
| PG | SELL | 5/20/2004 | 5-2004 | 39100 | 32721.32 | 37500 | 15 | 93.55 | 3983859 |
| PG | SELL | 5/21/2004 | 5-2004 | 18800 | 15373.3 | 17900 | 7.16 | 44.75 | 1923554 |
| PG | SELL | 5/24/2004 | 5-2004 | 17500 | 12811.17 | 17100 | 6.84 | 42.72 | 1825097 |
| PG | SELL | 5/25/2004 | 5-2004 | 24300 | 18401.29 | 22600 | 9.04 | 56.53 | 2417731 |
| PG | SELL | 5/26/2004 | 5-2004 | 44600 | 29538.18 | 42800 | 17.12 | 107.12 | 4597172 |
| PG | SELL | 5/27/2004 | 5-2004 | 49200 | 29733.36 | 46900 | 18.76 | 118.66 | 5070767 |
| PG | SELL | 5/28/2004 | 5-2004 | 20200 | 14369.15 | 19000 | 7.6 | 47.96 | 2052742 |
| PG | SELL | 6/1/2004 | 6-2004 | 25000 | 16773.33 | 24100 | 9.64 | 60.92 | 2607620 |
| PG | SELL | 6/2/2004 | 6-2004 | 32100 | 25045.83 | 29500 | 11.8 | 74.72 | 3212419 |
| PG | SELL | 6/3/2004 | 6-2004 | 32800 | 28010.43 | 31300 | 12.52 | 78.94 | 3398142 |
| PG | SELL | 6/4/2004 | 6-2004 | 27800 | 15557.29 | 25000 | 10 | 63.23 | 2700626 |
| PG | SELL | 6/7/2004 | 6-2004 | 5100 | 3805.26 | 5100 | 2.04 | 13.06 | 553926 |
| PG | SELL | 6/8/2004 | 6-2004 | 13300 | 9995.94 | 12900 | 5.16 | 33.26 | 1416515 |
| PG | SELL | 6/9/2004 | 6-2004 | 23900 | 16826.07 | 23100 | 9.24 | 60.05 | 2556892 |
| PG | SELL | 6/14/2004 | 6-2004 | 9700 | 7153.78 | 9300 | 3.72 | 23.99 | 1023417 |
| PG | SELL | 6/14/2004 | 6-2004 | 26800 | 20964.86 | 25200 | 10.08 | 65.52 | 2780369 |
| PG | SELL | 6/15/2004 | 6-2004 | 30100 | 19865.32 | 26100 | 10.44 | 67.86 | 2896431 |
| PG | SELL | 6/16/2004 | 6-2004 | 11700 | 8776.58 | 11500 | 4.6 | 29.9 | 1277460 |
| PG | SELL | 6/17/2004 | 6-2004 | 28700 | 16620.91 | 26300 | 10.52 | 68.38 | 2914005 |
| PG | SELL | 6/18/2004 | 6-2004 | 13200 | 7766.79 | 12800 | 5.12 | 33.2 | 1419726 |
| PG | SELL | 6/21/2004 | 6-2004 | 15400 | 5445.91 | 15000 | 6 | 19.5 | 833447 |
| PG | SELL | 6/22/2004 | 6-2004 | 17300 | 5023.29 | 16700 | 6.68 | 21.72 | 932252 |
| PG | SELL | 6/23/2004 | 6-2004 | 23500 | 8309.71 | 22900 | 9.16 | 29.77 | 1276907 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| PG | SELL | 6/24/2004 | 6-2004 | 17000 | 5381.88 | 16800 | 6.72 | 21.84 | 932118 |
| PG | SELL | 6/25/2004 | 6-2004 | 38200 | 10113.89 | 35900 | 14.36 | 46.42 | 1972337 |
| PG | SELL | 6/28/2004 | 6-2004 | 23200 | 7149.57 | 23000 | 9.2 | 29.54 | 1255097 |
| PG | SELL | 6/29/2004 | 6-2004 | 31100 | 9100.5 | 29600 | 11.84 | 38.31 | 1622886 |
| PG | SELL | 6/30/2004 | 6-2004 | 46300 | 15586.41 | 45100 | 18.04 | 57.68 | 2457792 |
| PG | SELL | 7/1/2004 | 7-2004 | 37900 | 12452.38 | 35800 | 14.32 | 45.96 | 1947219 |
| PG | SELL | 7/2/2004 | 7-2004 | 25400 | 9671.43 | 24600 | 9.84 | 31.33 | 1336455 |
| PG | SELL | 7/6/2004 | 7-2004 | 25500 | 8696.58 | 25500 | 10.2 | 32.63 | 1386037 |
| PG | SELL | 7/7/2004 | 7-2004 | 19400 | 7235.74 | 19000 | 7.6 | 24.22 | 1033507 |
| PG | SELL | 7/8/2004 | 7-2004 | 38400 | 10181.54 | 36300 | 14.52 | 46.91 | 1986875 |
| PG | SELL | 7/9/2004 | 7-2004 | 15300 | 5953.88 | 14700 | 5.88 | 19.09 | 802928 |
| PG | SELL | 7/12/2004 | 7-2004 | 9700 | 3667.57 | 9500 | 3.8 | 12.34 | 519962 |
| PG | SELL | 7/13/2004 | 7-2004 | 12200 | 4495.44 | 11600 | 4.64 | 15.08 | 635956 |
| PG | SELL | 7/14/2004 | 7-2004 | 13600 | 4727.15 | 13400 | 5.36 | 17.42 | 736521 |
| PG | SELL | 7/15/2004 | 7-2004 | 22100 | 6121.68 | 20600 | 8.24 | 26.78 | 1136037 |
| PG | SELL | 7/16/2004 | 7-2004 | 30300 | 8559.93 | 29300 | 11.72 | 38.08 | 1618101 |
| PG | SELL | 7/19/2004 | 7-2004 | 16700 | 4078.33 | 13700 | 5.48 | 17.75 | 754391 |
| PG | SELL | 7/20/2004 | 7-2004 | 38800 | 14768.25 | 36800 | 14.72 | 47.37 | 2005548 |
| PG | SELL | 7/21/2004 | 7-2004 | 39000 | 10186.85 | 36500 | 14.6 | 46.09 | 1956066 |
| PG | SELL | 7/22/2004 | 7-2004 | 69900 | 16458.09 | 62400 | 24.96 | 78.08 | 3334018 |
| PG | SELL | 7/23/2004 | 7-2004 | 66800 | 15037.1 | 60200 | 24.08 | 73.5 | 3152452 |
| PG | SELL | 7/26/2004 | 7-2004 | 55400 | 17507.1 | 51700 | 20.68 | 63.37 | 2727204 |
| PG | SELL | 7/27/2004 | 7-2004 | 47300 | 15870.79 | 45700 | 18.28 | 57.2 | 2441538 |
| PG | SELL | 7/28/2004 | 7-2004 | 26900 | 11302.65 | 26500 | 10.6 | 32.55 | 1406274 |
| PG | SELL | 7/29/2004 | 7-2004 | 48800 | 15592.96 | 46900 | 18.76 | 57.79 | 2478715 |
| PG | SELL | 7/30/2004 | 7-2004 | 35600 | 11191.09 | 34200 | 13.68 | 41.54 | 1788233 |
| PG | SELL | 8/2/2004 | 8-2004 | 52000 | 14049.7 | 43400 | 17.36 | 54.74 | 2328052 |
| PG | SELL | 8/3/2004 | 8-2004 | 70800 | 18468.86 | 62800 | 25.12 | 78.94 | 3372198 |
| PG | SELL | 8/4/2004 | 8-2004 | 58400 | 20545 | 56800 | 22.72 | 71.96 | 3070414 |
| PG | SELL | 8/5/2004 | 8-2004 | 43800 | 12979.98 | 40600 | 16.24 | 51.26 | 2176152 |
| PG | SELL | 8/6/2004 | 8-2004 | 69600 | 24922.22 | 68200 | 27.28 | 83.92 | 3617454 |
| PG | SELL | 8/9/2004 | 8-2004 | 38800 | 13490.74 | 36400 | 14.56 | 44.66 | 1933102 |
| PG | SELL | 8/10/2004 | 8-2004 | 59600 | 24282.32 | 58400 | 23.36 | 74.4 | 3137136 |
| PG | SELL | 8/11/2004 | 8-2004 | 87200 | 22950.82 | 78600 | 31.44 | 100.5 | 4275872 |
| PG | SELL | 8/12/2004 | 8-2004 | 103400 | 41688.26 | 101400 | 40.56 | 131.54 | 5533140 |
| PG | SELL | 8/13/2004 | 8-2004 | 120400 | 40181.62 | 118000 | 47.2 | 151.68 | 6425778 |
| PG | SELL | 8/16/2004 | 8-2004 | 16000 | 5260.46 | 15200 | 6.08 | 19.76 | 832816 |
| PG | SELL | 8/17/2004 | 8-2004 | 18400 | 15406.38 | 35800 | 14.32 | 46.52 | 1955934 |
| PG | SELL | 8/18/2004 | 8-2004 | 13600 | 7478.24 | 13600 | 5.44 | 17.68 | 747824 |
| PG | SELL | 8/19/2004 | 8-2004 | 34400 | 13967.3 | 33200 | 13.28 | 42.72 | 1811096 |
| PG | SELL | 8/20/2004 | 8-2004 | 9800 | 5346.24 | 9800 | 3.92 | 12.74 | 534624 |
| PG | SELL | 8/23/2004 | 8-2004 | 13200 | 7021.4 | 13200 | 5.28 | 17.16 | 724082 |
| PG | SELL | 8/24/2004 | 8-2004 | 17600 | 8018.32 | 16400 | 6.56 | 21.32 | 900754 |
| PG | SELL | 8/25/2004 | 8-2004 | 15400 | 7710.98 | 15000 | 6 | 19.5 | 825990 |
| PG | SELL | 8/26/2004 | 8-2004 | 11400 | 4897.84 | 11400 | 4.56 | 14.82 | 634432 |
| PG | SELL | 8/27/2004 | 8-2004 | 5200 | 2223.74 | 5200 | 2.08 | 6.76 | 289070 |
| PG | SELL | 8/31/2004 | 8-2004 | 3400 | 1112.98 | 2600 | 1.04 | 3.38 | 144676 |
| PG | SELL | 9/1/2004 | 9-2004 | 33500 | 9510.05 | 30400 | 12.16 | 39.52 | 1700486 |
| PG | SELL | 9/2/2004 | 9-2004 | 10000 | 4326.83 | 10000 | 4 | 13 | 561693 |
| PG | SELL | 9/3/2004 | 9-2004 | 15800 | 5728.28 | 14400 | 5.76 | 19.12 | 816612 |
| PG | SELL | 9/7/2004 | 9-2004 | 30700 | 11317.21 | 27700 | 11.08 | 36.31 | 1567169 |
| PG | SELL | 9/8/2004 | 9-2004 | 25900 | 11311.8 | 25300 | 10.12 | 33.02 | 1430763 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| PG | SELL | 9/9/2004 | 9-2004 | 19500 | 7487.73 | 18500 | 7.4 | 24.06 | 1041545 |
| PG | SELL | 9/10/2004 | 9-2004 | 23200 | 9785.44 | 21900 | 8.76 | 28.47 | 1224504 |
| PG | SELL | 9/13/2004 | 9-2004 | 7400 | 2969.92 | 7200 | 2.88 | 9.36 | 403466 |
| PG | SELL | 9/14/2004 | 9-2004 | 12200 | 4747.94 | 11800 | 4.72 | 15.36 | 666796 |
| PG | SELL | 9/15/2004 | 9-2004 | 9700 | 3616.89 | 9300 | 3.72 | 12.15 | 525561 |
| PG | SELL | 9/16/2004 | 9-2004 | 8400 | 3407.36 | 8400 | 3.36 | 10.92 | 469174 |
| PG | SELL | 9/17/2004 | 9-2004 | 9500 | 4562.16 | 9300 | 3.72 | 12.1 | 523855 |
| PG | SELL | 9/20/2004 | 9-2004 | 29000 | 9499.5 | 28600 | 11.44 | 36.45 | 1560964 |
| PG | SELL | 9/21/2004 | 9-2004 | 28400 | 8978.75 | 26600 | 10.64 | 34.14 | 1448192 |
| PG | SELL | 9/22/2004 | 9-2004 | 21100 | 8793.64 | 20500 | 8.2 | 26.25 | 1112613 |
| PG | SELL | 9/23/2004 | 9-2004 | 14400 | 6569.24 | 14100 | 5.64 | 18.15 | 765556 |
| PG | SELL | 9/24/2004 | 9-2004 | 16000 | 5678.75 | 15400 | 6.16 | 19.53 | 832957 |
| PG | SELL | 9/27/2004 | 9-2004 | 8200 | 3771.7 | 8200 | 3.28 | 10.54 | 441885 |
| PG | SELL | 9/28/2004 | 9-2004 | 8000 | 3326.26 | 7800 | 3.12 | 9.98 | 418492 |
| PG | SELL | 9/29/2004 | 9-2004 | 11200 | 4905.78 | 11200 | 4.48 | 14.33 | 603719 |
| PG | SELL | 9/30/2004 | 9-2004 | 5900 | 1901.2 | 5500 | 2.2 | 6.96 | 298660 |
| PG | SELL | 10/1/2004 | 10-2004 | 6500 | 2122.04 | 6500 | 2.6 | 8.26 | 353637 |
| PG | SELL | 10/4/2004 | 10-2004 | 15700 | 5087.98 | 14500 | 5.8 | 18.73 | 793070 |
| PG | SELL | 10/5/2004 | 10-2004 | 3000 | 1625.73 | 3000 | 1.2 | 3.9 | 162573 |
| PG | SELL | 10/6/2004 | 10-2004 | 800 | 433.53 | 800 | 0.32 | 1.04 | 43353 |
| PG | SELL | 10/7/2004 | 10-2004 | 3500 | 1893.27 | 3500 | 1.4 | 4.55 | 189327 |
| PG | SELL | 10/8/2004 | 10-2004 | 8300 | 3802.7 | 8300 | 3.32 | 10.43 | 444436 |
| PG | SELL | 10/11/2004 | 10-2004 | 1800 | 960.08 | 1800 | 0.72 | 2.19 | 96008 |
| PG | SELL | 10/12/2004 | 10-2004 | 4100 | 2198.78 | 4100 | 1.64 | 5.33 | 219878 |
| PG | SELL | 10/13/2004 | 10-2004 | 9400 | 3448.1 | 9200 | 3.68 | 11.32 | 487801 |
| PG | SELL | 10/14/2004 | 10-2004 | 700 | 371.01 | 700 | 0.28 | 0.84 | 37101 |
| PG | SELL | 10/15/2004 | 10-2004 | 5500 | 2962.49 | 5500 | 2.2 | 7.15 | 296249 |
| PG | SELL | 10/18/2004 | 10-2004 | 9900 | 5295.46 | 9900 | 3.96 | 12.61 | 529546 |
| PG | SELL | 10/19/2004 | 10-2004 | 7200 | 2992.57 | 7200 | 2.88 | 9.08 | 384491 |
| PG | SELL | 10/20/2004 | 10-2004 | 16400 | 7906.64 | 16000 | 6.4 | 19.36 | 849313 |
| PG | SELL | 10/21/2004 | 10-2004 | 3000 | 1498.63 | 3000 | 1.2 | 3.79 | 160641 |
| PG | SELL | 10/22/2004 | 10-2004 | 8800 | 3950.56 | 8400 | 3.36 | 10.45 | 448290 |
| PG | SELL | 10/25/2004 | 10-2004 | 10100 | 5301.56 | 10100 | 4.04 | 12.12 | 530156 |
| PG | SELL | 10/26/2004 | 10-2004 | 7300 | 3277.08 | 7000 | 2.8 | 8.43 | 364537 |
| PG | SELL | 10/27/2004 | 10-2004 | 2200 | 1037.18 | 2200 | 0.88 | 2.64 | 114112 |
| PG | SELL | 10/28/2004 | 10-2004 | 1600 | 819.23 | 1600 | 0.64 | 1.92 | 81923 |
| PG | SELL | 10/29/2004 | 10-2004 | 1500 | 769.14 | 1500 | 0.6 | 1.8 | 76914 |
| PG | SELL | 11/1/2004 | 11-2004 | 3000 | 1531.01 | 3000 | 1.2 | 3.6 | 153101 |
| PG | SELL | 11/2/2004 | 11-2004 | 7000 | 2291.3 | 6800 | 2.72 | 8.16 | 346260 |
| PG | SELL | 11/3/2004 | 11-2004 | 6200 | 2988.26 | 6000 | 2.4 | 7.2 | 309126 |
| PG | SELL | 11/4/2004 | 11-2004 | 9500 | 4984.61 | 9500 | 3.8 | 11.4 | 498461 |
| PG | SELL | 11/5/2004 | 11-2004 | 3300 | 1711.87 | 3300 | 1.32 | 4.22 | 176514 |
| PG | SELL | 11/8/2004 | 11-2004 | 1200 | 637.86 | 1200 | 0.48 | 1.44 | 63786 |
| PG | SELL | 11/9/2004 | 11-2004 | 600 | 318.73 | 600 | 0.24 | 0.73 | 31873 |
| PG | SELL | 11/10/2004 | 11-2004 | 14200 | 5377.84 | 13200 | 5.28 | 16.36 | 702620 |
| PG | SELL | 11/11/2004 | 11-2004 | 5800 | 3118.93 | 5800 | 2.32 | 7.5 | 311883 |
| PG | SELL | 11/12/2004 | 11-2004 | 5400 | 2663.92 | 5200 | 2.08 | 6.76 | 282765 |
| PG | SELL | 11/15/2004 | 11-2004 | 3200 | 1746.72 | 3200 | 1.28 | 4.16 | 174672 |
| PG | SELL | 11/16/2004 | 11-2004 | 2300 | 1253.08 | 2300 | 0.92 | 2.99 | 125308 |
| PG | SELL | 11/17/2004 | 11-2004 | 3300 | 1687.03 | 3300 | 1.32 | 4.27 | 179571 |
| PG | SELL | 11/18/2004 | 11-2004 | 700 | 380.9 | 700 | 0.28 | 0.91 | 38090 |
| PG | SELL | 11/19/2004 | 11-2004 | 2400 | 1145.37 | 2400 | 0.96 | 3.12 | 131001 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| PG | SELL | 11/22/2004 | 11-2004 | 1200 | 651.87 | 1200 | 0.48 | 1.56 | 65187 |
| PG | SELL | 11/23/2004 | 11-2004 | 500 | 269.78 | 500 | 0.2 | 0.65 | 26978 |
| PG | SELL | 11/24/2004 | 11-2004 | 1700 | 917.69 | 1700 | 0.68 | 2.21 | 91769 |
| PG | SELL | 11/26/2004 | 11-2004 | 100 | 53.81 | 100 | 0.04 | 0.13 | 5381 |
| PG | SELL | 11/29/2004 | 11-2004 | 8500 | 3351.78 | 8100 | 3.24 | 10.34 | 438210 |
| PG | SELL | 11/30/2004 | 11-2004 | 3900 | 2103.89 | 3900 | 1.56 | 5.07 | 210389 |
| PG | SELL | 12/1/2004 | 12-2004 | 6900 | 3578.66 | 6700 | 2.68 | 8.7 | 363256 |
| PG | SELL | 12/2/2004 | 12-2004 | 1900 | 1044.91 | 1900 | 0.76 | 2.47 | 104491 |
| PG | SELL | 12/3/2004 | 12-2004 | 1100 | 607.26 | 1100 | 0.44 | 1.43 | 60726 |
| PG | SELL | 12/6/2004 | 12-2004 | 1500 | 823.5 | 1500 | 0.6 | 1.95 | 82350 |
| PG | SELL | 12/7/2004 | 12-2004 | 2900 | 1574.43 | 2900 | 1.16 | 3.77 | 157443 |
| PG | SELL | 12/8/2004 | 12-2004 | 4500 | 2450.9 | 4500 | 1.8 | 5.85 | 245090 |
| PG | SELL | 12/9/2004 | 12-2004 | 10200 | 5603.54 | 10200 | 4.08 | 13.26 | 571581 |
| PG | SELL | 12/10/2004 | 12-2004 | 4100 | 2300.35 | 4100 | 1.64 | 5.33 | 230035 |
| PG | SELL | 12/13/2004 | 12-2004 | 7200 | 2937.75 | 7000 | 2.8 | 9.14 | 395633 |
| PG | SELL | 12/14/2004 | 12-2004 | 5500 | 3098.67 | 5500 | 2.2 | 7.15 | 309867 |
| PG | SELL | 12/15/2004 | 12-2004 | 7100 | 3633.31 | 7100 | 2.84 | 9.24 | 397042 |
| PG | SELL | 12/16/2004 | 12-2004 | 4600 | 2580.96 | 4600 | 1.84 | 5.98 | 258096 |
| PG | SELL | 12/17/2004 | 12-2004 | 10300 | 5422.98 | 10300 | 4.12 | 13.39 | 575734 |
| PG | SELL | 12/20/2004 | 12-2004 | 1800 | 1003.36 | 1800 | 0.72 | 2.34 | 100336 |
| PG | SELL | 12/21/2004 | 12-2004 | 3900 | 2179.76 | 3900 | 1.56 | 5.07 | 217976 |
| PG | SELL | 12/22/2004 | 12-2004 | 200 | 110.94 | 200 | 0.08 | 0.26 | 11094 |
| PG | SELL | 12/23/2004 | 12-2004 | 800 | 446.18 | 800 | 0.32 | 1.04 | 44618 |
| PG | SELL | 12/27/2004 | 12-2004 | 1400 | 781.4 | 1400 | 0.56 | 1.82 | 78140 |
| PG | SELL | 12/28/2004 | 12-2004 | 2300 | 1274.45 | 2300 | 0.92 | 2.99 | 127445 |
| PG | SELL | 12/29/2004 | 12-2004 | 1700 | 938.29 | 1700 | 0.68 | 2.21 | 93829 |
| PG | SELL | 12/30/2004 | 12-2004 | 1100 | 610.34 | 1100 | 0.44 | 1.43 | 61034 |
| PG | SELL | 12/31/2004 | 12-2004 | 800 | 442.1 | 800 | 0.32 | 1.04 | 44210 |
| PG | sold | 5/1/2003 | 5-2003 | 28600 | 13696.3 | 27700 | 22.16 | 116.05 | 2481222 |
| PG | sold | 5/2/2003 | 5-2003 | 45800 | 22977.12 | 44700 | 35.76 | 187.72 | 4012198 |
| PG | sold | 5/5/2003 | 5-2003 | 33000 | 12687.78 | 31700 | 25.36 | 133.43 | 2853110 |
| PG | sold | 5/6/2003 | 5-2003 | 39400 | 14966.59 | 35000 | 28 | 146.9 | 3135974 |
| PG | sold | 5/7/2003 | 5-2003 | 55800 | 19293.45 | 48800 | 39.04 | 205 | 4379011 |
| PG | sold | 5/8/2003 | 5-2003 | 34300 | 15261.5 | 31200 | 24.96 | 130.52 | 2784458 |
| PG | sold | 5/9/2003 | 5-2003 | 18900 | 10348.69 | 17300 | 13.84 | 72.35 | 1542850 |
| PG | sold | 5/12/2003 | 5-2003 | 34100 | 17623.43 | 31200 | 24.96 | 130.29 | 2777263 |
| PG | sold | 5/13/2003 | 5-2003 | 56100 | 30735.31 | 53100 | 42.48 | 218.74 | 4688220 |
| PG | sold | 5/14/2003 | 5-2003 | 34600 | 13330.12 | 32500 | 26 | 134.13 | 2870151 |
| PG | sold | 5/15/2003 | 5-2003 | 33800 | 18645.95 | 32100 | 25.68 | 134.78 | 2877407 |
| PG | sold | 5/16/2003 | 5-2003 | 15200 | 8646.61 | 15200 | 12.16 | 63.87 | 1368510 |
| PG | sold | 5/19/2003 | 5-2003 | 47500 | 19767.71 | 44600 | 35.68 | 187.39 | 4007836 |
| PG | sold | 5/20/2003 | 5-2003 | 46700 | 18349.74 | 43100 | 34.48 | 180.58 | 3856977 |
| PG | sold | 5/21/2003 | 5-2003 | 24000 | 13886.84 | 23500 | 18.8 | 98.2 | 2092080 |
| PG | sold | 5/22/2003 | 5-2003 | 25300 | 14384.45 | 23700 | 18.96 | 99.33 | 2117457 |
| PG | sold | 5/23/2003 | 5-2003 | 14400 | 8391.43 | 14000 | 11.2 | 58.61 | 1249896 |
| PG | sold | 5/27/2003 | 5-2003 | 65400 | 25376.9 | 58600 | 46.88 | 248.55 | 5310119 |
| PG | sold | 5/28/2003 | 5-2003 | 33400 | 18902.74 | 31800 | 25.44 | 136.19 | 2902673 |
| PG | sold | 5/29/2003 | 5-2003 | 41200 | 20179.74 | 38700 | 30.96 | 166.24 | 3551037 |
| PG | sold | 5/30/2003 | 5-2003 | 27700 | 17143.14 | 26100 | 20.88 | 112.16 | 2382373 |
| PG | sold | 6/2/2003 | 6-2003 | 37700 | 21020.77 | 35500 | 28.4 | 152.24 | 3244889 |
| PG | sold | 6/3/2003 | 6-2003 | 35500 | 18326.28 | 33000 | 26.4 | 141.7 | 3023587 |
| PG | sold | 6/4/2003 | 6-2003 | 33100 | 18074.54 | 32200 | 25.76 | 138.61 | 2968534 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| PG | sold | 6/5/2003 | 6-2003 | 12700 | 6552.92 | 11800 | 9.44 | 50.38 | 1074173 |
| PG | sold | 6/6/2003 | 6-2003 | 71300 | 28521.59 | 67100 | 53.68 | 285.33 | 6094807 |
| PG | sold | 6/9/2003 | 6-2003 | 18400 | 13701.3 | 16400 | 14.72 | 77.88 | 1669456 |
| PG | sold | 6/10/2003 | 6-2003 | 29900 | 14850.9 | 28200 | 22.56 | 119.22 | 2553562 |
| PG | sold | 6/11/2003 | 6-2003 | 23700 | 15355.08 | 22300 | 17.84 | 93.92 | 2014492 |
| PG | sold | 6/12/2003 | 6-2003 | 20700 | 11052.65 | 19400 | 15.52 | 82.1 | 1757713 |
| PG | sold | 6/13/2003 | 6-2003 | 30200 | 18094.9 | 26900 | 21.52 | 114.57 | 2444896 |
| PG | sold | 6/16/2003 | 6-2003 | 18000 | 12785.33 | 17300 | 13.84 | 74.37 | 1590912 |
| PG | sold | 6/17/2003 | 6-2003 | 37400 | 17415.39 | 34100 | 27.28 | 146.85 | 3142368 |
| PG | sold | 6/18/2003 | 6-2003 | 26800 | 11889.29 | 24100 | 19.28 | 103.33 | 2203797 |
| PG | sold | 6/19/2003 | 6-2003 | 22100 | 13820.93 | 21700 | 17.36 | 92.51 | 1973161 |
| PG | sold | 6/20/2003 | 6-2003 | 31600 | 15062.27 | 30000 | 24 | 128.36 | 2738170 |
| PG | sold | 6/23/2003 | 6-2003 | 56300 | 47898.15 | 56300 | 45.04 | 239.68 | 5171171 |
| PG | sold | 6/24/2003 | 6-2003 | 31900 | 22281.48 | 31900 | 25.52 | 137.17 | 2935652 |
| PG | sold | 6/25/2003 | 6-2003 | 37900 | 17097.58 | 36000 | 28.8 | 153.96 | 3287818 |
| PG | sold | 6/26/2003 | 6-2003 | 36700 | 18007.39 | 34400 | 27.52 | 144.67 | 3097581 |
| PG | sold | 6/27/2003 | 6-2003 | 19800 | 9507.23 | 17000 | 13.6 | 71.36 | 1524500 |
| PG | sold | 6/30/2003 | 6-2003 | 20100 | 10196.62 | 19400 | 15.52 | 81.35 | 1735023 |
| PG | sold | 7/1/2003 | 7-2003 | 47400 | 19581.81 | 43100 | 34.48 | 180.84 | 3866599 |
| PG | sold | 7/2/2003 | 7-2003 | 48800 | 24347.14 | 44100 | 35.28 | 185.73 | 3977212 |
| PG | sold | 7/3/2003 | 7-2003 | 19200 | 10455.56 | 17700 | 14.16 | 74.43 | 1595473 |
| PG | sold | 7/7/2003 | 7-2003 | 46800 | 22250.59 | 42600 | 34.08 | 180.98 | 3868683 |
| PG | sold | 7/8/2003 | 7-2003 | 61100 | 24624.24 | 54400 | 43.52 | 229.43 | 4906805 |
| PG | sold | 7/9/2003 | 7-2003 | 63400 | 26189.47 | 55200 | 44.16 | 231.24 | 4936319 |
| PG | sold | 7/10/2003 | 7-2003 | 76100 | 32610.44 | 69800 | 55.84 | 288.3 | 6170840 |
| PG | sold | 7/11/2003 | 7-2003 | 39400 | 19625.59 | 37100 | 29.68 | 153.14 | 3279031 |
| PG | sold | 7/14/2003 | 7-2003 | 36100 | 22812.12 | 35500 | 28.4 | 146.23 | 3138890 |
| PG | sold | 7/15/2003 | 7-2003 | 61100 | 24727.27 | 57800 | 46.24 | 238.43 | 5102722 |
| PG | sold | 7/16/2003 | 7-2003 | 52100 | 22839.8 | 49500 | 39.6 | 203.85 | 4364442 |
| PG | sold | 7/17/2003 | 7-2003 | 60200 | 23191.94 | 56800 | 45.44 | 234.18 | 5007671 |
| PG | sold | 7/18/2003 | 7-2003 | 39600 | 23194.13 | 37300 | 29.84 | 156.25 | 3327985 |
| PG | sold | 7/21/2003 | 7-2003 | 55300 | 34348.3 | 53000 | 42.4 | 222.41 | 4741626 |
| PG | sold | 7/22/2003 | 7-2003 | 62700 | 31499.99 | 55900 | 44.72 | 233.61 | 4984718 |
| PG | sold | 7/23/2003 | 7-2003 | 55700 | 31223.82 | 51600 | 41.28 | 215.73 | 4590439 |
| PG | sold | 7/24/2003 | 7-2003 | 54800 | 35826.64 | 52400 | 41.92 | 218.26 | 4655005 |
| PG | sold | 7/25/2003 | 7-2003 | 43200 | 31321.68 | 42800 | 34.24 | 177.09 | 3788646 |
| PG | sold | 7/28/2003 | 7-2003 | 55900 | 37573.88 | 53300 | 42.64 | 219.63 | 4711781 |
| PG | sold | 7/29/2003 | 7-2003 | 64900 | 46687.34 | 63800 | 51.04 | 261.63 | 5597666 |
| PG | sold | 7/30/2003 | 7-2003 | 40200 | 28385.44 | 39800 | 31.84 | 163.18 | 3486696 |
| PG | sold | 7/31/2003 | 7-2003 | 63600 | 33859.26 | 60200 | 48.16 | 251.67 | 5372909 |
| PG | sold | 8/1/2003 | 8-2003 | 42900 | 33733.43 | 41800 | 29.26 | 171.37 | 3653654 |
| PG | sold | 8/4/2003 | 8-2003 | 41900 | 29582.4 | 40500 | 28.35 | 166 | 3544414 |
| PG | sold | 8/5/2003 | 8-2003 | 63800 | 36544.56 | 58000 | 40.6 | 238.21 | 5105136 |
| PG | sold | 8/6/2003 | 8-2003 | 80200 | 44842.84 | 75400 | 52.78 | 311.94 | 6670172 |
| PG | sold | 8/7/2003 | 8-2003 | 52400 | 37190.2 | 50800 | 35.56 | 210.42 | 4498780 |
| PG | sold | 8/8/2003 | 8-2003 | 17000 | 14636.91 | 16800 | 11.76 | 69.74 | 1490336 |
| PG | sold | 8/11/2003 | 8-2003 | 17000 | 14816.97 | 17000 | 11.9 | 71.4 | 1517454 |
| PG | sold | 8/12/2003 | 8-2003 | 29600 | 25290.91 | 29600 | 20.72 | 124.03 | 2636185 |
| PG | sold | 8/13/2003 | 8-2003 | 19200 | 15801.7 | 19200 | 13.44 | 80.55 | 1713749 |
| PG | sold | 8/14/2003 | 8-2003 | 17800 | 13964.39 | 17600 | 12.32 | 73.68 | 1565314 |
| PG | sold | 8/15/2003 | 8-2003 | 5200 | 4631.72 | 5200 | 3.64 | 21.84 | 463713 |
| PG | sold | 8/18/2003 | 8-2003 | 17300 | 14683.95 | 17300 | 12.11 | 72.57 | 1539640 |
| PG | sold | 8/19/2003 | 8-2003 | 18600 | 16285.49 | 18600 | 13.02 | 76.27 | 1637364 |
| PG | sold | 8/20/2003 | 8-2003 | 20600 | 17741.21 | 20600 | 14.42 | 84.47 | 1809277 |
| PG | sold | 8/21/2003 | 8-2003 | 16700 | 13072.67 | 16500 | 11.55 | 67.55 | 1437741 |
| PG | sold | 8/22/2003 | 8-2003 | 14200 | 11326.12 | 13600 | 9.52 | 55.72 | 1184713 |
| PG | sold | 8/25/2003 | 8-2003 | 12500 | 10004.1 | 12500 | 8.75 | 51.21 | 1087528 |
| PG | sold | 8/26/2003 | 8-2003 | 38700 | 27081.91 | 37800 | 26.46 | 154.66 | 3292566 |
| PG | sold | 8/27/2003 | 8-2003 | 21300 | 17375.24 | 21300 | 14.91 | 87.33 | 1869216 |
| PG | sold | 8/28/2003 | 8-2003 | 21000 | 13863.01 | 19400 | 13.58 | 79.45 | 1691666 |
| PG | sold | 8/29/2003 | 8-2003 | 16200 | 12934.29 | 16200 | 11.34 | 66.42 | 1415736 |
| PG | sold | 9/2/2003 | 9-2003 | 37500 | 29699.9 | 36900 | 25.83 | 151.41 | 3234010 |
| PG | sold | 9/3/2003 | 9-2003 | 49100 | 37690.45 | 48100 | 33.67 | 199.96 | 4266046 |
| PG | sold | 9/4/2003 | 9-2003 | 34500 | 26760.5 | 34200 | 23.94 | 146.54 | 3123598 |
| PG | sold | 9/5/2003 | 9-2003 | 49300 | 37891.2 | 48800 | 34.16 | 209.13 | 4444673 |
| PG | sold | 9/8/2003 | 9-2003 | 29600 | 20796.69 | 27900 | 19.53 | 119.66 | 2544368 |
| PG | sold | 9/9/2003 | 9-2003 | 26200 | 20900.42 | 26000 | 18.2 | 111.62 | 2372919 |
| PG | sold | 9/10/2003 | 9-2003 | 26100 | 23494.66 | 26100 | 18.27 | 112.21 | 2386030 |
| PG | sold | 9/11/2003 | 9-2003 | 21000 | 17760.26 | 20500 | 14.35 | 88.13 | 1876707 |
| PG | sold | 9/12/2003 | 9-2003 | 13700 | 11888.1 | 13700 | 9.59 | 58.88 | 1252721 |
| PG | sold | 9/15/2003 | 9-2003 | 20500 | 17556.55 | 20100 | 14.07 | 86.43 | 1847366 |
| PG | sold | 9/16/2003 | 9-2003 | 21000 | 18615.13 | 20800 | 14.56 | 89.45 | 1916830 |
| PG | sold | 9/17/2003 | 9-2003 | 14100 | 13029.97 | 14100 | 9.87 | 60.63 | 1302997 |
| PG | sold | 9/18/2003 | 9-2003 | 17300 | 15990.98 | 17300 | 12.11 | 75.59 | 1608393 |
| PG | sold | 9/19/2003 | 9-2003 | 5900 | 5483.39 | 5900 | 4.13 | 25.75 | 548339 |
| PG | sold | 9/22/2003 | 9-2003 | 38000 | 23258.16 | 36600 | 25.62 | 157.38 | 3363669 |
| PG | sold | 9/23/2003 | 9-2003 | 20800 | 17319.74 | 20600 | 14.42 | 88.59 | 1897659 |
| PG | sold | 9/24/2003 | 9-2003 | 30800 | 21911.26 | 29700 | 20.79 | 127.98 | 2745655 |
| PG | sold | 9/25/2003 | 9-2003 | 29400 | 21634.24 | 28400 | 19.88 | 122.37 | 2625426 |
| PG | sold | 9/26/2003 | 9-2003 | 42500 | 24449.98 | 36500 | 25.55 | 156.94 | 3354363 |
| PG | sold | 9/29/2003 | 9-2003 | 200 | 92.92 | 200 | 0.14 | 0.87 | 18584 |
| PG | sold | 9/30/2003 | 9-2003 | 500 | 278.42 | 300 | 0.21 | 1.29 | 27842 |
| PG | sold | 10/8/2003 | 10-2003 | 100 | 94.61 | 100 | 0.07 | 0.44 | 9461 |
| PG | sold | 10/10/2003 | 10-2003 | 200 | 95.41 | 200 | 0.14 | 0.89 | 19082 |
| PG | sold | 10/14/2003 | 10-2003 | 100 | 95.43 | 100 | 0.07 | 0.45 | 9543 |
| PG | sold | 10/16/2003 | 10-2003 | 900 | 288.77 | 900 | 0.63 | 4.05 | 86596 |
| PG | sold | 10/17/2003 | 10-2003 | 2100 | 480.98 | 2100 | 1.47 | 9.45 | 202030 |
| PG | sold | 10/23/2003 | 10-2003 | 300 | 95.16 | 300 | 0.21 | 1.34 | 28548 |
| PG | sold | 10/24/2003 | 10-2003 | 1600 | 381.2 | 1600 | 1.12 | 7.14 | 152480 |
| PG | sold | 10/27/2003 | 10-2003 | 900 | 289.49 | 900 | 0.63 | 4.07 | 86847 |
| PG | sold | 10/28/2003 | 10-2003 | 1000 | 291.21 | 1000 | 0.7 | 4.55 | 97204 |
| PG | sold | 10/30/2003 | 10-2003 | 1000 | 194.92 | 1000 | 0.7 | 4.55 | 97460 |
| PG | sold | 10/31/2003 | 10-2003 | 100 | 98.09 | 100 | 0.07 | 0.46 | 9809 |
| PG | sold | 1/23/2004 | 1-2004 | 200 | 98.36 | 200 | 0 | 0 | 19672 |
| PG | sold | 1/26/2004 | 1-2004 | 200 | 99.88 | 200 | 0.14 | 0.93 | 19976 |
| PG | sold | 2/9/2004 | 2-2004 | 200 | 204.72 | 200 | 0 | 0 | 20472 |
| PG | sold | 2/10/2004 | 2-2004 | 400 | 410.2 | 400 | 0 | 0 | 41020 |
| PG | sold | 2/11/2004 | 2-2004 | 400 | 409.4 | 400 | 0 | 0 | 40940 |
| PG | sold | 2/12/2004 | 2-2004 | 200 | 206.4 | 200 | 0 | 0 | 20640 |
| PG | sold | 3/8/2004 | 3-2004 | 200 | 204.94 | 200 | 0 | 0 | 20494 |
| PG | sold | 3/11/2004 | 3-2004 | 300 | 315.01 | 300 | 0 | 0 | 31501 |
| PG | sold | 3/23/2004 | 3-2004 | 1400 | 103.36 | 1400 | 0 | 0 | 144704 |
| PG | sold | 3/24/2004 | 3-2004 | 1400 | 103.02 | 1400 | 0 | 0 | 144228 |
| PG | sold | 3/25/2004 | 3-2004 | 1400 | 104.54 | 1400 | 0 | 0 | 146356 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PG | sold | 3/26/2004 | 3-2004 | 1400 | 103.95 | 1400 | 0 | 0 | 145530 |
| PG | sold | 3/29/2004 | 3-2004 | 1400 | 104.88 | 1400 | 0 | 0 | 146832 |
| PG | sold | 3/30/2004 | 3-2004 | 1400 | 105.98 | 1400 | 0 | 0 | 148372 |
| PG | sold | 3/31/2004 | 3-2004 | 1400 | 104.88 | 1400 | 0 | 0 | 146832 |
| PG | sold | 6/9/2004 | 6-2004 | 700 | 774.91 | 700 | 0.56 | 1.82 | 77491 |
| PG | sold | 6/10/2004 | 6-2004 | 300 | 219.8 | 300 | 0.23 | 0.77 | 32963 |
| PG | sold | 6/15/2004 | 6-2004 | 200 | 221.86 | 200 | 0.16 | 0.52 | 22186 |
| PG | sold | 6/17/2004 | 6-2004 | 400 | 221.62 | 400 | 0.3 | 1.04 | 44324 |
| PG | sold | 6/18/2004 | 6-2004 | 1400 | 444.16 | 800 | 0.62 | 2.08 | 88856 |
| PG | sold | 6/23/2004 | 6-2004 | 100 | 55.76 | 100 | 0.08 | 0.13 | 5576 |
| PG | sold | 6/24/2004 | 6-2004 | 900 | 444.24 | 900 | 0.71 | 1.17 | 49974 |
| PG | sold | 6/25/2004 | 6-2004 | 100 | 54.61 | 100 | 0.08 | 0.13 | 5461 |
| PG | sold | 7/1/2004 | 7-2004 | 200 | 54.05 | 200 | 0.15 | 0.25 | 10810 |
| PG | sold | 7/6/2004 | 7-2004 | 100 | 54.05 | 100 | 0.08 | 0.13 | 5405 |
| PG | sold | 7/20/2004 | 7-2004 | 300 | 163.19 | 300 | 0.24 | 0.39 | 16319 |
| PG | sold | 7/21/2004 | 7-2004 | 100 | 53.66 | 100 | 0.08 | 0.13 | 5366 |
| PG | sold | 7/22/2004 | 7-2004 | 100 | 53.55 | 100 | 0.08 | 0.13 | 5355 |
| PG | sold | 8/19/2004 | 8-2004 | 400 | 218.5 | 400 | 0.32 | 0.52 | 21850 |
| PG | sold | 12/23/2004 | 12-2004 | 100 | 55.84 | 100 | 0.08 | 0.13 | 5584 |
| PGN | sold | 11/18/2004 | 11-2003 | 100 | 41.71 | 100 | 0.07 | 0.2 | 4171 |
| PGR | sold | 1/28/2004 | 1-2004 | 300 | 82.07 | 300 | 0 | 0 | 24621 |
| PGR | sold | 1/29/2004 | 1-2004 | 900 | 247.35 | 300 | 0.21 | 1.17 | 24735 |
| PH | SELL | 11/11/2003 | 11-2003 | 400 | 215.38 | 400 | 0.16 | 1 | 21538 |
| PH | SELL | 11/12/2003 | 11-2003 | 300 | 163.03 | 300 | 0.12 | 0.75 | 16303 |
| PH | SELL | 11/13/2003 | 11-2003 | 1700 | 544.68 | 1400 | 0.56 | 3.57 | 76273 |
| PH | SELL | 11/14/2003 | 11-2003 | 700 | 325 | 700 | 0.28 | 1.76 | 37907 |
| PH | SELL | 11/24/2003 | 11-2003 | 400 | 106.91 | 400 | 0.16 | 1 | 21382 |
| PH | SELL | 11/25/2003 | 11-2003 | 200 | 108.06 | 200 | 0.08 | 0.5 | 10806 |
| PH | sold | 10/21/2004 | 10-2003 | 400 | 50.23 | 400 | 0.28 | 0.94 | 20092 |
| PHM | sold | 1/8/2004 | 1-2004 | 500 | 42.91 | 500 | 0 | 0 | 21455 |
| PHM | sold | 1/9/2004 | 1-2004 | 900 | 89.79 | 500 | 0.35 | 1.05 | 22446 |
| PHM | sold | 1/29/2004 | 1-2004 | 600 | 42.84 | 600 | 0 | 0 | 25704 |
| PHM | sold | 1/30/2004 | 1-2004 | 600 | 43.07 | 600 | 0.42 | 1.21 | 25842 |
| PHM | sold | 2/6/2004 | 2-2004 | 1000 | 89.98 | 500 | 0.35 | 1.05 | 22495 |
| PHM | sold | 2/9/2004 | 2-2004 | 500 | 44.95 | 500 | 0 | 0 | 22475 |
| PHM | sold | 2/10/2004 | 2-2004 | 500 | 44.93 | 500 | 0 | 0 | 22465 |
| PHM | sold | 2/11/2004 | 2-2004 | 500 | 44.75 | 500 | 0 | 0 | 22375 |
| PHM | sold | 2/12/2004 | 2-2004 | 500 | 46.55 | 500 | 0 | 0 | 23275 |
| PHM | sold | 2/13/2004 | 2-2004 | 500 | 47.02 | 500 | 0 | 0 | 23510 |
| PHM | sold | 7/2/2004 | 7-2004 | 300 | 160.7 | 300 | 0.24 | 0.38 | 16070 |
| PHM | sold | 7/20/2004 | 7-2004 | 200 | 102.01 | 200 | 0.16 | 0.24 | 10201 |
| PHM | sold | 7/21/2004 | 7-2004 | 100 | 51.04 | 100 | 0.08 | 0.12 | 5104 |
| PHM | sold | 7/23/2004 | 7-2004 | 100 | 51.26 | 100 | 0.08 | 0.12 | 5126 |
| PHM | sold | 8/10/2004 | 8-2004 | 200 | 111.84 | 200 | 0.16 | 0.26 | 11184 |
| PHM | sold | 8/16/2004 | 8-2004 | 200 | 115.26 | 200 | 0.16 | 0.26 | 11526 |
| PHM | sold | 8/19/2004 | 8-2004 | 400 | 234.5 | 400 | 0.32 | 0.56 | 23450 |
| PHM | sold | 8/20/2004 | 8-2004 | 200 | 117.2 | 200 | 0.16 | 0.28 | 11720 |
| PHM | sold | 8/24/2004 | 8-2004 | 200 | 120.68 | 200 | 0.16 | 0.28 | 12068 |
| PHM | sold | 9/21/2004 | 8-2004 | 100 | 62.04 | 100 | 0.08 | 0.15 | 6204 |
| PHM | sold | 10/4/2004 | 10-2004 | 600 | 241.5 | 600 | 0.46 | 0.85 | 35975 |
| PHM | sold | 10/5/2004 | 10-2004 | 200 | 51.4 | 200 | 0.15 | 0.24 | 10280 |
| PHM | sold | 10/6/2004 | 10-2004 | 400 | 105.8 | 200 | 0.16 | 0.24 | 10580 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| PHM | sold | 10/7/2004 | 10-2004 | 200 | 52.95 | 200 | 0.15 | 0.25 | 10590 |
| PHM | sold | 10/8/2004 | 10-2004 | 200 | 50.84 | 200 | 0.15 | 0.24 | 10168 |
| PHM | sold | 10/27/2004 | 10-2004 | 600 | 163 | 400 | 0.31 | 0.51 | 21738 |
| PHM | sold | 10/28/2004 | 10-2004 | 1200 | 330.67 | 1000 | 0.76 | 1.3 | 55043 |
| PHM | sold | 10/29/2004 | 10-2004 | 100 | 54.02 | 100 | 0.08 | 0.13 | 5402 |
| PHM | sold | 11/4/2004 | 11-2004 | 200 | 54.76 | 200 | 0.15 | 0.26 | 10952 |
| PHM | sold | 11/5/2004 | 11-2004 | 200 | 109.67 | 200 | 0.16 | 0.26 | 10967 |
| PHM | sold | 11/8/2004 | 11-2004 | 200 | 111.38 | 200 | 0.16 | 0.26 | 11138 |
| PHM | sold | 11/11/2004 | 11-2004 | 100 | 56.51 | 100 | 0.08 | 0.13 | 5651 |
| PLD | sold | 1/6/2004 | 1-2004 | 700 | 31.35 | 700 | 0 | 0 | 21945 |
| PLD | sold | 1/7/2004 | 1-2004 | 700 | 30.96 | 700 | 0 | 0 | 21672 |
| PLD | sold | 1/8/2004 | 1-2004 | 700 | 31.25 | 700 | 0.49 | 1.02 | 21875 |
| PMI | sold | 11/21/2003 | 11-2003 | 600 | 36.11 | 600 | 0.42 | 1.01 | 21666 |
| PPL | sold | 11/14/2003 | 11-2003 | 700 | 82.09 | 500 | 0.35 | 0.96 | 20526 |
| PPL | sold | 2/4/2004 | 2-2004 | 500 | 45.81 | 500 | 0 | 0 | 22905 |
| PPL | sold | 2/5/2004 | 2-2004 | 500 | 45.16 | 500 | 0.35 | 1.06 | 22580 |
| PPP | sold | 10/27/2003 | 10-2003 | 500 | 42.6 | 500 | 0.35 | 1 | 21300 |
| PRU | SELL | 11/5/2003 | 11-2003 | 100 | 37 | 100 | 0.04 | 0.17 | 3700 |
| PRU | SELL | 11/26/2003 | 11-2003 | 3100 | 1206.99 | 3100 | 1.24 | 5.58 | 120699 |
| PRU | SELL | 12/8/2003 | 12-2003 | 200 | 80.24 | 200 | 0.08 | 0.38 | 8024 |
| PRU | SELL | 12/10/2003 | 12-2003 | 400 | 163.7 | 400 | 0.16 | 0.76 | 16370 |
| PRU | sold | 5/20/2003 | 5-2003 | 300 | 32.05 | 300 | 0.24 | 0.45 | 9615 |
| PRU | sold | 5/22/2003 | 5-2003 | 1600 | 322.08 | 1400 | 1.12 | 2.1 | 45038 |
| PRU | sold | 5/23/2003 | 5-2003 | 1300 | 428.73 | 1300 | 1.04 | 1.95 | 42873 |
| PRU | sold | 5/27/2003 | 5-2003 | 500 | 165.83 | 500 | 0.4 | 0.78 | 16583 |
| PRU | sold | 5/28/2003 | 5-2003 | 200 | 66.06 | 200 | 0.16 | 0.3 | 6606 |
| PRU | sold | 5/29/2003 | 5-2003 | 100 | 32.81 | 100 | 0.08 | 0.15 | 3281 |
| PRU | sold | 5/30/2003 | 5-2003 | 200 | 65.73 | 200 | 0.16 | 0.3 | 6573 |
| PRU | sold | 6/27/2003 | 6-2003 | 300 | 68.11 | 300 | 0.24 | 0.48 | 10218 |
| PRU | sold | 6/30/2003 | 6-2003 | 100 | 33.7 | 100 | 0.08 | 0.13 | 3370 |
| PRU | sold | 7/18/2003 | 7-2003 | 600 | 141.66 | 600 | 0.48 | 1 | 21234 |
| PRU | sold | 9/9/2003 | 9-2003 | 100 | 36.5 | 100 | 0.07 | 0.17 | 3650 |
| PRU | sold | 9/23/2003 | 9-2003 | 200 | 37.87 | 200 | 0.14 | 0.35 | 7574 |
| PRU | sold | 6/28/2004 | 6-2004 | 100 | 45.63 | 100 | 0.08 | 0.11 | 4563 |
| PRU | sold | 6/29/2004 | 6-2004 | 200 | 46.37 | 200 | 0.15 | 0.22 | 9274 |
| PRU | sold | 7/1/2004 | 7-2004 | 800 | 184.93 | 800 | 0.6 | 0.88 | 36986 |
| PRU | sold | 7/23/2004 | 7-2004 | 100 | 45.48 | 100 | 0.08 | 0.11 | 4548 |
| PRU | sold | 10/4/2004 | 10-2004 | 300 | 144.23 | 300 | 0.24 | 0.33 | 14423 |
| PRU | sold | 10/5/2004 | 10-2004 | 100 | 48.15 | 100 | 0.08 | 0.11 | 4815 |
| PRU | sold | 10/27/2004 | 10-2004 | 400 | 181.14 | 400 | 0.32 | 0.44 | 18114 |
| PRU | sold | 10/28/2004 | 10-2004 | 100 | 46.47 | 100 | 0.08 | 0.11 | 4647 |
| PRU | sold | 10/29/2004 | 10-2004 | 100 | 46.08 | 100 | 0.08 | 0.11 | 4608 |
| PRU | sold | 11/4/2004 | 11-2004 | 100 | 48.19 | 100 | 0.08 | 0.11 | 4819 |
| PRU | sold | 11/22/2004 | 11-2004 | 1300 | 191.34 | 1300 | 0.98 | 1.46 | 62121 |
| PRU | sold | 11/30/2004 | 11-2004 | 300 | 97.65 | 300 | 0.23 | 0.34 | 14644 |
| PRU | sold | 12/2/2004 | 12-2004 | 100 | 50.95 | 100 | 0.08 | 0.12 | 5095 |
| PRX | sold | 9/25/2003 | 9-2003 | 1800 | 318.38 | 1500 | 1.05 | 4.48 | 95510 |
| PRX | sold | 9/26/2003 | 9-2003 | 500 | 64.12 | 500 | 0.35 | 1.5 | 32060 |
| PRX | sold | 10/8/2003 | 10-2003 | 200 | 69.55 | 200 | 0.14 | 0.65 | 13910 |
| PRX | sold | 11/3/2003 | 11-2003 | 200 | 72.2 | 200 | 0.14 | 0.68 | 14440 |
| QQQ | sold | 5/1/2003 | 5-2003 | 123400 | 19209.99 | 118400 | 94.72 | 153.4 | 3259385 |
| QQQ | sold | 5/2/2003 | 5-2003 | 99100 | 17230.56 | 98000 | 78.4 | 128.09 | 2753504 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| QQQ | sold | 5/5/2003 | 5-2003 | 68600 | 9073.23 | 66900 | 53.52 | 88.9 | 1901256 |
| QQQ | sold | 5/6/2003 | 5-2003 | 103300 | 9995.86 | 101600 | 81.28 | 136.24 | 2903453 |
| QQQ | sold | 5/7/2003 | 5-2003 | 113900 | 17574.24 | 111700 | 89.36 | 148.43 | 3170514 |
| QQQ | sold | 5/8/2003 | 5-2003 | 116000 | 14375.58 | 113900 | 91.12 | 148.38 | 3186666 |
| QQQ | sold | 5/9/2003 | 5-2003 | 155600 | 23428.69 | 154100 | 123.28 | 203.38 | 4355457 |
| QQQ | sold | 5/12/2003 | 5-2003 | 138700 | 16309.3 | 134500 | 107.6 | 180.48 | 3865069 |
| QQQ | sold | 5/13/2003 | 5-2003 | 76300 | 14209.45 | 74300 | 59.44 | 100.2 | 2141177 |
| QQQ | sold | 5/14/2003 | 5-2003 | 134900 | 26092.15 | 132400 | 105.92 | 175.43 | 3774603 |
| QQQ | sold | 5/15/2003 | 5-2003 | 42500 | 7443.92 | 42500 | 34 | 56.99 | 1221890 |
| QQQ | sold | 5/16/2003 | 5-2003 | 175200 | 25748.84 | 171800 | 137.44 | 230.18 | 4923379 |
| QQQ | sold | 5/19/2003 | 5-2003 | 8500 | 2402.06 | 8500 | 6.8 | 11.05 | 240206 |
| QQQ | sold | 5/20/2003 | 5-2003 | 44400 | 11173.88 | 44300 | 35.44 | 57.59 | 1228606 |
| QQQ | sold | 5/21/2003 | 5-2003 | 89000 | 12605.73 | 88200 | 70.56 | 114.66 | 2432995 |
| QQQ | sold | 5/22/2003 | 5-2003 | 23000 | 5072.46 | 22900 | 18.32 | 29.77 | 640869 |
| QQQ | sold | 5/23/2003 | 5-2003 | 31000 | 8681.72 | 31000 | 24.8 | 40.3 | 870972 |
| QQQ | sold | 5/27/2003 | 5-2003 | 4900 | 1383.82 | 4900 | 3.92 | 6.37 | 138382 |
| QQQ | sold | 5/28/2003 | 5-2003 | 15900 | 4637.09 | 15900 | 12.72 | 22.26 | 463709 |
| QQQ | sold | 5/29/2003 | 5-2003 | 9800 | 2894.83 | 9800 | 7.84 | 13.72 | 289483 |
| QQQ | sold | 5/30/2003 | 5-2003 | 4900 | 1451.13 | 4900 | 3.92 | 6.86 | 145113 |
| QQQ | sold | 6/2/2003 | 6-2003 | 9300 | 2798.07 | 9300 | 7.44 | 13.02 | 279807 |
| QQQ | sold | 6/3/2003 | 6-2003 | 3200 | 853.97 | 3200 | 2.56 | 4.48 | 94243 |
| QQQ | sold | 6/4/2003 | 6-2003 | 7500 | 2256.45 | 7500 | 6 | 10.5 | 225645 |
| QQQ | sold | 6/5/2003 | 6-2003 | 3600 | 1095.91 | 3600 | 2.88 | 5.04 | 109591 |
| QQQ | sold | 6/6/2003 | 6-2003 | 13500 | 4187.84 | 13500 | 10.8 | 20.04 | 421908 |
| QQQ | sold | 6/12/2003 | 6-2003 | 2700 | 826.53 | 2700 | 2.16 | 3.78 | 82653 |
| QQQ | sold | 6/16/2003 | 6-2003 | 2800 | 843.18 | 2800 | 2.24 | 3.92 | 84318 |
| QQQ | sold | 6/17/2003 | 6-2003 | 1800 | 554.95 | 1800 | 1.44 | 2.52 | 55495 |
| QQQ | sold | 6/18/2003 | 6-2003 | 2100 | 641.98 | 2100 | 1.68 | 2.94 | 64198 |
| QQQ | sold | 6/19/2003 | 6-2003 | 2000 | 621.56 | 2000 | 1.6 | 3 | 62156 |
| QQQ | sold | 6/20/2003 | 6-2003 | 700 | 213.72 | 700 | 0.56 | 0.98 | 21372 |
| QQQ | sold | 6/23/2003 | 6-2003 | 1400 | 423.33 | 1400 | 1.12 | 1.96 | 42333 |
| QQQ | sold | 6/25/2003 | 6-2003 | 800 | 238.41 | 800 | 0.64 | 1.12 | 23841 |
| QQQ | sold | 6/27/2003 | 6-2003 | 300 | 30.02 | 300 | 0.24 | 0.42 | 9006 |
| QQQ | sold | 7/1/2003 | 7-2003 | 10100 | 2983.61 | 10100 | 8.08 | 14.14 | 298361 |
| QQQ | sold | 7/2/2003 | 7-2003 | 8200 | 2323.45 | 8200 | 6.56 | 11.51 | 250851 |
| QQQ | sold | 7/3/2003 | 7-2003 | 2700 | 832.74 | 2700 | 2.16 | 3.78 | 83274 |
| QQQ | sold | 7/7/2003 | 7-2003 | 3900 | 1218.63 | 3900 | 3.12 | 5.85 | 121863 |
| QQQ | sold | 7/8/2003 | 7-2003 | 4500 | 1114.11 | 4500 | 3.6 | 6.75 | 143316 |
| QQQ | sold | 7/9/2003 | 7-2003 | 12600 | 4066.03 | 12600 | 10.08 | 18.9 | 406603 |
| QQQ | sold | 7/10/2003 | 7-2003 | 13900 | 4255.52 | 13900 | 11.12 | 20.84 | 441328 |
| QQQ | sold | 7/11/2003 | 7-2003 | 3700 | 1175.59 | 3700 | 2.96 | 5.55 | 117559 |
| QQQ | sold | 7/14/2003 | 7-2003 | 2800 | 906.1 | 2800 | 2.24 | 4.2 | 90610 |
| QQQ | sold | 7/15/2003 | 7-2003 | 5000 | 1585.59 | 5000 | 4 | 7.5 | 161795 |
| QQQ | sold | 7/16/2003 | 7-2003 | 2100 | 677.49 | 2100 | 1.68 | 3.15 | 67749 |
| QQQ | sold | 7/17/2003 | 7-2003 | 8300 | 1072.17 | 8100 | 6.48 | 11.91 | 254063 |
| QQQ | sold | 7/18/2003 | 7-2003 | 2400 | 747.74 | 2400 | 1.92 | 3.6 | 74774 |
| QQQ | sold | 7/21/2003 | 7-2003 | 3800 | 1175.57 | 3800 | 3.04 | 5.48 | 117557 |
| QQQ | sold | 7/22/2003 | 7-2003 | 1000 | 310.07 | 1000 | 0.8 | 1.48 | 31007 |
| QQQ | sold | 7/23/2003 | 7-2003 | 300 | 93.08 | 300 | 0.24 | 0.45 | 9308 |
| QQQ | sold | 7/24/2003 | 7-2003 | 1200 | 286.79 | 1200 | 0.96 | 1.8 | 38219 |
| QQQ | sold | 7/25/2003 | 7-2003 | 200 | 62.99 | 200 | 0.16 | 0.3 | 6299 |
| QQQ | sold | 7/28/2003 | 7-2003 | 2800 | 701.59 | 2800 | 2.24 | 4.2 | 89262 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| QQQ | sold | 7/30/2003 | 7-2003 | 3200 | 1009.01 | 3200 | 2.56 | 4.8 | 100901 |
| QQQ | sold | 8/4/2003 | 8-2003 | 100 | 31.2 | 100 | 0.07 | 0.15 | 3120 |
| QQQ | sold | 8/7/2003 | 8-2003 | 100 | 30.13 | 100 | 0.07 | 0.14 | 3013 |
| QQQ | sold | 8/8/2003 | 8-2003 | 100 | 30.1 | 100 | 0.07 | 0.14 | 3010 |
| QQQ | sold | 8/26/2003 | 8-2003 | 100 | 31.98 | 100 | 0.07 | 0.15 | 3198 |
| QQQ | sold | 8/28/2003 | 8-2003 | 100 | 33.03 | 100 | 0.07 | 0.15 | 3303 |
| QQQ | sold | 9/3/2003 | 9-2003 | 200 | 67.68 | 200 | 0.14 | 0.32 | 6768 |
| QQQ | sold | 9/10/2003 | 9-2003 | 100 | 33.21 | 100 | 0.07 | 0.16 | 3321 |
| QQQ | sold | 9/16/2003 | 9-2003 | 100 | 33.83 | 100 | 0.07 | 0.16 | 3383 |
| QQQ | sold | 9/29/2003 | 9-2003 | 1200 | 32.82 | 1200 | 0.84 | 1.84 | 39384 |
| QQQ | sold | 2/20/2004 | 2-2004 | 100 | 36.7 | 100 | 0.07 | 0.17 | 3670 |
| QQQ | sold | 2/23/2004 | 2-2004 | 1000 | 73.12 | 1000 | 0.35 | 0.72 | 36560 |
| QQQ | sold | 2/24/2004 | 2-2004 | 1000 | 72.81 | 1000 | 0 | 0 | 36405 |
| QQQ | sold | 2/25/2004 | 2-2004 | 1000 | 72.94 | 1000 | 0 | 0 | 36470 |
| QQQ | sold | 2/26/2004 | 2-2004 | 1000 | 73.25 | 1000 | 0 | 0 | 36625 |
| QQQ | sold | 2/27/2004 | 2-2004 | 1000 | 73.24 | 1000 | 0 | 0 | 36620 |
| QQQ | sold | 3/1/2004 | 3-2004 | 1000 | 73.62 | 1000 | 0 | 0 | 36810 |
| QQQ | sold | 3/2/2004 | 3-2004 | 1000 | 73.67 | 1000 | 0 | 0 | 36835 |
| QQQ | sold | 3/3/2004 | 3-2004 | 1000 | 73.04 | 1000 | 0 | 0 | 36520 |
| QQQ | sold | 3/4/2004 | 3-2004 | 1000 | 73.18 | 1000 | 0 | 0 | 36590 |
| QQQ | sold | 3/5/2004 | 3-2004 | 1000 | 73.39 | 1000 | 0 | 0 | 36695 |
| QQQ | sold | 3/8/2004 | 3-2004 | 1000 | 72.4 | 1000 | 0 | 0 | 36200 |
| QQQ | sold | 3/9/2004 | 3-2004 | 1000 | 71.43 | 1000 | 0 | 0 | 35715 |
| QQQ | sold | 3/10/2004 | 3-2004 | 1000 | 70.85 | 1000 | 0 | 0 | 35425 |
| QQQ | sold | 3/11/2004 | 3-2004 | 1000 | 70.06 | 1000 | 0 | 0 | 35030 |
| QQQ | sold | 3/15/2004 | 3-2004 | 1000 | 70.4 | 1000 | 0 | 0 | 35200 |
| QQQ | sold | 3/16/2004 | 3-2004 | 1000 | 69.84 | 1000 | 0 | 0 | 34920 |
| QQQ | sold | 3/17/2004 | 3-2004 | 1000 | 70.45 | 1000 | 0 | 0 | 35225 |
| QQQ | sold | 3/18/2004 | 3-2004 | 1000 | 70.84 | 1000 | 0 | 0 | 35420 |
| QQQ | sold | 3/19/2004 | 3-2004 | 1000 | 70.09 | 1000 | 0 | 0 | 35045 |
| QQQ | sold | 3/22/2004 | 3-2004 | 1000 | 69.06 | 1000 | 0 | 0 | 34530 |
| QQQ | sold | 3/23/2004 | 3-2004 | 1000 | 68.34 | 1000 | 0 | 0 | 34170 |
| QQQ | sold | 3/24/2004 | 3-2004 | 1000 | 68.45 | 1000 | 0 | 0 | 34225 |
| QQQ | sold | 3/25/2004 | 3-2004 | 1000 | 69.763 | 1000 | 0 | 0 | 34881.5 |
| QQQ | sold | 3/26/2004 | 3-2004 | 1000 | 70.563 | 1000 | 0 | 0 | 35281.5 |
| QQQ | sold | 3/29/2004 | 3-2004 | 1000 | 71.01 | 1000 | 0 | 0 | 35505 |
| QQQ | sold | 3/30/2004 | 3-2004 | 1000 | 71.7 | 1000 | 0 | 0 | 35850 |
| QQQ | sold | 3/31/2004 | 3-2004 | 1000 | 71.75 | 1000 | 0 | 0 | 35875 |
| QQQ | sold | 4/30/2004 | 4-2004 | 500 | 70.6 | 500 | 0.36 | 0.42 | 17650 |
| QQQ | sold | 11/23/2004 | 11-2004 | 200 | 78.08 | 200 | 0.16 | 0.18 | 7808 |
| RBK | sold | 2/6/2004 | 2-2004 | 700 | 38.19 | 700 | 0 | 0 | 26733 |
| RBK | sold | 2/9/2004 | 2-2004 | 700 | 38.05 | 700 | 0 | 0 | 26635 |
| RBK | sold | 2/10/2004 | 2-2004 | 700 | 38.24 | 700 | 0 | 0 | 26768 |
| RBK | sold | 2/11/2004 | 2-2004 | 700 | 38.34 | 700 | 0 | 0 | 26838 |
| RBK | sold | 2/12/2004 | 2-2004 | 700 | 37.75 | 700 | 0 | 0 | 26425 |
| RBK | sold | 2/13/2004 | 2-2004 | 2100 | 112.92 | 700 | 0.49 | 1.24 | 26348 |
| RCL | sold | 10/7/2003 | 10-2003 | 700 | 29.84 | 700 | 0.49 | 0.98 | 20888 |
| RCL | sold | 12/1/2003 | 12-2003 | 1400 | 61.84 | 1400 | 0.98 | 2.02 | 43288 |
| RCL | sold | 1/13/2004 | 1-2004 | 500 | 37.15 | 500 | 0 | 0 | 18575 |
| RCL | sold | 7/1/2004 | 7-2004 | 400 | 174.33 | 400 | 0.32 | 0.4 | 17433 |
| RCL | sold | 7/20/2004 | 7-2004 | 700 | 296.54 | 700 | 0.56 | 0.7 | 29654 |
| RD | SELL | 1/14/2004 | 1-2004 | 100 | 48.11 | 100 | 0.04 | 0.23 | 4811 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| RD | SELL | 1/15/2004 | 1-2004 | 400 | 189.97 | 400 | 0.16 | 0.88 | 18997 |
| RD | SELL | 2/5/2004 | 2-2004 | 100 | 47.02 | 100 | 0.04 | 0.22 | 4702 |
| RD | SELL | 2/6/2004 | 2-2004 | 100 | 46.47 | 100 | 0.04 | 0.22 | 4647 |
| RD | SELL | 2/9/2004 | 2-2004 | 100 | 47.51 | 100 | 0.04 | 0.22 | 4751 |
| RD | SELL | 2/10/2004 | 2-2004 | 800 | 379.33 | 800 | 0.32 | 1.76 | 37933 |
| RD | SELL | 2/11/2004 | 2-2004 | 100 | 47.54 | 100 | 0.04 | 0.22 | 4754 |
| RD | SELL | 2/12/2004 | 2-2004 | 200 | 95.34 | 200 | 0.08 | 0.44 | 4754 |
| RD | SELL | 2/17/2004 | 2-2004 | 1300 | 628.75 | 1300 | 0.52 | 2.99 | 62875 |
| RD | SELL | 2/18/2004 | 2-2004 | 100 | 48.36 | 100 | 0.04 | 0.23 | 4836 |
| RD | SELL | 2/23/2004 | 2-2004 | 700 | 342.27 | 700 | 0.28 | 1.33 | 34227 |
| RD | SELL | 2/24/2004 | 2-2004 | 100 | 48.93 | 100 | 0.04 | 0.19 | 4893 |
| RD | SELL | 2/25/2004 | 2-2004 | 100 | 48.74 | 100 | 0.04 | 0.19 | 4874 |
| RD | SELL | 3/4/2004 | 3-2004 | 200 | 100.55 | 200 | 0.08 | 0.4 | 10055 |
| RD | SELL | 3/8/2004 | 3-2004 | 200 | 100.97 | 200 | 0.08 | 0.4 | 10097 |
| RD | SELL | 3/10/2004 | 3-2004 | 300 | 149.86 | 300 | 0.12 | 0.59 | 14986 |
| RD | SELL | 3/17/2004 | 3-2004 | 1300 | 627.19 | 1300 | 0.52 | 2.47 | 62719 |
| RD | SELL | 3/19/2004 | 3-2004 | 600 | 189.23 | 600 | 0.24 | 1.09 | 28387 |
| RD | SELL | 3/30/2004 | 3-2004 | 1600 | 762 | 1600 | 0.64 | 3.04 | 76200 |
| RD | SELL | 4/1/2004 | 4-2004 | 500 | 239.48 | 500 | 0.2 | 0.55 | 23948 |
| RD | SELL | 4/22/2004 | 4-2004 | 100 | 49.03 | 100 | 0.04 | 0.11 | 4903 |
| RD | SELL | 4/27/2004 | 4-2004 | 200 | 97.28 | 200 | 0.08 | 0.22 | 9728 |
| RD | SELL | 5/25/2004 | 5-2004 | 300 | 99.55 | 300 | 0.12 | 0.35 | 14924 |
| RD | SELL | 5/27/2004 | 5-2004 | 100 | 50.4 | 100 | 0.04 | 0.12 | 5040 |
| RD | SELL | 6/2/2004 | 6-2004 | 200 | 50.66 | 200 | 0.08 | 0.24 | 10132 |
| RD | sold | 1/15/2004 | 1-2004 | 100 | 48 | 100 | 0 | 0 | 4800 |
| RD | sold | 2/6/2004 | 2-2004 | 200 | 93.14 | 200 | 0 | 0 | 9314 |
| RD | sold | 2/9/2004 | 2-2004 | 400 | 190.12 | 400 | 0 | 0 | 19012 |
| RD | sold | 2/11/2004 | 2-2004 | 600 | 287.82 | 600 | 0 | 0 | 28782 |
| RD | sold | 3/9/2004 | 3-2004 | 100 | 50.01 | 100 | 0 | 0 | 5001 |
| RD | sold | 3/31/2004 | 3-2004 | 100 | 47.7 | 100 | 0 | 0 | 4770 |
| RD | sold | 6/10/2004 | 6-2004 | 100 | 50.53 | 100 | 0.08 | 0.12 | 5053 |
| RD | sold | 6/17/2004 | 6-2004 | 200 | 104.13 | 200 | 0.16 | 0.24 | 10413 |
| RD | sold | 6/24/2004 | 6-2004 | 400 | 210.79 | 400 | 0.32 | 0.48 | 21079 |
| RD | sold | 9/21/2004 | 9-2004 | 100 | 53.03 | 100 | 0.08 | 0.12 | 5303 |
| RD | sold | 10/5/2004 | 10-2004 | 100 | 51.93 | 100 | 0.08 | 0.12 | 5193 |
| RD | sold | 10/6/2004 | 10-2004 | 200 | 52.42 | 200 | 0.15 | 0.25 | 10484 |
| RD | sold | 10/7/2004 | 10-2004 | 400 | 105.6 | 200 | 0.16 | 0.24 | 10560 |
| RD | sold | 10/8/2004 | 10-2004 | 100 | 52.76 | 100 | 0.08 | 0.12 | 5276 |
| RDC | sold | 9/10/2004 | 9-2004 | 100 | 24.76 | 100 | 0.08 | 0.06 | 2476 |
| RIG | sold | 11/10/2003 | 11-2003 | 900 | 19.13 | 900 | 0.63 | 0.81 | 17217 |
| RIG | sold | 6/17/2004 | 6-2004 | 3700 | 361.45 | 2800 | 2.09 | 1.87 | 77852 |
| RIG | sold | 6/24/2004 | 6-2004 | 100 | 28.46 | 100 | 0.08 | 0.07 | 2846 |
| RIG | sold | 11/30/2004 | 11-2004 | 300 | 81.26 | 300 | 0.23 | 0.29 | 12178 |
| RIG | sold | 12/2/2004 | 12-2004 | 300 | 113.22 | 300 | 0.24 | 0.27 | 11322 |
| RJR | SELL | 11/7/2003 | 11-2003 | 100 | 49.55 | 100 | 0.04 | 0.23 | 4955 |
| RJR | SELL | 11/14/2003 | 11-2003 | 700 | 305.2 | 700 | 0.28 | 1.67 | 35593 |
| RJR | SELL | 11/17/2003 | 11-2003 | 1000 | 454.09 | 1000 | 0.4 | 2.39 | 50456 |
| RJR | SELL | 11/18/2003 | 11-2003 | 400 | 152.9 | 400 | 0.16 | 0.96 | 20370 |
| RJR | SELL | 11/19/2003 | 11-2003 | 500 | 205.33 | 500 | 0.2 | 1.2 | 25621 |
| RJR | sold | 9/10/2003 | 9-2003 | 300 | 34.25 | 300 | 0.21 | 0.48 | 10275 |
| RJR | sold | 9/11/2003 | 9-2003 | 1800 | 136.17 | 1200 | 0.84 | 1.91 | 40853 |
| RJR | sold | 9/16/2003 | 9-2003 | 600 | 68.42 | 300 | 0.21 | 0.48 | 10262 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| RJR | sold | 9/23/2003 | 9-2003 | 300 | 79.42 | 300 | 0.21 | 0.56 | 11905 |
| RJR | sold | 9/24/2003 | 9-2003 | 400 | 80.33 | 400 | 0.28 | 0.75 | 16045 |
| RJR | sold | 9/25/2003 | 9-2003 | 200 | 39.99 | 200 | 0.14 | 0.37 | 7998 |
| RJR | sold | 10/7/2003 | 10-2003 | 200 | 41.1 | 200 | 0.14 | 0.38 | 8220 |
| RJR | sold | 3/5/2004 | 3-2004 | 500 | 61.08 | 500 | 0 | 0 | 30540 |
| RJR | sold | 3/8/2004 | 3-2004 | 500 | 59.86 | 500 | 0 | 0 | 29930 |
| RJR | sold | 3/9/2004 | 3-2004 | 500 | 59.96 | 500 | 0 | 0 | 29980 |
| RJR | sold | 3/10/2004 | 3-2004 | 500 | 60.01 | 500 | 0 | 0 | 30005 |
| RJR | sold | 3/11/2004 | 3-2004 | 500 | 59.03 | 500 | 0 | 0 | 29515 |
| RJR | sold | 3/15/2004 | 3-2004 | 500 | 57.7 | 500 | 0 | 0 | 28850 |
| RJR | sold | 3/16/2004 | 3-2004 | 500 | 57.85 | 500 | 0 | 0 | 28925 |
| RJR | sold | 3/17/2004 | 3-2004 | 500 | 60.3 | 500 | 0 | 0 | 30150 |
| RJR | sold | 3/18/2004 | 3-2004 | 500 | 59.9 | 500 | 0 | 0 | 29950 |
| RJR | sold | 3/19/2004 | 3-2004 | 1000 | 117.82 | 500 | 0.35 | 1.15 | 29455 |
| ROH | sold | 12/16/2003 | 12-2003 | 3000 | 248.16 | 1000 | 0.7 | 1.94 | 41360 |
| ROH | sold | 1/5/2004 | 1-2004 | 500 | 43.14 | 500 | 0.35 | 1.01 | 21570 |
| ROH | sold | 1/6/2004 | 1-2004 | 500 | 43.12 | 500 | 0 | 0 | 21560 |
| RSH | SELL | 11/4/2003 | 11-2003 | 200 | 63.29 | 200 | 0.08 | 0.3 | 6329 |
| RSH | SELL | 12/10/2003 | 12-2003 | 800 | 230.82 | 800 | 0.32 | 1.1 | 23082 |
| RSH | SELL | 12/11/2003 | 12-2003 | 3400 | 466.44 | 2400 | 0.96 | 3.32 | 69996 |
| RSH | SELL | 1/7/2004 | 1-2004 | 600 | 175.61 | 600 | 0.24 | 0.84 | 17561 |
| RSH | sold | 12/8/2003 | 12-2003 | 1400 | 56.2 | 1400 | 0.98 | 1.84 | 39340 |
| RSH | sold | 12/29/2003 | 12-2003 | 1400 | 62.3 | 1400 | 0.98 | 2.04 | 43640 |
| RTH | sold | 8/11/2004 | 8-2004 | 600 | 509.44 | 600 | 0.48 | 1.2 | 50944 |
| RTH | sold | 9/21/2004 | 9-2004 | 100 | 91.48 | 100 | 0.08 | 0.21 | 9148 |
| RTN | sold | 9/29/2003 | 9-2003 | 100 | 28 | 100 | 0.07 | 0.13 | 2800 |
| RTN | sold | 10/2/2003 | 10-2003 | 700 | 28.05 | 700 | 0.49 | 0.92 | 19635 |
| RTN | sold | 10/7/2003 | 10-2003 | 200 | 27.73 | 200 | 0.14 | 0.26 | 5546 |
| RTN | sold | 10/8/2003 | 10-2003 | 800 | 82.6 | 800 | 0.56 | 1.04 | 22032 |
| RTN | sold | 11/19/2003 | 11-2003 | 500 | 27.41 | 500 | 0.35 | 0.64 | 13705 |
| RTN | sold | 11/24/2003 | 11-2003 | 1000 | 54.96 | 500 | 0.35 | 0.64 | 13740 |
| RTN | sold | 11/25/2003 | 11-2003 | 500 | 27.83 | 500 | 0.35 | 0.65 | 13915 |
| RTN | sold | 12/3/2003 | 12-2003 | 1000 | 56.58 | 1000 | 0.7 | 1.32 | 28290 |
| RTN | sold | 12/9/2003 | 12-2003 | 400 | 56.78 | 400 | 0.28 | 0.54 | 11356 |
| RTN | sold | 12/12/2003 | 12-2003 | 600 | 58.26 | 600 | 0.42 | 0.82 | 17478 |
| RTN | sold | 12/16/2003 | 12-2003 | 1600 | 115.68 | 1600 | 1.12 | 2.18 | 46272 |
| RTN | sold | 12/17/2003 | 12-2003 | 4600 | 410.28 | 4000 | 2.8 | 5.48 | 117200 |
| RTN | sold | 12/18/2003 | 12-2003 | 600 | 59.16 | 600 | 0.42 | 0.84 | 17748 |
| RTN | sold | 12/19/2003 | 12-2003 | 2000 | 118.96 | 2000 | 1.4 | 2.78 | 59480 |
| RTN | sold | 1/8/2004 | 1-2004 | 500 | 30.72 | 500 | 0.35 | 0.72 | 15360 |
| RTN | sold | 1/13/2004 | 1-2004 | 500 | 30.41 | 500 | 0.35 | 0.71 | 15205 |
| RTN | sold | 1/15/2004 | 1-2004 | 300 | 31.29 | 300 | 0.21 | 0.44 | 9387 |
| RTN | sold | 1/16/2004 | 1-2004 | 500 | 31.75 | 500 | 0.35 | 0.74 | 15875 |
| RTN | sold | 1/20/2004 | 1-2004 | 200 | 31.44 | 200 | 0.14 | 0.29 | 6288 |
| RTN | sold | 1/27/2004 | 1-2004 | 300 | 31.68 | 300 | 0.21 | 0.44 | 9504 |
| RTN | sold | 2/4/2004 | 2-2004 | 1000 | 61.82 | 1000 | 0.7 | 1.44 | 30910 |
| RTN | sold | 2/24/2004 | 2-2004 | 4200 | 299.91 | 2900 | 2.03 | 3.4 | 86913 |
| RTN | sold | 2/25/2004 | 2-2004 | 800 | 61.21 | 500 | 0.35 | 0.6 | 15310 |
| RTN | sold | 2/26/2004 | 2-2004 | 900 | 60.22 | 900 | 0.63 | 1.06 | 27101 |
| RTN | sold | 3/1/2004 | 3-2004 | 1500 | 94.15 | 1000 | 0.7 | 1.22 | 31375 |
| RTN | sold | 3/16/2004 | 3-2004 | 2500 | 147.42 | 1500 | 1.05 | 1.72 | 44225 |
| RTN | sold | 3/22/2004 | 3-2004 | 1000 | 59.52 | 500 | 0.35 | 0.58 | 14880 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| RTN | sold | 3/30/2004 | 3-2004 | 500 | 31.22 | 500 | 0.35 | 0.61 | 15610 |
| RTN | sold | 4/8/2004 | 4-2004 | 500 | 31.7 | 500 | 0.35 | 0.37 | 15850 |
| RTN | sold | 4/28/2004 | 4-2004 | 500 | 31.79 | 500 | 0.35 | 0.37 | 15895 |
| RTN | sold | 7/1/2004 | 7-2004 | 900 | 175.96 | 700 | 0.54 | 0.58 | 24662 |
| RTN | sold | 7/6/2004 | 7-2004 | 400 | 67.98 | 400 | 0.3 | 0.32 | 13596 |
| RTN | sold | 7/28/2004 | 7-2004 | 1800 | 582.81 | 1800 | 1.44 | 1.44 | 58281 |
| RYL | sold | 9/25/2003 | 9-2003 | 100 | 71.75 | 100 | 0.07 | 0.34 | 7175 |
| RYL | sold | 11/17/2003 | 11-2003 | 200 | 166.4 | 200 | 0.14 | 0.78 | 16640 |
| RYL | sold | 11/18/2003 | 11-2003 | 600 | 256.11 | 500 | 0.35 | 1.99 | 42648 |
| S | SELL | 11/12/2003 | 11-2003 | 200 | 107.33 | 200 | 0.08 | 0.5 | 10733 |
| S | SELL | 11/18/2003 | 11-2003 | 5000 | 2508.9 | 5000 | 2 | 12.81 | 272726 |
| S | SELL | 12/11/2003 | 12-2003 | 1400 | 657.74 | 1400 | 0.56 | 3.08 | 65774 |
| S | SELL | 1/7/2004 | 1-2004 | 100 | 44.98 | 100 | 0.04 | 0.21 | 4498 |
| S | SELL | 1/8/2004 | 1-2004 | 1700 | 743.24 | 1700 | 0.68 | 3.74 | 78973 |
| S | SELL | 1/12/2004 | 1-2004 | 200 | 91.68 | 200 | 0.08 | 0.43 | 9168 |
| S | SELL | 1/13/2004 | 1-2004 | 100 | 45.7 | 100 | 0.04 | 0.21 | 4570 |
| S | SELL | 1/14/2004 | 1-2004 | 200 | 90.08 | 200 | 0.08 | 0.42 | 9008 |
| S | SELL | 1/15/2004 | 1-2004 | 600 | 182.83 | 400 | 0.16 | 0.84 | 18283 |
| S | SELL | 1/22/2004 | 1-2004 | 550 | 237.87 | 550 | 0.21 | 1.24 | 26167.4 |
| S | SELL | 2/3/2004 | 2-2004 | 100 | 44.53 | 100 | 0.04 | 0.21 | 4453 |
| S | SELL | 2/5/2004 | 2-2004 | 100 | 45.34 | 100 | 0.04 | 0.21 | 4534 |
| S | SELL | 2/6/2004 | 2-2004 | 100 | 45.59 | 100 | 0.04 | 0.21 | 4559 |
| S | SELL | 2/9/2004 | 2-2004 | 200 | 91.25 | 200 | 0.08 | 0.42 | 9125 |
| S | SELL | 2/10/2004 | 2-2004 | 400 | 182.1 | 400 | 0.16 | 0.84 | 18210 |
| S | SELL | 2/11/2004 | 2-2004 | 500 | 227.71 | 500 | 0.2 | 1.05 | 22771 |
| S | SELL | 2/12/2004 | 2-2004 | 100 | 46.59 | 100 | 0.04 | 0.22 | 4659 |
| S | SELL | 2/17/2004 | 2-2004 | 500 | 229.51 | 500 | 0.2 | 1.07 | 22951 |
| S | SELL | 2/18/2004 | 2-2004 | 100 | 46 | 100 | 0.04 | 0.22 | 4600 |
| S | SELL | 2/24/2004 | 2-2004 | 500 | 230.26 | 500 | 0.2 | 0.9 | 23026 |
| S | SELL | 2/25/2004 | 2-2004 | 200 | 92.83 | 200 | 0.08 | 0.36 | 9283 |
| S | SELL | 3/5/2004 | 3-2004 | 100 | 47.65 | 100 | 0.04 | 0.19 | 4765 |
| S | SELL | 3/9/2004 | 3-2004 | 700 | 326.01 | 700 | 0.28 | 1.26 | 32601 |
| S | SELL | 3/10/2004 | 3-2004 | 1100 | 507.08 | 1100 | 0.44 | 1.98 | 50708 |
| S | SELL | 3/18/2004 | 3-2004 | 200 | 88.89 | 200 | 0.08 | 0.34 | 8889 |
| S | SELL | 3/19/2004 | 3-2004 | 100 | 43.72 | 100 | 0.04 | 0.17 | 4372 |
| S | SELL | 3/23/2004 | 3-2004 | 200 | 84.75 | 200 | 0.08 | 0.33 | 8475 |
| S | SELL | 3/29/2004 | 3-2004 | 100 | 42.77 | 100 | 0.04 | 0.17 | 4277 |
| S | SELL | 3/30/2004 | 3-2004 | 400 | 127.26 | 400 | 0.16 | 0.66 | 16888 |
| S | SELL | 3/31/2004 | 3-2004 | 100 | 43.42 | 100 | 0.04 | 0.17 | 4342 |
| S | SELL | 4/1/2004 | 4-2004 | 300 | 128.77 | 300 | 0.12 | 0.3 | 12877 |
| S | SELL | 4/6/2004 | 4-2004 | 300 | 130.22 | 300 | 0.12 | 0.3 | 13022 |
| S | SELL | 4/7/2004 | 4-2004 | 100 | 43.58 | 100 | 0.04 | 0.1 | 4358 |
| S | SELL | 5/24/2004 | 5-2004 | 100 | 37.49 | 100 | 0.04 | 0.09 | 3749 |
| S | SELL | 5/25/2004 | 5-2004 | 100 | 38.4 | 100 | 0.04 | 0.09 | 3840 |
| S | SELL | 6/1/2004 | 6-2004 | 100 | 37.51 | 100 | 0.04 | 0.09 | 3751 |
| S | SELL | 6/9/2004 | 6-2004 | 100 | 40.15 | 100 | 0.04 | 0.09 | 4015 |
| S | sold | 5/1/2003 | 5-2003 | 29400 | 5284.67 | 28800 | 23.04 | 37.44 | 797281 |
| S | sold | 5/2/2003 | 5-2003 | 40200 | 7266.47 | 38600 | 30.88 | 50.16 | 1069922 |
| S | sold | 5/5/2003 | 5-2003 | 30900 | 6343.9 | 30100 | 24.08 | 39.13 | 837602 |
| S | sold | 5/6/2003 | 5-2003 | 51300 | 8905.48 | 49000 | 39.2 | 64.55 | 1399474 |
| S | sold | 5/7/2003 | 5-2003 | 53800 | 7574.02 | 52500 | 42 | 69.23 | 1483651 |
| S | sold | 5/8/2003 | 5-2003 | 49700 | 9035.12 | 47800 | 38.24 | 62.03 | 1319845 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| S | sold | 5/9/2003 | 5-2003 | 31400 | 5681.41 | 30300 | 24.24 | 39.13 | 828017 |
| S | sold | 5/12/2003 | 5-2003 | 35200 | 6052.8 | 33200 | 26.56 | 42.77 | 912891 |
| S | sold | 5/13/2003 | 5-2003 | 31400 | 6448.33 | 31100 | 24.88 | 40.45 | 871715 |
| S | sold | 5/14/2003 | 5-2003 | 42500 | 6183.49 | 40900 | 32.72 | 52.81 | 1124619 |
| S | sold | 5/15/2003 | 5-2003 | 32700 | 6919.74 | 32300 | 25.84 | 41.54 | 873446 |
| S | sold | 5/16/2003 | 5-2003 | 15800 | 2861.93 | 15500 | 12.4 | 19.78 | 418268 |
| S | sold | 5/19/2003 | 5-2003 | 32400 | 5682.24 | 30800 | 24.64 | 38.71 | 826028 |
| S | sold | 7/21/2003 | 7-2003 | 500 | 192.81 | 500 | 0.4 | 0.9 | 19281 |
| S | sold | 7/28/2003 | 7-2003 | 4100 | 1189.04 | 3600 | 2.88 | 6.86 | 147676 |
| S | sold | 7/29/2003 | 7-2003 | 2200 | 706.13 | 2000 | 1.6 | 3.86 | 83035 |
| S | sold | 8/1/2003 | 8-2003 | 500 | 40.75 | 500 | 0.35 | 0.95 | 20375 |
| S | sold | 8/4/2003 | 8-2003 | 700 | 120.36 | 700 | 0.49 | 1.32 | 28068 |
| S | sold | 8/5/2003 | 8-2003 | 100 | 40.3 | 100 | 0.07 | 0.19 | 4030 |
| S | sold | 8/6/2003 | 8-2003 | 600 | 40.6 | 600 | 0.42 | 1.14 | 24360 |
| S | sold | 8/7/2003 | 8-2003 | 500 | 121.3 | 500 | 0.35 | 0.95 | 20219 |
| S | sold | 8/8/2003 | 8-2003 | 100 | 41.21 | 100 | 0.07 | 0.19 | 4121 |
| S | sold | 8/11/2003 | 8-2003 | 200 | 41.44 | 200 | 0.14 | 0.39 | 8288 |
| S | sold | 8/12/2003 | 8-2003 | 200 | 42.8 | 200 | 0.14 | 0.4 | 8560 |
| S | sold | 8/13/2003 | 8-2003 | 1000 | 86.15 | 1000 | 0.7 | 2.02 | 43075 |
| S | sold | 8/15/2003 | 8-2003 | 200 | 43.3 | 200 | 0.14 | 0.41 | 8660 |
| S | sold | 8/18/2003 | 8-2003 | 900 | 266.35 | 900 | 0.63 | 1.88 | 39956 |
| S | sold | 8/19/2003 | 8-2003 | 100 | 44.27 | 100 | 0.07 | 0.21 | 4427 |
| S | sold | 8/20/2003 | 8-2003 | 400 | 176.41 | 400 | 0.28 | 0.84 | 17641 |
| S | sold | 8/21/2003 | 8-2003 | 900 | 350.77 | 900 | 0.63 | 1.86 | 39468 |
| S | sold | 8/22/2003 | 8-2003 | 100 | 43.17 | 100 | 0.07 | 0.2 | 4317 |
| S | sold | 8/26/2003 | 8-2003 | 200 | 84.68 | 200 | 0.14 | 0.4 | 8468 |
| S | sold | 8/27/2003 | 8-2003 | 1200 | 217.64 | 1000 | 0.7 | 2.03 | 43564 |
| S | sold | 8/28/2003 | 8-2003 | 1100 | 174.5 | 800 | 0.56 | 1.63 | 34906 |
| S | sold | 8/29/2003 | 8-2003 | 500 | 131.01 | 500 | 0.35 | 1.01 | 21837 |
| S | sold | 9/2/2003 | 9-2003 | 900 | 179.5 | 900 | 0.63 | 1.9 | 40614 |
| S | sold | 9/3/2003 | 9-2003 | 1500 | 323.71 | 1500 | 1.05 | 3.27 | 69547 |
| S | sold | 9/4/2003 | 9-2003 | 1500 | 682.4 | 1500 | 1.05 | 3.15 | 68240 |
| S | sold | 9/5/2003 | 9-2003 | 3100 | 224.89 | 3100 | 2.17 | 6.52 | 139474 |
| S | sold | 9/8/2003 | 9-2003 | 1400 | 224.39 | 1000 | 0.7 | 2.1 | 44888 |
| S | sold | 9/9/2003 | 9-2003 | 1500 | 259.15 | 1300 | 0.91 | 2.62 | 56025 |
| S | sold | 9/10/2003 | 9-2003 | 600 | 173.99 | 600 | 0.42 | 1.21 | 26131 |
| S | sold | 9/11/2003 | 9-2003 | 900 | 175.88 | 900 | 0.63 | 1.86 | 39753 |
| S | sold | 9/12/2003 | 9-2003 | 3600 | 391 | 3100 | 2.17 | 6.31 | 134973 |
| S | sold | 9/15/2003 | 9-2003 | 1400 | 264.07 | 1400 | 0.98 | 2.88 | 61581 |
| S | sold | 9/16/2003 | 9-2003 | 2800 | 485.37 | 2800 | 1.96 | 5.79 | 123117 |
| S | sold | 9/17/2003 | 9-2003 | 2200 | 272.46 | 1000 | 0.7 | 2.12 | 45368 |
| S | sold | 9/18/2003 | 9-2003 | 500 | 45.35 | 500 | 0.35 | 1.06 | 22675 |
| S | sold | 9/19/2003 | 9-2003 | 300 | 137.2 | 300 | 0.21 | 0.63 | 13720 |
| S | sold | 9/22/2003 | 9-2003 | 1200 | 182.83 | 800 | 0.56 | 1.7 | 36503 |
| S | sold | 9/23/2003 | 9-2003 | 100 | 45.53 | 100 | 0.07 | 0.21 | 4553 |
| S | sold | 9/24/2003 | 9-2003 | 900 | 137.24 | 900 | 0.63 | 1.93 | 41110 |
| S | sold | 9/25/2003 | 9-2003 | 300 | 45.65 | 300 | 0.21 | 0.64 | 13695 |
| S | sold | 9/26/2003 | 9-2003 | 2900 | 361.97 | 2500 | 1.75 | 5.29 | 113023 |
| S | sold | 9/29/2003 | 9-2003 | 2000 | 219.97 | 1600 | 1.12 | 3.31 | 70439 |
| S | sold | 9/30/2003 | 9-2003 | 1400 | 175.38 | 1100 | 0.77 | 2.27 | 48225 |
| S | sold | 10/2/2003 | 10-2003 | 300 | 91.85 | 300 | 0.21 | 0.65 | 13763 |
| S | sold | 10/6/2003 | 10-2003 | 2100 | 240.88 | 2100 | 1.47 | 4.75 | 101417 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| S | sold | 10/7/2003 | 10-2003 | 700 | 96.67 | 700 | 0.49 | 1.59 | 33965 |
| S | sold | 10/8/2003 | 10-2003 | 1400 | 147.29 | 1400 | 0.98 | 3.21 | 68724 |
| S | sold | 10/9/2003 | 10-2003 | 2800 | 301.84 | 2800 | 1.96 | 6.6 | 140885 |
| S | sold | 10/13/2003 | 10-2003 | 900 | 100.8 | 900 | 0.63 | 2.12 | 45360 |
| S | sold | 10/14/2003 | 10-2003 | 1400 | 152.27 | 1400 | 0.98 | 3.32 | 71045 |
| S | sold | 10/15/2003 | 10-2003 | 900 | 103.1 | 900 | 0.63 | 2.18 | 46395 |
| S | sold | 10/16/2003 | 10-2003 | 1700 | 197.24 | 1500 | 1.05 | 3.45 | 73917 |
| S | sold | 10/17/2003 | 10-2003 | 3700 | 379.31 | 3400 | 2.38 | 7.53 | 161082 |
| S | sold | 10/20/2003 | 10-2003 | 2900 | 287.44 | 2400 | 1.68 | 5.38 | 114935 |
| S | sold | 10/21/2003 | 10-2003 | 1400 | 146.44 | 900 | 0.63 | 2.05 | 43855 |
| S | sold | 10/22/2003 | 10-2003 | 900 | 97.1 | 900 | 0.63 | 2.05 | 43695 |
| S | sold | 10/23/2003 | 10-2003 | 1500 | 195.58 | 1100 | 0.77 | 2.52 | 53802 |
| S | sold | 10/24/2003 | 10-2003 | 500 | 48.44 | 500 | 0.35 | 1.13 | 24220 |
| S | sold | 10/27/2003 | 10-2003 | 500 | 49.73 | 500 | 0.35 | 1.16 | 24865 |
| S | sold | 10/28/2003 | 10-2003 | 1900 | 203.61 | 1200 | 0.84 | 2.86 | 60940 |
| S | sold | 10/29/2003 | 10-2003 | 500 | 52.12 | 400 | 0.28 | 0.98 | 20848 |
| S | sold | 10/30/2003 | 10-2003 | 500 | 52.38 | 500 | 0.35 | 1.23 | 26190 |
| S | sold | 10/31/2003 | 10-2003 | 500 | 52.44 | 500 | 0.35 | 1.23 | 26220 |
| S | sold | 11/3/2003 | 11-2003 | 200 | 53.61 | 200 | 0.14 | 0.5 | 10722 |
| S | sold | 11/5/2003 | 11-2003 | 1400 | 157.47 | 1100 | 0.77 | 2.7 | 57747 |
| S | sold | 11/6/2003 | 11-2003 | 2000 | 212.56 | 1400 | 0.98 | 3.49 | 74410 |
| S | sold | 11/14/2003 | 11-2003 | 900 | 107.82 | 900 | 0.63 | 2.27 | 48526 |
| S | sold | 11/18/2003 | 11-2003 | 400 | 54.35 | 400 | 0.28 | 1.02 | 21740 |
| S | sold | 11/19/2003 | 11-2003 | 200 | 53.99 | 200 | 0.14 | 0.51 | 10798 |
| S | sold | 11/20/2003 | 11-2003 | 5200 | 999.06 | 4000 | 2.8 | 10.39 | 222033 |
| S | sold | 11/21/2003 | 11-2003 | 500 | 55.01 | 500 | 0.35 | 1.29 | 27505 |
| S | sold | 12/4/2003 | 12-2003 | 800 | 106.86 | 800 | 0.56 | 2 | 42744 |
| S | sold | 12/5/2003 | 12-2003 | 3800 | 693.46 | 3800 | 2.66 | 8.76 | 187402 |
| S | sold | 12/8/2003 | 12-2003 | 3800 | 666.36 | 3800 | 2.66 | 8.46 | 180708 |
| S | sold | 12/10/2003 | 12-2003 | 1800 | 279.32 | 1800 | 1.26 | 3.92 | 83504 |
| S | sold | 12/11/2003 | 12-2003 | 2800 | 373.62 | 2000 | 1.4 | 4.4 | 93490 |
| S | sold | 12/12/2003 | 12-2003 | 4400 | 549.74 | 4400 | 3.08 | 9.46 | 201570 |
| S | sold | 12/15/2003 | 12-2003 | 5000 | 628.36 | 3400 | 2.38 | 7.14 | 152744 |
| S | sold | 12/16/2003 | 12-2003 | 6000 | 782.62 | 5200 | 3.64 | 10.54 | 225974 |
| S | sold | 12/17/2003 | 12-2003 | 1800 | 266.06 | 1800 | 1.26 | 3.72 | 79818 |
| S | sold | 12/18/2003 | 12-2003 | 600 | 90.4 | 600 | 0.42 | 1.26 | 27120 |
| S | sold | 1/8/2004 | 1-2004 | 800 | 92.08 | 400 | 0.28 | 0.86 | 18416 |
| S | sold | 1/9/2004 | 1-2004 | 500 | 92.38 | 500 | 0 | 0 | 23095 |
| S | sold | 1/13/2004 | 1-2004 | 100 | 46 | 100 | 0 | 0 | 4600 |
| S | sold | 1/14/2004 | 1-2004 | 300 | 45.65 | 300 | 0 | 0 | 13695 |
| S | sold | 1/15/2004 | 1-2004 | 100 | 45.77 | 100 | 0 | 0 | 4577 |
| S | sold | 1/16/2004 | 1-2004 | 400 | 91.76 | 400 | 0 | 0 | 18352 |
| S | sold | 1/21/2004 | 1-2004 | 100 | 45.92 | 100 | 0 | 0 | 4592 |
| S | sold | 1/22/2004 | 1-2004 | 200 | 47.72 | 200 | 0 | 0 | 9544 |
| S | sold | 1/23/2004 | 1-2004 | 200 | 47.52 | 200 | 0 | 0 | 9504 |
| S | sold | 1/26/2004 | 1-2004 | 200 | 47.27 | 200 | 0 | 0 | 9454 |
| S | sold | 1/28/2004 | 1-2004 | 200 | 47.3 | 200 | 0 | 0 | 9460 |
| S | sold | 1/29/2004 | 1-2004 | 100 | 45.8 | 100 | 0 | 0 | 4580 |
| S | sold | 1/30/2004 | 1-2004 | 100 | 44.37 | 100 | 0 | 0 | 4437 |
| S | sold | 2/2/2004 | 2-2004 | 100 | 44.25 | 100 | 0 | 0 | 4425 |
| S | sold | 2/4/2004 | 2-2004 | 100 | 44.5 | 100 | 0 | 0 | 4450 |
| S | sold | 2/5/2004 | 2-2004 | 200 | 44.6 | 200 | 0 | 0 | 8920 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| S | sold | 2/6/2004 | 2-2004 | 400 | 136.85 | 400 | 0 | 0 | 18230 |
| S | sold | 2/9/2004 | 2-2004 | 400 | 182.16 | 400 | 0 | 0 | 18216 |
| S | sold | 2/10/2004 | 2-2004 | 400 | 182.64 | 400 | 0 | 0 | 18264 |
| S | sold | 2/12/2004 | 2-2004 | 200 | 92 | 200 | 0 | 0 | 9200 |
| S | sold | 3/8/2004 | 3-2004 | 100 | 46.95 | 100 | 0 | 0 | 4695 |
| S | sold | 3/9/2004 | 3-2004 | 200 | 93.12 | 200 | 0 | 0 | 9312 |
| S | sold | 6/8/2004 | 6-2004 | 100 | 41.53 | 100 | 0.08 | 0.1 | 4153 |
| S | sold | 6/16/2004 | 6-2004 | 400 | 155.34 | 400 | 0.32 | 0.36 | 15534 |
| S | sold | 6/17/2004 | 6-2004 | 200 | 77.69 | 200 | 0.16 | 0.18 | 7769 |
| S | sold | 6/23/2004 | 6-2004 | 100 | 38.9 | 100 | 0.08 | 0.09 | 3890 |
| S | sold | 6/24/2004 | 6-2004 | 1600 | 399.35 | 1600 | 1.22 | 1.48 | 63763 |
| S | sold | 6/30/2004 | 6-2004 | 500 | 76.28 | 500 | 0.37 | 0.44 | 19028 |
| S | sold | 7/28/2004 | 7-2004 | 1300 | 469.75 | 1300 | 1.04 | 1.06 | 46975 |
| S | sold | 10/4/2004 | 10-2004 | 600 | 242.59 | 600 | 0.48 | 0.54 | 24259 |
| S | sold | 10/5/2004 | 10-2004 | 100 | 40.22 | 100 | 0.08 | 0.09 | 4022 |
| S | sold | 10/28/2004 | 10-2004 | 800 | 280.07 | 800 | 0.64 | 0.64 | 28007 |
| S | sold | 10/29/2004 | 10-2004 | 200 | 69.58 | 200 | 0.16 | 0.16 | 6958 |
| S | sold | 11/1/2004 | 11-2004 | 100 | 34.78 | 100 | 0.08 | 0.08 | 3478 |
| S | sold | 11/4/2004 | 11-2004 | 100 | 36.1 | 100 | 0.08 | 0.08 | 3610 |
| S | sold | 11/5/2004 | 11-2004 | 200 | 93.78 | 200 | 0.16 | 0.22 | 9378 |
| S | sold | 11/8/2004 | 11-2004 | 100 | 44.32 | 100 | 0.08 | 0.11 | 4432 |
| S | sold | 11/16/2004 | 11-2004 | 200 | 45.66 | 200 | 0.15 | 0.21 | 9132 |
| S | sold | 11/23/2004 | 11-2004 | 200 | 104.84 | 200 | 0.16 | 0.24 | 10484 |
| S | sold | 11/24/2004 | 11-2004 | 100 | 52.72 | 100 | 0.08 | 0.12 | 5272 |
| S | sold | 11/30/2004 | 11-2004 | 300 | 104.81 | 300 | 0.23 | 0.37 | 15719 |
| S | sold | 12/1/2004 | 12-2004 | 700 | 209.17 | 700 | 0.53 | 0.84 | 36598 |
| S | sold | 12/2/2004 | 12-2004 | 500 | 156.95 | 500 | 0.38 | 0.6 | 26157 |
| SAP | SELL | 11/6/2003 | 11-2003 | 100 | 37.72 | 100 | 0.04 | 0.18 | 3772 |
| SAP | SELL | 3/5/2004 | 3-2004 | 500 | 81.25 | 400 | 0.28 | 0.64 | 16251 |
| SAP | SELL | 3/8/2004 | 3-2004 | 400 | 40.75 | 400 | 0 | 0 | 16300 |
| SAP | SELL | 3/9/2004 | 3-2004 | 400 | 40.14 | 400 | 0 | 0 | 16056 |
| SAP | SELL | 3/10/2004 | 3-2004 | 400 | 40 | 400 | 0 | 0 | 16000 |
| SAP | SELL | 3/11/2004 | 3-2004 | 400 | 38.58 | 400 | 0 | 0 | 15432 |
| SAP | SELL | 3/15/2004 | 3-2004 | 400 | 38.08 | 400 | 0 | 0 | 15232 |
| SAP | SELL | 3/16/2004 | 3-2004 | 400 | 36.97 | 400 | 0 | 0 | 14788 |
| SAP | SELL | 3/17/2004 | 3-2004 | 400 | 37.35 | 400 | 0 | 0 | 14940 |
| SAP | SELL | 3/18/2004 | 3-2004 | 400 | 38.26 | 400 | 0 | 0 | 15304 |
| SAP | SELL | 3/19/2004 | 3-2004 | 400 | 38.44 | 400 | 0 | 0 | 15376 |
| SAP | SELL | 7/28/2004 | 7-2004 | 1000 | 388.28 | 1000 | 0.8 | 0.9 | 38828 |
| SAP | SELL | 8/10/2004 | 8-2004 | 200 | 76.9 | 200 | 0.16 | 0.18 | 7690 |
| SAP | SELL | 10/28/2004 | 10-2004 | 100 | 42.04 | 100 | 0.08 | 0.1 | 4204 |
| SAP | SELL | 10/29/2004 | 10-2004 | 200 | 85.1 | 200 | 0.16 | 0.2 | 8510 |
| SAP | SELL | 11/1/2004 | 11-2004 | 400 | 171.38 | 400 | 0.32 | 0.4 | 17138 |
| SAP | sold | 11/2/2004 | 11-2004 | 100 | 42.91 | 100 | 0.08 | 0.1 | 4291 |
| SAP | sold | 11/4/2004 | 11-2004 | 100 | 43.31 | 100 | 0.08 | 0.1 | 4331 |
| SBC | SELL | 11/10/2003 | 11-2003 | 100 | 23.42 | 100 | 0.04 | 0.11 | 2342 |
| SBC | SELL | 1/13/2004 | 1-2004 | 170 | 26.85 | 170 | 0.07 | 0.21 | 4564.5 |
| SBC | SELL | 1/14/2004 | 1-2004 | 170 | 26.42 | 170 | 0.07 | 0.21 | 4491.4 |
| SBC | SELL | 1/15/2004 | 1-2004 | 1020 | 159.22 | 1020 | 0.44 | 1.26 | 27067.4 |
| SBC | SELL | 1/16/2004 | 1-2004 | 880 | 132.76 | 880 | 0.35 | 1.08 | 23361.9 |
| SBC | SELL | 1/20/2004 | 1-2004 | 340 | 54.02 | 340 | 0.14 | 0.42 | 9183.4 |
| SBC | SELL | 1/21/2004 | 1-2004 | 170 | 26.79 | 170 | 0.07 | 0.21 | 4554.3 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SBC | SELL | 1/22/2004 | 1-2004 | 180 | 26.1 | 180 | 0.07 | 0.22 | 4698 |
| SBC | SELL | 1/23/2004 | 1-2004 | 180 | 26.52 | 180 | 0.07 | 0.22 | 4773.6 |
| SBC | SELL | 1/26/2004 | 1-2004 | 180 | 26.43 | 180 | 0.07 | 0.22 | 4757.4 |
| SBC | SELL | 1/28/2004 | 1-2004 | 180 | 25.91 | 180 | 0.07 | 0.22 | 4663.8 |
| SBC | SELL | 1/29/2004 | 1-2004 | 180 | 25.53 | 180 | 0.07 | 0.22 | 4595.4 |
| SBC | SELL | 1/30/2004 | 1-2004 | 8880 | 1416.35 | 8880 | 3.54 | 10.63 | 224674.6 |
| SBC | SELL | 2/2/2004 | 2-2004 | 3560 | 734.77 | 3560 | 1.42 | 4.29 | 93173.8 |
| SBC | SELL | 2/3/2004 | 2-2004 | 6780 | 1521.92 | 6580 | 2.63 | 7.95 | 172638.2 |
| SBC | SELL | 2/4/2004 | 2-2004 | 6360 | 1084 | 6360 | 2.54 | 7.64 | 164106 |
| SBC | SELL | 2/5/2004 | 2-2004 | 8360 | 1204.67 | 8360 | 3.34 | 10.02 | 214331.4 |
| SBC | SELL | 2/6/2004 | 2-2004 | 8180 | 1194.31 | 7980 | 3.19 | 9.61 | 207284.8 |
| SBC | SELL | 2/9/2004 | 2-2004 | 5800 | 924.41 | 5600 | 2.24 | 6.72 | 143779 |
| SBC | SELL | 2/10/2004 | 2-2004 | 500 | 129.46 | 500 | 0.2 | 0.6 | 12946 |
| SBC | SELL | 2/11/2004 | 2-2004 | 3800 | 750.3 | 3800 | 1.52 | 4.56 | 98363 |
| SBC | SELL | 2/12/2004 | 2-2004 | 4600 | 690.6 | 4400 | 1.76 | 5.28 | 112488 |
| SBC | SELL | 2/13/2004 | 2-2004 | 3800 | 608.36 | 3800 | 1.52 | 4.56 | 96580 |
| SBC | SELL | 2/17/2004 | 2-2004 | 4800 | 714.05 | 4800 | 1.92 | 5.53 | 118222 |
| SBC | SELL | 2/18/2004 | 2-2004 | 5300 | 683 | 5300 | 2.12 | 6.08 | 129291 |
| SBC | SELL | 2/19/2004 | 2-2004 | 3500 | 706.55 | 3500 | 1.4 | 3.91 | 85207 |
| SBC | SELL | 2/20/2004 | 2-2004 | 2600 | 383.55 | 2600 | 1.04 | 2.87 | 62281 |
| SBC | SELL | 2/23/2004 | 2-2004 | 6800 | 1073.5 | 6000 | 2.4 | 5.55 | 143100 |
| SBC | SELL | 2/24/2004 | 2-2004 | 5200 | 817.19 | 5200 | 2.08 | 4.86 | 124988 |
| SBC | SELL | 2/25/2004 | 2-2004 | 7700 | 1064.87 | 7700 | 3.08 | 7.27 | 186370 |
| SBC | SELL | 2/26/2004 | 2-2004 | 5000 | 771.07 | 5000 | 2 | 4.68 | 120453 |
| SBC | SELL | 2/27/2004 | 2-2004 | 3400 | 408.01 | 3200 | 1.28 | 3.03 | 76799 |
| SBC | SELL | 3/1/2004 | 3-2004 | 2200 | 362.75 | 2000 | 0.8 | 1.85 | 48369 |
| SBC | SELL | 3/2/2004 | 3-2004 | 500 | 96.39 | 500 | 0.2 | 0.46 | 12047 |
| SBC | SELL | 3/3/2004 | 3-2004 | 6200 | 812.69 | 6200 | 2.48 | 6.2 | 157412 |
| SBC | SELL | 3/4/2004 | 3-2004 | 1200 | 301.28 | 1200 | 0.48 | 1.2 | 30128 |
| SBC | SELL | 3/5/2004 | 3-2004 | 100 | 25.17 | 100 | 0.04 | 0.1 | 2517 |
| SBC | SELL | 3/8/2004 | 3-2004 | 1400 | 225.79 | 1200 | 0.48 | 1.2 | 30101 |
| SBC | SELL | 3/10/2004 | 3-2004 | 1100 | 147.96 | 1100 | 0.44 | 1.05 | 27089 |
| SBC | SELL | 3/11/2004 | 3-2004 | 4400 | 532.84 | 4400 | 1.76 | 4.18 | 106568 |
| SBC | SELL | 3/15/2004 | 3-2004 | 4500 | 555.49 | 4300 | 1.72 | 4.07 | 103873 |
| SBC | SELL | 3/16/2004 | 3-2004 | 6200 | 654.46 | 6200 | 2.48 | 5.81 | 150235 |
| SBC | SELL | 3/17/2004 | 3-2004 | 2600 | 462.98 | 2600 | 1.04 | 2.48 | 63350 |
| SBC | SELL | 3/18/2004 | 3-2004 | 8600 | 1628.44 | 8600 | 3.44 | 8.4 | 212169 |
| SBC | SELL | 3/19/2004 | 3-2004 | 2500 | 493.42 | 2500 | 1 | 2.45 | 61685 |
| SBC | SELL | 3/22/2004 | 3-2004 | 6400 | 1165.01 | 6400 | 2.56 | 6.01 | 155281 |
| SBC | SELL | 3/23/2004 | 3-2004 | 4500 | 812.98 | 4500 | 1.8 | 4.15 | 107490 |
| SBC | SELL | 3/24/2004 | 3-2004 | 3000 | 572.2 | 3000 | 1.2 | 2.76 | 71531 |
| SBC | SELL | 3/25/2004 | 3-2004 | 4800 | 835.61 | 4800 | 1.92 | 4.45 | 114694 |
| SBC | SELL | 3/26/2004 | 3-2004 | 8000 | 1362.3 | 7600 | 3.04 | 7.03 | 181622 |
| SBC | SELL | 3/29/2004 | 3-2004 | 2800 | 459.22 | 2800 | 1.12 | 2.61 | 67728 |
| SBC | SELL | 3/30/2004 | 3-2004 | 8800 | 1555.96 | 8800 | 3.52 | 8.19 | 213943 |
| SBC | SELL | 3/31/2004 | 3-2004 | 7300 | 1422.59 | 7300 | 2.92 | 7.15 | 178957 |
| SBC | SELL | 4/1/2004 | 4-2004 | 3900 | 716.9 | 3900 | 1.56 | 2.34 | 96425 |
| SBC | SELL | 4/2/2004 | 4-2004 | 4000 | 646.96 | 4000 | 1.6 | 2.4 | 99486 |
| SBC | SELL | 4/5/2004 | 4-2004 | 7500 | 1235.63 | 7300 | 2.92 | 4.38 | 184113 |
| SBC | SELL | 4/6/2004 | 4-2004 | 1400 | 273.71 | 1400 | 0.56 | 0.84 | 34835 |
| SBC | SELL | 4/7/2004 | 4-2004 | 3300 | 494.75 | 3100 | 1.24 | 1.86 | 76603 |
| SBC | SELL | 4/8/2004 | 4-2004 | 1500 | 221.35 | 1500 | 0.6 | 0.87 | 36873 |
| SBC | SELL | 4/12/2004 | 4-2004 | 200 | 49.18 | 200 | 0.08 | 0.12 | 4918 |
| SBC | SELL | 4/13/2004 | 4-2004 | 1100 | 268.52 | 1100 | 0.44 | 0.66 | 26852 |
| SBC | SELL | 4/14/2004 | 4-2004 | 3800 | 725.15 | 3600 | 1.44 | 2.1 | 87007 |
| SBC | SELL | 4/15/2004 | 4-2004 | 6700 | 1465.49 | 6700 | 2.68 | 3.96 | 163653 |
| SBC | SELL | 4/16/2004 | 4-2004 | 1100 | 266.09 | 1100 | 0.44 | 0.66 | 26609 |
| SBC | SELL | 4/19/2004 | 4-2004 | 2100 | 435.05 | 1900 | 0.76 | 1.13 | 45941 |
| SBC | SELL | 4/20/2004 | 4-2004 | 1100 | 248.37 | 1100 | 0.44 | 0.65 | 27290 |
| SBC | SELL | 4/21/2004 | 4-2004 | 12800 | 2202.98 | 12600 | 5.04 | 7.56 | 311887 |
| SBC | SELL | 4/22/2004 | 4-2004 | 4900 | 707.12 | 4900 | 1.96 | 2.94 | 124007 |
| SBC | SELL | 4/23/2004 | 4-2004 | 3900 | 584.84 | 3700 | 1.48 | 2.22 | 94077 |
| SBC | SELL | 4/26/2004 | 4-2004 | 6000 | 1098.23 | 5800 | 2.32 | 3.48 | 148173 |
| SBC | SELL | 4/27/2004 | 4-2004 | 5300 | 1195.13 | 5300 | 2.12 | 3.18 | 134778 |
| SBC | SELL | 4/28/2004 | 4-2004 | 4200 | 733.29 | 4000 | 1.6 | 2.4 | 101116 |
| SBC | SELL | 4/29/2004 | 4-2004 | 7300 | 1398.03 | 7300 | 2.92 | 4.38 | 185403 |
| SBC | SELL | 4/30/2004 | 4-2004 | 2900 | 532.67 | 2700 | 1.08 | 1.62 | 68493 |
| SBC | SELL | 5/3/2004 | 5-2004 | 5900 | 951.06 | 5900 | 2.36 | 3.54 | 147718 |
| SBC | SELL | 5/4/2004 | 5-2004 | 4300 | 635.62 | 4300 | 1.72 | 2.58 | 109339 |
| SBC | SELL | 5/6/2004 | 5-2004 | 2700 | 600.59 | 2700 | 1.08 | 1.62 | 67554 |
| SBC | SELL | 5/7/2004 | 5-2004 | 4600 | 599.2 | 4400 | 1.76 | 2.64 | 109820 |
| SBC | SELL | 5/10/2004 | 5-2004 | 3000 | 392.72 | 3000 | 1.2 | 1.72 | 73644 |
| SBC | SELL | 5/11/2004 | 5-2004 | 5200 | 706.94 | 5200 | 2.08 | 2.89 | 126734 |
| SBC | SELL | 5/12/2004 | 5-2004 | 7100 | 1186.01 | 7100 | 0 | 4.04 | 171870 |
| SBC | SELL | 5/13/2004 | 5-2004 | 2100 | 416.23 | 2100 | 0.84 | 1.22 | 51373 |
| SBC | SELL | 5/14/2004 | 5-2004 | 5200 | 832.58 | 5200 | 2.08 | 2.95 | 127313 |
| SBC | SELL | 5/17/2004 | 5-2004 | 4000 | 704.6 | 4000 | 1.6 | 2.29 | 97213 |
| SBC | SELL | 5/18/2004 | 5-2004 | 6400 | 1178.79 | 6200 | 2.48 | 3.68 | 152399 |
| SBC | SELL | 5/19/2004 | 5-2004 | 3100 | 735.56 | 3100 | 1.24 | 1.85 | 75994 |
| SBC | SELL | 5/20/2004 | 5-2004 | 5000 | 1138.72 | 5000 | 2 | 2.97 | 121127 |
| SBC | SELL | 5/21/2004 | 5-2004 | 4200 | 999.92 | 4200 | 1.68 | 2.51 | 102420 |
| SBC | SELL | 5/24/2004 | 5-2004 | 4500 | 844.42 | 4500 | 1.8 | 2.6 | 108584 |
| SBC | SELL | 5/25/2004 | 5-2004 | 3800 | 595.09 | 3600 | 1.44 | 2.05 | 85652 |
| SBC | SELL | 5/26/2004 | 5-2004 | 1600 | 308.78 | 1600 | 0.64 | 0.93 | 38044 |
| SBC | SELL | 5/27/2004 | 5-2004 | 2900 | 474.18 | 2900 | 1.16 | 1.65 | 68758 |
| SBC | SELL | 6/1/2004 | 6-2004 | 1500 | 331.68 | 1500 | 0.6 | 0.89 | 35528 |
| SBC | SELL | 6/2/2004 | 6-2004 | 5000 | 695.23 | 4600 | 1.84 | 2.59 | 110256 |
| SBC | SELL | 6/3/2004 | 6-2004 | 4300 | 667.86 | 4300 | 1.72 | 2.43 | 102565 |
| SBC | SELL | 6/4/2004 | 6-2004 | 600 | 143.54 | 600 | 0.24 | 0.36 | 14354 |
| SBC | SELL | 6/7/2004 | 6-2004 | 100 | 24.05 | 100 | 0.04 | 0.06 | 2405 |
| SBC | SELL | 6/8/2004 | 6-2004 | 1600 | 288.54 | 1400 | 0.56 | 0.82 | 33651 |
| SBC | SELL | 6/9/2004 | 6-2004 | 600 | 121.59 | 600 | 0.24 | 0.35 | 14586 |
| SBC | SELL | 6/10/2004 | 6-2004 | 400 | 99.32 | 400 | 0.16 | 0.24 | 9932 |
| SBC | SELL | 6/14/2004 | 6-2004 | 600 | 147.79 | 600 | 0.24 | 0.36 | 14779 |
| SBC | SELL | 6/16/2004 | 6-2004 | 1000 | 221.09 | 1000 | 0.4 | 0.6 | 24571 |
| SBC | SELL | 6/17/2004 | 6-2004 | 300 | 73.19 | 300 | 0.12 | 0.18 | 7319 |
| SBC | SELL | 6/17/2004 | 6-2004 | 1100 | 170.45 | 1100 | 0.44 | 0.62 | 26790 |
| SBC | SELL | 6/18/2004 | 6-2004 | 600 | 98.97 | 400 | 0.16 | 0.24 | 9897 |
| SBC | SELL | 6/21/2004 | 6-2004 | 400 | 97.61 | 400 | 0.16 | 0.24 | 9761 |
| SBC | SELL | 6/22/2004 | 6-2004 | 600 | 145.71 | 600 | 0.24 | 0.36 | 14571 |
| SBC | SELL | 6/23/2004 | 6-2004 | 500 | 71.97 | 300 | 0.12 | 0.18 | 7197 |
| SBC | SELL | 6/25/2004 | 6-2004 | 800 | 143.98 | 600 | 0.24 | 0.36 | 14398 |
| SBC | SELL | 6/28/2004 | 6-2004 | 800 | 193.42 | 800 | 0.32 | 0.48 | 19342 |
| SBC | SELL | 6/29/2004 | 6-2004 | 800 | 121.5 | 800 | 0.32 | 0.45 | 19414 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| SBC | SELL | 6/30/2004 | 6-2004 | 2900 | 388.13 | 2700 | 1.08 | 1.51 | 65491 |
| SBC | SELL | 7/1/2004 | 7-2004 | 2800 | 361.61 | 2800 | 1.12 | 1.55 | 67503 |
| SBC | SELL | 7/2/2004 | 7-2004 | 1700 | 263.87 | 1500 | 0.6 | 0.86 | 35973 |
| SBC | SELL | 7/6/2004 | 7-2004 | 1400 | 313.89 | 1400 | 0.56 | 0.83 | 33812 |
| SBC | SELL | 7/7/2004 | 7-2004 | 200 | 47.5 | 200 | 0.08 | 0.12 | 4750 |
| SBC | SELL | 7/8/2004 | 7-2004 | 1900 | 237.02 | 1900 | 0.76 | 1.05 | 45019 |
| SBC | SELL | 7/9/2004 | 7-2004 | 1200 | 164.88 | 1200 | 0.48 | 0.67 | 28263 |
| SBC | SELL | 7/12/2004 | 7-2004 | 1000 | 165.44 | 1000 | 0.4 | 0.57 | 23629 |
| SBC | SELL | 7/13/2004 | 7-2004 | 400 | 94.08 | 400 | 0.16 | 0.23 | 9408 |
| SBC | SELL | 7/15/2004 | 7-2004 | 1000 | 163.59 | 1000 | 0.4 | 0.53 | 23355 |
| SBC | SELL | 7/16/2004 | 7-2004 | 1000 | 184.78 | 1000 | 0.4 | 0.52 | 23090 |
| SBC | SELL | 7/19/2004 | 7-2004 | 700 | 139.07 | 700 | 0.28 | 0.36 | 16225 |
| SBC | SELL | 7/20/2004 | 7-2004 | 900 | 116.31 | 900 | 0.36 | 0.49 | 20937 |
| SBC | SELL | 7/21/2004 | 7-2004 | 2500 | 353.77 | 2500 | 1 | 1.4 | 58974 |
| SBC | SELL | 7/22/2004 | 7-2004 | 4800 | 611.3 | 4800 | 1.92 | 2.63 | 112887 |
| SBC | SELL | 7/23/2004 | 7-2004 | 5200 | 682.52 | 5000 | 2 | 2.78 | 121888 |
| SBC | SELL | 7/26/2004 | 7-2004 | 5500 | 691.82 | 5500 | 2.2 | 3.3 | 135914 |
| SBC | SELL | 7/27/2004 | 7-2004 | 4300 | 559.61 | 4100 | 1.64 | 2.46 | 104294 |
| SBC | SELL | 7/28/2004 | 7-2004 | 500 | 125.91 | 500 | 0.2 | 0.3 | 12591 |
| SBC | SELL | 7/29/2004 | 7-2004 | 2800 | 356.01 | 2800 | 1.12 | 1.68 | 71202 |
| SBC | SELL | 7/30/2004 | 7-2004 | 5000 | 629.65 | 5000 | 2 | 3 | 125930 |
| SBC | SELL | 8/2/2004 | 8-2004 | 4800 | 612.08 | 4800 | 1.92 | 2.88 | 122416 |
| SBC | SELL | 8/3/2004 | 8-2004 | 11400 | 1698.02 | 11400 | 4.56 | 6.84 | 293512 |
| SBC | SELL | 8/4/2004 | 8-2004 | 800 | 101.72 | 800 | 0.32 | 0.48 | 20344 |
| SBC | SELL | 8/5/2004 | 8-2004 | 2600 | 406.2 | 2600 | 1.04 | 1.56 | 65964 |
| SBC | SELL | 8/6/2004 | 8-2004 | 7600 | 956.62 | 7600 | 3.04 | 4.56 | 191324 |
| SBC | SELL | 8/12/2004 | 8-2004 | 2600 | 404.2 | 2600 | 1.04 | 1.56 | 65682 |
| SBC | SELL | 8/13/2004 | 8-2004 | 11400 | 1456.5 | 11400 | 4.56 | 6.84 | 286286 |
| SBC | SELL | 8/17/2004 | 8-2004 | 6600 | 1678.8 | 6600 | 2.64 | 3.96 | 167880 |
| SBC | SELL | 8/19/2004 | 8-2004 | 1800 | 461.48 | 1800 | 0.72 | 1.08 | 45464 |
| SBC | SELL | 8/26/2004 | 8-2004 | 600 | 154.64 | 600 | 0.24 | 0.36 | 15464 |
| SBC | SELL | 8/27/2004 | 8-2004 | 600 | 154.36 | 600 | 0.24 | 0.36 | 15436 |
| SBC | SELL | 8/31/2004 | 8-2004 | 400 | 102.88 | 400 | 0.16 | 0.24 | 10288 |
| SBC | SELL | 9/3/2004 | 9-2004 | 1800 | 263.83 | 1800 | 0.72 | 1.08 | 47498 |
| SBC | SELL | 9/8/2004 | 9-2004 | 1300 | 347.27 | 1300 | 0.52 | 0.78 | 34727 |
| SBC | SELL | 9/9/2004 | 9-2004 | 500 | 106.41 | 500 | 0.2 | 0.3 | 13301 |
| SBC | SELL | 9/10/2004 | 9-2004 | 700 | 184.27 | 700 | 0.28 | 0.42 | 18427 |
| SBC | SELL | 9/14/2004 | 9-2004 | 2700 | 481.44 | 2700 | 1.08 | 1.69 | 72204 |
| SBC | SELL | 9/24/2004 | 9-2004 | 500 | 77.9 | 500 | 0.2 | 0.3 | 12979 |
| SBC | SELL | 9/30/2004 | 9-2004 | 300 | 77.88 | 300 | 0.12 | 0.18 | 7788 |
| SBC | SELL | 11/3/2004 | 11-2004 | 2000 | 515.19 | 2000 | 0.8 | 1.2 | 51519 |
| SBC | SELL | 12/8/2004 | 12-2004 | 600 | 151.69 | 600 | 0.24 | 0.36 | 15169 |
| SBC | SELL | 12/16/2004 | 12-2004 | 2000 | 513.52 | 2000 | 0.8 | 1.2 | 51352 |
| SBC | SELL | 12/17/2004 | 12-2004 | 7100 | 1823.4 | 7100 | 2.84 | 4.26 | 182340 |
| SBC | SELL | 12/20/2004 | 12-2004 | 3100 | 804.57 | 3100 | 1.24 | 1.86 | 80457 |
| SBC | SELL | 12/21/2004 | 12-2004 | 1000 | 259.1 | 1000 | 0.4 | 0.6 | 25910 |
| SBC | SELL | 12/22/2004 | 12-2004 | 5100 | 1324.45 | 5100 | 2.04 | 3.06 | 132445 |
| SBC | SELL | 12/23/2004 | 12-2004 | 2600 | 675.31 | 2600 | 1.04 | 1.56 | 67531 |
| SBC | SELL | 12/27/2004 | 12-2004 | 1600 | 416.28 | 1600 | 0.64 | 0.96 | 41628 |
| SBC | SELL | 12/28/2004 | 12-2004 | 400 | 104.01 | 400 | 0.16 | 0.24 | 10401 |
| SBC | SELL | 12/29/2004 | 12-2004 | 500 | 129.46 | 500 | 0.2 | 0.3 | 12946 |
| SBC | SELL | 12/30/2004 | 12-2004 | 1400 | 361.67 | 1400 | 0.56 | 0.84 | 36167 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| SBC | SELL | 12/31/2004 | 12-2004 | 1200 | 309.68 | 1200 | 0.48 | 0.72 | 30968 |
| SBC | sold | 5/1/2003 | 5-2003 | 72700 | 8062.15 | 71300 | 57.04 | 77.71 | 1649075 |
| SBC | sold | 5/2/2003 | 5-2003 | 85900 | 9601.14 | 84200 | 67.36 | 93.99 | 2006414 |
| SBC | sold | 5/5/2003 | 5-2003 | 103000 | 10212.87 | 99800 | 79.84 | 110.63 | 2365847 |
| SBC | sold | 5/6/2003 | 5-2003 | 92800 | 10377.55 | 88800 | 71.04 | 98.06 | 2108801 |
| SBC | sold | 5/7/2003 | 5-2003 | 142000 | 14727.44 | 137400 | 109.92 | 150.23 | 3190529 |
| SBC | sold | 5/8/2003 | 5-2003 | 89100 | 10822.36 | 84300 | 67.44 | 91.56 | 1944862 |
| SBC | sold | 5/9/2003 | 5-2003 | 61400 | 7784.46 | 59300 | 47.44 | 65.23 | 1394389 |
| SBC | sold | 5/12/2003 | 5-2003 | 56900 | 8120.8 | 56400 | 45.12 | 65.58 | 1391454 |
| SBC | sold | 5/13/2003 | 5-2003 | 70500 | 9017.55 | 68100 | 54.48 | 78.22 | 1672904 |
| SBC | sold | 5/14/2003 | 5-2003 | 88600 | 9757.86 | 86500 | 69.2 | 100.67 | 2136365 |
| SBC | sold | 5/15/2003 | 5-2003 | 76200 | 10207.01 | 72200 | 57.76 | 84.08 | 1785051 |
| SBC | sold | 5/16/2003 | 5-2003 | 55400 | 6025.22 | 51800 | 41.44 | 60.71 | 1289940 |
| SBC | sold | 5/19/2003 | 5-2003 | 93100 | 10562.27 | 91000 | 72.8 | 103.1 | 2214777 |
| SBC | sold | 5/20/2003 | 5-2003 | 85300 | 9779.91 | 81100 | 64.88 | 91.85 | 1977222 |
| SBC | sold | 5/21/2003 | 5-2003 | 106300 | 11168.83 | 101500 | 81.2 | 113.81 | 2433271 |
| SBC | sold | 5/22/2003 | 5-2003 | 65200 | 7501.11 | 64800 | 51.84 | 73.26 | 1563176 |
| SBC | sold | 5/23/2003 | 5-2003 | 32700 | 4029.14 | 31300 | 25.04 | 36.1 | 768574 |
| SBC | sold | 5/27/2003 | 5-2003 | 77100 | 9085.16 | 74700 | 59.76 | 88.86 | 1889401 |
| SBC | sold | 5/28/2003 | 5-2003 | 76400 | 9711.17 | 74200 | 59.36 | 89 | 1885803 |
| SBC | sold | 5/29/2003 | 5-2003 | 52600 | 6002.9 | 50700 | 40.56 | 60.5 | 1289178 |
| SBC | sold | 5/30/2003 | 5-2003 | 83000 | 8665.06 | 75900 | 60.72 | 91.08 | 1944818 |
| SBC | sold | 6/2/2003 | 6-2003 | 85400 | 11867.21 | 83200 | 66.56 | 100.62 | 2161064 |
| SBC | sold | 6/3/2003 | 6-2003 | 113400 | 13894.4 | 105100 | 84.08 | 126.56 | 2724225 |
| SBC | sold | 6/4/2003 | 6-2003 | 88600 | 11380.68 | 85400 | 68.32 | 103.08 | 2212855 |
| SBC | sold | 6/5/2003 | 6-2003 | 41800 | 5387.44 | 39900 | 31.92 | 49.15 | 1053862 |
| SBC | sold | 6/6/2003 | 6-2003 | 156900 | 17618.78 | 146000 | 116.8 | 182.71 | 3895432 |
| SBC | sold | 6/9/2003 | 6-2003 | 78800 | 11309.46 | 77500 | 62 | 93.77 | 2016246 |
| SBC | sold | 6/10/2003 | 6-2003 | 81800 | 9682.05 | 80100 | 64.08 | 96.12 | 2051878 |
| SBC | sold | 6/11/2003 | 6-2003 | 76000 | 10217.43 | 75100 | 60.08 | 90.12 | 1927764 |
| SBC | sold | 6/12/2003 | 6-2003 | 81000 | 9590.47 | 78500 | 62.8 | 94.26 | 2023559 |
| SBC | sold | 6/13/2003 | 6-2003 | 79200 | 8904.66 | 77400 | 61.92 | 92.64 | 1969940 |
| SBC | sold | 6/16/2003 | 6-2003 | 50400 | 7784.28 | 49600 | 39.68 | 59.52 | 1273482 |
| SBC | sold | 6/17/2003 | 6-2003 | 74600 | 8754.21 | 70600 | 56.48 | 84.7 | 1801746 |
| SBC | sold | 6/18/2003 | 6-2003 | 97900 | 11691.02 | 93200 | 74.56 | 111.88 | 2389333 |
| SBC | sold | 6/19/2003 | 6-2003 | 73300 | 9839.53 | 70100 | 56.08 | 84.1 | 1791602 |
| SBC | sold | 6/20/2003 | 6-2003 | 73500 | 9330.41 | 72100 | 57.68 | 87.05 | 1873835 |
| SBC | sold | 6/23/2003 | 6-2003 | 55000 | 5233.3 | 51200 | 40.96 | 62.25 | 1333134 |
| SBC | sold | 6/24/2003 | 6-2003 | 99500 | 12055.3 | 95500 | 76.4 | 117.53 | 2518190 |
| SBC | sold | 6/25/2003 | 6-2003 | 82500 | 9809.31 | 80700 | 64.56 | 99.04 | 2113509 |
| SBC | sold | 6/26/2003 | 6-2003 | 91100 | 9746.09 | 84600 | 67.68 | 101.92 | 2186913 |
| SBC | sold | 6/27/2003 | 6-2003 | 65700 | 7017.06 | 60000 | 48 | 71.99 | 1536177 |
| SBC | sold | 6/30/2003 | 6-2003 | 86200 | 8320.25 | 80900 | 64.72 | 97.08 | 2071055 |
| SBC | sold | 7/1/2003 | 7-2003 | 150100 | 13559.06 | 142600 | 114.08 | 171.49 | 3669691 |
| SBC | sold | 7/2/2003 | 7-2003 | 80200 | 9063.12 | 75100 | 60.08 | 92.14 | 1977163 |
| SBC | sold | 7/3/2003 | 7-2003 | 64300 | 6078.4 | 60300 | 48.24 | 74.67 | 1594133 |
| SBC | sold | 7/7/2003 | 7-2003 | 85700 | 9182.71 | 82900 | 66.32 | 102.96 | 2199594 |
| SBC | sold | 7/8/2003 | 7-2003 | 120300 | 11419.83 | 110500 | 88.4 | 134.02 | 2874535 |
| SBC | sold | 7/9/2003 | 7-2003 | 139400 | 13234.96 | 131300 | 105.04 | 159.02 | 3409297 |
| SBC | sold | 7/10/2003 | 7-2003 | 122400 | 12952.72 | 115800 | 92.64 | 136.76 | 2914188 |
| SBC | sold | 7/11/2003 | 7-2003 | 90600 | 9119.46 | 85100 | 68.08 | 101.12 | 2149625 |
| SBC | sold | 7/14/2003 | 7-2003 | 109200 | 10816.95 | 100700 | 80.56 | 120.22 | 2561110 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SBC | sold | 7/15/2003 | 7-2003 | 187300 | 14098.63 | 170700 | 136.56 | 198.8 | 4242859 |
| SBC | sold | 7/16/2003 | 7-2003 | 171100 | 14493.89 | 160000 | 128 | 180.69 | 3866367 |
| SBC | sold | 7/17/2003 | 7-2003 | 141800 | 10914.25 | 128700 | 102.96 | 141.76 | 3029102 |
| SBC | sold | 7/18/2003 | 7-2003 | 64200 | 6132.35 | 60300 | 48.24 | 66.73 | 1433703 |
| SBC | sold | 7/21/2003 | 7-2003 | 102700 | 8931.22 | 96000 | 76.8 | 105.17 | 2239505 |
| SBC | sold | 7/22/2003 | 7-2003 | 149700 | 11166.45 | 136400 | 109.12 | 150.47 | 3226105 |
| SBC | sold | 7/23/2003 | 7-2003 | 90200 | 9571.22 | 85700 | 68.56 | 95.77 | 2055868 |
| SBC | sold | 7/24/2003 | 7-2003 | 78600 | 7956.18 | 75500 | 60.4 | 83.27 | 1778165 |
| SBC | sold | 7/25/2003 | 7-2003 | 69700 | 7003.37 | 67000 | 53.6 | 73.69 | 1574799 |
| SBC | sold | 7/28/2003 | 7-2003 | 83300 | 8834.24 | 79000 | 63.2 | 87.57 | 1884951 |
| SBC | sold | 7/29/2003 | 7-2003 | 90800 | 8563.55 | 85200 | 68.16 | 94.04 | 2019961 |
| SBC | sold | 7/30/2003 | 7-2003 | 58700 | 5647.94 | 51200 | 40.96 | 56.64 | 1219919 |
| SBC | sold | 7/31/2003 | 7-2003 | 70100 | 5532.01 | 65800 | 52.64 | 72.49 | 1554548 |
| SBC | sold | 8/1/2003 | 8-2003 | 82800 | 7997.8 | 77500 | 54.25 | 84.94 | 1807090 |
| SBC | sold | 8/4/2003 | 8-2003 | 76100 | 7540.37 | 71000 | 49.7 | 78.58 | 1682874 |
| SBC | sold | 8/5/2003 | 8-2003 | 70900 | 7581.35 | 66800 | 46.76 | 73.5 | 1572892 |
| SBC | sold | 8/6/2003 | 8-2003 | 76700 | 7857.35 | 71000 | 49.7 | 78.11 | 1665475 |
| SBC | sold | 8/7/2003 | 8-2003 | 63300 | 7508.68 | 61400 | 42.98 | 67.52 | 1436165 |
| SBC | sold | 8/8/2003 | 8-2003 | 19800 | 2480.71 | 18800 | 13.16 | 20.67 | 439827 |
| SBC | sold | 8/11/2003 | 8-2003 | 16000 | 2865.69 | 15200 | 10.64 | 16.72 | 356943 |
| SBC | sold | 8/12/2003 | 8-2003 | 31600 | 6199.01 | 31400 | 21.98 | 34.51 | 731642 |
| SBC | sold | 8/13/2003 | 8-2003 | 23100 | 3526.73 | 22700 | 15.89 | 24.88 | 526783 |
| SBC | sold | 8/14/2003 | 8-2003 | 21700 | 3002.76 | 21200 | 14.84 | 23.11 | 489384 |
| SBC | sold | 8/15/2003 | 8-2003 | 2800 | 461.49 | 2800 | 1.96 | 3.06 | 64557 |
| SBC | sold | 8/18/2003 | 8-2003 | 16600 | 2715.87 | 16600 | 11.62 | 18.26 | 388259 |
| SBC | sold | 8/19/2003 | 8-2003 | 19000 | 2616.98 | 19000 | 13.3 | 20.9 | 447937 |
| SBC | sold | 8/20/2003 | 8-2003 | 16100 | 2969.2 | 16100 | 11.27 | 17.73 | 382360 |
| SBC | sold | 8/21/2003 | 8-2003 | 11500 | 1749.45 | 11500 | 8.05 | 12.75 | 275335 |
| SBC | sold | 8/22/2003 | 8-2003 | 11200 | 1885.92 | 10900 | 7.63 | 11.98 | 253753 |
| SBC | sold | 8/25/2003 | 8-2003 | 8700 | 1283.76 | 8400 | 5.88 | 9.09 | 192519 |
| SBC | sold | 8/26/2003 | 8-2003 | 27900 | 2994.7 | 26800 | 18.76 | 28.63 | 613406 |
| SBC | sold | 8/27/2003 | 8-2003 | 15700 | 2210.25 | 15300 | 10.71 | 16.33 | 348738 |
| SBC | sold | 8/28/2003 | 8-2003 | 3800 | 699.51 | 3800 | 2.66 | 4.11 | 85747 |
| SBC | sold | 8/29/2003 | 8-2003 | 7700 | 674.39 | 7700 | 5.39 | 8.15 | 173160 |
| SBC | sold | 9/2/2003 | 9-2003 | 26800 | 3257.13 | 26200 | 18.34 | 27.67 | 588681 |
| SBC | sold | 9/3/2003 | 9-2003 | 35700 | 3323.98 | 34500 | 24.15 | 37 | 790637 |
| SBC | sold | 9/4/2003 | 9-2003 | 35800 | 3076.52 | 34400 | 24.08 | 37.23 | 795236 |
| SBC | sold | 9/5/2003 | 9-2003 | 43500 | 3459.17 | 38700 | 27.09 | 41.67 | 892563 |
| SBC | sold | 9/8/2003 | 9-2003 | 39200 | 4076.88 | 36700 | 25.69 | 40.06 | 850084 |
| SBC | sold | 9/9/2003 | 9-2003 | 28600 | 2979.21 | 26300 | 18.41 | 28.59 | 607519 |
| SBC | sold | 9/10/2003 | 9-2003 | 34700 | 3415.35 | 32100 | 22.47 | 35.19 | 745799 |
| SBC | sold | 9/11/2003 | 9-2003 | 29500 | 3350.97 | 28000 | 19.6 | 30.77 | 656155 |
| SBC | sold | 9/12/2003 | 9-2003 | 31300 | 2857.42 | 30300 | 21.21 | 33.11 | 704137 |
| SBC | sold | 9/15/2003 | 9-2003 | 44100 | 4176.33 | 41800 | 29.26 | 45.71 | 970587 |
| SBC | sold | 9/16/2003 | 9-2003 | 18700 | 1806.49 | 17600 | 12.32 | 19.16 | 407707 |
| SBC | sold | 9/17/2003 | 9-2003 | 9000 | 1776.76 | 9000 | 6.3 | 9.9 | 210451 |
| SBC | sold | 9/18/2003 | 9-2003 | 15100 | 3008.32 | 15100 | 10.57 | 16.63 | 360513 |
| SBC | sold | 9/19/2003 | 9-2003 | 10200 | 1689.72 | 10200 | 7.14 | 11.25 | 242695 |
| SBC | sold | 9/22/2003 | 9-2003 | 39100 | 3756.88 | 37500 | 26.25 | 41.23 | 874456 |
| SBC | sold | 9/23/2003 | 9-2003 | 30100 | 2816.66 | 27200 | 19.04 | 28.64 | 613002 |
| SBC | sold | 9/24/2003 | 9-2003 | 49400 | 5508.38 | 46500 | 32.55 | 48.45 | 1035527 |
| SBC | sold | 9/25/2003 | 9-2003 | 52400 | 4001.98 | 49500 | 34.65 | 51.02 | 1088179 |
| SBC | sold | 9/26/2003 | 9-2003 | 51500 | 4242.54 | 49700 | 34.79 | 51.22 | 1092299 |
| SBC | sold | 9/29/2003 | 9-2003 | 9600 | 503.78 | 9100 | 6.37 | 9.28 | 199379 |
| SBC | sold | 9/30/2003 | 9-2003 | 6500 | 351.64 | 6000 | 4.2 | 6.18 | 131902 |
| SBC | sold | 10/2/2003 | 10-2003 | 2200 | 134.59 | 2200 | 1.54 | 2.31 | 49345 |
| SBC | sold | 10/3/2003 | 10-2003 | 1000 | 67.96 | 1000 | 0.7 | 1.05 | 22654 |
| SBC | sold | 10/6/2003 | 10-2003 | 3100 | 136.04 | 2200 | 1.54 | 2.34 | 49883 |
| SBC | sold | 10/7/2003 | 10-2003 | 2500 | 136.8 | 2500 | 1.75 | 2.67 | 57008 |
| SBC | sold | 10/8/2003 | 10-2003 | 7500 | 421.65 | 6600 | 4.62 | 6.85 | 146467 |
| SBC | sold | 10/9/2003 | 10-2003 | 5300 | 286.8 | 5300 | 3.71 | 5.48 | 116889 |
| SBC | sold | 10/10/2003 | 10-2003 | 9200 | 483.78 | 8800 | 6.16 | 9.09 | 193520 |
| SBC | sold | 10/13/2003 | 10-2003 | 2400 | 152.3 | 2400 | 1.68 | 2.43 | 52149 |
| SBC | sold | 10/14/2003 | 10-2003 | 5500 | 235.16 | 5400 | 3.78 | 5.4 | 115441 |
| SBC | sold | 10/15/2003 | 10-2003 | 5900 | 299.81 | 5800 | 4.06 | 5.8 | 124268 |
| SBC | sold | 10/16/2003 | 10-2003 | 6800 | 330.66 | 6800 | 4.76 | 7.03 | 149958 |
| SBC | sold | 10/17/2003 | 10-2003 | 5400 | 263.99 | 5400 | 3.78 | 5.55 | 118781 |
| SBC | sold | 10/20/2003 | 10-2003 | 1600 | 88.4 | 1200 | 0.84 | 1.24 | 26523 |
| SBC | sold | 10/21/2003 | 10-2003 | 13700 | 699.83 | 13300 | 9.31 | 13.57 | 290973 |
| SBC | sold | 10/22/2003 | 10-2003 | 5300 | 262.99 | 5300 | 3.71 | 5.42 | 116144 |
| SBC | sold | 10/23/2003 | 10-2003 | 3400 | 200.93 | 2600 | 1.82 | 2.71 | 58047 |
| SBC | sold | 10/24/2003 | 10-2003 | 7200 | 364.46 | 7200 | 5.04 | 7.65 | 164048 |
| SBC | sold | 10/27/2003 | 10-2003 | 2800 | 188.51 | 1900 | 1.33 | 2.09 | 44790 |
| SBC | sold | 10/28/2003 | 10-2003 | 5700 | 257.63 | 4900 | 3.43 | 5.39 | 114745 |
| SBC | sold | 10/29/2003 | 10-2003 | 1800 | 94.51 | 1800 | 1.26 | 1.98 | 42539 |
| SBC | sold | 10/30/2003 | 10-2003 | 7700 | 376.37 | 7700 | 5.39 | 8.47 | 181158 |
| SBC | sold | 10/31/2003 | 10-2003 | 700 | 71.57 | 700 | 0.49 | 0.78 | 16757 |
| SBC | sold | 11/3/2003 | 11-2003 | 1000 | 48.03 | 1000 | 0.7 | 1.12 | 24015 |
| SBC | sold | 11/5/2003 | 11-2003 | 5900 | 305.94 | 5100 | 3.57 | 5.61 | 120075 |
| SBC | sold | 11/6/2003 | 11-2003 | 2900 | 161.68 | 2600 | 1.82 | 2.81 | 60049 |
| SBC | sold | 11/7/2003 | 11-2003 | 1100 | 69.12 | 1100 | 0.77 | 1.19 | 25352 |
| SBC | sold | 11/10/2003 | 11-2003 | 2400 | 117.76 | 2400 | 1.68 | 2.64 | 56508 |
| SBC | sold | 11/11/2003 | 11-2003 | 7800 | 423.21 | 7300 | 5.11 | 8.03 | 176178 |
| SBC | sold | 11/13/2003 | 11-2003 | 2800 | 138.99 | 2300 | 1.61 | 2.49 | 53283 |
| SBC | sold | 11/14/2003 | 11-2003 | 1900 | 94.76 | 1900 | 1.33 | 2.11 | 45016 |
| SBC | sold | 11/17/2003 | 11-2003 | 4300 | 210.53 | 4300 | 3.01 | 4.73 | 100580 |
| SBC | sold | 11/18/2003 | 11-2003 | 4300 | 394.03 | 4100 | 2.87 | 4.47 | 95024 |
| SBC | sold | 11/19/2003 | 11-2003 | 1400 | 91.86 | 1400 | 0.98 | 1.5 | 32151 |
| SBC | sold | 11/21/2003 | 11-2003 | 2300 | 115.58 | 1800 | 1.26 | 1.94 | 41641 |
| SBC | sold | 11/24/2003 | 11-2003 | 900 | 69.82 | 800 | 0.56 | 0.87 | 18606 |
| SBC | sold | 12/3/2003 | 12-2003 | 600 | 46.58 | 600 | 0.42 | 0.66 | 13974 |
| SBC | sold | 12/4/2003 | 12-2003 | 2800 | 238.76 | 2800 | 1.96 | 3.12 | 66812 |
| SBC | sold | 12/5/2003 | 12-2003 | 1600 | 146.24 | 1600 | 1.12 | 1.82 | 39016 |
| SBC | sold | 12/8/2003 | 12-2003 | 7200 | 576.92 | 7200 | 5.04 | 8.14 | 173188 |
| SBC | sold | 12/9/2003 | 12-2003 | 2600 | 192.8 | 2600 | 1.82 | 2.94 | 62660 |
| SBC | sold | 12/10/2003 | 12-2003 | 3400 | 244.18 | 3400 | 2.38 | 3.9 | 83044 |
| SBC | sold | 12/11/2003 | 12-2003 | 2600 | 198.58 | 2600 | 1.82 | 3.02 | 64536 |
| SBC | sold | 12/12/2003 | 12-2003 | 8000 | 589.54 | 7200 | 5.04 | 8.26 | 176916 |
| SBC | sold | 12/15/2003 | 12-2003 | 2200 | 147.58 | 2200 | 1.54 | 2.54 | 54112 |
| SBC | sold | 12/16/2003 | 12-2003 | 2600 | 148.06 | 2600 | 1.82 | 3 | 64150 |
| SBC | sold | 12/17/2003 | 12-2003 | 37500 | 26.01 | 0 | 0.42 | 0.7 | 15060 |
| SBC | sold | 12/18/2003 | 12-2003 | 800 | 50.18 | 800 | 0.56 | 0.94 | 20072 |
| SBC | sold | 12/19/2003 | 12-2003 | 3600 | 202.48 | 2600 | 1.82 | 3.06 | 65830 |
| SBC | sold | 12/29/2003 | 12-2003 | 1600 | 102.2 | 1600 | 1.12 | 1.92 | 40880 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

*Sea Carriers LP I Daily Aggregate Daily Purchases*
*( May 2003 to Dec 2005 only)*
*(Sorted by Issue, Date)*

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| SBC | sold | 12/30/2003 | 12-2003 | 1600 | 103.76 | 1600 | 1.12 | 1.96 | 41504 |
| SBC | sold | 12/31/2003 | 12-2003 | 2400 | 156.12 | 2400 | 1.68 | 2.94 | 62448 |
| SBC | sold | 1/6/2004 | 1-2004 | 800 | 53.78 | 800 | 0.56 | 1 | 21512 |
| SBC | sold | 1/7/2004 | 1-2004 | 1600 | 107.99 | 1600 | 1.12 | 2.02 | 43197 |
| SBC | sold | 1/8/2004 | 1-2004 | 1000 | 81.86 | 800 | 0.56 | 1.03 | 21828 |
| SBC | sold | 1/9/2004 | 1-2004 | 3200 | 210.51 | 3200 | 2.24 | 3.93 | 84179 |
| SBC | sold | 1/12/2004 | 1-2004 | 180 | 26.83 | 180 | 0 | 0 | 4829.4 |
| SBC | sold | 1/13/2004 | 1-2004 | 8670 | 634.55 | 7070 | 4.83 | 8.54 | 186975.5 |
| SBC | sold | 1/14/2004 | 1-2004 | 800 | 53.1 | 800 | 0.56 | 1 | 21240 |
| SBC | sold | 1/15/2004 | 1-2004 | 3110 | 240.65 | 2310 | 1.26 | 2.27 | 61774.2 |
| SBC | sold | 1/16/2004 | 1-2004 | 3800 | 238.53 | 3400 | 2.38 | 4.22 | 90171 |
| SBC | sold | 1/20/2004 | 1-2004 | 170 | 27 | 170 | 0 | 0 | 4590 |
| SBC | sold | 1/21/2004 | 1-2004 | 2780 | 211.95 | 2380 | 1.54 | 2.72 | 63103.2 |
| SBC | sold | 1/22/2004 | 1-2004 | 380 | 52.89 | 380 | 0.14 | 0.25 | 10051.6 |
| SBC | sold | 1/23/2004 | 1-2004 | 180 | 26.42 | 180 | 0 | 0 | 4755.6 |
| SBC | sold | 1/26/2004 | 1-2004 | 1200 | 79.05 | 800 | 0.56 | 0.98 | 21072 |
| SBC | sold | 1/27/2004 | 1-2004 | 980 | 77.77 | 980 | 0.56 | 0.97 | 25399 |
| SBC | sold | 1/28/2004 | 1-2004 | 180 | 25.56 | 180 | 0 | 0 | 4600.8 |
| SBC | sold | 1/29/2004 | 1-2004 | 180 | 25.7 | 180 | 0 | 0 | 4626 |
| SBC | sold | 1/30/2004 | 1-2004 | 380 | 50.7 | 380 | 0.14 | 0.24 | 9630 |
| SBC | sold | 2/2/2004 | 2-2004 | 400 | 26.36 | 400 | 0.28 | 0.49 | 10544 |
| SBC | sold | 2/3/2004 | 2-2004 | 180 | 26.08 | 180 | 0 | 0 | 4694.4 |
| SBC | sold | 2/4/2004 | 2-2004 | 180 | 25.56 | 180 | 0 | 0 | 4600.8 |
| SBC | sold | 2/5/2004 | 2-2004 | 180 | 25.68 | 180 | 0 | 0 | 4622.4 |
| SBC | sold | 2/6/2004 | 2-2004 | 200 | 52.04 | 200 | 0 | 0 | 10260 |
| SBC | sold | 2/9/2004 | 2-2004 | 400 | 102.6 | 400 | 0 | 0 | 10260 |
| SBC | sold | 2/10/2004 | 2-2004 | 400 | 103.76 | 400 | 0 | 0 | 10376 |
| SBC | sold | 2/11/2004 | 2-2004 | 200 | 51.92 | 200 | 0 | 0 | 5192 |
| SBC | sold | 2/13/2004 | 2-2004 | 3800 | 225.03 | 3400 | 2.38 | 3.97 | 84960 |
| SBC | sold | 2/19/2004 | 2-2004 | 800 | 48.27 | 800 | 0.56 | 0.9 | 19308 |
| SBC | sold | 2/23/2004 | 2-2004 | 1300 | 71.25 | 1300 | 0.91 | 1.2 | 30875 |
| SBC | sold | 2/25/2004 | 2-2004 | 1000 | 48.42 | 500 | 0.35 | 0.47 | 12105 |
| SBC | sold | 3/1/2004 | 3-2004 | 500 | 24.28 | 500 | 0.35 | 0.47 | 12140 |
| SBC | sold | 3/4/2004 | 3-2004 | 1000 | 50.24 | 1000 | 0.7 | 0.98 | 25120 |
| SBC | sold | 3/9/2004 | 3-2004 | 100 | 25.14 | 100 | 0 | 0 | 2514 |
| SBC | sold | 3/11/2004 | 3-2004 | 1100 | 72.87 | 600 | 0.42 | 0.56 | 14565 |
| SBC | sold | 3/19/2004 | 3-2004 | 600 | 24.57 | 600 | 0.42 | 0.57 | 14742 |
| SBC | sold | 3/22/2004 | 3-2004 | 600 | 24.62 | 600 | 0 | 0 | 14772 |
| SBC | sold | 3/23/2004 | 3-2004 | 600 | 24.1 | 600 | 0 | 0 | 14460 |
| SBC | sold | 3/24/2004 | 3-2004 | 600 | 23.98 | 600 | 0 | 0 | 14388 |
| SBC | sold | 3/25/2004 | 3-2004 | 3600 | 166.33 | 2600 | 1.4 | 1.86 | 61766 |
| SBC | sold | 3/26/2004 | 3-2004 | 600 | 24.07 | 600 | 0 | 0 | 14442 |
| SBC | sold | 3/29/2004 | 3-2004 | 600 | 23.92 | 600 | 0 | 0 | 14352 |
| SBC | sold | 3/30/2004 | 3-2004 | 1200 | 72.89 | 1200 | 0.35 | 0.47 | 29124 |
| SBC | sold | 3/31/2004 | 3-2004 | 1300 | 73.13 | 1100 | 0.35 | 0.48 | 26809 |
| SBC | sold | 4/13/2004 | 4-2004 | 3000 | 193.73 | 2500 | 1.75 | 1.41 | 60547 |
| SBC | sold | 4/14/2004 | 4-2004 | 2900 | 168.9 | 1500 | 1.05 | 0.85 | 36190 |
| SBC | sold | 4/15/2004 | 4-2004 | 3000 | 146.27 | 3000 | 2.1 | 1.73 | 73135 |
| SBC | sold | 4/20/2004 | 4-2004 | 1500 | 49.37 | 1500 | 1.05 | 0.87 | 37065 |
| SBC | sold | 4/22/2004 | 4-2004 | 1200 | 76.2 | 1200 | 0.84 | 0.72 | 30480 |
| SBC | sold | 6/9/2004 | 6-2004 | 4900 | 74.62 | 4900 | 3.68 | 2.86 | 122192 |
| SBC | sold | 6/17/2004 | 6-2004 | 2900 | 73.57 | 2900 | 2.19 | 1.67 | 71057 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| SBC | sold | 6/18/2004 | 6-2004 | 100 | 24.8 | 100 | 0.08 | 0.06 | 2480 |
| SBC | sold | 6/23/2004 | 6-2004 | 100 | 24.23 | 100 | 0.08 | 0.06 | 2423 |
| SBC | sold | 6/24/2004 | 6-2004 | 300 | 71.72 | 300 | 0.24 | 0.18 | 7172 |
| SDS | sold | 11/14/2003 | 11-2003 | 300 | 82.66 | 300 | 0.21 | 0.39 | 8266 |
| SDS | sold | 11/18/2003 | 11-2003 | 300 | 53.63 | 300 | 0.21 | 0.38 | 8046 |
| SDS | sold | 11/19/2003 | 11-2003 | 1000 | 106.54 | 800 | 0.56 | 0.99 | 21294 |
| SDS | sold | 11/20/2003 | 11-2003 | 900 | 79.11 | 900 | 0.63 | 1.11 | 23748 |
| SDS | sold | 1/13/2004 | 1-2004 | 700 | 28.99 | 700 | 0 | 0 | 20293 |
| SEE | sold | 11/21/2003 | 11-2003 | 800 | 101.16 | 400 | 0.28 | 0.94 | 20232 |
| SEE | sold | 12/30/2003 | 12-2003 | 1400 | 321.92 | 600 | 0.42 | 1.5 | 32192 |
| SFA | SELL | 11/4/2003 | 11-2003 | 900 | 251.5 | 900 | 0.36 | 1.34 | 28279 |
| SFA | SELL | 11/12/2003 | 11-2003 | 400 | 116.85 | 400 | 0.16 | 0.56 | 11685 |
| SFA | SELL | 11/14/2003 | 11-2003 | 100 | 28.34 | 100 | 0.04 | 0.13 | 2834 |
| SFA | SELL | 11/17/2003 | 11-2003 | 1100 | 247.76 | 1100 | 0.44 | 1.43 | 30300 |
| SFA | SELL | 11/18/2003 | 11-2003 | 3200 | 807.21 | 3200 | 1.28 | 4.16 | 89134 |
| SFA | SELL | 11/19/2003 | 11-2003 | 900 | 164.48 | 900 | 0.36 | 1.16 | 24625 |
| SFA | SELL | 11/26/2003 | 11-2003 | 2100 | 602.06 | 2100 | 0.84 | 2.73 | 60206 |
| SFA | SELL | 12/1/2003 | 12-2003 | 200 | 56.5 | 200 | 0.08 | 0.26 | 5650 |
| SFA | SELL | 1/13/2004 | 1-2004 | 140 | 33.66 | 140 | 0.06 | 0.22 | 4712.4 |
| SFA | SELL | 1/14/2004 | 1-2004 | 950 | 234.57 | 950 | 0.39 | 1.51 | 31812.2 |
| SFA | SELL | 1/15/2004 | 1-2004 | 1400 | 328.82 | 1400 | 0.6 | 2.17 | 46034.8 |
| SFA | SELL | 1/16/2004 | 1-2004 | 700 | 166 | 700 | 0.3 | 1.1 | 23240 |
| SFA | SELL | 1/20/2004 | 1-2004 | 280 | 67.84 | 280 | 0.12 | 0.44 | 9497.6 |
| SFA | SELL | 1/21/2004 | 1-2004 | 280 | 67.04 | 280 | 0.12 | 0.44 | 9385.6 |
| SFA | SELL | 1/22/2004 | 1-2004 | 390 | 104.74 | 390 | 0.15 | 0.63 | 13616.2 |
| SFA | SELL | 1/23/2004 | 1-2004 | 840 | 223.99 | 840 | 0.36 | 1.47 | 31358.6 |
| SFA | SELL | 1/26/2004 | 1-2004 | 130 | 35.47 | 130 | 0.05 | 0.22 | 4611.1 |
| SFA | SELL | 1/28/2004 | 1-2004 | 140 | 34.05 | 140 | 0.06 | 0.22 | 4767 |
| SFA | SELL | 1/29/2004 | 1-2004 | 140 | 33.93 | 140 | 0.06 | 0.22 | 4750.2 |
| SFA | SELL | 1/30/2004 | 1-2004 | 830 | 202.81 | 830 | 0.35 | 1.31 | 28053 |
| SFA | SELL | 2/2/2004 | 2-2004 | 280 | 69.3 | 280 | 0.12 | 0.46 | 9702 |
| SFA | SELL | 2/3/2004 | 2-2004 | 240 | 67.09 | 240 | 0.1 | 0.38 | 8044.2 |
| SFA | SELL | 2/4/2004 | 2-2004 | 280 | 65.79 | 280 | 0.12 | 0.44 | 9210.6 |
| SFA | SELL | 2/5/2004 | 2-2004 | 380 | 98.56 | 380 | 0.16 | 0.59 | 12490 |
| SFA | SELL | 2/6/2004 | 2-2004 | 240 | 66.68 | 240 | 0.1 | 0.38 | 7988.4 |
| SFA | SELL | 2/9/2004 | 2-2004 | 200 | 66.65 | 200 | 0.08 | 0.32 | 6665 |
| SFA | SELL | 2/10/2004 | 2-2004 | 800 | 268.8 | 800 | 0.32 | 1.28 | 26880 |
| SFA | SELL | 2/11/2004 | 2-2004 | 500 | 170.67 | 500 | 0.2 | 0.8 | 17067 |
| SFA | SELL | 2/12/2004 | 2-2004 | 200 | 69.57 | 200 | 0.08 | 0.32 | 6957 |
| SFA | SELL | 2/17/2004 | 2-2004 | 600 | 200.45 | 600 | 0.24 | 0.96 | 20045 |
| SFA | SELL | 2/18/2004 | 2-2004 | 100 | 33.79 | 100 | 0.04 | 0.16 | 3379 |
| SFA | SELL | 2/20/2004 | 2-2004 | 100 | 31.78 | 100 | 0.04 | 0.15 | 3178 |
| SFA | SELL | 2/23/2004 | 2-2004 | 200 | 62.3 | 200 | 0.08 | 0.24 | 6230 |
| SFA | SELL | 2/25/2004 | 2-2004 | 200 | 63.29 | 200 | 0.08 | 0.24 | 6329 |
| SFA | SELL | 3/5/2004 | 3-2004 | 200 | 68.34 | 200 | 0.08 | 0.26 | 6834 |
| SFA | SELL | 3/8/2004 | 3-2004 | 900 | 280.72 | 900 | 0.36 | 1.25 | 31616 |
| SFA | SELL | 3/9/2004 | 3-2004 | 500 | 169.42 | 500 | 0.2 | 0.65 | 16942 |
| SFA | SELL | 3/16/2004 | 3-2004 | 1200 | 376.22 | 1200 | 0.48 | 1.44 | 37622 |
| SFA | SELL | 3/17/2004 | 3-2004 | 200 | 63.76 | 200 | 0.08 | 0.24 | 6376 |
| SFA | SELL | 3/18/2004 | 3-2004 | 200 | 62.95 | 200 | 0.08 | 0.24 | 6295 |
| SFA | SELL | 3/23/2004 | 3-2004 | 200 | 62.1 | 200 | 0.08 | 0.24 | 6210 |
| SFA | SELL | 3/29/2004 | 3-2004 | 200 | 65.19 | 200 | 0.08 | 0.26 | 6519 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SFA | SELL | 3/30/2004 | 3-2004 | 1000 | 256 | 800 | 0.32 | 0.99 | 25600 |
| SFA | SELL | 4/1/2004 | 4-2004 | 1000 | 326.31 | 1000 | 0.4 | 0.8 | 32631 |
| SFA | SELL | 4/5/2004 | 4-2004 | 300 | 103.69 | 300 | 0.12 | 0.24 | 10369 |
| SFA | SELL | 4/6/2004 | 4-2004 | 200 | 68.26 | 200 | 0.08 | 0.16 | 6826 |
| SFA | SELL | 4/7/2004 | 4-2004 | 200 | 67.18 | 200 | 0.08 | 0.16 | 6718 |
| SFA | SELL | 4/21/2004 | 4-2004 | 100 | 32.62 | 100 | 0.04 | 0.08 | 3262 |
| SFA | SELL | 4/22/2004 | 4-2004 | 100 | 32.35 | 100 | 0.04 | 0.08 | 3235 |
| SFA | SELL | 4/27/2004 | 4-2004 | 750 | 102.67 | 750 | 0.3 | 0.6 | 25669.5 |
| SFA | SELL | 5/26/2004 | 5-2004 | 100 | 34.01 | 100 | 0.04 | 0.08 | 3401 |
| SFA | SELL | 5/27/2004 | 5-2004 | 100 | 33.99 | 100 | 0.04 | 0.08 | 3399 |
| SFA | SELL | 6/10/2004 | 6-2004 | 100 | 34.22 | 100 | 0.04 | 0.08 | 3422 |
| SFA | SELL | 6/14/2004 | 6-2004 | 100 | 33.11 | 100 | 0.04 | 0.08 | 3311 |
| SFA | sold | 11/4/2003 | 11-2003 | 100 | 31.7 | 100 | 0.07 | 0.15 | 3170 |
| SFA | sold | 11/21/2003 | 11-2003 | 400 | 27.49 | 400 | 0.28 | 0.51 | 10996 |
| SFA | sold | 12/1/2003 | 12-2003 | 1600 | 113.28 | 800 | 0.56 | 1.08 | 22656 |
| SFA | sold | 12/2/2003 | 12-2003 | 5600 | 508.74 | 4000 | 2.8 | 5.28 | 112942 |
| SFA | sold | 12/3/2003 | 12-2003 | 1600 | 112.96 | 800 | 0.56 | 1.06 | 22592 |
| SFA | sold | 12/4/2003 | 12-2003 | 4000 | 278.82 | 2400 | 1.68 | 3.12 | 66952 |
| SFA | sold | 12/5/2003 | 12-2003 | 2400 | 161.92 | 1600 | 1.12 | 2 | 43168 |
| SFA | sold | 12/8/2003 | 12-2003 | 800 | 54.34 | 800 | 0.56 | 1.02 | 21736 |
| SFA | sold | 12/9/2003 | 12-2003 | 5200 | 427.4 | 4000 | 2.8 | 4.96 | 106994 |
| SFA | sold | 12/10/2003 | 12-2003 | 7200 | 469.78 | 6600 | 4.62 | 8.08 | 172282 |
| SFA | sold | 12/15/2003 | 12-2003 | 4000 | 283.6 | 4000 | 2.8 | 5.32 | 113440 |
| SFA | sold | 12/16/2003 | 12-2003 | 8600 | 699.86 | 7400 | 5.18 | 9.34 | 199330 |
| SFA | sold | 1/12/2004 | 1-2004 | 140 | 32.64 | 140 | 0 | 0 | 4569.6 |
| SFA | sold | 1/13/2004 | 1-2004 | 140 | 33.55 | 140 | 0 | 0 | 4697 |
| SFA | sold | 1/14/2004 | 1-2004 | 140 | 33.08 | 140 | 0 | 0 | 4631.2 |
| SFA | sold | 1/15/2004 | 1-2004 | 280 | 66.66 | 280 | 0 | 0 | 9332.4 |
| SFA | sold | 1/20/2004 | 1-2004 | 140 | 33.82 | 140 | 0 | 0 | 4734.8 |
| SFA | sold | 1/21/2004 | 1-2004 | 130 | 35.22 | 130 | 0 | 0 | 4578.6 |
| SFA | sold | 1/22/2004 | 1-2004 | 140 | 33.78 | 140 | 0 | 0 | 4729.2 |
| SFA | sold | 1/23/2004 | 1-2004 | 130 | 35.79 | 130 | 0 | 0 | 4652.7 |
| SFA | sold | 1/27/2004 | 1-2004 | 140 | 33.9 | 140 | 0 | 0 | 4746 |
| SFA | sold | 1/28/2004 | 1-2004 | 140 | 33.64 | 140 | 0 | 0 | 4709.6 |
| SFA | sold | 1/29/2004 | 1-2004 | 140 | 33.38 | 140 | 0 | 0 | 4673.2 |
| SFA | sold | 1/30/2004 | 1-2004 | 140 | 33.84 | 140 | 0 | 0 | 4737.6 |
| SFA | sold | 2/3/2004 | 2-2004 | 140 | 33.57 | 140 | 0 | 0 | 4699.8 |
| SFA | sold | 2/4/2004 | 2-2004 | 140 | 32.2 | 140 | 0 | 0 | 4508 |
| SFA | sold | 2/5/2004 | 2-2004 | 140 | 32.79 | 140 | 0 | 0 | 4590.6 |
| SFA | sold | 2/6/2004 | 2-2004 | 200 | 67.7 | 200 | 0 | 0 | 6770 |
| SFA | sold | 2/9/2004 | 2-2004 | 400 | 133.04 | 400 | 0 | 0 | 13304 |
| SFA | sold | 2/10/2004 | 2-2004 | 400 | 135.8 | 400 | 0 | 0 | 13580 |
| SFA | sold | 2/11/2004 | 2-2004 | 200 | 69.44 | 200 | 0 | 0 | 6944 |
| SFA | sold | 2/27/2004 | 2-2004 | 500 | 32.95 | 500 | 0.35 | 0.64 | 16475 |
| SFA | sold | 3/1/2004 | 3-2004 | 500 | 33.1 | 500 | 0 | 0 | 16550 |
| SFA | sold | 3/2/2004 | 3-2004 | 500 | 33.63 | 500 | 0 | 0 | 16815 |
| SFA | sold | 3/3/2004 | 3-2004 | 500 | 34.13 | 500 | 0 | 0 | 17065 |
| SFA | sold | 3/4/2004 | 3-2004 | 500 | 33.39 | 500 | 0 | 0 | 16695 |
| SFA | sold | 3/5/2004 | 3-2004 | 500 | 33.7 | 500 | 0 | 0 | 16850 |
| SFA | sold | 3/9/2004 | 3-2004 | 200 | 68.02 | 200 | 0 | 0 | 6802 |
| SFA | sold | 6/9/2004 | 6-2004 | 41900 | 1971.82 | 26300 | 19.75 | 21.24 | 909760 |
| SFA | sold | 6/10/2004 | 6-2004 | 1800 | 101.67 | 1800 | 1.36 | 1.43 | 60882 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SFA | sold | 6/17/2004 | 6-2004 | 1000 | 32.7 | 1000 | 0.75 | 0.77 | 32700 |
| SFA | sold | 6/18/2004 | 6-2004 | 700 | 66.81 | 700 | 0.53 | 0.55 | 23396 |
| SFA | sold | 6/23/2004 | 6-2004 | 700 | 132.6 | 700 | 0.53 | 0.54 | 23153 |
| SFA | sold | 6/24/2004 | 6-2004 | 300 | 100.86 | 300 | 0.24 | 0.24 | 10286 |
| SFA | sold | 7/1/2004 | 7-2004 | 1100 | 198.49 | 900 | 0.69 | 0.72 | 29809 |
| SFA | sold | 7/22/2004 | 7-2004 | 100 | 29.6 | 100 | 0.08 | 0.07 | 2960 |
| SFA | sold | 7/23/2004 | 7-2004 | 100 | 29.82 | 100 | 0.08 | 0.07 | 2982 |
| SFA | sold | 7/28/2004 | 7-2004 | 1300 | 382.57 | 1300 | 1.04 | 0.91 | 38257 |
| SFA | sold | 8/10/2004 | 8-2004 | 200 | 54.48 | 200 | 0.16 | 0.12 | 5448 |
| SFA | sold | 8/19/2004 | 8-2004 | 200 | 56.22 | 200 | 0.16 | 0.14 | 5622 |
| SFA | sold | 11/5/2004 | 11-2004 | 100 | 28.68 | 100 | 0.08 | 0.07 | 2868 |
| SFA | sold | 11/8/2004 | 11-2004 | 600 | 116.02 | 400 | 0.32 | 0.28 | 11602 |
| SFI | sold | 12/12/2003 | 12-2003 | 1000 | 78.8 | 1000 | 0.7 | 1.84 | 39400 |
| SFI | sold | 1/22/2004 | 1-2004 | 600 | 38.6 | 600 | 0 | 0 | 23160 |
| SFI | sold | 1/23/2004 | 1-2004 | 600 | 38.48 | 600 | 0.42 | 1.08 | 23088 |
| SGP | sold | 5/1/2003 | 5-2003 | 47200 | 5504.37 | 46600 | 37.28 | 38.81 | 840638 |
| SGP | sold | 5/2/2003 | 5-2003 | 72800 | 8032.79 | 71800 | 57.44 | 63.1 | 1333589 |
| SGP | sold | 5/5/2003 | 5-2003 | 56200 | 6757.39 | 54600 | 43.68 | 48.82 | 1028576 |
| SGP | sold | 5/6/2003 | 5-2003 | 63700 | 7376.51 | 63100 | 50.48 | 56.38 | 1191190 |
| SGP | sold | 5/7/2003 | 5-2003 | 72100 | 8024.14 | 71100 | 56.88 | 62.36 | 1324647 |
| SGP | sold | 5/8/2003 | 5-2003 | 43100 | 5807.6 | 42500 | 34 | 37.11 | 776836 |
| SGP | sold | 5/9/2003 | 5-2003 | 33900 | 3918.87 | 32900 | 26.32 | 27.13 | 591749 |
| SGP | sold | 5/12/2003 | 5-2003 | 43100 | 6205.89 | 43100 | 34.48 | 37.27 | 785887 |
| SGP | sold | 5/13/2003 | 5-2003 | 45300 | 5443.43 | 44100 | 35.28 | 37.34 | 801579 |
| SGP | sold | 5/14/2003 | 5-2003 | 55100 | 6257.47 | 54600 | 43.68 | 46.73 | 996785 |
| SGP | sold | 5/15/2003 | 5-2003 | 49800 | 6615.67 | 48800 | 39.04 | 43.06 | 899714 |
| SGP | sold | 5/16/2003 | 5-2003 | 21800 | 2736.05 | 21500 | 17.2 | 18.86 | 392101 |
| SGP | sold | 5/19/2003 | 5-2003 | 55100 | 5246.67 | 54000 | 43.2 | 44.06 | 952311 |
| SGP | sold | 6/19/2003 | 6-2003 | 100 | 20.05 | 100 | 0.08 | 0.09 | 2005 |
| SGP | sold | 9/3/2003 | 9-2003 | 100 | 15.38 | 100 | 0.07 | 0.07 | 1538 |
| SGP | sold | 9/11/2003 | 9-2003 | 300 | 16.25 | 300 | 0.21 | 0.23 | 4875 |
| SGP | sold | 10/2/2003 | 10-2003 | 400 | 15.96 | 400 | 0.28 | 0.3 | 6384 |
| SGP | sold | 10/7/2003 | 10-2003 | 200 | 16.27 | 200 | 0.14 | 0.15 | 3254 |
| SGP | sold | 10/8/2003 | 10-2003 | 200 | 15.97 | 200 | 0.14 | 0.15 | 3194 |
| SGP | sold | 10/10/2003 | 10-2003 | 800 | 32.16 | 400 | 0.28 | 0.31 | 6432 |
| SGP | sold | 11/18/2003 | 11-2003 | 1200 | 16.15 | 1200 | 0.84 | 0.91 | 19380 |
| SGP | sold | 8/19/2004 | 8-2004 | 1200 | 219.38 | 1200 | 0.96 | 0.48 | 21938 |
| SGP | sold | 10/4/2004 | 10-2004 | 3800 | 74.36 | 2300 | 1.73 | 0.99 | 42580 |
| SGP | sold | 10/5/2004 | 10-2004 | 100 | 18.59 | 100 | 0.08 | 0.04 | 1859 |
| SGP | sold | 10/6/2004 | 10-2004 | 100 | 18.57 | 100 | 0.08 | 0.04 | 1857 |
| SGP | sold | 10/7/2004 | 10-2004 | 100 | 18.31 | 100 | 0.08 | 0.04 | 1831 |
| SGP | sold | 10/8/2004 | 10-2004 | 100 | 17.75 | 100 | 0.08 | 0.04 | 1775 |
| SII | SELL | 11/24/2004 | 11-2003 | 200 | 36.91 | 200 | 0.08 | 0.05 | 7382 |
| SII | SELL | 11/25/2003 | 11-2003 | 1800 | 600.02 | 1800 | 0.72 | 3.21 | 67485 |
| SII | SELL | 11/26/2003 | 11-2003 | 2300 | 869.59 | 2300 | 0.92 | 4.14 | 86959 |
| SII | SELL | 1/12/2004 | 1-2004 | 100 | 43.86 | 100 | 0.04 | 0.21 | 4386 |
| SII | SELL | 1/14/2004 | 1-2004 | 219 | 86.65 | 219 | 0.08 | 0.44 | 9488.09 |
| SII | SELL | 1/15/2004 | 1-2004 | 550 | 169.69 | 550 | 0.21 | 1.1 | 23329.9 |
| SII | SELL | 1/23/2004 | 1-2004 | 370 | 139.98 | 370 | 0.15 | 0.8 | 17263.5 |
| SII | SELL | 1/28/2004 | 1-2004 | 100 | 48.85 | 100 | 0.04 | 0.23 | 4885 |
| SII | SELL | 1/29/2004 | 1-2004 | 150 | 48.49 | 150 | 0.06 | 0.34 | 7273.5 |
| SII | SELL | 2/2/2004 | 2-2004 | 120 | 144.07 | 120 | 0.04 | 0.27 | 5768.8 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SII | SELL | 2/5/2004 | 2-2004 | 100 | 46.21 | 100 | 0.04 | 0.22 | 4621 |
| SII | SELL | 2/6/2004 | 2-2004 | 200 | 92.98 | 200 | 0.08 | 0.44 | 9298 |
| SII | SELL | 2/9/2004 | 2-2004 | 100 | 47.99 | 100 | 0.04 | 0.22 | 4799 |
| SII | SELL | 2/10/2004 | 2-2004 | 3600 | 1765.7 | 3600 | 1.44 | 8.28 | 176570 |
| SII | SELL | 2/11/2004 | 2-2004 | 400 | 195.17 | 400 | 0.16 | 0.92 | 19517 |
| SII | SELL | 2/12/2004 | 2-2004 | 300 | 148.53 | 300 | 0.12 | 0.69 | 14853 |
| SII | SELL | 2/17/2004 | 2-2004 | 800 | 406.25 | 800 | 0.32 | 1.92 | 40625 |
| SII | SELL | 2/18/2004 | 2-2004 | 200 | 100.43 | 200 | 0.08 | 0.47 | 10043 |
| SII | SELL | 2/20/2004 | 2-2004 | 100 | 49.48 | 100 | 0.04 | 0.23 | 4948 |
| SII | SELL | 2/24/2004 | 2-2004 | 400 | 199.87 | 400 | 0.16 | 0.79 | 19987 |
| SII | SELL | 2/25/2004 | 2-2004 | 200 | 101.29 | 200 | 0.08 | 0.4 | 10129 |
| SII | SELL | 3/4/2004 | 3-2004 | 400 | 207.57 | 400 | 0.16 | 0.8 | 20757 |
| SII | SELL | 3/5/2004 | 3-2004 | 100 | 52.5 | 100 | 0.04 | 0.2 | 5250 |
| SII | SELL | 3/9/2004 | 3-2004 | 100 | 50.63 | 100 | 0.04 | 0.2 | 5063 |
| SII | SELL | 3/10/2004 | 3-2004 | 200 | 100.28 | 200 | 0.08 | 0.4 | 10028 |
| SII | SELL | 3/11/2004 | 3-2004 | 200 | 50.24 | 200 | 0.08 | 0.39 | 10048 |
| SII | SELL | 3/16/2004 | 3-2004 | 200 | 103.26 | 200 | 0.08 | 0.4 | 10326 |
| SII | SELL | 3/17/2004 | 3-2004 | 1400 | 682.57 | 1400 | 0.56 | 2.88 | 73551 |
| SII | SELL | 3/18/2004 | 3-2004 | 2500 | 761.95 | 2100 | 0.84 | 4.43 | 114325 |
| SII | SELL | 3/22/2004 | 3-2004 | 100 | 53.46 | 100 | 0.04 | 0.21 | 5346 |
| SII | SELL | 3/23/2004 | 3-2004 | 800 | 105.43 | 800 | 0.32 | 1.65 | 42151 |
| SII | SELL | 3/30/2004 | 3-2004 | 2200 | 1057.09 | 2200 | 0.88 | 4.58 | 116074 |
| SII | SELL | 3/31/2004 | 3-2004 | 500 | 266.99 | 500 | 0.2 | 1.05 | 26699 |
| SII | SELL | 4/5/2004 | 4-2004 | 200 | 102.31 | 200 | 0.08 | 0.24 | 10231 |
| SII | SELL | 4/6/2004 | 4-2004 | 400 | 202.86 | 400 | 0.16 | 0.48 | 20286 |
| SII | SELL | 4/7/2004 | 4-2004 | 200 | 100.32 | 200 | 0.08 | 0.24 | 10032 |
| SII | SELL | 4/27/2004 | 4-2004 | 2300 | 751.33 | 2300 | 0.92 | 3.12 | 132895 |
| SII | SELL | 5/12/2004 | 5-2004 | 1240 | 197.27 | 740 | 0 | 0.85 | 36416.6 |
| SII | SELL | 5/26/2004 | 5-2004 | 100 | 50.06 | 100 | 0.04 | 0.12 | 5006 |
| SII | SELL | 5/27/2004 | 5-2004 | 400 | 97.46 | 400 | 0.16 | 0.46 | 19492 |
| SII | SELL | 6/2/2004 | 6-2004 | 900 | 147.41 | 500 | 0.2 | 0.58 | 24553 |
| SII | SELL | 6/3/2004 | 6-2004 | 200 | 98.01 | 200 | 0.08 | 0.22 | 9801 |
| SII | SELL | 6/10/2004 | 6-2004 | 100 | 50.08 | 100 | 0.04 | 0.12 | 5008 |
| SII | SELL | 6/15/2004 | 6-2004 | 100 | 51.51 | 100 | 0.04 | 0.12 | 5151 |
| SII | sold | 10/2/2003 | 10-2003 | 400 | 36.29 | 400 | 0.28 | 0.68 | 14516 |
| SII | sold | 10/31/2003 | 10-2003 | 600 | 37.39 | 600 | 0.42 | 1.05 | 22434 |
| SII | sold | 1/13/2004 | 1-2004 | 100 | 43.92 | 100 | 0 | 0 | 4392 |
| SII | sold | 1/14/2004 | 1-2004 | 330 | 43.7 | 330 | 0 | 0 | 14421 |
| SII | sold | 1/15/2004 | 1-2004 | 110 | 42.59 | 110 | 0 | 0 | 4684.9 |
| SII | sold | 1/16/2004 | 1-2004 | 440 | 82.98 | 440 | 0 | 0 | 18255.6 |
| SII | sold | 1/21/2004 | 1-2004 | 100 | 44.85 | 100 | 0 | 0 | 4485 |
| SII | sold | 1/22/2004 | 1-2004 | 200 | 45.63 | 200 | 0 | 0 | 9126 |
| SII | sold | 1/23/2004 | 1-2004 | 200 | 44.84 | 200 | 0 | 0 | 8968 |
| SII | sold | 1/26/2004 | 1-2004 | 200 | 46.6 | 200 | 0 | 0 | 9320 |
| SII | sold | 1/28/2004 | 1-2004 | 200 | 48.67 | 200 | 0 | 0 | 9734 |
| SII | sold | 2/2/2004 | 2-2004 | 90 | 48.46 | 90 | 0 | 0 | 4361.4 |
| SII | sold | 2/4/2004 | 2-2004 | 100 | 47.41 | 100 | 0 | 0 | 4741 |
| SII | sold | 2/5/2004 | 2-2004 | 200 | 46.8 | 200 | 0 | 0 | 9360 |
| SII | sold | 2/6/2004 | 2-2004 | 400 | 139.86 | 400 | 0 | 0 | 18600 |
| SII | sold | 2/9/2004 | 2-2004 | 400 | 192.2 | 400 | 0 | 0 | 19220 |
| SII | sold | 2/10/2004 | 2-2004 | 400 | 196 | 400 | 0 | 0 | 19600 |
| SII | sold | 2/11/2004 | 2-2004 | 200 | 98.34 | 200 | 0 | 0 | 9834 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SII | sold | 3/31/2004 | 3-2004 | 100 | 52.94 | 100 | 0 | 0 | 5294 |
| SII | sold | 6/9/2004 | 6-2004 | 100 | 48.86 | 100 | 0.08 | 0.11 | 4886 |
| SII | sold | 6/15/2004 | 6-2004 | 600 | 207.89 | 600 | 0.46 | 0.72 | 31172 |
| SII | sold | 6/17/2004 | 6-2004 | 1900 | 217.71 | 1100 | 0.83 | 1.4 | 59866 |
| SII | sold | 6/23/2004 | 6-2004 | 200 | 110.52 | 200 | 0.16 | 0.26 | 11052 |
| SII | sold | 6/24/2004 | 6-2004 | 500 | 220.5 | 500 | 0.39 | 0.65 | 27527 |
| SII | sold | 7/1/2004 | 7-2004 | 200 | 113.64 | 200 | 0.16 | 0.26 | 11364 |
| SII | sold | 7/2/2004 | 7-2004 | 200 | 114.3 | 200 | 0.16 | 0.26 | 11430 |
| SII | sold | 7/6/2004 | 7-2004 | 100 | 56.4 | 100 | 0.08 | 0.13 | 5640 |
| SII | sold | 7/28/2004 | 7-2004 | 1200 | 698.69 | 1200 | 0.96 | 1.68 | 69869 |
| SII | sold | 8/9/2004 | 8-2004 | 200 | 107.08 | 200 | 0.16 | 0.26 | 10708 |
| SII | sold | 8/10/2004 | 8-2004 | 1400 | 751.2 | 1400 | 1.12 | 1.8 | 75120 |
| SII | sold | 8/11/2004 | 8-2004 | 2200 | 850.74 | 2200 | 1.7 | 2.72 | 116880 |
| SII | sold | 8/13/2004 | 8-2004 | 200 | 104.68 | 200 | 0.16 | 0.24 | 10468 |
| SII | sold | 8/17/2004 | 8-2004 | 200 | 104.88 | 200 | 0.16 | 0.24 | 10488 |
| SII | sold | 8/18/2004 | 8-2004 | 200 | 105.36 | 200 | 0.16 | 0.24 | 10536 |
| SII | sold | 8/20/2004 | 8-2004 | 200 | 111.96 | 200 | 0.16 | 0.26 | 11196 |
| SII | sold | 8/23/2004 | 8-2004 | 600 | 332.6 | 600 | 0.48 | 0.78 | 33260 |
| SII | sold | 11/5/2004 | 11-2004 | 100 | 56.86 | 100 | 0.08 | 0.13 | 5686 |
| SII | sold | 11/8/2004 | 11-2004 | 100 | 55.04 | 100 | 0.08 | 0.13 | 5504 |
| SII | sold | 11/11/2004 | 11-2004 | 200 | 112.04 | 200 | 0.16 | 0.26 | 11204 |
| SLB | SELL | 11/5/2003 | 11-2003 | 100 | 46.85 | 100 | 0.04 | 0.22 | 4685 |
| SLB | SELL | 12/8/2003 | 12-2003 | 1200 | 592.1 | 1200 | 0.48 | 2.76 | 59210 |
| SLB | SELL | 12/10/2003 | 12-2003 | 400 | 99.58 | 400 | 0.16 | 0.94 | 19916 |
| SLB | SELL | 1/7/2004 | 1-2004 | 200 | 107.24 | 200 | 0.08 | 0.5 | 10724 |
| SLB | SELL | 1/8/2004 | 1-2004 | 200 | 106.76 | 200 | 0.08 | 0.5 | 10676 |
| SLB | SELL | 1/23/2004 | 1-2004 | 520 | 237.37 | 520 | 0.21 | 1.44 | 30876.3 |
| SLB | SELL | 1/29/2004 | 1-2004 | 100 | 61.95 | 100 | 0.04 | 0.29 | 6195 |
| SLB | SELL | 2/5/2004 | 2-2004 | 100 | 60.86 | 100 | 0.04 | 0.28 | 6086 |
| SLB | SELL | 2/9/2004 | 2-2004 | 200 | 124.2 | 200 | 0.08 | 0.58 | 12420 |
| SLB | SELL | 2/10/2004 | 2-2004 | 100 | 63.25 | 100 | 0.04 | 0.3 | 6325 |
| SLB | SELL | 2/12/2004 | 2-2004 | 700 | 447.77 | 700 | 0.28 | 2.1 | 44777 |
| SLB | SELL | 2/17/2004 | 2-2004 | 600 | 384.45 | 600 | 0.24 | 1.8 | 38445 |
| SLB | SELL | 2/18/2004 | 2-2004 | 100 | 63.68 | 100 | 0.04 | 0.3 | 6368 |
| SLB | SELL | 2/20/2004 | 2-2004 | 100 | 63.33 | 100 | 0.04 | 0.3 | 6333 |
| SLB | SELL | 2/23/2004 | 2-2004 | 400 | 189.46 | 400 | 0.16 | 0.99 | 25254 |
| SLB | SELL | 2/24/2004 | 2-2004 | 500 | 320.97 | 500 | 0.2 | 1.25 | 32097 |
| SLB | SELL | 2/25/2004 | 2-2004 | 100 | 64.67 | 100 | 0.04 | 0.25 | 6467 |
| SLB | SELL | 2/27/2004 | 2-2004 | 100 | 64.66 | 100 | 0.04 | 0.25 | 6466 |
| SLB | SELL | 3/4/2004 | 3-2004 | 300 | 196.44 | 300 | 0.12 | 0.78 | 19644 |
| SLB | SELL | 3/5/2004 | 3-2004 | 200 | 131.49 | 200 | 0.08 | 0.52 | 13149 |
| SLB | SELL | 3/9/2004 | 3-2004 | 200 | 129.4 | 200 | 0.08 | 0.5 | 12940 |
| SLB | SELL | 3/10/2004 | 3-2004 | 600 | 381.16 | 600 | 0.24 | 1.5 | 38116 |
| SLB | SELL | 3/17/2004 | 3-2004 | 2000 | 1155.03 | 2000 | 0.8 | 5 | 128424 |
| SLB | SELL | 3/18/2004 | 3-2004 | 1900 | 650.37 | 1900 | 0.76 | 4.83 | 123534 |
| SLB | SELL | 3/19/2004 | 3-2004 | 300 | 194.56 | 300 | 0.12 | 0.75 | 19456 |
| SLB | SELL | 3/22/2004 | 3-2004 | 100 | 63.3 | 100 | 0.04 | 0.25 | 6330 |
| SLB | SELL | 3/23/2004 | 3-2004 | 400 | 247.84 | 400 | 0.16 | 0.96 | 24784 |
| SLB | SELL | 3/24/2004 | 3-2004 | 100 | 61.29 | 100 | 0.04 | 0.24 | 6129 |
| SLB | SELL | 3/30/2004 | 3-2004 | 1900 | 1205.78 | 1900 | 0.76 | 4.74 | 120578 |
| SLB | SELL | 3/31/2004 | 3-2004 | 400 | 255.98 | 400 | 0.16 | 1 | 25598 |
| SLB | SELL | 4/5/2004 | 4-2004 | 100 | 61.35 | 100 | 0.04 | 0.14 | 6135 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SLB | SELL | 4/6/2004 | 4-2004 | 400 | 245.14 | 400 | 0.16 | 0.56 | 24514 |
| SLB | SELL | 4/22/2004 | 4-2004 | 200 | 125.61 | 200 | 0.08 | 0.3 | 12561 |
| SLB | SELL | 5/21/2004 | 5-2004 | 100 | 56.72 | 100 | 0.04 | 0.13 | 5672 |
| SLB | SELL | 5/26/2004 | 5-2004 | 300 | 116.33 | 300 | 0.12 | 0.41 | 17467 |
| SLB | SELL | 5/27/2004 | 5-2004 | 500 | 170.26 | 300 | 0.12 | 0.39 | 17026 |
| SLB | SELL | 6/1/2004 | 6-2004 | 300 | 173.53 | 300 | 0.12 | 0.41 | 17353 |
| SLB | sold | 5/1/2003 | 5-2003 | 22300 | 6483.02 | 21500 | 17.2 | 42.68 | 905236 |
| SLB | sold | 5/2/2003 | 5-2003 | 37400 | 10645.39 | 36300 | 29.04 | 72.92 | 1564628 |
| SLB | sold | 5/5/2003 | 5-2003 | 49600 | 13830.1 | 46800 | 37.44 | 94.95 | 2041580 |
| SLB | sold | 5/6/2003 | 5-2003 | 101600 | 21342.66 | 92300 | 73.84 | 192.22 | 4098177 |
| SLB | sold | 5/7/2003 | 5-2003 | 87900 | 17372.77 | 82000 | 65.6 | 172.15 | 3689872 |
| SLB | sold | 5/8/2003 | 5-2003 | 52100 | 13409.83 | 50300 | 40.24 | 105.16 | 2241266 |
| SLB | sold | 5/9/2003 | 5-2003 | 21300 | 5320.71 | 18500 | 14.8 | 38.74 | 826839 |
| SLB | sold | 5/12/2003 | 5-2003 | 24900 | 7991.22 | 23400 | 18.72 | 49.35 | 1061998 |
| SLB | sold | 5/13/2003 | 5-2003 | 23000 | 7215.73 | 21300 | 17.04 | 45.14 | 972279 |
| SLB | sold | 5/14/2003 | 5-2003 | 39800 | 9360.25 | 38300 | 30.64 | 83.33 | 1775411 |
| SLB | sold | 5/15/2003 | 5-2003 | 42000 | 11471.8 | 39400 | 31.52 | 86.62 | 1844964 |
| SLB | sold | 5/16/2003 | 5-2003 | 21900 | 5156.11 | 19900 | 15.92 | 43.72 | 933095 |
| SLB | sold | 5/19/2003 | 5-2003 | 38400 | 10461.11 | 34500 | 27.6 | 75.92 | 1625608 |
| SLB | sold | 5/20/2003 | 5-2003 | 5400 | 924.8 | 4800 | 3.84 | 10.4 | 221737 |
| SLB | sold | 5/21/2003 | 5-2003 | 13000 | 2550.27 | 10400 | 8.32 | 22.96 | 491048 |
| SLB | sold | 5/22/2003 | 5-2003 | 3800 | 755.6 | 3400 | 2.72 | 7.48 | 160525 |
| SLB | sold | 5/23/2003 | 5-2003 | 1400 | 235.5 | 1400 | 1.12 | 3.08 | 65989 |
| SLB | sold | 5/27/2003 | 5-2003 | 4200 | 819.13 | 3600 | 2.88 | 8.11 | 173326 |
| SLB | sold | 5/28/2003 | 5-2003 | 2900 | 573.19 | 2500 | 2 | 5.56 | 119248 |
| SLB | sold | 5/29/2003 | 5-2003 | 2100 | 332.46 | 1700 | 1.36 | 3.78 | 80735 |
| SLB | sold | 5/30/2003 | 5-2003 | 3000 | 731.37 | 2800 | 2.24 | 6.43 | 136615 |
| SLB | sold | 6/2/2003 | 6-2003 | 600 | 145.56 | 600 | 0.48 | 1.37 | 29106 |
| SLB | sold | 6/3/2003 | 6-2003 | 1400 | 288.52 | 800 | 0.64 | 1.81 | 38484 |
| SLB | sold | 6/4/2003 | 6-2003 | 900 | 141.24 | 400 | 0.32 | 0.88 | 18832 |
| SLB | sold | 6/5/2003 | 6-2003 | 500 | 94.19 | 500 | 0.4 | 1.1 | 23561 |
| SLB | sold | 6/9/2003 | 6-2003 | 1600 | 190.01 | 1200 | 0.96 | 2.66 | 57012 |
| SLB | sold | 6/10/2003 | 6-2003 | 1600 | 192.5 | 1200 | 0.96 | 2.71 | 57700 |
| SLB | sold | 6/11/2003 | 6-2003 | 1700 | 196.12 | 1500 | 1.2 | 3.45 | 73669 |
| SLB | sold | 6/12/2003 | 6-2003 | 1300 | 245.85 | 1300 | 1.04 | 2.99 | 63888 |
| SLB | sold | 6/13/2003 | 6-2003 | 1500 | 144.39 | 1500 | 1.2 | 3.38 | 72195 |
| SLB | sold | 6/16/2003 | 6-2003 | 900 | 143.31 | 900 | 0.72 | 2.02 | 43023 |
| SLB | sold | 6/17/2003 | 6-2003 | 4800 | 620.97 | 3700 | 2.96 | 8.28 | 176798 |
| SLB | sold | 6/18/2003 | 6-2003 | 500 | 47.11 | 500 | 0.4 | 1.1 | 23555 |
| SLB | sold | 6/19/2003 | 6-2003 | 2700 | 336.55 | 2100 | 1.68 | 4.73 | 101131 |
| SLB | sold | 6/20/2003 | 6-2003 | 500 | 47.31 | 500 | 0.4 | 1.11 | 23655 |
| SLB | sold | 6/23/2003 | 6-2003 | 1400 | 188.27 | 700 | 0.56 | 1.54 | 32950 |
| SLB | sold | 6/24/2003 | 6-2003 | 2500 | 330.14 | 1900 | 1.52 | 4.2 | 89835 |
| SLB | sold | 6/25/2003 | 6-2003 | 1500 | 145.16 | 1500 | 1.2 | 3.39 | 72580 |
| SLB | sold | 6/26/2003 | 6-2003 | 2400 | 286.33 | 2000 | 1.6 | 4.48 | 95601 |
| SLB | sold | 6/27/2003 | 6-2003 | 500 | 48.02 | 500 | 0.4 | 1.12 | 24010 |
| SLB | sold | 6/30/2003 | 6-2003 | 1900 | 238.9 | 1900 | 1.52 | 4.26 | 90800 |
| SLB | sold | 7/1/2003 | 7-2003 | 1500 | 142.7 | 1500 | 1.2 | 3.34 | 71350 |
| SLB | sold | 7/8/2003 | 7-2003 | 900 | 143.45 | 700 | 0.56 | 1.57 | 33481 |
| SLB | sold | 7/8/2003 | 7-2003 | 3700 | 378.9 | 2500 | 2 | 5.54 | 118496 |
| SLB | sold | 7/9/2003 | 7-2003 | 200 | 48.05 | 200 | 0.16 | 0.45 | 9610 |
| SLB | sold | 7/10/2003 | 7-2003 | 2800 | 371.2 | 2700 | 2.16 | 5.86 | 125247 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SLB | sold | 7/11/2003 | 7-2003 | 1700 | 329.97 | 1700 | 1.36 | 3.74 | 80177 |
| SLB | sold | 7/14/2003 | 7-2003 | 4200 | 559.32 | 3700 | 2.96 | 8.08 | 172379 |
| SLB | sold | 7/15/2003 | 7-2003 | 7100 | 784.07 | 6500 | 5.2 | 14.01 | 299513 |
| SLB | sold | 7/16/2003 | 7-2003 | 5400 | 686.13 | 5100 | 4.08 | 10.9 | 233316 |
| SLB | sold | 7/17/2003 | 7-2003 | 14600 | 1289.12 | 9800 | 7.84 | 21.1 | 451427 |
| SLB | sold | 7/18/2003 | 7-2003 | 6600 | 565.6 | 6100 | 4.88 | 13.46 | 287627 |
| SLB | sold | 7/21/2003 | 7-2003 | 3500 | 329.65 | 3500 | 2.8 | 7.71 | 164825 |
| SLB | sold | 7/22/2003 | 7-2003 | 1700 | 140.1 | 1700 | 1.36 | 3.71 | 79234 |
| SLB | sold | 7/23/2003 | 7-2003 | 4300 | 410.17 | 4300 | 3.44 | 9.17 | 195925 |
| SLB | sold | 7/24/2003 | 7-2003 | 11900 | 1043.63 | 6700 | 5.36 | 14.21 | 304120 |
| SLB | sold | 7/25/2003 | 7-2003 | 1900 | 180.84 | 1200 | 0.96 | 2.54 | 54262 |
| SLB | sold | 7/28/2003 | 7-2003 | 2400 | 275.69 | 2000 | 1.6 | 4.3 | 91909 |
| SLB | sold | 7/29/2003 | 7-2003 | 3200 | 269.08 | 2200 | 1.76 | 4.62 | 98742 |
| SLB | sold | 7/30/2003 | 7-2003 | 6500 | 493.94 | 4400 | 3.52 | 9.25 | 197692 |
| SLB | sold | 7/31/2003 | 7-2003 | 8000 | 861.13 | 6600 | 5.28 | 14.04 | 299866 |
| SLB | sold | 8/1/2003 | 8-2003 | 1700 | 181.51 | 1700 | 1.19 | 3.61 | 77301 |
| SLB | sold | 8/4/2003 | 8-2003 | 2500 | 270.12 | 1900 | 1.33 | 4 | 85538 |
| SLB | sold | 8/5/2003 | 8-2003 | 200 | 30.21 | 200 | 0.14 | 0.42 | 9021 |
| SLB | sold | 8/6/2003 | 8-2003 | 800 | 135.71 | 800 | 0.56 | 1.7 | 36218 |
| SLB | sold | 8/7/2003 | 8-2003 | 1000 | 137.57 | 1000 | 0.7 | 2.15 | 45941 |
| SLB | sold | 8/8/2003 | 8-2003 | 500 | 46.14 | 500 | 0.35 | 1.08 | 23070 |
| SLB | sold | 8/11/2003 | 8-2003 | 2600 | 280.69 | 2100 | 1.47 | 4.6 | 98290 |
| SLB | sold | 8/13/2003 | 8-2003 | 700 | 94.61 | 700 | 0.49 | 1.56 | 33217 |
| SLB | sold | 8/14/2003 | 8-2003 | 3600 | 376.68 | 2500 | 1.75 | 5.5 | 117727 |
| SLB | sold | 8/18/2003 | 8-2003 | 200 | 47.42 | 200 | 0.14 | 0.44 | 9484 |
| SLB | sold | 8/19/2003 | 8-2003 | 1100 | 96.15 | 1100 | 0.7 | 2.47 | 52890 |
| SLB | sold | 8/20/2003 | 8-2003 | 500 | 48.96 | 500 | 0.35 | 1.15 | 24480 |
| SLB | sold | 8/25/2003 | 8-2003 | 3700 | 476.81 | 3300 | 2.31 | 7.35 | 157185 |
| SLB | sold | 8/26/2003 | 8-2003 | 700 | 142.61 | 700 | 0.49 | 1.56 | 33325 |
| SLB | sold | 8/28/2003 | 8-2003 | 500 | 49.05 | 500 | 0.35 | 1.15 | 24525 |
| SLB | sold | 8/29/2003 | 8-2003 | 1000 | 98.51 | 1000 | 0.7 | 2.31 | 49255 |
| SLB | sold | 9/2/2003 | 9-2003 | 900 | 146.01 | 900 | 0.63 | 2.05 | 43971 |
| SLB | sold | 9/4/2003 | 9-2003 | 1500 | 143.49 | 500 | 0.35 | 1.12 | 23915 |
| SLB | sold | 9/5/2003 | 9-2003 | 600 | 97.04 | 600 | 0.42 | 1.37 | 29184 |
| SLB | sold | 9/8/2003 | 9-2003 | 2500 | 247.63 | 2500 | 1.75 | 5.8 | 123815 |
| SLB | sold | 9/9/2003 | 9-2003 | 900 | 195.91 | 900 | 0.63 | 2.07 | 44143 |
| SLB | sold | 9/11/2003 | 9-2003 | 1000 | 96.17 | 1000 | 0.7 | 2.25 | 48085 |
| SLB | sold | 9/12/2003 | 9-2003 | 1000 | 96.34 | 1000 | 0.7 | 2.26 | 48170 |
| SLB | sold | 9/15/2003 | 9-2003 | 1000 | 96.7 | 1000 | 0.7 | 2.26 | 48350 |
| SLB | sold | 9/16/2003 | 9-2003 | 1500 | 143.9 | 1500 | 1.05 | 3.36 | 71950 |
| SLB | sold | 9/17/2003 | 9-2003 | 500 | 47.91 | 500 | 0.35 | 1.12 | 23955 |
| SLB | sold | 9/18/2003 | 9-2003 | 1500 | 147.2 | 1500 | 1.05 | 3.45 | 73600 |
| SLB | sold | 9/22/2003 | 9-2003 | 3600 | 509.76 | 3200 | 2.24 | 7.64 | 163066 |
| SLB | sold | 9/23/2003 | 9-2003 | 1000 | 304.85 | 1000 | 0.7 | 2.39 | 50801 |
| SLB | sold | 9/24/2003 | 9-2003 | 1200 | 204.23 | 1200 | 0.84 | 2.86 | 61223 |
| SLB | sold | 9/25/2003 | 9-2003 | 2500 | 398.76 | 2500 | 1.75 | 5.8 | 124053 |
| SLB | sold | 9/26/2003 | 9-2003 | 200 | 97.46 | 200 | 0.14 | 0.46 | 9746 |
| SLB | sold | 9/29/2003 | 9-2003 | 900 | 147.19 | 900 | 0.63 | 2.07 | 44165 |
| SLB | sold | 9/30/2003 | 9-2003 | 1000 | 293.33 | 1000 | 0.7 | 2.28 | 48776 |
| SLB | sold | 10/2/2003 | 10-2003 | 1000 | 98.94 | 1000 | 0.7 | 2.31 | 49470 |
| SLB | sold | 10/3/2003 | 10-2003 | 600 | 100.87 | 600 | 0.42 | 1.41 | 30264 |
| SLB | sold | 10/6/2003 | 10-2003 | 500 | 50.63 | 500 | 0.35 | 1.18 | 25315 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| SLB | sold | 10/7/2003 | 10-2003 | 1500 | 150.76 | 1000 | 0.7 | 2.35 | 50210 |
| SLB | sold | 10/8/2003 | 10-2003 | 500 | 151.23 | 300 | 0.21 | 0.72 | 15123 |
| SLB | sold | 10/10/2003 | 10-2003 | 200 | 50.72 | 200 | 0.14 | 0.47 | 10144 |
| SLB | sold | 10/14/2003 | 10-2003 | 300 | 99.97 | 300 | 0.21 | 0.7 | 14985 |
| SLB | sold | 10/15/2003 | 10-2003 | 100 | 49.31 | 100 | 0.07 | 0.23 | 4931 |
| SLB | sold | 10/16/2003 | 10-2003 | 3200 | 549.51 | 3200 | 2.24 | 7.48 | 159642 |
| SLB | sold | 10/17/2003 | 10-2003 | 300 | 49.45 | 300 | 0.21 | 0.69 | 14835 |
| SLB | sold | 10/20/2003 | 10-2003 | 3800 | 547.23 | 3800 | 2.66 | 8.84 | 189092 |
| SLB | sold | 10/21/2003 | 10-2003 | 100 | 50.55 | 100 | 0.07 | 0.24 | 5055 |
| SLB | sold | 10/22/2003 | 10-2003 | 1400 | 193.81 | 1400 | 0.98 | 3.18 | 67768 |
| SLB | sold | 10/23/2003 | 10-2003 | 1900 | 285.01 | 1400 | 0.98 | 3.11 | 66484 |
| SLB | sold | 10/24/2003 | 10-2003 | 2100 | 283.22 | 1400 | 0.98 | 3.1 | 66029 |
| SLB | sold | 10/27/2003 | 10-2003 | 600 | 94.16 | 600 | 0.42 | 1.32 | 28248 |
| SLB | sold | 10/28/2003 | 10-2003 | 1600 | 187.74 | 1600 | 1.12 | 3.5 | 75006 |
| SLB | sold | 10/29/2003 | 10-2003 | 1200 | 140.64 | 1200 | 0.84 | 2.63 | 56250 |
| SLB | sold | 10/30/2003 | 10-2003 | 5000 | 548.36 | 4000 | 2.8 | 8.53 | 182828 |
| SLB | sold | 10/31/2003 | 10-2003 | 2900 | 373.18 | 2200 | 1.54 | 4.8 | 102534 |
| SLB | sold | 11/5/2003 | 11-2003 | 2200 | 233.13 | 1500 | 1.05 | 3.28 | 69924 |
| SLB | sold | 11/10/2003 | 11-2003 | 900 | 139.3 | 500 | 0.35 | 1.09 | 23216 |
| SLB | sold | 11/11/2003 | 11-2003 | 1300 | 138.61 | 800 | 0.56 | 1.73 | 36968 |
| SLB | sold | 11/13/2003 | 11-2003 | 800 | 94.76 | 800 | 0.56 | 1.77 | 37904 |
| SLB | sold | 11/14/2003 | 11-2003 | 2300 | 286 | 1700 | 1.19 | 3.79 | 81068 |
| SLB | sold | 11/18/2003 | 11-2003 | 1300 | 138.84 | 800 | 0.56 | 1.74 | 37023 |
| SLB | sold | 11/19/2003 | 11-2003 | 1100 | 231.36 | 1100 | 0.77 | 2.4 | 50979 |
| SLB | sold | 11/20/2003 | 11-2003 | 300 | 46.7 | 300 | 0.21 | 0.66 | 14010 |
| SLB | sold | 12/2/2003 | 12-2003 | 600 | 94.9 | 600 | 0.42 | 1.34 | 28470 |
| SLB | sold | 12/3/2003 | 12-2003 | 600 | 94.48 | 600 | 0.42 | 1.32 | 28344 |
| SLB | sold | 12/4/2003 | 12-2003 | 3400 | 479.2 | 3400 | 2.38 | 7.62 | 162726 |
| SLB | sold | 12/8/2003 | 12-2003 | 1600 | 297.72 | 1600 | 1.12 | 3.72 | 79392 |
| SLB | sold | 12/9/2003 | 12-2003 | 1800 | 298.82 | 1800 | 1.26 | 4.2 | 89646 |
| SLB | sold | 12/10/2003 | 12-2003 | 3400 | 497.16 | 3400 | 2.38 | 7.92 | 169092 |
| SLB | sold | 12/12/2003 | 12-2003 | 800 | 100.36 | 800 | 0.56 | 1.88 | 40144 |
| SLB | sold | 12/15/2003 | 12-2003 | 3400 | 505.02 | 2800 | 1.96 | 6.64 | 141446 |
| SLB | sold | 12/18/2003 | 12-2003 | 1200 | 210.38 | 1200 | 0.84 | 2.96 | 63114 |
| SLB | sold | 12/30/2003 | 12-2003 | 800 | 110.92 | 800 | 0.56 | 2.08 | 44368 |
| SLB | sold | 12/31/2003 | 12-2003 | 2800 | 438.36 | 2600 | 1.82 | 6.66 | 142566 |
| SLB | sold | 1/5/2004 | 1-2004 | 800 | 109.29 | 800 | 0.56 | 2.04 | 43716 |
| SLB | sold | 1/6/2004 | 1-2004 | 800 | 110.29 | 800 | 0.56 | 2.06 | 44116 |
| SLB | sold | 1/7/2004 | 1-2004 | 500 | 53.72 | 500 | 0.35 | 1.26 | 26860 |
| SLB | sold | 1/8/2004 | 1-2004 | 3700 | 428.89 | 3200 | 2.24 | 8.03 | 171633 |
| SLB | sold | 1/9/2004 | 1-2004 | 1900 | 274.08 | 1900 | 1.33 | 4.88 | 104153 |
| SLB | sold | 1/13/2004 | 1-2004 | 400 | 53.84 | 400 | 0.28 | 1.01 | 21536 |
| SLB | sold | 1/14/2004 | 1-2004 | 600 | 106.9 | 600 | 0.42 | 1.5 | 32050 |
| SLB | sold | 1/15/2004 | 1-2004 | 2300 | 320.88 | 1900 | 1.33 | 4.74 | 101550 |
| SLB | sold | 1/16/2004 | 1-2004 | 400 | 53.8 | 400 | 0.28 | 1.01 | 21520 |
| SLB | sold | 1/20/2004 | 1-2004 | 1700 | 275.84 | 1600 | 1.12 | 4.12 | 88208 |
| SLB | sold | 1/21/2004 | 1-2004 | 2800 | 336.14 | 1900 | 1.33 | 4.98 | 106432 |
| SLB | sold | 1/22/2004 | 1-2004 | 1200 | 166.98 | 1200 | 0.56 | 2.07 | 66792 |
| SLB | sold | 1/23/2004 | 1-2004 | 300 | 59.27 | 300 | 0.21 | 0.83 | 17781 |
| SLB | sold | 1/27/2004 | 1-2004 | 1200 | 187.97 | 800 | 0.56 | 2.35 | 50164 |
| SLB | sold | 1/30/2004 | 1-2004 | 400 | 61.62 | 400 | 0.28 | 1.15 | 24648 |
| SLB | sold | 2/9/2004 | 2-2004 | 200 | 122.44 | 200 | 0 | 0 | 12244 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| SLB | sold | 2/10/2004 | 2-2004 | 400 | 248.52 | 400 | 0 | 0 | 24852 |
| SLB | sold | 2/11/2004 | 2-2004 | 400 | 253.84 | 400 | 0 | 0 | 25384 |
| SLB | sold | 2/12/2004 | 2-2004 | 200 | 126.94 | 200 | 0 | 0 | 12694 |
| SLB | sold | 3/3/2004 | 3-2004 | 200 | 131.56 | 200 | 0 | 0 | 13156 |
| SLB | sold | 3/4/2004 | 3-2004 | 100 | 65.37 | 100 | 0 | 0 | 6537 |
| SLB | sold | 3/8/2004 | 3-2004 | 100 | 65.13 | 100 | 0 | 0 | 6513 |
| SLB | sold | 3/10/2004 | 3-2004 | 1100 | 191.88 | 1000 | 0.7 | 2.5 | 63980 |
| SLB | sold | 3/11/2004 | 3-2004 | 1100 | 188.26 | 1100 | 0.7 | 2.44 | 68850 |
| SLB | sold | 3/31/2004 | 3-2004 | 100 | 63.47 | 100 | 0 | 0 | 6347 |
| SLB | sold | 4/2/2004 | 4-2004 | 1000 | 123.14 | 500 | 0.35 | 0.72 | 30785 |
| SLB | sold | 4/7/2004 | 4-2004 | 500 | 60.2 | 500 | 0.35 | 0.7 | 30100 |
| SLB | sold | 4/14/2004 | 4-2004 | 1500 | 184.44 | 1000 | 0.7 | 1.44 | 61480 |
| SLB | sold | 4/21/2004 | 4-2004 | 1000 | 184.48 | 1000 | 0.7 | 1.44 | 61505 |
| SLB | sold | 4/23/2004 | 4-2004 | 500 | 61.89 | 500 | 0.35 | 0.72 | 30945 |
| SLB | sold | 4/27/2004 | 4-2004 | 1000 | 125.12 | 1000 | 0.7 | 1.46 | 62560 |
| SLB | sold | 4/28/2004 | 4-2004 | 1000 | 122.2 | 500 | 0.35 | 0.71 | 30550 |
| SLB | sold | 4/29/2004 | 4-2004 | 3000 | 354.71 | 3000 | 2.1 | 4.14 | 177355 |
| SLB | sold | 6/2/2004 | 6-2004 | 3600 | 1483.56 | 3100 | 2.44 | 4.06 | 176874 |
| SLB | sold | 6/9/2004 | 6-2004 | 3300 | 1881.99 | 3300 | 2.64 | 4.29 | 188199 |
| SLB | sold | 6/15/2004 | 6-2004 | 500 | 299.3 | 500 | 0.4 | 0.7 | 29930 |
| SLB | sold | 6/16/2004 | 6-2004 | 1600 | 556.89 | 1600 | 1.24 | 2.29 | 99124 |
| SLB | sold | 6/17/2004 | 6-2004 | 100 | 62.02 | 100 | 0.08 | 0.15 | 6202 |
| SLB | sold | 6/18/2004 | 6-2004 | 3300 | 61.3 | 3300 | 2.47 | 4.73 | 202290 |
| SLB | sold | 6/23/2004 | 6-2004 | 600 | 248.19 | 600 | 0.46 | 0.86 | 37143 |
| SLB | sold | 6/24/2004 | 6-2004 | 400 | 253.14 | 400 | 0.32 | 0.6 | 25314 |
| SLB | sold | 6/25/2004 | 6-2004 | 1000 | 441.67 | 1000 | 0.77 | 1.49 | 63171 |
| SLB | sold | 6/28/2004 | 6-2004 | 100 | 62.49 | 100 | 0.08 | 0.15 | 6249 |
| SLB | sold | 7/2/2004 | 7-2004 | 100 | 63.82 | 100 | 0.08 | 0.15 | 6382 |
| SLB | sold | 7/20/2004 | 7-2004 | 100 | 64.59 | 100 | 0.08 | 0.15 | 6459 |
| SLB | sold | 8/5/2004 | 8-2004 | 5800 | 1891.64 | 5400 | 4.08 | 7.94 | 340500 |
| SLB | sold | 8/6/2004 | 8-2004 | 400 | 247.04 | 400 | 0.32 | 0.56 | 24704 |
| SLB | sold | 8/9/2004 | 8-2004 | 400 | 252.09 | 400 | 0.32 | 0.6 | 25022 |
| SLB | sold | 8/10/2004 | 8-2004 | 800 | 497.24 | 800 | 0.64 | 1.2 | 49724 |
| SLB | sold | 8/11/2004 | 8-2004 | 2000 | 978.38 | 2000 | 1.56 | 2.84 | 122312 |
| SLB | sold | 8/23/2004 | 8-2004 | 200 | 120.56 | 200 | 0.16 | 0.28 | 12056 |
| SLB | sold | 11/5/2004 | 11-2004 | 100 | 63.64 | 100 | 0.08 | 0.15 | 6364 |
| SLB | sold | 11/8/2004 | 11-2004 | 300 | 189.05 | 300 | 0.24 | 0.45 | 18905 |
| SLB | sold | 11/11/2004 | 11-2004 | 100 | 64.18 | 100 | 0.08 | 0.15 | 6418 |
| SLB | sold | 11/30/2004 | 11-2004 | 200 | 66.19 | 200 | 0.15 | 0.31 | 13238 |
| SLM | SELL | 12/20/2004 | 12-2004 | 100 | 66.23 | 100 | 0.08 | 0.15 | 6623 |
| SLM | SELL | 11/25/2003 | 11-2003 | 500 | 190.01 | 500 | 0.2 | 0.9 | 19001 |
| SLM | SELL | 12/11/2003 | 12-2003 | 400 | 146.22 | 400 | 0.16 | 0.68 | 14622 |
| SLM | sold | 10/7/2003 | 10-2003 | 800 | 76.91 | 400 | 0.28 | 0.72 | 15373 |
| SLM | sold | 10/13/2003 | 10-2003 | 500 | 38.5 | 500 | 0.35 | 0 | 19250 |
| SLM | sold | 10/14/2003 | 10-2003 | 500 | 37.74 | 500 | 0.35 | 0.88 | 18870 |
| SLM | sold | 11/4/2003 | 11-2003 | 1000 | 77.62 | 500 | 0.35 | 0.9 | 19405 |
| SLM | sold | 6/28/2004 | 6-2004 | 200 | 80.6 | 200 | 0.16 | 0.18 | 8060 |
| SLM | sold | 7/1/2004 | 7-2004 | 200 | 40.04 | 200 | 0.15 | 0.19 | 8008 |
| SLM | sold | 7/2/2004 | 7-2004 | 200 | 39.29 | 200 | 0.15 | 0.18 | 7858 |
| SLM | sold | 7/15/2004 | 7-2004 | 200 | 78.21 | 200 | 0.16 | 0.18 | 7821 |
| SLM | sold | 7/22/2004 | 7-2004 | 100 | 38.09 | 100 | 0.08 | 0.09 | 3809 |
| SLM | sold | 7/23/2004 | 7-2004 | 100 | 36.9 | 100 | 0.08 | 0.09 | 3690 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SLM | sold | 7/28/2004 | 7-2004 | 1500 | 555.09 | 1500 | 1.2 | 1.35 | 55509 |
| SLM | sold | 11/16/2004 | 11-2004 | 100 | 51.18 | 100 | 0.08 | 0.12 | 5118 |
| SLM | sold | 11/19/2004 | 11-2004 | 100 | 50.82 | 100 | 0.08 | 0.12 | 5082 |
| SLM | sold | 11/24/2004 | 11-2004 | 100 | 50.75 | 100 | 0.08 | 0.12 | 5075 |
| SLM | sold | 11/29/2004 | 11-2004 | 100 | 50.84 | 100 | 0.08 | 0.12 | 5084 |
| SLM | sold | 11/30/2004 | 11-2004 | 400 | 150.85 | 400 | 0.31 | 0.47 | 20091 |
| SLM | sold | 12/1/2004 | 12-2004 | 100 | 51.01 | 100 | 0.08 | 0.12 | 5101 |
| SLM | sold | 12/2/2004 | 12-2004 | 100 | 50.76 | 100 | 0.08 | 0.12 | 5076 |
| SMH | sold | 7/6/2004 | 7-2004 | 600 | 103.38 | 600 | 0.45 | 0.48 | 20627 |
| SMH | sold | 7/22/2004 | 7-2004 | 100 | 32.13 | 100 | 0.08 | 0.08 | 3213 |
| SMH | sold | 9/13/2004 | 9-2004 | 100 | 31.42 | 100 | 0.08 | 0.07 | 3142 |
| SMH | sold | 11/5/2004 | 11-2004 | 100 | 32.93 | 100 | 0.08 | 0.08 | 3293 |
| SMH | sold | 11/8/2004 | 11-2004 | 100 | 32.98 | 100 | 0.08 | 0.08 | 3298 |
| SNE | SELL | 11/5/2003 | 11-2003 | 200 | 73.01 | 200 | 0.08 | 0.34 | 7301 |
| SNE | SELL | 11/10/2003 | 11-2003 | 100 | 36.56 | 100 | 0.04 | 0.17 | 3656 |
| SNE | sold | 10/30/2003 | 10-2003 | 100 | 35.34 | 100 | 0.07 | 0.17 | 3534 |
| SNE | SELL | 12/3/2003 | 12-2003 | 1200 | 68.74 | 1200 | 0.84 | 1.94 | 41244 |
| SNV | sold | 1/13/2004 | 1-2004 | 700 | 27.82 | 700 | 0 | 0 | 19474 |
| SNV | sold | 1/14/2004 | 1-2004 | 700 | 28.03 | 700 | 0.49 | 0.92 | 19621 |
| SO | SELL | 1/13/2004 | 1-2004 | 160 | 29.83 | 160 | 0.06 | 0.22 | 4772.8 |
| SO | SELL | 1/14/2004 | 1-2004 | 310 | 59.53 | 310 | 0.12 | 0.43 | 9226.9 |
| SO | SELL | 1/15/2004 | 1-2004 | 960 | 147.94 | 960 | 0.37 | 1.32 | 28398.4 |
| SO | SELL | 1/16/2004 | 1-2004 | 160 | 29.69 | 160 | 0.06 | 0.22 | 4750.4 |
| SO | SELL | 1/20/2004 | 1-2004 | 320 | 59.24 | 320 | 0.12 | 0.44 | 9478.4 |
| SO | SELL | 1/21/2004 | 1-2004 | 160 | 29.7 | 160 | 0.06 | 0.22 | 4752 |
| SO | SELL | 1/22/2004 | 1-2004 | 430 | 90.26 | 430 | 0.16 | 0.61 | 12933.1 |
| SO | SELL | 1/23/2004 | 1-2004 | 160 | 30.09 | 160 | 0.06 | 0.23 | 4814.4 |
| SO | SELL | 1/26/2004 | 1-2004 | 150 | 30.17 | 150 | 0.06 | 0.21 | 4525.5 |
| SO | SELL | 1/28/2004 | 1-2004 | 150 | 30.22 | 150 | 0.06 | 0.21 | 4533 |
| SO | SELL | 1/29/2004 | 1-2004 | 250 | 60.34 | 250 | 0.1 | 0.35 | 7541.5 |
| SO | SELL | 1/30/2004 | 1-2004 | 750 | 148.72 | 750 | 0.3 | 1.05 | 22308 |
| SO | SELL | 2/2/2004 | 2-2004 | 300 | 59.32 | 300 | 0.12 | 0.42 | 8898 |
| SO | SELL | 2/3/2004 | 2-2004 | 160 | 29.5 | 160 | 0.06 | 0.22 | 4720 |
| SO | SELL | 2/4/2004 | 2-2004 | 160 | 29.25 | 160 | 0.06 | 0.22 | 4680 |
| SO | SELL | 2/5/2004 | 2-2004 | 100 | 29.1 | 100 | 0.04 | 0.14 | 2910 |
| SO | SELL | 2/6/2004 | 2-2004 | 100 | 29.23 | 100 | 0.04 | 0.14 | 2923 |
| SO | SELL | 2/9/2004 | 2-2004 | 100 | 29.17 | 100 | 0.04 | 0.14 | 2917 |
| SO | SELL | 2/10/2004 | 2-2004 | 400 | 117.63 | 400 | 0.16 | 0.56 | 11763 |
| SO | SELL | 2/11/2004 | 2-2004 | 600 | 146.48 | 600 | 0.24 | 0.83 | 17576 |
| SO | SELL | 2/12/2004 | 2-2004 | 200 | 58.97 | 200 | 0.08 | 0.28 | 5897 |
| SO | SELL | 2/17/2004 | 2-2004 | 900 | 267.11 | 900 | 0.36 | 1.26 | 26711 |
| SO | SELL | 2/18/2004 | 2-2004 | 100 | 29.93 | 100 | 0.04 | 0.14 | 2993 |
| SO | SELL | 2/23/2004 | 2-2004 | 500 | 119 | 500 | 0.2 | 0.59 | 14875 |
| SO | SELL | 2/25/2004 | 2-2004 | 200 | 59.88 | 200 | 0.08 | 0.24 | 5988 |
| SO | SELL | 3/5/2004 | 3-2004 | 100 | 30.6 | 100 | 0.04 | 0.12 | 3060 |
| SO | SELL | 3/8/2004 | 3-2004 | 100 | 30.68 | 100 | 0.04 | 0.12 | 3068 |
| SO | SELL | 3/9/2004 | 3-2004 | 200 | 61.22 | 200 | 0.08 | 0.24 | 6122 |
| SO | SELL | 3/10/2004 | 3-2004 | 400 | 122.03 | 400 | 0.16 | 0.48 | 12203 |
| SO | SELL | 3/11/2004 | 3-2004 | 100 | 30.33 | 100 | 0.04 | 0.12 | 3033 |
| SO | SELL | 3/17/2004 | 3-2004 | 400 | 123.47 | 400 | 0.16 | 0.48 | 12347 |
| SO | SELL | 3/18/2004 | 3-2004 | 100 | 30.41 | 100 | 0.04 | 0.12 | 3041 |
| SO | SELL | 3/19/2004 | 3-2004 | 200 | 60.91 | 200 | 0.08 | 0.24 | 6091 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SO | SELL | 3/29/2004 | 3-2004 | 100 | 30.29 | 100 | 0.04 | 0.12 | 3029 |
| SO | SELL | 3/30/2004 | 3-2004 | 1300 | 396.35 | 1300 | 0.52 | 1.56 | 39635 |
| SO | SELL | 3/31/2004 | 3-2004 | 100 | 30.46 | 100 | 0.04 | 0.12 | 3046 |
| SO | SELL | 4/5/2004 | 4-2004 | 200 | 60.44 | 200 | 0.08 | 0.14 | 6044 |
| SO | SELL | 4/7/2004 | 4-2004 | 100 | 30.06 | 100 | 0.04 | 0.07 | 3006 |
| SO | SELL | 6/1/2004 | 6-2004 | 300 | 57.76 | 300 | 0.12 | 0.21 | 8661 |
| SO | sold | 9/30/2003 | 9-2003 | 200 | 29.72 | 200 | 0.14 | 0.28 | 5944 |
| SO | sold | 10/6/2003 | 10-2003 | 400 | 29.39 | 400 | 0.28 | 0.55 | 11756 |
| SO | sold | 10/13/2003 | 10-2003 | 400 | 29.57 | 400 | 0.28 | 0.55 | 11828 |
| SO | sold | 10/28/2003 | 10-2003 | 600 | 30.27 | 600 | 0.42 | 0.85 | 18162 |
| SO | sold | 11/20/2003 | 11-2003 | 700 | 28.77 | 700 | 0.49 | 0.94 | 20139 |
| SO | sold | 1/12/2004 | 1-2004 | 150 | 29.83 | 150 | 0 | 0 | 4474.5 |
| SO | sold | 1/13/2004 | 1-2004 | 150 | 29.74 | 150 | 0 | 0 | 4461 |
| SO | sold | 1/15/2004 | 1-2004 | 1020 | 89.05 | 1020 | 0 | 0 | 30259 |
| SO | sold | 1/16/2004 | 1-2004 | 700 | 29.43 | 700 | 0 | 0 | 20601 |
| SO | sold | 1/20/2004 | 1-2004 | 1560 | 88.87 | 860 | 0.49 | 0.97 | 25467.2 |
| SO | sold | 1/21/2004 | 1-2004 | 160 | 30.07 | 160 | 0 | 0 | 4811.2 |
| SO | sold | 1/22/2004 | 1-2004 | 160 | 30.08 | 160 | 0 | 0 | 4812.8 |
| SO | sold | 1/23/2004 | 1-2004 | 150 | 30.24 | 150 | 0 | 0 | 4536 |
| SO | sold | 1/27/2004 | 1-2004 | 150 | 30.2 | 150 | 0 | 0 | 4530 |
| SO | sold | 1/28/2004 | 1-2004 | 150 | 30.34 | 150 | 0 | 0 | 4551 |
| SO | sold | 1/29/2004 | 1-2004 | 150 | 30.02 | 150 | 0 | 0 | 4503 |
| SO | sold | 1/30/2004 | 1-2004 | 150 | 29.8 | 150 | 0 | 0 | 4470 |
| SO | sold | 2/3/2004 | 2-2004 | 160 | 29.5 | 160 | 0 | 0 | 4720 |
| SO | sold | 2/6/2004 | 2-2004 | 200 | 58.48 | 200 | 0 | 0 | 5848 |
| SO | sold | 2/9/2004 | 2-2004 | 400 | 116.84 | 400 | 0 | 0 | 11684 |
| SO | sold | 2/10/2004 | 2-2004 | 400 | 117.76 | 400 | 0 | 0 | 11776 |
| SO | sold | 2/11/2004 | 2-2004 | 200 | 58.84 | 200 | 0 | 0 | 5884 |
| SO | sold | 3/9/2004 | 3-2004 | 100 | 30.65 | 100 | 0 | 0 | 3065 |
| SO | sold | 3/11/2004 | 3-2004 | 200 | 60.64 | 200 | 0 | 0 | 6064 |
| SO | sold | 3/30/2004 | 3-2004 | 100 | 30.56 | 100 | 0 | 0 | 3056 |
| SO | sold | 6/8/2004 | 6-2004 | 100 | 29.12 | 100 | 0.08 | 0.07 | 2912 |
| SO | sold | 6/9/2004 | 6-2004 | 3600 | 259.26 | 1600 | 1.23 | 1.09 | 46065 |
| SO | sold | 6/16/2004 | 6-2004 | 100 | 28.85 | 100 | 0.08 | 0.07 | 2885 |
| SO | sold | 6/18/2004 | 6-2004 | 100 | 28.99 | 100 | 0.08 | 0.07 | 2899 |
| SO | sold | 6/23/2004 | 6-2004 | 100 | 29.08 | 100 | 0.08 | 0.07 | 2908 |
| SO | sold | 6/24/2004 | 6-2004 | 100 | 29.2 | 100 | 0.08 | 0.07 | 2920 |
| SO | sold | 7/2/2004 | 7-2004 | 600 | 175.1 | 600 | 0.48 | 0.42 | 17510 |
| SPC | sold | 10/6/2003 | 10-2003 | 300 | 37.54 | 300 | 0.21 | 0.53 | 11262 |
| SPC | sold | 10/24/2003 | 10-2003 | 600 | 35.7 | 600 | 0.42 | 1 | 21420 |
| SPC | sold | 10/30/2003 | 10-2003 | 1300 | 114.03 | 700 | 0.49 | 1.25 | 26575 |
| SPC | sold | 11/21/2003 | 11-2003 | 1200 | 140.86 | 1200 | 0.84 | 1.97 | 42268 |
| SPC | sold | 11/25/2003 | 11-2003 | 700 | 74 | 700 | 0.49 | 1.22 | 25900 |
| SPC | sold | 12/1/2003 | 12-2003 | 1600 | 150.06 | 1000 | 0.7 | 1.76 | 37476 |
| SPC | sold | 12/4/2003 | 12-2003 | 200 | 76.7 | 200 | 0.14 | 0.36 | 7670 |
| SPC | sold | 12/9/2003 | 12-2003 | 1000 | 75.88 | 1000 | 0.7 | 1.78 | 37940 |
| SPC | sold | 12/10/2003 | 12-2003 | 400 | 76.5 | 400 | 0.28 | 0.72 | 15300 |
| SPC | sold | 12/15/2003 | 12-2003 | 600 | 76.28 | 600 | 0.42 | 1.08 | 22884 |
| SPC | sold | 12/18/2003 | 12-2003 | 600 | 76.84 | 600 | 0.42 | 1.08 | 23052 |
| SPC | sold | 12/19/2003 | 12-2003 | 1000 | 77.26 | 1000 | 0.7 | 1.8 | 38630 |
| SPC | sold | 1/9/2004 | 1-2004 | 1000 | 80.64 | 500 | 0.35 | 0.94 | 20160 |
| SPC | sold | 1/13/2004 | 1-2004 | 500 | 41.57 | 500 | 0.35 | 0.97 | 20785 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| SPC | sold | 1/28/2004 | 1-2004 | 1000 | 82.12 | 500 | 0.35 | 0.96 | 20527 |
| SPC | sold | 2/13/2004 | 2-2004 | 1000 | 86.44 | 500 | 0.35 | 1.01 | 21610 |
| SPC | sold | 2/25/2004 | 2-2004 | 1600 | 169.09 | 1000 | 0.7 | 1.65 | 42274 |
| SPC | sold | 2/26/2004 | 2-2004 | 300 | 42.4 | 300 | 0.21 | 0.5 | 12720 |
| SPC | sold | 2/27/2004 | 2-2004 | 1500 | 127.59 | 500 | 0.35 | 0.84 | 21265 |
| SPC | sold | 3/24/2004 | 3-2004 | 1800 | 156.82 | 1500 | 1.05 | 2.29 | 58768 |
| SPC | sold | 3/31/2004 | 3-2004 | 1000 | 120.03 | 500 | 0.35 | 0.79 | 20001 |
| SPC | sold | 4/1/2004 | 4-2004 | 1000 | 81.22 | 1000 | 0.7 | 0.96 | 40610 |
| SPG | sold | 12/31/2003 | 12-2003 | 800 | 92.62 | 800 | 0.56 | 1.74 | 37048 |
| SPG | sold | 1/6/2004 | 1-2004 | 1000 | 95.48 | 500 | 0.35 | 1.11 | 23870 |
| SPG | sold | 1/7/2004 | 1-2004 | 500 | 47.69 | 500 | 0 | 0 | 23845 |
| SPG | sold | 1/13/2004 | 1-2004 | 400 | 48.9 | 400 | 0.28 | 0.92 | 19560 |
| SPG | sold | 1/14/2004 | 1-2004 | 400 | 48.9 | 400 | 0 | 0 | 19560 |
| SPW | sold | 10/31/2003 | 10-2003 | 500 | 48.11 | 500 | 0.35 | 1.13 | 24055 |
| SPW | sold | 11/18/2003 | 11-2003 | 500 | 154.1 | 500 | 0.35 | 1.2 | 25690 |
| SPY | sold | 5/1/2003 | 5-2003 | 109600 | 57484.85 | 107600 | 86.08 | 461.35 | 9842267 |
| SPY | sold | 5/2/2003 | 5-2003 | 119500 | 59138.39 | 115700 | 92.56 | 504.23 | 10754540 |
| SPY | sold | 5/5/2003 | 5-2003 | 78100 | 34396.08 | 75100 | 60.08 | 328.1 | 7000129 |
| SPY | sold | 5/6/2003 | 5-2003 | 116600 | 37262.94 | 111600 | 89.28 | 489.27 | 10450532 |
| SPY | sold | 5/7/2003 | 5-2003 | 119100 | 61224.39 | 116200 | 92.96 | 508.04 | 10858974 |
| SPY | sold | 5/8/2003 | 5-2003 | 156300 | 55210.86 | 140900 | 117.52 | 638.15 | 13633149 |
| SPY | sold | 5/9/2003 | 5-2003 | 171300 | 62520.18 | 157500 | 126 | 687.65 | 14695228 |
| SPY | sold | 5/12/2003 | 5-2003 | 338800 | 111517 | 312900 | 250.32 | 1383.41 | 29584385 |
| SPY | sold | 5/13/2003 | 5-2003 | 217900 | 84237.67 | 205300 | 164.24 | 910.54 | 19452658 |
| SPY | sold | 5/14/2003 | 5-2003 | 288300 | 101455.8 | 269200 | 215.36 | 1186.25 | 25380198 |
| SPY | sold | 5/15/2003 | 5-2003 | 186100 | 61338.16 | 173400 | 138.72 | 769.43 | 16441169 |
| SPY | sold | 5/16/2003 | 5-2003 | 218400 | 75457.7 | 204800 | 163.84 | 907.99 | 19395669 |
| SPY | sold | 5/19/2003 | 5-2003 | 141400 | 42544.54 | 132000 | 105.6 | 574.63 | 12284648 |
| SPY | sold | 5/20/2003 | 5-2003 | 143300 | 71295.85 | 136900 | 109.52 | 592.94 | 12683290 |
| SPY | sold | 5/21/2003 | 5-2003 | 131300 | 47572.21 | 128500 | 102.8 | 555.15 | 11865960 |
| SPY | sold | 5/22/2003 | 5-2003 | 126600 | 62155.28 | 118200 | 94.56 | 517.7 | 11046709 |
| SPY | sold | 5/23/2003 | 5-2003 | 161600 | 72597.58 | 153300 | 122.64 | 673.09 | 14357970 |
| SPY | sold | 5/27/2003 | 5-2003 | 199200 | 77759.64 | 187400 | 149.92 | 832.3 | 17777064 |
| SPY | sold | 5/28/2003 | 5-2003 | 142600 | 44612.63 | 135000 | 108 | 606.13 | 12945948 |
| SPY | sold | 5/29/2003 | 5-2003 | 73900 | 28611.42 | 70900 | 56.72 | 319.28 | 6827635 |
| SPY | sold | 5/30/2003 | 5-2003 | 214800 | 61174.78 | 204100 | 163.28 | 923.35 | 19726346 |
| SPY | sold | 6/2/2003 | 6-2003 | 221400 | 61657.65 | 209100 | 167.28 | 958.21 | 20467625 |
| SPY | sold | 6/3/2003 | 6-2003 | 170400 | 45453.76 | 161700 | 129.36 | 736.45 | 15736175 |
| SPY | sold | 6/4/2003 | 6-2003 | 123500 | 43458.41 | 119500 | 95.6 | 550.61 | 11773504 |
| SPY | sold | 6/5/2003 | 6-2003 | 51600 | 15372.62 | 48200 | 38.56 | 223.5 | 4778104 |
| SPY | sold | 6/6/2003 | 6-2003 | 127200 | 36829.18 | 120000 | 96 | 563.8 | 12043229 |
| SPY | sold | 6/9/2003 | 6-2003 | 13800 | 12882.67 | 13800 | 11.04 | 63.48 | 1356840 |
| SPY | sold | 6/10/2003 | 6-2003 | 12900 | 5422.87 | 12900 | 10.32 | 59.44 | 1272198 |
| SPY | sold | 6/11/2003 | 6-2003 | 14200 | 4155.35 | 14200 | 11.36 | 65.74 | 1345206 |
| SPY | sold | 6/12/2003 | 6-2003 | 106900 | 39994.72 | 100900 | 80.72 | 473.76 | 10113939 |
| SPY | sold | 6/13/2003 | 6-2003 | 40100 | 15654.69 | 38800 | 31.04 | 180.87 | 3869142 |
| SPY | sold | 6/16/2003 | 6-2003 | 88900 | 32354.3 | 84700 | 67.76 | 399.51 | 8523635 |
| SPY | sold | 6/17/2003 | 6-2003 | 82700 | 30948.31 | 72700 | 58.16 | 347.02 | 7402926 |
| SPY | sold | 6/18/2003 | 6-2003 | 106700 | 38388 | 101100 | 80.88 | 480.34 | 10254647 |
| SPY | sold | 6/19/2003 | 6-2003 | 85100 | 31448.74 | 81100 | 64.88 | 382.68 | 8183263 |
| SPY | sold | 6/20/2003 | 6-2003 | 80300 | 25180.86 | 77900 | 62.32 | 364.19 | 7785359 |
| SPY | sold | 6/23/2003 | 6-2003 | 27700 | 8718.32 | 25400 | 20.32 | 117.64 | 2516470 |
| SPY | sold | 6/24/2003 | 6-2003 | 82800 | 17352.88 | 76900 | 61.52 | 354.76 | 7582766 |
| SPY | sold | 6/25/2003 | 6-2003 | 77600 | 21045.8 | 71200 | 56.96 | 329.36 | 7038207 |
| SPY | sold | 6/26/2003 | 6-2003 | 63500 | 21075.47 | 61800 | 49.44 | 285.18 | 6087241 |
| SPY | sold | 6/27/2003 | 6-2003 | 32400 | 10975.2 | 31600 | 25.28 | 146.22 | 3124355 |
| SPY | sold | 6/30/2003 | 6-2003 | 114200 | 28968.5 | 108400 | 86.72 | 498.13 | 10643523 |
| SPY | sold | 7/1/2003 | 7-2003 | 89000 | 24218.5 | 86400 | 69.12 | 393.2 | 8398747 |
| SPY | sold | 7/2/2003 | 7-2003 | 69500 | 31331.31 | 67100 | 53.68 | 310.8 | 6647342 |
| SPY | sold | 7/3/2003 | 7-2003 | 70500 | 18960 | 70000 | 56 | 324.95 | 6949992 |
| SPY | sold | 7/7/2003 | 7-2003 | 57900 | 33105.87 | 56100 | 44.88 | 263.65 | 5643731 |
| SPY | sold | 7/8/2003 | 7-2003 | 94900 | 32233.87 | 89400 | 71.52 | 421.09 | 9004181 |
| SPY | sold | 7/9/2003 | 7-2003 | 97000 | 29426.92 | 88800 | 71.04 | 418.73 | 8952812 |
| SPY | sold | 7/10/2003 | 7-2003 | 106800 | 33909.9 | 101300 | 81.04 | 470.68 | 10052858 |
| SPY | sold | 7/11/2003 | 7-2003 | 113600 | 34113.66 | 104600 | 83.68 | 489.9 | 10462319 |
| SPY | sold | 7/14/2003 | 7-2003 | 83400 | 27725.59 | 76500 | 61.2 | 363.9 | 7769213 |
| SPY | sold | 7/15/2003 | 7-2003 | 121600 | 36210.88 | 112500 | 90 | 530.16 | 11324215 |
| SPY | sold | 7/16/2003 | 7-2003 | 109400 | 28503.09 | 98800 | 79.04 | 461.24 | 9847607 |
| SPY | sold | 7/17/2003 | 7-2003 | 91700 | 28626.95 | 85300 | 68.24 | 393.88 | 8421302 |
| SPY | sold | 7/18/2003 | 7-2003 | 95600 | 28729.54 | 88200 | 70.56 | 408.88 | 8734794 |
| SPY | sold | 7/21/2003 | 7-2003 | 69000 | 22917.34 | 63100 | 50.48 | 290.49 | 6206360 |
| SPY | sold | 7/22/2003 | 7-2003 | 70600 | 19860.21 | 63200 | 50.56 | 291.91 | 6239737 |
| SPY | sold | 7/23/2003 | 7-2003 | 83600 | 27753.41 | 78800 | 63.04 | 364.15 | 7783053 |
| SPY | sold | 7/24/2003 | 7-2003 | 41800 | 13688.68 | 37400 | 29.92 | 174.74 | 3737006 |
| SPY | sold | 7/25/2003 | 7-2003 | 33900 | 11508.54 | 30700 | 24.56 | 142.48 | 3045271 |
| SPY | sold | 7/28/2003 | 7-2003 | 53500 | 19314.51 | 49400 | 39.52 | 231.45 | 4943136 |
| SPY | sold | 7/29/2003 | 7-2003 | 35200 | 18945.87 | 34400 | 27.52 | 160.47 | 3429736 |
| SPY | sold | 7/30/2003 | 7-2003 | 38300 | 23915.2 | 36800 | 29.44 | 170.36 | 3652573 |
| SPY | sold | 7/31/2003 | 7-2003 | 58200 | 11986.54 | 53900 | 43.12 | 254.21 | 5429074 |
| SPY | sold | 8/1/2003 | 8-2003 | 34100 | 11334.42 | 32400 | 22.68 | 149.23 | 3193374 |
| SPY | sold | 8/4/2003 | 8-2003 | 13600 | 6694.36 | 13200 | 9.24 | 60.87 | 1299486 |
| SPY | sold | 8/5/2003 | 8-2003 | 41100 | 13717.19 | 39800 | 27.86 | 182.77 | 3902001 |
| SPY | sold | 8/6/2003 | 8-2003 | 71700 | 24430.57 | 65000 | 45.5 | 296.25 | 6325724 |
| SPY | sold | 8/7/2003 | 8-2003 | 82800 | 27131.67 | 76800 | 53.76 | 350.68 | 7495242 |
| SPY | sold | 8/20/2003 | 8-2003 | 100 | 100.51 | 100 | 0.07 | 0.47 | 10051 |
| SPY | sold | 8/26/2003 | 8-2003 | 100 | 99.08 | 100 | 0.07 | 0.46 | 9908 |
| SPY | sold | 8/27/2003 | 8-2003 | 200 | 100.3 | 200 | 0.14 | 0.94 | 20060 |
| SPY | sold | 8/28/2003 | 8-2003 | 100 | 100.87 | 100 | 0.07 | 0.47 | 10087 |
| SPY | sold | 9/2/2003 | 9-2003 | 400 | 205.23 | 400 | 0.28 | 1.92 | 41046 |
| SPY | sold | 9/3/2003 | 9-2003 | 200 | 206.33 | 200 | 0.14 | 0.96 | 20633 |
| SPY | sold | 9/8/2003 | 9-2003 | 100 | 103.83 | 100 | 0.07 | 0.49 | 10383 |
| SPY | sold | 9/10/2003 | 9-2003 | 100 | 101.64 | 100 | 0.07 | 0.48 | 10164 |
| SPY | sold | 9/11/2003 | 9-2003 | 100 | 102.2 | 100 | 0.07 | 0.48 | 10220 |
| SPY | sold | 9/22/2003 | 9-2003 | 100 | 102.66 | 100 | 0.07 | 0.48 | 10266 |
| SPY | sold | 9/23/2003 | 9-2003 | 100 | 102.56 | 100 | 0.07 | 0.48 | 10256 |
| SPY | sold | 9/29/2003 | 9-2003 | 1300 | 201.21 | 1300 | 0.91 | 6.11 | 130580 |
| SPY | sold | 12/18/2003 | 12-2003 | 400 | 219.04 | 400 | 0.28 | 2.06 | 43808 |
| SPY | sold | 1/15/2004 | 1-2004 | 900 | 795.48 | 900 | 0.63 | 4.77 | 102267 |
| SPY | sold | 1/16/2004 | 1-2004 | 700 | 341.63 | 700 | 0.35 | 2.67 | 79717 |
| SPY | sold | 1/20/2004 | 1-2004 | 600 | 342.36 | 600 | 0.14 | 1.06 | 68505 |
| SPY | sold | 1/21/2004 | 1-2004 | 700 | 343.03 | 700 | 0.21 | 1.61 | 79946 |
| SPY | sold | 1/22/2004 | 1-2004 | 600 | 230.14 | 600 | 0.07 | 0.54 | 69054 |
| SPY | sold | 1/23/2004 | 1-2004 | 1000 | 689.81 | 1000 | 0.42 | 3.23 | 114888 |
| SPY | sold | 8/10/2004 | 8-2004 | 200 | 215.18 | 200 | 0.16 | 0.5 | 21518 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| SPY | sold | 8/13/2004 | 8-2004 | 600 | 641.94 | 600 | 0.48 | 1.5 | 64194 |
| SPY | sold | 8/17/2004 | 8-2004 | 600 | 653.26 | 600 | 0.48 | 1.5 | 65326 |
| SPY | sold | 8/19/2004 | 8-2004 | 400 | 439.6 | 400 | 0.32 | 1.04 | 43960 |
| SPY | sold | 8/24/2004 | 8-2004 | 400 | 441 | 400 | 0.32 | 1.04 | 44100 |
| SPY | sold | 9/21/2004 | 9-2004 | 100 | 112.66 | 100 | 0.08 | 0.26 | 11266 |
| SPY | sold | 10/4/2004 | 10-2004 | 700 | 798.89 | 700 | 0.56 | 1.89 | 79889 |
| SPY | sold | 10/5/2004 | 10-2004 | 100 | 113.82 | 100 | 0.08 | 0.27 | 11382 |
| SPY | sold | 10/6/2004 | 10-2004 | 200 | 113.77 | 200 | 0.15 | 0.53 | 22754 |
| SPY | sold | 10/7/2004 | 10-2004 | 200 | 113.83 | 200 | 0.15 | 0.53 | 22766 |
| SPY | sold | 10/8/2004 | 10-2004 | 200 | 113.17 | 200 | 0.15 | 0.53 | 22634 |
| SPY | sold | 10/28/2004 | 10-2004 | 2400 | 1358.2 | 1800 | 1.38 | 4.74 | 203746 |
| SPY | sold | 11/2/2004 | 11-2004 | 100 | 113.6 | 100 | 0.08 | 0.27 | 11360 |
| SPY | sold | 11/4/2004 | 11-2004 | 100 | 114.87 | 100 | 0.08 | 0.27 | 11487 |
| SPY | sold | 11/5/2004 | 11-2004 | 600 | 468.09 | 600 | 0.46 | 1.64 | 70216 |
| SPY | sold | 11/8/2004 | 11-2004 | 100 | 117.05 | 100 | 0.08 | 0.27 | 11705 |
| SPY | sold | 11/19/2004 | 11-2004 | 200 | 234.78 | 200 | 0.16 | 0.54 | 23478 |
| SPY | sold | 11/24/2004 | 11-2004 | 200 | 236.68 | 200 | 0.16 | 0.56 | 23668 |
| SPY | sold | 11/29/2004 | 11-2004 | 100 | 118.95 | 100 | 0.08 | 0.28 | 11895 |
| SPY | sold | 12/6/2004 | 12-2004 | 200 | 238.89 | 200 | 0.16 | 0.56 | 23889 |
| SRE | sold | 11/14/2003 | 11-2003 | 100 | 27.5 | 100 | 0.07 | 0.13 | 2750 |
| SRE | sold | 11/17/2003 | 11-2003 | 100 | 26.92 | 100 | 0.07 | 0.13 | 2692 |
| SRE | sold | 11/18/2003 | 11-2003 | 100 | 26.71 | 100 | 0.07 | 0.13 | 2671 |
| SRE | sold | 12/9/2003 | 12-2003 | 1400 | 57.38 | 1400 | 0.98 | 1.88 | 40166 |
| STA | sold | 4/7/2004 | 4-2004 | 500 | 41.57 | 500 | 0.35 | 0.49 | 20785 |
| STA | sold | 4/20/2004 | 4-2004 | 500 | 42.24 | 500 | 0.35 | 0.49 | 21120 |
| STA | sold | 4/28/2004 | 4-2004 | 900 | 84.69 | 900 | 0.63 | 0.9 | 38111 |
| STA | sold | 4/29/2004 | 4-2004 | 600 | 83.7 | 300 | 0.21 | 0.3 | 12555 |
| STI | sold | 4/8/2004 | 4-2004 | 500 | 140.03 | 400 | 0.28 | 0.65 | 28017 |
| STJ | SELL | 11/11/2003 | 11-2003 | 200 | 57.95 | 200 | 0.08 | 0.54 | 11590 |
| STJ | SELL | 11/25/2003 | 11-2003 | 500 | 243.64 | 500 | 0.2 | 1.43 | 30451 |
| STJ | sold | 10/6/2003 | 10-2003 | 800 | 106.58 | 400 | 0.28 | 1 | 21316 |
| STJ | sold | 10/13/2003 | 10-2003 | 400 | 54.27 | 400 | 0.28 | 1.02 | 21708 |
| STJ | sold | 10/14/2003 | 10-2003 | 800 | 107.4 | 400 | 0.28 | 1 | 21480 |
| STJ | sold | 10/23/2003 | 10-2003 | 300 | 57.15 | 300 | 0.21 | 0.8 | 17145 |
| STK | SELL | 11/17/2003 | 11-2003 | 600 | 150.59 | 600 | 0.24 | 0.72 | 15059 |
| STK | SELL | 11/25/2003 | 11-2003 | 300 | 76.02 | 300 | 0.12 | 0.36 | 7602 |
| STK | sold | 10/30/2003 | 10-2003 | 1600 | 48.1 | 800 | 0.56 | 0.91 | 19240 |
| STK | sold | 12/30/2003 | 12-2003 | 1600 | 51.84 | 1600 | 1.12 | 1.94 | 41472 |
| STM | sold | 12/30/2003 | 12-2003 | 1600 | 54.28 | 1600 | 1.12 | 2.04 | 43424 |
| STT | sold | 10/20/2003 | 10-2003 | 400 | 52 | 400 | 0.28 | 0.97 | 20800 |
| STT | sold | 11/4/2003 | 11-2003 | 100 | 53.24 | 100 | 0.07 | 0.25 | 5324 |
| STT | sold | 11/5/2004 | 11-2004 | 100 | 46.03 | 100 | 0.08 | 0.11 | 4603 |
| STT | sold | 11/8/2004 | 11-2004 | 200 | 91.02 | 200 | 0.16 | 0.22 | 9102 |
| STT | sold | 11/11/2004 | 11-2004 | 100 | 45.4 | 100 | 0.08 | 0.11 | 4540 |
| STX | SELL | 11/12/2003 | 11-2003 | 800 | 166.61 | 800 | 0.32 | 0.8 | 16661 |
| STX | SELL | 11/13/2003 | 11-2003 | 5400 | 949.64 | 5400 | 2.16 | 5.39 | 113910 |
| STX | SELL | 11/14/2003 | 11-2003 | 600 | 101.87 | 600 | 0.24 | 0.57 | 12242 |
| STX | SELL | 11/17/2003 | 11-2003 | 1700 | 300.2 | 1700 | 0.68 | 1.55 | 34025 |
| STX | SELL | 11/18/2003 | 11-2003 | 3900 | 744.75 | 3900 | 1.56 | 3.62 | 78542 |
| STX | SELL | 11/24/2003 | 11-2003 | 200 | 19.3 | 200 | 0.08 | 0.18 | 3860 |
| STX | SELL | 11/25/2003 | 11-2003 | 200 | 39.7 | 200 | 0.08 | 0.18 | 3970 |
| STX | SELL | 12/9/2003 | 12-2003 | 800 | 154.72 | 800 | 0.32 | 0.72 | 15472 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| STX | SELL | 12/11/2003 | 12-2003 | 3000 | 298.68 | 2600 | 1.04 | 2.28 | 48608 |
| STX | sold | 10/2/2003 | 10-2003 | 400 | 28.1 | 400 | 0.28 | 0.53 | 11240 |
| STX | sold | 12/19/2003 | 12-2003 | 4400 | 68.96 | 2200 | 1.54 | 1.78 | 37928 |
| STZ | sold | 11/14/2003 | 11-2003 | 100 | 31.1 | 100 | 0.07 | 0.15 | 3110 |
| STZ | sold | 11/17/2003 | 11-2003 | 400 | 123.08 | 400 | 0.28 | 0.56 | 12308 |
| STZ | sold | 11/18/2003 | 11-2003 | 400 | 124.06 | 400 | 0.28 | 0.58 | 12406 |
| STZ | sold | 1/21/2004 | 1-2004 | 1200 | 66 | 600 | 0.42 | 0.93 | 19800 |
| STZ | sold | 1/22/2004 | 1-2004 | 600 | 33 | 600 | 0 | 0 | 19800 |
| SWY | SELL | 12/8/2003 | 12-2003 | 1000 | 198.84 | 1000 | 0.4 | 0.9 | 19884 |
| SWY | SELL | 12/10/2003 | 12-2003 | 800 | 160.54 | 800 | 0.32 | 0.72 | 16054 |
| SWY | sold | 9/23/2003 | 9-2003 | 200 | 24.22 | 200 | 0.14 | 0.23 | 4844 |
| SWY | sold | 10/22/2003 | 10-2003 | 900 | 21 | 900 | 0.63 | 0.88 | 18900 |
| SWY | sold | 11/14/2003 | 11-2003 | 200 | 40.24 | 200 | 0.14 | 0.18 | 4024 |
| SWY | sold | 12/12/2003 | 12-2003 | 2000 | 39.98 | 2000 | 1.4 | 1.88 | 39980 |
| SWY | sold | 1/9/2004 | 1-2004 | 100 | 22.3 | 100 | 0 | 0 | 2230 |
| SWY | sold | 2/27/2004 | 2-2004 | 1300 | 22.87 | 1300 | 0 | 0 | 29731 |
| SWY | sold | 3/1/2004 | 3-2004 | 1300 | 23.23 | 1300 | 0 | 0 | 30199 |
| SWY | sold | 3/2/2004 | 3-2004 | 1300 | 22.77 | 1300 | 0 | 0 | 29601 |
| SWY | sold | 3/3/2004 | 3-2004 | 1300 | 22.69 | 1300 | 0 | 0 | 29497 |
| SWY | sold | 3/4/2004 | 3-2004 | 1300 | 22.67 | 1300 | 0 | 0 | 29471 |
| SWY | sold | 3/5/2004 | 3-2004 | 1300 | 22.61 | 1300 | 0 | 0 | 29393 |
| SWY | sold | 3/8/2004 | 3-2004 | 1300 | 22.11 | 1300 | 0 | 0 | 28743 |
| SWY | sold | 3/9/2004 | 3-2004 | 1300 | 21.7 | 1300 | 0 | 0 | 28210 |
| SWY | sold | 3/10/2004 | 3-2004 | 1300 | 20.85 | 1300 | 0 | 0 | 27105 |
| SWY | sold | 3/11/2004 | 3-2004 | 1300 | 20.41 | 1300 | 0 | 0 | 26533 |
| SWY | sold | 3/15/2004 | 3-2004 | 1300 | 20.35 | 1300 | 0 | 0 | 26455 |
| SWY | sold | 3/16/2004 | 3-2004 | 1300 | 20.35 | 1300 | 0 | 0 | 26455 |
| SWY | sold | 3/17/2004 | 3-2004 | 1300 | 20.59 | 1300 | 0 | 0 | 26767 |
| SWY | sold | 3/18/2004 | 3-2004 | 1300 | 20.66 | 1300 | 0 | 0 | 26858 |
| SWY | sold | 3/19/2004 | 3-2004 | 1300 | 20.77 | 1300 | 0.91 | 1.05 | 27001 |
| SWY | sold | 6/17/2004 | 6-2004 | 200 | 48.65 | 200 | 0.16 | 0.12 | 4865 |
| SWY | sold | 6/23/2004 | 6-2004 | 100 | 25.28 | 100 | 0.08 | 0.06 | 2528 |
| SWY | sold | 6/24/2004 | 6-2004 | 100 | 25.25 | 100 | 0.08 | 0.06 | 2525 |
| SWY | sold | 6/25/2004 | 6-2004 | 200 | 49.95 | 200 | 0.16 | 0.12 | 4995 |
| SYK | sold | 11/18/2003 | 11-2003 | 100 | 79.51 | 100 | 0.07 | 0.37 | 7951 |
| SYK | sold | 11/21/2003 | 11-2003 | 900 | 237.36 | 300 | 0.21 | 1.11 | 23736 |
| SYK | sold | 6/28/2004 | 6-2004 | 400 | 216.13 | 400 | 0.32 | 0.52 | 21613 |
| SYK | sold | 6/30/2004 | 6-2004 | 700 | 164.66 | 400 | 0.31 | 0.52 | 21956 |
| SYK | sold | 7/6/2004 | 7-2004 | 100 | 55.17 | 100 | 0.08 | 0.13 | 5517 |
| SYK | sold | 7/27/2004 | 7-2004 | 1300 | 378.9 | 1300 | 0.99 | 1.43 | 61544 |
| SYK | sold | 7/28/2004 | 7-2004 | 1100 | 512.29 | 1100 | 0.88 | 1.21 | 51229 |
| SYK | sold | 7/29/2004 | 7-2004 | 1000 | 456.1 | 1000 | 0.8 | 1.1 | 45610 |
| SYK | sold | 7/30/2004 | 7-2004 | 600 | 285.77 | 600 | 0.48 | 0.66 | 28577 |
| SYK | sold | 8/5/2004 | 8-2004 | 5200 | 1300.76 | 4400 | 3.36 | 4.84 | 204336 |
| SYK | sold | 8/6/2004 | 8-2004 | 600 | 265.44 | 600 | 0.48 | 0.6 | 26544 |
| SYK | sold | 8/9/2004 | 8-2004 | 800 | 359.5 | 800 | 0.64 | 0.84 | 35950 |
| SYK | sold | 8/10/2004 | 8-2004 | 1400 | 632.1 | 1400 | 1.12 | 1.54 | 63210 |
| SYK | sold | 8/11/2004 | 8-2004 | 2000 | 814.12 | 2000 | 1.58 | 2.18 | 90564 |
| SYK | sold | 8/13/2004 | 8-2004 | 400 | 180.3 | 400 | 0.32 | 0.44 | 18030 |
| SYK | sold | 8/19/2004 | 8-2004 | 200 | 91.96 | 200 | 0.16 | 0.22 | 9196 |
| SYK | sold | 8/20/2004 | 8-2004 | 1000 | 463.74 | 1000 | 0.8 | 1.1 | 46374 |
| SYK | sold | 9/21/2004 | 9-2004 | 100 | 48.31 | 100 | 0.08 | 0.11 | 4831 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| SYY | sold | 8/29/2003 | 8-2003 | 100 | 31.48 | 100 | 0.07 | 0.15 | 3148 |
| SYY | sold | 9/3/2003 | 9-2003 | 100 | 31.92 | 100 | 0.07 | 0.15 | 3192 |
| SYY | sold | 9/5/2003 | 9-2003 | 100 | 31.73 | 100 | 0.07 | 0.15 | 3173 |
| SYY | sold | 9/11/2003 | 9-2003 | 300 | 31.95 | 300 | 0.21 | 0.45 | 9585 |
| SYY | sold | 9/25/2003 | 9-2003 | 300 | 33.89 | 300 | 0.21 | 0.48 | 10167 |
| SYY | sold | 9/29/2003 | 9-2003 | 200 | 32.96 | 200 | 0.14 | 0.31 | 6592 |
| SYY | sold | 10/6/2003 | 10-2003 | 500 | 33.5 | 500 | 0.35 | 0.78 | 16750 |
| SYY | sold | 1/26/2004 | 1-2004 | 500 | 37.61 | 500 | 0.35 | 0.88 | 18805 |
| SYY | sold | 1/27/2004 | 1-2004 | 500 | 37.55 | 500 | 0 | 0 | 18775 |
| SYY | sold | 1/28/2004 | 1-2004 | 500 | 37.7 | 500 | 0 | 0 | 18850 |
| SYY | sold | 1/29/2004 | 1-2004 | 500 | 37.72 | 500 | 0 | 0 | 18860 |
| SYY | sold | 1/30/2004 | 1-2004 | 500 | 38.19 | 500 | 0 | 0 | 19095 |
| SYY | sold | 7/6/2004 | 7-2004 | 100 | 34.78 | 100 | 0.08 | 0.08 | 3478 |
| SYY | sold | 7/20/2004 | 7-2004 | 200 | 70.99 | 200 | 0.16 | 0.16 | 7099 |
| SYY | sold | 8/23/2004 | 8-2004 | 200 | 63.98 | 200 | 0.16 | 0.14 | 6398 |
| SYY | sold | 9/10/2004 | 9-2004 | 100 | 32.69 | 100 | 0.08 | 0.08 | 3269 |
| T | sold | 1/25/2003 | 12-2003 | 8000 | 161.28 | 2000 | 1.4 | 1.88 | 40320 |
| T | sold | 1/29/2004 | 1-2004 | 1200 | 19.59 | 1200 | 0 | 0 | 23508 |
| T | sold | 1/30/2004 | 1-2004 | 1200 | 19.46 | 1200 | 0.84 | 1.09 | 23352 |
| TDW | sold | 2/20/2004 | 2-2004 | 900 | 31.54 | 900 | 0 | 0 | 28386 |
| TDW | sold | 2/23/2004 | 2-2004 | 900 | 31.85 | 900 | 0 | 0 | 28665 |
| TDW | sold | 2/24/2004 | 2-2004 | 900 | 32.85 | 900 | 0 | 0 | 29565 |
| TDW | sold | 2/25/2004 | 2-2004 | 900 | 32.72 | 900 | 0 | 0 | 29448 |
| TDW | sold | 2/26/2004 | 2-2004 | 900 | 32.99 | 900 | 0 | 0 | 29691 |
| TDW | sold | 2/27/2004 | 2-2004 | 900 | 33.22 | 900 | 0.63 | 1.17 | 29898 |
| TER | SELL | 11/17/2003 | 11-2003 | 1000 | 205.99 | 1000 | 0.4 | 1.1 | 22888 |
| TER | SELL | 11/18/2003 | 11-2003 | 400 | 72.79 | 400 | 0.16 | 0.45 | 9730 |
| TER | SELL | 11/26/2003 | 11-2003 | 800 | 199.83 | 800 | 0.32 | 0.96 | 19983 |
| TER | SELL | 12/11/2003 | 12-2003 | 1400 | 325.06 | 1400 | 0.56 | 1.54 | 32506 |
| TER | SELL | 1/7/2004 | 1-2004 | 200 | 51.99 | 200 | 0.08 | 0.24 | 5199 |
| TER | SELL | 1/8/2004 | 1-2004 | 3200 | 657.6 | 2900 | 1.16 | 3.77 | 79522 |
| TER | SELL | 1/9/2004 | 1-2004 | 100 | 27.41 | 100 | 0.04 | 0.13 | 2741 |
| TER | SELL | 1/13/2004 | 1-2004 | 170 | 27.28 | 170 | 0.07 | 0.22 | 4637.6 |
| TER | SELL | 1/14/2004 | 1-2004 | 170 | 26.7 | 170 | 0.07 | 0.21 | 4539 |
| TER | SELL | 1/15/2004 | 1-2004 | 1440 | 258.54 | 1440 | 0.54 | 1.93 | 41366.4 |
| TER | SELL | 1/16/2004 | 1-2004 | 610 | 121.04 | 610 | 0.24 | 0.85 | 18456 |
| TER | SELL | 1/20/2004 | 1-2004 | 300 | 61.2 | 300 | 0.12 | 0.42 | 9180 |
| TER | SELL | 1/21/2004 | 1-2004 | 150 | 30.15 | 150 | 0.06 | 0.21 | 4522.5 |
| TER | SELL | 1/22/2004 | 1-2004 | 300 | 58.69 | 300 | 0.12 | 0.41 | 8816.8 |
| TER | SELL | 1/23/2004 | 1-2004 | 450 | 83.67 | 450 | 0.19 | 0.58 | 12561 |
| TER | SELL | 1/26/2004 | 1-2004 | 170 | 27.84 | 170 | 0.07 | 0.22 | 4732.8 |
| TER | SELL | 1/28/2004 | 1-2004 | 170 | 27.3 | 170 | 0.07 | 0.22 | 4641 |
| TER | SELL | 1/29/2004 | 1-2004 | 170 | 26.75 | 170 | 0.07 | 0.21 | 4547.5 |
| TER | SELL | 1/30/2004 | 1-2004 | 1030 | 160.24 | 1030 | 0.42 | 1.27 | 27504.8 |
| TER | SELL | 2/2/2004 | 2-2004 | 340 | 54.01 | 340 | 0.14 | 0.42 | 9181.7 |
| TER | SELL | 2/3/2004 | 2-2004 | 580 | 129.52 | 580 | 0.23 | 0.7 | 15008.8 |
| TER | SELL | 2/4/2004 | 2-2004 | 360 | 50.3 | 360 | 0.14 | 0.42 | 9054 |
| TER | SELL | 2/5/2004 | 2-2004 | 470 | 99.78 | 470 | 0.18 | 0.54 | 11744.2 |
| TER | SELL | 2/6/2004 | 2-2004 | 290 | 75.91 | 290 | 0.11 | 0.34 | 7340 |
| TER | SELL | 2/9/2004 | 2-2004 | 100 | 26.38 | 100 | 0.04 | 0.12 | 2638 |
| TER | SELL | 2/10/2004 | 2-2004 | 500 | 132.19 | 500 | 0.2 | 0.6 | 13219 |
| TER | SELL | 2/11/2004 | 2-2004 | 600 | 159.58 | 600 | 0.24 | 0.73 | 15958 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TER | SELL | 2/12/2004 | 2-2004 | 200 | 53.96 | 200 | 0.08 | 0.26 | 5396 |
| TER | SELL | 2/17/2004 | 2-2004 | 2900 | 761.69 | 2900 | 1.16 | 3.48 | 76169 |
| TER | SELL | 2/18/2004 | 2-2004 | 100 | 26.62 | 100 | 0.04 | 0.12 | 2662 |
| TER | SELL | 2/20/2004 | 2-2004 | 100 | 24.89 | 100 | 0.04 | 0.12 | 2489 |
| TER | SELL | 2/23/2004 | 2-2004 | 200 | 47.15 | 200 | 0.08 | 0.18 | 4715 |
| TER | SELL | 2/25/2004 | 2-2004 | 100 | 24.04 | 100 | 0.04 | 0.09 | 2404 |
| TER | SELL | 3/4/2004 | 3-2004 | 100 | 23.98 | 100 | 0.04 | 0.09 | 2398 |
| TER | SELL | 3/5/2004 | 3-2004 | 200 | 47.32 | 200 | 0.08 | 0.18 | 4732 |
| TER | SELL | 3/8/2004 | 3-2004 | 200 | 47.94 | 200 | 0.08 | 0.18 | 4794 |
| TER | SELL | 3/9/2004 | 3-2004 | 100 | 23.15 | 100 | 0.04 | 0.09 | 2315 |
| TER | SELL | 3/10/2004 | 3-2004 | 200 | 46.08 | 200 | 0.08 | 0.18 | 4608 |
| TER | SELL | 3/17/2004 | 3-2004 | 1500 | 273.89 | 1300 | 0.52 | 1.17 | 29676 |
| TER | SELL | 3/18/2004 | 3-2004 | 600 | 45.22 | 300 | 0.12 | 0.27 | 6783 |
| TER | SELL | 3/19/2004 | 3-2004 | 200 | 43.32 | 200 | 0.08 | 0.16 | 4332 |
| TER | SELL | 3/23/2004 | 3-2004 | 100 | 20.97 | 100 | 0.04 | 0.08 | 2097 |
| TER | SELL | 3/25/2004 | 3-2004 | 600 | 94.71 | 600 | 0.24 | 0.54 | 14207 |
| TER | SELL | 3/29/2004 | 3-2004 | 400 | 95.16 | 400 | 0.16 | 0.36 | 9516 |
| TER | SELL | 3/30/2004 | 3-2004 | 800 | 141.4 | 800 | 0.32 | 0.72 | 18850 |
| TER | SELL | 3/31/2004 | 3-2004 | 100 | 24 | 100 | 0.04 | 0.09 | 2400 |
| TER | SELL | 4/1/2004 | 4-2004 | 500 | 124.14 | 500 | 0.2 | 0.3 | 12414 |
| TER | SELL | 4/6/2004 | 4-2004 | 400 | 99.66 | 400 | 0.16 | 0.24 | 9966 |
| TER | SELL | 4/7/2004 | 4-2004 | 200 | 49.14 | 200 | 0.08 | 0.12 | 4914 |
| TER | SELL | 4/21/2004 | 4-2004 | 100 | 22.42 | 100 | 0.04 | 0.05 | 2242 |
| TER | SELL | 4/22/2004 | 4-2004 | 100 | 22.41 | 100 | 0.04 | 0.05 | 2241 |
| TER | SELL | 5/12/2004 | 5-2004 | 150 | 20.42 | 150 | 0 | 0.07 | 3063 |
| TER | SELL | 5/25/2004 | 5-2004 | 100 | 21.3 | 100 | 0.04 | 0.05 | 2130 |
| TER | SELL | 5/27/2004 | 5-2004 | 600 | 65.79 | 600 | 0.24 | 0.3 | 13104 |
| TER | SELL | 6/2/2004 | 6-2004 | 300 | 63.85 | 300 | 0.12 | 0.15 | 6385 |
| TER | SELL | 6/10/2004 | 6-2004 | 200 | 42.12 | 200 | 0.08 | 0.1 | 4212 |
| TER | sold | 10/30/2003 | 11-2003 | 100 | 23.12 | 100 | 0.07 | 0.11 | 2312 |
| TER | sold | 11/3/2003 | 11-2003 | 200 | 23.9 | 200 | 0.14 | 0.22 | 4780 |
| TER | sold | 12/18/2003 | 12-2003 | 1800 | 47.6 | 1800 | 1.26 | 2 | 42840 |
| TER | sold | 1/8/2004 | 1-2004 | 100 | 27.79 | 100 | 0 | 0 | 2779 |
| TER | sold | 1/12/2004 | 1-2004 | 170 | 27.74 | 170 | 0 | 0 | 4715.8 |
| TER | sold | 1/13/2004 | 1-2004 | 170 | 26.75 | 170 | 0 | 0 | 4547.5 |
| TER | sold | 1/15/2004 | 1-2004 | 160 | 30 | 160 | 0 | 0 | 4800 |
| TER | sold | 1/20/2004 | 1-2004 | 150 | 30.69 | 150 | 0 | 0 | 4603.5 |
| TER | sold | 1/21/2004 | 1-2004 | 160 | 29.82 | 160 | 0 | 0 | 4771.2 |
| TER | sold | 1/22/2004 | 1-2004 | 170 | 28.23 | 170 | 0 | 0 | 4799.1 |
| TER | sold | 1/23/2004 | 1-2004 | 170 | 27.68 | 170 | 0 | 0 | 4705.6 |
| TER | sold | 1/27/2004 | 1-2004 | 170 | 26.79 | 170 | 0 | 0 | 4554.3 |
| TER | sold | 1/28/2004 | 1-2004 | 170 | 26.75 | 170 | 0 | 0 | 4547.5 |
| TER | sold | 1/29/2004 | 1-2004 | 180 | 25.99 | 180 | 0 | 0 | 4678.2 |
| TER | sold | 1/30/2004 | 1-2004 | 170 | 26.9 | 170 | 0 | 0 | 4573 |
| TER | sold | 2/3/2004 | 2-2004 | 180 | 25.7 | 180 | 0 | 0 | 4626 |
| TER | sold | 2/4/2004 | 2-2004 | 190 | 24.5 | 190 | 0 | 0 | 4655 |
| TER | sold | 2/5/2004 | 2-2004 | 190 | 24.45 | 190 | 0 | 0 | 4645.5 |
| TER | sold | 2/6/2004 | 2-2004 | 200 | 53.54 | 200 | 0 | 0 | 5354 |
| TER | sold | 2/9/2004 | 2-2004 | 400 | 105.52 | 400 | 0 | 0 | 10552 |
| TER | sold | 2/10/2004 | 2-2004 | 400 | 105.36 | 400 | 0 | 0 | 10536 |
| TER | sold | 2/11/2004 | 2-2004 | 200 | 54.02 | 200 | 0 | 0 | 5402 |
| TER | sold | 3/3/2004 | 3-2004 | 200 | 47.66 | 200 | 0 | 0 | 4766 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TER | sold | 3/4/2004 | 3-2004 | 100 | 23.9 | 100 | 0 | 0 | 2390 |
| TER | sold | 6/9/2004 | 6-2004 | 1300 | 276.42 | 1300 | 1.04 | 0.65 | 27642 |
| TER | sold | 6/14/2004 | 6-2004 | 100 | 20.45 | 100 | 0.08 | 0.05 | 2045 |
| TER | sold | 6/17/2004 | 6-2004 | 1000 | 20.12 | 1000 | 0.75 | 0.47 | 20120 |
| TER | sold | 6/23/2004 | 6-2004 | 100 | 21.37 | 100 | 0.08 | 0.05 | 2137 |
| TER | sold | 6/24/2004 | 6-2004 | 300 | 65.37 | 300 | 0.24 | 0.15 | 6537 |
| TER | sold | 7/1/2004 | 7-2004 | 400 | 42.41 | 400 | 0.3 | 0.2 | 8482 |
| TER | sold | 7/27/2004 | 7-2004 | 1600 | 131.45 | 1100 | 0.86 | 0.43 | 18053 |
| TER | sold | 7/29/2004 | 7-2004 | 800 | 117.39 | 800 | 0.63 | 0.32 | 13429 |
| TER | sold | 7/30/2004 | 7-2004 | 700 | 119.95 | 700 | 0.56 | 0.28 | 11995 |
| TER | sold | 8/5/2004 | 8-2004 | 7600 | 613.32 | 6400 | 4.86 | 2.48 | 103250 |
| TER | sold | 8/6/2004 | 8-2004 | 400 | 62.04 | 400 | 0.32 | 0.16 | 6204 |
| TER | sold | 8/9/2004 | 8-2004 | 800 | 122.28 | 800 | 0.64 | 0.32 | 12228 |
| TER | sold | 8/10/2004 | 8-2004 | 1600 | 243.34 | 1600 | 1.28 | 0.64 | 24334 |
| TER | sold | 8/11/2004 | 8-2004 | 2600 | 227.26 | 2600 | 1.98 | 0.88 | 36928 |
| TER | sold | 11/5/2004 | 11-2004 | 100 | 16.85 | 100 | 0.08 | 0.04 | 1685 |
| TER | sold | 11/8/2004 | 11-2004 | 100 | 17.05 | 100 | 0.08 | 0.04 | 1705 |
| TER | sold | 11/11/2004 | 11-2004 | 100 | 16.29 | 100 | 0.08 | 0.04 | 1629 |
| TGT | SELL | 12/10/2012 | 12-2005 | 600 | 237.98 | 600 | 0.24 | 1.14 | 23798 |
| TGT | SELL | 1/8/2004 | 1-2004 | 1900 | 304.71 | 1600 | 0.64 | 2.84 | 60816 |
| TGT | SELL | 1/14/2004 | 1-2004 | 600 | 191.43 | 600 | 0.25 | 1.07 | 22971.6 |
| TGT | SELL | 1/15/2004 | 1-2004 | 1320 | 423.62 | 1320 | 0.55 | 2.4 | 50834.4 |
| TGT | SELL | 1/23/2004 | 1-2004 | 100 | 38.83 | 100 | 0.04 | 0.18 | 3883 |
| TGT | SELL | 1/28/2004 | 1-2004 | 110 | 38.68 | 110 | 0.04 | 0.2 | 4254.8 |
| TGT | SELL | 2/5/2004 | 2-2004 | 100 | 38.99 | 100 | 0.04 | 0.18 | 3899 |
| TGT | SELL | 2/10/2004 | 2-2004 | 100 | 40.8 | 100 | 0.04 | 0.19 | 4080 |
| TGT | SELL | 2/12/2004 | 2-2004 | 100 | 41.73 | 100 | 0.04 | 0.2 | 4173 |
| TGT | SELL | 2/17/2004 | 2-2004 | 1400 | 586.17 | 1400 | 0.56 | 2.8 | 58617 |
| TGT | SELL | 2/18/2004 | 2-2004 | 200 | 84.53 | 200 | 0.08 | 0.4 | 8453 |
| TGT | SELL | 2/20/2004 | 2-2004 | 100 | 43.14 | 100 | 0.04 | 0.2 | 4314 |
| TGT | SELL | 2/23/2004 | 2-2004 | 300 | 128.6 | 300 | 0.12 | 0.51 | 12860 |
| TGT | SELL | 2/24/2004 | 2-2004 | 300 | 129.18 | 300 | 0.12 | 0.51 | 12918 |
| TGT | SELL | 2/25/2004 | 2-2004 | 100 | 42.85 | 100 | 0.04 | 0.17 | 4285 |
| TGT | SELL | 3/4/2004 | 3-2004 | 100 | 43.85 | 100 | 0.04 | 0.17 | 4385 |
| TGT | SELL | 3/5/2004 | 3-2004 | 400 | 172.97 | 400 | 0.16 | 0.68 | 17297 |
| TGT | SELL | 3/9/2004 | 3-2004 | 600 | 256.29 | 600 | 0.24 | 1.02 | 25629 |
| TGT | SELL | 3/10/2004 | 3-2004 | 600 | 254.44 | 600 | 0.24 | 1 | 25444 |
| TGT | SELL | 3/11/2004 | 3-2004 | 600 | 225.07 | 600 | 0.24 | 1.04 | 27045 |
| TGT | SELL | 3/15/2004 | 3-2004 | 400 | 180.35 | 400 | 0.16 | 0.72 | 18035 |
| TGT | SELL | 3/23/2004 | 3-2004 | 100 | 44.26 | 100 | 0.04 | 0.17 | 4426 |
| TGT | SELL | 3/29/2004 | 3-2004 | 400 | 181.54 | 400 | 0.16 | 0.72 | 18154 |
| TGT | SELL | 3/30/2004 | 3-2004 | 600 | 272.85 | 600 | 0.24 | 1.08 | 27285 |
| TGT | SELL | 3/31/2004 | 3-2004 | 200 | 89.92 | 200 | 0.08 | 0.36 | 8992 |
| TGT | SELL | 4/6/2004 | 4-2004 | 300 | 135.83 | 300 | 0.12 | 0.33 | 13583 |
| TGT | SELL | 5/27/2004 | 5-2004 | 100 | 45.04 | 100 | 0.04 | 0.11 | 4504 |
| TGT | SELL | 6/1/2004 | 6-2004 | 200 | 44.19 | 200 | 0.08 | 0.21 | 8838 |
| TGT | SELL | 6/2/2004 | 6-2004 | 100 | 44.47 | 100 | 0.04 | 0.1 | 4447 |
| TGT | SELL | 6/10/2004 | 6-2004 | 200 | 45.55 | 200 | 0.08 | 0.21 | 9110 |
| TGT | sold | 5/1/2003 | 5-2003 | 61700 | 8852.35 | 58400 | 46.72 | 89.29 | 1915540 |
| TGT | sold | 5/2/2003 | 5-2003 | 81900 | 11571.83 | 77700 | 62.16 | 121.3 | 2590826 |
| TGT | sold | 5/5/2003 | 5-2003 | 66900 | 9397.96 | 64100 | 51.28 | 100.79 | 2151668 |
| TGT | sold | 5/6/2003 | 5-2003 | 78600 | 10817.18 | 73900 | 59.12 | 118.24 | 2528611 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TGT | sold | 5/7/2003 | 5-2003 | 97500 | 12260.61 | 88300 | 70.64 | 141.41 | 3030996 |
| TGT | sold | 5/8/2003 | 5-2003 | 70700 | 10931.13 | 67400 | 53.92 | 109.21 | 2338170 |
| TGT | sold | 5/9/2003 | 5-2003 | 43100 | 7860.92 | 41400 | 33.12 | 67.39 | 1446288 |
| TGT | sold | 5/12/2003 | 5-2003 | 58300 | 10236.71 | 53700 | 42.96 | 90.84 | 1939443 |
| TGT | sold | 5/13/2003 | 5-2003 | 49300 | 9087.85 | 47400 | 37.92 | 80.57 | 1727486 |
| TGT | sold | 5/14/2003 | 5-2003 | 51700 | 8182.78 | 50800 | 40.64 | 85.61 | 1824076 |
| TGT | sold | 5/15/2003 | 5-2003 | 47600 | 7924.12 | 47200 | 37.76 | 76.08 | 1622531 |
| TGT | sold | 5/16/2003 | 5-2003 | 40100 | 6297.57 | 37500 | 30 | 60.01 | 1283707 |
| TGT | sold | 5/19/2003 | 5-2003 | 61100 | 9581.2 | 57600 | 46.08 | 90.36 | 1923012 |
| TGT | sold | 5/20/2003 | 5-2003 | 49800 | 9104.74 | 46500 | 37.2 | 72.93 | 1551281 |
| TGT | sold | 5/21/2003 | 5-2003 | 59500 | 10030 | 57100 | 45.68 | 89.11 | 1896696 |
| TGT | sold | 5/22/2003 | 5-2003 | 47700 | 9733.46 | 45600 | 36.48 | 70.86 | 1515380 |
| TGT | sold | 5/23/2003 | 5-2003 | 30700 | 5012.93 | 26400 | 21.12 | 41.18 | 876533 |
| TGT | sold | 5/27/2003 | 5-2003 | 43500 | 7684.6 | 42400 | 33.92 | 67.23 | 1429188 |
| TGT | sold | 5/28/2003 | 5-2003 | 49800 | 8980.24 | 47100 | 37.68 | 78.28 | 1666218 |
| TGT | sold | 5/29/2003 | 5-2003 | 34600 | 8074.02 | 33300 | 26.64 | 56.21 | 1190482 |
| TGT | sold | 5/30/2003 | 5-2003 | 42800 | 6682.79 | 41400 | 33.12 | 70.12 | 1495895 |
| TGT | sold | 6/2/2003 | 6-2003 | 95600 | 14340.05 | 90500 | 72.4 | 159.5 | 3403971 |
| TGT | sold | 6/3/2003 | 6-2003 | 63800 | 11362.01 | 59300 | 47.44 | 102.07 | 2188747 |
| TGT | sold | 6/4/2003 | 6-2003 | 56800 | 9855.44 | 53700 | 42.96 | 94.56 | 2018912 |
| TGT | sold | 6/5/2003 | 6-2003 | 32600 | 5740.58 | 30100 | 24.08 | 53.34 | 1136517 |
| TGT | sold | 6/6/2003 | 6-2003 | 106900 | 15263.75 | 97300 | 77.84 | 173.47 | 3700526 |
| TGT | sold | 6/9/2003 | 6-2003 | 38000 | 8050.62 | 35600 | 28.48 | 61.52 | 1320094 |
| TGT | sold | 6/10/2003 | 6-2003 | 62600 | 10753.01 | 59800 | 47.84 | 105.01 | 2240363 |
| TGT | sold | 6/11/2003 | 6-2003 | 93000 | 12048.15 | 81900 | 65.52 | 143.4 | 3063946 |
| TGT | sold | 6/12/2003 | 6-2003 | 76400 | 12488.37 | 71900 | 57.52 | 127.57 | 2721157 |
| TGT | sold | 6/13/2003 | 6-2003 | 52500 | 8669.71 | 48300 | 38.64 | 84.56 | 1805544 |
| TGT | sold | 6/16/2003 | 6-2003 | 33100 | 6513.47 | 27700 | 22.16 | 49.41 | 1048271 |
| TGT | sold | 6/17/2003 | 6-2003 | 68900 | 10533.2 | 62700 | 50.16 | 111.3 | 2374979 |
| TGT | sold | 6/18/2003 | 6-2003 | 46900 | 8159.02 | 44000 | 33.92 | 74.49 | 1587030 |
| TGT | sold | 6/19/2003 | 6-2003 | 40200 | 7985.66 | 37700 | 30.16 | 66.53 | 1413477 |
| TGT | sold | 6/20/2003 | 6-2003 | 46400 | 7806.84 | 43100 | 34.48 | 74.9 | 1602475 |
| TGT | sold | 6/23/2003 | 6-2003 | 28500 | 6645.55 | 26200 | 20.96 | 45.28 | 972268 |
| TGT | sold | 6/24/2003 | 6-2003 | 64600 | 9502.91 | 56200 | 44.96 | 98.51 | 2103753 |
| TGT | sold | 6/25/2003 | 6-2003 | 55500 | 8982.8 | 51200 | 40.96 | 89.76 | 1915234 |
| TGT | sold | 6/26/2003 | 6-2003 | 50500 | 8345.61 | 47300 | 37.84 | 82.28 | 1761977 |
| TGT | sold | 6/27/2003 | 6-2003 | 37500 | 6478.58 | 35500 | 28.4 | 62.7 | 1337490 |
| TGT | sold | 6/30/2003 | 6-2003 | 61900 | 8932.55 | 56700 | 45.36 | 100.64 | 2145573 |
| TGT | sold | 7/1/2003 | 7-2003 | 86700 | 12082.79 | 76200 | 60.96 | 132.87 | 2842233 |
| TGT | sold | 7/2/2003 | 7-2003 | 71000 | 11588 | 65100 | 52.08 | 115.19 | 2457963 |
| TGT | sold | 7/3/2003 | 7-2003 | 43100 | 5981.51 | 39000 | 31.2 | 68.77 | 1467818 |
| TGT | sold | 7/7/2003 | 7-2003 | 62500 | 9371.74 | 54400 | 43.52 | 97.42 | 2080984 |
| TGT | sold | 7/8/2003 | 7-2003 | 97100 | 13325.86 | 87100 | 69.68 | 160.06 | 3422713 |
| TGT | sold | 7/9/2003 | 7-2003 | 83300 | 12340.9 | 73200 | 58.56 | 134.27 | 2867787 |
| TGT | sold | 7/10/2003 | 7-2003 | 81400 | 13043.59 | 76100 | 60.88 | 135.22 | 2886037 |
| TGT | sold | 7/11/2003 | 7-2003 | 69500 | 9933.78 | 65200 | 52.16 | 116.49 | 2482193 |
| TGT | sold | 7/14/2003 | 7-2003 | 68400 | 8784.4 | 54900 | 43.92 | 100.12 | 2142631 |
| TGT | sold | 7/15/2003 | 7-2003 | 77300 | 10085.22 | 62300 | 49.84 | 112.81 | 2416466 |
| TGT | sold | 7/16/2003 | 7-2003 | 81700 | 13513.26 | 72400 | 57.92 | 132.59 | 2836331 |
| TGT | sold | 7/17/2003 | 7-2003 | 69100 | 9859.95 | 61100 | 48.88 | 110.21 | 2353448 |
| TGT | sold | 7/18/2003 | 7-2003 | 33100 | 5452.01 | 26300 | 21.04 | 47.32 | 1009852 |
| TGT | sold | 7/21/2003 | 7-2003 | 28600 | 6158.7 | 26700 | 21.36 | 48.04 | 1021387 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| TGT | sold | 7/22/2003 | 7-2003 | 55700 | 7655.56 | 47300 | 37.84 | 85.07 | 1819109 |
| TGT | sold | 7/23/2003 | 7-2003 | 16900 | 4300.48 | 16000 | 12.8 | 28.8 | 614168 |
| TGT | sold | 7/24/2003 | 7-2003 | 36100 | 8723.92 | 33600 | 26.88 | 60.83 | 1308740 |
| TGT | sold | 7/25/2003 | 7-2003 | 28900 | 5669.44 | 25300 | 20.24 | 45.94 | 983017 |
| TGT | sold | 7/28/2003 | 7-2003 | 28200 | 6424.39 | 26100 | 20.88 | 47.9 | 1028239 |
| TGT | sold | 7/29/2003 | 7-2003 | 45600 | 9286.67 | 44400 | 35.52 | 79.84 | 1703137 |
| TGT | sold | 7/30/2003 | 7-2003 | 28200 | 6329.21 | 26500 | 21.2 | 47.69 | 1016488 |
| TGT | sold | 7/31/2003 | 7-2003 | 30600 | 5520.71 | 27600 | 22.08 | 49.77 | 1065829 |
| TGT | sold | 8/1/2003 | 8-2003 | 37800 | 7196.69 | 34400 | 24.08 | 61.59 | 1309441 |
| TGT | sold | 8/4/2003 | 8-2003 | 31500 | 6101.9 | 30800 | 21.56 | 55.02 | 1174840 |
| TGT | sold | 8/5/2003 | 8-2003 | 27900 | 6045.21 | 27300 | 19.11 | 48.73 | 1037867 |
| TGT | sold | 8/6/2003 | 8-2003 | 45900 | 8804.32 | 41000 | 28.7 | 71.69 | 1536766 |
| TGT | sold | 8/7/2003 | 8-2003 | 34400 | 7483.75 | 32800 | 22.96 | 59.02 | 1259435 |
| TGT | sold | 8/8/2003 | 8-2003 | 11600 | 2510.45 | 10600 | 7.42 | 19.12 | 409519 |
| TGT | sold | 8/11/2003 | 8-2003 | 13300 | 3559.73 | 12800 | 8.96 | 23.2 | 500984 |
| TGT | sold | 8/12/2003 | 8-2003 | 9900 | 3473.4 | 9600 | 6.72 | 18.16 | 383192 |
| TGT | sold | 8/13/2003 | 8-2003 | 10900 | 2556.8 | 10400 | 7.28 | 19.57 | 415428 |
| TGT | sold | 8/14/2003 | 8-2003 | 7700 | 1727.56 | 7200 | 5.04 | 12.95 | 276195 |
| TGT | sold | 8/15/2003 | 8-2003 | 1500 | 527.63 | 1500 | 1.05 | 2.69 | 56524 |
| TGT | sold | 8/18/2003 | 8-2003 | 9100 | 2778.38 | 8700 | 6.09 | 15.66 | 335679 |
| TGT | sold | 8/19/2003 | 8-2003 | 9100 | 1977.11 | 9100 | 6.37 | 16.46 | 353256 |
| TGT | sold | 8/20/2003 | 8-2003 | 6300 | 2225.67 | 6300 | 4.41 | 11.36 | 245923 |
| TGT | sold | 8/21/2003 | 8-2003 | 9000 | 2230.15 | 8500 | 5.95 | 15.45 | 332394 |
| TGT | sold | 8/22/2003 | 8-2003 | 10600 | 2836.04 | 9900 | 6.93 | 17.84 | 384049 |
| TGT | sold | 8/25/2003 | 8-2003 | 6000 | 1153.4 | 5300 | 3.71 | 9.54 | 203918 |
| TGT | sold | 8/26/2003 | 8-2003 | 15400 | 1838.76 | 12000 | 8.4 | 21.99 | 469596 |
| TGT | sold | 8/27/2003 | 8-2003 | 12200 | 2818.64 | 11700 | 8.19 | 21.32 | 458282 |
| TGT | sold | 8/28/2003 | 8-2003 | 7300 | 1953.06 | 7300 | 5.11 | 13.73 | 291789 |
| TGT | sold | 8/29/2003 | 8-2003 | 11500 | 2014.3 | 11300 | 7.91 | 21.36 | 455313 |
| TGT | sold | 9/2/2003 | 9-2003 | 5400 | 1155.8 | 5400 | 3.78 | 10.37 | 222596 |
| TGT | sold | 9/3/2003 | 9-2003 | 18300 | 3523.88 | 16700 | 11.69 | 32.24 | 692254 |
| TGT | sold | 9/4/2003 | 9-2003 | 8600 | 2361.34 | 8600 | 6.02 | 16.36 | 350335 |
| TGT | sold | 9/5/2003 | 9-2003 | 20100 | 4173.66 | 17800 | 12.46 | 33.53 | 713505 |
| TGT | sold | 9/8/2003 | 9-2003 | 29800 | 7073.78 | 28800 | 20.16 | 53.04 | 1132662 |
| TGT | sold | 9/9/2003 | 9-2003 | 37100 | 5729.75 | 35000 | 24.5 | 64.36 | 1373638 |
| TGT | sold | 9/10/2003 | 9-2003 | 42800 | 6917.81 | 38800 | 27.16 | 70.38 | 1507008 |
| TGT | sold | 9/11/2003 | 9-2003 | 39000 | 6328.47 | 34800 | 24.36 | 63.46 | 1359630 |
| TGT | sold | 9/12/2003 | 9-2003 | 40300 | 6078.49 | 36800 | 25.76 | 66.53 | 1423034 |
| TGT | sold | 9/15/2003 | 9-2003 | 28100 | 6358.24 | 27200 | 19.04 | 49.69 | 1067567 |
| TGT | sold | 9/16/2003 | 9-2003 | 20600 | 4228.61 | 20600 | 14.42 | 37.61 | 806063 |
| TGT | sold | 9/17/2003 | 9-2003 | 12700 | 3945.99 | 12000 | 8.4 | 22.08 | 473658 |
| TGT | sold | 9/18/2003 | 9-2003 | 19700 | 7060 | 19200 | 13.44 | 36.17 | 761516 |
| TGT | sold | 9/19/2003 | 9-2003 | 8200 | 2674.81 | 8000 | 5.6 | 14.63 | 314561 |
| TGT | sold | 9/22/2003 | 9-2003 | 40800 | 6821.78 | 37900 | 26.53 | 67.96 | 1451138 |
| TGT | sold | 9/23/2003 | 9-2003 | 29700 | 5412.82 | 28700 | 20.09 | 52.17 | 1118841 |
| TGT | sold | 9/24/2003 | 9-2003 | 50200 | 9079.77 | 46900 | 32.83 | 85.81 | 1834744 |
| TGT | sold | 9/25/2003 | 9-2003 | 35100 | 6648.34 | 32900 | 23.03 | 60.22 | 1293875 |
| TGT | sold | 9/26/2003 | 9-2003 | 76000 | 9223.51 | 67800 | 47.46 | 122.76 | 2626995 |
| TGT | sold | 9/29/2003 | 9-2003 | 1500 | 224.72 | 1500 | 1.05 | 2.62 | 56134 |
| TGT | sold | 9/30/2003 | 9-2003 | 6500 | 529.31 | 6500 | 4.55 | 11.52 | 246016 |
| TGT | sold | 10/2/2003 | 10-2003 | 300 | 114.3 | 300 | 0.21 | 0.54 | 11430 |
| TGT | sold | 10/3/2003 | 10-2003 | 2300 | 276.94 | 1700 | 1.19 | 3.14 | 67300 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| TGT | sold | 10/6/2003 | 10-2003 | 1700 | 117.85 | 1700 | 1.19 | 3.13 | 66795 |
| TGT | sold | 10/7/2003 | 10-2003 | 3700 | 354.07 | 3500 | 2.45 | 6.45 | 137927 |
| TGT | sold | 10/8/2003 | 10-2003 | 2200 | 275.3 | 2200 | 1.54 | 4.04 | 86555 |
| TGT | sold | 10/9/2003 | 10-2003 | 5900 | 568.98 | 5500 | 3.85 | 10.45 | 223645 |
| TGT | sold | 10/10/2003 | 10-2003 | 3000 | 317.46 | 2500 | 1.75 | 4.66 | 99265 |
| TGT | sold | 10/13/2003 | 10-2003 | 3400 | 358.9 | 2600 | 1.82 | 4.86 | 103778 |
| TGT | sold | 10/14/2003 | 10-2003 | 5100 | 443.12 | 5100 | 3.57 | 9.62 | 205503 |
| TGT | sold | 10/15/2003 | 10-2003 | 700 | 80.66 | 700 | 0.49 | 1.32 | 28225 |
| TGT | sold | 10/16/2003 | 10-2003 | 5700 | 565.35 | 5700 | 3.99 | 10.77 | 230332 |
| TGT | sold | 10/17/2003 | 10-2003 | 2800 | 277.91 | 2300 | 1.61 | 4.28 | 91221 |
| TGT | sold | 10/20/2003 | 10-2003 | 12400 | 1338.85 | 9400 | 6.58 | 17.3 | 370201 |
| TGT | sold | 10/21/2003 | 10-2003 | 2500 | 239.29 | 2500 | 1.75 | 4.68 | 99757 |
| TGT | sold | 10/22/2003 | 10-2003 | 600 | 78.2 | 300 | 0.21 | 0.55 | 11730 |
| TGT | sold | 10/24/2003 | 10-2003 | 3200 | 191.23 | 2100 | 1.47 | 3.76 | 80329 |
| TGT | sold | 10/27/2003 | 10-2003 | 600 | 77.87 | 600 | 0.42 | 1.1 | 23361 |
| TGT | sold | 10/28/2003 | 10-2003 | 4500 | 393.6 | 4000 | 2.8 | 7.37 | 157531 |
| TGT | sold | 10/29/2003 | 10-2003 | 3000 | 315.74 | 2500 | 1.75 | 4.62 | 98585 |
| TGT | sold | 10/30/2003 | 10-2003 | 5500 | 472.86 | 4600 | 3.22 | 8.49 | 181356 |
| TGT | sold | 10/31/2003 | 10-2003 | 2800 | 319.63 | 2300 | 1.61 | 4.31 | 91933 |
| TGT | sold | 11/3/2003 | 11-2003 | 3700 | 362.15 | 2200 | 1.54 | 4.15 | 88615 |
| TGT | sold | 11/4/2003 | 11-2003 | 8800 | 789.72 | 6900 | 4.83 | 12.74 | 272447 |
| TGT | sold | 11/5/2003 | 11-2003 | 800 | 77.67 | 600 | 0.42 | 1.09 | 23301 |
| TGT | sold | 11/6/2003 | 11-2003 | 1800 | 156.38 | 1300 | 0.91 | 2.38 | 50828 |
| TGT | sold | 11/7/2003 | 11-2003 | 2100 | 194.54 | 2100 | 1.47 | 3.82 | 81714 |
| TGT | sold | 11/10/2003 | 11-2003 | 4200 | 390.69 | 4200 | 2.94 | 7.67 | 164127 |
| TGT | sold | 11/11/2003 | 11-2003 | 500 | 39.55 | 500 | 0.35 | 0.93 | 19775 |
| TGT | sold | 11/12/2003 | 11-2003 | 5500 | 477.06 | 5500 | 3.85 | 10.24 | 218604 |
| TGT | sold | 11/13/2003 | 11-2003 | 3800 | 311.71 | 2800 | 1.96 | 5.1 | 109067 |
| TGT | sold | 11/14/2003 | 11-2003 | 5400 | 501.75 | 3700 | 2.59 | 6.67 | 142823 |
| TGT | sold | 11/17/2003 | 11-2003 | 2000 | 151.79 | 1500 | 1.05 | 2.67 | 56980 |
| TGT | sold | 11/18/2003 | 11-2003 | 2400 | 190.37 | 1900 | 1.33 | 3.38 | 72312 |
| TGT | sold | 11/19/2003 | 11-2003 | 3400 | 342.12 | 3400 | 2.38 | 6.04 | 129217 |
| TGT | sold | 11/20/2003 | 11-2003 | 1100 | 114.78 | 1100 | 0.77 | 1.97 | 42066 |
| TGT | sold | 11/21/2003 | 11-2003 | 500 | 38.2 | 500 | 0.35 | 0.89 | 19100 |
| TGT | sold | 11/24/2003 | 11-2003 | 500 | 77.7 | 500 | 0.35 | 0.91 | 19425 |
| TGT | sold | 12/1/2003 | 12-2003 | 3200 | 313.66 | 3200 | 2.24 | 5.88 | 125464 |
| TGT | sold | 12/3/2003 | 12-2003 | 2800 | 314.26 | 2800 | 1.96 | 5.14 | 109990 |
| TGT | sold | 12/4/2003 | 12-2003 | 6600 | 875.36 | 6600 | 4.62 | 12.32 | 262812 |
| TGT | sold | 12/5/2003 | 12-2003 | 5400 | 632.6 | 3800 | 2.66 | 7.02 | 150260 |
| TGT | sold | 12/8/2003 | 12-2003 | 3400 | 390.42 | 3400 | 2.38 | 6.22 | 132768 |
| TGT | sold | 12/9/2003 | 12-2003 | 2600 | 312.64 | 2600 | 1.82 | 4.76 | 101608 |
| TGT | sold | 12/10/2003 | 12-2003 | 7400 | 947.68 | 7400 | 5.18 | 13.68 | 292106 |
| TGT | sold | 12/12/2003 | 12-2003 | 5600 | 543.58 | 5600 | 3.92 | 10.18 | 217416 |
| TGT | sold | 12/15/2003 | 12-2003 | 15600 | 1577.18 | 13600 | 9.52 | 23.94 | 510606 |
| TGT | sold | 12/16/2003 | 12-2003 | 14000 | 1559.16 | 12600 | 8.82 | 21.9 | 480606 |
| TGT | sold | 12/17/2003 | 12-2003 | 1800 | 230 | 1800 | 1.26 | 3.24 | 69000 |
| TGT | sold | 12/18/2003 | 12-2003 | 7400 | 930.44 | 5600 | 3.92 | 10.14 | 217106 |
| TGT | sold | 12/19/2003 | 12-2003 | 3200 | 304.64 | 3200 | 2.24 | 5.68 | 121856 |
| TGT | sold | 12/31/2003 | 12-2003 | 2200 | 230.28 | 1600 | 1.12 | 2.88 | 61374 |
| TGT | sold | 1/5/2004 | 1-2004 | 800 | 74.2 | 800 | 0.56 | 1.38 | 29680 |
| TGT | sold | 1/7/2004 | 1-2004 | 1300 | 115.27 | 1300 | 0.91 | 2.34 | 49955 |
| TGT | sold | 1/8/2004 | 1-2004 | 3100 | 266.25 | 3100 | 2.17 | 5.52 | 117800 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

### Sea Carriers LP I Daily Aggregate Daily Purchases
### ( May 2003 to Dec 2005 only)
### (Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-------------|-----------|---------------|
| TGT | sold | 1/9/2004 | 1-2004 | 3300 | 260.57 | 2800 | 1.61 | 4.01 | 104198 |
| TGT | sold | 1/14/2004 | 1-2004 | 520 | 76.46 | 520 | 0.28 | 0.71 | 19846 |
| TGT | sold | 1/15/2004 | 1-2004 | 500 | 38.91 | 500 | 0.35 | 0.91 | 19455 |
| TGT | sold | 1/16/2004 | 1-2004 | 2400 | 234.09 | 2200 | 1.19 | 3.11 | 85834 |
| TGT | sold | 1/20/2004 | 1-2004 | 600 | 77.49 | 600 | 0.07 | 0.18 | 23413 |
| TGT | sold | 1/21/2004 | 1-2004 | 3400 | 265.99 | 2900 | 2.03 | 5.15 | 110141 |
| TGT | sold | 1/22/2004 | 1-2004 | 4100 | 344.65 | 2900 | 2.03 | 5.21 | 111021 |
| TGT | sold | 1/23/2004 | 1-2004 | 1500 | 193.12 | 1200 | 0.84 | 2.17 | 46321 |
| TGT | sold | 1/30/2004 | 1-2004 | 400 | 38.42 | 400 | 0.28 | 0.72 | 15368 |
| TGT | sold | 2/9/2004 | 2-2004 | 200 | 78.88 | 200 | 0 | 0 | 7888 |
| TGT | sold | 2/10/2004 | 2-2004 | 400 | 158.12 | 400 | 0 | 0 | 15812 |
| TGT | sold | 2/11/2004 | 2-2004 | 2000 | 331.52 | 1200 | 0.56 | 1.54 | 49784 |
| TGT | sold | 2/12/2004 | 2-2004 | 600 | 124.89 | 600 | 0.28 | 0.78 | 24966 |
| TGT | sold | 2/13/2004 | 2-2004 | 1600 | 164.14 | 1200 | 0.84 | 2.3 | 49304 |
| TGT | sold | 2/19/2004 | 2-2004 | 3900 | 466.04 | 3700 | 2.59 | 7.33 | 156726 |
| TGT | sold | 2/24/2004 | 2-2004 | 2000 | 169.86 | 2000 | 1.4 | 3.32 | 84930 |
| TGT | sold | 2/25/2004 | 2-2004 | 1800 | 170.08 | 1100 | 0.77 | 1.83 | 46937 |
| TGT | sold | 2/27/2004 | 2-2004 | 2200 | 174.76 | 1600 | 1.12 | 2.73 | 69952 |
| TGT | sold | 3/2/2004 | 3-2004 | 1100 | 87.05 | 1100 | 0.77 | 1.87 | 47876 |
| TGT | sold | 3/5/2004 | 3-2004 | 1000 | 85.92 | 1000 | 0.7 | 1.68 | 42960 |
| TGT | sold | 3/8/2004 | 3-2004 | 2500 | 215.53 | 2000 | 1.4 | 3.37 | 86170 |
| TGT | sold | 3/9/2004 | 3-2004 | 1300 | 213.67 | 800 | 0.35 | 0.83 | 34135 |
| TGT | sold | 3/10/2004 | 3-2004 | 3500 | 295.18 | 2000 | 1.4 | 3.28 | 84325 |
| TGT | sold | 3/11/2004 | 3-2004 | 3600 | 359.95 | 3600 | 2.45 | 6.14 | 162095 |
| TGT | sold | 3/19/2004 | 3-2004 | 500 | 44.5 | 500 | 0.35 | 0.87 | 22250 |
| TGT | sold | 3/25/2004 | 3-2004 | 1800 | 355.04 | 1000 | 0.7 | 1.72 | 44374 |
| TGT | sold | 4/2/2004 | 4-2004 | 500 | 44.53 | 500 | 0.35 | 0.52 | 22265 |
| TGT | sold | 4/13/2004 | 4-2004 | 1000 | 88.7 | 1000 | 0.7 | 1.04 | 44350 |
| TGT | sold | 4/21/2004 | 4-2004 | 3500 | 305.53 | 2000 | 1.4 | 2.03 | 87230 |
| TGT | sold | 4/22/2004 | 4-2004 | 500 | 44.07 | 500 | 0.35 | 0.52 | 22035 |
| TGT | sold | 4/26/2004 | 4-2004 | 2100 | 221.91 | 1000 | 0.7 | 1.04 | 44382 |
| TGT | sold | 4/27/2004 | 4-2004 | 1000 | 89.32 | 500 | 0.35 | 0.52 | 22330 |
| TGT | sold | 4/28/2004 | 4-2004 | 500 | 44.15 | 500 | 0.35 | 0.52 | 22075 |
| TGT | sold | 4/29/2004 | 4-2004 | 1900 | 176.62 | 1100 | 0.77 | 1.13 | 48647 |
| TGT | sold | 6/8/2004 | 6-2004 | 100 | 45.87 | 100 | 0.08 | 0.11 | 4587 |
| TGT | sold | 6/10/2004 | 6-2004 | 600 | 184.35 | 600 | 0.46 | 0.66 | 27645 |
| TGT | sold | 6/15/2004 | 6-2004 | 200 | 92.8 | 200 | 0.16 | 0.22 | 9280 |
| TGT | sold | 6/17/2004 | 6-2004 | 200 | 45.66 | 200 | 0.15 | 0.21 | 9132 |
| TGT | sold | 6/23/2004 | 6-2004 | 100 | 45.34 | 100 | 0.08 | 0.11 | 4534 |
| TGT | sold | 6/24/2004 | 6-2004 | 100 | 45.5 | 100 | 0.08 | 0.11 | 4550 |
| TGT | sold | 6/25/2004 | 6-2004 | 400 | 89.01 | 400 | 0.3 | 0.41 | 17843 |
| TGT | sold | 6/29/2004 | 6-2004 | 200 | 41.55 | 200 | 0.15 | 0.19 | 8310 |
| TGT | sold | 7/1/2004 | 7-2004 | 800 | 169.15 | 800 | 0.6 | 0.8 | 33830 |
| TGT | sold | 7/20/2004 | 7-2004 | 100 | 43.26 | 100 | 0.08 | 0.1 | 4326 |
| TGT | sold | 7/22/2004 | 7-2004 | 100 | 42.89 | 100 | 0.08 | 0.1 | 4289 |
| TGT | sold | 8/6/2004 | 8-2004 | 600 | 245.56 | 600 | 0.48 | 0.6 | 24556 |
| TGT | sold | 8/19/2004 | 8-2004 | 200 | 87.2 | 200 | 0.16 | 0.2 | 8720 |
| TGT | sold | 8/24/2004 | 8-2004 | 400 | 176.94 | 400 | 0.32 | 0.4 | 17694 |
| TGT | sold | 10/4/2004 | 10-2004 | 900 | 325.45 | 700 | 0.56 | 0.77 | 32540 |
| TGT | sold | 10/5/2004 | 10-2004 | 100 | 46.69 | 100 | 0.08 | 0.11 | 4669 |
| TGT | sold | 11/5/2004 | 11-2004 | 100 | 51.7 | 100 | 0.08 | 0.12 | 5170 |
| TGT | sold | 11/8/2004 | 11-2004 | 200 | 103.39 | 200 | 0.16 | 0.24 | 10339 |
| TGT | sold | 12/23/2004 | 12-2004 | 100 | 50.89 | 100 | 0.08 | 0.12 | 5089 |
| THC | sold | 8/20/2003 | 8-2003 | 200 | 28.99 | 200 | 0.14 | 0.14 | 2899 |
| THC | sold | 9/23/2003 | 9-2003 | 300 | 44.1 | 300 | 0.21 | 0.21 | 4410 |
| THC | sold | 9/24/2003 | 9-2003 | 100 | 14.82 | 100 | 0.07 | 0.07 | 1482 |
| TIF | sold | 4/8/2004 | 4-2004 | 800 | 38.5 | 800 | 0.56 | 0.72 | 30800 |
| TIF | sold | 7/20/2004 | 7-2004 | 100 | 35 | 100 | 0.08 | 0.08 | 3500 |
| TIF | sold | 7/23/2004 | 7-2004 | 100 | 34.59 | 100 | 0.08 | 0.08 | 3459 |
| TIF | sold | 7/27/2004 | 7-2004 | 600 | 174.64 | 600 | 0.47 | 0.48 | 20943 |
| TIF | sold | 8/6/2004 | 8-2004 | 800 | 252.5 | 800 | 0.64 | 0.56 | 25250 |
| TIF | sold | 8/9/2004 | 8-2004 | 800 | 253.62 | 800 | 0.64 | 0.56 | 25362 |
| TIF | sold | 8/10/2004 | 8-2004 | 400 | 128.14 | 400 | 0.32 | 0.28 | 12814 |
| TIF | sold | 9/13/2004 | 9-2004 | 100 | 31.48 | 100 | 0.08 | 0.07 | 3148 |
| TIF | sold | 9/21/2004 | 9-2004 | 100 | 31.45 | 100 | 0.08 | 0.07 | 3145 |
| TJX | SELL | 12/10/2003 | 12-2003 | 800 | 86.64 | 800 | 0.32 | 0.8 | 17328 |
| TJX | sold | 11/6/2003 | 11-2003 | 900 | 22.11 | 900 | 0.63 | 0.93 | 19899 |
| TJX | sold | 12/15/2003 | 12-2003 | 2000 | 42.34 | 2000 | 1.4 | 1.98 | 42340 |
| TJX | sold | 1/8/2004 | 1-2004 | 800 | 22.21 | 800 | 0.56 | 0.83 | 17768 |
| TJX | sold | 1/9/2004 | 1-2004 | 800 | 22.16 | 800 | 0 | 0 | 17728 |
| TJX | sold | 1/13/2004 | 1-2004 | 800 | 23 | 800 | 0 | 0 | 18400 |
| TJX | sold | 1/14/2004 | 1-2004 | 800 | 23.1 | 800 | 0 | 0 | 18480 |
| TJX | sold | 6/29/2004 | 6-2004 | 400 | 48.23 | 400 | 0.3 | 0.22 | 9646 |
| TJX | sold | 11/4/2004 | 11-2004 | 100 | 24.21 | 100 | 0.08 | 0.06 | 2421 |
| TMX | SELL | 11/24/2003 | 11-2003 | 100 | 32.46 | 100 | 0.04 | 0.15 | 3246 |
| TMX | SELL | 11/26/2003 | 11-2003 | 400 | 130.74 | 400 | 0.16 | 0.6 | 13074 |
| TMX | SELL | 12/11/2003 | 12-2003 | 400 | 65.7 | 400 | 0.16 | 0.62 | 13140 |
| TMX | SELL | 1/13/2004 | 1-2004 | 140 | 34.27 | 140 | 0.06 | 0.22 | 4797.8 |
| TMX | SELL | 1/14/2004 | 1-2004 | 390 | 102.73 | 390 | 0.15 | 0.63 | 13354.9 |
| TMX | SELL | 1/15/2004 | 1-2004 | 1260 | 36.97 | 1260 | 0.54 | 1.98 | 42975.8 |
| TMX | SELL | 1/16/2004 | 1-2004 | 700 | 171.85 | 700 | 0.3 | 1.14 | 24059 |
| TMX | SELL | 1/20/2004 | 1-2004 | 260 | 70.12 | 260 | 0.1 | 0.42 | 9115.6 |
| TMX | SELL | 1/21/2004 | 1-2004 | 130 | 34.98 | 130 | 0.05 | 0.21 | 4547.4 |
| TMX | SELL | 1/22/2004 | 1-2004 | 130 | 35.41 | 130 | 0.05 | 0.22 | 4603.3 |
| TMX | SELL | 1/23/2004 | 1-2004 | 130 | 35.3 | 130 | 0.05 | 0.21 | 4589 |
| TMX | SELL | 1/26/2004 | 1-2004 | 130 | 35.06 | 130 | 0.05 | 0.21 | 4557.8 |
| TMX | SELL | 1/28/2004 | 1-2004 | 130 | 35.3 | 130 | 0.05 | 0.21 | 4589 |
| TMX | SELL | 1/29/2004 | 1-2004 | 130 | 34.98 | 130 | 0.05 | 0.21 | 4547.4 |
| TMX | SELL | 1/30/2004 | 1-2004 | 650 | 171.65 | 650 | 0.25 | 1.05 | 22314.5 |
| TMX | SELL | 2/2/2004 | 2-2004 | 260 | 69 | 260 | 0.1 | 0.42 | 8970 |
| TMX | SELL | 2/3/2004 | 2-2004 | 130 | 34.91 | 130 | 0.05 | 0.21 | 4538.3 |
| TMX | SELL | 2/4/2004 | 2-2004 | 260 | 68.95 | 260 | 0.1 | 0.42 | 8963.5 |
| TMX | SELL | 2/5/2004 | 2-2004 | 260 | 68.49 | 260 | 0.1 | 0.42 | 8903.7 |
| TMX | SELL | 2/6/2004 | 2-2004 | 130 | 34.82 | 130 | 0.05 | 0.21 | 4526.6 |
| TMX | SELL | 2/9/2004 | 2-2004 | 100 | 35.13 | 100 | 0.04 | 0.16 | 3513 |
| TMX | SELL | 2/10/2004 | 2-2004 | 500 | 174.66 | 500 | 0.2 | 0.8 | 17466 |
| TMX | SELL | 2/11/2004 | 2-2004 | 500 | 173.34 | 500 | 0.2 | 0.8 | 17334 |
| TMX | SELL | 2/12/2004 | 2-2004 | 200 | 70.37 | 200 | 0.08 | 0.32 | 7037 |
| TMX | SELL | 2/17/2004 | 2-2004 | 800 | 284.92 | 800 | 0.32 | 1.36 | 28492 |
| TMX | SELL | 2/18/2004 | 2-2004 | 100 | 35.51 | 100 | 0.04 | 0.17 | 3551 |
| TMX | SELL | 2/20/2004 | 2-2004 | 100 | 34.37 | 100 | 0.04 | 0.16 | 3437 |
| TMX | SELL | 2/23/2004 | 2-2004 | 200 | 67.23 | 200 | 0.08 | 0.26 | 6723 |
| TMX | SELL | 2/24/2004 | 2-2004 | 300 | 101.1 | 300 | 0.12 | 0.39 | 10110 |
| TMX | SELL | 2/25/2004 | 2-2004 | 300 | 102.91 | 300 | 0.12 | 0.39 | 10291 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TMX | SELL | 3/4/2004 | 3-2004 | 400 | 141.05 | 400 | 0.16 | 0.56 | 14105 |
| TMX | SELL | 3/5/2004 | 3-2004 | 200 | 71.04 | 200 | 0.08 | 0.28 | 7104 |
| TMX | SELL | 3/9/2004 | 3-2004 | 300 | 105.39 | 300 | 0.12 | 0.42 | 10539 |
| TMX | SELL | 3/10/2004 | 3-2004 | 700 | 242.71 | 700 | 0.28 | 0.97 | 24271 |
| TMX | SELL | 3/17/2004 | 3-2004 | 200 | 68.69 | 200 | 0.08 | 0.26 | 6869 |
| TMX | SELL | 3/23/2004 | 3-2004 | 100 | 33.92 | 100 | 0.04 | 0.13 | 3392 |
| TMX | SELL | 3/29/2004 | 3-2004 | 300 | 103.86 | 300 | 0.12 | 0.41 | 10386 |
| TMX | SELL | 3/30/2004 | 3-2004 | 1900 | 660.18 | 1900 | 0.76 | 2.66 | 66018 |
| TMX | SELL | 3/31/2004 | 3-2004 | 600 | 209.44 | 600 | 0.24 | 0.84 | 20944 |
| TMX | SELL | 4/1/2004 | 4-2004 | 400 | 140.53 | 400 | 0.16 | 0.32 | 14053 |
| TMX | SELL | 4/5/2004 | 4-2004 | 600 | 215.59 | 600 | 0.24 | 0.48 | 21559 |
| TMX | SELL | 4/6/2004 | 4-2004 | 300 | 108.63 | 300 | 0.12 | 0.24 | 10863 |
| TMX | SELL | 4/7/2004 | 4-2004 | 100 | 36.41 | 100 | 0.04 | 0.09 | 3641 |
| TMX | SELL | 5/13/2004 | 5-2004 | 100 | 32.95 | 100 | 0.04 | 0.08 | 3295 |
| TMX | SELL | 5/27/2004 | 5-2004 | 200 | 67.26 | 200 | 0.08 | 0.16 | 6726 |
| TMX | SELL | 6/9/2004 | 6-2004 | 200 | 68.16 | 200 | 0.08 | 0.16 | 6816 |
| TMX | SELL | 6/15/2004 | 6-2004 | 100 | 33.17 | 100 | 0.04 | 0.08 | 3317 |
| TMX | sold | 10/2/2003 | 10-2003 | 700 | 30.49 | 700 | 0.49 | 1 | 21343 |
| TMX | sold | 10/6/2003 | 10-2003 | 600 | 30.41 | 600 | 0.42 | 0.85 | 18246 |
| TMX | sold | 10/7/2003 | 10-2003 | 200 | 30.24 | 200 | 0.14 | 0.28 | 6048 |
| TMX | sold | 10/21/2003 | 10-2003 | 600 | 31.87 | 600 | 0.42 | 0.89 | 19122 |
| TMX | sold | 11/21/2003 | 11-2003 | 200 | 32.41 | 200 | 0.14 | 0.3 | 6482 |
| TMX | sold | 12/15/2003 | 12-2003 | 200 | 64.92 | 200 | 0.14 | 0.3 | 6492 |
| TMX | sold | 12/17/2003 | 12-2003 | 1200 | 64.58 | 1200 | 0.84 | 1.82 | 38748 |
| TMX | sold | 1/12/2004 | 1-2004 | 140 | 34.28 | 140 | 0 | 0 | 4799.2 |
| TMX | sold | 1/13/2004 | 1-2004 | 130 | 34.25 | 130 | 0 | 0 | 4452.5 |
| TMX | sold | 1/15/2004 | 1-2004 | 420 | 102.4 | 420 | 0 | 0 | 14336 |
| TMX | sold | 1/20/2004 | 1-2004 | 130 | 34.92 | 130 | 0 | 0 | 4539.6 |
| TMX | sold | 1/21/2004 | 1-2004 | 130 | 35.25 | 130 | 0 | 0 | 4582.5 |
| TMX | sold | 1/22/2004 | 1-2004 | 130 | 35.19 | 130 | 0 | 0 | 4574.7 |
| TMX | sold | 1/23/2004 | 1-2004 | 130 | 35.1 | 130 | 0 | 0 | 4563 |
| TMX | sold | 1/27/2004 | 1-2004 | 130 | 35.25 | 130 | 0 | 0 | 4582.5 |
| TMX | sold | 1/28/2004 | 1-2004 | 130 | 35.15 | 130 | 0 | 0 | 4569.5 |
| TMX | sold | 1/29/2004 | 1-2004 | 130 | 34.3 | 130 | 0 | 0 | 4459 |
| TMX | sold | 1/30/2004 | 1-2004 | 130 | 34.41 | 130 | 0 | 0 | 4473.3 |
| TMX | sold | 2/3/2004 | 2-2004 | 130 | 34.92 | 130 | 0 | 0 | 4539.6 |
| TMX | sold | 2/4/2004 | 2-2004 | 130 | 34.15 | 130 | 0 | 0 | 4439.5 |
| TMX | sold | 2/5/2004 | 2-2004 | 130 | 34.66 | 130 | 0 | 0 | 4505.8 |
| TMX | sold | 2/9/2004 | 2-2004 | 200 | 70 | 200 | 0 | 0 | 7000 |
| TMX | sold | 2/10/2004 | 2-2004 | 800 | 280.08 | 800 | 0 | 0 | 28008 |
| TMX | sold | 2/11/2004 | 2-2004 | 200 | 70.24 | 200 | 0 | 0 | 7024 |
| TMX | sold | 3/8/2004 | 3-2004 | 200 | 70.54 | 200 | 0 | 0 | 7054 |
| TMX | sold | 6/9/2004 | 6-2004 | 100 | 34.37 | 100 | 0.08 | 0.08 | 3437 |
| TMX | sold | 6/15/2004 | 6-2004 | 100 | 33.5 | 100 | 0.08 | 0.08 | 3350 |
| TMX | sold | 6/17/2004 | 6-2004 | 800 | 100.45 | 800 | 0.61 | 0.63 | 26705 |
| TMX | sold | 6/23/2004 | 6-2004 | 100 | 32.58 | 100 | 0.08 | 0.08 | 3258 |
| TMX | sold | 6/24/2004 | 6-2004 | 300 | 98.77 | 300 | 0.24 | 0.24 | 9877 |
| TMX | sold | 6/25/2004 | 6-2004 | 100 | 32.6 | 100 | 0.08 | 0.08 | 3260 |
| TMX | sold | 7/2/2004 | 7-2004 | 100 | 33 | 100 | 0.08 | 0.08 | 3300 |
| TMX | sold | 7/6/2004 | 7-2004 | 100 | 32.48 | 100 | 0.08 | 0.08 | 3248 |
| TMX | sold | 9/21/2004 | 9-2004 | 100 | 32.93 | 100 | 0.08 | 0.08 | 3293 |
| TOL | SELL | 11/5/2003 | 11-2003 | 800 | 317.14 | 800 | 0.32 | 1.49 | 31714 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TOL | SELL | 1/13/2004 | 1-2004 | 240 | 75.38 | 240 | 0.1 | 0.42 | 9045.6 |
| TOL | SELL | 1/14/2004 | 1-2004 | 720 | 234.2 | 720 | 0.3 | 1.32 | 28104 |
| TOL | SELL | 1/15/2004 | 1-2004 | 1080 | 352.19 | 1080 | 0.45 | 1.98 | 42262.8 |
| TOL | SELL | 1/16/2004 | 1-2004 | 600 | 198.66 | 600 | 0.25 | 1.1 | 23839.2 |
| TOL | SELL | 1/20/2004 | 1-2004 | 240 | 78.47 | 240 | 0.1 | 0.44 | 9416.4 |
| TOL | SELL | 1/21/2004 | 1-2004 | 120 | 40.3 | 120 | 0.05 | 0.23 | 4836 |
| TOL | SELL | 1/22/2004 | 1-2004 | 340 | 124.99 | 340 | 0.13 | 0.67 | 14159.8 |
| TOL | SELL | 1/23/2004 | 1-2004 | 310 | 124.83 | 310 | 0.12 | 0.6 | 12901 |
| TOL | SELL | 1/28/2004 | 1-2004 | 110 | 41.33 | 110 | 0.04 | 0.21 | 4546.3 |
| TOL | SELL | 1/29/2004 | 1-2004 | 120 | 38.75 | 120 | 0.05 | 0.22 | 4650 |
| TOL | SELL | 1/30/2004 | 1-2004 | 720 | 233.95 | 720 | 0.3 | 1.32 | 28074 |
| TOL | SELL | 2/2/2004 | 2-2004 | 120 | 39.3 | 120 | 0.05 | 0.22 | 4716 |
| TOL | SELL | 2/3/2004 | 2-2004 | 220 | 79.9 | 220 | 0.09 | 0.41 | 8786.6 |
| TOL | SELL | 2/4/2004 | 2-2004 | 240 | 78.36 | 240 | 0.1 | 0.44 | 9403.2 |
| TOL | SELL | 2/5/2004 | 2-2004 | 340 | 115.44 | 340 | 0.14 | 0.61 | 13860.8 |
| TOL | SELL | 2/6/2004 | 2-2004 | 120 | 79.88 | 120 | 0.04 | 0.23 | 4797.9 |
| TOL | SELL | 2/9/2004 | 2-2004 | 100 | 40.16 | 100 | 0.04 | 0.19 | 4016 |
| TOL | SELL | 2/10/2004 | 2-2004 | 500 | 199.27 | 500 | 0.2 | 0.95 | 19927 |
| TOL | SELL | 2/11/2004 | 2-2004 | 600 | 238.05 | 600 | 0.24 | 1.13 | 23805 |
| TOL | SELL | 2/12/2004 | 2-2004 | 300 | 123 | 300 | 0.12 | 0.57 | 12300 |
| TOL | SELL | 2/17/2004 | 2-2004 | 2100 | 881.83 | 2100 | 0.84 | 4.2 | 88183 |
| TOL | SELL | 2/18/2004 | 2-2004 | 200 | 82.91 | 200 | 0.08 | 0.38 | 8291 |
| TOL | SELL | 2/20/2004 | 2-2004 | 100 | 40.81 | 100 | 0.04 | 0.19 | 4081 |
| TOL | SELL | 2/23/2004 | 2-2004 | 400 | 122.21 | 400 | 0.16 | 0.64 | 16301 |
| TOL | SELL | 2/24/2004 | 2-2004 | 1200 | 494.57 | 1200 | 0.48 | 1.92 | 49457 |
| TOL | SELL | 2/27/2004 | 2-2004 | 100 | 43.86 | 100 | 0.04 | 0.17 | 4386 |
| TOL | SELL | 3/4/2004 | 3-2004 | 700 | 325.96 | 700 | 0.28 | 1.26 | 32596 |
| TOL | SELL | 3/5/2004 | 3-2004 | 300 | 142.47 | 300 | 0.12 | 0.56 | 14247 |
| TOL | SELL | 3/8/2004 | 3-2004 | 500 | 235.12 | 500 | 0.2 | 0.9 | 23512 |
| TOL | SELL | 3/9/2004 | 3-2004 | 300 | 138.5 | 300 | 0.12 | 0.54 | 13850 |
| TOL | SELL | 3/10/2004 | 3-2004 | 1200 | 555.09 | 1200 | 0.48 | 2.16 | 55509 |
| TOL | SELL | 3/11/2004 | 3-2004 | 500 | 225.94 | 500 | 0.2 | 0.9 | 22594 |
| TOL | SELL | 3/16/2004 | 3-2004 | 200 | 92.51 | 200 | 0.08 | 0.36 | 9251 |
| TOL | SELL | 3/17/2004 | 3-2004 | 1200 | 408.29 | 1000 | 0.4 | 1.79 | 45355 |
| TOL | SELL | 3/18/2004 | 3-2004 | 1800 | 454.29 | 1600 | 0.64 | 2.82 | 72676 |
| TOL | SELL | 3/19/2004 | 3-2004 | 100 | 45.44 | 100 | 0.04 | 0.18 | 4544 |
| TOL | SELL | 3/23/2004 | 3-2004 | 100 | 44.4 | 100 | 0.04 | 0.17 | 4440 |
| TOL | SELL | 3/24/2004 | 3-2004 | 700 | 309.21 | 700 | 0.28 | 1.19 | 30921 |
| TOL | SELL | 3/29/2004 | 3-2004 | 100 | 44.7 | 100 | 0.04 | 0.17 | 4470 |
| TOL | SELL | 3/30/2004 | 3-2004 | 1200 | 545.48 | 1200 | 0.48 | 2.16 | 54548 |
| TOL | SELL | 4/5/2004 | 4-2004 | 900 | 301.5 | 700 | 0.28 | 0.7 | 30150 |
| TOL | SELL | 4/6/2004 | 4-2004 | 200 | 87.17 | 200 | 0.08 | 0.2 | 8717 |
| TOL | SELL | 4/7/2004 | 4-2004 | 200 | 85.76 | 200 | 0.08 | 0.2 | 8576 |
| TOL | SELL | 4/21/2004 | 4-2004 | 200 | 80.17 | 200 | 0.08 | 0.18 | 8017 |
| TOL | SELL | 5/25/2004 | 5-2004 | 1000 | 201.88 | 800 | 0.32 | 0.75 | 32307 |
| TOL | SELL | 5/27/2004 | 5-2004 | 1800 | 202.91 | 1000 | 0.4 | 0.93 | 40588 |
| TOL | SELL | 6/1/2004 | 6-2004 | 300 | 81.25 | 300 | 0.12 | 0.28 | 12191 |
| TOL | SELL | 6/2/2004 | 6-2004 | 100 | 40.38 | 100 | 0.04 | 0.09 | 4038 |
| TOL | SELL | 6/10/2004 | 6-2004 | 100 | 40.2 | 100 | 0.04 | 0.09 | 4020 |
| TOL | SELL | 6/14/2004 | 6-2004 | 100 | 38.96 | 100 | 0.04 | 0.09 | 3896 |
| TOL | SELL | 6/15/2004 | 6-2004 | 200 | 40.2 | 200 | 0.08 | 0.19 | 8040 |
| TOL | sold | 8/26/2003 | 8-2003 | 100 | 28.9 | 100 | 0.07 | 0.14 | 2890 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| TOL | sold | 9/15/2004 | 9-2004 | 500 | 30.97 | 500 | 0.35 | 0.72 | 15485 |
| TOL | sold | 9/26/2003 | 9-2003 | 1400 | 118.43 | 1400 | 0.98 | 1.93 | 41445 |
| TOL | sold | 11/17/2003 | 11-2003 | 100 | 37.47 | 100 | 0.07 | 0.18 | 3747 |
| TOL | sold | 11/18/2003 | 11-2003 | 600 | 114.59 | 600 | 0.42 | 1.07 | 22918 |
| TOL | sold | 1/7/2004 | 1-2004 | 600 | 37.91 | 600 | 0 | 0 | 22746 |
| TOL | sold | 1/8/2004 | 1-2004 | 600 | 37.9 | 600 | 0 | 0 | 22740 |
| TOL | sold | 1/9/2004 | 1-2004 | 1200 | 78.82 | 600 | 0.42 | 1.11 | 23646 |
| TOL | sold | 1/12/2004 | 1-2004 | 120 | 38.63 | 120 | 0 | 0 | 4635.6 |
| TOL | sold | 1/13/2004 | 1-2004 | 500 | 38.17 | 500 | 0 | 0 | 19085 |
| TOL | sold | 1/14/2004 | 1-2004 | 620 | 78.17 | 620 | 0.35 | 0.91 | 24234.6 |
| TOL | sold | 1/15/2004 | 1-2004 | 240 | 79 | 240 | 0 | 0 | 9480 |
| TOL | sold | 1/20/2004 | 1-2004 | 120 | 39.32 | 120 | 0 | 0 | 4718.4 |
| TOL | sold | 1/21/2004 | 1-2004 | 110 | 41.63 | 110 | 0 | 0 | 4579.3 |
| TOL | sold | 1/22/2004 | 1-2004 | 110 | 41.51 | 110 | 0 | 0 | 4566.1 |
| TOL | sold | 1/26/2004 | 1-2004 | 220 | 41.55 | 220 | 0 | 0 | 9141 |
| TOL | sold | 1/27/2004 | 1-2004 | 110 | 41.46 | 110 | 0 | 0 | 4560.6 |
| TOL | sold | 1/28/2004 | 1-2004 | 120 | 38.66 | 120 | 0 | 0 | 4639.2 |
| TOL | sold | 1/29/2004 | 1-2004 | 120 | 38.8 | 120 | 0 | 0 | 4656 |
| TOL | sold | 1/30/2004 | 1-2004 | 120 | 39.11 | 120 | 0 | 0 | 4693.2 |
| TOL | sold | 2/3/2004 | 2-2004 | 120 | 39.85 | 120 | 0 | 0 | 4782 |
| TOL | sold | 2/4/2004 | 2-2004 | 120 | 38.62 | 120 | 0 | 0 | 4634.4 |
| TOL | sold | 2/5/2004 | 2-2004 | 120 | 39.36 | 120 | 0 | 0 | 4723.2 |
| TOL | sold | 2/9/2004 | 2-2004 | 600 | 241.8 | 600 | 0 | 0 | 24180 |
| TOL | sold | 2/10/2004 | 2-2004 | 400 | 159.12 | 400 | 0 | 0 | 15912 |
| TOL | sold | 2/11/2004 | 2-2004 | 200 | 81.4 | 200 | 0 | 0 | 9092 |
| TOL | sold | 3/3/2004 | 3-2004 | 200 | 90.92 | 200 | 0 | 0 | 9092 |
| TOL | sold | 3/4/2004 | 3-2004 | 100 | 46.52 | 100 | 0 | 0 | 4652 |
| TOL | sold | 3/5/2004 | 3-2004 | 100 | 47.74 | 100 | 0 | 0 | 4774 |
| TOL | sold | 3/8/2004 | 3-2004 | 100 | 46.6 | 100 | 0 | 0 | 4660 |
| TOL | sold | 3/9/2004 | 3-2004 | 200 | 92.36 | 200 | 0 | 0 | 18466 |
| TOL | sold | 3/11/2004 | 3-2004 | 300 | 135.62 | 300 | 0 | 0 | 13562 |
| TOL | sold | 3/31/2004 | 3-2004 | 100 | 45.58 | 100 | 0 | 0 | 4558 |
| TOL | sold | 6/8/2004 | 6-2004 | 1500 | 162.91 | 1500 | 1.14 | 1.44 | 61094 |
| TOL | sold | 6/10/2004 | 6-2004 | 100 | 39.96 | 100 | 0.08 | 0.09 | 3996 |
| TOL | sold | 6/16/2004 | 6-2004 | 700 | 199.65 | 500 | 0.4 | 0.45 | 19965 |
| TOL | sold | 6/17/2004 | 6-2004 | 2600 | 401.13 | 2300 | 1.71 | 2.14 | 92260 |
| TOL | sold | 6/18/2004 | 6-2004 | 1000 | 80.64 | 1000 | 0.76 | 0.93 | 40136 |
| TOL | sold | 6/23/2004 | 6-2004 | 500 | 123.41 | 500 | 0.38 | 0.49 | 20531 |
| TOL | sold | 6/24/2004 | 6-2004 | 1000 | 347.2 | 1000 | 0.78 | 1 | 43290 |
| TRB | sold | 10/21/2003 | 10-2003 | 800 | 97 | 400 | 0.28 | 0.91 | 19400 |
| TRB | sold | 11/17/2003 | 11-2003 | 800 | 95.01 | 400 | 0.28 | 0.89 | 19001 |
| TRB | sold | 11/18/2003 | 11-2003 | 200 | 47.48 | 200 | 0.14 | 0.44 | 9496 |
| TRB | sold | 11/19/2003 | 11-2003 | 200 | 47.57 | 200 | 0.14 | 0.45 | 9514 |
| TRB | sold | 1/20/2004 | 1-2004 | 500 | 49.9 | 500 | 0 | 0 | 24950 |
| TRB | sold | 1/21/2004 | 1-2004 | 500 | 49.65 | 500 | 0 | 0 | 24825 |
| TRB | sold | 1/22/2004 | 1-2004 | 1000 | 99.56 | 500 | 0.35 | 1.16 | 24980 |
| TRB | sold | 10/4/2004 | 10-2004 | 500 | 170.54 | 500 | 0.39 | 0.5 | 21338 |
| TRB | sold | 10/5/2004 | 10-2004 | 200 | 43 | 200 | 0.15 | 0.2 | 8600 |
| TRB | sold | 10/6/2004 | 10-2004 | 400 | 86.36 | 200 | 0.16 | 0.2 | 8636 |
| TRB | sold | 10/7/2004 | 10-2004 | 200 | 43.39 | 200 | 0.15 | 0.2 | 8678 |
| TRB | sold | 10/8/2004 | 10-2004 | 200 | 43.45 | 200 | 0.15 | 0.2 | 8690 |
| TRB | sold | 10/28/2004 | 10-2004 | 1800 | 391.8 | 1400 | 1.07 | 1.4 | 60848 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| TRB | sold | 10/29/2004 | 10-2004 | 500 | 129.36 | 300 | 0.24 | 0.3 | 12936 |
| TRB | sold | 11/4/2004 | 11-2004 | 200 | 43.8 | 200 | 0.15 | 0.2 | 8760 |
| TSG | sold | 1/16/2004 | 1-2004 | 1800 | 43.56 | 900 | 0.63 | 0.92 | 19602 |
| TSG | sold | 1/20/2004 | 1-2004 | 900 | 21.77 | 900 | 0 | 0 | 19593 |
| TSG | sold | 1/21/2004 | 1-2004 | 900 | 21.46 | 900 | 0 | 0 | 19314 |
| TWX | sold | 6/23/2004 | 6-2004 | 100 | 17.22 | 100 | 0.08 | 0.04 | 1722 |
| TWX | sold | 6/24/2004 | 6-2004 | 700 | 69.68 | 700 | 0.53 | 0.28 | 12194 |
| TWX | sold | 9/13/2004 | 9-2004 | 100 | 16.57 | 100 | 0.08 | 0.04 | 1657 |
| TXN | SELL | 10/24/2003 | 10-2003 | 16200 | 1926.46 | 15200 | 6.08 | 19.22 | 412414 |
| TXN | SELL | 10/27/2003 | 10-2003 | 22600 | 2406.48 | 21900 | 8.76 | 28.6 | 613150 |
| TXN | SELL | 10/29/2003 | 10-2003 | 18700 | 1983.62 | 17800 | 7.12 | 24.42 | 519343 |
| TXN | SELL | 10/30/2003 | 10-2003 | 27400 | 5277.44 | 27000 | 10.8 | 37.61 | 796059 |
| TXN | SELL | 10/31/2003 | 10-2003 | 16800 | 2868.16 | 16400 | 6.56 | 22.27 | 475450 |
| TXN | SELL | 11/3/2003 | 11-2003 | 12300 | 3220.88 | 12300 | 4.92 | 17.21 | 366808 |
| TXN | SELL | 11/4/2003 | 11-2003 | 21700 | 4363.19 | 21700 | 8.68 | 30.38 | 648271 |
| TXN | SELL | 11/5/2003 | 11-2003 | 25100 | 5335.86 | 24700 | 9.88 | 34.63 | 740430 |
| TXN | SELL | 11/6/2003 | 11-2003 | 21800 | 5504.38 | 21500 | 8.6 | 30.19 | 654063 |
| TXN | SELL | 11/7/2003 | 11-2003 | 18700 | 4797.35 | 18500 | 7.4 | 26.59 | 572629 |
| TXN | SELL | 11/10/2003 | 11-2003 | 46500 | 7198 | 44200 | 17.68 | 62.37 | 1340558 |
| TXN | SELL | 11/11/2003 | 11-2003 | 7000 | 1831.62 | 7000 | 2.8 | 9.79 | 206782 |
| TXN | SELL | 11/12/2003 | 11-2003 | 7900 | 1912 | 7600 | 3.04 | 10.68 | 230828 |
| TXN | SELL | 11/13/2003 | 11-2003 | 3900 | 630.91 | 3900 | 1.56 | 5.46 | 117267 |
| TXN | SELL | 11/14/2003 | 11-2003 | 10400 | 968.85 | 9700 | 3.88 | 13.34 | 285100 |
| TXN | SELL | 11/17/2003 | 11-2003 | 28000 | 2589.59 | 26600 | 10.64 | 34.98 | 749467 |
| TXN | SELL | 11/18/2003 | 11-2003 | 47500 | 4163.88 | 42500 | 17 | 55.72 | 1194712 |
| TXN | SELL | 11/19/2003 | 11-2003 | 67000 | 8768.86 | 60900 | 24.36 | 79.44 | 1705814 |
| TXN | SELL | 11/20/2003 | 11-2003 | 110500 | 10959.88 | 101100 | 40.44 | 133.08 | 2850155 |
| TXN | SELL | 11/21/2003 | 11-2003 | 55400 | 7565.1 | 52800 | 21.12 | 69.47 | 1485385 |
| TXN | SELL | 11/24/2003 | 11-2003 | 42700 | 7274.69 | 40300 | 16.12 | 55.51 | 1173955 |
| TXN | SELL | 11/25/2003 | 11-2003 | 44000 | 5858.22 | 42600 | 17.04 | 59.44 | 1260872 |
| TXN | SELL | 11/26/2003 | 11-2003 | 74500 | 6921.06 | 68200 | 27.28 | 94.48 | 2014246 |
| TXN | SELL | 11/28/2003 | 11-2003 | 1600 | 477.67 | 1600 | 0.64 | 2.24 | 47767 |
| TXN | SELL | 12/1/2003 | 12-2003 | 119200 | 15098.11 | 113600 | 45.44 | 159.9 | 3429364 |
| TXN | SELL | 12/2/2003 | 12-2003 | 75200 | 10955.66 | 68600 | 27.44 | 96.14 | 2065236 |
| TXN | SELL | 12/3/2003 | 12-2003 | 58800 | 11131.86 | 57400 | 22.96 | 80.26 | 1723660 |
| TXN | SELL | 12/4/2003 | 12-2003 | 74200 | 12402.84 | 72800 | 29.12 | 99.82 | 2126426 |
| TXN | SELL | 12/5/2003 | 12-2003 | 282800 | 23948.2 | 244800 | 97.92 | 326.54 | 6985116 |
| TXN | SELL | 12/8/2003 | 12-2003 | 165000 | 17700.64 | 152000 | 60.8 | 200.68 | 4304136 |
| TXN | SELL | 12/9/2003 | 12-2003 | 187600 | 18578.08 | 179200 | 71.68 | 234.14 | 5006518 |
| TXN | SELL | 12/10/2003 | 12-2003 | 187400 | 14172.52 | 172800 | 69.12 | 224.68 | 4801506 |
| TXN | SELL | 12/11/2003 | 12-2003 | 258600 | 24217.88 | 235400 | 94.16 | 314.38 | 6713132 |
| TXN | SELL | 12/12/2003 | 12-2003 | 42000 | 7963.22 | 42000 | 16.8 | 55.76 | 1202794 |
| TXN | SELL | 12/15/2003 | 12-2003 | 164400 | 22590.62 | 151200 | 60.48 | 205.46 | 4378196 |
| TXN | SELL | 12/16/2003 | 12-2003 | 130000 | 14707.52 | 122200 | 48.88 | 158.9 | 3401766 |
| TXN | SELL | 12/17/2003 | 12-2003 | 80000 | 10234.04 | 75200 | 30.08 | 97.6 | 2079010 |
| TXN | SELL | 12/18/2003 | 12-2003 | 92800 | 12057.78 | 85200 | 34.08 | 114.14 | 2435986 |
| TXN | SELL | 12/19/2003 | 12-2003 | 96600 | 11507.68 | 93000 | 37.2 | 124.42 | 2662298 |
| TXN | SELL | 12/22/2003 | 12-2003 | 45000 | 7927.3 | 42600 | 17.04 | 57.08 | 1221756 |
| TXN | SELL | 12/23/2003 | 12-2003 | 39200 | 6880.46 | 38400 | 15.36 | 52.26 | 1110084 |
| TXN | SELL | 12/24/2003 | 12-2003 | 2000 | 580.8 | 2000 | 0.8 | 2.8 | 58080 |
| TXN | SELL | 12/29/2003 | 12-2003 | 2600 | 757 | 2600 | 1.04 | 3.64 | 75700 |
| TXN | SELL | 12/30/2003 | 12-2003 | 10400 | 2936.38 | 10400 | 4.16 | 14.54 | 305384 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TXN | SELL | 12/31/2003 | 12-2003 | 12800 | 2054.9 | 12800 | 5.12 | 17.64 | 375810 |
| TXN | SELL | 1/2/2004 | 1-2004 | 11600 | 2658.12 | 11200 | 4.48 | 15.61 | 330623 |
| TXN | SELL | 1/5/2004 | 1-2004 | 25800 | 2297.1 | 23500 | 9.4 | 32.89 | 701210 |
| TXN | SELL | 1/6/2004 | 1-2004 | 21500 | 1942.34 | 21000 | 8.4 | 29.39 | 627465 |
| TXN | SELL | 1/7/2004 | 1-2004 | 27600 | 4057.37 | 26100 | 10.44 | 36.52 | 778649 |
| TXN | SELL | 1/8/2004 | 1-2004 | 48000 | 6568.57 | 45400 | 18.16 | 66.11 | 1412318 |
| TXN | SELL | 1/9/2004 | 1-2004 | 91200 | 11351.96 | 87800 | 35.12 | 130.83 | 2784016 |
| TXN | SELL | 1/12/2004 | 1-2004 | 34200 | 3318.85 | 32200 | 12.88 | 48.5 | 1036109 |
| TXN | SELL | 1/13/2004 | 1-2004 | 75140 | 8827.89 | 70240 | 28.1 | 105.68 | 2261608 |
| TXN | SELL | 1/14/2004 | 1-2004 | 2840 | 842.63 | 2840 | 1.14 | 4.26 | 92065.8 |
| TXN | SELL | 1/15/2004 | 1-2004 | 50820 | 7835.14 | 49620 | 19.88 | 77.91 | 1665099 |
| TXN | SELL | 1/16/2004 | 1-2004 | 39920 | 5779.05 | 37720 | 15.1 | 59.53 | 1267447 |
| TXN | SELL | 1/20/2004 | 1-2004 | 30980 | 4183.97 | 29180 | 11.68 | 45.79 | 976816.8 |
| TXN | SELL | 1/21/2004 | 1-2004 | 40940 | 5043.64 | 38540 | 15.42 | 58.29 | 1247260 |
| TXN | SELL | 1/22/2004 | 1-2004 | 39340 | 4646.88 | 36540 | 14.62 | 54.8 | 1170487 |
| TXN | SELL | 1/23/2004 | 1-2004 | 35780 | 4685.64 | 33080 | 13.23 | 48.45 | 1033527 |
| TXN | SELL | 1/26/2004 | 1-2004 | 29150 | 4360.33 | 27150 | 10.86 | 40.17 | 856849 |
| TXN | SELL | 1/27/2004 | 1-2004 | 43500 | 6033.91 | 40900 | 16.36 | 59.27 | 1266087 |
| TXN | SELL | 1/28/2004 | 1-2004 | 79650 | 8998.45 | 77050 | 30.82 | 111.58 | 2380515 |
| TXN | SELL | 1/29/2004 | 1-2004 | 169850 | 19040.95 | 156750 | 62.7 | 223.55 | 4783618 |
| TXN | SELL | 1/30/2004 | 1-2004 | 85100 | 12137.48 | 83500 | 33.4 | 121.21 | 2592338 |
| TXN | SELL | 2/2/2004 | 2-2004 | 99300 | 15191.04 | 91800 | 36.72 | 134.48 | 2861070 |
| TXN | SELL | 2/3/2004 | 2-2004 | 173150 | 18411.61 | 162650 | 65.06 | 233.67 | 4999291 |
| TXN | SELL | 2/4/2004 | 2-2004 | 101800 | 12850.38 | 95400 | 38.16 | 134.99 | 2891121 |
| TXN | SELL | 2/5/2004 | 2-2004 | 106200 | 13332.98 | 99300 | 39.72 | 139.58 | 2994680 |
| TXN | SELL | 2/6/2004 | 2-2004 | 66750 | 8303.97 | 63150 | 25.26 | 90.9 | 1941305 |
| TXN | SELL | 2/9/2004 | 2-2004 | 49100 | 6423.47 | 46200 | 18.48 | 68.24 | 1454810 |
| TXN | SELL | 2/10/2004 | 2-2004 | 74000 | 9106.35 | 67300 | 26.92 | 98.88 | 2106069 |
| TXN | SELL | 2/11/2004 | 2-2004 | 60700 | 5825.5 | 50800 | 20.32 | 75.08 | 1599835 |
| TXN | SELL | 2/12/2004 | 2-2004 | 49500 | 7451.21 | 47500 | 19 | 70.28 | 1498657 |
| TXN | SELL | 2/13/2004 | 2-2004 | 80800 | 8832.11 | 74500 | 29.8 | 107.65 | 2298892 |
| TXN | SELL | 2/17/2004 | 2-2004 | 67200 | 7625.73 | 61800 | 24.72 | 89.73 | 1916238 |
| TXN | SELL | 2/18/2004 | 2-2004 | 58400 | 6250.83 | 48900 | 19.56 | 71.97 | 1535693 |
| TXN | SELL | 2/19/2004 | 2-2004 | 55000 | 6325.02 | 51900 | 20.76 | 76.89 | 1639251 |
| TXN | SELL | 2/20/2004 | 2-2004 | 115700 | 11264.82 | 106000 | 42.4 | 151.97 | 3253906 |
| TXN | SELL | 2/23/2004 | 2-2004 | 141300 | 14375.82 | 131800 | 52.72 | 154.22 | 3939905 |
| TXN | SELL | 2/24/2004 | 2-2004 | 145800 | 12277.62 | 134800 | 53.92 | 156.91 | 4015619 |
| TXN | SELL | 2/25/2004 | 2-2004 | 137200 | 11642.52 | 130300 | 52.12 | 155.73 | 3981696 |
| TXN | SELL | 2/26/2004 | 2-2004 | 84800 | 8168.16 | 76300 | 30.52 | 91.89 | 2357244 |
| TXN | SELL | 2/27/2004 | 2-2004 | 100500 | 10700.05 | 94300 | 37.72 | 113.8 | 2917697 |
| TXN | SELL | 3/1/2004 | 3-2004 | 24300 | 4023.96 | 23600 | 9.44 | 28.33 | 725229 |
| TXN | SELL | 3/2/2004 | 3-2004 | 94400 | 7440.36 | 83300 | 33.32 | 102.44 | 2625434 |
| TXN | SELL | 3/3/2004 | 3-2004 | 147600 | 9646.1 | 125100 | 50.04 | 159.6 | 3866143 |
| TXN | SELL | 3/4/2004 | 3-2004 | 16900 | 2169.92 | 14900 | 5.96 | 17.96 | 462203 |
| TXN | SELL | 3/5/2004 | 3-2004 | 43500 | 6136.95 | 40200 | 16.08 | 49.33 | 1265279 |
| TXN | SELL | 3/8/2004 | 3-2004 | 52200 | 6416.46 | 48300 | 19.32 | 58.16 | 1498284 |
| TXN | SELL | 3/9/2004 | 3-2004 | 80700 | 5918.05 | 78600 | 31.44 | 91.74 | 2349150 |
| TXN | SELL | 3/10/2004 | 3-2004 | 76600 | 8599.64 | 73900 | 29.56 | 86.93 | 2222856 |
| TXN | SELL | 3/11/2004 | 3-2004 | 186100 | 13642.29 | 170500 | 68.2 | 196.15 | 5030362 |
| TXN | SELL | 3/15/2004 | 3-2004 | 156100 | 13509.76 | 138300 | 55.32 | 157.52 | 4043073 |
| TXN | SELL | 3/16/2004 | 3-2004 | 124600 | 9519.69 | 113500 | 45.4 | 130.61 | 3343767 |
| TXN | SELL | 3/17/2004 | 3-2004 | 40000 | 5634.79 | 36600 | 14.64 | 42.72 | 1091204 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| TXN | SELL | 3/18/2004 | 3-2004 | 109800 | 7388.77 | 97800 | 39.12 | 112.22 | 2877160 |
| TXN | SELL | 3/19/2004 | 3-2004 | 26900 | 4084.33 | 26900 | 10.76 | 29.63 | 761506 |
| TXN | SELL | 3/22/2004 | 3-2004 | 102300 | 6792.96 | 93800 | 37.52 | 99.35 | 2547011 |
| TXN | SELL | 3/23/2004 | 3-2004 | 163400 | 11476.84 | 144800 | 57.92 | 154.26 | 3950850 |
| TXN | SELL | 3/24/2004 | 3-2004 | 154100 | 11395.83 | 132700 | 53.08 | 142.57 | 3647330 |
| TXN | SELL | 3/25/2004 | 3-2004 | 69500 | 7048.48 | 63400 | 25.36 | 70.57 | 1812690 |
| TXN | SELL | 3/26/2004 | 3-2004 | 82200 | 6645.84 | 76700 | 30.68 | 86.03 | 2207217 |
| TXN | SELL | 3/29/2004 | 3-2004 | 59700 | 6272.32 | 57800 | 23.12 | 65.72 | 1685642 |
| TXN | SELL | 3/30/2004 | 3-2004 | 69800 | 7281.59 | 66200 | 26.48 | 74.66 | 1912384 |
| TXN | SELL | 3/31/2004 | 3-2004 | 98800 | 8290.53 | 85400 | 34.16 | 96.97 | 2494212 |
| TXN | SELL | 4/1/2004 | 4-2004 | 82800 | 7333.85 | 73900 | 29.56 | 51.58 | 2195167 |
| TXN | SELL | 4/2/2004 | 4-2004 | 100700 | 9319.43 | 95400 | 38.16 | 67.32 | 2895142 |
| TXN | SELL | 4/5/2004 | 4-2004 | 50800 | 5169 | 43800 | 17.52 | 30.78 | 1330673 |
| TXN | SELL | 4/6/2004 | 4-2004 | 71400 | 5134.35 | 70000 | 28 | 47.86 | 2040783 |
| TXN | SELL | 4/7/2004 | 4-2004 | 127600 | 9072.86 | 117500 | 47 | 80.42 | 3428672 |
| TXN | SELL | 4/8/2004 | 4-2004 | 52700 | 3993.67 | 46600 | 18.64 | 31.95 | 1357269 |
| TXN | SELL | 4/12/2004 | 4-2004 | 9900 | 1378.35 | 9900 | 3.96 | 6.91 | 290491 |
| TXN | SELL | 4/13/2004 | 4-2004 | 76700 | 6390.96 | 68200 | 27.28 | 46.47 | 1978756 |
| TXN | SELL | 4/14/2004 | 4-2004 | 115600 | 7966.73 | 103600 | 41.44 | 70.22 | 2998051 |
| TXN | SELL | 4/15/2004 | 4-2004 | 106200 | 8073.07 | 98300 | 39.32 | 64.94 | 2763184 |
| TXN | SELL | 4/16/2004 | 4-2004 | 11300 | 2113.01 | 10900 | 4.36 | 7.17 | 302818 |
| TXN | SELL | 4/19/2004 | 4-2004 | 50500 | 5230.1 | 49000 | 19.6 | 32.22 | 1379300 |
| TXN | SELL | 4/20/2004 | 4-2004 | 25500 | 3499.19 | 25300 | 10.12 | 16.55 | 712747 |
| TXN | SELL | 4/21/2004 | 4-2004 | 106000 | 7963.36 | 97000 | 38.8 | 61.9 | 2653942 |
| TXN | SELL | 4/22/2004 | 4-2004 | 101900 | 9012.1 | 93400 | 37.36 | 60.87 | 2583241 |
| TXN | SELL | 4/23/2004 | 4-2004 | 116200 | 9096.82 | 106200 | 42.48 | 69.98 | 2971754 |
| TXN | SELL | 4/26/2004 | 4-2004 | 88800 | 6902.35 | 78600 | 31.44 | 51.09 | 2174293 |
| TXN | SELL | 4/27/2004 | 4-2004 | 98200 | 9575.04 | 91100 | 36.44 | 58.06 | 2495635 |
| TXN | SELL | 4/28/2004 | 4-2004 | 96400 | 8131.07 | 87500 | 35 | 55.47 | 2363412 |
| TXN | SELL | 4/29/2004 | 4-2004 | 141400 | 10455.74 | 135500 | 54.2 | 80.33 | 3430063 |
| TXN | SELL | 4/30/2004 | 4-2004 | 177700 | 12519.34 | 159400 | 63.76 | 95 | 4030590 |
| TXN | SELL | 5/3/2004 | 5-2004 | 61700 | 5632.12 | 59800 | 23.92 | 34.79 | 1484718 |
| TXN | SELL | 5/4/2004 | 5-2004 | 144700 | 9122.69 | 131900 | 52.76 | 76.46 | 3261965 |
| TXN | SELL | 5/5/2004 | 5-2004 | 86600 | 4879.82 | 77200 | 30.88 | 45.4 | 1932015 |
| TXN | SELL | 5/6/2004 | 5-2004 | 111900 | 7432.46 | 103000 | 41.2 | 60.24 | 2561349 |
| TXN | SELL | 5/7/2004 | 5-2004 | 161600 | 11825.08 | 154500 | 61.8 | 92.7 | 3945575 |
| TXN | SELL | 5/10/2004 | 5-2004 | 126200 | 10453.67 | 117300 | 46.92 | 70.38 | 2989989 |
| TXN | SELL | 5/11/2004 | 5-2004 | 126600 | 9159.59 | 117800 | 47.12 | 71.74 | 3082951 |
| TXN | SELL | 5/12/2004 | 5-2004 | 193500 | 12648.24 | 181200 | 0 | 108.46 | 4619211 |
| TXN | SELL | 5/13/2004 | 5-2004 | 168900 | 12531.51 | 153200 | 61.28 | 91.93 | 3941972 |
| TXN | SELL | 5/14/2004 | 5-2004 | 177100 | 11966.12 | 157500 | 63 | 94.49 | 4018659 |
| TXN | SELL | 5/17/2004 | 5-2004 | 204900 | 14507.13 | 185600 | 74.24 | 108.55 | 4626449 |
| TXN | SELL | 5/18/2004 | 5-2004 | 125400 | 9505.84 | 111200 | 44.48 | 66.56 | 2818451 |
| TXN | SELL | 5/19/2004 | 5-2004 | 78000 | 7810.22 | 73100 | 29.24 | 43.86 | 1888331 |
| TXN | SELL | 5/20/2004 | 5-2004 | 152500 | 11583.39 | 136700 | 54.68 | 81.42 | 3448990 |
| TXN | SELL | 5/21/2004 | 5-2004 | 37600 | 4590.72 | 35400 | 14.16 | 20.93 | 882786 |
| TXN | SELL | 5/24/2004 | 5-2004 | 51300 | 4695.01 | 48600 | 19.44 | 28.52 | 1212875 |
| TXN | SELL | 5/25/2004 | 5-2004 | 68800 | 4938.05 | 64000 | 25.6 | 36.87 | 1579671 |
| TXN | SELL | 5/26/2004 | 5-2004 | 106700 | 8187.55 | 102600 | 41.04 | 60.77 | 2576302 |
| TXN | SELL | 5/27/2004 | 5-2004 | 129000 | 7477.55 | 117900 | 47.16 | 70.73 | 3021739 |
| TXN | SELL | 5/28/2004 | 5-2004 | 46300 | 3882.74 | 44900 | 17.96 | 27.09 | 1170079 |
| TXN | SELL | 6/1/2004 | 6-2004 | 76500 | 6612.29 | 72500 | 29 | 43.5 | 1878215 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | lotalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TXN | SELL | 6/2/2004 | 6-2004 | 100200 | 7284.49 | 91900 | 36.76 | 54.92 | 2323560 |
| TXN | SELL | 6/3/2004 | 6-2004 | 110000 | 7598.49 | 103800 | 41.52 | 59.92 | 2542941 |
| TXN | SELL | 6/4/2004 | 6-2004 | 62400 | 5018.23 | 59900 | 23.96 | 35.55 | 1502985 |
| TXN | SELL | 6/7/2004 | 6-2004 | 8100 | 960.03 | 7400 | 2.96 | 4.44 | 191256 |
| TXN | SELL | 6/8/2004 | 6-2004 | 44800 | 3967.4 | 40700 | 16.28 | 24.43 | 1055484 |
| TXN | SELL | 6/9/2004 | 6-2004 | 64300 | 5171.5 | 57300 | 22.92 | 34.17 | 1451020 |
| TXN | SELL | 6/10/2004 | 6-2004 | 16100 | 1834.87 | 15000 | 6 | 8.94 | 376840 |
| TXN | SELL | 6/14/2004 | 6-2004 | 95200 | 5972.89 | 88800 | 35.52 | 50.74 | 2172903 |
| TXN | SELL | 6/15/2004 | 6-2004 | 66600 | 4417.97 | 59200 | 23.68 | 34.31 | 1460492 |
| TXN | SELL | 6/16/2004 | 6-2004 | 35100 | 2475.99 | 32800 | 13.12 | 18.5 | 795911 |
| TXN | SELL | 6/17/2004 | 6-2004 | 59700 | 3568.42 | 56600 | 22.64 | 30.74 | 1318593 |
| TXN | SELL | 6/18/2004 | 6-2004 | 28500 | 2576.58 | 28200 | 11.28 | 15.56 | 660396 |
| TXN | SELL | 6/21/2004 | 6-2004 | 30200 | 2478.99 | 29700 | 11.88 | 16.04 | 687004 |
| TXN | SELL | 6/22/2004 | 6-2004 | 39200 | 2882.87 | 37800 | 15.12 | 20.81 | 887975 |
| TXN | SELL | 6/23/2004 | 6-2004 | 47800 | 3687.21 | 45100 | 18.04 | 25.45 | 1087654 |
| TXN | SELL | 6/24/2004 | 6-2004 | 50500 | 3577.05 | 45000 | 18 | 25.35 | 1086303 |
| TXN | SELL | 6/25/2004 | 6-2004 | 63000 | 4476.5 | 59300 | 23.72 | 33.54 | 1434520 |
| TXN | SELL | 6/28/2004 | 6-2004 | 83900 | 5266.55 | 78100 | 31.24 | 43.72 | 1866799 |
| TXN | SELL | 6/29/2004 | 6-2004 | 98600 | 5994.29 | 88200 | 35.28 | 49.51 | 2113991 |
| TXN | SELL | 6/30/2004 | 6-2004 | 140400 | 7950.89 | 125800 | 50.32 | 71.11 | 3040355 |
| TXN | SELL | 7/1/2004 | 7-2004 | 137200 | 7634.18 | 129500 | 51.8 | 70.65 | 3039249 |
| TXN | SELL | 7/2/2004 | 7-2004 | 82400 | 5356.53 | 73500 | 29.4 | 39.44 | 1696134 |
| TXN | SELL | 7/6/2004 | 7-2004 | 68900 | 5547.94 | 65600 | 26.24 | 34.21 | 1460544 |
| TXN | SELL | 7/7/2004 | 7-2004 | 54200 | 3949.63 | 49900 | 19.96 | 26.4 | 1126029 |
| TXN | SELL | 7/8/2004 | 7-2004 | 71300 | 4152.74 | 65700 | 26.28 | 34.36 | 1467209 |
| TXN | SELL | 7/9/2004 | 7-2004 | 51200 | 2865.25 | 46200 | 18.48 | 24.55 | 1050843 |
| TXN | SELL | 7/12/2004 | 7-2004 | 37400 | 2688.69 | 34400 | 13.76 | 17.99 | 764478 |
| TXN | SELL | 7/13/2004 | 7-2004 | 40500 | 2954.65 | 38600 | 15.44 | 20.22 | 864179 |
| TXN | SELL | 7/14/2004 | 7-2004 | 43700 | 2204.08 | 41300 | 16.52 | 21.48 | 919016 |
| TXN | SELL | 7/15/2004 | 7-2004 | 63200 | 3831.3 | 59400 | 23.76 | 30.47 | 1307760 |
| TXN | SELL | 7/16/2004 | 7-2004 | 118800 | 4488.62 | 104100 | 41.64 | 52.06 | 2220586 |
| TXN | SELL | 7/19/2004 | 7-2004 | 47000 | 2314.7 | 45700 | 18.28 | 22.32 | 952765 |
| TXN | SELL | 7/20/2004 | 7-2004 | 120900 | 6596.96 | 114400 | 45.76 | 57.29 | 2445325 |
| TXN | SELL | 7/21/2004 | 7-2004 | 120400 | 5909.96 | 111700 | 44.68 | 54.76 | 2340084 |
| TXN | SELL | 7/22/2004 | 7-2004 | 155500 | 7499.92 | 141400 | 56.56 | 69.08 | 2949768 |
| TXN | SELL | 7/23/2004 | 7-2004 | 157100 | 7683.4 | 147100 | 58.84 | 71.96 | 3069225 |
| TXN | SELL | 7/26/2004 | 7-2004 | 215100 | 10404.45 | 194400 | 77.76 | 93.03 | 3981296 |
| TXN | SELL | 7/27/2004 | 7-2004 | 131200 | 6532.23 | 120000 | 48 | 57.66 | 2458560 |
| TXN | SELL | 7/28/2004 | 7-2004 | 166500 | 7049.1 | 147800 | 59.12 | 70.73 | 3022569 |
| TXN | SELL | 7/29/2004 | 7-2004 | 135700 | 6963.7 | 123800 | 49.52 | 61.87 | 2628726 |
| TXN | SELL | 7/30/2004 | 7-2004 | 80100 | 4812.94 | 76700 | 30.68 | 38.35 | 1632531 |
| TXN | SELL | 8/2/2004 | 8-2004 | 160000 | 6764.98 | 138800 | 55.52 | 69.1 | 2932842 |
| TXN | SELL | 8/3/2004 | 8-2004 | 167800 | 7892.36 | 153400 | 61.36 | 73.98 | 3150388 |
| TXN | SELL | 8/4/2004 | 8-2004 | 132200 | 7911.58 | 124600 | 49.84 | 59.08 | 2526712 |
| TXN | SELL | 8/5/2004 | 8-2004 | 178400 | 9121.34 | 164200 | 65.68 | 78.18 | 3321422 |
| TXN | SELL | 8/6/2004 | 8-2004 | 331200 | 15748.52 | 301800 | 120.72 | 139.52 | 5954690 |
| TXN | SELL | 8/9/2004 | 8-2004 | 106000 | 5562.04 | 97400 | 38.96 | 44.58 | 1906884 |
| TXN | SELL | 8/10/2004 | 8-2004 | 205600 | 10887.24 | 184200 | 73.68 | 85.24 | 3648014 |
| TXN | SELL | 8/11/2004 | 8-2004 | 250000 | 9068.22 | 233200 | 93.28 | 101.64 | 4347172 |
| TXN | SELL | 8/12/2004 | 8-2004 | 442400 | 19006.78 | 390000 | 156 | 168.5 | 7206958 |
| TXN | SELL | 8/13/2004 | 8-2004 | 363200 | 18338.18 | 344800 | 137.92 | 146.64 | 6294106 |
| TXN | SELL | 8/16/2004 | 8-2004 | 38000 | 4674.92 | 37200 | 14.88 | 15.9 | 695878 |
| TXN | SELL | 8/17/2004 | 8-2004 | 59000 | 8410.26 | 58600 | 23.44 | 24.64 | 1119786 |
| TXN | SELL | 8/18/2004 | 8-2004 | 47400 | 7482.12 | 46200 | 18.48 | 22.1 | 901602 |
| TXN | SELL | 8/19/2004 | 8-2004 | 84600 | 10218.38 | 82200 | 32.88 | 38.32 | 1645994 |
| TXN | SELL | 8/20/2004 | 8-2004 | 19000 | 3781.1 | 19000 | 7.6 | 9.5 | 378110 |
| TXN | SELL | 8/23/2004 | 8-2004 | 20400 | 4018.16 | 20400 | 8.16 | 10.18 | 414002 |
| TXN | SELL | 8/24/2004 | 8-2004 | 27200 | 3648.58 | 26800 | 10.72 | 12.58 | 531250 |
| TXN | SELL | 8/25/2004 | 8-2004 | 28200 | 4693.24 | 28200 | 11.28 | 13.64 | 560598 |
| TXN | SELL | 8/26/2004 | 8-2004 | 28800 | 3999.08 | 28400 | 11.36 | 13.36 | 567796 |
| TXN | SELL | 8/27/2004 | 8-2004 | 14000 | 2353.06 | 14000 | 5.6 | 6.88 | 283984 |
| TXN | SELL | 8/31/2004 | 8-2004 | 9400 | 994.16 | 9000 | 3.6 | 4.06 | 171976 |
| TXN | SELL | 9/1/2004 | 9-2004 | 49900 | 3935.69 | 45400 | 18.16 | 21.02 | 898010 |
| TXN | SELL | 9/2/2004 | 9-2004 | 31300 | 2456.18 | 29500 | 11.8 | 13.78 | 589266 |
| TXN | SELL | 9/3/2004 | 9-2004 | 35300 | 2230.3 | 32700 | 13.08 | 14.56 | 628166 |
| TXN | SELL | 9/7/2004 | 9-2004 | 47500 | 3663.66 | 46500 | 18.6 | 20.43 | 872714 |
| TXN | SELL | 9/8/2004 | 9-2004 | 71500 | 4575.77 | 68000 | 27.2 | 29.66 | 1280239 |
| TXN | SELL | 9/9/2004 | 9-2004 | 68600 | 5148.56 | 66800 | 26.72 | 31.99 | 1367175 |
| TXN | SELL | 9/10/2004 | 9-2004 | 39400 | 4059.56 | 38900 | 15.56 | 19.51 | 837026 |
| TXN | SELL | 9/13/2004 | 9-2004 | 31900 | 3358.86 | 31400 | 12.56 | 16.37 | 698703 |
| TXN | SELL | 9/14/2004 | 9-2004 | 40400 | 3829.71 | 38600 | 15.44 | 19.75 | 859629 |
| TXN | SELL | 9/15/2004 | 9-2004 | 37500 | 2599.51 | 35100 | 14.04 | 17.82 | 766503 |
| TXN | SELL | 9/16/2004 | 9-2004 | 23000 | 2523.88 | 20800 | 8.32 | 10.4 | 452230 |
| TXN | SELL | 9/17/2004 | 9-2004 | 34700 | 2869.36 | 33100 | 13.24 | 16.68 | 724950 |
| TXN | SELL | 9/20/2004 | 9-2004 | 36300 | 6837.59 | 79000 | 31.6 | 41.78 | 1782172 |
| TXN | SELL | 9/21/2004 | 9-2004 | 47100 | 3900.74 | 43500 | 17.4 | 23.36 | 1003733 |
| TXN | SELL | 9/22/2004 | 9-2004 | 55300 | 5267.94 | 51300 | 20.52 | 26.93 | 1154452 |
| TXN | SELL | 9/23/2004 | 9-2004 | 32100 | 2839.89 | 29700 | 11.88 | 15.47 | 665246 |
| TXN | SELL | 9/24/2004 | 9-2004 | 46700 | 4024.62 | 43200 | 17.28 | 22.23 | 958702 |
| TXN | SELL | 9/27/2004 | 9-2004 | 71300 | 4960.25 | 65500 | 26.2 | 32.75 | 1394444 |
| TXN | SELL | 9/28/2004 | 9-2004 | 31200 | 3658.15 | 30900 | 12.36 | 15.27 | 642155 |
| TXN | SELL | 9/29/2004 | 9-2004 | 31600 | 4654.44 | 30600 | 12.24 | 15.3 | 650334 |
| TXN | SELL | 9/30/2004 | 9-2004 | 21500 | 2365.21 | 21100 | 8.44 | 10.55 | 453339 |
| TXN | SELL | 10/1/2004 | 10-2004 | 15500 | 2363.93 | 15500 | 6.2 | 8.13 | 348966 |
| TXN | SELL | 10/4/2004 | 10-2004 | 26100 | 3386.25 | 25200 | 10.08 | 13.43 | 584326 |
| TXN | SELL | 10/5/2004 | 10-2004 | 69800 | 5412.86 | 64800 | 25.92 | 34.76 | 1473640 |
| TXN | SELL | 10/6/2004 | 10-2004 | 23600 | 2857.91 | 22300 | 8.92 | 11.87 | 509828 |
| TXN | SELL | 10/7/2004 | 10-2004 | 51000 | 3980.1 | 48000 | 19.2 | 25.79 | 1097477 |
| TXN | SELL | 10/8/2004 | 10-2004 | 36100 | 3404.42 | 35000 | 14 | 17.88 | 773510 |
| TXN | SELL | 10/11/2004 | 10-2004 | 30500 | 2463.75 | 28700 | 11.48 | 14.38 | 620507 |
| TXN | SELL | 10/12/2004 | 10-2004 | 24500 | 3123.19 | 24100 | 9.64 | 12.05 | 512167 |
| TXN | SELL | 10/13/2004 | 10-2004 | 63600 | 4683.6 | 58400 | 23.36 | 29.52 | 1277203 |
| TXN | SELL | 10/14/2004 | 10-2004 | 37400 | 3265.09 | 35100 | 14.04 | 17.55 | 753835 |
| TXN | SELL | 10/15/2004 | 10-2004 | 39900 | 3889.66 | 38200 | 15.28 | 19.1 | 816117 |
| TXN | SELL | 10/18/2004 | 10-2004 | 31500 | 2938.49 | 30300 | 12.12 | 15.12 | 631619 |
| TXN | SELL | 10/19/2004 | 10-2004 | 72100 | 6357.35 | 69000 | 27.6 | 36.92 | 1558914 |
| TXN | SELL | 10/20/2004 | 10-2004 | 80000 | 7828.9 | 75600 | 30.24 | 39.9 | 1711554 |
| TXN | SELL | 10/21/2004 | 10-2004 | 82600 | 7226.19 | 77900 | 31.16 | 41.94 | 1793439 |
| TXN | SELL | 10/22/2004 | 10-2004 | 75800 | 6556.44 | 71700 | 28.68 | 38.15 | 1619549 |
| TXN | SELL | 10/25/2004 | 10-2004 | 73600 | 8572.54 | 70100 | 28.04 | 37.47 | 1589163 |
| TXN | SELL | 10/26/2004 | 10-2004 | 43700 | 4728.21 | 42700 | 17.08 | 23.01 | 970357 |
| TXN | SELL | 10/27/2004 | 10-2004 | 43200 | 4686 | 41700 | 16.68 | 22.88 | 978515 |
| TXN | SELL | 10/28/2004 | 10-2004 | 54300 | 5165.4 | 50700 | 20.28 | 28.58 | 1236276 |
| TXN | SELL | 10/29/2004 | 10-2004 | 69200 | 6307.6 | 66200 | 26.48 | 37.18 | 1612448 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| TXN | SELL | 11/1/2004 | 11-2004 | 49200 | 4452.51 | 47800 | 19.12 | 27.86 | 1182357 |
| TXN | SELL | 11/2/2004 | 11-2004 | 61500 | 5448.79 | 59700 | 23.88 | 34.01 | 1449290 |
| TXN | SELL | 11/3/2004 | 11-2004 | 77100 | 7914.6 | 71500 | 28.6 | 40.41 | 1726843 |
| TXN | SELL | 11/4/2004 | 11-2004 | 64500 | 7202.19 | 60500 | 24.2 | 34.23 | 1460104 |
| TXN | SELL | 11/5/2004 | 11-2004 | 45200 | 5831.83 | 42900 | 17.16 | 25.59 | 1060051 |
| TXN | SELL | 11/8/2004 | 11-2004 | 26300 | 4182.1 | 25300 | 10.12 | 15 | 626062 |
| TXN | SELL | 11/9/2004 | 11-2004 | 27800 | 3055.58 | 25300 | 10.12 | 14.55 | 623910 |
| TXN | SELL | 11/10/2004 | 11-2004 | 88400 | 7251.15 | 82900 | 33.16 | 46.67 | 1995841 |
| TXN | SELL | 11/11/2004 | 11-2004 | 28300 | 3613.83 | 25500 | 10.2 | 14.4 | 618591 |
| TXN | SELL | 11/12/2004 | 11-2004 | 47100 | 4989.78 | 43000 | 17.2 | 24.16 | 1046864 |
| TXN | SELL | 11/15/2004 | 11-2004 | 28900 | 3784 | 27500 | 11 | 16.11 | 680103 |
| TXN | SELL | 11/16/2004 | 11-2004 | 28900 | 3910.97 | 28200 | 11.28 | 16.05 | 689330 |
| TXN | SELL | 11/17/2004 | 11-2004 | 44900 | 5009.26 | 42100 | 16.84 | 25.18 | 1054822 |
| TXN | SELL | 11/18/2004 | 11-2004 | 59000 | 5574.94 | 56200 | 22.48 | 33.49 | 1411539 |
| TXN | SELL | 11/19/2004 | 11-2004 | 63900 | 6443.72 | 61500 | 24.6 | 36.2 | 1535099 |
| TXN | SELL | 11/22/2004 | 11-2004 | 11600 | 1730.27 | 10700 | 4.28 | 6.21 | 260650 |
| TXN | SELL | 11/23/2004 | 11-2004 | 23000 | 3441.32 | 22700 | 9.08 | 13.02 | 553979 |
| TXN | SELL | 11/24/2004 | 11-2004 | 21600 | 3121.31 | 20200 | 8.08 | 11.74 | 496209 |
| TXN | SELL | 11/26/2004 | 11-2004 | 1000 | 247.31 | 1000 | 0.4 | 0.6 | 24731 |
| TXN | SELL | 11/29/2004 | 11-2004 | 58100 | 6913.45 | 56200 | 22.48 | 32.83 | 1387535 |
| TXN | SELL | 11/30/2004 | 11-2004 | 48200 | 5309.87 | 46000 | 18.4 | 26.31 | 1124602 |
| TXN | SELL | 12/1/2004 | 12-2004 | 36900 | 5153.35 | 36900 | 14.76 | 21.66 | 913409 |
| TXN | SELL | 12/2/2004 | 12-2004 | 35100 | 3727.79 | 34200 | 13.68 | 20.46 | 861832 |
| TXN | SELL | 12/3/2004 | 12-2004 | 39400 | 3894.83 | 36500 | 14.6 | 21.9 | 928988 |
| TXN | SELL | 12/6/2004 | 12-2004 | 20400 | 2643.06 | 20000 | 8 | 11.96 | 502812 |
| TXN | SELL | 12/7/2004 | 12-2004 | 31500 | 3418.16 | 30800 | 12.32 | 18.46 | 779201 |
| TXN | SELL | 12/8/2004 | 12-2004 | 28700 | 3377.68 | 27800 | 11.12 | 15.73 | 675400 |
| TXN | SELL | 12/9/2004 | 12-2004 | 65000 | 7379.21 | 63000 | 25.2 | 34.99 | 1490902 |
| TXN | SELL | 12/10/2004 | 12-2004 | 31800 | 3695.19 | 30200 | 12.08 | 16.95 | 715202 |
| TXN | SELL | 12/13/2004 | 12-2004 | 30000 | 3772.81 | 29000 | 11.6 | 16.06 | 683931 |
| TXN | SELL | 12/14/2004 | 12-2004 | 52800 | 5376.39 | 49100 | 19.64 | 28.07 | 1194440 |
| TXN | SELL | 12/15/2004 | 12-2004 | 36900 | 4778.97 | 36300 | 14.52 | 20.43 | 885131 |
| TXN | SELL | 12/16/2004 | 12-2004 | 12800 | 2379.29 | 12200 | 4.88 | 7.18 | 296438 |
| TXN | SELL | 12/17/2004 | 12-2004 | 34100 | 3699.97 | 32600 | 13.04 | 17.65 | 762852 |
| TXN | SELL | 12/20/2004 | 12-2004 | 22900 | 1827.2 | 20100 | 8.04 | 10.97 | 470222 |
| TXN | SELL | 12/21/2004 | 12-2004 | 18300 | 1535.21 | 17000 | 6.8 | 9.49 | 401733 |
| TXN | SELL | 12/22/2004 | 12-2004 | 22500 | 1716.65 | 21300 | 8.52 | 11.82 | 507875 |
| TXN | SELL | 12/23/2004 | 12-2004 | 29800 | 1314.94 | 27000 | 10.8 | 15.07 | 645433 |
| TXN | SELL | 12/27/2004 | 12-2004 | 15200 | 1576.8 | 14600 | 5.84 | 8.2 | 348431 |
| TXN | SELL | 12/28/2004 | 12-2004 | 20500 | 1669.98 | 17900 | 7.16 | 9.96 | 427084 |
| TXN | SELL | 12/29/2004 | 12-2004 | 21000 | 1752.18 | 20600 | 8.24 | 11.71 | 501284 |
| TXN | SELL | 12/30/2004 | 12-2004 | 10600 | 1153.51 | 10200 | 4.08 | 5.77 | 250339 |
| TXN | SELL | 12/31/2004 | 12-2004 | 14500 | 911.71 | 12400 | 4.96 | 7.19 | 305540 |
| TXN | sold | 5/1/2003 | 5-2003 | 55400 | 5642.19 | 54200 | 43.36 | 47.22 | 999959 |
| TXN | sold | 5/2/2003 | 5-2003 | 87800 | 8310.73 | 85900 | 68.72 | 76.43 | 1630440 |
| TXN | sold | 5/5/2003 | 5-2003 | 77600 | 7367.02 | 75700 | 60.56 | 69.42 | 1491462 |
| TXN | sold | 5/6/2003 | 5-2003 | 94600 | 8979.24 | 93100 | 74.48 | 86.64 | 1859620 |
| TXN | sold | 5/7/2003 | 5-2003 | 116100 | 10038.41 | 113600 | 90.88 | 103.99 | 2224736 |
| TXN | sold | 5/8/2003 | 5-2003 | 102800 | 10102.35 | 99800 | 79.84 | 88.57 | 1878167 |
| TXN | sold | 5/9/2003 | 5-2003 | 48100 | 5314.1 | 47900 | 38.32 | 43.71 | 941885 |
| TXN | sold | 5/12/2003 | 5-2003 | 58300 | 6529.65 | 56100 | 44.88 | 51.9 | 1116190 |
| TXN | sold | 5/13/2003 | 5-2003 | 65200 | 6778.6 | 63100 | 50.48 | 57.73 | 1241875 |
| TXN | sold | 5/14/2003 | 5-2003 | 74400 | 7194.06 | 73500 | 58.8 | 66.26 | 1425803 |
| TXN | sold | 5/15/2003 | 5-2003 | 73100 | 8017.02 | 72300 | 57.84 | 65.61 | 1415272 |
| TXN | sold | 5/16/2003 | 5-2003 | 27200 | 3137.97 | 26700 | 21.36 | 24.04 | 517359 |
| TXN | sold | 5/19/2003 | 5-2003 | 70500 | 7011.29 | 68200 | 54.56 | 61 | 1293267 |
| TXN | sold | 5/20/2003 | 5-2003 | 107500 | 9150.61 | 104300 | 83.44 | 91.78 | 1954582 |
| TXN | sold | 5/21/2003 | 5-2003 | 103700 | 8640.75 | 99900 | 79.92 | 86.85 | 1860406 |
| TXN | sold | 5/22/2003 | 5-2003 | 58800 | 5714.2 | 56200 | 44.96 | 49.53 | 1052697 |
| TXN | sold | 5/23/2003 | 5-2003 | 35300 | 3585.28 | 34500 | 27.6 | 30.11 | 644148 |
| TXN | sold | 5/27/2003 | 5-2003 | 106100 | 8642.65 | 102500 | 82 | 91.67 | 1951369 |
| TXN | sold | 5/28/2003 | 5-2003 | 96100 | 8735.92 | 94300 | 75.44 | 86.62 | 1860491 |
| TXN | sold | 5/29/2003 | 5-2003 | 71400 | 7092.85 | 70300 | 56.24 | 67.97 | 1449523 |
| TXN | sold | 5/30/2003 | 5-2003 | 67900 | 6212.06 | 65800 | 52.64 | 63.63 | 1353868 |
| TXN | sold | 6/2/2003 | 6-2003 | 120500 | 9216.09 | 117800 | 94.24 | 112.22 | 2392089 |
| TXN | sold | 6/3/2003 | 6-2003 | 138600 | 10932.39 | 132300 | 105.84 | 126.27 | 2688510 |
| TXN | sold | 6/4/2003 | 6-2003 | 89900 | 7460.93 | 88000 | 70.4 | 85.84 | 1835590 |
| TXN | sold | 6/5/2003 | 6-2003 | 44100 | 3849.67 | 43100 | 34.48 | 41.91 | 893224 |
| TXN | sold | 6/6/2003 | 6-2003 | 201400 | 13477.79 | 186200 | 148.96 | 187.17 | 4003024 |
| TXN | sold | 6/9/2003 | 6-2003 | 94900 | 8171.84 | 86900 | 69.52 | 82.41 | 1761298 |
| TXN | sold | 6/10/2003 | 6-2003 | 134300 | 9663.9 | 125800 | 100.64 | 117.96 | 2525555 |
| TXN | sold | 6/11/2003 | 6-2003 | 86500 | 6157.22 | 83900 | 67.12 | 73.25 | 1560154 |
| TXN | sold | 6/12/2003 | 6-2003 | 124900 | 9433.96 | 119400 | 95.52 | 103.76 | 2212766 |
| TXN | sold | 6/13/2003 | 6-2003 | 120100 | 7856.02 | 114700 | 91.76 | 96.52 | 2067966 |
| TXN | sold | 6/16/2003 | 6-2003 | 80500 | 6606.36 | 77800 | 62.24 | 66.36 | 1418417 |
| TXN | sold | 6/17/2003 | 6-2003 | 114800 | 8097.88 | 110200 | 88.16 | 95.16 | 2032934 |
| TXN | sold | 6/18/2003 | 6-2003 | 121400 | 8916.99 | 118900 | 95.12 | 102.58 | 2189029 |
| TXN | sold | 6/19/2003 | 6-2003 | 101800 | 8420.6 | 97100 | 77.68 | 86.33 | 1834076 |
| TXN | sold | 6/20/2003 | 6-2003 | 94500 | 6646.09 | 90400 | 72.32 | 79.25 | 1692835 |
| TXN | sold | 6/23/2003 | 6-2003 | 161800 | 11096.22 | 152100 | 121.68 | 127.89 | 2753888 |
| TXN | sold | 6/24/2003 | 6-2003 | 121900 | 8199.46 | 117100 | 93.68 | 96.87 | 2074083 |
| TXN | sold | 6/25/2003 | 6-2003 | 88300 | 5989.77 | 85100 | 68.08 | 70.13 | 1498450 |
| TXN | sold | 6/26/2003 | 6-2003 | 123800 | 8023.22 | 115500 | 92.4 | 95.63 | 2045203 |
| TXN | sold | 6/27/2003 | 6-2003 | 88000 | 6031.64 | 83900 | 67.12 | 70.24 | 1514213 |
| TXN | sold | 6/30/2003 | 6-2003 | 107400 | 6343.95 | 97900 | 78.32 | 81.69 | 1743931 |
| TXN | sold | 7/1/2003 | 7-2003 | 162900 | 9379.4 | 155400 | 124.32 | 126.36 | 2709444 |
| TXN | sold | 7/2/2003 | 7-2003 | 146800 | 10082.71 | 141900 | 113.52 | 118.73 | 2553768 |
| TXN | sold | 7/3/2003 | 7-2003 | 76800 | 4879.93 | 73600 | 58.88 | 61.66 | 1321002 |
| TXN | sold | 7/7/2003 | 7-2003 | 90400 | 6556.68 | 90100 | 72.08 | 78.36 | 1677175 |
| TXN | sold | 7/8/2003 | 7-2003 | 140100 | 9325.83 | 132300 | 105.84 | 117.76 | 2503144 |
| TXN | sold | 7/9/2003 | 7-2003 | 138500 | 9537.63 | 134400 | 107.52 | 121.6 | 2599451 |
| TXN | sold | 7/10/2003 | 7-2003 | 120900 | 9413.48 | 119300 | 95.44 | 106.76 | 2264986 |
| TXN | sold | 7/11/2003 | 7-2003 | 124000 | 8408.68 | 118000 | 94.4 | 103.58 | 2214833 |
| TXN | sold | 7/14/2003 | 7-2003 | 149100 | 9520.78 | 142800 | 114.24 | 128.51 | 2741061 |
| TXN | sold | 7/15/2003 | 7-2003 | 189300 | 12364.03 | 181400 | 145.12 | 163.32 | 3490017 |
| TXN | sold | 7/16/2003 | 7-2003 | 172300 | 12047.9 | 163400 | 130.72 | 147.14 | 3131465 |
| TXN | sold | 7/17/2003 | 7-2003 | 170500 | 10869.62 | 164700 | 131.76 | 142.2 | 3029985 |
| TXN | sold | 7/18/2003 | 7-2003 | 83500 | 5667.23 | 82400 | 65.92 | 71.22 | 1515898 |
| TXN | sold | 7/21/2003 | 7-2003 | 106500 | 7615.04 | 102800 | 82.24 | 87.23 | 1864977 |
| TXN | sold | 7/22/2003 | 7-2003 | 157100 | 9568.95 | 152100 | 121.68 | 136.83 | 2916302 |
| TXN | sold | 7/23/2003 | 7-2003 | 156300 | 9246.56 | 107100 | 85.68 | 96.37 | 2052999 |
| TXN | sold | 7/24/2003 | 7-2003 | 111300 | 8524.45 | 110400 | 88.32 | 98.74 | 2104594 |
| TXN | sold | 7/25/2003 | 7-2003 | 116100 | 8296.92 | 112800 | 90.24 | 99.22 | 2114997 |
| TXN | sold | 7/28/2003 | 7-2003 | 121400 | 9484.17 | 113100 | 90.48 | 101.75 | 2171258 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| TXN | sold | 7/29/2003 | 7-2003 | 115800 | 9950.78 | 111300 | 89.04 | 98.88 | 2100883 |
| TXN | sold | 7/30/2003 | 7-2003 | 82000 | 6900.72 | 79500 | 63.6 | 70.6 | 1498632 |
| TXN | sold | 7/31/2003 | 7-2003 | 101000 | 7045.59 | 96600 | 77.28 | 86.57 | 1838474 |
| TXN | sold | 8/1/2003 | 8-2003 | 90500 | 7393.52 | 87200 | 61.04 | 76.69 | 1631794 |
| TXN | sold | 8/4/2003 | 8-2003 | 116200 | 8111.08 | 112300 | 78.61 | 98.17 | 2098846 |
| TXN | sold | 8/5/2003 | 8-2003 | 155700 | 10753.73 | 149900 | 104.93 | 129.51 | 2778470 |
| TXN | sold | 8/6/2003 | 8-2003 | 122700 | 10283.47 | 117700 | 82.39 | 101.07 | 2152725 |
| TXN | sold | 8/7/2003 | 8-2003 | 125500 | 10334.34 | 121700 | 85.19 | 104.1 | 2214055 |
| TXN | sold | 8/8/2003 | 8-2003 | 27000 | 4058.49 | 27000 | 18.9 | 22.69 | 490028 |
| TXN | sold | 8/11/2003 | 8-2003 | 31700 | 5014.75 | 31700 | 22.19 | 27.95 | 579923 |
| TXN | sold | 8/12/2003 | 8-2003 | 40700 | 6052.76 | 40000 | 28 | 35.28 | 744498 |
| TXN | sold | 8/13/2003 | 8-2003 | 28600 | 4056.7 | 28400 | 19.88 | 25.56 | 545353 |
| TXN | sold | 8/14/2003 | 8-2003 | 32300 | 4442.84 | 31700 | 22.19 | 29.32 | 631544 |
| TXN | sold | 8/15/2003 | 8-2003 | 7500 | 1502.66 | 7500 | 5.25 | 6.75 | 150266 |
| TXN | sold | 8/18/2003 | 8-2003 | 24800 | 3811.48 | 24500 | 17.15 | 23.99 | 503447 |
| TXN | sold | 8/19/2003 | 8-2003 | 19000 | 3414.1 | 19000 | 13.3 | 18.99 | 398041 |
| TXN | sold | 8/20/2003 | 8-2003 | 25700 | 4450.18 | 25500 | 17.85 | 25.17 | 532431 |
| TXN | sold | 8/21/2003 | 8-2003 | 31100 | 4352.93 | 30500 | 21.35 | 30.89 | 663980 |
| TXN | sold | 8/22/2003 | 8-2003 | 31800 | 4377.17 | 31800 | 22.26 | 34.6 | 736396 |
| TXN | sold | 8/25/2003 | 8-2003 | 29600 | 4269.46 | 29400 | 20.58 | 31.21 | 664380 |
| TXN | sold | 8/26/2003 | 8-2003 | 72500 | 7547.28 | 71000 | 49.7 | 74.83 | 1595883 |
| TXN | sold | 8/27/2003 | 8-2003 | 35400 | 4649.49 | 35100 | 24.57 | 38.34 | 815380 |
| TXN | sold | 8/28/2003 | 8-2003 | 37700 | 4674.88 | 37000 | 25.9 | 40.68 | 869301 |
| TXN | sold | 8/29/2003 | 8-2003 | 41200 | 4174.73 | 38700 | 27.09 | 42.92 | 923427 |
| TXN | sold | 9/2/2003 | 9-2003 | 72400 | 8204.54 | 70500 | 49.35 | 78.59 | 1687627 |
| TXN | sold | 9/3/2003 | 9-2003 | 101100 | 9946.94 | 98900 | 69.23 | 110.66 | 2370100 |
| TXN | sold | 9/4/2003 | 9-2003 | 81600 | 7710.66 | 77200 | 54.04 | 86.59 | 1854116 |
| TXN | sold | 9/5/2003 | 9-2003 | 110200 | 9599.06 | 105900 | 74.13 | 124.08 | 2648341 |
| TXN | sold | 9/8/2003 | 9-2003 | 90700 | 10049.37 | 89500 | 62.65 | 107.52 | 2311673 |
| TXN | sold | 9/9/2003 | 9-2003 | 95700 | 9584.09 | 92000 | 64.4 | 110.18 | 2350625 |
| TXN | sold | 9/10/2003 | 9-2003 | 118700 | 9788.63 | 112600 | 78.82 | 124.78 | 2667600 |
| TXN | sold | 9/11/2003 | 9-2003 | 101600 | 8493.3 | 96900 | 67.83 | 106.61 | 2273846 |
| TXN | sold | 9/12/2003 | 9-2003 | 90700 | 7393.37 | 87400 | 61.18 | 97.16 | 2077583 |
| TXN | sold | 9/15/2003 | 9-2003 | 120300 | 10924.7 | 112400 | 78.68 | 124.71 | 2676634 |
| TXN | sold | 9/16/2003 | 9-2003 | 71500 | 7096.38 | 68800 | 48.16 | 78.26 | 1673159 |
| TXN | sold | 9/17/2003 | 9-2003 | 25500 | 5462.67 | 24800 | 17.36 | 29.14 | 612351 |
| TXN | sold | 9/18/2003 | 9-2003 | 45800 | 8396.82 | 44900 | 31.43 | 50.2 | 1089268 |
| TXN | sold | 9/19/2003 | 9-2003 | 16200 | 3556.16 | 16200 | 11.34 | 17.94 | 391792 |
| TXN | sold | 9/22/2003 | 9-2003 | 88400 | 9684.9 | 86100 | 60.27 | 94.71 | 2029002 |
| TXN | sold | 9/23/2003 | 9-2003 | 77700 | 7963.35 | 75500 | 52.85 | 84.14 | 1806024 |
| TXN | sold | 9/24/2003 | 9-2003 | 134600 | 11968.51 | 125100 | 87.57 | 138.8 | 2958717 |
| TXN | sold | 9/25/2003 | 9-2003 | 129800 | 10105.55 | 122800 | 85.96 | 133.88 | 2857394 |
| TXN | sold | 9/26/2003 | 9-2003 | 179800 | 11491.67 | 164700 | 115.29 | 176.79 | 3778577 |
| TXN | sold | 9/29/2003 | 9-2003 | 151100 | 13642.32 | 144000 | 100.8 | 155.5 | 3315570 |
| TXN | sold | 9/30/2003 | 9-2003 | 246000 | 17257.98 | 233500 | 163.45 | 250.85 | 5358982 |
| TXN | sold | 10/2/2003 | 10-2003 | 135200 | 10898.03 | 129200 | 90.44 | 142.09 | 3042295 |
| TXN | sold | 10/3/2003 | 10-2003 | 142500 | 11697.5 | 136900 | 95.83 | 158.64 | 3383588 |
| TXN | sold | 10/6/2003 | 10-2003 | 32500 | 5588.57 | 31500 | 22.05 | 35.98 | 771944 |
| TXN | sold | 10/7/2003 | 10-2003 | 151900 | 13375.6 | 136600 | 95.62 | 155.96 | 3340246 |
| TXN | sold | 10/8/2003 | 10-2003 | 103500 | 12141.6 | 98200 | 68.74 | 113.68 | 2418381 |
| TXN | sold | 10/9/2003 | 10-2003 | 72300 | 7562.43 | 67700 | 47.39 | 79.42 | 1694774 |
| TXN | sold | 10/10/2003 | 10-2003 | 68900 | 8366.69 | 65800 | 46.06 | 78.89 | 1679060 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| TXN | sold | 10/13/2003 | 10-2003 | 9900 | 2515.73 | 9900 | 6.93 | 11.88 | 251573 |
| TXN | sold | 10/14/2003 | 10-2003 | 78100 | 7665.15 | 72200 | 50.54 | 85.98 | 1831567 |
| TXN | sold | 10/15/2003 | 10-2003 | 63500 | 7107.77 | 60000 | 42 | 72.46 | 1551072 |
| TXN | sold | 10/16/2003 | 10-2003 | 106200 | 10043.74 | 97300 | 68.11 | 116.72 | 2486561 |
| TXN | sold | 10/17/2003 | 10-2003 | 103200 | 8895 | 97100 | 67.97 | 115.18 | 2460018 |
| TXN | sold | 10/20/2003 | 10-2003 | 135200 | 10806.89 | 125700 | 87.99 | 149.2 | 3180606 |
| TXN | sold | 10/21/2003 | 10-2003 | 40500 | 6060.25 | 39600 | 27.72 | 50.96 | 1085132 |
| TXN | sold | 10/22/2003 | 10-2003 | 39800 | 7058.43 | 38100 | 26.67 | 48.75 | 1026534 |
| TXN | sold | 10/23/2003 | 10-2003 | 43000 | 7322.98 | 41600 | 29.12 | 52.55 | 1120419 |
| TXN | sold | 10/24/2003 | 10-2003 | 49900 | 8368.05 | 49900 | 34.93 | 64.09 | 1364040 |
| TXN | sold | 10/27/2003 | 10-2003 | 41300 | 6850.8 | 40600 | 28.42 | 52.83 | 1135494 |
| TXN | sold | 10/28/2003 | 10-2003 | 41500 | 7101.86 | 41300 | 28.91 | 55.93 | 1192938 |
| TXN | sold | 10/29/2003 | 10-2003 | 33300 | 7867.76 | 32800 | 22.96 | 45.47 | 955742 |
| TXN | sold | 10/30/2003 | 10-2003 | 35200 | 5154.66 | 33500 | 23.45 | 46.36 | 986814 |
| TXN | sold | 10/31/2003 | 10-2003 | 9700 | 1944.73 | 9300 | 6.51 | 12.71 | 270156 |
| TXN | sold | 11/3/2003 | 11-2003 | 15200 | 2173.48 | 14600 | 10.22 | 20.37 | 434539 |
| TXN | sold | 11/4/2003 | 11-2003 | 28400 | 3556.55 | 26600 | 18.62 | 37.24 | 794958 |
| TXN | sold | 11/5/2003 | 11-2003 | 27000 | 3117.16 | 24500 | 17.15 | 34.33 | 734033 |
| TXN | sold | 11/6/2003 | 11-2003 | 18900 | 2895.44 | 18400 | 12.88 | 26.12 | 560920 |
| TXN | sold | 11/7/2003 | 11-2003 | 34400 | 4240.37 | 33200 | 23.24 | 48 | 1027625 |
| TXN | sold | 11/10/2003 | 11-2003 | 7700 | 1036.85 | 7700 | 5.39 | 11 | 234791 |
| TXN | sold | 11/11/2003 | 11-2003 | 11200 | 1476.35 | 11000 | 7.7 | 15.27 | 324708 |
| TXN | sold | 11/12/2003 | 11-2003 | 26100 | 3896.05 | 25100 | 17.57 | 35.61 | 764507 |
| TXN | sold | 11/13/2003 | 11-2003 | 4600 | 698.29 | 4400 | 3.08 | 6.22 | 133554 |
| TXN | sold | 11/17/2003 | 11-2003 | 20100 | 2334.2 | 18300 | 12.81 | 23.95 | 514600 |
| TXN | sold | 11/18/2003 | 11-2003 | 32600 | 3622.52 | 31100 | 21.77 | 40.99 | 879546 |
| TXN | sold | 11/19/2003 | 11-2003 | 31300 | 3220.68 | 29100 | 20.37 | 37.96 | 814695 |
| TXN | sold | 11/20/2003 | 11-2003 | 19700 | 1716.48 | 18500 | 12.95 | 24.3 | 520432 |
| TXN | sold | 11/21/2003 | 11-2003 | 49600 | 4081.85 | 44700 | 31.29 | 58.76 | 1257947 |
| TXN | sold | 11/24/2003 | 11-2003 | 36400 | 3459.22 | 33100 | 23.17 | 45.1 | 962085 |
| TXN | sold | 11/25/2003 | 11-2003 | 24200 | 2043.1 | 23900 | 16.73 | 33.15 | 707838 |
| TXN | sold | 11/26/2003 | 11-2003 | 18100 | 1572.56 | 16700 | 11.69 | 23.23 | 495306 |
| TXN | sold | 11/28/2003 | 11-2003 | 4200 | 654.42 | 4200 | 2.94 | 5.88 | 124955 |
| TXN | sold | 12/1/2003 | 12-2003 | 68400 | 5380.3 | 62400 | 43.68 | 88.22 | 1886094 |
| TXN | sold | 12/2/2003 | 12-2003 | 69800 | 4942.32 | 60000 | 42 | 84.58 | 1808910 |
| TXN | sold | 12/3/2003 | 12-2003 | 41800 | 3499.22 | 38400 | 26.88 | 54.22 | 1158000 |
| TXN | sold | 12/4/2003 | 12-2003 | 48000 | 4098.12 | 44400 | 31.08 | 60.78 | 1297168 |
| TXN | sold | 12/5/2003 | 12-2003 | 49400 | 3731.86 | 44200 | 30.94 | 59.34 | 1270034 |
| TXN | sold | 12/8/2003 | 12-2003 | 47800 | 5064.98 | 39800 | 27.86 | 52.64 | 1131420 |
| TXN | sold | 12/9/2003 | 12-2003 | 69600 | 5251.2 | 62800 | 43.96 | 81.84 | 1752020 |
| TXN | sold | 12/10/2003 | 12-2003 | 74000 | 5176.82 | 67800 | 47.46 | 88.28 | 1886410 |
| TXN | sold | 12/11/2003 | 12-2003 | 49800 | 4445.36 | 41800 | 29.26 | 55.62 | 1190940 |
| TXN | sold | 12/12/2003 | 12-2003 | 60200 | 4123.4 | 55200 | 38.64 | 73.98 | 1580292 |
| TXN | sold | 12/15/2003 | 12-2003 | 145800 | 7773.72 | 135200 | 94.64 | 183.86 | 3927152 |
| TXN | sold | 12/16/2003 | 12-2003 | 89000 | 6683 | 83400 | 58.38 | 108.48 | 2320574 |
| TXN | sold | 12/17/2003 | 12-2003 | 45000 | 3314.42 | 42000 | 29.4 | 54.24 | 1159708 |
| TXN | sold | 12/18/2003 | 12-2003 | 51400 | 3658.46 | 48200 | 33.74 | 64.44 | 1377216 |
| TXN | sold | 12/19/2003 | 12-2003 | 18200 | 1204.32 | 14600 | 10.22 | 19.52 | 418674 |
| TXN | sold | 12/29/2003 | 12-2003 | 29400 | 2560.34 | 26400 | 18.48 | 36.02 | 768284 |
| TXN | sold | 1/6/2004 | 1-2004 | 500 | 30.08 | 500 | 0.35 | 0.7 | 15040 |
| TXN | sold | 1/12/2004 | 1-2004 | 140 | 32.8 | 140 | 0 | 0.7 | 4592 |
| TXN | sold | 1/13/2004 | 1-2004 | 2540 | 224.94 | 1940 | 1.26 | 2.71 | 62277.6 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| TXN | sold | 1/14/2004 | 1-2004 | 1000 | 64.72 | 500 | 0.35 | 0.75 | 16180 |
| TXN | sold | 1/15/2004 | 1-2004 | 920 | 133.62 | 920 | 0.35 | 0.79 | 30889.2 |
| TXN | sold | 1/20/2004 | 1-2004 | 140 | 33.43 | 140 | 0 | 0 | 4680.2 |
| TXN | sold | 1/21/2004 | 1-2004 | 140 | 32.31 | 140 | 0 | 0 | 4523.4 |
| TXN | sold | 1/22/2004 | 1-2004 | 150 | 31.73 | 150 | 0 | 0 | 4759.5 |
| TXN | sold | 1/23/2004 | 1-2004 | 150 | 30.97 | 150 | 0 | 0 | 4645.5 |
| TXN | sold | 1/27/2004 | 1-2004 | 1650 | 122.61 | 1650 | 1.05 | 2.16 | 50630 |
| TXN | sold | 1/28/2004 | 1-2004 | 150 | 30.7 | 150 | 0 | 0 | 4605 |
| TXN | sold | 1/29/2004 | 1-2004 | 150 | 30.59 | 150 | 0 | 0 | 4588.5 |
| TXN | sold | 1/30/2004 | 1-2004 | 150 | 31.35 | 150 | 0 | 0 | 4702.5 |
| TXN | sold | 2/3/2004 | 2-2004 | 150 | 30.76 | 150 | 0 | 0 | 4614 |
| TXN | sold | 2/4/2004 | 2-2004 | 150 | 30.07 | 150 | 0 | 0 | 4510.5 |
| TXN | sold | 2/5/2004 | 2-2004 | 150 | 30.03 | 150 | 0 | 0 | 4504.5 |
| TXN | sold | 2/6/2004 | 2-2004 | 200 | 62.62 | 200 | 0 | 0 | 6262 |
| TXN | sold | 2/9/2004 | 2-2004 | 400 | 124.88 | 400 | 0 | 0 | 12488 |
| TXN | sold | 2/10/2004 | 2-2004 | 400 | 125.4 | 400 | 0 | 0 | 12540 |
| TXN | sold | 2/11/2004 | 2-2004 | 200 | 63.24 | 200 | 0 | 0 | 6324 |
| TXN | sold | 2/13/2004 | 2-2004 | 500 | 30.38 | 500 | 0.35 | 0.71 | 15190 |
| TXN | sold | 2/18/2004 | 2-2004 | 1000 | 62.98 | 1000 | 0.7 | 1.47 | 31490 |
| TXN | sold | 2/19/2004 | 2-2004 | 500 | 31.31 | 500 | 0.35 | 0.73 | 15655 |
| TXN | sold | 2/20/2004 | 2-2004 | 2000 | 122.42 | 1500 | 1.05 | 2.15 | 45905 |
| TXN | sold | 2/23/2004 | 2-2004 | 1000 | 59.67 | 1000 | 0.7 | 1.16 | 29835 |
| TXN | sold | 2/24/2004 | 2-2004 | 6300 | 418.18 | 5400 | 3.78 | 6.3 | 161278 |
| TXN | sold | 2/25/2004 | 2-2004 | 1100 | 60.93 | 1100 | 0.77 | 1.3 | 33513 |
| TXN | sold | 2/26/2004 | 2-2004 | 2700 | 155.15 | 2700 | 1.89 | 3.28 | 83761 |
| TXN | sold | 2/27/2004 | 2-2004 | 1100 | 61.55 | 1100 | 0.77 | 1.32 | 33854 |
| TXN | sold | 3/1/2004 | 3-2004 | 800 | 61.16 | 800 | 0.56 | 0.96 | 24498 |
| TXN | sold | 3/2/2004 | 3-2004 | 3600 | 283.16 | 3200 | 2.24 | 3.92 | 100636 |
| TXN | sold | 3/3/2004 | 3-2004 | 1600 | 123.41 | 1600 | 1.05 | 1.8 | 49409 |
| TXN | sold | 3/4/2004 | 3-2004 | 1000 | 61.7 | 1000 | 0.7 | 1.2 | 30850 |
| TXN | sold | 3/5/2004 | 3-2004 | 1500 | 94.38 | 1500 | 1.05 | 1.83 | 47190 |
| TXN | sold | 3/8/2004 | 3-2004 | 3400 | 246.65 | 3000 | 2.1 | 3.6 | 92279 |
| TXN | sold | 3/9/2004 | 3-2004 | 2000 | 119.59 | 2000 | 1.4 | 2.32 | 59795 |
| TXN | sold | 3/10/2004 | 3-2004 | 4500 | 268.81 | 4000 | 2.8 | 4.63 | 119195 |
| TXN | sold | 3/11/2004 | 3-2004 | 6700 | 444.24 | 5700 | 3.85 | 6.36 | 168737 |
| TXN | sold | 3/16/2004 | 3-2004 | 4000 | 234.52 | 4000 | 2.8 | 4.56 | 117260 |
| TXN | sold | 3/19/2004 | 3-2004 | 7600 | 451.53 | 7600 | 5.32 | 8.38 | 214545 |
| TXN | sold | 3/22/2004 | 3-2004 | 9600 | 568.61 | 8000 | 5.6 | 8.49 | 216561 |
| TXN | sold | 3/23/2004 | 3-2004 | 12500 | 489.53 | 11900 | 4.9 | 7.43 | 323300 |
| TXN | sold | 3/24/2004 | 3-2004 | 8000 | 247.57 | 7900 | 3.22 | 217359 |
| TXN | sold | 3/25/2004 | 3-2004 | 9700 | 311.83 | 9700 | 3.36 | 5.28 | 277043 |
| TXN | sold | 3/26/2004 | 3-2004 | 4900 | 28.59 | 4900 | 0 | 0 | 140091 |
| TXN | sold | 3/29/2004 | 3-2004 | 4900 | 29.09 | 4900 | 0 | 0 | 142541 |
| TXN | sold | 3/30/2004 | 3-2004 | 8000 | 230.31 | 7400 | 1.75 | 2.8 | 214099 |
| TXN | sold | 3/31/2004 | 3-2004 | 4900 | 29.22 | 4900 | 0 | 0 | 143178 |
| TXN | sold | 4/1/2004 | 4-2004 | 2500 | 147.68 | 2500 | 1.75 | 1.73 | 73840 |
| TXN | sold | 4/7/2004 | 4-2004 | 1500 | 87.63 | 1500 | 1.05 | 1.02 | 43815 |
| TXN | sold | 4/15/2004 | 4-2004 | 6000 | 336.53 | 5500 | 3.85 | 3.63 | 154375 |
| TXN | sold | 4/16/2004 | 4-2004 | 7000 | 388.99 | 7000 | 4.9 | 4.57 | 194495 |
| TXN | sold | 4/19/2004 | 4-2004 | 4500 | 252.95 | 3000 | 2.1 | 1.97 | 84175 |
| TXN | sold | 4/20/2004 | 4-2004 | 3200 | 194.9 | 3000 | 2.1 | 1.95 | 83511 |
| TXN | sold | 4/21/2004 | 4-2004 | 2300 | 164.19 | 2000 | 1.4 | 1.28 | 54828 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|---------------|
| TXN | sold | 4/22/2004 | 4-2004 | 1500 | 82.87 | 1500 | 1.05 | 0.96 | 41435 |
| TXN | sold | 4/23/2004 | 4-2004 | 5600 | 335.1 | 4300 | 3.01 | 2.81 | 120042 |
| TXN | sold | 4/26/2004 | 4-2004 | 1500 | 82.48 | 1500 | 1.05 | 0.97 | 41240 |
| TXN | sold | 4/27/2004 | 4-2004 | 1500 | 81.67 | 1500 | 1.05 | 0.96 | 40835 |
| TXN | sold | 4/28/2004 | 4-2004 | 7200 | 404.21 | 5500 | 3.85 | 3.47 | 148279 |
| TXN | sold | 4/29/2004 | 4-2004 | 12000 | 613.44 | 10500 | 7.35 | 6.3 | 268552 |
| TXN | sold | 4/30/2004 | 4-2004 | 500 | 25.39 | 500 | 0.35 | 0.3 | 12695 |
| TXN | sold | 6/10/2004 | 6-2004 | 100 | 24.72 | 100 | 0.08 | 0.06 | 2472 |
| TXN | sold | 6/16/2004 | 6-2004 | 300 | 72.67 | 300 | 0.24 | 0.18 | 7267 |
| TXN | sold | 6/17/2004 | 6-2004 | 1000 | 23.3 | 1000 | 0.75 | 0.55 | 23300 |
| TXN | sold | 6/23/2004 | 6-2004 | 100 | 24.24 | 100 | 0.08 | 0.06 | 2424 |
| TXN | sold | 6/24/2004 | 6-2004 | 500 | 96.7 | 500 | 0.39 | 0.29 | 12077 |
| TXN | sold | 6/25/2004 | 6-2004 | 100 | 24.4 | 100 | 0.08 | 0.06 | 2440 |
| TXN | sold | 7/1/2004 | 7-2004 | 1400 | 70.22 | 800 | 0.6 | 0.44 | 18736 |
| TXN | sold | 7/23/2004 | 7-2004 | 100 | 21.03 | 100 | 0.08 | 0.05 | 2103 |
| TXN | sold | 8/20/2004 | 8-2004 | 200 | 39.84 | 200 | 0.16 | 0.1 | 3984 |
| TXN | sold | 10/4/2004 | 10-2004 | 200 | 46.3 | 200 | 0.16 | 0.1 | 4630 |
| TXN | sold | 10/5/2004 | 10-2004 | 100 | 22.83 | 100 | 0.08 | 0.05 | 2283 |
| TXN | sold | 10/6/2004 | 10-2004 | 100 | 22.65 | 100 | 0.08 | 0.05 | 2265 |
| TXN | sold | 10/7/2004 | 10-2004 | 100 | 22.95 | 100 | 0.08 | 0.05 | 2295 |
| TXN | sold | 12/20/2004 | 12-2004 | 100 | 23.4 | 100 | 0.08 | 0.05 | 2340 |
| TXT | sold | 1/9/2004 | 1-2004 | 300 | 58.06 | 300 | 0.21 | 0.82 | 17418 |
| TXT | sold | 1/23/2004 | 1-2004 | 400 | 56.53 | 400 | 0 | 0 | 22600 |
| TXT | sold | 1/26/2004 | 1-2004 | 400 | 56.53 | 400 | 0 | 0 | 22612 |
| TXT | sold | 1/27/2004 | 1-2004 | 400 | 55.6 | 400 | 0.28 | 1.04 | 22240 |
| TXU | sold | 7/2/2004 | 7-2004 | 200 | 82.97 | 200 | 0.16 | 0.2 | 8297 |
| TXU | sold | 8/20/2004 | 8-2004 | 400 | 163.94 | 400 | 0.32 | 0.4 | 16394 |
| TXU | sold | 9/21/2004 | 9-2004 | 100 | 46.9 | 100 | 0.08 | 0.11 | 4690 |
| TYC | SELL | 11/4/2003 | 11-2003 | 1100 | 223.29 | 1100 | 0.44 | 1.14 | 24569 |
| TYC | SELL | 12/10/2003 | 12-2003 | 400 | 97.96 | 400 | 0.16 | 0.44 | 9796 |
| TYC | SELL | 1/13/2004 | 1-2004 | 170 | 27.73 | 170 | 0.07 | 0.22 | 4714.1 |
| TYC | SELL | 1/14/2004 | 1-2004 | 1190 | 192.77 | 1190 | 0.49 | 1.54 | 32770.9 |
| TYC | SELL | 1/15/2004 | 1-2004 | 1700 | 274.34 | 1700 | 0.7 | 2.2 | 46637.8 |
| TYC | SELL | 1/16/2004 | 1-2004 | 820 | 140.97 | 820 | 0.32 | 1.07 | 23114 |
| TYC | SELL | 1/20/2004 | 1-2004 | 340 | 56.27 | 340 | 0.14 | 0.44 | 9565.9 |
| TYC | SELL | 1/21/2004 | 1-2004 | 170 | 27.96 | 170 | 0.07 | 0.22 | 4753.2 |
| TYC | SELL | 1/22/2004 | 1-2004 | 160 | 28.43 | 160 | 0.06 | 0.21 | 4548.8 |
| TYC | SELL | 1/23/2004 | 1-2004 | 170 | 28 | 170 | 0.07 | 0.22 | 4760 |
| TYC | SELL | 1/26/2004 | 1-2004 | 170 | 27.41 | 170 | 0.07 | 0.22 | 4659.7 |
| TYC | SELL | 1/28/2004 | 1-2004 | 170 | 27.39 | 170 | 0.07 | 0.22 | 4656.3 |
| TYC | SELL | 1/29/2004 | 1-2004 | 170 | 26.82 | 170 | 0.07 | 0.21 | 4559.4 |
| TYC | SELL | 1/30/2004 | 1-2004 | 1020 | 159.93 | 1020 | 0.42 | 1.26 | 27188.1 |
| TYC | SELL | 2/2/2004 | 2-2004 | 340 | 53.81 | 340 | 0.14 | 0.42 | 9147.7 |
| TYC | SELL | 2/3/2004 | 2-2004 | 260 | 55.81 | 260 | 0.1 | 0.34 | 7249.6 |
| TYC | SELL | 2/4/2004 | 2-2004 | 340 | 55.21 | 340 | 0.14 | 0.44 | 9385.7 |
| TYC | SELL | 2/5/2004 | 2-2004 | 440 | 82.9 | 440 | 0.18 | 0.57 | 12147 |
| TYC | SELL | 2/6/2004 | 2-2004 | 160 | 27.92 | 160 | 0.06 | 0.21 | 4467.2 |
| TYC | SELL | 2/10/2004 | 2-2004 | 2600 | 730.95 | 2600 | 1.04 | 3.38 | 73095 |
| TYC | SELL | 2/11/2004 | 2-2004 | 500 | 142.04 | 500 | 0.2 | 0.65 | 14204 |
| TYC | SELL | 2/12/2004 | 2-2004 | 100 | 28.87 | 100 | 0.04 | 0.14 | 2887 |
| TYC | SELL | 2/17/2004 | 2-2004 | 700 | 203.81 | 700 | 0.28 | 0.98 | 20381 |
| TYC | SELL | 2/18/2004 | 2-2004 | 100 | 29.05 | 100 | 0.04 | 0.14 | 2905 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TYC | SELL | 2/20/2004 | 2-2004 | 100 | 27.99 | 100 | 0.04 | 0.13 | 2799 |
| TYC | SELL | 2/23/2004 | 2-2004 | 200 | 27.72 | 200 | 0.08 | 0.22 | 5544 |
| TYC | SELL | 2/24/2004 | 2-2004 | 100 | 27.98 | 100 | 0.04 | 0.11 | 2798 |
| TYC | SELL | 2/25/2004 | 2-2004 | 100 | 28.11 | 100 | 0.04 | 0.11 | 2811 |
| TYC | SELL | 3/4/2004 | 3-2004 | 600 | 179.72 | 600 | 0.24 | 0.72 | 17972 |
| TYC | SELL | 3/8/2004 | 3-2004 | 100 | 29.38 | 100 | 0.04 | 0.11 | 2938 |
| TYC | SELL | 3/9/2004 | 3-2004 | 900 | 263.84 | 900 | 0.36 | 1.01 | 26384 |
| TYC | SELL | 3/10/2004 | 3-2004 | 200 | 57.07 | 200 | 0.08 | 0.22 | 5707 |
| TYC | SELL | 3/16/2004 | 3-2004 | 100 | 27.87 | 100 | 0.04 | 0.11 | 2787 |
| TYC | SELL | 3/17/2004 | 3-2004 | 600 | 142.09 | 600 | 0.24 | 0.66 | 17056 |
| TYC | SELL | 3/18/2004 | 3-2004 | 400 | 57.03 | 400 | 0.16 | 0.44 | 11406 |
| TYC | SELL | 3/19/2004 | 3-2004 | 400 | 84.89 | 400 | 0.16 | 0.44 | 11318 |
| TYC | SELL | 3/23/2004 | 3-2004 | 100 | 27.03 | 100 | 0.04 | 0.11 | 2703 |
| TYC | SELL | 3/30/2004 | 3-2004 | 2700 | 761.16 | 2700 | 1.08 | 2.97 | 76116 |
| TYC | SELL | 3/31/2004 | 3-2004 | 400 | 115.1 | 400 | 0.16 | 0.44 | 11510 |
| TYC | SELL | 4/1/2004 | 4-2004 | 800 | 231.12 | 800 | 0.32 | 0.56 | 23112 |
| TYC | SELL | 4/5/2004 | 4-2004 | 1300 | 235.92 | 1100 | 0.44 | 0.77 | 32439 |
| TYC | SELL | 4/6/2004 | 4-2004 | 800 | 232.79 | 800 | 0.32 | 0.56 | 23279 |
| TYC | SELL | 4/7/2004 | 4-2004 | 100 | 28.66 | 100 | 0.04 | 0.07 | 2866 |
| TYC | SELL | 5/5/2004 | 5-2004 | 200 | 58.8 | 200 | 0.08 | 0.14 | 5880 |
| TYC | SELL | 5/27/2004 | 5-2004 | 200 | 61.31 | 200 | 0.08 | 0.14 | 6131 |
| TYC | sold | 6/23/2003 | 6-2003 | 17600 | 1602.6 | 17100 | 13.68 | 15.38 | 326418 |
| TYC | sold | 7/16/2003 | 7-2003 | 11800 | 1346.57 | 11800 | 9.44 | 10.73 | 230552 |
| TYC | sold | 7/17/2003 | 7-2003 | 24900 | 2267.9 | 23800 | 19.04 | 21.36 | 453496 |
| TYC | sold | 7/18/2003 | 7-2003 | 9900 | 1107.14 | 9900 | 7.92 | 8.91 | 189027 |
| TYC | sold | 7/21/2003 | 7-2003 | 20600 | 2424.95 | 20600 | 16.48 | 18.54 | 393482 |
| TYC | sold | 7/22/2003 | 7-2003 | 18600 | 1885.67 | 18400 | 14.72 | 16.56 | 350386 |
| TYC | sold | 7/23/2003 | 7-2003 | 18400 | 2171.32 | 18400 | 14.72 | 16.53 | 347455 |
| TYC | sold | 7/24/2003 | 7-2003 | 29400 | 3203.44 | 29200 | 23.36 | 26.28 | 556797 |
| TYC | sold | 7/25/2003 | 7-2003 | 9900 | 1189.98 | 9600 | 7.68 | 8.67 | 184429 |
| TYC | sold | 7/28/2003 | 7-2003 | 4000 | 418.24 | 4000 | 3.2 | 3.79 | 79663 |
| TYC | sold | 7/29/2003 | 7-2003 | 21400 | 2695.32 | 21400 | 17.12 | 19.26 | 409073 |
| TYC | sold | 7/30/2003 | 7-2003 | 22300 | 1836.31 | 22300 | 17.84 | 19.72 | 418187 |
| TYC | sold | 7/31/2003 | 7-2003 | 15900 | 1408.52 | 15900 | 12.72 | 14.05 | 298613 |
| TYC | sold | 8/1/2003 | 8-2003 | 5200 | 629.17 | 5200 | 3.64 | 4.5 | 96246 |
| TYC | sold | 8/4/2003 | 8-2003 | 5100 | 514.68 | 5100 | 3.57 | 4.36 | 93760 |
| TYC | sold | 8/5/2003 | 8-2003 | 4000 | 493.18 | 4000 | 2.8 | 3.45 | 73080 |
| TYC | sold | 8/6/2003 | 8-2003 | 10200 | 1346.24 | 10000 | 7 | 8.25 | 179452 |
| TYC | sold | 8/7/2003 | 8-2003 | 4500 | 486.72 | 4500 | 3.15 | 3.82 | 81010 |
| TYC | sold | 8/8/2003 | 8-2003 | 1700 | 274.1 | 1700 | 1.19 | 1.51 | 30991 |
| TYC | sold | 8/11/2003 | 8-2003 | 3000 | 486.54 | 3000 | 2.1 | 2.66 | 56042 |
| TYC | sold | 8/12/2003 | 8-2003 | 2500 | 475.64 | 2500 | 1.75 | 2.25 | 47564 |
| TYC | sold | 8/13/2003 | 8-2003 | 1400 | 193.33 | 1400 | 0.98 | 1.26 | 27062 |
| TYC | sold | 8/14/2003 | 8-2003 | 3600 | 570.64 | 3600 | 2.52 | 3.25 | 70817 |
| TYC | sold | 8/15/2003 | 8-2003 | 100 | 19.59 | 100 | 0.07 | 0.09 | 1959 |
| TYC | sold | 8/18/2003 | 8-2003 | 2400 | 376.59 | 2400 | 1.68 | 2.17 | 47527 |
| TYC | sold | 8/19/2003 | 8-2003 | 1000 | 121.62 | 1000 | 0.7 | 0.96 | 20258 |
| TYC | sold | 8/20/2003 | 8-2003 | 3900 | 716.07 | 3900 | 2.73 | 3.86 | 79773 |
| TYC | sold | 8/26/2003 | 8-2003 | 2000 | 296.8 | 2000 | 1.4 | 1.83 | 39559 |
| TYC | sold | 8/27/2003 | 8-2003 | 5000 | 544.32 | 5000 | 3.5 | 4.73 | 100779 |
| TYC | sold | 8/28/2003 | 8-2003 | 3200 | 448.83 | 3200 | 2.24 | 3.09 | 65258 |
| TYC | sold | 8/29/2003 | 8-2003 | 3700 | 410.59 | 3700 | 2.59 | 3.53 | 75951 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| TYC | sold | 9/2/2003 | 9-2003 | 4500 | 560.54 | 4500 | 3.15 | 4.32 | 93425 |
| TYC | sold | 9/3/2003 | 9-2003 | 5300 | 609.53 | 5100 | 3.57 | 5.1 | 107185 |
| TYC | sold | 9/4/2003 | 9-2003 | 3400 | 354.78 | 3400 | 2.38 | 3.34 | 70956 |
| TYC | sold | 9/5/2003 | 9-2003 | 8600 | 1017.95 | 8600 | 6.02 | 8.3 | 178673 |
| TYC | sold | 9/8/2003 | 9-2003 | 5900 | 669.9 | 5900 | 4.13 | 5.84 | 123425 |
| TYC | sold | 9/9/2003 | 9-2003 | 2800 | 305.95 | 2800 | 1.96 | 2.67 | 57114 |
| TYC | sold | 9/10/2003 | 9-2003 | 5700 | 503.69 | 5500 | 3.85 | 5.21 | 110657 |
| TYC | sold | 9/11/2003 | 9-2003 | 2700 | 282.38 | 2500 | 1.75 | 2.38 | 50403 |
| TYC | sold | 9/12/2003 | 9-2003 | 2800 | 280.59 | 2800 | 1.96 | 2.66 | 56118 |
| TYC | sold | 9/15/2003 | 9-2003 | 9100 | 922.18 | 8900 | 6.23 | 8.44 | 178392 |
| TYC | sold | 9/16/2003 | 9-2003 | 6700 | 697.44 | 6500 | 4.55 | 6.19 | 133366 |
| TYC | sold | 9/17/2003 | 9-2003 | 2400 | 392.86 | 2400 | 1.68 | 2.35 | 49606 |
| TYC | sold | 9/18/2003 | 9-2003 | 6200 | 1043.52 | 6200 | 4.34 | 6.09 | 129249 |
| TYC | sold | 9/19/2003 | 9-2003 | 500 | 87.26 | 500 | 0.35 | 0.51 | 10918 |
| TYC | sold | 9/22/2003 | 9-2003 | 2200 | 281.61 | 2200 | 1.54 | 2.2 | 47690 |
| TYC | sold | 9/23/2003 | 9-2003 | 4100 | 459.62 | 3900 | 2.73 | 3.99 | 85368 |
| TYC | sold | 9/24/2003 | 9-2003 | 9100 | 1032.13 | 9100 | 6.37 | 9.17 | 195569 |
| TYC | sold | 9/25/2003 | 9-2003 | 13400 | 1031.77 | 12700 | 8.89 | 12.63 | 267449 |
| TYC | sold | 9/26/2003 | 9-2003 | 8200 | 879.27 | 8000 | 5.6 | 7.95 | 167457 |
| TYC | sold | 10/9/2003 | 10-2003 | 200 | 21.65 | 200 | 0.14 | 0.2 | 4330 |
| TYC | sold | 10/21/2003 | 10-2003 | 800 | 22.01 | 800 | 0.56 | 0.82 | 17608 |
| TYC | sold | 11/4/2003 | 11-2003 | 1000 | 67.21 | 1000 | 0.7 | 1.05 | 22464 |
| TYC | sold | 11/14/2003 | 11-2003 | 100 | 21.82 | 100 | 0.07 | 0.1 | 2182 |
| TYC | sold | 11/17/2003 | 11-2003 | 100 | 21.69 | 100 | 0.07 | 0.1 | 2169 |
| TYC | sold | 11/19/2003 | 11-2003 | 200 | 21.83 | 200 | 0.14 | 0.2 | 4366 |
| TYC | sold | 12/18/2003 | 12-2003 | 2400 | 150.48 | 2400 | 1.68 | 2.82 | 60192 |
| TYC | sold | 12/29/2003 | 12-2003 | 1600 | 106.3 | 1600 | 1.12 | 2 | 42520 |
| TYC | sold | 12/30/2003 | 12-2003 | 2400 | 161.4 | 1600 | 1.12 | 2 | 43040 |
| TYC | sold | 12/31/2003 | 12-2003 | 6000 | 477.66 | 3600 | 2.52 | 4.44 | 95546 |
| TYC | sold | 1/7/2004 | 1-2004 | 900 | 55.55 | 900 | 0.63 | 1.17 | 25002 |
| TYC | sold | 1/9/2004 | 1-2004 | 4800 | 330.43 | 3200 | 2.24 | 4.13 | 88064 |
| TYC | sold | 1/12/2004 | 1-2004 | 170 | 27.35 | 170 | 0 | 0 | 4649.5 |
| TYC | sold | 1/13/2004 | 1-2004 | 4070 | 326.89 | 3570 | 2.38 | 4.33 | 97301.7 |
| TYC | sold | 1/14/2004 | 1-2004 | 6500 | 413.02 | 6200 | 4.34 | 7.97 | 170650 |
| TYC | sold | 1/15/2004 | 1-2004 | 2110 | 192.44 | 1610 | 0.77 | 1.41 | 44275.5 |
| TYC | sold | 1/16/2004 | 1-2004 | 400 | 28.38 | 400 | 0.28 | 0.53 | 11352 |
| TYC | sold | 1/20/2004 | 1-2004 | 170 | 28.1 | 170 | 0 | 0 | 4777 |
| TYC | sold | 1/21/2004 | 1-2004 | 2160 | 141.24 | 1760 | 1.12 | 2.1 | 49649 |
| TYC | sold | 1/22/2004 | 1-2004 | 4370 | 307.3 | 3770 | 2.52 | 4.7 | 105261.9 |
| TYC | sold | 1/23/2004 | 1-2004 | 470 | 55.05 | 470 | 0.21 | 0.39 | 12954.3 |
| TYC | sold | 1/26/2004 | 1-2004 | 600 | 54.81 | 600 | 0.42 | 0.77 | 16450 |
| TYC | sold | 1/27/2004 | 1-2004 | 570 | 55 | 570 | 0.28 | 0.52 | 15718.7 |
| TYC | sold | 1/28/2004 | 1-2004 | 2270 | 190.83 | 1870 | 1.19 | 2.17 | 51114.5 |
| TYC | sold | 1/29/2004 | 1-2004 | 170 | 26.48 | 170 | 0 | 0 | 4501.6 |
| TYC | sold | 1/30/2004 | 1-2004 | 170 | 26.75 | 170 | 0 | 0 | 4547.5 |
| TYC | sold | 2/2/2004 | 2-2004 | 500 | 54.04 | 400 | 0.28 | 0.51 | 10816 |
| TYC | sold | 2/3/2004 | 2-2004 | 160 | 27.8 | 160 | 0 | 0 | 4448 |
| TYC | sold | 2/4/2004 | 2-2004 | 170 | 27.4 | 170 | 0 | 0 | 4658 |
| TYC | sold | 2/5/2004 | 2-2004 | 160 | 27.77 | 160 | 0 | 0 | 4443.2 |
| TYC | sold | 2/9/2004 | 2-2004 | 600 | 83.63 | 600 | 0.28 | 0.52 | 16658 |
| TYC | sold | 2/10/2004 | 2-2004 | 1600 | 279.19 | 1600 | 0.56 | 1.04 | 44692 |
| TYC | sold | 2/12/2004 | 2-2004 | 1800 | 173.45 | 1000 | 0.56 | 1.09 | 28894 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| TYC | sold | 2/17/2004 | 2-2004 | 800 | 58.2 | 400 | 0.28 | 0.54 | 11640 |
| TYC | sold | 2/19/2004 | 2-2004 | 400 | 28.31 | 400 | 0.28 | 0.53 | 11324 |
| TYC | sold | 2/20/2004 | 2-2004 | 1200 | 83.53 | 1200 | 0.84 | 1.56 | 33412 |
| TYC | sold | 2/23/2004 | 2-2004 | 2800 | 194.42 | 2400 | 1.68 | 2.59 | 66664 |
| TYC | sold | 2/24/2004 | 2-2004 | 1000 | 56.1 | 1000 | 0.7 | 1.1 | 28050 |
| TYC | sold | 2/25/2004 | 2-2004 | 1200 | 56.22 | 600 | 0.42 | 0.66 | 16866 |
| TYC | sold | 2/27/2004 | 2-2004 | 1600 | 85.23 | 1100 | 0.77 | 1.21 | 31251 |
| TYC | sold | 3/3/2004 | 3-2004 | 100 | 29.6 | 100 | 0 | 0 | 2960 |
| TYC | sold | 3/5/2004 | 3-2004 | 500 | 29.9 | 500 | 0.35 | 0.58 | 14950 |
| TYC | sold | 3/8/2004 | 3-2004 | 1100 | 87.88 | 1100 | 0.7 | 1.14 | 32308 |
| TYC | sold | 3/9/2004 | 3-2004 | 1100 | 87.92 | 1100 | 0.7 | 1.14 | 32368 |
| TYC | sold | 3/10/2004 | 3-2004 | 9100 | 541.8 | 7500 | 5.25 | 8.33 | 214345 |
| TYC | sold | 3/11/2004 | 3-2004 | 7100 | 420.72 | 5200 | 3.57 | 5.57 | 145788 |
| TYC | sold | 3/15/2004 | 3-2004 | 500 | 27.56 | 500 | 0.35 | 0.54 | 13780 |
| TYC | sold | 3/16/2004 | 3-2004 | 1000 | 55.99 | 1000 | 0.7 | 1.1 | 27995 |
| TYC | sold | 3/22/2004 | 3-2004 | 6000 | 323.45 | 5500 | 3.85 | 5.79 | 148110 |
| TYC | sold | 3/23/2004 | 3-2004 | 3800 | 242.25 | 3100 | 2.17 | 3.24 | 83453 |
| TYC | sold | 3/24/2004 | 3-2004 | 1000 | 53.56 | 1000 | 0.7 | 1.04 | 26780 |
| TYC | sold | 3/30/2004 | 3-2004 | 100 | 28.55 | 100 | 0 | 0 | 2855 |
| TYC | sold | 3/31/2004 | 3-2004 | 5200 | 313.12 | 4500 | 3.15 | 4.99 | 128082 |
| TYC | sold | 4/2/2004 | 4-2004 | 500 | 29.21 | 500 | 0.35 | 0.34 | 14605 |
| TYC | sold | 4/8/2004 | 4-2004 | 4600 | 315.61 | 4000 | 2.8 | 2.7 | 114827 |
| TYC | sold | 4/13/2004 | 4-2004 | 2000 | 114.98 | 2000 | 1.4 | 1.36 | 57490 |
| TYC | sold | 4/14/2004 | 4-2004 | 2000 | 114.22 | 2000 | 1.4 | 1.33 | 57110 |
| TYC | sold | 4/15/2004 | 4-2004 | 8500 | 507.14 | 7000 | 4.9 | 4.62 | 197313 |
| TYC | sold | 4/16/2004 | 4-2004 | 1900 | 143.41 | 1500 | 1.05 | 1.02 | 43031 |
| TYC | sold | 4/19/2004 | 4-2004 | 2800 | 198.83 | 2000 | 1.4 | 1.34 | 56804 |
| TYC | sold | 4/20/2004 | 4-2004 | 2700 | 170.78 | 2200 | 1.54 | 1.46 | 62608 |
| TYC | sold | 4/21/2004 | 4-2004 | 2300 | 170 | 2000 | 1.4 | 1.32 | 56520 |
| TYC | sold | 4/23/2004 | 4-2004 | 1000 | 59.15 | 1000 | 0.7 | 0.7 | 29575 |
| TYC | sold | 4/27/2004 | 4-2004 | 1300 | 87.73 | 1000 | 0.7 | 0.69 | 29242 |
| TYC | sold | 4/28/2004 | 4-2004 | 3700 | 227.08 | 3000 | 2.1 | 2 | 85186 |
| TYC | sold | 4/29/2004 | 4-2004 | 4000 | 225.43 | 3000 | 2.1 | 1.97 | 84465 |
| TYC | sold | 6/9/2004 | 6-2004 | 100 | 31.65 | 100 | 0.08 | 0.07 | 3165 |
| TYC | sold | 6/10/2004 | 6-2004 | 100 | 31.85 | 100 | 0.08 | 0.07 | 3185 |
| TYC | sold | 6/16/2004 | 6-2004 | 200 | 63.44 | 200 | 0.16 | 0.14 | 6344 |
| TYC | sold | 6/23/2004 | 6-2004 | 200 | 66.1 | 200 | 0.16 | 0.16 | 6610 |
| TYC | sold | 6/24/2004 | 6-2004 | 100 | 33.14 | 100 | 0.08 | 0.08 | 3314 |
| TYC | sold | 6/25/2004 | 6-2004 | 200 | 65.47 | 200 | 0.16 | 0.16 | 6547 |
| TYC | sold | 7/20/2004 | 7-2004 | 200 | 63.75 | 200 | 0.16 | 0.14 | 6375 |
| UBS | sold | 9/19/2003 | 9-2003 | 400 | 116.4 | 200 | 0.14 | 0.54 | 11640 |
| UBS | sold | 9/23/2003 | 9-2003 | 100 | 57.24 | 100 | 0.07 | 0.27 | 5724 |
| UCL | sold | 11/17/2003 | 11-2003 | 200 | 62.82 | 200 | 0.14 | 0.3 | 6282 |
| UCL | sold | 11/18/2003 | 11-2003 | 200 | 31.68 | 200 | 0.14 | 0.3 | 6336 |
| UCL | sold | 7/14/2004 | 7-2004 | 600 | 75.48 | 300 | 0.23 | 0.27 | 11322 |
| UCL | sold | 7/22/2004 | 7-2004 | 100 | 37.46 | 100 | 0.08 | 0.09 | 3746 |
| UCL | sold | 7/23/2004 | 7-2004 | 100 | 37.73 | 100 | 0.08 | 0.09 | 3773 |
| UCL | sold | 8/11/2004 | 8-2004 | 1200 | 426.72 | 1200 | 0.96 | 0.96 | 42672 |
| UCL | sold | 8/19/2004 | 8-2004 | 200 | 74.4 | 200 | 0.16 | 0.18 | 7440 |
| UHS | sold | 11/18/2003 | 11-2003 | 400 | 50.74 | 400 | 0.28 | 0.95 | 20296 |
| UHS | sold | 1/9/2004 | 1-2004 | 400 | 51.39 | 400 | 0 | 0 | 20556 |
| UHS | sold | 1/13/2004 | 1-2004 | 400 | 50.96 | 400 | 0.28 | 0.95 | 20384 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| UNH | SELL | 11/11/2003 | 11-2003 | 200 | 48.95 | 200 | 0.08 | 0.46 | 9790 |
| UNH | SELL | 11/12/2003 | 11-2003 | 400 | 197.72 | 400 | 0.16 | 0.92 | 19772 |
| UNH | SELL | 11/13/2003 | 11-2003 | 1400 | 349.15 | 1400 | 0.56 | 3.26 | 69846 |
| UNH | SELL | 11/17/2003 | 11-2003 | 600 | 296 | 600 | 0.24 | 1.38 | 29600 |
| UNH | SELL | 11/18/2003 | 11-2003 | 400 | 149.68 | 400 | 0.16 | 0.93 | 19953 |
| UNH | SELL | 11/19/2003 | 11-2003 | 300 | 152.44 | 300 | 0.12 | 0.72 | 15244 |
| UNH | SELL | 12/11/2003 | 12-2003 | 800 | 432.86 | 800 | 0.32 | 2 | 43286 |
| UNH | SELL | 2/4/2004 | 2-2004 | 220 | 121.42 | 220 | 0.08 | 0.62 | 13356.2 |
| UNH | SELL | 2/5/2004 | 2-2004 | 100 | 59.19 | 100 | 0.04 | 0.28 | 5919 |
| UNH | SELL | 2/9/2004 | 2-2004 | 1900 | 1130.05 | 1900 | 0.76 | 5.32 | 113005 |
| UNH | SELL | 2/10/2004 | 2-2004 | 400 | 238.33 | 400 | 0.16 | 1.12 | 23833 |
| UNH | SELL | 2/12/2004 | 2-2004 | 100 | 59.21 | 100 | 0.04 | 0.28 | 5921 |
| UNH | SELL | 2/17/2004 | 2-2004 | 800 | 481.68 | 800 | 0.32 | 2.24 | 48168 |
| UNH | SELL | 2/18/2004 | 2-2004 | 200 | 121.45 | 200 | 0.08 | 0.56 | 12145 |
| UNH | SELL | 2/20/2004 | 2-2004 | 100 | 61.08 | 100 | 0.04 | 0.29 | 6108 |
| UNH | SELL | 2/23/2004 | 2-2004 | 600 | 368.04 | 600 | 0.24 | 1.44 | 36804 |
| UNH | SELL | 2/24/2004 | 2-2004 | 700 | 431.61 | 700 | 0.28 | 1.68 | 43161 |
| UNH | SELL | 2/25/2004 | 2-2004 | 100 | 61.93 | 100 | 0.04 | 0.24 | 6193 |
| UNH | SELL | 2/27/2004 | 2-2004 | 100 | 61.87 | 100 | 0.04 | 0.24 | 6187 |
| UNH | SELL | 3/4/2004 | 3-2004 | 100 | 62.29 | 100 | 0.04 | 0.24 | 6229 |
| UNH | SELL | 3/5/2004 | 3-2004 | 500 | 314.25 | 500 | 0.2 | 1.23 | 31425 |
| UNH | SELL | 3/8/2004 | 3-2004 | 400 | 188.7 | 400 | 0.16 | 0.98 | 25168 |
| UNH | SELL | 3/9/2004 | 3-2004 | 100 | 61.3 | 100 | 0.04 | 0.24 | 6130 |
| UNH | SELL | 3/10/2004 | 3-2004 | 600 | 369.7 | 600 | 0.24 | 1.44 | 36970 |
| UNH | SELL | 3/11/2004 | 3-2004 | 200 | 122.51 | 200 | 0.08 | 0.48 | 12251 |
| UNH | SELL | 3/18/2004 | 3-2004 | 200 | 127.77 | 200 | 0.08 | 0.5 | 12777 |
| UNH | SELL | 3/23/2004 | 3-2004 | 300 | 63.96 | 300 | 0.12 | 0.75 | 19188 |
| UNH | SELL | 3/30/2004 | 3-2004 | 2200 | 1394.93 | 2200 | 0.88 | 5.5 | 139493 |
| UNH | SELL | 3/31/2004 | 3-2004 | 800 | 513.55 | 800 | 0.32 | 2 | 51355 |
| UNH | SELL | 4/1/2004 | 4-2004 | 500 | 323.55 | 500 | 0.2 | 0.75 | 32355 |
| UNH | SELL | 4/5/2004 | 4-2004 | 600 | 334.24 | 600 | 0.24 | 0.95 | 40114 |
| UNH | SELL | 4/6/2004 | 4-2004 | 300 | 201.09 | 300 | 0.12 | 0.48 | 20109 |
| UNH | SELL | 5/26/2004 | 5-2004 | 6900 | 376.99 | 1800 | 0.72 | 2.65 | 113143 |
| UNH | SELL | 6/1/2004 | 6-2004 | 200 | 65.19 | 200 | 0.08 | 0.31 | 13038 |
| UNH | SELL | 6/2/2004 | 6-2004 | 100 | 65.05 | 100 | 0.04 | 0.15 | 6505 |
| UNH | SELL | 6/15/2004 | 6-2004 | 200 | 63.3 | 200 | 0.08 | 0.3 | 12660 |
| UNH | sold | 5/1/2003 | 5-2003 | 23900 | 11579.4 | 23100 | 18.48 | 98.76 | 2106788 |
| UNH | sold | 5/2/2003 | 5-2003 | 42300 | 21201.73 | 40400 | 32.32 | 172.8 | 3693793 |
| UNH | sold | 5/5/2003 | 5-2003 | 23500 | 11790.91 | 21700 | 17.36 | 95.17 | 2030147 |
| UNH | sold | 5/6/2003 | 5-2003 | 14000 | 7595.77 | 12500 | 10 | 54.98 | 1172322 |
| UNH | sold | 5/7/2003 | 5-2003 | 21000 | 9336.09 | 18500 | 14.8 | 80.86 | 1725851 |
| UNH | sold | 5/8/2003 | 5-2003 | 27400 | 13729.22 | 25400 | 20.32 | 110.19 | 2357179 |
| UNH | sold | 5/9/2003 | 5-2003 | 8000 | 5308.52 | 7700 | 6.16 | 33.69 | 717005 |
| UNH | sold | 5/12/2003 | 5-2003 | 12200 | 6485.92 | 11200 | 8.96 | 49.31 | 1053837 |
| UNH | sold | 5/13/2003 | 5-2003 | 16700 | 14331.49 | 16500 | 13.2 | 72.57 | 1546559 |
| UNH | sold | 5/14/2003 | 5-2003 | 12200 | 8499.21 | 11200 | 8.96 | 49.23 | 1046357 |
| UNH | sold | 5/15/2003 | 5-2003 | 14800 | 11415.37 | 14100 | 11.28 | 61.27 | 1308839 |
| UNH | sold | 5/16/2003 | 5-2003 | 16600 | 9594.17 | 15600 | 12.48 | 69.25 | 1483649 |
| UNH | sold | 5/19/2003 | 5-2003 | 14400 | 11775.24 | 13800 | 11.04 | 61.18 | 1310657 |
| UNH | sold | 5/20/2003 | 5-2003 | 25000 | 17184.68 | 23800 | 19.04 | 107.08 | 2284324 |
| UNH | sold | 5/21/2003 | 5-2003 | 22000 | 11814.71 | 20800 | 16.64 | 94.13 | 2014131 |
| UNH | sold | 5/22/2003 | 5-2003 | 11300 | 6126.67 | 11000 | 8.8 | 50.1 | 1069282 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UNH | sold | 5/23/2003 | 5-2003 | 7400 | 4614.26 | 7400 | 5.92 | 33.26 | 711382 |
| UNH | sold | 5/27/2003 | 5-2003 | 22100 | 11143.54 | 20400 | 16.32 | 91.77 | 1959731 |
| UNH | sold | 5/28/2003 | 5-2003 | 38500 | 17768.34 | 32800 | 26.24 | 146.76 | 3133285 |
| UNH | sold | 5/29/2003 | 5-2003 | 23100 | 12885.93 | 22100 | 17.68 | 98.87 | 2109768 |
| UNH | sold | 5/30/2003 | 5-2003 | 24800 | 11324.2 | 20800 | 16.64 | 92.65 | 1980218 |
| UNH | sold | 6/2/2003 | 6-2003 | 46600 | 22064.77 | 42200 | 33.76 | 188.72 | 4027722 |
| UNH | sold | 6/3/2003 | 6-2003 | 22200 | 12383.06 | 21100 | 16.88 | 94.13 | 2009754 |
| UNH | sold | 6/4/2003 | 6-2003 | 25800 | 12943.18 | 23300 | 18.64 | 104.75 | 2233544 |
| UNH | sold | 6/5/2003 | 6-2003 | 8500 | 7629.03 | 8100 | 6.48 | 36.46 | 782192 |
| UNH | sold | 6/6/2003 | 6-2003 | 15500 | 13720.24 | 15100 | 12.08 | 69.44 | 1479871 |
| UNH | sold | 6/9/2003 | 6-2003 | 7400 | 7255.19 | 7400 | 5.92 | 33.87 | 725519 |
| UNH | sold | 6/10/2003 | 6-2003 | 11200 | 9401.56 | 11000 | 8.8 | 50.81 | 1088521 |
| UNH | sold | 6/11/2003 | 6-2003 | 16500 | 14501.5 | 16500 | 13.2 | 77.6 | 1661132 |
| UNH | sold | 6/12/2003 | 6-2003 | 9000 | 7312.22 | 9000 | 7.2 | 42.85 | 913891 |
| UNH | sold | 6/13/2003 | 6-2003 | 11200 | 9319.9 | 10900 | 8.72 | 51.54 | 1104404 |
| UNH | sold | 6/16/2003 | 6-2003 | 5000 | 4624.78 | 5000 | 4 | 24 | 513797 |
| UNH | sold | 6/17/2003 | 6-2003 | 7200 | 7533.94 | 7200 | 5.76 | 35.28 | 753394 |
| UNH | sold | 6/18/2003 | 6-2003 | 10900 | 9515.18 | 10700 | 8.56 | 52.42 | 1118673 |
| UNH | sold | 6/19/2003 | 6-2003 | 46200 | 13278.89 | 44400 | 35.52 | 105.95 | 2259923 |
| UNH | sold | 6/20/2003 | 6-2003 | 56400 | 13601.07 | 54100 | 43.28 | 128.07 | 2734656 |
| UNH | sold | 6/23/2003 | 6-2003 | 117600 | 27226.63 | 106000 | 84.8 | 247.91 | 5304118 |
| UNH | sold | 6/24/2003 | 6-2003 | 47100 | 12134.61 | 44300 | 35.44 | 105.68 | 2249831 |
| UNH | sold | 6/25/2003 | 6-2003 | 36700 | 8573.67 | 33700 | 26.96 | 78.59 | 1678879 |
| UNH | sold | 6/26/2003 | 6-2003 | 31600 | 8403.71 | 28700 | 22.96 | 67.75 | 1443985 |
| UNH | sold | 6/27/2003 | 6-2003 | 36500 | 8568.85 | 34000 | 27.2 | 80.46 | 1713406 |
| UNH | sold | 6/30/2003 | 6-2003 | 40900 | 9066.82 | 37600 | 30.08 | 88.8 | 1893631 |
| UNH | sold | 7/1/2003 | 7-2003 | 40100 | 8720.83 | 34900 | 27.92 | 81.71 | 1749428 |
| UNH | sold | 7/2/2003 | 7-2003 | 40800 | 10925.98 | 37000 | 29.6 | 88.41 | 1888563 |
| UNH | sold | 7/3/2003 | 7-2003 | 24200 | 5733.34 | 21700 | 17.36 | 52.03 | 1110534 |
| UNH | sold | 7/7/2003 | 7-2003 | 27800 | 7624.85 | 25000 | 20 | 59.6 | 1296669 |
| UNH | sold | 7/8/2003 | 7-2003 | 40300 | 10486.31 | 38800 | 31.04 | 94.35 | 2014039 |
| UNH | sold | 7/9/2003 | 7-2003 | 69600 | 16326.01 | 64200 | 51.36 | 157.82 | 3369796 |
| UNH | sold | 7/10/2003 | 7-2003 | 50400 | 12745.18 | 47500 | 38 | 114.55 | 2451630 |
| UNH | sold | 7/11/2003 | 7-2003 | 28300 | 11198.66 | 26700 | 21.36 | 64.09 | 1370859 |
| UNH | sold | 7/14/2003 | 7-2003 | 51100 | 11574.74 | 48300 | 38.64 | 114.83 | 2450672 |
| UNH | sold | 7/15/2003 | 7-2003 | 114900 | 23160.31 | 106000 | 84.8 | 247.41 | 5279473 |
| UNH | sold | 7/16/2003 | 7-2003 | 59000 | 13200.26 | 55500 | 44.4 | 127.76 | 2725877 |
| UNH | sold | 7/17/2003 | 7-2003 | 58000 | 11901.9 | 55200 | 44.16 | 131.8 | 2820275 |
| UNH | sold | 7/18/2003 | 7-2003 | 71700 | 14238.07 | 63800 | 51.04 | 154.95 | 3316264 |
| UNH | sold | 7/21/2003 | 7-2003 | 54100 | 13778.68 | 51500 | 41.2 | 126.33 | 2698729 |
| UNH | sold | 7/22/2003 | 7-2003 | 49300 | 12007.11 | 46700 | 37.36 | 115.22 | 2459289 |
| UNH | sold | 7/23/2003 | 7-2003 | 67200 | 16150.63 | 64700 | 51.76 | 163.49 | 3493119 |
| UNH | sold | 7/24/2003 | 7-2003 | 53800 | 15513.64 | 50100 | 40.08 | 125.81 | 2696572 |
| UNH | sold | 7/25/2003 | 7-2003 | 51300 | 15092.52 | 48900 | 39.12 | 122.28 | 2609424 |
| UNH | sold | 7/28/2003 | 7-2003 | 43400 | 15268.25 | 41800 | 33.44 | 107.5 | 2287501 |
| UNH | sold | 7/29/2003 | 7-2003 | 64300 | 18977.45 | 62100 | 49.68 | 161.09 | 3434820 |
| UNH | sold | 7/30/2003 | 7-2003 | 52500 | 14870.14 | 48700 | 38.96 | 125.85 | 2690311 |
| UNH | sold | 7/31/2003 | 7-2003 | 48900 | 13336.91 | 46700 | 37.36 | 115.27 | 2459737 |
| UNH | sold | 8/1/2003 | 8-2003 | 40900 | 10202.38 | 38100 | 26.67 | 93.14 | 1991268 |
| UNH | sold | 8/4/2003 | 8-2003 | 73400 | 15501.59 | 65400 | 45.78 | 159.15 | 3401390 |
| UNH | sold | 8/5/2003 | 8-2003 | 70300 | 19602.19 | 66100 | 46.27 | 158.97 | 3401033 |
| UNH | sold | 8/6/2003 | 8-2003 | 72900 | 19882.35 | 70400 | 49.28 | 159.54 | 3403354 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UNH | sold | 8/7/2003 | 8-2003 | 80400 | 20027.51 | 74700 | 52.29 | 173.19 | 3710294 |
| UNH | sold | 8/8/2003 | 8-2003 | 17300 | 6591.56 | 17100 | 11.97 | 40.24 | 861259 |
| UNH | sold | 8/11/2003 | 8-2003 | 18500 | 8007.42 | 18000 | 12.6 | 42.97 | 911181 |
| UNH | sold | 8/12/2003 | 8-2003 | 24200 | 10469.82 | 23400 | 16.38 | 56.07 | 1189395 |
| UNH | sold | 8/13/2003 | 8-2003 | 21300 | 7655.7 | 20700 | 14.49 | 49.54 | 1056361 |
| UNH | sold | 8/14/2003 | 8-2003 | 21700 | 7390.84 | 20600 | 14.42 | 49.17 | 1049556 |
| UNH | sold | 8/15/2003 | 8-2003 | 5300 | 2694.71 | 5300 | 3.71 | 12.72 | 269471 |
| UNH | sold | 8/18/2003 | 8-2003 | 16500 | 6751.07 | 16000 | 11.2 | 38.4 | 824309 |
| UNH | sold | 8/19/2003 | 8-2003 | 14500 | 6538 | 14100 | 9.87 | 33.85 | 725929 |
| UNH | sold | 8/20/2003 | 8-2003 | 16100 | 7033.99 | 15900 | 11.13 | 38.04 | 804800 |
| UNH | sold | 8/21/2003 | 8-2003 | 23400 | 8160.29 | 23300 | 16.31 | 54.35 | 1166994 |
| UNH | sold | 8/22/2003 | 8-2003 | 24500 | 7169.03 | 23200 | 16.24 | 53.36 | 1139126 |
| UNH | sold | 8/25/2003 | 8-2003 | 22500 | 7217.63 | 21500 | 15.05 | 49.42 | 1048559 |
| UNH | sold | 8/26/2003 | 8-2003 | 44700 | 11769.57 | 41200 | 28.84 | 93.96 | 2005250 |
| UNH | sold | 8/27/2003 | 8-2003 | 22800 | 7146.69 | 21200 | 14.84 | 48.76 | 1038064 |
| UNH | sold | 8/28/2003 | 8-2003 | 25900 | 7243.83 | 25100 | 17.57 | 57.71 | 1228527 |
| UNH | sold | 8/29/2003 | 8-2003 | 34100 | 8688.69 | 33700 | 23.59 | 77.51 | 1654117 |
| UNH | sold | 9/2/2003 | 9-2003 | 49100 | 15121.53 | 47200 | 33.04 | 109.05 | 2339936 |
| UNH | sold | 9/3/2003 | 9-2003 | 77300 | 20547.95 | 74600 | 52.22 | 173.75 | 3719919 |
| UNH | sold | 9/4/2003 | 9-2003 | 59500 | 15304.82 | 55800 | 39.06 | 128.67 | 2762807 |
| UNH | sold | 9/5/2003 | 9-2003 | 55200 | 16430.72 | 50900 | 35.63 | 118.39 | 2534241 |
| UNH | sold | 9/8/2003 | 9-2003 | 82800 | 20022.77 | 74100 | 51.87 | 175.34 | 3735467 |
| UNH | sold | 9/9/2003 | 9-2003 | 54200 | 17257.36 | 51600 | 36.12 | 122.42 | 2603756 |
| UNH | sold | 9/10/2003 | 9-2003 | 61800 | 18813.87 | 58500 | 40.95 | 138.39 | 2948793 |
| UNH | sold | 9/11/2003 | 9-2003 | 57000 | 17999.94 | 54300 | 38.01 | 127.16 | 2721385 |
| UNH | sold | 9/12/2003 | 9-2003 | 58000 | 12234.16 | 53100 | 37.17 | 123.85 | 2651608 |
| UNH | sold | 9/15/2003 | 9-2003 | 76100 | 21646.24 | 71600 | 50.12 | 166.88 | 3577365 |
| UNH | sold | 9/16/2003 | 9-2003 | 42500 | 14802.5 | 40600 | 28.42 | 94.29 | 2030387 |
| UNH | sold | 9/17/2003 | 9-2003 | 22400 | 10094.53 | 22000 | 15.4 | 52.07 | 1110759 |
| UNH | sold | 9/18/2003 | 9-2003 | 44300 | 17903.01 | 43100 | 30.17 | 102.74 | 2179700 |
| UNH | sold | 9/19/2003 | 9-2003 | 16200 | 6973.15 | 16200 | 11.34 | 37.93 | 812356 |
| UNH | sold | 9/22/2003 | 9-2003 | 63600 | 17985.17 | 60100 | 42.07 | 138.59 | 2977074 |
| UNH | sold | 9/23/2003 | 9-2003 | 54200 | 16735.31 | 50700 | 35.49 | 117.67 | 2525893 |
| UNH | sold | 9/24/2003 | 9-2003 | 75200 | 22946.04 | 72500 | 50.75 | 166.92 | 3584477 |
| UNH | sold | 9/25/2003 | 9-2003 | 64500 | 15813.62 | 61000 | 42.7 | 139.1 | 2967735 |
| UNH | sold | 9/26/2003 | 9-2003 | 62400 | 16780.75 | 59300 | 41.51 | 134.69 | 2867155 |
| UNH | sold | 10/8/2003 | 10-2003 | 200 | 51.76 | 200 | 0.14 | 0.48 | 10352 |
| UNH | sold | 10/14/2003 | 10-2003 | 800 | 104.46 | 400 | 0.28 | 0.97 | 20892 |
| UNH | sold | 10/30/2003 | 10-2003 | 100 | 51.42 | 100 | 0.07 | 0.24 | 5142 |
| UNH | sold | 11/4/2003 | 11-2003 | 100 | 49.69 | 100 | 0.07 | 0.23 | 4969 |
| UNH | sold | 11/6/2003 | 11-2003 | 1500 | 146.91 | 1000 | 0.7 | 2.3 | 49000 |
| UNH | sold | 11/11/2003 | 11-2003 | 800 | 195.56 | 800 | 0.56 | 1.84 | 39132 |
| UNH | sold | 11/19/2003 | 11-2003 | 300 | 51.35 | 300 | 0.21 | 0.72 | 15405 |
| UNH | sold | 11/20/2003 | 11-2003 | 300 | 102.03 | 200 | 0.14 | 0.48 | 10203 |
| UNH | sold | 11/21/2003 | 11-2003 | 2200 | 357.82 | 2200 | 1.54 | 5.28 | 112640 |
| UNH | sold | 12/1/2003 | 12-2003 | 1200 | 218.22 | 1200 | 0.84 | 3.06 | 65428 |
| UNH | sold | 12/29/2003 | 12-2003 | 600 | 116.06 | 600 | 0.42 | 1.62 | 34818 |
| UNH | sold | 1/7/2004 | 1-2004 | 300 | 56.97 | 300 | 0.21 | 0.8 | 17091 |
| UNH | sold | 1/14/2004 | 1-2004 | 300 | 57.7 | 300 | 0.21 | 0.81 | 17310 |
| UNH | sold | 1/15/2004 | 1-2004 | 600 | 116.24 | 300 | 0.21 | 0.81 | 17436 |
| UNH | sold | 2/9/2004 | 2-2004 | 400 | 238.34 | 400 | 0 | 0 | 23834 |
| UNH | sold | 2/11/2004 | 2-2004 | 400 | 240 | 400 | 0 | 0 | 24000 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UNH | sold | 2/12/2004 | 2-2004 | 200 | 118.8 | 200 | 0 | 0 | 11880 |
| UNH | sold | 3/5/2004 | 3-2004 | 300 | 126.34 | 300 | 0 | 0 | 18951 |
| UNH | sold | 3/11/2004 | 3-2004 | 200 | 123.24 | 200 | 0 | 0 | 12324 |
| UNH | sold | 3/30/2004 | 3-2004 | 100 | 63.64 | 100 | 0 | 0 | 6364 |
| UNH | sold | 6/8/2004 | 6-2004 | 400 | 259.43 | 400 | 0.32 | 0.6 | 25943 |
| UNH | sold | 6/10/2004 | 6-2004 | 600 | 129.01 | 600 | 0.46 | 0.9 | 38637 |
| UNH | sold | 6/15/2004 | 6-2004 | 500 | 189.85 | 500 | 0.38 | 0.75 | 31641 |
| UNH | sold | 6/16/2004 | 6-2004 | 200 | 128.36 | 200 | 0.16 | 0.3 | 12836 |
| UNH | sold | 6/17/2004 | 6-2004 | 400 | 255.45 | 400 | 0.32 | 0.6 | 25545 |
| UNH | sold | 6/18/2004 | 6-2004 | 100 | 63.83 | 100 | 0.08 | 0.15 | 6383 |
| UNH | sold | 6/23/2004 | 6-2004 | 200 | 122.71 | 200 | 0.16 | 0.28 | 12271 |
| UNH | sold | 6/24/2004 | 6-2004 | 1100 | 430.2 | 800 | 0.63 | 1.13 | 49166 |
| UNH | sold | 6/25/2004 | 6-2004 | 400 | 186.08 | 400 | 0.31 | 0.58 | 24838 |
| UNH | sold | 6/28/2004 | 6-2004 | 300 | 122.04 | 300 | 0.23 | 0.43 | 18306 |
| UNH | sold | 7/1/2004 | 7-2004 | 200 | 123.68 | 200 | 0.16 | 0.28 | 12368 |
| UNH | sold | 7/6/2004 | 7-2004 | 500 | 179.41 | 500 | 0.38 | 0.7 | 29864 |
| UNH | sold | 7/13/2004 | 7-2004 | 300 | 61.9 | 300 | 0.22 | 0.43 | 18570 |
| UNH | sold | 7/15/2004 | 7-2004 | 200 | 129.89 | 200 | 0.16 | 0.3 | 12989 |
| UNH | sold | 7/20/2004 | 7-2004 | 200 | 130.69 | 200 | 0.16 | 0.3 | 13069 |
| UNH | sold | 7/29/2004 | 7-2004 | 800 | 506.5 | 800 | 0.64 | 1.2 | 50650 |
| UNH | sold | 7/30/2004 | 7-2004 | 800 | 503.76 | 800 | 0.64 | 1.2 | 50376 |
| UNH | sold | 8/5/2004 | 8-2004 | 7600 | 2503.04 | 6600 | 5.02 | 9.64 | 412962 |
| UNH | sold | 8/9/2004 | 8-2004 | 1400 | 859.68 | 1400 | 1.12 | 1.96 | 85968 |
| UNH | sold | 8/10/2004 | 8-2004 | 1000 | 624.1 | 1000 | 0.8 | 1.5 | 62410 |
| UNH | sold | 8/11/2004 | 8-2004 | 2400 | 1143.3 | 2400 | 1.86 | 3.6 | 152750 |
| UNH | sold | 8/19/2004 | 8-2004 | 400 | 258.42 | 400 | 0.32 | 0.6 | 25842 |
| UNH | sold | 8/20/2004 | 8-2004 | 200 | 130.72 | 200 | 0.16 | 0.3 | 13072 |
| UNH | sold | 8/24/2004 | 8-2004 | 200 | 131.06 | 200 | 0.16 | 0.3 | 13106 |
| UNH | sold | 9/21/2004 | 9-2004 | 100 | 70.15 | 100 | 0.08 | 0.16 | 7015 |
| UNH | sold | 11/5/2004 | 11-2004 | 300 | 236.87 | 300 | 0.24 | 0.54 | 23687 |
| UNH | sold | 11/8/2004 | 11-2004 | 100 | 79.69 | 100 | 0.08 | 0.19 | 7969 |
| UNH | sold | 11/24/2004 | 11-2004 | 100 | 82.33 | 100 | 0.08 | 0.19 | 8233 |
| UNP | sold | 6/29/2004 | 6-2004 | 200 | 59.32 | 200 | 0.15 | 0.28 | 11864 |
| UNP | sold | 8/19/2004 | 8-2004 | 400 | 223.56 | 400 | 0.32 | 0.52 | 22356 |
| UNP | sold | 9/21/2004 | 9-2004 | 100 | 58.9 | 100 | 0.08 | 0.14 | 5890 |
| UPS | SELL | 2/5/2004 | 2-2004 | 100 | 70.69 | 100 | 0.04 | 0.33 | 7069 |
| UPS | SELL | 2/6/2004 | 2-2004 | 100 | 71.19 | 100 | 0.04 | 0.33 | 7119 |
| UPS | SELL | 2/9/2004 | 2-2004 | 100 | 70.94 | 100 | 0.04 | 0.33 | 7094 |
| UPS | SELL | 2/10/2004 | 2-2004 | 400 | 283.02 | 400 | 0.16 | 1.32 | 28302 |
| UPS | SELL | 2/11/2004 | 2-2004 | 600 | 424.08 | 600 | 0.24 | 1.98 | 42408 |
| UPS | SELL | 2/12/2004 | 2-2004 | 200 | 143.21 | 200 | 0.08 | 0.67 | 14321 |
| UPS | SELL | 2/17/2004 | 2-2004 | 1700 | 1210.22 | 1700 | 0.68 | 5.61 | 121022 |
| UPS | SELL | 2/18/2004 | 2-2004 | 100 | 71.22 | 100 | 0.04 | 0.33 | 7122 |
| UPS | SELL | 2/24/2004 | 2-2004 | 300 | 210.09 | 300 | 0.12 | 0.81 | 21009 |
| UPS | SELL | 3/5/2004 | 3-2004 | 100 | 69.13 | 100 | 0.04 | 0.27 | 6913 |
| UPS | SELL | 3/8/2004 | 3-2004 | 200 | 138.7 | 200 | 0.08 | 0.54 | 13870 |
| UPS | SELL | 3/9/2004 | 3-2004 | 200 | 137.99 | 200 | 0.08 | 0.54 | 13799 |
| UPS | SELL | 3/17/2004 | 3-2004 | 800 | 555.26 | 800 | 0.32 | 2.16 | 55526 |
| UPS | SELL | 3/18/2004 | 3-2004 | 1800 | 833.77 | 1800 | 0.72 | 4.86 | 125083 |
| UPS | SELL | 3/19/2004 | 3-2004 | 600 | 346.41 | 600 | 0.24 | 1.62 | 41561 |
| UPS | SELL | 3/23/2004 | 3-2004 | 100 | 68.56 | 100 | 0.04 | 0.27 | 6856 |
| UPS | SELL | 3/29/2004 | 3-2004 | 1000 | 697.15 | 1000 | 0.4 | 2.7 | 69715 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UPS | SELL | 4/1/2004 | 4-2004 | 300 | 209.93 | 300 | 0.12 | 0.48 | 20993 |
| UPS | SELL | 4/5/2004 | 4-2004 | 600 | 420.89 | 600 | 0.24 | 0.96 | 42089 |
| UPS | SELL | 4/6/2004 | 4-2004 | 4400 | 3102.99 | 4400 | 1.76 | 7.41 | 310299 |
| UPS | SELL | 4/7/2004 | 4-2004 | 200 | 140.81 | 200 | 0.08 | 0.33 | 14081 |
| UPS | SELL | 5/25/2004 | 5-2004 | 700 | 281.09 | 700 | 0.28 | 1.15 | 49208 |
| UPS | sold | 6/23/2003 | 6-2003 | 6400 | 2940.03 | 6200 | 4.96 | 18.6 | 396188 |
| UPS | sold | 7/16/2003 | 7-2003 | 4800 | 2749.46 | 4800 | 3.84 | 14.4 | 306982 |
| UPS | sold | 7/17/2003 | 7-2003 | 7300 | 4025.96 | 7100 | 5.68 | 21.3 | 453715 |
| UPS | sold | 7/18/2003 | 7-2003 | 4700 | 2382.19 | 4500 | 3.6 | 13.5 | 289738 |
| UPS | sold | 7/21/2003 | 7-2003 | 9800 | 4325.37 | 9000 | 7.2 | 27.06 | 580951 |
| UPS | sold | 7/22/2003 | 7-2003 | 7600 | 3729.07 | 7600 | 6.08 | 22.82 | 488746 |
| UPS | sold | 7/23/2003 | 7-2003 | 6900 | 3010.78 | 6900 | 5.52 | 20.7 | 441967 |
| UPS | sold | 7/24/2003 | 7-2003 | 13800 | 8384.19 | 13800 | 11.04 | 41.4 | 883294 |
| UPS | sold | 7/25/2003 | 7-2003 | 5500 | 1845.65 | 4900 | 3.92 | 14.65 | 311972 |
| UPS | sold | 7/28/2003 | 7-2003 | 800 | 318.44 | 800 | 0.64 | 2.39 | 50939 |
| UPS | sold | 7/29/2003 | 7-2003 | 16700 | 7262.69 | 15400 | 12.32 | 46.08 | 981014 |
| UPS | sold | 7/30/2003 | 7-2003 | 7900 | 4055.84 | 7900 | 6.32 | 23.59 | 500625 |
| UPS | sold | 7/31/2003 | 7-2003 | 9700 | 3173.6 | 9300 | 7.44 | 27.69 | 589670 |
| UPS | sold | 8/1/2003 | 8-2003 | 7300 | 2391.2 | 6900 | 4.83 | 20.26 | 434235 |
| UPS | sold | 8/4/2003 | 8-2003 | 2300 | 753.39 | 2300 | 1.61 | 6.75 | 144414 |
| UPS | sold | 8/5/2003 | 8-2003 | 3600 | 1191.27 | 3600 | 2.52 | 10.55 | 225683 |
| UPS | sold | 8/6/2003 | 8-2003 | 4400 | 2493.75 | 4400 | 3.08 | 12.76 | 274325 |
| UPS | sold | 8/7/2003 | 8-2003 | 1500 | 437.3 | 1500 | 1.05 | 4.37 | 93686 |
| UPS | sold | 8/8/2003 | 8-2003 | 300 | 62.93 | 300 | 0.21 | 0.88 | 18879 |
| UPS | sold | 8/11/2003 | 8-2003 | 1200 | 507.81 | 900 | 0.63 | 2.69 | 57133 |
| UPS | sold | 8/12/2003 | 8-2003 | 700 | 380.05 | 700 | 0.49 | 2.09 | 44328 |
| UPS | sold | 8/13/2003 | 8-2003 | 1400 | 760.49 | 1400 | 0.98 | 4.18 | 88699 |
| UPS | sold | 8/14/2003 | 8-2003 | 800 | 508.73 | 800 | 0.56 | 2.4 | 50873 |
| UPS | sold | 8/15/2003 | 8-2003 | 300 | 191.84 | 300 | 0.21 | 0.9 | 19184 |
| UPS | sold | 8/18/2003 | 8-2003 | 1100 | 447.96 | 1100 | 0.77 | 3.3 | 70416 |
| UPS | sold | 8/19/2003 | 8-2003 | 1000 | 574.52 | 1000 | 0.7 | 3 | 63867 |
| UPS | sold | 8/20/2003 | 8-2003 | 2300 | 1464.96 | 2300 | 1.61 | 6.9 | 146496 |
| UPS | sold | 8/26/2003 | 8-2003 | 500 | 314.69 | 500 | 0.35 | 1.46 | 31469 |
| UPS | sold | 8/27/2003 | 8-2003 | 800 | 378.15 | 800 | 0.56 | 2.35 | 50425 |
| UPS | sold | 8/29/2003 | 8-2003 | 2000 | 1255.08 | 2000 | 1.4 | 5.8 | 125508 |
| UPS | sold | 9/2/2003 | 9-2003 | 800 | 501.7 | 800 | 0.56 | 2.32 | 50170 |
| UPS | sold | 9/3/2003 | 9-2003 | 3900 | 1710.7 | 3900 | 2.73 | 11.64 | 246994 |
| UPS | sold | 9/4/2003 | 9-2003 | 3100 | 1957.43 | 3100 | 2.17 | 9.28 | 195743 |
| UPS | sold | 9/5/2003 | 9-2003 | 4900 | 3093.56 | 4900 | 3.43 | 14.57 | 309356 |
| UPS | sold | 9/8/2003 | 9-2003 | 3200 | 2024.32 | 3200 | 2.24 | 9.36 | 201558 |
| UPS | sold | 9/9/2003 | 9-2003 | 2200 | 1381.07 | 2200 | 1.54 | 6.38 | 138107 |
| UPS | sold | 9/10/2003 | 9-2003 | 1100 | 687.4 | 1100 | 0.77 | 3.19 | 68740 |
| UPS | sold | 9/11/2003 | 9-2003 | 1200 | 741.66 | 1200 | 0.84 | 3.48 | 74166 |
| UPS | sold | 9/12/2003 | 9-2003 | 1400 | 861.85 | 1400 | 0.98 | 4.06 | 86185 |
| UPS | sold | 9/15/2003 | 9-2003 | 4500 | 2814.38 | 4500 | 3.15 | 13.05 | 281438 |
| UPS | sold | 9/16/2003 | 9-2003 | 3300 | 2112.04 | 3300 | 2.31 | 9.9 | 211204 |
| UPS | sold | 9/17/2003 | 9-2003 | 100 | 63.92 | 100 | 0.07 | 0.3 | 6392 |
| UPS | sold | 9/18/2003 | 9-2003 | 5000 | 3226.84 | 5000 | 3.5 | 15 | 322684 |
| UPS | sold | 9/19/2003 | 9-2003 | 300 | 192.79 | 300 | 0.21 | 0.9 | 19279 |
| UPS | sold | 9/22/2003 | 9-2003 | 700 | 449.34 | 700 | 0.49 | 2.1 | 44934 |
| UPS | sold | 9/23/2003 | 9-2003 | 1900 | 1221.31 | 1900 | 1.33 | 5.7 | 122131 |
| UPS | sold | 9/24/2003 | 9-2003 | 11000 | 3129.86 | 10700 | 7.49 | 32.01 | 683227 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UPS | sold | 9/25/2003 | 9-2003 | 6400 | 2746.59 | 6400 | 4.48 | 19.2 | 409040 |
| UPS | sold | 9/26/2003 | 9-2003 | 4500 | 2552.79 | 4500 | 3.15 | 13.49 | 287159 |
| UPS | sold | 9/29/2003 | 9-2003 | 400 | 128.3 | 400 | 0.28 | 1.2 | 25660 |
| UPS | sold | 9/30/2003 | 9-2003 | 100 | 63.9 | 100 | 0.07 | 0.3 | 6390 |
| UPS | sold | 10/6/2003 | 10-2003 | 500 | 65.32 | 500 | 0.35 | 1.53 | 32660 |
| UPS | sold | 10/7/2003 | 10-2003 | 200 | 64.94 | 200 | 0.14 | 0.61 | 12988 |
| UPS | sold | 10/24/2003 | 10-2003 | 500 | 70 | 500 | 0.35 | 1.64 | 35000 |
| UPS | sold | 10/30/2003 | 10-2003 | 100 | 71.68 | 100 | 0.07 | 0.34 | 7168 |
| UPS | sold | 2/6/2004 | 2-2004 | 200 | 142.7 | 200 | 0 | 0 | 14270 |
| UPS | sold | 2/9/2004 | 2-2004 | 400 | 284.16 | 400 | 0 | 0 | 28416 |
| UPS | sold | 2/10/2004 | 2-2004 | 400 | 284.24 | 400 | 0 | 0 | 28424 |
| UPS | sold | 2/11/2004 | 2-2004 | 200 | 143.58 | 200 | 0 | 0 | 14358 |
| UPS | sold | 3/8/2004 | 3-2004 | 100 | 69.09 | 100 | 0 | 0 | 6909 |
| UPS | sold | 6/10/2004 | 6-2004 | 500 | 365.03 | 500 | 0.4 | 0.85 | 36503 |
| UPS | sold | 6/14/2004 | 6-2004 | 100 | 72.81 | 100 | 0.08 | 0.17 | 7281 |
| UPS | sold | 6/15/2004 | 6-2004 | 100 | 73.5 | 100 | 0.08 | 0.17 | 7350 |
| UPS | sold | 6/16/2004 | 6-2004 | 100 | 72.74 | 100 | 0.08 | 0.17 | 7274 |
| UPS | sold | 6/17/2004 | 6-2004 | 1100 | 217.8 | 1100 | 0.84 | 1.87 | 79796 |
| UPS | sold | 6/18/2004 | 6-2004 | 1300 | 219.19 | 700 | 0.53 | 1.19 | 51147 |
| UPS | sold | 6/23/2004 | 6-2004 | 100 | 74.63 | 100 | 0.08 | 0.17 | 7463 |
| UPS | sold | 6/24/2004 | 6-2004 | 300 | 223.38 | 300 | 0.24 | 0.51 | 22338 |
| UPS | sold | 6/25/2004 | 6-2004 | 200 | 149.29 | 200 | 0.16 | 0.34 | 14929 |
| UPS | sold | 7/1/2004 | 7-2004 | 800 | 222.68 | 800 | 0.6 | 1.39 | 59386 |
| UPS | sold | 7/20/2004 | 7-2004 | 400 | 295.54 | 400 | 0.32 | 0.68 | 29554 |
| UPS | sold | 8/10/2004 | 8-2004 | 600 | 424.4 | 600 | 0.48 | 1.02 | 42440 |
| UPS | sold | 8/20/2004 | 8-2004 | 600 | 425 | 600 | 0.48 | 1.02 | 42500 |
| USB | SELL | 1/13/2004 | 1-2004 | 170 | 27.68 | 170 | 0.07 | 0.22 | 4705.6 |
| USB | SELL | 1/14/2004 | 1-2004 | 170 | 27.55 | 170 | 0.07 | 0.22 | 4683.5 |
| USB | SELL | 1/15/2004 | 1-2004 | 810 | 142.02 | 810 | 0.31 | 1.07 | 23007.7 |
| USB | SELL | 1/16/2004 | 1-2004 | 800 | 142.56 | 800 | 0.3 | 1.05 | 22809.6 |
| USB | SELL | 1/20/2004 | 1-2004 | 340 | 56.4 | 340 | 0.14 | 0.44 | 9588 |
| USB | SELL | 1/21/2004 | 1-2004 | 170 | 28.09 | 170 | 0.07 | 0.22 | 4775.3 |
| USB | SELL | 1/22/2004 | 1-2004 | 170 | 27.76 | 170 | 0.07 | 0.22 | 4719.2 |
| USB | SELL | 1/23/2004 | 1-2004 | 280 | 56.08 | 280 | 0.11 | 0.36 | 7850.6 |
| USB | SELL | 1/26/2004 | 1-2004 | 170 | 27.92 | 170 | 0.07 | 0.22 | 4746.4 |
| USB | SELL | 1/28/2004 | 1-2004 | 280 | 57.71 | 280 | 0.11 | 0.38 | 8078.4 |
| USB | SELL | 1/29/2004 | 1-2004 | 320 | 56.73 | 320 | 0.12 | 0.42 | 9076.8 |
| USB | SELL | 1/30/2004 | 1-2004 | 960 | 169.86 | 960 | 0.36 | 1.26 | 27177.6 |
| USB | SELL | 2/2/2004 | 2-2004 | 320 | 56.81 | 320 | 0.12 | 0.42 | 9089.6 |
| USB | SELL | 2/3/2004 | 2-2004 | 160 | 27.95 | 160 | 0.06 | 0.21 | 4472 |
| USB | SELL | 2/4/2004 | 2-2004 | 320 | 55.96 | 320 | 0.12 | 0.42 | 8953.6 |
| USB | SELL | 2/5/2004 | 2-2004 | 420 | 83.51 | 420 | 0.16 | 0.55 | 11700.2 |
| USB | SELL | 2/6/2004 | 2-2004 | 260 | 55.64 | 260 | 0.1 | 0.34 | 7232.6 |
| USB | SELL | 2/9/2004 | 2-2004 | 100 | 27.75 | 100 | 0.04 | 0.13 | 2775 |
| USB | SELL | 2/10/2004 | 2-2004 | 500 | 138.88 | 500 | 0.2 | 0.65 | 13888 |
| USB | SELL | 2/11/2004 | 2-2004 | 400 | 110.89 | 400 | 0.16 | 0.52 | 11089 |
| USB | SELL | 2/12/2004 | 2-2004 | 200 | 55.82 | 200 | 0.08 | 0.26 | 5582 |
| USB | SELL | 2/17/2004 | 2-2004 | 2800 | 780.12 | 2800 | 1.12 | 3.64 | 78012 |
| USB | SELL | 2/18/2004 | 2-2004 | 100 | 27.79 | 100 | 0.04 | 0.13 | 2779 |
| USB | SELL | 2/20/2004 | 2-2004 | 100 | 27.66 | 100 | 0.04 | 0.13 | 2766 |
| USB | SELL | 2/23/2004 | 2-2004 | 400 | 111.8 | 400 | 0.16 | 0.44 | 11180 |
| USB | SELL | 2/24/2004 | 2-2004 | 1400 | 391.24 | 1400 | 0.56 | 1.54 | 39124 |
| USB | SELL | 2/25/2004 | 2-2004 | 200 | 55.79 | 200 | 0.08 | 0.22 | 5579 |
| USB | SELL | 3/4/2004 | 3-2004 | 100 | 28.94 | 100 | 0.04 | 0.11 | 2894 |
| USB | SELL | 3/9/2004 | 3-2004 | 100 | 28.42 | 100 | 0.04 | 0.11 | 2842 |
| USB | SELL | 3/11/2004 | 3-2004 | 500 | 140.06 | 500 | 0.2 | 0.55 | 14006 |
| USB | SELL | 3/19/2004 | 3-2004 | 200 | 27.86 | 200 | 0.08 | 0.22 | 5572 |
| USB | SELL | 3/23/2004 | 3-2004 | 100 | 27.42 | 100 | 0.04 | 0.11 | 2742 |
| USB | SELL | 3/29/2004 | 3-2004 | 200 | 55.23 | 200 | 0.08 | 0.22 | 5523 |
| USB | SELL | 3/30/2004 | 3-2004 | 800 | 222.36 | 800 | 0.32 | 0.88 | 22236 |
| USB | SELL | 4/5/2004 | 4-2004 | 300 | 53.7 | 300 | 0.12 | 0.19 | 8069 |
| USB | SELL | 4/6/2004 | 4-2004 | 200 | 53.88 | 200 | 0.08 | 0.12 | 5388 |
| USB | SELL | 4/7/2004 | 4-2004 | 100 | 26.62 | 100 | 0.04 | 0.06 | 2662 |
| USB | SELL | 5/18/2004 | 5-2004 | 400 | 106.63 | 400 | 0.16 | 0.24 | 10663 |
| USB | SELL | 5/25/2004 | 5-2004 | 200 | 54.96 | 200 | 0.08 | 0.12 | 5496 |
| USB | SELL | 5/27/2004 | 5-2004 | 200 | 28.15 | 200 | 0.08 | 0.13 | 5630 |
| USB | SELL | 6/1/2004 | 6-2004 | 100 | 27.82 | 100 | 0.04 | 0.07 | 2782 |
| USB | SELL | 6/2/2004 | 6-2004 | 100 | 28.46 | 100 | 0.04 | 0.07 | 2846 |
| USB | sold | 5/1/2003 | 5-2003 | 39100 | 5790.52 | 38800 | 31.04 | 40.45 | 864540 |
| USB | sold | 5/2/2003 | 5-2003 | 48700 | 7131.27 | 47100 | 37.68 | 51.05 | 1076416 |
| USB | sold | 5/5/2003 | 5-2003 | 49200 | 6163.05 | 47400 | 37.92 | 50.84 | 1074642 |
| USB | sold | 5/6/2003 | 5-2003 | 38300 | 5372.41 | 36900 | 29.52 | 39.62 | 832828 |
| USB | sold | 5/7/2003 | 5-2003 | 49200 | 7987.77 | 48100 | 38.48 | 51.93 | 1090979 |
| USB | sold | 5/8/2003 | 5-2003 | 43300 | 6735.3 | 43300 | 34.64 | 45.7 | 972552 |
| USB | sold | 5/9/2003 | 5-2003 | 24200 | 3437.12 | 23000 | 18.4 | 23.54 | 510188 |
| USB | sold | 5/12/2003 | 5-2003 | 37200 | 6568.95 | 36700 | 29.36 | 37.77 | 816799 |
| USB | sold | 5/13/2003 | 5-2003 | 35700 | 4844.17 | 35500 | 28.4 | 37.4 | 796550 |
| USB | sold | 5/14/2003 | 5-2003 | 38000 | 5579.25 | 37300 | 29.84 | 40.05 | 842343 |
| USB | sold | 5/15/2003 | 5-2003 | 32400 | 6026.56 | 32200 | 25.76 | 35.04 | 737959 |
| USB | sold | 5/16/2003 | 5-2003 | 13900 | 2538.74 | 13600 | 10.88 | 14.81 | 313650 |
| USB | sold | 5/19/2003 | 5-2003 | 57000 | 7136.7 | 55300 | 44.24 | 59.22 | 1260995 |
| USB | sold | 5/27/2003 | 5-2003 | 3600 | 490.22 | 3600 | 2.88 | 3.96 | 84082 |
| USB | sold | 5/28/2003 | 5-2003 | 3900 | 566.98 | 3900 | 3.12 | 4.29 | 92113 |
| USB | sold | 5/29/2003 | 5-2003 | 3200 | 281.97 | 2700 | 2.16 | 2.97 | 63486 |
| USB | sold | 6/3/2003 | 6-2003 | 200 | 24.98 | 200 | 0.16 | 0.23 | 4996 |
| USB | sold | 9/18/2003 | 9-2003 | 200 | 24.24 | 200 | 0.14 | 0.23 | 4848 |
| USB | sold | 11/3/2003 | 11-2003 | 200 | 27.11 | 200 | 0.14 | 0.25 | 5422 |
| USB | sold | 11/20/2003 | 11-2003 | 1000 | 54.86 | 500 | 0.35 | 0.65 | 13715 |
| USB | sold | 12/10/2003 | 12-2003 | 400 | 55.56 | 400 | 0.28 | 0.52 | 11112 |
| USB | sold | 12/11/2003 | 12-2003 | 600 | 55.9 | 600 | 0.42 | 0.78 | 16770 |
| USB | sold | 1/12/2004 | 1-2004 | 170 | 27.79 | 170 | 0 | 0 | 4724.3 |
| USB | sold | 1/13/2004 | 1-2004 | 170 | 27.47 | 170 | 0 | 0 | 4669.9 |
| USB | sold | 1/14/2004 | 1-2004 | 700 | 27.57 | 700 | 0 | 0 | 19299 |
| USB | sold | 1/15/2004 | 1-2004 | 1190 | 112.96 | 1190 | 0.49 | 0.93 | 33701.5 |
| USB | sold | 1/20/2004 | 1-2004 | 170 | 28.2 | 170 | 0 | 0 | 4794 |
| USB | sold | 1/21/2004 | 1-2004 | 170 | 27.95 | 170 | 0 | 0 | 4751.5 |
| USB | sold | 1/22/2004 | 1-2004 | 170 | 27.86 | 170 | 0 | 0 | 4736.2 |
| USB | sold | 1/23/2004 | 1-2004 | 170 | 28.06 | 170 | 0 | 0 | 4770.2 |
| USB | sold | 1/27/2004 | 1-2004 | 160 | 28.55 | 160 | 0 | 0 | 4568 |
| USB | sold | 1/28/2004 | 1-2004 | 160 | 28.52 | 160 | 0 | 0 | 4563.2 |
| USB | sold | 1/29/2004 | 1-2004 | 160 | 28.34 | 160 | 0 | 0 | 4534.4 |
| USB | sold | 1/30/2004 | 1-2004 | 160 | 28.27 | 160 | 0 | 0 | 4523.2 |
| USB | sold | 2/3/2004 | 2-2004 | 160 | 27.95 | 160 | 0 | 0 | 4472 |
| USB | sold | 2/4/2004 | 2-2004 | 160 | 27.94 | 160 | 0 | 0 | 4470.4 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| USB | sold | 2/5/2004 | 2-2004 | 160 | 27.62 | 160 | 0 | 0 | 4419.2 |
| USB | sold | 2/6/2004 | 2-2004 | 200 | 55.72 | 200 | 0 | 0 | 5572 |
| USB | sold | 2/9/2004 | 2-2004 | 400 | 110.96 | 400 | 0 | 0 | 11096 |
| USB | sold | 2/10/2004 | 2-2004 | 400 | 111.4 | 400 | 0 | 0 | 11140 |
| USB | sold | 2/11/2004 | 2-2004 | 200 | 56.06 | 200 | 0 | 0 | 5606 |
| USB | sold | 2/20/2004 | 2-2004 | 1200 | 56 | 600 | 0.42 | 0.78 | 16800 |
| USB | sold | 2/23/2004 | 2-2004 | 600 | 28.03 | 600 | 0 | 0 | 16818 |
| USB | sold | 2/24/2004 | 2-2004 | 600 | 27.85 | 600 | 0 | 0 | 16710 |
| USB | sold | 2/25/2004 | 2-2004 | 600 | 27.85 | 600 | 0 | 0 | 16710 |
| USB | sold | 2/26/2004 | 2-2004 | 600 | 28.14 | 600 | 0 | 0 | 16884 |
| USB | sold | 2/27/2004 | 2-2004 | 600 | 28.4 | 600 | 0 | 0 | 17040 |
| USB | sold | 3/11/2004 | 3-2004 | 100 | 27.63 | 100 | 0 | 0 | 2763 |
| USB | sold | 6/9/2004 | 6-2004 | 30800 | 1569.03 | 18100 | 13.74 | 12 | 507049 |
| USB | sold | 6/15/2004 | 6-2004 | 100 | 28.4 | 100 | 0.08 | 0.07 | 2840 |
| USB | sold | 6/23/2004 | 6-2004 | 100 | 28.22 | 100 | 0.08 | 0.07 | 2822 |
| USB | sold | 6/24/2004 | 6-2004 | 1000 | 198.73 | 1000 | 0.77 | 0.68 | 28362 |
| USB | sold | 8/19/2004 | 8-2004 | 200 | 57.62 | 200 | 0.16 | 0.14 | 5762 |
| USB | sold | 9/10/2004 | 9-2004 | 100 | 29.38 | 100 | 0.08 | 0.07 | 2938 |
| USB | sold | 12/23/2004 | 12-2004 | 100 | 31.45 | 100 | 0.08 | 0.07 | 3145 |
| UST | sold | 12/19/2003 | 12-2003 | 2000 | 139.34 | 1200 | 0.84 | 1.96 | 41800 |
| UST | sold | 12/31/2003 | 12-2003 | 2400 | 141.6 | 1200 | 0.84 | 2 | 42480 |
| UTX | SELL | 10/24/2003 | 10-2003 | 700 | 580.59 | 700 | 0.28 | 2.73 | 58059 |
| UTX | SELL | 10/27/2003 | 10-2003 | 3000 | 2260.59 | 3000 | 1.2 | 11.7 | 251118 |
| UTX | SELL | 10/29/2003 | 10-2003 | 1700 | 1441 | 1700 | 0.68 | 6.8 | 144100 |
| UTX | SELL | 10/30/2003 | 10-2003 | 15500 | 11954.87 | 15500 | 6.2 | 61.96 | 1323226 |
| UTX | SELL | 10/31/2003 | 10-2003 | 14200 | 9207.74 | 13700 | 5.48 | 54.7 | 1167639 |
| UTX | SELL | 11/3/2003 | 11-2003 | 8100 | 6606.27 | 8100 | 3.24 | 32.4 | 694950 |
| UTX | SELL | 11/4/2003 | 11-2003 | 12100 | 8806.4 | 11500 | 4.6 | 46 | 982951 |
| UTX | SELL | 11/5/2003 | 11-2003 | 11700 | 9272.59 | 11400 | 4.56 | 46.41 | 987919 |
| UTX | SELL | 11/6/2003 | 11-2003 | 13000 | 10977.98 | 13000 | 5.2 | 53.23 | 1132477 |
| UTX | SELL | 11/7/2003 | 11-2003 | 14100 | 10908.27 | 13900 | 5.56 | 56.95 | 1213013 |
| UTX | SELL | 11/10/2003 | 11-2003 | 15800 | 12543.25 | 15800 | 6.32 | 63.5 | 1358189 |
| UTX | SELL | 11/11/2003 | 11-2003 | 6100 | 5094.21 | 6100 | 2.44 | 24.39 | 517883 |
| UTX | SELL | 11/12/2003 | 11-2003 | 4000 | 3401.63 | 4000 | 1.6 | 16 | 340163 |
| UTX | SELL | 11/13/2003 | 11-2003 | 400 | 343.57 | 400 | 0.16 | 1.6 | 34357 |
| UTX | SELL | 11/17/2003 | 11-2003 | 14600 | 7710.24 | 13600 | 5.44 | 54.01 | 1151972 |
| UTX | SELL | 11/18/2003 | 11-2003 | 13500 | 9919.33 | 13100 | 5.24 | 51.61 | 1101513 |
| UTX | SELL | 11/19/2003 | 11-2003 | 36000 | 21869.59 | 35300 | 14.12 | 137.62 | 2935632 |
| UTX | SELL | 11/20/2003 | 11-2003 | 44300 | 28192.08 | 42500 | 17 | 165.85 | 3544801 |
| UTX | SELL | 11/21/2003 | 11-2003 | 25400 | 19137.34 | 25000 | 10 | 97.51 | 2089033 |
| UTX | SELL | 11/24/2003 | 11-2003 | 15600 | 12039.4 | 15400 | 6.16 | 61.5 | 1305857 |
| UTX | SELL | 11/25/2003 | 11-2003 | 22300 | 13947.26 | 21300 | 8.52 | 84.97 | 1811378 |
| UTX | SELL | 11/26/2003 | 11-2003 | 25400 | 15218.17 | 24200 | 9.68 | 96.84 | 2068834 |
| UTX | SELL | 11/28/2003 | 11-2003 | 1600 | 1376.91 | 1600 | 0.64 | 6.4 | 137691 |
| UTX | SELL | 12/1/2003 | 12-2003 | 49800 | 30469.5 | 46400 | 18.56 | 189.48 | 4038324 |
| UTX | SELL | 12/2/2003 | 12-2003 | 40400 | 30263.76 | 40000 | 16 | 163.98 | 3498588 |
| UTX | SELL | 12/3/2003 | 12-2003 | 45000 | 32454.5 | 43600 | 17.44 | 178.84 | 3824130 |
| UTX | SELL | 12/4/2003 | 12-2003 | 41400 | 33014.62 | 41000 | 16.4 | 168.1 | 3599702 |
| UTX | SELL | 12/5/2003 | 12-2003 | 53400 | 41532.24 | 52200 | 20.88 | 214.02 | 4573636 |
| UTX | SELL | 12/8/2003 | 12-2003 | 50400 | 40413.36 | 50000 | 20 | 205.34 | 4410962 |
| UTX | SELL | 12/9/2003 | 12-2003 | 80800 | 48135.42 | 70800 | 28.32 | 294.38 | 6290604 |
| UTX | SELL | 12/10/2003 | 12-2003 | 49800 | 36746.58 | 48800 | 19.52 | 200.62 | 4310494 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UTX | SELL | 12/11/2003 | 12-2003 | 84400 | 64130.02 | 81400 | 32.56 | 339.86 | 7251026 |
| UTX | SELL | 12/12/2003 | 12-2003 | 19200 | 17159.54 | 19200 | 7.68 | 82.24 | 1752462 |
| UTX | SELL | 12/15/2003 | 12-2003 | 102400 | 68814.34 | 95800 | 38.32 | 412.46 | 8835092 |
| UTX | SELL | 12/16/2003 | 12-2003 | 47800 | 34817 | 46200 | 18.48 | 201.48 | 4301922 |
| UTX | SELL | 12/17/2003 | 12-2003 | 44000 | 28522.6 | 42000 | 16.8 | 183.7 | 3914730 |
| UTX | SELL | 12/18/2003 | 12-2003 | 36800 | 27571.12 | 34800 | 13.92 | 151.36 | 3240506 |
| UTX | SELL | 12/19/2003 | 12-2003 | 50400 | 28749.96 | 45200 | 18.08 | 198.88 | 4246526 |
| UTX | SELL | 12/22/2003 | 12-2003 | 38600 | 25677.96 | 37200 | 14.88 | 164.28 | 3515176 |
| UTX | SELL | 12/23/2003 | 12-2003 | 31200 | 18330.26 | 28000 | 11.2 | 125.2 | 2671840 |
| UTX | SELL | 12/24/2003 | 12-2003 | 2000 | 1896.92 | 2000 | 0.8 | 8.8 | 189692 |
| UTX | SELL | 12/29/2003 | 12-2003 | 4600 | 4362.08 | 4600 | 1.84 | 20.28 | 436208 |
| UTX | SELL | 12/30/2003 | 12-2003 | 10400 | 9481.42 | 10400 | 4.16 | 45.94 | 985960 |
| UTX | SELL | 12/31/2003 | 12-2003 | 1600 | 1521.48 | 1600 | 0.64 | 7.12 | 152148 |
| UTX | SELL | 1/2/2004 | 1-2004 | 9700 | 7784.41 | 9100 | 3.64 | 40.47 | 863448 |
| UTX | SELL | 1/5/2004 | 1-2004 | 9000 | 7107.68 | 8600 | 3.44 | 37.95 | 815047 |
| UTX | SELL | 1/6/2004 | 1-2004 | 11700 | 6613.96 | 10000 | 4 | 44.14 | 945102 |
| UTX | SELL | 1/7/2004 | 1-2004 | 13400 | 11643.43 | 13200 | 5.28 | 58.24 | 1249568 |
| UTX | SELL | 1/8/2004 | 1-2004 | 26200 | 16558.78 | 22100 | 8.84 | 97.54 | 2091196 |
| UTX | SELL | 1/9/2004 | 1-2004 | 38500 | 32012.04 | 37300 | 14.92 | 164.21 | 3521415 |
| UTX | SELL | 1/12/2004 | 1-2004 | 11000 | 7450.97 | 10800 | 4.32 | 47.12 | 1006203 |
| UTX | SELL | 1/13/2004 | 1-2004 | 31200 | 24100.95 | 29300 | 11.72 | 128.55 | 2737103 |
| UTX | SELL | 1/14/2004 | 1-2004 | 1600 | 1521.95 | 1600 | 0.64 | 7.12 | 152195 |
| UTX | SELL | 1/15/2004 | 1-2004 | 27100 | 20256.82 | 26300 | 10.52 | 117.38 | 2501363 |
| UTX | SELL | 1/16/2004 | 1-2004 | 17500 | 13976.13 | 17500 | 7 | 78.86 | 1686326 |
| UTX | SELL | 1/20/2004 | 1-2004 | 18200 | 10344.78 | 16800 | 6.72 | 75.38 | 1610517 |
| UTX | SELL | 1/21/2004 | 1-2004 | 28000 | 14765.14 | 25200 | 10.08 | 111.58 | 2383332 |
| UTX | SELL | 1/22/2004 | 1-2004 | 15100 | 9896.81 | 14700 | 5.88 | 65.51 | 1398388 |
| UTX | SELL | 1/23/2004 | 1-2004 | 18700 | 10890.64 | 17700 | 7.08 | 78.41 | 1674845 |
| UTX | SELL | 1/26/2004 | 1-2004 | 9500 | 7711.72 | 9500 | 3.8 | 41.83 | 893269 |
| UTX | SELL | 1/27/2004 | 1-2004 | 30600 | 18581.11 | 28900 | 11.56 | 128.88 | 2753876 |
| UTX | SELL | 1/28/2004 | 1-2004 | 49000 | 26743.2 | 46700 | 18.68 | 208.89 | 4458779 |
| UTX | SELL | 1/29/2004 | 1-2004 | 60000 | 42380.51 | 57200 | 22.88 | 254.8 | 5435183 |
| UTX | SELL | 1/30/2004 | 1-2004 | 61500 | 32736.76 | 58500 | 23.4 | 260.84 | 5566931 |
| UTX | SELL | 2/2/2004 | 2-2004 | 71700 | 39246.92 | 63600 | 25.44 | 286.52 | 6118748 |
| UTX | SELL | 2/3/2004 | 2-2004 | 98600 | 49556.01 | 90900 | 36.36 | 408.88 | 8729364 |
| UTX | SELL | 2/4/2004 | 2-2004 | 59500 | 31151.96 | 56400 | 22.56 | 249.8 | 5337738 |
| UTX | SELL | 2/5/2004 | 2-2004 | 67400 | 34980.97 | 63900 | 25.56 | 281.12 | 6007304 |
| UTX | SELL | 2/6/2004 | 2-2004 | 54800 | 25482.14 | 49900 | 19.96 | 219.33 | 4689810 |
| UTX | SELL | 2/9/2004 | 2-2004 | 28700 | 16889.88 | 26300 | 10.52 | 115.83 | 2480871 |
| UTX | SELL | 2/10/2004 | 2-2004 | 43000 | 22851.65 | 38100 | 15.24 | 169.86 | 3627611 |
| UTX | SELL | 2/11/2004 | 2-2004 | 31400 | 16521.01 | 27100 | 10.84 | 121.32 | 2589067 |
| UTX | SELL | 2/12/2004 | 2-2004 | 27500 | 17251.03 | 24500 | 9.8 | 109.58 | 2334935 |
| UTX | SELL | 2/13/2004 | 2-2004 | 41600 | 26643.96 | 38700 | 15.48 | 171.48 | 3669673 |
| UTX | SELL | 2/17/2004 | 2-2004 | 42100 | 19968.08 | 34100 | 13.64 | 151.76 | 3243312 |
| UTX | SELL | 2/18/2004 | 2-2004 | 16500 | 12077.94 | 15500 | 6.36 | 71.75 | 1536086 |
| UTX | SELL | 2/19/2004 | 2-2004 | 25100 | 14907.23 | 23500 | 9.4 | 107.29 | 2289872 |
| UTX | SELL | 2/20/2004 | 2-2004 | 62100 | 33380.69 | 55200 | 22.08 | 250.4 | 5355831 |
| UTX | SELL | 2/23/2004 | 2-2004 | 104400 | 42381.75 | 87300 | 34.92 | 320.76 | 8215079 |
| UTX | SELL | 2/24/2004 | 2-2004 | 96100 | 34523.64 | 80300 | 32.12 | 288.28 | 7392903 |
| UTX | SELL | 2/25/2004 | 2-2004 | 75700 | 30431.37 | 65300 | 26.12 | 235.24 | 6040439 |
| UTX | SELL | 2/26/2004 | 2-2004 | 50000 | 17774.97 | 46100 | 18.44 | 162.02 | 4155688 |
| UTX | SELL | 2/27/2004 | 2-2004 | 51800 | 27054.63 | 45200 | 18.08 | 161.34 | 4130525 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| UTX | SELL | 3/1/2004 | 3-2004 | 19600 | 12189.6 | 18500 | 7.4 | 66.29 | 1696102 |
| UTX | SELL | 3/2/2004 | 3-2004 | 24900 | 12722.26 | 22500 | 9 | 79.71 | 2043894 |
| UTX | SELL | 3/3/2004 | 3-2004 | 31300 | 18470.49 | 29000 | 11.6 | 101.6 | 2612790 |
| UTX | SELL | 3/4/2004 | 3-2004 | 4100 | 2702.85 | 4100 | 1.64 | 14.36 | 369470 |
| UTX | SELL | 3/5/2004 | 3-2004 | 20900 | 11985.68 | 19500 | 7.8 | 68.29 | 1757256 |
| UTX | SELL | 3/8/2004 | 3-2004 | 24300 | 14813.85 | 23300 | 9.32 | 82.41 | 2117417 |
| UTX | SELL | 3/9/2004 | 3-2004 | 21500 | 9882.7 | 20000 | 8 | 69.49 | 1781289 |
| UTX | SELL | 3/10/2004 | 3-2004 | 35800 | 19264.6 | 34200 | 13.68 | 116.57 | 2994349 |
| UTX | SELL | 3/11/2004 | 3-2004 | 75200 | 30968.68 | 69600 | 27.84 | 235.47 | 6030511 |
| UTX | SELL | 3/15/2004 | 3-2004 | 85900 | 34641.09 | 78700 | 31.48 | 272.33 | 6973544 |
| UTX | SELL | 3/16/2004 | 3-2004 | 70100 | 22443.85 | 58200 | 23.28 | 198.73 | 5101333 |
| UTX | SELL | 3/17/2004 | 3-2004 | 18400 | 11980.94 | 17800 | 7.12 | 61.73 | 1579656 |
| UTX | SELL | 3/18/2004 | 3-2004 | 27500 | 10485.35 | 24700 | 9.88 | 84.92 | 2176335 |
| UTX | SELL | 3/19/2004 | 3-2004 | 35600 | 15402.46 | 32400 | 12.96 | 108.87 | 2788281 |
| UTX | SELL | 3/22/2004 | 3-2004 | 40400 | 14062.36 | 35600 | 14.24 | 117.08 | 2996940 |
| UTX | SELL | 3/23/2004 | 3-2004 | 46300 | 27177.28 | 44800 | 17.92 | 147.85 | 3793080 |
| UTX | SELL | 3/24/2004 | 3-2004 | 49000 | 20874.13 | 44300 | 17.72 | 145.72 | 3728401 |
| UTX | SELL | 3/25/2004 | 3-2004 | 15200 | 9871 | 14600 | 5.84 | 48.25 | 1241551 |
| UTX | SELL | 3/26/2004 | 3-2004 | 17200 | 8091.04 | 16600 | 6.64 | 55.7 | 1427966 |
| UTX | SELL | 3/29/2004 | 3-2004 | 24200 | 12772.79 | 22200 | 8.88 | 74.95 | 1915839 |
| UTX | SELL | 3/30/2004 | 3-2004 | 28200 | 14092.7 | 26300 | 10.52 | 87.38 | 2245345 |
| UTX | SELL | 3/31/2004 | 3-2004 | 16400 | 9702.74 | 15700 | 6.28 | 52.59 | 1346954 |
| UTX | SELL | 4/1/2004 | 4-2004 | 10500 | 6928.88 | 10100 | 4.04 | 20.32 | 874585 |
| UTX | SELL | 4/2/2004 | 4-2004 | 27500 | 15510.4 | 26100 | 10.44 | 53.52 | 2286939 |
| UTX | SELL | 4/5/2004 | 4-2004 | 17900 | 7906.58 | 16100 | 6.44 | 33.59 | 1430660 |
| UTX | SELL | 4/6/2004 | 4-2004 | 19800 | 10150.85 | 18000 | 7.2 | 37.62 | 1602817 |
| UTX | SELL | 4/7/2004 | 4-2004 | 26700 | 12162.64 | 25400 | 10.16 | 53.38 | 2288036 |
| UTX | SELL | 4/8/2004 | 4-2004 | 10000 | 4864.09 | 9400 | 3.76 | 19.76 | 846207 |
| UTX | SELL | 4/12/2004 | 4-2004 | 1400 | 808.19 | 1400 | 0.56 | 2.94 | 125701 |
| UTX | SELL | 4/13/2004 | 4-2004 | 12600 | 5751.6 | 11200 | 4.48 | 23.24 | 990364 |
| UTX | SELL | 4/14/2004 | 4-2004 | 34400 | 13921.99 | 31200 | 12.48 | 64.34 | 2749104 |
| UTX | SELL | 4/15/2004 | 4-2004 | 31200 | 13217.38 | 25600 | 10.24 | 52.31 | 2241037 |
| UTX | SELL | 4/16/2004 | 4-2004 | 6900 | 5215.58 | 6500 | 2.6 | 13.59 | 574634 |
| UTX | SELL | 4/19/2004 | 4-2004 | 10100 | 6602.23 | 9500 | 3.8 | 19.75 | 836283 |
| UTX | SELL | 4/20/2004 | 4-2004 | 9700 | 7306.81 | 9500 | 3.8 | 19.7 | 836241 |
| UTX | SELL | 4/21/2004 | 4-2004 | 20300 | 11391.45 | 19600 | 7.84 | 39.2 | 1666463 |
| UTX | SELL | 4/22/2004 | 4-2004 | 25100 | 10587.36 | 22800 | 9.12 | 46.24 | 1981475 |
| UTX | SELL | 4/23/2004 | 4-2004 | 39500 | 17807.97 | 36800 | 14.72 | 75.49 | 3229741 |
| UTX | SELL | 4/26/2004 | 4-2004 | 39700 | 15809.03 | 34600 | 13.84 | 72.57 | 3089856 |
| UTX | SELL | 4/27/2004 | 4-2004 | 47000 | 22531.35 | 43200 | 17.28 | 90.72 | 3878178 |
| UTX | SELL | 4/28/2004 | 4-2004 | 32600 | 16159.2 | 32000 | 12.8 | 67.17 | 2856351 |
| UTX | SELL | 4/29/2004 | 4-2004 | 43600 | 16533.5 | 38800 | 15.52 | 79.83 | 3408165 |
| UTX | SELL | 4/30/2004 | 4-2004 | 55500 | 23392.17 | 48400 | 19.36 | 97.92 | 4193588 |
| UTX | SELL | 5/3/2004 | 5-2004 | 9500 | 5276.91 | 9200 | 3.68 | 18.49 | 795786 |
| UTX | SELL | 5/4/2004 | 5-2004 | 54400 | 18417.76 | 45700 | 18.28 | 92.18 | 3952004 |
| UTX | SELL | 5/5/2004 | 5-2004 | 9200 | 4822.01 | 8100 | 3.24 | 16.2 | 697369 |
| UTX | SELL | 5/6/2004 | 5-2004 | 17000 | 9379.69 | 16100 | 6.44 | 32.21 | 1385321 |
| UTX | SELL | 5/7/2004 | 5-2004 | 37100 | 14522.41 | 33400 | 13.36 | 66.8 | 2852136 |
| UTX | SELL | 5/10/2004 | 5-2004 | 38200 | 20182.17 | 36000 | 14.4 | 70.64 | 3016600 |
| UTX | SELL | 5/11/2004 | 5-2004 | 42200 | 15940.55 | 35100 | 14.04 | 67.81 | 2913898 |
| UTX | SELL | 5/12/2004 | 5-2004 | 32200 | 14485.8 | 28700 | 0 | 55.42 | 2374925 |
| UTX | SELL | 5/13/2004 | 5-2004 | 44500 | 18113.85 | 40000 | 16 | 78.22 | 3338496 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| UTX | SELL | 5/14/2004 | 5-2004 | 45000 | 17888.15 | 40300 | 16.12 | 78.22 | 3352497 |
| UTX | SELL | 5/17/2004 | 5-2004 | 16900 | 7811.45 | 15600 | 6.24 | 29.91 | 1282862 |
| UTX | SELL | 5/18/2004 | 5-2004 | 11400 | 7136.2 | 11000 | 4.4 | 20.91 | 902186 |
| UTX | SELL | 5/19/2004 | 5-2004 | 9500 | 4614.12 | 9000 | 3.6 | 17.31 | 741091 |
| UTX | SELL | 5/20/2004 | 5-2004 | 21600 | 9309.13 | 19300 | 7.72 | 36.72 | 1576522 |
| UTX | SELL | 5/21/2004 | 5-2004 | 9200 | 4462.14 | 8300 | 3.32 | 15.77 | 673088 |
| UTX | SELL | 5/24/2004 | 5-2004 | 4000 | 2298.36 | 4000 | 1.6 | 7.64 | 328327 |
| UTX | SELL | 5/25/2004 | 5-2004 | 6000 | 2411.39 | 5600 | 2.24 | 10.9 | 465997 |
| UTX | SELL | 5/26/2004 | 5-2004 | 7900 | 3831.91 | 7200 | 2.88 | 14.01 | 599834 |
| UTX | SELL | 5/27/2004 | 5-2004 | 4500 | 1932.54 | 4500 | 1.8 | 8.82 | 378118 |
| UTX | SELL | 5/28/2004 | 5-2004 | 4200 | 2189.83 | 4000 | 1.6 | 7.86 | 336886 |
| UTX | SELL | 6/1/2004 | 6-2004 | 8000 | 4301.36 | 7400 | 2.96 | 14.64 | 623929 |
| UTX | SELL | 6/2/2004 | 6-2004 | 6500 | 3062.8 | 6200 | 2.48 | 12.4 | 527583 |
| UTX | SELL | 6/3/2004 | 6-2004 | 10300 | 5353.99 | 9600 | 3.84 | 19.2 | 815972 |
| UTX | SELL | 6/4/2004 | 6-2004 | 3700 | 2053.16 | 3700 | 1.48 | 7.4 | 316508 |
| UTX | SELL | 6/7/2004 | 6-2004 | 100 | 86.34 | 100 | 0.04 | 0.2 | 8634 |
| UTX | SELL | 6/8/2004 | 6-2004 | 2100 | 1396.5 | 1900 | 0.76 | 3.83 | 165864 |
| UTX | SELL | 6/9/2004 | 6-2004 | 4100 | 3509.99 | 4100 | 1.64 | 8.53 | 359804 |
| UTX | SELL | 6/10/2004 | 6-2004 | 400 | 352.62 | 400 | 0.16 | 0.84 | 35262 |
| UTX | SELL | 6/14/2004 | 6-2004 | 2100 | 1582.64 | 1900 | 0.76 | 3.98 | 167041 |
| UTX | SELL | 6/15/2004 | 6-2004 | 2700 | 1782 | 2700 | 1.08 | 5.66 | 240532 |
| UTX | SELL | 6/16/2004 | 6-2004 | 1300 | 711.86 | 1300 | 0.52 | 2.73 | 115742 |
| UTX | SELL | 6/17/2004 | 6-2004 | 5400 | 2738.38 | 4800 | 1.92 | 9.94 | 424066 |
| UTX | SELL | 6/18/2004 | 6-2004 | 1100 | 806.6 | 1100 | 0.44 | 2.31 | 98618 |
| UTX | SELL | 6/21/2004 | 6-2004 | 3000 | 2225.26 | 3000 | 1.2 | 6.29 | 267112 |
| UTX | SELL | 6/22/2004 | 6-2004 | 700 | 613.72 | 700 | 0.28 | 1.44 | 61372 |
| UTX | SELL | 6/23/2004 | 6-2004 | 700 | 618.94 | 700 | 0.28 | 1.47 | 61894 |
| UTX | SELL | 6/24/2004 | 6-2004 | 1500 | 808.37 | 1200 | 0.48 | 2.52 | 107736 |
| UTX | SELL | 6/25/2004 | 6-2004 | 3800 | 2328.74 | 3800 | 1.52 | 7.98 | 340812 |
| UTX | SELL | 6/28/2004 | 6-2004 | 7300 | 4914.41 | 6700 | 2.68 | 14.07 | 598868 |
| UTX | SELL | 6/29/2004 | 6-2004 | 3700 | 2978.7 | 3700 | 1.48 | 7.77 | 333882 |
| UTX | SELL | 6/30/2004 | 6-2004 | 10800 | 6684.64 | 10600 | 4.24 | 22.64 | 970508 |
| UTX | SELL | 7/1/2004 | 7-2004 | 9300 | 6547.36 | 8500 | 3.4 | 17.93 | 773112 |
| UTX | SELL | 7/2/2004 | 7-2004 | 5700 | 3498.59 | 5300 | 2.12 | 11.13 | 475527 |
| UTX | SELL | 7/6/2004 | 7-2004 | 9700 | 7283.74 | 8900 | 3.56 | 18.68 | 790864 |
| UTX | SELL | 7/7/2004 | 7-2004 | 1000 | 620.89 | 800 | 0.32 | 1.68 | 70964 |
| UTX | SELL | 7/8/2004 | 7-2004 | 10300 | 4774.73 | 9600 | 3.84 | 19.92 | 848736 |
| UTX | SELL | 7/9/2004 | 7-2004 | 800 | 537.65 | 800 | 0.32 | 1.68 | 71721 |
| UTX | SELL | 7/12/2004 | 7-2004 | 2000 | 1344.21 | 2000 | 0.8 | 4.2 | 179249 |
| UTX | SELL | 7/13/2004 | 7-2004 | 2000 | 1354.73 | 1800 | 0.72 | 3.78 | 162581 |
| UTX | SELL | 7/14/2004 | 7-2004 | 700 | 630.29 | 700 | 0.28 | 1.47 | 63029 |
| UTX | SELL | 7/15/2004 | 7-2004 | 3400 | 2998.43 | 3400 | 1.36 | 7.14 | 308903 |
| UTX | SELL | 7/16/2004 | 7-2004 | 800 | 726.57 | 800 | 0.32 | 1.68 | 72657 |
| UTX | SELL | 7/19/2004 | 7-2004 | 600 | 543.42 | 600 | 0.24 | 1.26 | 54342 |
| UTX | SELL | 7/20/2004 | 7-2004 | 8800 | 6387.63 | 8400 | 3.36 | 17.64 | 755691 |
| UTX | SELL | 7/21/2004 | 7-2004 | 3700 | 2698.03 | 3700 | 1.48 | 8.11 | 344282 |
| UTX | SELL | 7/22/2004 | 7-2004 | 17600 | 6544.17 | 15400 | 6.16 | 33.14 | 1419607 |
| UTX | SELL | 7/23/2004 | 7-2004 | 12500 | 6273.62 | 11000 | 4.4 | 23.86 | 1014694 |
| UTX | SELL | 7/26/2004 | 7-2004 | 30000 | 12291.08 | 26100 | 10.44 | 57.04 | 2430779 |
| UTX | SELL | 7/27/2004 | 7-2004 | 8600 | 5061.88 | 8200 | 3.28 | 18.03 | 769603 |
| UTX | SELL | 7/28/2004 | 7-2004 | 3100 | 1883.43 | 3100 | 1.24 | 6.83 | 292232 |
| UTX | SELL | 7/29/2004 | 7-2004 | 6800 | 4230.11 | 5700 | 2.28 | 12.54 | 535569 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UTX | SELL | 8/2/2004 | 8-2004 | 11400 | 3367.6 | 9200 | 3.68 | 20.16 | 860650 |
| UTX | SELL | 8/3/2004 | 8-2004 | 16000 | 7662.22 | 16000 | 6.4 | 35.16 | 1494432 |
| UTX | SELL | 8/4/2004 | 8-2004 | 16400 | 11029.28 | 15600 | 6.24 | 34.3 | 1457940 |
| UTX | SELL | 8/5/2004 | 8-2004 | 4200 | 2762.7 | 4200 | 1.68 | 9.06 | 386460 |
| UTX | SELL | 8/6/2004 | 8-2004 | 23200 | 7962.68 | 21000 | 8.4 | 44.3 | 1899664 |
| UTX | SELL | 8/10/2004 | 8-2004 | 11800 | 7276.78 | 11400 | 4.56 | 24.26 | 1037214 |
| UTX | SELL | 8/11/2004 | 8-2004 | 7600 | 5859.38 | 7600 | 3.04 | 16.2 | 694482 |
| UTX | SELL | 8/12/2004 | 8-2004 | 29600 | 20401.04 | 28800 | 11.52 | 61.08 | 2623160 |
| UTX | SELL | 8/13/2004 | 8-2004 | 30200 | 17981.84 | 28200 | 11.28 | 59.7 | 2561120 |
| UTX | SELL | 8/16/2004 | 8-2004 | 3400 | 2396.48 | 3400 | 1.36 | 7.4 | 313008 |
| UTX | SELL | 8/17/2004 | 8-2004 | 8600 | 7959.18 | 8600 | 3.44 | 18.92 | 795918 |
| UTX | SELL | 8/18/2004 | 8-2004 | 1800 | 1654.94 | 1800 | 0.72 | 3.9 | 165494 |
| UTX | SELL | 8/19/2004 | 8-2004 | 9200 | 8501.9 | 9200 | 3.68 | 20.24 | 850190 |
| UTX | SELL | 8/20/2004 | 8-2004 | 2000 | 1859.98 | 2000 | 0.8 | 4.4 | 185998 |
| UTX | SELL | 8/23/2004 | 8-2004 | 2400 | 2232.92 | 2400 | 0.96 | 5.28 | 223292 |
| UTX | SELL | 8/25/2004 | 8-2004 | 1400 | 1309.12 | 1400 | 0.56 | 3.08 | 130912 |
| UTX | SELL | 8/26/2004 | 8-2004 | 800 | 751.88 | 800 | 0.32 | 1.76 | 75188 |
| UTX | SELL | 8/27/2004 | 8-2004 | 1000 | 935.52 | 1000 | 0.4 | 2.2 | 93552 |
| UTX | SELL | 8/31/2004 | 8-2004 | 400 | 374.42 | 400 | 0.16 | 0.88 | 37442 |
| UTX | SELL | 9/1/2004 | 9-2004 | 3900 | 3657.5 | 3900 | 1.56 | 8.58 | 365750 |
| UTX | SELL | 9/2/2004 | 9-2004 | 600 | 283.46 | 400 | 0.16 | 0.88 | 37792 |
| UTX | SELL | 9/3/2004 | 9-2004 | 1400 | 762.41 | 1100 | 0.44 | 2.44 | 104810 |
| UTX | SELL | 9/7/2004 | 9-2004 | 11100 | 7685.36 | 10500 | 4.2 | 23.16 | 996171 |
| UTX | SELL | 9/8/2004 | 9-2004 | 3100 | 2468.14 | 3100 | 1.24 | 6.84 | 294288 |
| UTX | SELL | 9/9/2004 | 9-2004 | 11000 | 8579.02 | 10800 | 4.32 | 23.76 | 1018159 |
| UTX | SELL | 9/10/2004 | 9-2004 | 3600 | 3005.4 | 3600 | 1.44 | 7.92 | 338100 |
| UTX | SELL | 9/13/2004 | 9-2004 | 1800 | 1232.38 | 1800 | 0.72 | 3.96 | 170598 |
| UTX | SELL | 9/14/2004 | 9-2004 | 2600 | 2268.41 | 2600 | 1.04 | 5.72 | 245739 |
| UTX | SELL | 9/15/2004 | 9-2004 | 3600 | 1321.98 | 3000 | 1.2 | 6.6 | 283224 |
| UTX | SELL | 9/16/2004 | 9-2004 | 1300 | 1232.48 | 1300 | 0.52 | 2.86 | 123248 |
| UTX | SELL | 9/17/2004 | 9-2004 | 400 | 382.4 | 400 | 0.16 | 0.88 | 38240 |
| UTX | SELL | 9/20/2004 | 9-2004 | 4500 | 4276.31 | 4500 | 1.8 | 9.9 | 427631 |
| UTX | SELL | 9/21/2004 | 9-2004 | 3900 | 3705.71 | 3900 | 1.56 | 8.58 | 370571 |
| UTX | SELL | 9/22/2004 | 9-2004 | 10500 | 5659.48 | 9400 | 3.76 | 20.68 | 886274 |
| UTX | SELL | 9/23/2004 | 9-2004 | 5800 | 3167.77 | 5600 | 2.24 | 12.25 | 521548 |
| UTX | SELL | 9/24/2004 | 9-2004 | 3600 | 2956.76 | 3600 | 1.44 | 7.88 | 332650 |
| UTX | SELL | 9/27/2004 | 9-2004 | 5600 | 3745.92 | 5600 | 2.24 | 11.85 | 511600 |
| UTX | SELL | 9/28/2004 | 9-2004 | 1700 | 1556.52 | 1700 | 0.68 | 3.57 | 155652 |
| UTX | SELL | 9/29/2004 | 9-2004 | 4800 | 4432.64 | 4800 | 1.92 | 10.56 | 443264 |
| UTX | SELL | 9/30/2004 | 9-2004 | 300 | 279.86 | 300 | 0.12 | 0.66 | 27986 |
| UTX | SELL | 10/1/2004 | 10-2004 | 700 | 566.87 | 700 | 0.28 | 1.54 | 66125 |
| UTX | SELL | 10/4/2004 | 10-2004 | 200 | 191.6 | 200 | 0.08 | 0.44 | 19160 |
| UTX | SELL | 10/5/2004 | 10-2004 | 2200 | 1876.51 | 2200 | 0.88 | 4.84 | 206442 |
| UTX | SELL | 10/6/2004 | 10-2004 | 400 | 373.25 | 400 | 0.16 | 0.88 | 37325 |
| UTX | SELL | 10/7/2004 | 10-2004 | 2400 | 1762.91 | 2400 | 0.96 | 5.28 | 222885 |
| UTX | SELL | 10/8/2004 | 10-2004 | 4200 | 3055.58 | 4000 | 1.6 | 8.75 | 370507 |
| UTX | SELL | 10/11/2004 | 10-2004 | 400 | 185.15 | 400 | 0.16 | 0.86 | 37030 |
| UTX | SELL | 10/12/2004 | 10-2004 | 3100 | 2858.45 | 3100 | 1.24 | 6.78 | 285845 |
| UTX | SELL | 10/13/2004 | 10-2004 | 6000 | 4465.35 | 5600 | 2.24 | 11.94 | 511635 |
| UTX | SELL | 10/14/2004 | 10-2004 | 300 | 180.94 | 300 | 0.12 | 0.63 | 27139 |
| UTX | SELL | 10/15/2004 | 10-2004 | 3400 | 2653.75 | 3400 | 1.36 | 7.2 | 311032 |
| UTX | SELL | 10/18/2004 | 10-2004 | 500 | 361.46 | 500 | 0.2 | 1.05 | 45221 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UTX | SELL | 10/19/2004 | 10-2004 | 2600 | 2071.59 | 2600 | 1.04 | 5.46 | 234328 |
| UTX | SELL | 10/20/2004 | 10-2004 | 5400 | 4668.01 | 5400 | 2.16 | 11.36 | 485049 |
| UTX | SELL | 10/21/2004 | 10-2004 | 900 | 821.17 | 900 | 0.36 | 1.89 | 82117 |
| UTX | SELL | 10/22/2004 | 10-2004 | 5000 | 3274.69 | 4800 | 1.84 | 9.74 | 418384 |
| UTX | SELL | 10/25/2004 | 10-2004 | 2900 | 2469.9 | 2900 | 1.16 | 6.16 | 265222 |
| UTX | SELL | 10/26/2004 | 10-2004 | 2900 | 2478.88 | 2900 | 1.16 | 6.24 | 266171 |
| UTX | SELL | 10/27/2004 | 10-2004 | 1200 | 552.88 | 1200 | 0.48 | 2.58 | 110576 |
| UTX | SELL | 10/28/2004 | 10-2004 | 2600 | 1293.62 | 2400 | 0.96 | 5.18 | 221795 |
| UTX | SELL | 10/29/2004 | 10-2004 | 400 | 184.8 | 400 | 0.16 | 0.86 | 36960 |
| UTX | SELL | 11/1/2004 | 11-2004 | 1400 | 654.92 | 1400 | 0.56 | 3.08 | 130972 |
| UTX | SELL | 11/2/2004 | 11-2004 | 9500 | 4503.95 | 8200 | 3.28 | 18.04 | 769510 |
| UTX | SELL | 11/3/2004 | 11-2004 | 1500 | 1235.17 | 1500 | 0.6 | 3.31 | 142549 |
| UTX | SELL | 11/4/2004 | 11-2004 | 400 | 189.2 | 400 | 0.16 | 0.88 | 37840 |
| UTX | SELL | 11/5/2004 | 11-2004 | 1200 | 579.17 | 1200 | 0.48 | 2.7 | 115834 |
| UTX | SELL | 11/8/2004 | 11-2004 | 2300 | 2233.23 | 2300 | 0.92 | 5.29 | 223323 |
| UTX | SELL | 11/9/2004 | 11-2004 | 300 | 292.33 | 300 | 0.12 | 0.69 | 29233 |
| UTX | SELL | 11/10/2004 | 11-2004 | 8400 | 3025.87 | 6900 | 2.76 | 15.82 | 673530 |
| UTX | SELL | 11/11/2004 | 11-2004 | 100 | 97.9 | 100 | 0.04 | 0.23 | 9790 |
| UTX | SELL | 11/12/2004 | 11-2004 | 1700 | 974.69 | 1500 | 0.6 | 3.45 | 146200 |
| UTX | SELL | 11/15/2004 | 11-2004 | 100 | 97.78 | 100 | 0.04 | 0.23 | 9778 |
| UTX | SELL | 11/16/2004 | 11-2004 | 700 | 488.89 | 700 | 0.28 | 1.61 | 68451 |
| UTX | SELL | 11/17/2004 | 11-2004 | 500 | 487.38 | 500 | 0.2 | 1.15 | 48738 |
| UTX | SELL | 11/18/2004 | 11-2004 | 1000 | 488.93 | 1000 | 0.4 | 2.3 | 97786 |
| UTX | SELL | 11/19/2004 | 11-2004 | 3200 | 2043.99 | 3200 | 1.28 | 7.36 | 311677 |
| UTX | SELL | 11/24/2004 | 11-2004 | 2400 | 1747.86 | 2400 | 0.96 | 5.46 | 233002 |
| UTX | SELL | 11/26/2004 | 11-2004 | 100 | 97.25 | 100 | 0.04 | 0.23 | 9725 |
| UTX | SELL | 11/29/2004 | 11-2004 | 3700 | 3599.17 | 3700 | 1.48 | 8.51 | 359917 |
| UTX | SELL | 11/30/2004 | 11-2004 | 4800 | 3983.23 | 4800 | 1.92 | 10.99 | 466332 |
| UTX | SELL | 12/1/2004 | 12-2004 | 7700 | 5641.57 | 7700 | 3.08 | 17.71 | 761149 |
| UTX | SELL | 12/2/2004 | 12-2004 | 1200 | 596.57 | 1200 | 0.48 | 2.8 | 119314 |
| UTX | SELL | 12/3/2004 | 12-2004 | 400 | 197.12 | 400 | 0.16 | 0.92 | 39424 |
| UTX | SELL | 12/6/2004 | 12-2004 | 1000 | 588.13 | 1000 | 0.4 | 2.3 | 98022 |
| UTX | SELL | 12/7/2004 | 12-2004 | 400 | 390.95 | 400 | 0.16 | 0.92 | 39095 |
| UTX | SELL | 12/8/2004 | 12-2004 | 2800 | 2741.56 | 2800 | 1.12 | 6.44 | 274156 |
| UTX | SELL | 12/9/2004 | 12-2004 | 6300 | 5726.02 | 6300 | 2.52 | 14.49 | 621575 |
| UTX | SELL | 12/10/2004 | 12-2004 | 3700 | 3521.88 | 3700 | 1.48 | 8.81 | 372228 |
| UTX | SELL | 12/13/2004 | 12-2004 | 5300 | 4402.8 | 4900 | 1.96 | 11.76 | 501807 |
| UTX | SELL | 12/14/2004 | 12-2004 | 4600 | 4625.98 | 4600 | 1.84 | 11.04 | 472927 |
| UTX | SELL | 12/15/2004 | 12-2004 | 7200 | 6255.26 | 7000 | 2.8 | 16.8 | 717743 |
| UTX | SELL | 12/16/2004 | 12-2004 | 4000 | 4077.7 | 4000 | 1.6 | 9.6 | 407770 |
| UTX | SELL | 12/17/2004 | 12-2004 | 19800 | 9238.72 | 17000 | 6.8 | 41.2 | 1765437 |
| UTX | SELL | 12/20/2004 | 12-2004 | 1300 | 730.97 | 1300 | 0.52 | 3.16 | 135721 |
| UTX | SELL | 12/21/2004 | 12-2004 | 600 | 414.75 | 600 | 0.24 | 1.44 | 62137 |
| UTX | SELL | 12/22/2004 | 12-2004 | 3400 | 1573.44 | 3200 | 1.28 | 7.86 | 335626 |
| UTX | SELL | 12/23/2004 | 12-2004 | 9100 | 4863.49 | 8900 | 3.56 | 22.02 | 940992 |
| UTX | SELL | 12/27/2004 | 12-2004 | 1000 | 1059.19 | 1000 | 0.4 | 2.5 | 105919 |
| UTX | SELL | 12/28/2004 | 12-2004 | 2700 | 1256.32 | 2000 | 0.8 | 4.91 | 209344 |
| UTX | SELL | 12/29/2004 | 12-2004 | 4000 | 1451.05 | 2600 | 1.04 | 6.29 | 269494 |
| UTX | SELL | 12/30/2004 | 12-2004 | 3800 | 2298.27 | 3600 | 1.44 | 8.78 | 376068 |
| UTX | SELL | 12/31/2004 | 12-2004 | 3500 | 1760.92 | 3100 | 1.24 | 7.52 | 321210 |
| UTX | sold | 5/1/2003 | 5-2003 | 27900 | 8911.66 | 26900 | 21.52 | 77.59 | 1654090 |
| UTX | sold | 5/2/2003 | 5-2003 | 35900 | 11396.77 | 34200 | 27.36 | 100.8 | 2154085 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UTX | sold | 5/5/2003 | 5-2003 | 42400 | 12601.78 | 40400 | 32.32 | 117.7 | 2520848 |
| UTX | sold | 5/6/2003 | 5-2003 | 39500 | 11445.3 | 32900 | 26.32 | 96.61 | 2069708 |
| UTX | sold | 5/7/2003 | 5-2003 | 33700 | 12076.73 | 31800 | 25.44 | 94.66 | 2019384 |
| UTX | sold | 5/8/2003 | 5-2003 | 43500 | 14718.12 | 39700 | 31.76 | 117.45 | 2507756 |
| UTX | sold | 5/9/2003 | 5-2003 | 14800 | 5788.12 | 14400 | 11.52 | 43.37 | 926263 |
| UTX | sold | 5/12/2003 | 5-2003 | 26400 | 10813.69 | 24500 | 19.6 | 75.59 | 1615581 |
| UTX | sold | 5/13/2003 | 5-2003 | 30700 | 13619 | 29500 | 23.6 | 92.35 | 1978541 |
| UTX | sold | 5/14/2003 | 5-2003 | 18300 | 5435.53 | 15000 | 12 | 47.08 | 1006823 |
| UTX | sold | 5/15/2003 | 5-2003 | 15300 | 6161.99 | 14300 | 11.44 | 45.47 | 968683 |
| UTX | sold | 5/16/2003 | 5-2003 | 13300 | 3421.44 | 10400 | 8.32 | 32.61 | 697940 |
| UTX | sold | 5/19/2003 | 5-2003 | 31200 | 10886.33 | 28700 | 22.96 | 89.52 | 1916369 |
| UTX | sold | 5/20/2003 | 5-2003 | 56800 | 17837.24 | 48800 | 39.04 | 149.89 | 3199493 |
| UTX | sold | 5/21/2003 | 5-2003 | 35300 | 11647.55 | 31200 | 24.96 | 95.66 | 2041135 |
| UTX | sold | 5/22/2003 | 5-2003 | 23000 | 8690.38 | 21500 | 17.2 | 66.71 | 1426531 |
| UTX | sold | 5/23/2003 | 5-2003 | 14400 | 5326.58 | 12800 | 10.24 | 39.48 | 841624 |
| UTX | sold | 5/27/2003 | 5-2003 | 55800 | 17651.27 | 52100 | 41.68 | 164.46 | 3510447 |
| UTX | sold | 5/28/2003 | 5-2003 | 29900 | 10518.37 | 26800 | 21.44 | 85.76 | 1830448 |
| UTX | sold | 5/29/2003 | 5-2003 | 32700 | 11332.25 | 28900 | 23.12 | 91.37 | 1949770 |
| UTX | sold | 5/30/2003 | 5-2003 | 30700 | 9990.22 | 26200 | 20.96 | 83.5 | 1779892 |
| UTX | sold | 6/2/2003 | 6-2003 | 28100 | 11896.39 | 26200 | 20.96 | 85.44 | 1820111 |
| UTX | sold | 6/3/2003 | 6-2003 | 31000 | 12717.99 | 29600 | 23.68 | 96.31 | 2057428 |
| UTX | sold | 6/4/2003 | 6-2003 | 25600 | 11389.67 | 24100 | 19.28 | 78.33 | 1673344 |
| UTX | sold | 6/5/2003 | 6-2003 | 19300 | 7167.12 | 18800 | 15.04 | 61.96 | 1321527 |
| UTX | sold | 6/6/2003 | 6-2003 | 17300 | 6932.8 | 15400 | 12.32 | 51.48 | 1101206 |
| UTX | sold | 6/9/2003 | 6-2003 | 18000 | 7993.71 | 17600 | 14.08 | 57.12 | 1223317 |
| UTX | sold | 6/10/2003 | 6-2003 | 25500 | 9956.92 | 23500 | 18.8 | 77.64 | 1659249 |
| UTX | sold | 6/11/2003 | 6-2003 | 20300 | 9437.48 | 19500 | 15.6 | 65.12 | 1394855 |
| UTX | sold | 6/12/2003 | 6-2003 | 35700 | 13537.43 | 33500 | 26.8 | 114.05 | 2438069 |
| UTX | sold | 6/13/2003 | 6-2003 | 20500 | 8835.98 | 18800 | 15.04 | 63.83 | 1362749 |
| UTX | sold | 6/16/2003 | 6-2003 | 10300 | 5462.34 | 9400 | 7.52 | 31.97 | 684173 |
| UTX | sold | 6/17/2003 | 6-2003 | 24600 | 10922.27 | 23300 | 18.64 | 79.34 | 1697108 |
| UTX | sold | 6/18/2003 | 6-2003 | 28400 | 10929.83 | 26100 | 20.88 | 88.94 | 1902223 |
| UTX | sold | 6/19/2003 | 6-2003 | 25800 | 11130.84 | 24900 | 19.92 | 84.36 | 1799561 |
| UTX | sold | 6/20/2003 | 6-2003 | 21400 | 8546.53 | 20200 | 16.16 | 68.93 | 1475874 |
| UTX | sold | 6/23/2003 | 6-2003 | 30500 | 14585.18 | 28700 | 22.96 | 95.23 | 2041059 |
| UTX | sold | 6/24/2003 | 6-2003 | 22800 | 9413.07 | 21400 | 17.12 | 71.2 | 1526552 |
| UTX | sold | 6/25/2003 | 6-2003 | 20300 | 8334.08 | 19600 | 15.68 | 65.19 | 1395956 |
| UTX | sold | 6/26/2003 | 6-2003 | 19600 | 8642.82 | 17900 | 14.32 | 59.04 | 1257666 |
| UTX | sold | 6/27/2003 | 6-2003 | 15300 | 7605.85 | 15300 | 12.24 | 50.42 | 1077336 |
| UTX | sold | 6/30/2003 | 6-2003 | 18300 | 6998.99 | 17500 | 14 | 57.9 | 1236987 |
| UTX | sold | 7/1/2003 | 7-2003 | 38200 | 14644.29 | 33900 | 27.12 | 111.8 | 2388232 |
| UTX | sold | 7/2/2003 | 7-2003 | 24400 | 11650 | 23900 | 19.12 | 79.77 | 1708792 |
| UTX | sold | 7/3/2003 | 7-2003 | 21100 | 5943.66 | 19900 | 15.92 | 66.67 | 1425846 |
| UTX | sold | 7/7/2003 | 7-2003 | 26800 | 9966.76 | 23000 | 18.4 | 78.34 | 1673178 |
| UTX | sold | 7/8/2003 | 7-2003 | 37500 | 14748.55 | 35700 | 28.56 | 122.56 | 2617218 |
| UTX | sold | 7/9/2003 | 7-2003 | 33700 | 14001.59 | 31500 | 25.2 | 107.41 | 2297789 |
| UTX | sold | 7/10/2003 | 7-2003 | 20600 | 8813.95 | 18500 | 14.8 | 62.16 | 1325461 |
| UTX | sold | 7/11/2003 | 7-2003 | 34200 | 13938.12 | 31500 | 25.2 | 107.27 | 2298165 |
| UTX | sold | 7/14/2003 | 7-2003 | 13400 | 8863.55 | 13200 | 10.56 | 44.99 | 966979 |
| UTX | sold | 7/15/2003 | 7-2003 | 31100 | 16896.44 | 30400 | 24.32 | 102.97 | 2193055 |
| UTX | sold | 7/16/2003 | 7-2003 | 18000 | 10214.92 | 16600 | 13.28 | 56.31 | 1193769 |
| UTX | sold | 7/17/2003 | 7-2003 | 18900 | 11868.1 | 18900 | 15.12 | 64.97 | 1394143 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| UTX | sold | 7/18/2003 | 7-2003 | 22400 | 15368.83 | 22100 | 17.68 | 77.3 | 1640881 |
| UTX | sold | 7/21/2003 | 7-2003 | 24700 | 14684.8 | 24100 | 19.28 | 84.03 | 1786871 |
| UTX | sold | 7/22/2003 | 7-2003 | 36400 | 13861.86 | 33100 | 26.48 | 116.71 | 2493317 |
| UTX | sold | 7/23/2003 | 7-2003 | 41300 | 16960.12 | 37900 | 30.32 | 133.71 | 2858602 |
| UTX | sold | 7/24/2003 | 7-2003 | 28600 | 12358.83 | 27300 | 21.84 | 96.94 | 2070752 |
| UTX | sold | 7/25/2003 | 7-2003 | 28500 | 15617.03 | 27000 | 21.6 | 94.56 | 2018051 |
| UTX | sold | 7/28/2003 | 7-2003 | 28700 | 15993.19 | 28500 | 22.8 | 101.8 | 2170502 |
| UTX | sold | 7/29/2003 | 7-2003 | 27800 | 14885.2 | 25600 | 20.48 | 92.11 | 1964391 |
| UTX | sold | 7/30/2003 | 7-2003 | 29200 | 12868.45 | 25300 | 20.24 | 90.38 | 1925938 |
| UTX | sold | 7/31/2003 | 7-2003 | 32600 | 14827.77 | 30500 | 24.4 | 108.55 | 2316817 |
| UTX | sold | 8/1/2003 | 8-2003 | 28800 | 14135.83 | 26600 | 18.62 | 93.3 | 2000096 |
| UTX | sold | 8/4/2003 | 8-2003 | 20400 | 11326.91 | 19200 | 13.44 | 67.57 | 1449875 |
| UTX | sold | 8/5/2003 | 8-2003 | 31400 | 16128.67 | 29700 | 20.79 | 104.03 | 2226951 |
| UTX | sold | 8/6/2003 | 8-2003 | 31100 | 15343.21 | 29200 | 20.44 | 100.89 | 2153938 |
| UTX | sold | 8/7/2003 | 8-2003 | 28200 | 17668.06 | 26700 | 18.69 | 90.79 | 1949162 |
| UTX | sold | 8/8/2003 | 8-2003 | 8500 | 5845.19 | 8500 | 5.95 | 28.9 | 621011 |
| UTX | sold | 8/11/2003 | 8-2003 | 13000 | 7744.87 | 11500 | 8.05 | 39.17 | 840345 |
| UTX | sold | 8/12/2003 | 8-2003 | 13100 | 9428.24 | 13100 | 9.17 | 45.15 | 964856 |
| UTX | sold | 8/13/2003 | 8-2003 | 10200 | 7087.44 | 10200 | 7.14 | 35.7 | 760995 |
| UTX | sold | 8/14/2003 | 8-2003 | 10900 | 6963.85 | 10100 | 7.07 | 35.89 | 764292 |
| UTX | sold | 8/15/2003 | 8-2003 | 3600 | 2757.13 | 3600 | 2.52 | 12.96 | 275713 |
| UTX | sold | 8/18/2003 | 8-2003 | 8100 | 6004.75 | 8100 | 5.67 | 29.16 | 623542 |
| UTX | sold | 8/19/2003 | 8-2003 | 10700 | 7990.42 | 10700 | 7.49 | 39.32 | 838269 |
| UTX | sold | 8/20/2003 | 8-2003 | 11800 | 8814.94 | 11500 | 8.05 | 42.1 | 897142 |
| UTX | sold | 8/21/2003 | 8-2003 | 15900 | 10752.43 | 15500 | 10.85 | 57.37 | 1225894 |
| UTX | sold | 8/22/2003 | 8-2003 | 14400 | 11139.23 | 14400 | 10.08 | 53.28 | 1145557 |
| UTX | sold | 8/25/2003 | 8-2003 | 7900 | 4584.92 | 7300 | 5.11 | 26.38 | 567328 |
| UTX | sold | 8/26/2003 | 8-2003 | 14200 | 9051.64 | 13700 | 9.59 | 50.04 | 1069257 |
| UTX | sold | 8/27/2003 | 8-2003 | 11400 | 7987.08 | 11400 | 7.98 | 42.13 | 893127 |
| UTX | sold | 8/28/2003 | 8-2003 | 11300 | 7028.72 | 11100 | 7.77 | 41.09 | 877159 |
| UTX | sold | 8/29/2003 | 8-2003 | 8200 | 6228.28 | 8200 | 5.74 | 30.37 | 654928 |
| UTX | sold | 9/2/2003 | 9-2003 | 13600 | 8706.56 | 12900 | 9.03 | 48.06 | 1030396 |
| UTX | sold | 9/3/2003 | 9-2003 | 19500 | 13455.46 | 18700 | 13.09 | 69.27 | 1488850 |
| UTX | sold | 9/4/2003 | 9-2003 | 13300 | 12915.22 | 18800 | 13.16 | 69.58 | 1489487 |
| UTX | sold | 9/5/2003 | 9-2003 | 25000 | 16264.68 | 24000 | 16.8 | 87.67 | 1875800 |
| UTX | sold | 9/8/2003 | 9-2003 | 34200 | 19234.75 | 31800 | 22.26 | 117.84 | 2526911 |
| UTX | sold | 9/9/2003 | 9-2003 | 41400 | 21504.16 | 38800 | 27.16 | 143.57 | 3067950 |
| UTX | sold | 9/10/2003 | 9-2003 | 37000 | 21679.97 | 34900 | 24.43 | 128.01 | 2730164 |
| UTX | sold | 9/11/2003 | 9-2003 | 30900 | 18534.98 | 29200 | 20.44 | 107.79 | 2293187 |
| UTX | sold | 9/12/2003 | 9-2003 | 24500 | 13985.29 | 24500 | 17.15 | 89.57 | 1912897 |
| UTX | sold | 9/15/2003 | 9-2003 | 35400 | 19439.58 | 33000 | 23.1 | 121.73 | 2586860 |
| UTX | sold | 9/16/2003 | 9-2003 | 23700 | 14041.22 | 21600 | 15.12 | 79.96 | 1712497 |
| UTX | sold | 9/17/2003 | 9-2003 | 14700 | 11541.51 | 14700 | 10.29 | 54.42 | 1170069 |
| UTX | sold | 9/18/2003 | 9-2003 | 22100 | 17149.93 | 22100 | 15.47 | 81.77 | 1754687 |
| UTX | sold | 9/19/2003 | 9-2003 | 9200 | 7175.3 | 9200 | 6.44 | 34.14 | 733447 |
| UTX | sold | 9/22/2003 | 9-2003 | 35100 | 21759.64 | 32500 | 22.75 | 120.05 | 2552863 |
| UTX | sold | 9/23/2003 | 9-2003 | 29600 | 17364.46 | 29300 | 20.51 | 108.37 | 2313104 |
| UTX | sold | 9/24/2003 | 9-2003 | 47500 | 27750.06 | 43900 | 30.73 | 162.03 | 3459909 |
| UTX | sold | 9/25/2003 | 9-2003 | 48800 | 23646.85 | 45500 | 31.85 | 167.34 | 3562629 |
| UTX | sold | 9/26/2003 | 9-2003 | 39900 | 21736.36 | 37300 | 26.11 | 135.85 | 2906330 |
| UTX | sold | 9/29/2003 | 9-2003 | 56400 | 39238.13 | 55400 | 38.78 | 204.74 | 4364647 |
| UTX | sold | 9/30/2003 | 9-2003 | 103100 | 57184.4 | 97900 | 68.53 | 354.18 | 7598217 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UTX | sold | 10/2/2003 | 10-2003 | 69500 | 33863.53 | 65600 | 45.92 | 247.19 | 5275445 |
| UTX | sold | 10/3/2003 | 10-2003 | 74300 | 38229.76 | 69600 | 48.72 | 266.06 | 5696538 |
| UTX | sold | 10/6/2003 | 10-2003 | 23500 | 15981.73 | 22900 | 16.03 | 87.02 | 1867106 |
| UTX | sold | 10/7/2003 | 10-2003 | 61000 | 36871.34 | 58500 | 40.95 | 222.57 | 4761548 |
| UTX | sold | 10/8/2003 | 10-2003 | 48600 | 34285.83 | 47900 | 33.53 | 182.8 | 3928736 |
| UTX | sold | 10/9/2003 | 10-2003 | 38900 | 20206.4 | 35800 | 25.06 | 139.16 | 2973079 |
| UTX | sold | 10/10/2003 | 10-2003 | 42600 | 22954.91 | 38200 | 26.74 | 147.94 | 3154784 |
| UTX | sold | 10/13/2003 | 10-2003 | 9300 | 7710.49 | 9300 | 6.51 | 36.27 | 771049 |
| UTX | sold | 10/14/2003 | 10-2003 | 39400 | 21225.1 | 37600 | 26.32 | 146.68 | 3139726 |
| UTX | sold | 10/15/2003 | 10-2003 | 34600 | 22143.93 | 32600 | 22.82 | 127.24 | 2724935 |
| UTX | sold | 10/16/2003 | 10-2003 | 37500 | 27277.08 | 37000 | 25.9 | 146.22 | 3124672 |
| UTX | sold | 10/17/2003 | 10-2003 | 44600 | 27669.58 | 43100 | 30.17 | 168.24 | 3603467 |
| UTX | sold | 10/20/2003 | 10-2003 | 44000 | 26905.36 | 42300 | 29.61 | 166.86 | 3568191 |
| UTX | sold | 10/21/2003 | 10-2003 | 29400 | 22116.04 | 28600 | 20.02 | 111.77 | 2405032 |
| UTX | sold | 10/22/2003 | 10-2003 | 22800 | 17167.98 | 22800 | 15.96 | 88.89 | 1900292 |
| UTX | sold | 10/23/2003 | 10-2003 | 26400 | 17388.65 | 24400 | 17.08 | 94.89 | 2019999 |
| UTX | sold | 10/24/2003 | 10-2003 | 29700 | 22428.06 | 29100 | 20.37 | 113.33 | 2408184 |
| UTX | sold | 10/27/2003 | 10-2003 | 24200 | 17481.29 | 24000 | 16.8 | 93.6 | 2006696 |
| UTX | sold | 10/28/2003 | 10-2003 | 22600 | 16236.77 | 22200 | 15.54 | 86.68 | 1858321 |
| UTX | sold | 10/29/2003 | 10-2003 | 24100 | 18431.39 | 23900 | 16.73 | 94.83 | 2020818 |
| UTX | sold | 10/31/2003 | 10-2003 | 21000 | 14920.96 | 20500 | 14.35 | 81.87 | 1747310 |
| UTX | sold | 10/31/2003 | 10-2003 | 8200 | 5807.21 | 7800 | 5.46 | 31.2 | 666224 |
| UTX | sold | 11/3/2003 | 11-2003 | 10500 | 6346.26 | 10300 | 7.21 | 41.21 | 883034 |
| UTX | sold | 11/4/2003 | 11-2003 | 13800 | 9938.81 | 13100 | 9.17 | 52.4 | 1121757 |
| UTX | sold | 11/5/2003 | 11-2003 | 12500 | 8404.48 | 11800 | 8.26 | 48 | 1022195 |
| UTX | sold | 11/6/2003 | 11-2003 | 11300 | 8008.46 | 11100 | 7.77 | 45.4 | 966149 |
| UTX | sold | 11/7/2003 | 11-2003 | 19400 | 11953.34 | 18400 | 12.88 | 75.33 | 1605944 |
| UTX | sold | 11/10/2003 | 11-2003 | 5700 | 3183.46 | 5700 | 3.99 | 22.9 | 490035 |
| UTX | sold | 11/11/2003 | 11-2003 | 8400 | 4330.26 | 7700 | 5.39 | 30.67 | 653506 |
| UTX | sold | 11/12/2003 | 11-2003 | 13500 | 10677.14 | 13200 | 9.24 | 52.78 | 1127332 |
| UTX | sold | 11/13/2003 | 11-2003 | 3800 | 2049.19 | 3400 | 2.38 | 13.6 | 290323 |
| UTX | sold | 11/17/2003 | 11-2003 | 10600 | 6696.64 | 10400 | 7.28 | 41.44 | 881798 |
| UTX | sold | 11/18/2003 | 11-2003 | 20700 | 10875.21 | 19300 | 13.51 | 76.18 | 1626372 |
| UTX | sold | 11/19/2003 | 11-2003 | 14100 | 8562.69 | 13200 | 9.24 | 51.48 | 1097095 |
| UTX | sold | 11/20/2003 | 11-2003 | 9100 | 4239.86 | 7300 | 5.11 | 28.46 | 606702 |
| UTX | sold | 11/21/2003 | 11-2003 | 16000 | 10198.93 | 15400 | 10.78 | 60.08 | 1287188 |
| UTX | sold | 11/24/2003 | 11-2003 | 21300 | 9842.3 | 20100 | 14.07 | 79.89 | 1705623 |
| UTX | sold | 11/25/2003 | 11-2003 | 10000 | 5696.87 | 10000 | 7 | 39.79 | 849842 |
| UTX | sold | 11/26/2003 | 11-2003 | 14800 | 5123.7 | 11700 | 8.19 | 46.8 | 998954 |
| UTX | sold | 11/28/2003 | 11-2003 | 3100 | 1986.04 | 2900 | 2.03 | 11.69 | 250452 |
| UTX | sold | 12/1/2003 | 12-2003 | 26200 | 14804.56 | 24800 | 17.36 | 101.28 | 2159010 |
| UTX | sold | 12/2/2003 | 12-2003 | 22200 | 12597.96 | 21800 | 15.26 | 89.38 | 1906330 |
| UTX | sold | 12/3/2003 | 12-2003 | 16600 | 9305.04 | 16600 | 11.62 | 68.16 | 1457602 |
| UTX | sold | 12/4/2003 | 12-2003 | 16800 | 10361.28 | 15800 | 11.06 | 64.78 | 1387074 |
| UTX | sold | 12/5/2003 | 12-2003 | 18600 | 10514.8 | 17800 | 12.46 | 72.98 | 1559780 |
| UTX | sold | 12/8/2003 | 12-2003 | 21000 | 12345.38 | 20000 | 14 | 82.22 | 1762540 |
| UTX | sold | 12/9/2003 | 12-2003 | 27600 | 14211.06 | 24800 | 17.36 | 103 | 2202530 |
| UTX | sold | 12/10/2003 | 12-2003 | 20000 | 13609.2 | 18800 | 13.16 | 77.36 | 1661912 |
| UTX | sold | 12/11/2003 | 12-2003 | 24200 | 12644.9 | 20800 | 14.56 | 86.74 | 1850210 |
| UTX | sold | 12/12/2003 | 12-2003 | 18000 | 10943.66 | 16600 | 11.62 | 70.96 | 1513024 |
| UTX | sold | 12/15/2003 | 12-2003 | 86200 | 25262.38 | 69000 | 48.3 | 297.56 | 6362624 |
| UTX | sold | 12/16/2003 | 12-2003 | 41200 | 18237.82 | 37000 | 25.9 | 161.14 | 3443850 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| UTX | sold | 12/17/2003 | 12-2003 | 18800 | 10066.78 | 15800 | 11.06 | 69.02 | 1472908 |
| UTX | sold | 12/18/2003 | 12-2003 | 15200 | 10250.38 | 14800 | 10.36 | 64.44 | 1377700 |
| UTX | sold | 12/19/2003 | 12-2003 | 3600 | 2254.32 | 3200 | 2.24 | 14.08 | 300610 |
| UTX | sold | 12/29/2003 | 12-2003 | 11600 | 8150.92 | 10800 | 7.56 | 47.74 | 1023636 |
| UTX | sold | 12/31/2003 | 12-2003 | 400 | 189.2 | 400 | 0.28 | 1.78 | 37840 |
| UTX | sold | 3/23/2004 | 3-2004 | 3500 | 84.38 | 3500 | 0 | 0 | 295330 |
| UTX | sold | 3/24/2004 | 3-2004 | 3500 | 84.05 | 3500 | 0 | 0 | 294175 |
| UTX | sold | 3/25/2004 | 3-2004 | 3500 | 85.9 | 3500 | 0 | 0 | 300650 |
| UTX | sold | 3/26/2004 | 3-2004 | 3500 | 86.3 | 3500 | 0 | 0 | 302050 |
| UTX | sold | 3/29/2004 | 3-2004 | 3500 | 85.85 | 3500 | 0 | 0 | 300475 |
| UTX | sold | 3/30/2004 | 3-2004 | 3500 | 85.75 | 3500 | 0 | 0 | 300125 |
| UTX | sold | 3/31/2004 | 3-2004 | 3500 | 86.3 | 3500 | 0 | 0 | 302050 |
| UTX | sold | 4/8/2004 | 4-2004 | 300 | 89.54 | 300 | 0.21 | 0.63 | 26862 |
| UTX | sold | 4/29/2004 | 4-2004 | 1000 | 172.76 | 1000 | 0.7 | 2.02 | 86380 |
| UTX | sold | 6/28/2004 | 6-2004 | 100 | 89.23 | 100 | 0.08 | 0.21 | 8923 |
| UTX | sold | 6/29/2004 | 6-2004 | 800 | 360.45 | 600 | 0.46 | 1.26 | 54112 |
| UTX | sold | 7/1/2004 | 7-2004 | 1400 | 362.17 | 1200 | 0.91 | 2.54 | 108724 |
| UTX | sold | 7/2/2004 | 7-2004 | 200 | 89.64 | 200 | 0.15 | 0.42 | 17928 |
| UTX | sold | 7/20/2004 | 7-2004 | 200 | 179.9 | 200 | 0.16 | 0.42 | 17990 |
| UTX | sold | 8/12/2004 | 8-2004 | 1400 | 913 | 1400 | 1.08 | 2.98 | 127848 |
| UTX | sold | 8/13/2004 | 8-2004 | 1200 | 1090.48 | 1200 | 0.96 | 2.52 | 109048 |
| UTX | sold | 8/17/2004 | 8-2004 | 400 | 369.8 | 400 | 0.32 | 0.88 | 36980 |
| UTX | sold | 8/18/2004 | 8-2004 | 200 | 183.12 | 200 | 0.16 | 0.42 | 18312 |
| UTX | sold | 8/19/2004 | 8-2004 | 400 | 369.3 | 400 | 0.32 | 0.88 | 36930 |
| UTX | sold | 8/20/2004 | 8-2004 | 800 | 747.64 | 800 | 0.64 | 1.76 | 74764 |
| UTX | sold | 8/23/2004 | 8-2004 | 400 | 373.86 | 400 | 0.32 | 0.88 | 37386 |
| UTX | sold | 8/24/2004 | 8-2004 | 200 | 188.02 | 200 | 0.16 | 0.44 | 18802 |
| UTX | sold | 11/15/2004 | 11-2004 | 200 | 194.19 | 200 | 0.16 | 0.46 | 19419 |
| UTX | sold | 11/16/2004 | 11-2004 | 100 | 97.28 | 100 | 0.08 | 0.23 | 9728 |
| UTX | sold | 11/19/2004 | 11-2004 | 400 | 388.8 | 400 | 0.32 | 0.92 | 38880 |
| UTX | sold | 11/24/2004 | 11-2004 | 100 | 97.1 | 100 | 0.08 | 0.23 | 9710 |
| UTX | sold | 11/30/2004 | 11-2004 | 100 | 97.18 | 100 | 0.08 | 0.23 | 9718 |
| UTX | sold | 12/1/2004 | 12-2004 | 100 | 99.32 | 100 | 0.08 | 0.23 | 9932 |
| UVN | sold | 11/14/2003 | 11-2003 | 300 | 103.96 | 300 | 0.21 | 0.48 | 10396 |
| UVN | sold | 11/18/2003 | 11-2003 | 100 | 34.02 | 100 | 0.07 | 0.16 | 3402 |
| UVN | sold | 7/2/2004 | 7-2004 | 600 | 92.06 | 400 | 0.31 | 0.28 | 12272 |
| UVN | sold | 10/4/2004 | 10-2004 | 1600 | 95.42 | 1600 | 1.2 | 1.18 | 50843 |
| UVN | sold | 10/5/2004 | 10-2004 | 100 | 31.77 | 100 | 0.08 | 0.07 | 3177 |
| UVN | sold | 10/6/2004 | 10-2004 | 100 | 31.4 | 100 | 0.08 | 0.07 | 3140 |
| UVN | sold | 10/28/2004 | 10-2004 | 500 | 155.46 | 500 | 0.4 | 0.35 | 15546 |
| UVN | sold | 10/29/2004 | 10-2004 | 100 | 30.95 | 100 | 0.08 | 0.07 | 3095 |
| UVN | sold | 11/4/2004 | 11-2004 | 100 | 32.65 | 100 | 0.08 | 0.08 | 3265 |
| UVN | sold | 11/5/2004 | 11-2004 | 200 | 57.93 | 200 | 0.16 | 0.14 | 5793 |
| UVN | sold | 11/8/2004 | 11-2004 | 200 | 58.05 | 200 | 0.16 | 0.14 | 5805 |
| UVN | sold | 11/11/2004 | 11-2004 | 200 | 59.82 | 200 | 0.16 | 0.14 | 5982 |
| VLO | sold | 10/30/2003 | 10-2003 | 100 | 40.21 | 100 | 0.07 | 0.19 | 4021 |
| VLO | sold | 4/28/2004 | 4-2004 | 2000 | 258.78 | 1000 | 0.7 | 1.51 | 64695 |
| VLO | sold | 4/29/2004 | 4-2004 | 2000 | 255.6 | 2000 | 1.4 | 2.99 | 127800 |
| VLO | sold | 6/17/2004 | 6-2004 | 8200 | 551.65 | 2600 | 1.96 | 4.19 | 179341 |
| VLO | sold | 6/23/2004 | 6-2004 | 100 | 74.04 | 100 | 0.08 | 0.17 | 7404 |
| VLO | sold | 6/24/2004 | 6-2004 | 500 | 370.91 | 500 | 0.4 | 0.85 | 37091 |
| VLO | sold | 6/28/2004 | 6-2004 | 1100 | 500.45 | 1000 | 0.77 | 1.67 | 71493 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VLO | sold | 7/12/2004 | 7-2004 | 200 | 152.03 | 200 | 0.16 | 0.36 | 15203 |
| VLO | sold | 7/14/2004 | 7-2004 | 600 | 152.86 | 300 | 0.23 | 0.54 | 22929 |
| VLO | sold | 7/20/2004 | 7-2004 | 300 | 231.84 | 300 | 0.24 | 0.54 | 23184 |
| VLO | sold | 7/27/2004 | 7-2004 | 2300 | 726.87 | 1700 | 1.32 | 2.89 | 123371 |
| VLO | sold | 7/28/2004 | 7-2004 | 1200 | 880.32 | 1200 | 0.96 | 2.04 | 88032 |
| VLO | sold | 7/29/2004 | 7-2004 | 1000 | 749.68 | 1000 | 0.8 | 1.77 | 74968 |
| VLO | sold | 7/30/2004 | 7-2004 | 400 | 301.74 | 400 | 0.32 | 0.72 | 30174 |
| VLO | sold | 8/5/2004 | 8-2004 | 6400 | 2367.9 | 6000 | 4.54 | 9.74 | 418148 |
| VLO | sold | 8/6/2004 | 8-2004 | 1600 | 1075.24 | 1600 | 1.28 | 2.56 | 107524 |
| VLO | sold | 8/9/2004 | 8-2004 | 400 | 279.64 | 400 | 0.32 | 0.64 | 27964 |
| VLO | sold | 8/10/2004 | 8-2004 | 1400 | 966.9 | 1400 | 1.12 | 2.24 | 96690 |
| VLO | sold | 8/11/2004 | 8-2004 | 1400 | 794.74 | 1400 | 1.1 | 2.18 | 92542 |
| VLO | sold | 8/13/2004 | 8-2004 | 200 | 134.48 | 200 | 0.16 | 0.32 | 13448 |
| VLO | sold | 8/19/2004 | 8-2004 | 800 | 526.5 | 800 | 0.64 | 1.2 | 52650 |
| VLO | sold | 8/20/2004 | 8-2004 | 800 | 531.88 | 800 | 0.64 | 1.26 | 53188 |
| VLO | sold | 9/21/2004 | 9-2004 | 100 | 73.03 | 100 | 0.08 | 0.17 | 7303 |
| VLO | sold | 11/16/2004 | 11-2004 | 100 | 42.13 | 100 | 0.08 | 0.1 | 4213 |
| VLO | sold | 11/22/2004 | 11-2004 | 100 | 46.35 | 100 | 0.08 | 0.11 | 4635 |
| VLO | sold | 11/29/2004 | 11-2004 | 100 | 47.53 | 100 | 0.08 | 0.11 | 4753 |
| VLO | sold | 11/30/2004 | 11-2004 | 200 | 93.22 | 200 | 0.16 | 0.22 | 9322 |
| VLO | sold | 12/1/2004 | 12-2004 | 200 | 44.84 | 200 | 0.15 | 0.21 | 8968 |
| VLO | sold | 12/6/2004 | 12-2004 | 200 | 87.38 | 200 | 0.16 | 0.2 | 8738 |
| VLO | sold | 12/20/2004 | 12-2004 | 100 | 44.95 | 100 | 0.08 | 0.11 | 4495 |
| VOD | sold | 11/14/2003 | 11-2003 | 100 | 21.62 | 100 | 0.07 | 0.1 | 2162 |
| VOD | sold | 11/17/2003 | 11-2003 | 500 | 107.39 | 500 | 0.35 | 0.5 | 10739 |
| VOD | sold | 11/18/2003 | 11-2003 | 200 | 22.87 | 200 | 0.14 | 0.21 | 4574 |
| VOD | sold | 11/19/2003 | 11-2003 | 200 | 22.41 | 200 | 0.14 | 0.21 | 4482 |
| VZ | SELL | 10/27/2003 | 10-2003 | 5000 | 1228.91 | 5000 | 2 | 7.81 | 166228 |
| VZ | SELL | 10/29/2003 | 10-2003 | 8700 | 1677 | 8500 | 3.4 | 13.09 | 279513 |
| VZ | SELL | 10/30/2003 | 10-2003 | 22100 | 5519.65 | 21500 | 8.6 | 32.8 | 706274 |
| VZ | SELL | 10/31/2003 | 10-2003 | 13700 | 3117.26 | 13700 | 5.48 | 21.27 | 454221 |
| VZ | SELL | 11/3/2003 | 11-2003 | 13000 | 3745.09 | 12400 | 4.96 | 19.65 | 414857 |
| VZ | SELL | 11/4/2003 | 11-2003 | 19800 | 4821.13 | 19600 | 7.84 | 30.02 | 647228 |
| VZ | SELL | 11/5/2003 | 11-2003 | 23400 | 5661.57 | 23400 | 9.36 | 35.54 | 765696 |
| VZ | SELL | 11/6/2003 | 11-2003 | 20900 | 5977.11 | 20900 | 8.36 | 31.38 | 678883 |
| VZ | SELL | 11/7/2003 | 11-2003 | 17700 | 4858.55 | 17500 | 7 | 26.29 | 566768 |
| VZ | SELL | 11/10/2003 | 11-2003 | 27600 | 7515.08 | 27600 | 11.04 | 41.41 | 893515 |
| VZ | SELL | 11/11/2003 | 11-2003 | 6000 | 1846.6 | 6000 | 2.4 | 9 | 194378 |
| VZ | SELL | 11/12/2003 | 11-2003 | 7500 | 2035.09 | 7300 | 2.92 | 10.95 | 235826 |
| VZ | SELL | 11/13/2003 | 11-2003 | 2900 | 672.21 | 2900 | 1.16 | 4.35 | 92794 |
| VZ | SELL | 11/14/2003 | 11-2003 | 4400 | 1030.8 | 4400 | 1.76 | 6.6 | 141368 |
| VZ | SELL | 11/17/2003 | 11-2003 | 17800 | 2938.51 | 16900 | 6.76 | 25.66 | 551652 |
| VZ | SELL | 11/18/2003 | 11-2003 | 11300 | 2603.23 | 11300 | 4.52 | 16.99 | 367724 |
| VZ | SELL | 11/19/2003 | 11-2003 | 26600 | 6338.01 | 25400 | 10.16 | 38.1 | 817145 |
| VZ | SELL | 11/20/2003 | 11-2003 | 49800 | 11981.05 | 48200 | 19.28 | 72.3 | 1540053 |
| VZ | SELL | 11/21/2003 | 11-2003 | 37900 | 7961.46 | 36900 | 14.76 | 55.35 | 1184788 |
| VZ | SELL | 11/24/2003 | 11-2003 | 29000 | 7393.42 | 28200 | 11.28 | 42.45 | 918442 |
| VZ | SELL | 11/25/2003 | 11-2003 | 30200 | 6378.25 | 29800 | 11.92 | 45.69 | 974953 |
| VZ | SELL | 11/26/2003 | 11-2003 | 30800 | 6404.78 | 29800 | 11.92 | 45.71 | 979743 |
| VZ | SELL | 11/28/2003 | 11-2003 | 1600 | 524.16 | 1600 | 0.64 | 2.4 | 52416 |
| VZ | SELL | 12/1/2003 | 12-2003 | 85600 | 16133.66 | 83800 | 33.52 | 128.38 | 2736614 |
| VZ | SELL | 12/2/2003 | 12-2003 | 56600 | 11528.9 | 54400 | 21.76 | 82.38 | 1771174 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | SELL | 12/3/2003 | 12-2003 | 41800 | 10107.26 | 41400 | 16.56 | 62.1 | 1340870 |
| VZ | SELL | 12/4/2003 | 12-2003 | 49200 | 11776.18 | 48400 | 19.36 | 74.48 | 1592790 |
| VZ | SELL | 12/5/2003 | 12-2003 | 105600 | 26021.12 | 102800 | 41.12 | 161.98 | 3437812 |
| VZ | SELL | 12/8/2003 | 12-2003 | 83600 | 17706.18 | 82800 | 33.12 | 127.7 | 2734458 |
| VZ | SELL | 12/9/2003 | 12-2003 | 89000 | 21106.18 | 87400 | 34.96 | 133.4 | 2865036 |
| VZ | SELL | 12/10/2003 | 12-2003 | 44000 | 10933.02 | 42800 | 17.12 | 66.84 | 1417876 |
| VZ | SELL | 12/11/2003 | 12-2003 | 133400 | 27552.78 | 127200 | 50.88 | 198.9 | 4232820 |
| VZ | SELL | 12/12/2003 | 12-2003 | 22000 | 6401.04 | 22000 | 8.8 | 34.9 | 733540 |
| VZ | SELL | 12/15/2003 | 12-2003 | 106800 | 25260.48 | 104800 | 41.92 | 165.28 | 3510910 |
| VZ | SELL | 12/16/2003 | 12-2003 | 52000 | 14068.52 | 50800 | 20.32 | 81.28 | 1726392 |
| VZ | SELL | 12/17/2003 | 12-2003 | 56400 | 11639.18 | 54000 | 21.6 | 86.4 | 1837798 |
| VZ | SELL | 12/18/2003 | 12-2003 | 67600 | 14160.66 | 64800 | 25.92 | 103.68 | 2227386 |
| VZ | SELL | 12/19/2003 | 12-2003 | 64800 | 12763.74 | 64800 | 25.92 | 103.66 | 2209506 |
| VZ | SELL | 12/22/2003 | 12-2003 | 26000 | 7734.66 | 25600 | 10.24 | 40.96 | 876152 |
| VZ | SELL | 12/23/2003 | 12-2003 | 23000 | 5621.06 | 23000 | 9.2 | 36.8 | 788308 |
| VZ | SELL | 12/24/2003 | 12-2003 | 400 | 136.1 | 400 | 0.16 | 0.64 | 13610 |
| VZ | SELL | 12/29/2003 | 12-2003 | 4600 | 1570.76 | 4600 | 1.84 | 7.36 | 157076 |
| VZ | SELL | 12/30/2003 | 12-2003 | 10200 | 3401.7 | 10200 | 4.08 | 16.36 | 354140 |
| VZ | SELL | 12/31/2003 | 12-2003 | 9600 | 2032.64 | 9600 | 3.84 | 15.74 | 336508 |
| VZ | SELL | 1/2/2004 | 1-2004 | 6200 | 1907.89 | 6000 | 2.4 | 10.1 | 211995 |
| VZ | SELL | 1/5/2004 | 1-2004 | 11200 | 2660.65 | 11000 | 4.4 | 18.55 | 395228 |
| VZ | SELL | 1/6/2004 | 1-2004 | 12000 | 2365.72 | 11800 | 4.72 | 20.06 | 429506 |
| VZ | SELL | 1/7/2004 | 1-2004 | 19700 | 4790.53 | 19700 | 7.88 | 33.49 | 714966 |
| VZ | SELL | 1/8/2004 | 1-2004 | 27000 | 7152.89 | 26800 | 10.72 | 45.82 | 987740 |
| VZ | SELL | 1/9/2004 | 1-2004 | 53600 | 12907.7 | 52200 | 20.88 | 88.76 | 1898021 |
| VZ | SELL | 1/12/2004 | 1-2004 | 15200 | 3209.86 | 14200 | 5.68 | 24.18 | 518112 |
| VZ | SELL | 1/13/2004 | 1-2004 | 48230 | 9998.44 | 46530 | 18.61 | 79.26 | 1697093 |
| VZ | SELL | 1/14/2004 | 1-2004 | 2900 | 919.53 | 2900 | 1.16 | 4.95 | 106670.3 |
| VZ | SELL | 1/15/2004 | 1-2004 | 35570 | 8772.11 | 34170 | 13.65 | 58.55 | 1259434 |
| VZ | SELL | 1/16/2004 | 1-2004 | 25650 | 6621.14 | 25250 | 10.09 | 43.6 | 934533.4 |
| VZ | SELL | 1/20/2004 | 1-2004 | 14960 | 3574.94 | 14760 | 5.9 | 25.66 | 549566.1 |
| VZ | SELL | 1/21/2004 | 1-2004 | 26800 | 6197.76 | 26430 | 10.57 | 45.57 | 974930.1 |
| VZ | SELL | 1/22/2004 | 1-2004 | 19830 | 5063.27 | 19430 | 7.77 | 33.75 | 723036.5 |
| VZ | SELL | 1/23/2004 | 1-2004 | 17570 | 4726.92 | 17170 | 6.87 | 30.43 | 644141.7 |
| VZ | SELL | 1/26/2004 | 1-2004 | 15020 | 3532.89 | 14420 | 5.77 | 25.45 | 542003.4 |
| VZ | SELL | 1/27/2004 | 1-2004 | 19300 | 4798.67 | 18500 | 7.4 | 32.39 | 694152 |
| VZ | SELL | 1/28/2004 | 1-2004 | 60030 | 10233.96 | 55130 | 22.05 | 95.19 | 2034553 |
| VZ | SELL | 1/29/2004 | 1-2004 | 79230 | 19339.59 | 77630 | 31.05 | 132.5 | 2848900 |
| VZ | SELL | 1/30/2004 | 1-2004 | 53440 | 13228.06 | 51840 | 20.74 | 88.94 | 1910292 |
| VZ | SELL | 2/2/2004 | 2-2004 | 50440 | 13608.82 | 48640 | 19.46 | 84.63 | 1807213 |
| VZ | SELL | 2/3/2004 | 2-2004 | 86820 | 19159.24 | 82920 | 33.17 | 143.78 | 3085621 |
| VZ | SELL | 2/4/2004 | 2-2004 | 75140 | 15197.15 | 73140 | 29.26 | 125.66 | 2690760 |
| VZ | SELL | 2/5/2004 | 2-2004 | 58560 | 14596.49 | 56760 | 22.7 | 96.49 | 2076265 |
| VZ | SELL | 2/6/2004 | 2-2004 | 34940 | 9087.08 | 33440 | 13.37 | 57.39 | 1234846 |
| VZ | SELL | 2/9/2004 | 2-2004 | 25200 | 6243.67 | 24200 | 9.68 | 41.8 | 894143 |
| VZ | SELL | 2/10/2004 | 2-2004 | 40100 | 9561.4 | 38300 | 15.32 | 67.57 | 1435786 |
| VZ | SELL | 2/11/2004 | 2-2004 | 24600 | 6319.5 | 23400 | 9.36 | 41.68 | 885395 |
| VZ | SELL | 2/12/2004 | 2-2004 | 32600 | 7366.44 | 31000 | 12.4 | 54.77 | 1167152 |
| VZ | SELL | 2/13/2004 | 2-2004 | 49200 | 9829.44 | 47600 | 19.04 | 84.35 | 1799766 |
| VZ | SELL | 2/17/2004 | 2-2004 | 39700 | 9235.18 | 38900 | 15.56 | 69.57 | 1478393 |
| VZ | SELL | 2/18/2004 | 2-2004 | 30500 | 6298.03 | 29800 | 11.92 | 53.63 | 1138135 |
| VZ | SELL | 2/19/2004 | 2-2004 | 36200 | 6542.6 | 35100 | 14.04 | 61.83 | 1319384 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| VZ | SELL | 2/20/2004 | 2-2004 | 49900 | 12454.17 | 47900 | 19.16 | 83.79 | 1791928 |
| VZ | SELL | 2/23/2004 | 2-2004 | 76200 | 17550.4 | 73100 | 29.24 | 104.98 | 2706898 |
| VZ | SELL | 2/24/2004 | 2-2004 | 65800 | 14557.68 | 63700 | 25.48 | 94.86 | 2414799 |
| VZ | SELL | 2/25/2004 | 2-2004 | 48000 | 12996.33 | 46400 | 18.56 | 69.6 | 1768241 |
| VZ | SELL | 2/26/2004 | 2-2004 | 41100 | 9669.39 | 39100 | 15.64 | 58.65 | 1488297 |
| VZ | SELL | 2/27/2004 | 2-2004 | 47000 | 12007.5 | 47000 | 18.8 | 70.5 | 1797818 |
| VZ | SELL | 3/1/2004 | 3-2004 | 19600 | 5393.07 | 19400 | 7.76 | 29.1 | 747360 |
| VZ | SELL | 3/2/2004 | 3-2004 | 28600 | 6635.17 | 27300 | 10.92 | 41.15 | 1053545 |
| VZ | SELL | 3/3/2004 | 3-2004 | 42300 | 9698.83 | 40700 | 16.28 | 61.93 | 1591891 |
| VZ | SELL | 3/4/2004 | 3-2004 | 8100 | 2109.08 | 8100 | 3.24 | 12.25 | 316366 |
| VZ | SELL | 3/5/2004 | 3-2004 | 24900 | 6138.3 | 24300 | 9.72 | 36.68 | 949981 |
| VZ | SELL | 3/8/2004 | 3-2004 | 17000 | 5145.78 | 17000 | 6.8 | 25.84 | 667719 |
| VZ | SELL | 3/9/2004 | 3-2004 | 24000 | 6218.5 | 23000 | 9.2 | 34.89 | 899611 |
| VZ | SELL | 3/10/2004 | 3-2004 | 32800 | 8943.22 | 31400 | 12.56 | 47.1 | 1205108 |
| VZ | SELL | 3/11/2004 | 3-2004 | 82500 | 16007.42 | 79300 | 31.72 | 117.59 | 2997566 |
| VZ | SELL | 3/15/2004 | 3-2004 | 68400 | 15636.77 | 65600 | 26.24 | 96.14 | 2453972 |
| VZ | SELL | 3/16/2004 | 3-2004 | 65200 | 11688.43 | 60300 | 24.12 | 87.62 | 2242422 |
| VZ | SELL | 3/17/2004 | 3-2004 | 22400 | 5776.98 | 20800 | 8.32 | 30.47 | 775198 |
| VZ | SELL | 3/18/2004 | 3-2004 | 26200 | 5974.42 | 24800 | 9.92 | 36.18 | 925959 |
| VZ | SELL | 3/19/2004 | 3-2004 | 23900 | 6895.51 | 22900 | 9.16 | 33.9 | 857934 |
| VZ | SELL | 3/22/2004 | 3-2004 | 51300 | 9131.38 | 45400 | 18.16 | 64.65 | 1663627 |
| VZ | SELL | 3/23/2004 | 3-2004 | 63100 | 14375.5 | 58800 | 23.52 | 82.28 | 2116438 |
| VZ | SELL | 3/24/2004 | 3-2004 | 84600 | 13690.01 | 78100 | 31.24 | 109.62 | 2816314 |
| VZ | SELL | 3/25/2004 | 3-2004 | 34400 | 8135.01 | 31800 | 12.72 | 44.52 | 1154779 |
| VZ | SELL | 3/26/2004 | 3-2004 | 16700 | 3564.83 | 15100 | 6.04 | 21.14 | 543814 |
| VZ | SELL | 3/29/2004 | 3-2004 | 21900 | 6719.43 | 21500 | 8.6 | 30.1 | 776502 |
| VZ | SELL | 3/30/2004 | 3-2004 | 27700 | 6378.02 | 26700 | 10.68 | 37.38 | 967624 |
| VZ | SELL | 3/31/2004 | 3-2004 | 24700 | 8109.04 | 24300 | 9.72 | 34.08 | 887473 |
| VZ | SELL | 4/1/2004 | 4-2004 | 27100 | 7814.51 | 26900 | 10.76 | 23.8 | 1000617 |
| VZ | SELL | 4/2/2004 | 4-2004 | 27000 | 7346.65 | 26600 | 10.64 | 23.26 | 986975 |
| VZ | SELL | 4/5/2004 | 4-2004 | 18800 | 4747.53 | 18000 | 7.2 | 16.2 | 678131 |
| VZ | SELL | 4/6/2004 | 4-2004 | 20400 | 6196.13 | 19600 | 7.84 | 17.43 | 731485 |
| VZ | SELL | 4/7/2004 | 4-2004 | 35400 | 8483.26 | 33700 | 13.48 | 29.65 | 1254305 |
| VZ | SELL | 4/8/2004 | 4-2004 | 14600 | 3979.44 | 14400 | 5.76 | 12.71 | 535647 |
| VZ | SELL | 4/12/2004 | 4-2004 | 3700 | 1312.31 | 3700 | 1.48 | 3.32 | 138721 |
| VZ | SELL | 4/13/2004 | 4-2004 | 27300 | 6309.75 | 25100 | 10.04 | 22.25 | 936690 |
| VZ | SELL | 4/14/2004 | 4-2004 | 13200 | 4034.55 | 12600 | 5.04 | 11.17 | 466392 |
| VZ | SELL | 4/15/2004 | 4-2004 | 32700 | 8442.4 | 31900 | 12.76 | 27.94 | 1180923 |
| VZ | SELL | 4/16/2004 | 4-2004 | 7700 | 2470.67 | 7700 | 3.08 | 6.83 | 283973 |
| VZ | SELL | 4/19/2004 | 4-2004 | 16500 | 4583.95 | 16300 | 6.52 | 14.28 | 602598 |
| VZ | SELL | 4/20/2004 | 4-2004 | 15100 | 4093.48 | 14500 | 5.8 | 13.05 | 544482 |
| VZ | SELL | 4/21/2004 | 4-2004 | 33400 | 9936.26 | 32800 | 13.12 | 29.5 | 1234444 |
| VZ | SELL | 4/22/2004 | 4-2004 | 33700 | 10660.76 | 32900 | 13.16 | 29.61 | 1243361 |
| VZ | SELL | 4/23/2004 | 4-2004 | 29500 | 8485.35 | 28100 | 11.24 | 25.23 | 1054827 |
| VZ | SELL | 4/26/2004 | 4-2004 | 22900 | 6860.36 | 22700 | 9.08 | 20.43 | 855607 |
| VZ | SELL | 4/27/2004 | 4-2004 | 53850 | 12147.11 | 52650 | 21.06 | 46.42 | 1967290 |
| VZ | SELL | 4/28/2004 | 4-2004 | 39700 | 9798.16 | 38900 | 15.56 | 34.94 | 1460446 |
| VZ | SELL | 4/29/2004 | 4-2004 | 45100 | 11888.8 | 43300 | 17.32 | 38.97 | 1639241 |
| VZ | SELL | 4/30/2004 | 4-2004 | 42900 | 12371.85 | 41300 | 16.52 | 37.17 | 1562485 |
| VZ | SELL | 5/3/2004 | 5-2004 | 24600 | 6279.62 | 23600 | 9.44 | 21.09 | 887152 |
| VZ | SELL | 5/4/2004 | 5-2004 | 36100 | 9151.93 | 35300 | 14.12 | 31.77 | 1335092 |
| VZ | SELL | 5/5/2004 | 5-2004 | 7100 | 1478.6 | 6900 | 2.76 | 6.21 | 261585 |
| VZ | SELL | 5/6/2004 | 5-2004 | 18900 | 5091.96 | 18700 | 7.48 | 16.76 | 700603 |
| VZ | SELL | 5/7/2004 | 5-2004 | 47500 | 10364.28 | 45400 | 18.16 | 39.5 | 1685792 |
| VZ | SELL | 5/10/2004 | 5-2004 | 40300 | 9868.41 | 39500 | 15.8 | 33.47 | 1439328 |
| VZ | SELL | 5/11/2004 | 5-2004 | 36900 | 9121.54 | 36700 | 14.68 | 30.5 | 1322839 |
| VZ | SELL | 5/12/2004 | 5-2004 | 33400 | 8356.35 | 32000 | 0 | 26.46 | 1147708 |
| VZ | SELL | 5/13/2004 | 5-2004 | 39900 | 8268.38 | 37200 | 14.88 | 31.35 | 1349048 |
| VZ | SELL | 5/14/2004 | 5-2004 | 41500 | 10620.22 | 40600 | 16.24 | 34.34 | 1471614 |
| VZ | SELL | 5/17/2004 | 5-2004 | 15500 | 4603.16 | 15100 | 6.04 | 12.31 | 543341 |
| VZ | SELL | 5/18/2004 | 5-2004 | 10000 | 2239.3 | 9000 | 3.6 | 7.48 | 325088 |
| VZ | SELL | 5/19/2004 | 5-2004 | 8500 | 2105.89 | 8300 | 3.32 | 7.06 | 301196 |
| VZ | SELL | 5/20/2004 | 5-2004 | 11000 | 2760.99 | 10800 | 4.32 | 8.95 | 387184 |
| VZ | SELL | 5/21/2004 | 5-2004 | 4200 | 1467.04 | 4200 | 1.68 | 3.37 | 150269 |
| VZ | SELL | 5/24/2004 | 5-2004 | 4700 | 1274.04 | 4700 | 1.88 | 3.87 | 166365 |
| VZ | SELL | 5/25/2004 | 5-2004 | 3900 | 910.48 | 3900 | 1.56 | 3.12 | 136528 |
| VZ | SELL | 5/26/2004 | 5-2004 | 8500 | 1667.1 | 7700 | 3.08 | 6.16 | 267384 |
| VZ | SELL | 5/27/2004 | 5-2004 | 2300 | 558.4 | 2300 | 0.92 | 1.84 | 80344 |
| VZ | SELL | 5/28/2004 | 5-2004 | 5400 | 972.29 | 5200 | 2.08 | 4.16 | 180603 |
| VZ | SELL | 6/1/2004 | 6-2004 | 8400 | 1721.33 | 8200 | 3.28 | 6.56 | 282322 |
| VZ | SELL | 6/2/2004 | 6-2004 | 8700 | 1715.64 | 8300 | 3.32 | 6.64 | 290596 |
| VZ | SELL | 6/3/2004 | 6-2004 | 11000 | 2170.62 | 10400 | 4.16 | 8.32 | 364065 |
| VZ | SELL | 6/4/2004 | 6-2004 | 4500 | 912.5 | 4100 | 1.64 | 3.28 | 143890 |
| VZ | SELL | 6/7/2004 | 6-2004 | 100 | 35.12 | 100 | 0.04 | 0.08 | 3512 |
| VZ | SELL | 6/8/2004 | 6-2004 | 1300 | 352.06 | 1300 | 0.52 | 1.04 | 45775 |
| VZ | SELL | 6/9/2004 | 6-2004 | 5600 | 1477.89 | 5600 | 2.24 | 4.64 | 201994 |
| VZ | SELL | 6/10/2004 | 6-2004 | 400 | 145.55 | 400 | 0.16 | 0.36 | 14555 |
| VZ | SELL | 6/14/2004 | 6-2004 | 2800 | 612.24 | 2800 | 1.12 | 2.35 | 100810 |
| VZ | SELL | 6/15/2004 | 6-2004 | 3700 | 790.51 | 3300 | 1.32 | 2.75 | 118514 |
| VZ | SELL | 6/16/2004 | 6-2004 | 1300 | 287.36 | 1300 | 0.52 | 1.09 | 46696 |
| VZ | SELL | 6/17/2004 | 6-2004 | 4200 | 1030.69 | 4000 | 1.6 | 3.31 | 142213 |
| VZ | SELL | 6/18/2004 | 6-2004 | 1600 | 361.61 | 1400 | 0.56 | 1.16 | 50633 |
| VZ | SELL | 6/21/2004 | 6-2004 | 2200 | 462.57 | 2200 | 0.88 | 1.85 | 78270 |
| VZ | SELL | 6/22/2004 | 6-2004 | 900 | 247.12 | 900 | 0.36 | 0.73 | 31772 |
| VZ | SELL | 6/23/2004 | 6-2004 | 1400 | 248.27 | 1400 | 0.56 | 1.19 | 49654 |
| VZ | SELL | 6/24/2004 | 6-2004 | 1500 | 283.61 | 1500 | 0.6 | 1.27 | 53172 |
| VZ | SELL | 6/25/2004 | 6-2004 | 2400 | 501.34 | 2400 | 0.96 | 2.02 | 85914 |
| VZ | SELL | 6/28/2004 | 6-2004 | 6800 | 1829.64 | 6600 | 2.64 | 5.43 | 236818 |
| VZ | SELL | 6/29/2004 | 6-2004 | 4500 | 1190.26 | 4500 | 1.8 | 3.72 | 162324 |
| VZ | SELL | 6/30/2004 | 6-2004 | 9600 | 1913.65 | 9600 | 3.84 | 8.12 | 346576 |
| VZ | SELL | 7/1/2004 | 7-2004 | 10900 | 2813.28 | 10500 | 4.2 | 8.69 | 379155 |
| VZ | SELL | 7/2/2004 | 7-2004 | 9000 | 1727.64 | 8800 | 3.52 | 7.44 | 316738 |
| VZ | SELL | 7/6/2004 | 7-2004 | 10800 | 3240.79 | 10800 | 4.32 | 8.62 | 388526 |
| VZ | SELL | 7/7/2004 | 7-2004 | 1200 | 251.53 | 1000 | 0.4 | 0.83 | 35921 |
| VZ | SELL | 7/8/2004 | 7-2004 | 10500 | 1923.57 | 9900 | 3.96 | 8.37 | 352560 |
| VZ | SELL | 7/9/2004 | 7-2004 | 1200 | 247.86 | 1200 | 0.48 | 1.01 | 42481 |
| VZ | SELL | 7/12/2004 | 7-2004 | 3000 | 605.03 | 3000 | 1.2 | 2.53 | 106735 |
| VZ | SELL | 7/13/2004 | 7-2004 | 3000 | 599.86 | 2800 | 1.12 | 2.3 | 98785 |
| VZ | SELL | 7/14/2004 | 7-2004 | 1400 | 246.91 | 1400 | 0.56 | 1.16 | 49382 |
| VZ | SELL | 7/15/2004 | 7-2004 | 6600 | 1226.7 | 6400 | 2.56 | 5.12 | 224243 |
| VZ | SELL | 7/16/2004 | 7-2004 | 1000 | 276.71 | 1000 | 0.4 | 0.8 | 34566 |
| VZ | SELL | 7/19/2004 | 7-2004 | 700 | 208.16 | 700 | 0.28 | 0.56 | 24282 |
| VZ | SELL | 7/20/2004 | 7-2004 | 15200 | 2726.18 | 15000 | 6 | 12 | 517626 |
| VZ | SELL | 7/21/2004 | 7-2004 | 5700 | 1069.47 | 5700 | 2.28 | 4.56 | 196596 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | SELL | 7/22/2004 | 7-2004 | 14700 | 2570.81 | 13500 | 5.4 | 10.83 | 469162 |
| VZ | SELL | 7/23/2004 | 7-2004 | 12900 | 1815.48 | 11700 | 4.68 | 9.74 | 416039 |
| VZ | SELL | 7/26/2004 | 7-2004 | 23200 | 4436.32 | 22400 | 8.96 | 19.07 | 814638 |
| VZ | SELL | 7/27/2004 | 7-2004 | 14700 | 2848.34 | 14100 | 5.64 | 12.69 | 535458 |
| VZ | SELL | 7/28/2004 | 7-2004 | 6000 | 1383.43 | 5600 | 2.24 | 5.04 | 215284 |
| VZ | SELL | 7/29/2004 | 7-2004 | 8200 | 2098.05 | 8000 | 3.2 | 7.2 | 310874 |
| VZ | SELL | 7/30/2004 | 7-2004 | 1800 | 346.64 | 1800 | 0.72 | 1.62 | 69328 |
| VZ | SELL | 8/2/2004 | 8-2004 | 3800 | 1006.22 | 3800 | 1.52 | 3.42 | 147126 |
| VZ | SELL | 8/3/2004 | 8-2004 | 19200 | 4629.22 | 18000 | 7.2 | 16.24 | 706358 |
| VZ | SELL | 8/4/2004 | 8-2004 | 25800 | 5178.3 | 25000 | 10 | 22.5 | 980736 |
| VZ | SELL | 8/5/2004 | 8-2004 | 2600 | 619.12 | 2600 | 1.04 | 2.34 | 100590 |
| VZ | SELL | 8/6/2004 | 8-2004 | 8400 | 2317.32 | 8000 | 3.2 | 7.2 | 308848 |
| VZ | SELL | 8/10/2004 | 8-2004 | 15800 | 3117.16 | 15400 | 6.16 | 13.86 | 600008 |
| VZ | SELL | 8/11/2004 | 8-2004 | 13200 | 2674.36 | 12400 | 4.96 | 11.16 | 487758 |
| VZ | SELL | 8/12/2004 | 8-2004 | 48000 | 10010.58 | 46000 | 18.4 | 41.4 | 1798612 |
| VZ | SELL | 8/13/2004 | 8-2004 | 35600 | 7710.44 | 34000 | 13.6 | 30.6 | 1323888 |
| VZ | SELL | 8/16/2004 | 8-2004 | 4400 | 1096.54 | 4000 | 1.6 | 3.6 | 156600 |
| VZ | SELL | 8/17/2004 | 8-2004 | 8600 | 3351.64 | 8600 | 3.44 | 7.74 | 335164 |
| VZ | SELL | 8/18/2004 | 8-2004 | 1800 | 700.88 | 1800 | 0.72 | 1.62 | 70088 |
| VZ | SELL | 8/19/2004 | 8-2004 | 9600 | 3690.78 | 9600 | 3.84 | 8.64 | 376950 |
| VZ | SELL | 8/20/2004 | 8-2004 | 2000 | 787.98 | 2000 | 0.8 | 1.8 | 78798 |
| VZ | SELL | 8/23/2004 | 8-2004 | 2400 | 947.3 | 2400 | 0.96 | 2.16 | 94730 |
| VZ | SELL | 8/25/2004 | 8-2004 | 1400 | 541.86 | 1400 | 0.56 | 1.26 | 54186 |
| VZ | SELL | 8/26/2004 | 8-2004 | 1200 | 467.4 | 1200 | 0.48 | 1.08 | 46740 |
| VZ | SELL | 8/27/2004 | 8-2004 | 1000 | 388.3 | 1000 | 0.4 | 0.9 | 38830 |
| VZ | SELL | 8/31/2004 | 8-2004 | 400 | 156.06 | 400 | 0.16 | 0.36 | 15606 |
| VZ | SELL | 9/1/2004 | 9-2004 | 7100 | 1581.7 | 6900 | 2.76 | 6.42 | 272875 |
| VZ | SELL | 9/3/2004 | 9-2004 | 1700 | 402.07 | 1700 | 0.68 | 1.6 | 68357 |
| VZ | SELL | 9/7/2004 | 9-2004 | 4700 | 1375.71 | 4300 | 1.72 | 3.98 | 173929 |
| VZ | SELL | 9/8/2004 | 9-2004 | 2000 | 809.43 | 2000 | 0.8 | 1.8 | 80943 |
| VZ | SELL | 9/9/2004 | 9-2004 | 2300 | 887.98 | 2300 | 0.92 | 2.09 | 92863 |
| VZ | SELL | 9/10/2004 | 9-2004 | 1800 | 724.74 | 1800 | 0.72 | 1.62 | 72474 |
| VZ | SELL | 9/14/2004 | 9-2004 | 2800 | 776.22 | 2800 | 1.12 | 2.71 | 114438 |
| VZ | SELL | 9/16/2004 | 9-2004 | 600 | 199.83 | 600 | 0.24 | 0.55 | 23996 |
| VZ | SELL | 9/20/2004 | 9-2004 | 5900 | 1770.95 | 5700 | 2.28 | 5.26 | 229349 |
| VZ | SELL | 9/21/2004 | 9-2004 | 3000 | 729.95 | 3000 | 1.2 | 2.84 | 121739 |
| VZ | SELL | 9/22/2004 | 9-2004 | 2000 | 807.61 | 2000 | 0.8 | 1.8 | 80761 |
| VZ | SELL | 9/23/2004 | 9-2004 | 2700 | 724.84 | 2300 | 0.92 | 2.12 | 92581 |
| VZ | SELL | 9/24/2004 | 9-2004 | 2500 | 522.39 | 2500 | 1 | 2.37 | 100465 |
| VZ | SELL | 9/27/2004 | 9-2004 | 1700 | 676.41 | 1700 | 0.68 | 1.53 | 67641 |
| VZ | SELL | 9/28/2004 | 9-2004 | 400 | 158.66 | 400 | 0.16 | 0.36 | 15866 |
| VZ | SELL | 9/29/2004 | 9-2004 | 2000 | 794.65 | 2000 | 0.8 | 1.8 | 79465 |
| VZ | SELL | 9/30/2004 | 9-2004 | 400 | 158.1 | 400 | 0.16 | 0.36 | 15810 |
| VZ | SELL | 10/5/2004 | 10-2004 | 800 | 328.89 | 800 | 0.32 | 0.8 | 32889 |
| VZ | SELL | 10/7/2004 | 10-2004 | 600 | 245.82 | 600 | 0.24 | 0.6 | 24582 |
| VZ | SELL | 10/8/2004 | 10-2004 | 3600 | 978.4 | 3600 | 1.44 | 3.48 | 146686 |
| VZ | SELL | 10/12/2004 | 10-2004 | 2800 | 1145.69 | 2800 | 1.12 | 2.71 | 114569 |
| VZ | SELL | 10/13/2004 | 10-2004 | 6900 | 1646.53 | 6500 | 2.6 | 6.25 | 267280 |
| VZ | SELL | 10/14/2004 | 10-2004 | 100 | 40.77 | 100 | 0.04 | 0.1 | 4077 |
| VZ | SELL | 10/15/2004 | 10-2004 | 2400 | 983.4 | 2400 | 0.96 | 2.4 | 98340 |
| VZ | SELL | 10/18/2004 | 10-2004 | 300 | 122.1 | 300 | 0.12 | 0.3 | 12210 |
| VZ | SELL | 10/19/2004 | 10-2004 | 3400 | 805.84 | 3400 | 1.36 | 3.22 | 136942 |
| VZ | SELL | 10/20/2004 | 10-2004 | 6100 | 1996.36 | 6100 | 2.44 | 5.6 | 243518 |
| VZ | SELL | 10/21/2004 | 10-2004 | 3000 | 1191 | 3000 | 1.2 | 2.7 | 119100 |
| VZ | SELL | 10/22/2004 | 10-2004 | 4600 | 1249.48 | 4600 | 1.84 | 4.14 | 179462 |
| VZ | SELL | 10/25/2004 | 10-2004 | 2500 | 968.24 | 2500 | 1 | 2.25 | 96824 |
| VZ | SELL | 10/26/2004 | 10-2004 | 2500 | 966.84 | 2500 | 1 | 2.25 | 96684 |
| VZ | SELL | 10/28/2004 | 10-2004 | 200 | 77.55 | 200 | 0.08 | 0.18 | 7755 |
| VZ | SELL | 11/2/2004 | 11-2004 | 5100 | 1041.76 | 5100 | 2.04 | 4.84 | 204340 |
| VZ | SELL | 11/3/2004 | 11-2004 | 1200 | 364.2 | 1200 | 0.48 | 1.11 | 48566 |
| VZ | SELL | 11/5/2004 | 11-2004 | 200 | 41.02 | 200 | 0.08 | 0.19 | 8204 |
| VZ | SELL | 11/10/2004 | 11-2004 | 600 | 123.69 | 600 | 0.24 | 0.57 | 24738 |
| VZ | SELL | 11/17/2004 | 11-2004 | 500 | 123.61 | 500 | 0.2 | 0.48 | 20594 |
| VZ | SELL | 11/19/2004 | 11-2004 | 1600 | 535.72 | 1600 | 0.64 | 1.57 | 65983 |
| VZ | SELL | 11/29/2004 | 11-2004 | 5500 | 1322.06 | 5300 | 2.12 | 5.09 | 218967 |
| VZ | SELL | 11/30/2004 | 11-2004 | 2800 | 1148.01 | 2800 | 1.12 | 2.8 | 114801 |
| VZ | SELL | 12/1/2004 | 12-2004 | 4100 | 1623.93 | 4100 | 1.64 | 4.1 | 170752 |
| VZ | SELL | 12/8/2004 | 12-2004 | 2700 | 1116.93 | 2700 | 1.08 | 2.7 | 111693 |
| VZ | SELL | 12/9/2004 | 12-2004 | 5700 | 2255.55 | 5500 | 2.2 | 5.49 | 225555 |
| VZ | SELL | 12/10/2004 | 12-2004 | 3300 | 1354.84 | 3300 | 1.32 | 3.3 | 135484 |
| VZ | SELL | 12/13/2004 | 12-2004 | 6000 | 1648.42 | 6000 | 2.4 | 5.8 | 247321 |
| VZ | SELL | 12/14/2004 | 12-2004 | 4400 | 1797.53 | 4400 | 1.76 | 4.4 | 179753 |
| VZ | SELL | 12/15/2004 | 12-2004 | 4900 | 2002.11 | 4900 | 1.96 | 4.87 | 200211 |
| VZ | SELL | 12/16/2004 | 12-2004 | 2500 | 1012.13 | 2500 | 1 | 2.25 | 101213 |
| VZ | SELL | 12/17/2004 | 12-2004 | 7500 | 3072.67 | 7500 | 3 | 7.5 | 307267 |
| VZ | SELL | 12/20/2004 | 12-2004 | 1200 | 491.84 | 1200 | 0.48 | 1.2 | 49184 |
| VZ | SELL | 12/21/2004 | 12-2004 | 4300 | 1761.25 | 4300 | 1.72 | 4.3 | 176125 |
| VZ | SELL | 12/22/2004 | 12-2004 | 200 | 82.58 | 200 | 0.08 | 0.2 | 8258 |
| VZ | SELL | 12/23/2004 | 12-2004 | 500 | 204.12 | 500 | 0.2 | 0.5 | 20412 |
| VZ | SELL | 12/27/2004 | 12-2004 | 600 | 244.65 | 600 | 0.24 | 0.6 | 24465 |
| VZ | SELL | 12/28/2004 | 12-2004 | 300 | 122.29 | 300 | 0.12 | 0.3 | 12229 |
| VZ | SELL | 12/29/2004 | 12-2004 | 200 | 81.67 | 200 | 0.08 | 0.2 | 8167 |
| VZ | SELL | 12/30/2004 | 12-2004 | 1000 | 407.96 | 1000 | 0.4 | 1 | 40796 |
| VZ | SELL | 12/31/2004 | 12-2004 | 1100 | 448.5 | 1100 | 0.44 | 1.1 | 44850 |
| VZ | sold | 5/1/2003 | 5-2003 | 75300 | 10645.13 | 70100 | 56.08 | 121.19 | 2592362 |
| VZ | sold | 5/2/2003 | 5-2003 | 110400 | 14080.85 | 93900 | 75.12 | 166.96 | 3562498 |
| VZ | sold | 5/5/2003 | 5-2003 | 97100 | 12585.63 | 85700 | 68.56 | 149.97 | 3212839 |
| VZ | sold | 5/6/2003 | 5-2003 | 105800 | 14024.79 | 96500 | 77.2 | 171.03 | 3648446 |
| VZ | sold | 5/7/2003 | 5-2003 | 129600 | 16751.54 | 118400 | 94.72 | 208.38 | 4444466 |
| VZ | sold | 5/8/2003 | 5-2003 | 88300 | 13244.72 | 82400 | 65.92 | 141.25 | 3023344 |
| VZ | sold | 5/9/2003 | 5-2003 | 56900 | 9042.49 | 53100 | 42.48 | 91.45 | 1958735 |
| VZ | sold | 5/12/2003 | 5-2003 | 61900 | 9611.22 | 58000 | 46.4 | 102.15 | 2176484 |
| VZ | sold | 5/13/2003 | 5-2003 | 84300 | 13447.72 | 74000 | 59.2 | 128.38 | 2757012 |
| VZ | sold | 5/14/2003 | 5-2003 | 74700 | 10032.18 | 63000 | 50.4 | 110.49 | 2358362 |
| VZ | sold | 5/15/2003 | 5-2003 | 80400 | 14299.45 | 72400 | 57.92 | 126.17 | 2698994 |
| VZ | sold | 5/16/2003 | 5-2003 | 50800 | 8051.74 | 44600 | 35.68 | 76.79 | 1647431 |
| VZ | sold | 5/19/2003 | 5-2003 | 88100 | 13465.85 | 79100 | 63.28 | 133.01 | 2834030 |
| VZ | sold | 5/20/2003 | 5-2003 | 140500 | 16174.69 | 124200 | 99.36 | 208.08 | 4440879 |
| VZ | sold | 5/21/2003 | 5-2003 | 95700 | 12802.74 | 83700 | 66.96 | 140.4 | 2995375 |
| VZ | sold | 5/22/2003 | 5-2003 | 73200 | 10669.21 | 68200 | 54.56 | 115.16 | 2454602 |
| VZ | sold | 5/23/2003 | 5-2003 | 31800 | 4687.82 | 30500 | 24.4 | 51.94 | 1109292 |
| VZ | sold | 5/27/2003 | 5-2003 | 117800 | 14540.39 | 109600 | 87.68 | 189.89 | 4063125 |
| VZ | sold | 5/28/2003 | 5-2003 | 111800 | 13993.16 | 101500 | 81.2 | 178.21 | 3808321 |
| VZ | sold | 5/29/2003 | 5-2003 | 78900 | 10307.54 | 71500 | 57.2 | 125.33 | 2681007 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | sold | 5/30/2003 | 5-2003 | 106500 | 11276.61 | 85800 | 68.64 | 151.05 | 3225634 |
| VZ | sold | 6/2/2003 | 6-2003 | 121600 | 16346.97 | 110400 | 88.32 | 197.94 | 4230622 |
| VZ | sold | 6/3/2003 | 6-2003 | 112300 | 16126.4 | 99400 | 79.52 | 179.08 | 3835242 |
| VZ | sold | 6/4/2003 | 6-2003 | 81100 | 12158.93 | 73900 | 59.12 | 135.89 | 2905918 |
| VZ | sold | 6/5/2003 | 6-2003 | 52600 | 7438.73 | 44600 | 35.68 | 82.79 | 1764827 |
| VZ | sold | 6/6/2003 | 6-2003 | 184000 | 20712.24 | 164100 | 131.28 | 304.73 | 6507311 |
| VZ | sold | 6/9/2003 | 6-2003 | 84000 | 13028.31 | 75600 | 60.48 | 136.99 | 2938036 |
| VZ | sold | 6/10/2003 | 6-2003 | 87400 | 12240.1 | 81200 | 64.96 | 148.56 | 3175562 |
| VZ | sold | 6/11/2003 | 6-2003 | 73700 | 10068.98 | 65500 | 52.4 | 121.02 | 2586702 |
| VZ | sold | 6/12/2003 | 6-2003 | 76900 | 12022.64 | 67500 | 54 | 124.88 | 2672368 |
| VZ | sold | 6/13/2003 | 6-2003 | 65900 | 9617.2 | 59000 | 47.2 | 107.89 | 2306088 |
| VZ | sold | 6/16/2003 | 6-2003 | 47700 | 8647.56 | 42200 | 33.76 | 77.79 | 1666708 |
| VZ | sold | 6/17/2003 | 6-2003 | 72900 | 10559.25 | 67200 | 53.76 | 125.35 | 2677962 |
| VZ | sold | 6/18/2003 | 6-2003 | 115400 | 14980.07 | 109300 | 87.44 | 205.01 | 4375331 |
| VZ | sold | 6/19/2003 | 6-2003 | 75700 | 12186.61 | 67100 | 53.68 | 126.64 | 2699386 |
| VZ | sold | 6/20/2003 | 6-2003 | 75500 | 9912.52 | 69800 | 55.84 | 132.66 | 2834331 |
| VZ | sold | 6/23/2003 | 6-2003 | 56800 | 11821.89 | 55300 | 44.24 | 105.33 | 2254566 |
| VZ | sold | 6/24/2003 | 6-2003 | 104600 | 14130.86 | 98700 | 78.96 | 187.59 | 4018612 |
| VZ | sold | 6/25/2003 | 6-2003 | 74800 | 9758.13 | 71300 | 57.04 | 134.67 | 2880258 |
| VZ | sold | 6/26/2003 | 6-2003 | 96700 | 13122.91 | 88000 | 70.4 | 164.48 | 3509726 |
| VZ | sold | 6/27/2003 | 6-2003 | 54700 | 7124.81 | 49800 | 39.84 | 92.84 | 1981627 |
| VZ | sold | 6/30/2003 | 6-2003 | 84600 | 9447.69 | 68700 | 54.96 | 126.93 | 2715828 |
| VZ | sold | 7/1/2003 | 7-2003 | 92100 | 11224.37 | 84900 | 67.92 | 155.33 | 3319947 |
| VZ | sold | 7/2/2003 | 7-2003 | 115700 | 15242.5 | 97900 | 78.32 | 182.6 | 3895148 |
| VZ | sold | 7/3/2003 | 7-2003 | 62900 | 8020.04 | 55500 | 44.4 | 103.68 | 2215331 |
| VZ | sold | 7/7/2003 | 7-2003 | 73100 | 11163.78 | 68200 | 54.56 | 127.76 | 2729013 |
| VZ | sold | 7/8/2003 | 7-2003 | 102700 | 12333.63 | 90100 | 72.08 | 165.75 | 3542314 |
| VZ | sold | 7/9/2003 | 7-2003 | 151700 | 17335.24 | 128400 | 102.72 | 233.18 | 4992380 |
| VZ | sold | 7/10/2003 | 7-2003 | 94300 | 11630.8 | 86800 | 69.44 | 155.78 | 3320814 |
| VZ | sold | 7/11/2003 | 7-2003 | 102500 | 12640.99 | 83300 | 66.64 | 150.15 | 3219727 |
| VZ | sold | 7/14/2003 | 7-2003 | 124700 | 14540.09 | 115000 | 92 | 204.96 | 4374037 |
| VZ | sold | 7/15/2003 | 7-2003 | 183500 | 17883.56 | 156700 | 125.36 | 273.3 | 5839300 |
| VZ | sold | 7/16/2003 | 7-2003 | 136700 | 15904.91 | 120900 | 96.72 | 206.67 | 4415153 |
| VZ | sold | 7/17/2003 | 7-2003 | 120800 | 12726.73 | 106300 | 85.04 | 179.12 | 3825118 |
| VZ | sold | 7/18/2003 | 7-2003 | 73800 | 9185.02 | 62900 | 50.32 | 105.95 | 2256413 |
| VZ | sold | 7/21/2003 | 7-2003 | 117600 | 13935.56 | 103800 | 83.04 | 169.69 | 3636424 |
| VZ | sold | 7/22/2003 | 7-2003 | 134300 | 15373.97 | 122900 | 98.32 | 205.21 | 4383065 |
| VZ | sold | 7/23/2003 | 7-2003 | 121700 | 13676.5 | 109200 | 87.36 | 180.96 | 3861692 |
| VZ | sold | 7/24/2003 | 7-2003 | 91600 | 13079.3 | 83900 | 67.12 | 138.63 | 2959128 |
| VZ | sold | 7/25/2003 | 7-2003 | 80400 | 11824.12 | 70900 | 56.72 | 115.64 | 2480385 |
| VZ | sold | 7/28/2003 | 7-2003 | 83700 | 13786.21 | 78800 | 63.04 | 132.39 | 2819556 |
| VZ | sold | 7/29/2003 | 7-2003 | 97800 | 12917.42 | 91700 | 73.36 | 152.41 | 3253023 |
| VZ | sold | 7/30/2003 | 7-2003 | 48900 | 8219.75 | 44400 | 35.52 | 74.23 | 1579505 |
| VZ | sold | 7/31/2003 | 7-2003 | 85500 | 9046.08 | 72000 | 57.6 | 118.54 | 2532867 |
| VZ | sold | 8/1/2003 | 8-2003 | 60900 | 10117.26 | 59000 | 41.3 | 94.7 | 2031055 |
| VZ | sold | 8/4/2003 | 8-2003 | 92700 | 12350.62 | 88700 | 62.09 | 148.17 | 3157500 |
| VZ | sold | 8/5/2003 | 8-2003 | 90800 | 12892.53 | 85000 | 59.5 | 140.39 | 3002937 |
| VZ | sold | 8/6/2003 | 8-2003 | 113500 | 15663.39 | 103900 | 72.73 | 175.01 | 3732975 |
| VZ | sold | 8/7/2003 | 8-2003 | 81200 | 13590.27 | 71800 | 50.26 | 120.46 | 2561743 |
| VZ | sold | 8/8/2003 | 8-2003 | 20600 | 4517.49 | 19400 | 13.58 | 32.01 | 685148 |
| VZ | sold | 8/11/2003 | 8-2003 | 19500 | 4689.34 | 18000 | 12.6 | 29.64 | 634292 |
| VZ | sold | 8/12/2003 | 8-2003 | 31600 | 8676.19 | 30300 | 21.21 | 50.96 | 1076608 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | sold | 8/13/2003 | 8-2003 | 24400 | 5407.15 | 22900 | 16.03 | 38.62 | 820078 |
| VZ | sold | 8/14/2003 | 8-2003 | 32700 | 6038.03 | 29300 | 20.51 | 49.09 | 1046448 |
| VZ | sold | 8/15/2003 | 8-2003 | 3500 | 925.32 | 3500 | 2.45 | 5.89 | 124597 |
| VZ | sold | 8/18/2003 | 8-2003 | 19100 | 5075.22 | 17900 | 12.53 | 30.39 | 644428 |
| VZ | sold | 8/19/2003 | 8-2003 | 21100 | 4537.96 | 19100 | 13.37 | 32.24 | 682531 |
| VZ | sold | 8/20/2003 | 8-2003 | 21300 | 5316.63 | 20500 | 14.35 | 34.47 | 731701 |
| VZ | sold | 8/21/2003 | 8-2003 | 14000 | 3250.57 | 13200 | 9.24 | 22.42 | 476832 |
| VZ | sold | 8/22/2003 | 8-2003 | 10800 | 2370.28 | 10800 | 7.56 | 17.92 | 381805 |
| VZ | sold | 8/25/2003 | 8-2003 | 14800 | 3039.45 | 13900 | 9.73 | 22.64 | 485586 |
| VZ | sold | 8/26/2003 | 8-2003 | 41200 | 6514.19 | 39500 | 27.65 | 63.92 | 1370219 |
| VZ | sold | 8/27/2003 | 8-2003 | 22600 | 4336.83 | 21400 | 14.98 | 35.01 | 748570 |
| VZ | sold | 8/28/2003 | 8-2003 | 13100 | 2532.91 | 12400 | 8.68 | 20.35 | 436518 |
| VZ | sold | 8/29/2003 | 8-2003 | 17200 | 2745.73 | 16100 | 11.27 | 26.42 | 566835 |
| VZ | sold | 9/2/2003 | 9-2003 | 61100 | 9969.26 | 58700 | 41.09 | 96.67 | 2068863 |
| VZ | sold | 9/3/2003 | 9-2003 | 64600 | 9388.25 | 60200 | 42.14 | 101.53 | 2165553 |
| VZ | sold | 9/4/2003 | 9-2003 | 56000 | 7646.02 | 51600 | 36.12 | 87.92 | 1886842 |
| VZ | sold | 9/5/2003 | 9-2003 | 69700 | 10308.7 | 63900 | 44.73 | 109.31 | 2336031 |
| VZ | sold | 9/8/2003 | 9-2003 | 80200 | 10190.08 | 74100 | 51.87 | 124.95 | 2668447 |
| VZ | sold | 9/9/2003 | 9-2003 | 46100 | 6713.64 | 44300 | 31.01 | 73.32 | 1565095 |
| VZ | sold | 9/10/2003 | 9-2003 | 65000 | 9093.72 | 58800 | 41.16 | 98.02 | 2089227 |
| VZ | sold | 9/11/2003 | 9-2003 | 55000 | 7014.22 | 49700 | 34.79 | 82.91 | 1768755 |
| VZ | sold | 9/12/2003 | 9-2003 | 57800 | 6466.75 | 50900 | 35.63 | 84.26 | 1798832 |
| VZ | sold | 9/15/2003 | 9-2003 | 62300 | 7681.11 | 57000 | 39.9 | 93.95 | 2007765 |
| VZ | sold | 9/16/2003 | 9-2003 | 37700 | 5351.28 | 34800 | 24.36 | 57.85 | 1233299 |
| VZ | sold | 9/17/2003 | 9-2003 | 12900 | 3838.28 | 12500 | 8.75 | 21.08 | 444260 |
| VZ | sold | 9/18/2003 | 9-2003 | 21200 | 6423.47 | 21000 | 14.7 | 35.49 | 749546 |
| VZ | sold | 9/19/2003 | 9-2003 | 9500 | 2929.12 | 9500 | 6.65 | 15.69 | 335151 |
| VZ | sold | 9/22/2003 | 9-2003 | 43100 | 8017.32 | 40500 | 28.35 | 65.38 | 1404830 |
| VZ | sold | 9/23/2003 | 9-2003 | 37200 | 5418.23 | 35700 | 24.99 | 55.45 | 1186388 |
| VZ | sold | 9/24/2003 | 9-2003 | 80800 | 10576.64 | 78700 | 55.09 | 121.04 | 2585567 |
| VZ | sold | 9/25/2003 | 9-2003 | 76700 | 8392.54 | 72100 | 50.47 | 110.07 | 2353451 |
| VZ | sold | 9/26/2003 | 9-2003 | 75300 | 8848.42 | 71100 | 49.77 | 108.65 | 2321524 |
| VZ | sold | 9/29/2003 | 9-2003 | 500 | 65.21 | 500 | 0.35 | 0.76 | 16310 |
| VZ | sold | 9/30/2003 | 9-2003 | 5200 | 420.3 | 3900 | 2.73 | 5.9 | 126206 |
| VZ | sold | 10/2/2003 | 10-2003 | 800 | 66.16 | 500 | 0.35 | 0.77 | 16549 |
| VZ | sold | 10/3/2003 | 10-2003 | 500 | 33.64 | 500 | 0.35 | 0.79 | 16820 |
| VZ | sold | 10/6/2003 | 10-2003 | 1000 | 67.5 | 500 | 0.35 | 0.79 | 16875 |
| VZ | sold | 10/7/2003 | 10-2003 | 500 | 33.17 | 500 | 0.35 | 0.78 | 16585 |
| VZ | sold | 10/8/2003 | 10-2003 | 1000 | 130.64 | 1000 | 0.7 | 1.53 | 32613 |
| VZ | sold | 10/9/2003 | 10-2003 | 4800 | 389.96 | 4800 | 3.36 | 7.29 | 155972 |
| VZ | sold | 10/10/2003 | 10-2003 | 1000 | 64.3 | 1000 | 0.7 | 1.5 | 32150 |
| VZ | sold | 10/13/2003 | 10-2003 | 2200 | 223.34 | 2200 | 1.54 | 3.28 | 70031 |
| VZ | sold | 10/14/2003 | 10-2003 | 9800 | 692.85 | 9500 | 6.65 | 14.02 | 299223 |
| VZ | sold | 10/15/2003 | 10-2003 | 9900 | 735.79 | 9900 | 6.93 | 14.82 | 316968 |
| VZ | sold | 10/16/2003 | 10-2003 | 2700 | 225.9 | 2700 | 1.89 | 4.08 | 87114 |
| VZ | sold | 10/17/2003 | 10-2003 | 3100 | 223.24 | 2500 | 1.75 | 3.75 | 79750 |
| VZ | sold | 10/21/2003 | 10-2003 | 4700 | 353.47 | 4000 | 2.8 | 6 | 128564 |
| VZ | sold | 10/22/2003 | 10-2003 | 1000 | 64.86 | 1000 | 0.7 | 1.52 | 32430 |
| VZ | sold | 10/23/2003 | 10-2003 | 500 | 33 | 500 | 0.35 | 0.77 | 16500 |
| VZ | sold | 10/24/2003 | 10-2003 | 1600 | 132.24 | 1500 | 1.05 | 2.32 | 49623 |
| VZ | sold | 10/27/2003 | 10-2003 | 3000 | 233.1 | 3000 | 2.1 | 4.67 | 99927 |
| VZ | sold | 10/28/2003 | 10-2003 | 4200 | 297.92 | 3800 | 2.66 | 5.87 | 125770 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | sold | 10/29/2003 | 10-2003 | 800 | 65.8 | 800 | 0.56 | 1.23 | 26330 |
| VZ | sold | 10/30/2003 | 10-2003 | 14200 | 1018.24 | 11600 | 8.12 | 17.85 | 380915 |
| VZ | sold | 10/31/2003 | 10-2003 | 1300 | 133.86 | 1300 | 0.91 | 2.04 | 43613 |
| VZ | sold | 11/3/2003 | 11-2003 | 1500 | 99.54 | 1500 | 1.05 | 2.34 | 49770 |
| VZ | sold | 11/4/2003 | 11-2003 | 2500 | 263.56 | 2900 | 2.03 | 4.45 | 95454 |
| VZ | sold | 11/5/2003 | 11-2003 | 4100 | 327.21 | 3800 | 2.66 | 5.82 | 124365 |
| VZ | sold | 11/6/2003 | 11-2003 | 5900 | 358.32 | 5900 | 4.13 | 9 | 192221 |
| VZ | sold | 11/7/2003 | 11-2003 | 7100 | 516.6 | 5600 | 3.92 | 8.44 | 180783 |
| VZ | sold | 11/10/2003 | 11-2003 | 1000 | 130.13 | 800 | 0.56 | 1.21 | 26054 |
| VZ | sold | 11/11/2003 | 11-2003 | 2400 | 226.32 | 1900 | 1.33 | 2.87 | 61438 |
| VZ | sold | 11/12/2003 | 11-2003 | 800 | 64.71 | 800 | 0.56 | 1.22 | 25884 |
| VZ | sold | 11/13/2003 | 11-2003 | 2300 | 159.52 | 1800 | 1.26 | 2.7 | 57434 |
| VZ | sold | 11/17/2003 | 11-2003 | 1500 | 97.96 | 1500 | 1.05 | 2.28 | 48980 |
| VZ | sold | 11/19/2003 | 11-2003 | 800 | 64.45 | 800 | 0.56 | 1.2 | 25780 |
| VZ | sold | 11/21/2003 | 11-2003 | 500 | 32.3 | 500 | 0.35 | 0.76 | 16150 |
| VZ | sold | 11/24/2003 | 11-2003 | 800 | 65.5 | 800 | 0.56 | 1.23 | 26200 |
| VZ | sold | 12/1/2003 | 12-2003 | 1000 | 65.08 | 1000 | 0.7 | 1.52 | 32540 |
| VZ | sold | 12/2/2003 | 12-2003 | 600 | 65.16 | 600 | 0.42 | 0.92 | 19548 |
| VZ | sold | 12/4/2003 | 12-2003 | 2200 | 262.98 | 2200 | 1.54 | 3.36 | 72334 |
| VZ | sold | 12/5/2003 | 12-2003 | 1600 | 267.68 | 1600 | 1.12 | 2.52 | 53536 |
| VZ | sold | 12/10/2003 | 12-2003 | 2200 | 198.88 | 2200 | 1.54 | 3.42 | 72902 |
| VZ | sold | 12/11/2003 | 12-2003 | 1400 | 133.8 | 1400 | 0.98 | 2.2 | 46830 |
| VZ | sold | 12/12/2003 | 12-2003 | 2800 | 267.22 | 2800 | 1.96 | 4.36 | 93518 |
| VZ | sold | 12/15/2003 | 12-2003 | 5400 | 467.36 | 4800 | 3.36 | 7.54 | 160444 |
| VZ | sold | 12/16/2003 | 12-2003 | 3000 | 269.76 | 2200 | 1.54 | 3.48 | 74184 |
| VZ | sold | 12/18/2003 | 12-2003 | 8000 | 754.24 | 7000 | 4.9 | 11.2 | 239968 |
| VZ | sold | 12/19/2003 | 12-2003 | 5200 | 407.04 | 4200 | 2.94 | 6.66 | 142488 |
| VZ | sold | 12/29/2003 | 12-2003 | 2400 | 204.64 | 1600 | 1.12 | 2.56 | 54570 |
| VZ | sold | 1/6/2004 | 1-2004 | 1100 | 110.07 | 1100 | 0.77 | 1.9 | 40335 |
| VZ | sold | 1/7/2004 | 1-2004 | 4600 | 399.19 | 4200 | 2.94 | 7.14 | 152349 |
| VZ | sold | 1/9/2004 | 1-2004 | 3200 | 217.52 | 3200 | 2.24 | 5.42 | 115894 |
| VZ | sold | 1/12/2004 | 1-2004 | 130 | 36.73 | 130 | 0 | 0 | 4774.9 |
| VZ | sold | 1/13/2004 | 1-2004 | 5630 | 544.15 | 5130 | 3.5 | 8.49 | 185954.4 |
| VZ | sold | 1/14/2004 | 1-2004 | 1530 | 146.82 | 1530 | 0.98 | 2.4 | 56109.8 |
| VZ | sold | 1/15/2004 | 1-2004 | 260 | 73.76 | 260 | 0 | 0 | 9588.8 |
| VZ | sold | 1/16/2004 | 1-2004 | 1400 | 147.48 | 1400 | 0.98 | 2.41 | 51626 |
| VZ | sold | 1/20/2004 | 1-2004 | 930 | 111.53 | 930 | 0.56 | 1.39 | 34570.7 |
| VZ | sold | 1/21/2004 | 1-2004 | 2430 | 220.58 | 2430 | 1.61 | 3.97 | 89266.6 |
| VZ | sold | 1/22/2004 | 1-2004 | 4620 | 446.94 | 4020 | 2.73 | 6.78 | 149563.8 |
| VZ | sold | 1/23/2004 | 1-2004 | 820 | 112.43 | 520 | 0.28 | 0.71 | 19477 |
| VZ | sold | 1/27/2004 | 1-2004 | 1830 | 185.86 | 1830 | 1.19 | 2.95 | 68038.4 |
| VZ | sold | 1/28/2004 | 1-2004 | 920 | 110.6 | 920 | 0.56 | 1.38 | 33947.2 |
| VZ | sold | 1/29/2004 | 1-2004 | 120 | 37.09 | 120 | 0 | 0 | 4450.8 |
| VZ | sold | 1/30/2004 | 1-2004 | 120 | 36.86 | 120 | 0 | 0 | 4423.2 |
| VZ | sold | 2/2/2004 | 2-2004 | 800 | 74.88 | 800 | 0.56 | 1.4 | 29952 |
| VZ | sold | 2/3/2004 | 2-2004 | 120 | 37.23 | 120 | 0 | 0 | 4467.6 |
| VZ | sold | 2/4/2004 | 2-2004 | 1120 | 109.49 | 1120 | 0.7 | 1.7 | 40802.8 |
| VZ | sold | 2/5/2004 | 2-2004 | 120 | 36.89 | 120 | 0 | 0 | 4426.8 |
| VZ | sold | 2/6/2004 | 2-2004 | 800 | 73.82 | 800 | 0.56 | 1.38 | 29528 |
| VZ | sold | 2/9/2004 | 2-2004 | 200 | 74.3 | 200 | 0 | 0 | 7430 |
| VZ | sold | 2/10/2004 | 2-2004 | 800 | 298.2 | 800 | 0 | 0 | 29820 |
| VZ | sold | 2/12/2004 | 2-2004 | 200 | 76.4 | 200 | 0 | 0 | 7640 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| VZ | sold | 2/13/2004 | 2-2004 | 1200 | 112.9 | 1200 | 0.84 | 2.1 | 45160 |
| VZ | sold | 2/17/2004 | 2-2004 | 800 | 75.72 | 800 | 0.56 | 1.42 | 30288 |
| VZ | sold | 2/19/2004 | 2-2004 | 1600 | 150.14 | 1600 | 1.12 | 2.82 | 60056 |
| VZ | sold | 2/20/2004 | 2-2004 | 2200 | 222.73 | 1600 | 1.12 | 2.77 | 59359 |
| VZ | sold | 3/8/2004 | 3-2004 | 100 | 39.3 | 100 | 0 | 0 | 3930 |
| VZ | sold | 3/23/2004 | 3-2004 | 1400 | 36.06 | 1400 | 0 | 0 | 50484 |
| VZ | sold | 3/24/2004 | 3-2004 | 1400 | 36.04 | 1400 | 0 | 0 | 50456 |
| VZ | sold | 3/25/2004 | 3-2004 | 1400 | 36.39 | 1400 | 0 | 0 | 50946 |
| VZ | sold | 3/26/2004 | 3-2004 | 1400 | 36.02 | 1400 | 0 | 0 | 50428 |
| VZ | sold | 3/29/2004 | 3-2004 | 1400 | 36.28 | 1400 | 0 | 0 | 50792 |
| VZ | sold | 3/30/2004 | 3-2004 | 1500 | 72.62 | 1500 | 0 | 0 | 54465 |
| VZ | sold | 3/31/2004 | 3-2004 | 1400 | 36.54 | 1400 | 0 | 0 | 51156 |
| VZ | sold | 6/9/2004 | 6-2004 | 4900 | 107.75 | 4900 | 3.68 | 4.12 | 176225 |
| VZ | sold | 6/15/2004 | 6-2004 | 200 | 72.07 | 200 | 0.16 | 0.16 | 7207 |
| VZ | sold | 6/17/2004 | 6-2004 | 1700 | 500.32 | 1500 | 1.19 | 1.21 | 53614 |
| VZ | sold | 6/18/2004 | 6-2004 | 200 | 72.4 | 200 | 0.16 | 0.16 | 7240 |
| VZ | sold | 6/24/2004 | 6-2004 | 700 | 247.93 | 700 | 0.56 | 0.56 | 24793 |
| VZ | sold | 7/1/2004 | 7-2004 | 400 | 71.83 | 400 | 0.3 | 0.34 | 14366 |
| VZ | sold | 7/20/2004 | 7-2004 | 200 | 69 | 200 | 0.16 | 0.16 | 6900 |
| VZ | sold | 11/11/2004 | 11-2004 | 200 | 41.4 | 200 | 0.15 | 0.19 | 8280 |
| WAG | SELL | 1/13/2004 | 1-2004 | 130 | 34.63 | 130 | 0.05 | 0.21 | 4501.9 |
| WAG | SELL | 1/14/2004 | 1-2004 | 650 | 174.27 | 650 | 0.25 | 1.05 | 22655.1 |
| WAG | SELL | 1/15/2004 | 1-2004 | 1300 | 346.25 | 1300 | 0.5 | 2.1 | 45012.5 |
| WAG | SELL | 1/16/2004 | 1-2004 | 650 | 173.72 | 650 | 0.25 | 1.05 | 22583.6 |
| WAG | SELL | 1/20/2004 | 1-2004 | 280 | 68.67 | 280 | 0.12 | 0.45 | 9613.8 |
| WAG | SELL | 1/21/2004 | 1-2004 | 140 | 34.33 | 140 | 0.06 | 0.22 | 4806.2 |
| WAG | SELL | 1/22/2004 | 1-2004 | 130 | 34.92 | 130 | 0.05 | 0.21 | 4539.6 |
| WAG | SELL | 1/23/2004 | 1-2004 | 140 | 34.5 | 140 | 0.06 | 0.23 | 4830 |
| WAG | SELL | 1/26/2004 | 1-2004 | 130 | 34.76 | 130 | 0.05 | 0.21 | 4518.8 |
| WAG | SELL | 1/28/2004 | 1-2004 | 130 | 34.69 | 130 | 0.05 | 0.21 | 4509.7 |
| WAG | SELL | 1/29/2004 | 1-2004 | 230 | 68.9 | 230 | 0.09 | 0.37 | 7918.4 |
| WAG | SELL | 1/30/2004 | 1-2004 | 780 | 207.16 | 780 | 0.3 | 1.26 | 26930.8 |
| WAG | SELL | 2/2/2004 | 2-2004 | 390 | 104.15 | 390 | 0.15 | 0.63 | 13539.5 |
| WAG | SELL | 2/3/2004 | 2-2004 | 130 | 34.58 | 130 | 0.05 | 0.21 | 4495.4 |
| WAG | SELL | 2/4/2004 | 2-2004 | 260 | 69.32 | 260 | 0.1 | 0.42 | 9011.6 |
| WAG | SELL | 2/5/2004 | 2-2004 | 360 | 102.9 | 360 | 0.14 | 0.58 | 12362.1 |
| WAG | SELL | 2/6/2004 | 2-2004 | 240 | 67.86 | 240 | 0.1 | 0.38 | 8132.4 |
| WAG | SELL | 2/9/2004 | 2-2004 | 100 | 34.18 | 100 | 0.04 | 0.16 | 3418 |
| WAG | SELL | 2/10/2004 | 2-2004 | 600 | 206.46 | 600 | 0.24 | 0.96 | 20646 |
| WAG | SELL | 2/12/2004 | 2-2004 | 200 | 69.75 | 200 | 0.08 | 0.32 | 6975 |
| WAG | SELL | 2/17/2004 | 2-2004 | 1300 | 451.62 | 1300 | 0.52 | 2.08 | 45162 |
| WAG | SELL | 2/18/2004 | 2-2004 | 100 | 34.86 | 100 | 0.04 | 0.16 | 3486 |
| WAG | SELL | 2/20/2004 | 2-2004 | 100 | 35.44 | 100 | 0.04 | 0.17 | 3544 |
| WAG | SELL | 2/23/2004 | 2-2004 | 300 | 106.04 | 300 | 0.12 | 0.42 | 10604 |
| WAG | SELL | 2/24/2004 | 2-2004 | 800 | 283.94 | 800 | 0.32 | 1.12 | 28394 |
| WAG | SELL | 2/25/2004 | 2-2004 | 200 | 71.13 | 200 | 0.08 | 0.28 | 7113 |
| WAG | SELL | 3/8/2004 | 3-2004 | 100 | 35.19 | 100 | 0.04 | 0.14 | 3519 |
| WAG | SELL | 3/9/2004 | 3-2004 | 100 | 34.46 | 100 | 0.04 | 0.13 | 3446 |
| WAG | SELL | 3/10/2004 | 3-2004 | 300 | 103.32 | 300 | 0.12 | 0.39 | 10332 |
| WAG | SELL | 3/19/2004 | 3-2004 | 100 | 33.57 | 100 | 0.04 | 0.13 | 3357 |
| WAG | SELL | 3/23/2004 | 3-2004 | 100 | 32.68 | 100 | 0.04 | 0.13 | 3268 |
| WAG | SELL | 3/24/2004 | 3-2004 | 800 | 195.24 | 800 | 0.32 | 1.03 | 26028 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | SELL | 3/25/2004 | 3-2004 | 400 | 100.73 | 400 | 0.16 | 0.52 | 13428 |
| WAG | SELL | 3/30/2004 | 3-2004 | 500 | 164.75 | 500 | 0.2 | 0.65 | 16475 |
| WAG | SELL | 4/1/2004 | 4-2004 | 300 | 98.6 | 300 | 0.12 | 0.24 | 9860 |
| WAG | SELL | 4/5/2004 | 4-2004 | 1100 | 236.42 | 1100 | 0.44 | 0.88 | 37152 |
| WAG | SELL | 4/6/2004 | 4-2004 | 200 | 67.62 | 200 | 0.08 | 0.16 | 6762 |
| WAG | SELL | 4/19/2004 | 4-2004 | 100 | 32.7 | 100 | 0.04 | 0.08 | 3270 |
| WAG | SELL | 4/22/2004 | 4-2004 | 100 | 32.51 | 100 | 0.04 | 0.08 | 3251 |
| WAG | SELL | 5/18/2004 | 5-2004 | 100 | 34.26 | 100 | 0.04 | 0.08 | 3426 |
| WAG | SELL | 5/25/2004 | 5-2004 | 400 | 69.81 | 400 | 0.16 | 0.32 | 13962 |
| WAG | SELL | 5/27/2004 | 5-2004 | 400 | 106.35 | 400 | 0.16 | 0.33 | 14185 |
| WAG | SELL | 6/1/2004 | 6-2004 | 600 | 104.8 | 600 | 0.24 | 0.48 | 20960 |
| WAG | sold | 5/1/2003 | 5-2003 | 18000 | 1795.54 | 15800 | 12.64 | 22.49 | 480801 |
| WAG | sold | 5/2/2003 | 5-2003 | 2700 | 417.84 | 2700 | 2.16 | 4.05 | 86873 |
| WAG | sold | 5/5/2003 | 5-2003 | 16400 | 1689.66 | 15300 | 12.24 | 23.26 | 497435 |
| WAG | sold | 5/6/2003 | 5-2003 | 6100 | 853.82 | 5700 | 4.56 | 8.78 | 187378 |
| WAG | sold | 5/7/2003 | 5-2003 | 2700 | 524.46 | 2700 | 2.16 | 4.16 | 88609 |
| WAG | sold | 5/8/2003 | 5-2003 | 2500 | 396.64 | 2500 | 2 | 3.84 | 82658 |
| WAG | sold | 5/9/2003 | 5-2003 | 6400 | 1169.01 | 6400 | 5.12 | 10.05 | 214009 |
| WAG | sold | 5/12/2003 | 5-2003 | 700 | 98.76 | 700 | 0.56 | 1.08 | 23034 |
| WAG | sold | 5/13/2003 | 5-2003 | 1600 | 131.14 | 800 | 0.64 | 1.24 | 26228 |
| WAG | sold | 5/14/2003 | 5-2003 | 17000 | 2153.91 | 15900 | 12.72 | 23.85 | 510982 |
| WAG | sold | 5/15/2003 | 5-2003 | 16800 | 2186.1 | 14300 | 11.44 | 21.45 | 459716 |
| WAG | sold | 5/16/2003 | 5-2003 | 10800 | 1177.17 | 9400 | 7.52 | 14.07 | 299012 |
| WAG | sold | 5/19/2003 | 5-2003 | 11900 | 1806.87 | 11500 | 9.2 | 16.79 | 358090 |
| WAG | sold | 5/20/2003 | 5-2003 | 19000 | 2659.3 | 17600 | 14.08 | 25.51 | 544067 |
| WAG | sold | 5/21/2003 | 5-2003 | 18200 | 2180.02 | 16900 | 13.52 | 23.89 | 511783 |
| WAG | sold | 5/22/2003 | 5-2003 | 5200 | 914.86 | 5000 | 4 | 7.11 | 152529 |
| WAG | sold | 5/23/2003 | 5-2003 | 3400 | 392.36 | 2200 | 1.76 | 3.09 | 66402 |
| WAG | sold | 5/27/2003 | 5-2003 | 5000 | 796.58 | 4900 | 3.92 | 6.99 | 150066 |
| WAG | sold | 5/28/2003 | 5-2003 | 4700 | 528 | 4100 | 3.28 | 5.96 | 127269 |
| WAG | sold | 5/29/2003 | 5-2003 | 500 | 62.76 | 500 | 0.4 | 0.74 | 15681 |
| WAG | sold | 5/30/2003 | 5-2003 | 7400 | 897.56 | 5600 | 4.48 | 8.1 | 173298 |
| WAG | sold | 6/2/2003 | 6-2003 | 3100 | 371.16 | 2400 | 1.92 | 3.48 | 74090 |
| WAG | sold | 6/3/2003 | 6-2003 | 2200 | 321.28 | 2200 | 1.76 | 3.3 | 70735 |
| WAG | sold | 6/4/2003 | 6-2003 | 4700 | 555.25 | 4100 | 3.28 | 6.25 | 133933 |
| WAG | sold | 6/5/2003 | 6-2003 | 2400 | 194.96 | 2400 | 1.92 | 3.64 | 77984 |
| WAG | sold | 6/6/2003 | 6-2003 | 3600 | 293.71 | 3200 | 2.56 | 4.88 | 100476 |
| WAG | sold | 6/9/2003 | 6-2003 | 4300 | 356.72 | 3600 | 2.88 | 5.48 | 116753 |
| WAG | sold | 6/10/2003 | 6-2003 | 1800 | 162.77 | 1600 | 1.28 | 2.43 | 52116 |
| WAG | sold | 6/11/2003 | 6-2003 | 500 | 32.6 | 500 | 0.4 | 0.76 | 16300 |
| WAG | sold | 6/12/2003 | 6-2003 | 3900 | 387.41 | 3900 | 3.12 | 5.88 | 125908 |
| WAG | sold | 6/13/2003 | 6-2003 | 700 | 63.71 | 300 | 0.24 | 0.45 | 9557 |
| WAG | sold | 6/16/2003 | 6-2003 | 2300 | 194.04 | 2300 | 1.84 | 3.49 | 74386 |
| WAG | sold | 6/17/2003 | 6-2003 | 2000 | 130.88 | 1500 | 1.2 | 2.28 | 49050 |
| WAG | sold | 6/18/2003 | 6-2003 | 1900 | 163.66 | 1900 | 1.52 | 2.91 | 62141 |
| WAG | sold | 6/19/2003 | 6-2003 | 2700 | 194.72 | 2200 | 1.76 | 3.34 | 71400 |
| WAG | sold | 6/20/2003 | 6-2003 | 2700 | 163.03 | 2700 | 2.16 | 4.11 | 87821 |
| WAG | sold | 6/23/2003 | 6-2003 | 11100 | 1407.51 | 11100 | 8.88 | 15.54 | 332529 |
| WAG | sold | 6/24/2003 | 6-2003 | 6000 | 359.84 | 5000 | 4 | 6.99 | 149870 |
| WAG | sold | 6/25/2003 | 6-2003 | 3000 | 212.51 | 2700 | 2.16 | 3.83 | 81963 |
| WAG | sold | 6/27/2003 | 6-2003 | 1500 | 91.25 | 1500 | 1.2 | 2.13 | 45625 |
| WAG | sold | 6/30/2003 | 6-2003 | 2500 | 150.59 | 2300 | 1.84 | 3.24 | 69297 |
| WAG | sold | 7/1/2003 | 7-2003 | 1500 | 90.27 | 1500 | 1.2 | 2.11 | 45135 |
| WAG | sold | 7/2/2003 | 7-2003 | 4300 | 332.28 | 3500 | 2.8 | 4.95 | 105772 |
| WAG | sold | 7/3/2003 | 7-2003 | 500 | 29.85 | 500 | 0.4 | 0.7 | 14925 |
| WAG | sold | 7/7/2003 | 7-2003 | 1200 | 90.06 | 1200 | 0.96 | 1.68 | 36039 |
| WAG | sold | 7/9/2003 | 7-2003 | 2400 | 184.66 | 2200 | 1.76 | 3.17 | 67689 |
| WAG | sold | 7/10/2003 | 7-2003 | 600 | 60.16 | 600 | 0.48 | 0.84 | 18048 |
| WAG | sold | 7/11/2003 | 7-2003 | 4700 | 554.89 | 3600 | 2.88 | 5.17 | 111008 |
| WAG | sold | 7/14/2003 | 7-2003 | 15000 | 1239.27 | 13900 | 11.12 | 20.17 | 430590 |
| WAG | sold | 7/15/2003 | 7-2003 | 2200 | 217.98 | 1700 | 1.36 | 2.49 | 52919 |
| WAG | sold | 7/16/2003 | 7-2003 | 16600 | 1950.78 | 16200 | 12.96 | 23.36 | 501730 |
| WAG | sold | 7/17/2003 | 7-2003 | 24300 | 3034.62 | 22700 | 18.16 | 32.82 | 703037 |
| WAG | sold | 7/18/2003 | 7-2003 | 12900 | 1422.98 | 10900 | 8.72 | 15.39 | 329788 |
| WAG | sold | 7/21/2003 | 7-2003 | 21600 | 3032.71 | 20400 | 16.32 | 28.57 | 612168 |
| WAG | sold | 7/22/2003 | 7-2003 | 16700 | 2460.91 | 15000 | 12 | 20.9 | 444407 |
| WAG | sold | 7/23/2003 | 7-2003 | 10100 | 1676.88 | 10100 | 8.08 | 13.97 | 296953 |
| WAG | sold | 7/24/2003 | 7-2003 | 23300 | 4483.41 | 21800 | 17.44 | 30.21 | 638968 |
| WAG | sold | 7/25/2003 | 7-2003 | 11000 | 1490.11 | 9300 | 7.44 | 12.78 | 271851 |
| WAG | sold | 7/28/2003 | 7-2003 | 6900 | 564.04 | 6900 | 5.52 | 9.59 | 204818 |
| WAG | sold | 7/29/2003 | 7-2003 | 21200 | 3964.77 | 20100 | 16.08 | 28.14 | 600035 |
| WAG | sold | 7/30/2003 | 7-2003 | 20100 | 2904.14 | 17500 | 14 | 24.5 | 523523 |
| WAG | sold | 7/31/2003 | 7-2003 | 11600 | 1742.89 | 10700 | 8.56 | 15.01 | 321559 |
| WAG | sold | 8/1/2003 | 8-2003 | 6400 | 942.46 | 6200 | 4.34 | 8.62 | 182663 |
| WAG | sold | 8/4/2003 | 8-2003 | 8500 | 1004.34 | 8500 | 5.95 | 11.92 | 255000 |
| WAG | sold | 8/5/2003 | 8-2003 | 6600 | 1112.95 | 6300 | 4.41 | 8.85 | 189634 |
| WAG | sold | 8/6/2003 | 8-2003 | 15300 | 2147.44 | 14100 | 9.87 | 19.77 | 421221 |
| WAG | sold | 8/7/2003 | 8-2003 | 11100 | 1415.99 | 10500 | 7.35 | 14.74 | 316321 |
| WAG | sold | 8/8/2003 | 8-2003 | 3100 | 511.2 | 2700 | 1.89 | 3.79 | 81273 |
| WAG | sold | 8/11/2003 | 8-2003 | 2800 | 300.28 | 2500 | 1.75 | 3.5 | 75001 |
| WAG | sold | 8/12/2003 | 8-2003 | 1900 | 452.37 | 1700 | 1.19 | 2.38 | 51256 |
| WAG | sold | 8/13/2003 | 8-2003 | 2900 | 455.32 | 2900 | 2.03 | 4.1 | 88080 |
| WAG | sold | 8/14/2003 | 8-2003 | 7900 | 1180.75 | 6800 | 4.76 | 9.59 | 206003 |
| WAG | sold | 8/15/2003 | 8-2003 | 900 | 211.42 | 900 | 0.63 | 1.26 | 27186 |
| WAG | sold | 8/18/2003 | 8-2003 | 2800 | 459.09 | 2800 | 1.96 | 3.98 | 85693 |
| WAG | sold | 8/19/2003 | 8-2003 | 2200 | 433.6 | 2200 | 1.54 | 3.18 | 68180 |
| WAG | sold | 8/20/2003 | 8-2003 | 4200 | 929.98 | 4200 | 2.94 | 6.1 | 130260 |
| WAG | sold | 8/21/2003 | 8-2003 | 1600 | 126.32 | 1600 | 1.12 | 2.37 | 50652 |
| WAG | sold | 8/22/2003 | 8-2003 | 600 | 62.45 | 600 | 0.42 | 0.88 | 18749 |
| WAG | sold | 8/25/2003 | 8-2003 | 3900 | 282.75 | 3700 | 2.59 | 5.45 | 116257 |
| WAG | sold | 8/26/2003 | 8-2003 | 5300 | 532.86 | 4800 | 3.36 | 7.04 | 150451 |
| WAG | sold | 8/27/2003 | 8-2003 | 5100 | 1157.68 | 5100 | 3.57 | 7.52 | 159588 |
| WAG | sold | 8/28/2003 | 8-2003 | 3200 | 734.55 | 3200 | 2.24 | 4.8 | 102385 |
| WAG | sold | 8/29/2003 | 8-2003 | 5000 | 844.42 | 5000 | 3.5 | 7.56 | 162470 |
| WAG | sold | 9/2/2003 | 9-2003 | 3400 | 945.03 | 3400 | 2.38 | 5.11 | 110742 |
| WAG | sold | 9/3/2003 | 9-2003 | 4600 | 906.45 | 3800 | 2.66 | 5.7 | 122756 |
| WAG | sold | 9/4/2003 | 9-2003 | 1700 | 539.55 | 1700 | 1.19 | 2.55 | 53955 |
| WAG | sold | 9/5/2003 | 9-2003 | 4900 | 1541.44 | 4900 | 3.43 | 7.35 | 154144 |
| WAG | sold | 9/8/2003 | 9-2003 | 8300 | 1339.8 | 6700 | 4.69 | 9.92 | 208606 |
| WAG | sold | 9/9/2003 | 9-2003 | 1700 | 399.45 | 1300 | 0.91 | 1.82 | 39945 |
| WAG | sold | 9/10/2003 | 9-2003 | 2600 | 440.4 | 2600 | 1.82 | 3.85 | 81696 |
| WAG | sold | 9/11/2003 | 9-2003 | 1200 | 380.98 | 1200 | 0.84 | 1.8 | 38098 |
| WAG | sold | 9/12/2003 | 9-2003 | 1900 | 478 | 1900 | 1.33 | 2.84 | 60520 |
| WAG | sold | 9/15/2003 | 9-2003 | 5000 | 1464.75 | 5000 | 3.5 | 7.5 | 159219 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | sold | 9/16/2003 | 9-2003 | 3300 | 1055.57 | 3300 | 2.31 | 4.95 | 105557 |
| WAG | sold | 9/17/2003 | 9-2003 | 3100 | 715.83 | 3100 | 2.17 | 4.68 | 100989 |
| WAG | sold | 9/18/2003 | 9-2003 | 3700 | 1210.17 | 3700 | 2.59 | 5.55 | 121017 |
| WAG | sold | 9/19/2003 | 9-2003 | 300 | 97.96 | 300 | 0.21 | 0.45 | 9796 |
| WAG | sold | 9/22/2003 | 9-2003 | 3600 | 383.24 | 3600 | 2.52 | 5.38 | 114880 |
| WAG | sold | 9/23/2003 | 9-2003 | 5200 | 872.48 | 4400 | 3.08 | 6.6 | 141908 |
| WAG | sold | 9/24/2003 | 9-2003 | 5900 | 1084.29 | 5200 | 3.64 | 7.78 | 165784 |
| WAG | sold | 9/25/2003 | 9-2003 | 7600 | 1331.24 | 6100 | 4.27 | 9.1 | 193175 |
| WAG | sold | 9/26/2003 | 9-2003 | 7700 | 1533 | 6700 | 4.69 | 10.05 | 214201 |
| WAG | sold | 9/29/2003 | 9-2003 | 7200 | 498.54 | 5700 | 3.99 | 8.31 | 177691 |
| WAG | sold | 9/30/2003 | 9-2003 | 1700 | 121.67 | 1700 | 1.19 | 2.42 | 51724 |
| WAG | sold | 10/2/2003 | 10-2003 | 4000 | 351.9 | 2900 | 2.03 | 4.35 | 92646 |
| WAG | sold | 10/3/2003 | 10-2003 | 1300 | 96.37 | 900 | 0.63 | 1.35 | 28907 |
| WAG | sold | 10/6/2003 | 10-2003 | 1100 | 96.91 | 1100 | 0.77 | 1.67 | 35543 |
| WAG | sold | 10/7/2003 | 10-2003 | 1100 | 98.12 | 1100 | 0.77 | 1.69 | 35980 |
| WAG | sold | 10/8/2003 | 10-2003 | 1600 | 131.75 | 1600 | 1.12 | 2.46 | 52723 |
| WAG | sold | 10/9/2003 | 10-2003 | 500 | 65.6 | 500 | 0.35 | 0.77 | 16399 |
| WAG | sold | 10/10/2003 | 10-2003 | 8500 | 746.19 | 7400 | 5.18 | 11.22 | 240140 |
| WAG | sold | 10/13/2003 | 10-2003 | 800 | 99.23 | 500 | 0.35 | 0.76 | 16537 |
| WAG | sold | 10/14/2003 | 10-2003 | 5100 | 360.42 | 5100 | 3.57 | 7.63 | 167138 |
| WAG | sold | 10/15/2003 | 10-2003 | 100 | 32.87 | 100 | 0.07 | 0.15 | 3287 |
| WAG | sold | 10/16/2003 | 10-2003 | 3200 | 229.41 | 3000 | 2.1 | 4.61 | 98323 |
| WAG | sold | 10/17/2003 | 10-2003 | 600 | 65.63 | 600 | 0.42 | 0.92 | 19689 |
| WAG | sold | 10/20/2003 | 10-2003 | 3900 | 331.44 | 3900 | 2.73 | 6.07 | 129291 |
| WAG | sold | 10/21/2003 | 10-2003 | 3400 | 266.19 | 3300 | 2.31 | 5.15 | 109812 |
| WAG | sold | 10/23/2003 | 10-2003 | 7200 | 633.12 | 7200 | 5.04 | 11.25 | 239879 |
| WAG | sold | 10/24/2003 | 10-2003 | 1200 | 99.2 | 1200 | 0.84 | 1.86 | 39699 |
| WAG | sold | 10/27/2003 | 10-2003 | 2400 | 202.62 | 2400 | 1.68 | 3.79 | 81042 |
| WAG | sold | 10/28/2003 | 10-2003 | 1000 | 69.26 | 1000 | 0.7 | 1.62 | 34630 |
| WAG | sold | 10/29/2003 | 10-2003 | 4400 | 346.68 | 3500 | 2.45 | 5.68 | 121345 |
| WAG | sold | 10/30/2003 | 10-2003 | 7100 | 522.54 | 7100 | 4.97 | 11.6 | 247379 |
| WAG | sold | 10/31/2003 | 10-2003 | 100 | 34.76 | 100 | 0.07 | 0.16 | 3476 |
| WAG | sold | 11/3/2003 | 11-2003 | 500 | 35.52 | 500 | 0.35 | 0.83 | 17760 |
| WAG | sold | 11/4/2003 | 11-2003 | 1400 | 106.1 | 1400 | 0.98 | 2.32 | 49513 |
| WAG | sold | 11/5/2003 | 11-2003 | 900 | 70.56 | 900 | 0.63 | 1.49 | 31756 |
| WAG | sold | 11/6/2003 | 11-2003 | 600 | 71.4 | 600 | 0.42 | 1 | 21420 |
| WAG | sold | 11/7/2003 | 11-2003 | 4500 | 400.92 | 3600 | 2.52 | 6.14 | 131355 |
| WAG | sold | 11/10/2003 | 11-2003 | 1600 | 108.69 | 1600 | 1.12 | 2.71 | 57953 |
| WAG | sold | 11/11/2003 | 11-2003 | 2800 | 247.97 | 1900 | 1.33 | 3.17 | 67318 |
| WAG | sold | 11/12/2003 | 11-2003 | 400 | 36.09 | 400 | 0.28 | 0.68 | 14436 |
| WAG | sold | 11/14/2003 | 11-2003 | 900 | 72.46 | 900 | 0.63 | 1.53 | 32607 |
| WAG | sold | 11/17/2003 | 11-2003 | 3200 | 250.05 | 3200 | 2.24 | 5.35 | 114309 |
| WAG | sold | 11/18/2003 | 11-2003 | 2900 | 249.89 | 2600 | 1.82 | 4.36 | 92888 |
| WAG | sold | 11/19/2003 | 11-2003 | 2000 | 178.68 | 2000 | 1.4 | 3.35 | 71472 |
| WAG | sold | 11/20/2003 | 11-2003 | 3100 | 320.42 | 3100 | 2.17 | 5.17 | 110395 |
| WAG | sold | 11/21/2003 | 11-2003 | 700 | 71.57 | 700 | 0.49 | 1.17 | 25050 |
| WAG | sold | 11/24/2003 | 11-2003 | 300 | 36.21 | 300 | 0.21 | 0.51 | 10863 |
| WAG | sold | 12/1/2003 | 12-2003 | 1400 | 147.44 | 1400 | 0.98 | 2.42 | 51574 |
| WAG | sold | 12/2/2003 | 12-2003 | 1400 | 147.2 | 1400 | 0.98 | 2.42 | 51496 |
| WAG | sold | 12/3/2003 | 12-2003 | 3200 | 294.14 | 3200 | 2.24 | 5.5 | 117642 |
| WAG | sold | 12/5/2003 | 12-2003 | 2000 | 286.9 | 1400 | 0.98 | 2.38 | 50260 |
| WAG | sold | 12/8/2003 | 12-2003 | 7600 | 727.14 | 7600 | 5.32 | 12.94 | 276432 |
| WAG | sold | 12/9/2003 | 12-2003 | 6000 | 592.14 | 6000 | 4.2 | 10.38 | 222016 |
| WAG | sold | 12/10/2003 | 12-2003 | 600 | 73.86 | 600 | 0.42 | 1.04 | 22158 |
| WAG | sold | 12/11/2003 | 12-2003 | 1200 | 148.8 | 1200 | 0.84 | 2.08 | 44640 |
| WAG | sold | 12/12/2003 | 12-2003 | 2800 | 218.38 | 2200 | 1.54 | 3.74 | 80012 |
| WAG | sold | 12/15/2003 | 12-2003 | 3600 | 438 | 3400 | 2.38 | 5.82 | 124198 |
| WAG | sold | 12/18/2003 | 12-2003 | 13800 | 1138.9 | 12800 | 8.96 | 21.34 | 455488 |
| WAG | sold | 12/19/2003 | 12-2003 | 1800 | 141.44 | 1800 | 1.26 | 2.98 | 63648 |
| WAG | sold | 12/29/2003 | 12-2003 | 8800 | 791.64 | 6400 | 4.48 | 10.76 | 230272 |
| WAG | sold | 12/31/2003 | 12-2003 | 800 | 144.92 | 400 | 0.28 | 0.68 | 14492 |
| WAG | sold | 1/5/2004 | 1-2004 | 200 | 34.9 | 200 | 0.14 | 0.33 | 6980 |
| WAG | sold | 1/6/2004 | 1-2004 | 2600 | 244.26 | 1800 | 1.26 | 2.93 | 62824 |
| WAG | sold | 1/7/2004 | 1-2004 | 7900 | 696.43 | 6600 | 4.62 | 10.72 | 229619 |
| WAG | sold | 1/8/2004 | 1-2004 | 1800 | 137.44 | 1800 | 1.26 | 2.89 | 61861 |
| WAG | sold | 1/9/2004 | 1-2004 | 1600 | 135.74 | 1600 | 1.12 | 2.54 | 54250 |
| WAG | sold | 1/12/2004 | 1-2004 | 130 | 34.43 | 130 | 0 | 0 | 4475.9 |
| WAG | sold | 1/13/2004 | 1-2004 | 2130 | 206.95 | 2130 | 1.4 | 3.21 | 73364.9 |
| WAG | sold | 1/14/2004 | 1-2004 | 1830 | 138.67 | 1830 | 1.19 | 2.76 | 63445.1 |
| WAG | sold | 1/15/2004 | 1-2004 | 1160 | 139.13 | 1160 | 0.63 | 1.46 | 40343.4 |
| WAG | sold | 1/16/2004 | 1-2004 | 1300 | 104.3 | 1300 | 0.91 | 2.11 | 45196 |
| WAG | sold | 1/20/2004 | 1-2004 | 1040 | 102.98 | 1040 | 0.63 | 1.44 | 35689.4 |
| WAG | sold | 1/21/2004 | 1-2004 | 2230 | 207.98 | 1130 | 0.7 | 1.62 | 39162.8 |
| WAG | sold | 1/22/2004 | 1-2004 | 130 | 34.64 | 130 | 0 | 0 | 4503.2 |
| WAG | sold | 1/23/2004 | 1-2004 | 130 | 34.86 | 130 | 0 | 0 | 4531.8 |
| WAG | sold | 1/27/2004 | 1-2004 | 930 | 103.67 | 830 | 0.49 | 1.14 | 28674.1 |
| WAG | sold | 1/28/2004 | 1-2004 | 130 | 34.42 | 130 | 0 | 0 | 4474.6 |
| WAG | sold | 1/29/2004 | 1-2004 | 130 | 34.55 | 130 | 0 | 0 | 4491.5 |
| WAG | sold | 1/30/2004 | 1-2004 | 130 | 34.55 | 130 | 0 | 0 | 4491.5 |
| WAG | sold | 2/3/2004 | 2-2004 | 130 | 34.5 | 130 | 0 | 0 | 4485 |
| WAG | sold | 2/4/2004 | 2-2004 | 630 | 69.03 | 630 | 0.35 | 0.81 | 21750 |
| WAG | sold | 2/5/2004 | 2-2004 | 140 | 33.75 | 140 | 0 | 0 | 4725 |
| WAG | sold | 2/6/2004 | 2-2004 | 200 | 68.58 | 200 | 0 | 0 | 6858 |
| WAG | sold | 2/9/2004 | 2-2004 | 400 | 136.48 | 400 | 0 | 0 | 13648 |
| WAG | sold | 2/10/2004 | 2-2004 | 300 | 34.5 | 300 | 0.21 | 0.48 | 10350 |
| WAG | sold | 2/11/2004 | 2-2004 | 600 | 208.78 | 600 | 0 | 0 | 20878 |
| WAG | sold | 2/13/2004 | 2-2004 | 2700 | 275.03 | 2100 | 1.47 | 3.37 | 72185 |
| WAG | sold | 2/17/2004 | 2-2004 | 1200 | 138.94 | 600 | 0.42 | 0.96 | 20832 |
| WAG | sold | 2/18/2004 | 2-2004 | 800 | 69.32 | 800 | 0.56 | 1.3 | 27728 |
| WAG | sold | 2/20/2004 | 2-2004 | 500 | 35.15 | 500 | 0.35 | 0.82 | 17575 |
| WAG | sold | 2/23/2004 | 2-2004 | 500 | 35.2 | 500 | 0 | 0 | 17600 |
| WAG | sold | 2/24/2004 | 2-2004 | 500 | 35.36 | 500 | 0 | 0 | 17680 |
| WAG | sold | 2/25/2004 | 2-2004 | 500 | 35.48 | 500 | 0 | 0 | 17740 |
| WAG | sold | 2/26/2004 | 2-2004 | 500 | 35.52 | 500 | 0 | 0 | 17760 |
| WAG | sold | 2/27/2004 | 2-2004 | 500 | 35.5 | 500 | 0 | 0 | 17750 |
| WAG | sold | 3/11/2004 | 3-2004 | 100 | 34.33 | 100 | 0 | 0 | 3433 |
| WAG | sold | 4/2/2004 | 4-2004 | 1000 | 65.81 | 1000 | 0.7 | 0.77 | 32905 |
| WAG | sold | 4/7/2004 | 4-2004 | 1000 | 67.1 | 1000 | 0.7 | 0.78 | 33550 |
| WAG | sold | 4/8/2004 | 4-2004 | 1300 | 99.55 | 1000 | 0.7 | 0.78 | 33165 |
| WAG | sold | 4/20/2004 | 4-2004 | 2000 | 131.61 | 1500 | 1.05 | 1.17 | 49430 |
| WAG | sold | 4/23/2004 | 4-2004 | 1000 | 66 | 500 | 0.35 | 0.38 | 16500 |
| WAG | sold | 4/28/2004 | 4-2004 | 1600 | 136.03 | 500 | 0.35 | 0.4 | 17004 |
| WAG | sold | 6/10/2004 | 6-2004 | 100 | 34.31 | 100 | 0.08 | 0.08 | 3431 |
| WAG | sold | 6/16/2004 | 6-2004 | 400 | 138.98 | 400 | 0.32 | 0.32 | 13898 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WAG | sold | 6/18/2004 | 6-2004 | 200 | 34.6 | 200 | 0.15 | 0.16 | 6920 |
| WAG | sold | 6/24/2004 | 6-2004 | 600 | 181 | 600 | 0.47 | 0.49 | 21726 |
| WAG | sold | 6/28/2004 | 6-2004 | 100 | 36.66 | 100 | 0.08 | 0.08 | 3666 |
| WAG | sold | 7/2/2004 | 7-2004 | 100 | 36.2 | 100 | 0.08 | 0.08 | 3620 |
| WAG | sold | 7/22/2004 | 7-2004 | 200 | 73.05 | 200 | 0.16 | 0.18 | 7305 |
| WAG | sold | 7/23/2004 | 7-2004 | 100 | 36.51 | 100 | 0.08 | 0.09 | 3651 |
| WB | SELL | 12/8/2003 | 12-2003 | 600 | 271.12 | 600 | 0.24 | 1.26 | 27112 |
| WB | SELL | 1/14/2004 | 1-2004 | 800 | 378.42 | 800 | 0.32 | 1.76 | 37842 |
| WB | SELL | 1/15/2004 | 1-2004 | 400 | 186.34 | 400 | 0.16 | 0.88 | 18634 |
| WB | SELL | 2/5/2004 | 2-2004 | 100 | 46.33 | 100 | 0.04 | 0.22 | 4633 |
| WB | SELL | 2/6/2004 | 2-2004 | 100 | 46.47 | 100 | 0.04 | 0.22 | 4647 |
| WB | SELL | 2/9/2004 | 2-2004 | 100 | 46.94 | 100 | 0.04 | 0.22 | 4694 |
| WB | SELL | 2/10/2004 | 2-2004 | 400 | 188.83 | 400 | 0.16 | 0.88 | 18883 |
| WB | SELL | 2/12/2004 | 2-2004 | 200 | 94.79 | 200 | 0.08 | 0.44 | 9479 |
| WB | SELL | 2/17/2004 | 2-2004 | 800 | 380.93 | 800 | 0.32 | 1.76 | 38093 |
| WB | SELL | 2/18/2004 | 2-2004 | 100 | 47.7 | 100 | 0.04 | 0.22 | 4770 |
| WB | SELL | 2/20/2004 | 2-2004 | 100 | 47.93 | 100 | 0.04 | 0.22 | 4793 |
| WB | SELL | 2/23/2004 | 2-2004 | 400 | 96.42 | 200 | 0.08 | 0.38 | 9642 |
| WB | SELL | 2/24/2004 | 2-2004 | 200 | 96.71 | 200 | 0.08 | 0.38 | 9671 |
| WB | SELL | 2/25/2004 | 2-2004 | 100 | 48.17 | 100 | 0.04 | 0.19 | 4817 |
| WB | SELL | 3/4/2004 | 3-2004 | 300 | 145.75 | 300 | 0.12 | 0.57 | 14575 |
| WB | SELL | 3/8/2004 | 3-2004 | 500 | 245.05 | 500 | 0.2 | 0.95 | 24505 |
| WB | SELL | 3/9/2004 | 3-2004 | 100 | 48.71 | 100 | 0.04 | 0.19 | 4871 |
| WB | SELL | 3/10/2004 | 3-2004 | 1100 | 537.4 | 1100 | 0.44 | 2.09 | 53740 |
| WB | SELL | 3/19/2004 | 3-2004 | 100 | 47.46 | 100 | 0.04 | 0.19 | 4746 |
| WB | SELL | 3/23/2004 | 3-2004 | 100 | 46.61 | 100 | 0.04 | 0.18 | 4661 |
| WB | SELL | 3/29/2004 | 3-2004 | 300 | 140.06 | 300 | 0.12 | 0.54 | 14006 |
| WB | SELL | 3/30/2004 | 3-2004 | 800 | 374.66 | 800 | 0.32 | 1.44 | 37466 |
| WB | SELL | 3/31/2004 | 3-2004 | 500 | 234.95 | 500 | 0.2 | 0.9 | 23495 |
| WB | SELL | 4/1/2004 | 4-2004 | 1200 | 567.37 | 1200 | 0.48 | 1.32 | 56737 |
| WB | SELL | 4/5/2004 | 4-2004 | 600 | 278.31 | 600 | 0.24 | 0.66 | 27831 |
| WB | SELL | 4/6/2004 | 4-2004 | 500 | 233 | 500 | 0.2 | 0.55 | 23300 |
| WB | SELL | 4/21/2004 | 4-2004 | 100 | 45 | 100 | 0.04 | 0.11 | 4500 |
| WB | SELL | 5/25/2004 | 5-2004 | 100 | 47.14 | 100 | 0.04 | 0.11 | 4714 |
| WB | SELL | 5/27/2004 | 5-2004 | 600 | 94.11 | 600 | 0.24 | 0.66 | 28264 |
| WB | SELL | 6/15/2004 | 6-2004 | 100 | 47.74 | 100 | 0.04 | 0.11 | 4774 |
| WB | sold | 5/1/2003 | 5-2003 | 43700 | 6949.58 | 40500 | 32.4 | 72.58 | 1548353 |
| WB | sold | 5/2/2003 | 5-2003 | 61900 | 9787.03 | 57400 | 45.92 | 104.41 | 2237374 |
| WB | sold | 5/5/2003 | 5-2003 | 60800 | 10301.5 | 56200 | 44.96 | 102.57 | 2192945 |
| WB | sold | 5/6/2003 | 5-2003 | 54800 | 9411.74 | 52700 | 42.16 | 96.95 | 2075759 |
| WB | sold | 5/7/2003 | 5-2003 | 68700 | 10353.69 | 63800 | 51.04 | 118.18 | 2520612 |
| WB | sold | 5/8/2003 | 5-2003 | 54100 | 9746.09 | 52100 | 41.68 | 95.22 | 2040002 |
| WB | sold | 5/9/2003 | 5-2003 | 34500 | 6654.59 | 33100 | 26.48 | 60.44 | 1295093 |
| WB | sold | 5/12/2003 | 5-2003 | 43000 | 8485.07 | 40000 | 32 | 74.46 | 1585147 |
| WB | sold | 5/13/2003 | 5-2003 | 48900 | 8103.48 | 42900 | 34.32 | 80.13 | 1703863 |
| WB | sold | 5/14/2003 | 5-2003 | 46200 | 7271.28 | 42900 | 34.32 | 78.79 | 1686625 |
| WB | sold | 5/15/2003 | 5-2003 | 31600 | 7126.17 | 30500 | 24.4 | 56.84 | 1207510 |
| WB | sold | 5/16/2003 | 5-2003 | 22800 | 5236.29 | 21700 | 17.36 | 40.52 | 860427 |
| WB | sold | 5/19/2003 | 5-2003 | 38300 | 7551.37 | 36600 | 29.28 | 66.46 | 1425342 |
| WB | sold | 5/20/2003 | 5-2003 | 61500 | 12565.11 | 58800 | 47.04 | 105.85 | 2265439 |
| WB | sold | 5/21/2003 | 5-2003 | 52000 | 9425.46 | 48400 | 38.72 | 86.95 | 1854382 |
| WB | sold | 5/22/2003 | 5-2003 | 47200 | 9060.73 | 42900 | 34.32 | 77.27 | 1653792 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WB | sold | 5/23/2003 | 5-2003 | 20800 | 4543.01 | 19000 | 15.2 | 34.38 | 737193 |
| WB | sold | 5/27/2003 | 5-2003 | 81100 | 13877.21 | 74900 | 59.92 | 138.09 | 2952860 |
| WB | sold | 5/28/2003 | 5-2003 | 41100 | 8865.92 | 39900 | 31.92 | 74.14 | 1579182 |
| WB | sold | 5/29/2003 | 5-2003 | 47900 | 8695.12 | 42200 | 33.76 | 78.04 | 1667360 |
| WB | sold | 5/30/2003 | 5-2003 | 63100 | 11523.17 | 59200 | 47.36 | 111.19 | 2369456 |
| WB | sold | 6/2/2003 | 6-2003 | 67200 | 13394.32 | 63400 | 50.72 | 120.53 | 2576463 |
| WB | sold | 6/3/2003 | 6-2003 | 67000 | 13995.13 | 60300 | 48.24 | 114.55 | 2445939 |
| WB | sold | 6/4/2003 | 6-2003 | 41100 | 9466.26 | 39000 | 31.2 | 74.56 | 1603334 |
| WB | sold | 6/5/2003 | 6-2003 | 30400 | 7208.82 | 28200 | 22.56 | 54.91 | 1175202 |
| WB | sold | 6/6/2003 | 6-2003 | 119900 | 18370.55 | 104300 | 83.44 | 204.53 | 4364197 |
| WB | sold | 6/9/2003 | 6-2003 | 27300 | 7049.57 | 26300 | 21.04 | 50.16 | 1078063 |
| WB | sold | 6/10/2003 | 6-2003 | 69400 | 12564.86 | 61700 | 49.36 | 118.15 | 2533125 |
| WB | sold | 6/11/2003 | 6-2003 | 56800 | 11997.75 | 50100 | 40.08 | 99.05 | 2109550 |
| WB | sold | 6/12/2003 | 6-2003 | 51100 | 11467.69 | 48400 | 38.72 | 96.18 | 2049310 |
| WB | sold | 6/13/2003 | 6-2003 | 46200 | 9138.75 | 39200 | 31.36 | 77.88 | 1658614 |
| WB | sold | 6/16/2003 | 6-2003 | 53200 | 11695.93 | 46900 | 37.52 | 94 | 2016602 |
| WB | sold | 6/17/2003 | 6-2003 | 68500 | 12917.95 | 62400 | 49.92 | 124.81 | 2669514 |
| WB | sold | 6/18/2003 | 6-2003 | 58500 | 12946.3 | 51400 | 41.12 | 102.23 | 2175214 |
| WB | sold | 6/19/2003 | 6-2003 | 36300 | 8843.56 | 33700 | 26.96 | 65.76 | 1406294 |
| WB | sold | 6/20/2003 | 6-2003 | 48300 | 11013.2 | 46000 | 36.8 | 88.64 | 1897465 |
| WB | sold | 6/23/2003 | 6-2003 | 47100 | 9352.48 | 45400 | 36.32 | 86.3 | 1845766 |
| WB | sold | 6/24/2003 | 6-2003 | 51900 | 10867.61 | 45800 | 36.64 | 86.96 | 1850232 |
| WB | sold | 6/25/2003 | 6-2003 | 54500 | 10461.84 | 51100 | 40.88 | 97.18 | 2078932 |
| WB | sold | 6/26/2003 | 6-2003 | 76400 | 12109.91 | 61200 | 48.96 | 116.32 | 2487069 |
| WB | sold | 6/27/2003 | 6-2003 | 47500 | 8029.75 | 45200 | 36.16 | 85.47 | 1823339 |
| WB | sold | 6/30/2003 | 6-2003 | 37500 | 8108.27 | 32700 | 26.16 | 61.9 | 1318711 |
| WB | sold | 7/1/2003 | 7-2003 | 67400 | 10791.08 | 60300 | 48.24 | 113.62 | 2420896 |
| WB | sold | 7/2/2003 | 7-2003 | 48700 | 11933.24 | 43300 | 34.64 | 82.36 | 1768450 |
| WB | sold | 7/3/2003 | 7-2003 | 24100 | 3888.72 | 22000 | 17.6 | 42.08 | 901227 |
| WB | sold | 7/7/2003 | 7-2003 | 39300 | 8253.34 | 36000 | 28.8 | 69.5 | 1492427 |
| WB | sold | 7/8/2003 | 7-2003 | 49000 | 9644.96 | 46600 | 37.28 | 91.52 | 1945564 |
| WB | sold | 7/9/2003 | 7-2003 | 76600 | 12870.41 | 68700 | 54.96 | 132.95 | 2852900 |
| WB | sold | 7/10/2003 | 7-2003 | 40500 | 8474.31 | 38700 | 30.96 | 73.63 | 1577123 |
| WB | sold | 7/11/2003 | 7-2003 | 47800 | 10859.78 | 45200 | 36.16 | 86.97 | 1866277 |
| WB | sold | 7/14/2003 | 7-2003 | 67500 | 11651.14 | 62800 | 50.24 | 124.19 | 2650833 |
| WB | sold | 7/15/2003 | 7-2003 | 116600 | 19756.42 | 110300 | 88.24 | 215.43 | 4607476 |
| WB | sold | 7/16/2003 | 7-2003 | 52500 | 11637.4 | 51600 | 41.28 | 99.86 | 2139000 |
| WB | sold | 7/17/2003 | 7-2003 | 31700 | 8327.69 | 29900 | 23.92 | 58.17 | 1243898 |
| WB | sold | 7/18/2003 | 7-2003 | 27700 | 6434.96 | 26600 | 21.28 | 52.83 | 1125257 |
| WB | sold | 7/21/2003 | 7-2003 | 34300 | 8343.41 | 32100 | 25.68 | 64.21 | 1373906 |
| WB | sold | 7/22/2003 | 7-2003 | 37100 | 9944.26 | 36300 | 29.04 | 74.9 | 1596791 |
| WB | sold | 7/23/2003 | 7-2003 | 39000 | 10155.33 | 37000 | 29.6 | 76.31 | 1626538 |
| WB | sold | 7/24/2003 | 7-2003 | 29500 | 8751.5 | 28500 | 22.8 | 59.25 | 1259312 |
| WB | sold | 7/25/2003 | 7-2003 | 36000 | 8485.01 | 33200 | 26.56 | 69.1 | 1468984 |
| WB | sold | 7/28/2003 | 7-2003 | 27200 | 7593.47 | 25900 | 20.72 | 53.74 | 1143111 |
| WB | sold | 7/29/2003 | 7-2003 | 26400 | 7271.6 | 24900 | 19.92 | 50.92 | 1090607 |
| WB | sold | 7/30/2003 | 7-2003 | 21400 | 6438.61 | 20700 | 16.56 | 41.91 | 900682 |
| WB | sold | 7/31/2003 | 7-2003 | 28700 | 5711.73 | 27800 | 22.24 | 57.13 | 1221513 |
| WB | sold | 8/1/2003 | 8-2003 | 29500 | 7872.94 | 27900 | 19.53 | 56.23 | 1207375 |
| WB | sold | 8/4/2003 | 8-2003 | 40900 | 9482.06 | 40200 | 32.34 | 92.33 | 1974590 |
| WB | sold | 8/5/2003 | 8-2003 | 34600 | 9357.24 | 33200 | 23.24 | 66.38 | 1418514 |
| WB | sold | 8/6/2003 | 8-2003 | 44400 | 10327.29 | 39700 | 27.79 | 79.59 | 1701032 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | lotalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WB | sold | 8/7/2003 | 8-2003 | 43700 | 10498.91 | 40800 | 28.56 | 81.38 | 1739547 |
| WB | sold | 8/8/2003 | 8-2003 | 11800 | 3835.57 | 10800 | 7.56 | 21.62 | 465456 |
| WB | sold | 8/11/2003 | 8-2003 | 14200 | 5598.09 | 14000 | 9.8 | 28.08 | 607563 |
| WB | sold | 8/12/2003 | 8-2003 | 13400 | 4872.36 | 12800 | 8.96 | 25.76 | 556825 |
| WB | sold | 8/13/2003 | 8-2003 | 10100 | 3263.7 | 9900 | 6.93 | 20 | 430613 |
| WB | sold | 8/14/2003 | 8-2003 | 13600 | 4142.67 | 12800 | 8.96 | 26.02 | 558183 |
| WB | sold | 8/15/2003 | 8-2003 | 2100 | 825.46 | 2100 | 1.47 | 4.21 | 91210 |
| WB | sold | 8/18/2003 | 8-2003 | 11000 | 4110.37 | 10800 | 7.56 | 21.8 | 472199 |
| WB | sold | 8/19/2003 | 8-2003 | 8300 | 2186.39 | 7900 | 5.53 | 16.12 | 345411 |
| WB | sold | 8/20/2003 | 8-2003 | 10300 | 3276.57 | 9800 | 6.86 | 19.79 | 428116 |
| WB | sold | 8/21/2003 | 8-2003 | 13900 | 3922.23 | 13100 | 9.17 | 27.14 | 577234 |
| WB | sold | 8/22/2003 | 8-2003 | 9700 | 3116.5 | 9500 | 6.65 | 19.18 | 410936 |
| WB | sold | 8/25/2003 | 8-2003 | 12600 | 3023.35 | 11800 | 8.26 | 23.6 | 502659 |
| WB | sold | 8/26/2003 | 8-2003 | 29300 | 4812.39 | 28800 | 20.16 | 56.93 | 1216760 |
| WB | sold | 8/27/2003 | 8-2003 | 11700 | 3153.64 | 11100 | 7.77 | 21.88 | 466766 |
| WB | sold | 8/28/2003 | 8-2003 | 11200 | 2900.34 | 10800 | 7.56 | 21.34 | 454184 |
| WB | sold | 8/29/2003 | 8-2003 | 12700 | 3201.06 | 12300 | 8.61 | 24.27 | 518076 |
| WB | sold | 9/2/2003 | 9-2003 | 28000 | 6336.63 | 27600 | 19.32 | 54.85 | 1166384 |
| WB | sold | 9/3/2003 | 9-2003 | 34100 | 6904.7 | 32100 | 22.47 | 63.75 | 1359434 |
| WB | sold | 9/4/2003 | 9-2003 | 21400 | 4774.76 | 19900 | 13.93 | 39.8 | 848404 |
| WB | sold | 9/5/2003 | 9-2003 | 21700 | 7388.52 | 20600 | 14.42 | 41.15 | 874698 |
| WB | sold | 9/8/2003 | 9-2003 | 39500 | 10817.9 | 38200 | 26.74 | 75.98 | 1614593 |
| WB | sold | 9/9/2003 | 9-2003 | 27200 | 8035.14 | 26600 | 18.62 | 52.65 | 1113033 |
| WB | sold | 9/10/2003 | 9-2003 | 38300 | 9482.03 | 37800 | 26.46 | 71.96 | 1544147 |
| WB | sold | 9/11/2003 | 9-2003 | 24900 | 7784.97 | 23900 | 16.73 | 45.46 | 979144 |
| WB | sold | 9/12/2003 | 9-2003 | 24300 | 6874.03 | 23200 | 16.24 | 44.15 | 944521 |
| WB | sold | 9/15/2003 | 9-2003 | 26200 | 8963.24 | 25600 | 17.92 | 49.51 | 1062263 |
| WB | sold | 9/16/2003 | 9-2003 | 20900 | 5983.4 | 20500 | 14.35 | 39.81 | 851936 |
| WB | sold | 9/17/2003 | 9-2003 | 11000 | 4241.19 | 11000 | 7.7 | 21.33 | 457287 |
| WB | sold | 9/18/2003 | 9-2003 | 21300 | 7776.81 | 20700 | 14.49 | 41.14 | 870608 |
| WB | sold | 9/19/2003 | 9-2003 | 8400 | 3523.55 | 8400 | 5.88 | 16.8 | 356614 |
| WB | sold | 9/22/2003 | 9-2003 | 35700 | 10197.08 | 35000 | 24.5 | 68.52 | 1462230 |
| WB | sold | 9/23/2003 | 9-2003 | 22100 | 6815.18 | 20700 | 14.49 | 40.82 | 865123 |
| WB | sold | 9/24/2003 | 9-2003 | 49000 | 13368.75 | 46400 | 32.48 | 90.15 | 1931417 |
| WB | sold | 9/25/2003 | 9-2003 | 52200 | 9961.69 | 46800 | 32.76 | 92.12 | 1958932 |
| WB | sold | 9/26/2003 | 9-2003 | 61900 | 11391.22 | 55500 | 38.85 | 107.97 | 2308586 |
| WB | sold | 9/29/2003 | 9-2003 | 1500 | 124.98 | 1000 | 0.7 | 1.95 | 41675 |
| WB | sold | 9/30/2003 | 9-2003 | 4300 | 370.62 | 3300 | 2.31 | 6.35 | 135864 |
| WB | sold | 10/2/2003 | 10-2003 | 3100 | 378.81 | 2700 | 1.89 | 5.32 | 113655 |
| WB | sold | 10/3/2003 | 10-2003 | 400 | 42.63 | 400 | 0.28 | 0.8 | 17052 |
| WB | sold | 10/6/2003 | 10-2003 | 900 | 86.09 | 900 | 0.63 | 1.81 | 38763 |
| WB | sold | 10/7/2003 | 10-2003 | 3600 | 385.2 | 2500 | 1.75 | 5.01 | 107058 |
| WB | sold | 10/8/2003 | 10-2003 | 2100 | 214.37 | 1600 | 1.12 | 3.2 | 68551 |
| WB | sold | 10/9/2003 | 10-2003 | 1600 | 174.35 | 1100 | 0.77 | 2.23 | 47974 |
| WB | sold | 10/10/2003 | 10-2003 | 2700 | 259.09 | 1700 | 1.19 | 3.44 | 73538 |
| WB | sold | 10/13/2003 | 10-2003 | 2200 | 262.48 | 1400 | 0.98 | 2.86 | 61253 |
| WB | sold | 10/14/2003 | 10-2003 | 3700 | 353.45 | 2700 | 1.89 | 5.57 | 119322 |
| WB | sold | 10/15/2003 | 10-2003 | 4300 | 486.97 | 4300 | 3.01 | 8.92 | 190369 |
| WB | sold | 10/16/2003 | 10-2003 | 4100 | 402.36 | 3600 | 2.52 | 7.54 | 160868 |
| WB | sold | 10/17/2003 | 10-2003 | 2200 | 224.88 | 1500 | 1.05 | 3.15 | 67377 |
| WB | sold | 10/21/2003 | 10-2003 | 7100 | 774.38 | 7000 | 4.9 | 14.93 | 319002 |
| WB | sold | 10/22/2003 | 10-2003 | 4000 | 407.97 | 4000 | 2.8 | 8.48 | 181340 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | lommpaidto | secfeetot | lotalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WB | sold | 10/24/2003 | 10-2003 | 600 | 89.94 | 600 | 0.42 | 1.26 | 26982 |
| WB | sold | 10/27/2003 | 10-2003 | 1200 | 178.68 | 1200 | 0.84 | 2.52 | 53604 |
| WB | sold | 10/28/2003 | 10-2003 | 500 | 44.36 | 500 | 0.35 | 1.04 | 22180 |
| WB | sold | 10/29/2003 | 10-2003 | 800 | 90 | 800 | 0.56 | 1.68 | 36000 |
| WB | sold | 10/30/2003 | 10-2003 | 1400 | 136.42 | 1400 | 0.98 | 2.97 | 63660 |
| WB | sold | 10/31/2003 | 10-2003 | 100 | 45.83 | 100 | 0.07 | 0.21 | 4583 |
| WB | sold | 11/5/2003 | 11-2003 | 200 | 45.21 | 200 | 0.14 | 0.42 | 9042 |
| WB | sold | 11/6/2003 | 11-2003 | 4400 | 408.27 | 3700 | 2.59 | 7.85 | 167787 |
| WB | sold | 11/7/2003 | 11-2003 | 1000 | 91.96 | 1000 | 0.7 | 2.15 | 45980 |
| WB | sold | 11/11/2003 | 11-2003 | 300 | 45.5 | 300 | 0.21 | 0.64 | 13650 |
| WB | sold | 11/12/2003 | 11-2003 | 400 | 45.88 | 400 | 0.28 | 0.86 | 18352 |
| WB | sold | 11/14/2003 | 11-2003 | 1800 | 179.05 | 900 | 0.63 | 1.89 | 40291 |
| WB | sold | 11/17/2003 | 11-2003 | 1000 | 88.42 | 500 | 0.35 | 1.04 | 22105 |
| WB | sold | 11/19/2003 | 11-2003 | 600 | 132.11 | 600 | 0.42 | 1.24 | 26419 |
| WB | sold | 11/20/2003 | 11-2003 | 1000 | 133.58 | 1000 | 0.7 | 2.08 | 44524 |
| WB | sold | 11/24/2003 | 11-2003 | 700 | 137.38 | 700 | 0.49 | 1.5 | 32065 |
| WB | sold | 11/25/2003 | 11-2003 | 200 | 45.9 | 200 | 0.14 | 0.43 | 9180 |
| WB | sold | 12/1/2003 | 12-2003 | 3600 | 366.52 | 2800 | 1.96 | 5.98 | 128276 |
| WB | sold | 12/2/2003 | 12-2003 | 400 | 92.54 | 400 | 0.28 | 0.86 | 18508 |
| WB | sold | 12/3/2003 | 12-2003 | 600 | 92.44 | 600 | 0.42 | 1.3 | 27732 |
| WB | sold | 12/11/2003 | 12-2003 | 1400 | 183.28 | 1400 | 0.98 | 3.02 | 64122 |
| WB | sold | 12/12/2003 | 12-2003 | 1600 | 183.44 | 1600 | 1.12 | 3.44 | 73376 |
| WB | sold | 1/27/2004 | 1-2004 | 400 | 47.13 | 400 | 0.28 | 0.88 | 18852 |
| WB | sold | 1/28/2004 | 1-2004 | 400 | 47.14 | 400 | 0 | 0 | 18856 |
| WB | sold | 2/6/2004 | 2-2004 | 200 | 93.34 | 200 | 0 | 0 | 9334 |
| WB | sold | 2/9/2004 | 2-2004 | 400 | 187.68 | 400 | 0 | 0 | 18768 |
| WB | sold | 2/11/2004 | 2-2004 | 600 | 284.4 | 600 | 0 | 0 | 28440 |
| WB | sold | 3/3/2004 | 3-2004 | 200 | 97.7 | 200 | 0 | 0 | 9770 |
| WB | sold | 3/8/2004 | 3-2004 | 100 | 48.9 | 100 | 0 | 0 | 4890 |
| WB | sold | 3/9/2004 | 3-2004 | 100 | 48.85 | 100 | 0 | 0 | 4885 |
| WB | sold | 3/11/2004 | 3-2004 | 200 | 97.12 | 200 | 0 | 0 | 9712 |
| WB | sold | 3/19/2004 | 3-2004 | 700 | 46.95 | 700 | 0 | 0 | 32865 |
| WB | sold | 3/22/2004 | 3-2004 | 700 | 46.51 | 700 | 0 | 0 | 32557 |
| WB | sold | 3/23/2004 | 3-2004 | 700 | 46.42 | 700 | 0 | 0 | 32494 |
| WB | sold | 3/24/2004 | 3-2004 | 700 | 45.91 | 700 | 0 | 0 | 32137 |
| WB | sold | 3/25/2004 | 3-2004 | 700 | 46.21 | 700 | 0 | 0 | 32347 |
| WB | sold | 3/26/2004 | 3-2004 | 700 | 46 | 700 | 0 | 0 | 32200 |
| WB | sold | 3/29/2004 | 3-2004 | 700 | 46.67 | 700 | 0 | 0 | 32669 |
| WB | sold | 3/30/2004 | 3-2004 | 800 | 93.74 | 800 | 0 | 0 | 37496 |
| WB | sold | 3/31/2004 | 3-2004 | 700 | 47 | 700 | 0 | 0 | 32900 |
| WB | sold | 4/2/2004 | 4-2004 | 2200 | 184.36 | 1700 | 1.19 | 1.84 | 78423 |
| WB | sold | 4/6/2004 | 4-2004 | 500 | 46.47 | 500 | 0.35 | 0.54 | 23235 |
| WB | sold | 4/12/2004 | 4-2004 | 1800 | 233.09 | 1000 | 0.7 | 1.09 | 46551 |
| WB | sold | 4/14/2004 | 4-2004 | 600 | 89.27 | 500 | 0.35 | 0.52 | 22311 |
| WB | sold | 4/15/2004 | 4-2004 | 1600 | 174.84 | 1000 | 0.7 | 1.02 | 43882 |
| WB | sold | 4/19/2004 | 4-2004 | 2500 | 224.17 | 1500 | 1.05 | 1.57 | 67215 |
| WB | sold | 4/20/2004 | 4-2004 | 1200 | 133.88 | 1000 | 0.7 | 1.04 | 44628 |
| WB | sold | 4/21/2004 | 4-2004 | 1000 | 88.8 | 500 | 0.35 | 0.52 | 22200 |
| WB | sold | 4/27/2004 | 4-2004 | 500 | 46.31 | 500 | 0.35 | 0.54 | 23155 |
| WB | sold | 4/28/2004 | 4-2004 | 1500 | 136.59 | 500 | 0.35 | 0.53 | 22765 |
| WB | sold | 4/29/2004 | 4-2004 | 500 | 45.82 | 500 | 0.35 | 0.54 | 22910 |
| WB | sold | 6/16/2004 | 6-2004 | 200 | 94.04 | 200 | 0.16 | 0.22 | 9404 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WB | sold | 6/17/2004 | 6-2004 | 100 | 46.91 | 100 | 0.08 | 0.11 | 4691 |
| WB | sold | 6/18/2004 | 6-2004 | 200 | 94.76 | 200 | 0.16 | 0.22 | 9476 |
| WB | sold | 6/23/2004 | 6-2004 | 400 | 89.52 | 400 | 0.3 | 0.42 | 17904 |
| WB | sold | 6/24/2004 | 6-2004 | 200 | 90.82 | 200 | 0.16 | 0.22 | 9082 |
| WB | sold | 8/23/2004 | 8-2004 | 200 | 92.42 | 200 | 0.16 | 0.22 | 9242 |
| WB | sold | 10/4/2004 | 10-2004 | 3200 | 191.54 | 3200 | 2.41 | 3.58 | 153302 |
| WB | sold | 10/5/2004 | 10-2004 | 200 | 47.79 | 200 | 0.15 | 0.22 | 9558 |
| WB | sold | 10/6/2004 | 10-2004 | 200 | 95.86 | 200 | 0.16 | 0.22 | 9586 |
| WB | sold | 10/7/2004 | 10-2004 | 400 | 96.3 | 200 | 0.16 | 0.22 | 9630 |
| WB | sold | 10/13/2004 | 10-2004 | 200 | 47.96 | 200 | 0.15 | 0.22 | 9592 |
| WB | sold | 10/21/2004 | 10-2004 | 200 | 47.72 | 200 | 0.15 | 0.22 | 9544 |
| WB | sold | 10/29/2004 | 10-2004 | 700 | 293.39 | 700 | 0.55 | 0.78 | 34238 |
| WB | sold | 11/4/2004 | 11-2004 | 200 | 50.28 | 200 | 0.15 | 0.24 | 10056 |
| WB | sold | 11/19/2004 | 11-2004 | 100 | 52.75 | 100 | 0.08 | 0.12 | 5275 |
| WB | sold | 11/29/2004 | 11-2004 | 100 | 53 | 100 | 0.08 | 0.12 | 5300 |
| WB | sold | 12/1/2004 | 12-2004 | 200 | 105.04 | 200 | 0.16 | 0.24 | 10504 |
| WEN | SELL | 1/5/2003 | 11-2003 | 400 | 154.38 | 400 | 0.16 | 0.72 | 15438 |
| WEN | sold | 10/30/2003 | 10-2003 | 500 | 37.04 | 500 | 0.35 | 0.87 | 18520 |
| WEN | sold | 11/19/2003 | 11-2003 | 600 | 149.2 | 600 | 0.42 | 1.04 | 22410 |
| WEN | sold | 7/6/2004 | 7-2004 | 100 | 34.53 | 100 | 0.08 | 0.08 | 3453 |
| WEN | sold | 7/22/2004 | 7-2004 | 200 | 72.04 | 200 | 0.16 | 0.16 | 7204 |
| WEN | sold | 9/21/2004 | 9-2004 | 100 | 35.51 | 100 | 0.08 | 0.08 | 3551 |
| WEN | sold | 10/5/2004 | 10-2004 | 100 | 33.96 | 100 | 0.08 | 0.08 | 3396 |
| WFC | SELL | 11/11/2003 | 11-2003 | 200 | 55.76 | 200 | 0.08 | 0.52 | 11152 |
| WFC | SELL | 1/28/2004 | 1-2004 | 110 | 58.13 | 110 | 0.04 | 0.3 | 6394.3 |
| WFC | SELL | 1/29/2004 | 1-2004 | 100 | 57.81 | 100 | 0.04 | 0.27 | 5781 |
| WFC | SELL | 2/5/2004 | 2-2004 | 100 | 56.99 | 100 | 0.04 | 0.27 | 5699 |
| WFC | SELL | 2/9/2004 | 2-2004 | 300 | 172.8 | 300 | 0.12 | 0.81 | 17280 |
| WFC | SELL | 2/10/2004 | 2-2004 | 3100 | 1780.55 | 3100 | 1.24 | 8.37 | 178055 |
| WFC | SELL | 2/11/2004 | 2-2004 | 300 | 172.05 | 300 | 0.12 | 0.81 | 17205 |
| WFC | SELL | 2/12/2004 | 2-2004 | 200 | 115.98 | 200 | 0.08 | 0.54 | 11598 |
| WFC | SELL | 2/17/2004 | 2-2004 | 2000 | 1153.13 | 2000 | 0.8 | 5.4 | 115313 |
| WFC | SELL | 2/18/2004 | 2-2004 | 100 | 57.48 | 100 | 0.04 | 0.27 | 5748 |
| WFC | SELL | 2/20/2004 | 2-2004 | 100 | 57.09 | 100 | 0.04 | 0.27 | 5709 |
| WFC | SELL | 2/23/2004 | 2-2004 | 200 | 114.02 | 200 | 0.08 | 0.44 | 11402 |
| WFC | SELL | 2/25/2004 | 2-2004 | 200 | 114.18 | 200 | 0.08 | 0.44 | 11418 |
| WFC | SELL | 3/5/2004 | 3-2004 | 100 | 58.69 | 100 | 0.04 | 0.23 | 5869 |
| WFC | SELL | 3/9/2004 | 3-2004 | 400 | 233.37 | 400 | 0.16 | 0.92 | 23337 |
| WFC | SELL | 3/10/2004 | 3-2004 | 900 | 527.65 | 900 | 0.36 | 2.07 | 52765 |
| WFC | SELL | 3/11/2004 | 3-2004 | 200 | 117.68 | 200 | 0.08 | 0.46 | 11768 |
| WFC | SELL | 3/17/2004 | 3-2004 | 400 | 234.11 | 400 | 0.16 | 0.92 | 23411 |
| WFC | SELL | 3/18/2004 | 3-2004 | 100 | 58.14 | 100 | 0.04 | 0.23 | 5814 |
| WFC | SELL | 3/19/2004 | 3-2004 | 400 | 116.24 | 200 | 0.08 | 0.46 | 11624 |
| WFC | SELL | 3/23/2004 | 3-2004 | 100 | 57.08 | 100 | 0.04 | 0.22 | 5708 |
| WFC | SELL | 3/29/2004 | 3-2004 | 100 | 57.25 | 100 | 0.04 | 0.22 | 5725 |
| WFC | SELL | 3/30/2004 | 3-2004 | 1500 | 738.83 | 1500 | 0.6 | 3.3 | 85282 |
| WFC | SELL | 3/31/2004 | 3-2004 | 100 | 56.49 | 100 | 0.04 | 0.22 | 5649 |
| WFC | SELL | 4/1/2004 | 4-2004 | 500 | 285.54 | 500 | 0.2 | 0.65 | 28554 |
| WFC | SELL | 4/5/2004 | 4-2004 | 600 | 338.85 | 600 | 0.24 | 0.78 | 33885 |
| WFC | SELL | 4/6/2004 | 4-2004 | 300 | 171.18 | 300 | 0.12 | 0.39 | 17118 |
| WFC | SELL | 4/7/2004 | 4-2004 | 200 | 114.2 | 200 | 0.08 | 0.26 | 11420 |
| WFC | SELL | 5/26/2004 | 5-2004 | 100 | 59.05 | 100 | 0.04 | 0.14 | 5905 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WFC | SELL | 5/27/2004 | 5-2004 | 1100 | 236.09 | 700 | 0.28 | 0.97 | 41269 |
| WFC | sold | 5/1/2003 | 5-2003 | 54400 | 11191.91 | 51400 | 41.12 | 115.51 | 2469468 |
| WFC | sold | 5/2/2003 | 5-2003 | 97100 | 16478.56 | 88900 | 71.12 | 203.18 | 4334544 |
| WFC | sold | 5/5/2003 | 5-2003 | 84500 | 16222.4 | 75700 | 60.56 | 171.41 | 3656947 |
| WFC | sold | 5/6/2003 | 5-2003 | 112100 | 17325.45 | 102000 | 81.6 | 229.89 | 4908585 |
| WFC | sold | 5/7/2003 | 5-2003 | 132800 | 21432.09 | 122000 | 97.6 | 273.56 | 5847750 |
| WFC | sold | 5/8/2003 | 5-2003 | 64800 | 12235.41 | 59800 | 47.84 | 131.89 | 2825364 |
| WFC | sold | 5/9/2003 | 5-2003 | 53100 | 11191.74 | 50800 | 40.64 | 112.07 | 2399094 |
| WFC | sold | 5/12/2003 | 5-2003 | 65300 | 12731.75 | 57900 | 46.32 | 129.24 | 2768374 |
| WFC | sold | 5/13/2003 | 5-2003 | 62100 | 10794.44 | 55900 | 44.72 | 125.24 | 2681074 |
| WFC | sold | 5/14/2003 | 5-2003 | 69100 | 11676.38 | 62500 | 50 | 139.44 | 2979530 |
| WFC | sold | 5/15/2003 | 5-2003 | 61700 | 12945.85 | 57800 | 46.24 | 130.35 | 2782292 |
| WFC | sold | 5/16/2003 | 5-2003 | 33200 | 7588.5 | 31000 | 24.8 | 70.35 | 1498274 |
| WFC | sold | 5/19/2003 | 5-2003 | 69900 | 13111.74 | 67500 | 54 | 150.43 | 3220012 |
| WFC | sold | 5/20/2003 | 5-2003 | 55500 | 13464.16 | 51400 | 41.12 | 113.82 | 2436872 |
| WFC | sold | 5/21/2003 | 5-2003 | 59000 | 14913.47 | 56100 | 44.88 | 124.17 | 2664112 |
| WFC | sold | 5/22/2003 | 5-2003 | 46800 | 11568.96 | 43600 | 34.88 | 96.31 | 2066720 |
| WFC | sold | 5/23/2003 | 5-2003 | 16900 | 5065.59 | 15400 | 12.32 | 33.95 | 728977 |
| WFC | sold | 5/27/2003 | 5-2003 | 61000 | 15393.63 | 59100 | 47.28 | 131.94 | 2826019 |
| WFC | sold | 5/28/2003 | 5-2003 | 65300 | 15678.35 | 60400 | 48.32 | 136.17 | 2904268 |
| WFC | sold | 5/29/2003 | 5-2003 | 40600 | 12833.66 | 38200 | 30.56 | 84.68 | 1823496 |
| WFC | sold | 5/30/2003 | 5-2003 | 54700 | 11997.8 | 51400 | 41.12 | 116.42 | 2477589 |
| WFC | sold | 6/2/2003 | 6-2003 | 65000 | 16432.23 | 62100 | 49.68 | 142.55 | 3044128 |
| WFC | sold | 6/3/2003 | 6-2003 | 49200 | 13406.59 | 46200 | 36.96 | 106.26 | 2268575 |
| WFC | sold | 6/4/2003 | 6-2003 | 47500 | 12746.65 | 44900 | 35.92 | 104.26 | 2234114 |
| WFC | sold | 6/5/2003 | 6-2003 | 25000 | 6804.65 | 24300 | 19.44 | 57.48 | 1224947 |
| WFC | sold | 6/6/2003 | 6-2003 | 119600 | 23210.09 | 110800 | 88.64 | 263.02 | 5613317 |
| WFC | sold | 6/9/2003 | 6-2003 | 40100 | 11429.93 | 38900 | 31.12 | 90.44 | 1933166 |
| WFC | sold | 6/10/2003 | 6-2003 | 66800 | 15736.01 | 62400 | 49.92 | 146.4 | 3125859 |
| WFC | sold | 6/11/2003 | 6-2003 | 84100 | 21086.18 | 80000 | 64 | 191.11 | 4075166 |
| WFC | sold | 6/12/2003 | 6-2003 | 67400 | 17142.04 | 64100 | 51.28 | 153.9 | 3290401 |
| WFC | sold | 6/13/2003 | 6-2003 | 49700 | 12132.77 | 46400 | 37.12 | 111.24 | 2376638 |
| WFC | sold | 6/16/2003 | 6-2003 | 34600 | 10775.81 | 33700 | 26.96 | 80.98 | 1736998 |
| WFC | sold | 6/17/2003 | 6-2003 | 56500 | 13640.1 | 52900 | 42.32 | 128.46 | 2743351 |
| WFC | sold | 6/18/2003 | 6-2003 | 73300 | 17258.3 | 68900 | 55.12 | 166.09 | 3560191 |
| WFC | sold | 6/19/2003 | 6-2003 | 61900 | 16131.5 | 59700 | 47.76 | 143.4 | 3067089 |
| WFC | sold | 6/23/2003 | 6-2003 | 46100 | 11633.6 | 44000 | 35.2 | 105.72 | 2264234 |
| WFC | sold | 6/24/2003 | 6-2003 | 24800 | 9209.59 | 24000 | 19.2 | 57.39 | 1221033 |
| WFC | sold | 6/24/2003 | 6-2003 | 46500 | 11816.45 | 43100 | 34.48 | 103.06 | 2195145 |
| WFC | sold | 6/25/2003 | 6-2003 | 60300 | 12431.55 | 57900 | 46.32 | 138.3 | 2948891 |
| WFC | sold | 6/26/2003 | 6-2003 | 74400 | 15296.6 | 71400 | 57.12 | 170.95 | 3652032 |
| WFC | sold | 6/27/2003 | 6-2003 | 38400 | 8313.56 | 34400 | 27.52 | 82.58 | 1765252 |
| WFC | sold | 6/30/2003 | 6-2003 | 77900 | 14202.38 | 75000 | 60 | 178.79 | 3816308 |
| WFC | sold | 7/1/2003 | 7-2003 | 109100 | 19340.52 | 102300 | 81.84 | 240.89 | 5152747 |
| WFC | sold | 7/2/2003 | 7-2003 | 75300 | 16117.65 | 70500 | 56.4 | 168.09 | 3584234 |
| WFC | sold | 7/3/2003 | 7-2003 | 31300 | 6659.77 | 30300 | 24.24 | 72.19 | 1540199 |
| WFC | sold | 7/7/2003 | 7-2003 | 51100 | 11492.58 | 47900 | 38.32 | 114.96 | 2457494 |
| WFC | sold | 7/8/2003 | 7-2003 | 77000 | 14939.84 | 72800 | 58.24 | 172.46 | 3686687 |
| WFC | sold | 7/9/2003 | 7-2003 | 76700 | 14746.86 | 72400 | 57.92 | 172.55 | 3682709 |
| WFC | sold | 7/10/2003 | 7-2003 | 80300 | 17913.35 | 76500 | 61.2 | 183.25 | 3904807 |
| WFC | sold | 7/11/2003 | 7-2003 | 68600 | 13321.79 | 65000 | 52 | 156.81 | 3355586 |
| WFC | sold | 7/14/2003 | 7-2003 | 73700 | 14779.11 | 69900 | 55.92 | 174.43 | 3728310 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WFC | sold | 7/15/2003 | 7-2003 | 115700 | 21863.94 | 108800 | 87.04 | 264.14 | 5651911 |
| WFC | sold | 7/16/2003 | 7-2003 | 103500 | 19754.82 | 107400 | 80.32 | 242.6 | 5192211 |
| WFC | sold | 7/17/2003 | 7-2003 | 102000 | 17481.84 | 94900 | 75.92 | 227.56 | 4865378 |
| WFC | sold | 7/18/2003 | 7-2003 | 33500 | 8073.29 | 31400 | 25.12 | 75.27 | 1604760 |
| WFC | sold | 7/21/2003 | 7-2003 | 35600 | 10150.25 | 33700 | 26.96 | 80.77 | 1719092 |
| WFC | sold | 7/22/2003 | 7-2003 | 60100 | 13415.9 | 56400 | 45.12 | 135.81 | 2910055 |
| WFC | sold | 7/23/2003 | 7-2003 | 27600 | 8426.12 | 26700 | 21.36 | 64.33 | 1380431 |
| WFC | sold | 7/24/2003 | 7-2003 | 28600 | 7984 | 28300 | 22.64 | 68.48 | 1466560 |
| WFC | sold | 7/25/2003 | 7-2003 | 25400 | 8427.79 | 24300 | 19.44 | 58.55 | 1256514 |
| WFC | sold | 7/28/2003 | 7-2003 | 24300 | 8316.35 | 24100 | 19.28 | 58.57 | 1252801 |
| WFC | sold | 7/29/2003 | 7-2003 | 16800 | 5743.28 | 16600 | 13.28 | 40.03 | 858878 |
| WFC | sold | 7/30/2003 | 7-2003 | 20800 | 6326.41 | 20000 | 16 | 48 | 1028639 |
| WFC | sold | 7/31/2003 | 7-2003 | 26100 | 6167.35 | 21500 | 17.2 | 51.42 | 1095376 |
| WFC | sold | 8/1/2003 | 8-2003 | 20500 | 5367.92 | 20300 | 14.21 | 47.68 | 1019084 |
| WFC | sold | 8/4/2003 | 8-2003 | 35800 | 10591.76 | 35400 | 24.78 | 82.71 | 1768522 |
| WFC | sold | 8/5/2003 | 8-2003 | 43000 | 11912.95 | 42100 | 29.47 | 98.32 | 2106946 |
| WFC | sold | 8/6/2003 | 8-2003 | 47300 | 12946.76 | 43000 | 30.1 | 100.33 | 2148608 |
| WFC | sold | 8/7/2003 | 8-2003 | 40200 | 13189.96 | 38300 | 26.81 | 88.67 | 1905725 |
| WFC | sold | 8/8/2003 | 8-2003 | 6400 | 2859.78 | 6400 | 4.48 | 14.92 | 321051 |
| WFC | sold | 8/11/2003 | 8-2003 | 14100 | 6490.29 | 14100 | 9.87 | 32.54 | 704037 |
| WFC | sold | 8/12/2003 | 8-2003 | 15500 | 6815.81 | 15500 | 10.85 | 36.07 | 776719 |
| WFC | sold | 8/13/2003 | 8-2003 | 12700 | 4973.99 | 12200 | 8.54 | 28.84 | 612743 |
| WFC | sold | 8/14/2003 | 8-2003 | 15400 | 5619.26 | 15400 | 10.78 | 36.21 | 772524 |
| WFC | sold | 8/15/2003 | 8-2003 | 2300 | 1155.15 | 2300 | 1.61 | 5.43 | 115515 |
| WFC | sold | 8/18/2003 | 8-2003 | 10600 | 4028.81 | 10200 | 7.14 | 24.15 | 513632 |
| WFC | sold | 8/19/2003 | 8-2003 | 5200 | 2163.58 | 5000 | 3.5 | 11.81 | 251581 |
| WFC | sold | 8/20/2003 | 8-2003 | 8100 | 3005.03 | 7900 | 5.53 | 18.37 | 395553 |
| WFC | sold | 8/21/2003 | 8-2003 | 6000 | 1745.32 | 6000 | 4.2 | 14 | 299330 |
| WFC | sold | 8/22/2003 | 8-2003 | 1400 | 395.19 | 1400 | 0.98 | 3.22 | 69142 |
| WFC | sold | 8/25/2003 | 8-2003 | 16300 | 6000.35 | 16300 | 11.41 | 37.5 | 801781 |
| WFC | sold | 8/26/2003 | 8-2003 | 28700 | 8198.93 | 28400 | 19.88 | 65.54 | 1403416 |
| WFC | sold | 8/27/2003 | 8-2003 | 7600 | 2175.77 | 7600 | 5.32 | 17.48 | 375803 |
| WFC | sold | 8/28/2003 | 8-2003 | 8100 | 2529.36 | 8100 | 5.67 | 18.79 | 402097 |
| WFC | sold | 8/29/2003 | 8-2003 | 8600 | 2193.2 | 8400 | 5.88 | 19.62 | 418895 |
| WFC | sold | 9/2/2003 | 9-2003 | 20200 | 7797.7 | 19500 | 13.65 | 46.72 | 993666 |
| WFC | sold | 9/3/2003 | 9-2003 | 23400 | 6252 | 22800 | 15.96 | 54.7 | 1168388 |
| WFC | sold | 9/4/2003 | 9-2003 | 14000 | 3778.09 | 12900 | 9.03 | 30.91 | 658381 |
| WFC | sold | 9/5/2003 | 9-2003 | 13100 | 4477.37 | 12900 | 9.03 | 30.84 | 656332 |
| WFC | sold | 9/8/2003 | 9-2003 | 15100 | 5053.01 | 14900 | 10.43 | 35.76 | 760650 |
| WFC | sold | 9/9/2003 | 9-2003 | 11900 | 3822.87 | 11600 | 8.12 | 27.81 | 591281 |
| WFC | sold | 9/10/2003 | 9-2003 | 16300 | 3959.37 | 15600 | 10.92 | 36.52 | 781622 |
| WFC | sold | 9/11/2003 | 9-2003 | 13000 | 3515.28 | 12800 | 8.96 | 30.22 | 642584 |
| WFC | sold | 9/12/2003 | 9-2003 | 9900 | 3403.73 | 9900 | 6.93 | 23.18 | 495680 |
| WFC | sold | 9/15/2003 | 9-2003 | 14200 | 5101.81 | 14000 | 9.8 | 32.59 | 700209 |
| WFC | sold | 9/16/2003 | 9-2003 | 10100 | 3571.77 | 10100 | 7.07 | 23.99 | 507989 |
| WFC | sold | 9/17/2003 | 9-2003 | 3200 | 1618.46 | 3200 | 2.24 | 7.68 | 161846 |
| WFC | sold | 9/18/2003 | 9-2003 | 9200 | 3168.02 | 8500 | 5.95 | 20.38 | 434134 |
| WFC | sold | 9/19/2003 | 9-2003 | 3200 | 1647.18 | 3200 | 2.24 | 7.68 | 164718 |
| WFC | sold | 9/22/2003 | 9-2003 | 11900 | 4749.73 | 11900 | 8.33 | 28.56 | 607717 |
| WFC | sold | 9/23/2003 | 9-2003 | 10300 | 3925.66 | 10300 | 7.21 | 24.7 | 524967 |
| WFC | sold | 9/24/2003 | 9-2003 | 17900 | 5134.06 | 17600 | 12.32 | 41.98 | 894520 |
| WFC | sold | 9/25/2003 | 9-2003 | 14100 | 4631.96 | 13800 | 9.66 | 33 | 702366 |
| WFC | sold | 9/26/2003 | 9-2003 | 23500 | 7235.45 | 21600 | 15.12 | 51.84 | 1108325 |
| WFC | sold | 9/29/2003 | 9-2003 | 600 | 102.9 | 600 | 0.42 | 1.44 | 30826 |
| WFC | sold | 9/30/2003 | 9-2003 | 1100 | 205.78 | 1100 | 0.77 | 2.65 | 56648 |
| WFC | sold | 10/3/2003 | 10-2003 | 400 | 53.15 | 400 | 0.28 | 0.99 | 21260 |
| WFC | sold | 10/6/2003 | 10-2003 | 1000 | 106.64 | 1000 | 0.7 | 2.5 | 53320 |
| WFC | sold | 10/7/2003 | 10-2003 | 500 | 53.58 | 500 | 0.35 | 1.25 | 26790 |
| WFC | sold | 10/8/2003 | 10-2003 | 600 | 162.33 | 600 | 0.42 | 1.51 | 32463 |
| WFC | sold | 10/9/2003 | 10-2003 | 1200 | 162.71 | 1200 | 0.84 | 3.05 | 65020 |
| WFC | sold | 10/10/2003 | 10-2003 | 200 | 54.54 | 200 | 0.14 | 0.51 | 10908 |
| WFC | sold | 10/15/2003 | 10-2003 | 200 | 109.94 | 200 | 0.14 | 0.52 | 10994 |
| WFC | sold | 10/16/2003 | 10-2003 | 200 | 55.1 | 200 | 0.14 | 0.52 | 11020 |
| WFC | sold | 10/17/2003 | 10-2003 | 300 | 54.84 | 300 | 0.21 | 0.77 | 16452 |
| WFC | sold | 10/21/2003 | 10-2003 | 100 | 55.33 | 100 | 0.07 | 0.26 | 5533 |
| WFC | sold | 10/23/2003 | 10-2003 | 300 | 55.16 | 300 | 0.21 | 0.77 | 16548 |
| WFC | sold | 10/24/2003 | 10-2003 | 1700 | 164.23 | 1700 | 1.19 | 4.35 | 93124 |
| WFC | sold | 10/27/2003 | 10-2003 | 1700 | 271.56 | 1400 | 0.98 | 3.56 | 76094 |
| WFC | sold | 10/28/2003 | 10-2003 | 2200 | 271.93 | 2200 | 1.54 | 5.6 | 119679 |
| WFC | sold | 10/29/2003 | 10-2003 | 1500 | 163.75 | 1000 | 0.7 | 2.56 | 54575 |
| WFC | sold | 10/30/2003 | 10-2003 | 800 | 110.18 | 800 | 0.56 | 2.06 | 44070 |
| WFC | sold | 10/31/2003 | 10-2003 | 1500 | 226 | 1500 | 1.05 | 3.98 | 84970 |
| WFC | sold | 11/4/2003 | 11-2003 | 1000 | 111.32 | 1000 | 0.7 | 2.6 | 55660 |
| WFC | sold | 11/5/2003 | 11-2003 | 500 | 55.31 | 500 | 0.35 | 1.29 | 27655 |
| WFC | sold | 11/6/2003 | 11-2003 | 1800 | 221.68 | 1800 | 1.26 | 4.68 | 99756 |
| WFC | sold | 11/7/2003 | 11-2003 | 500 | 55.81 | 500 | 0.35 | 1.31 | 27905 |
| WFC | sold | 11/19/2003 | 11-2003 | 400 | 56.3 | 400 | 0.28 | 1.05 | 22520 |
| WFC | sold | 12/3/2003 | 12-2003 | 600 | 113.84 | 600 | 0.42 | 1.6 | 34164 |
| WFC | sold | 12/5/2003 | 12-2003 | 800 | 113.04 | 800 | 0.56 | 2.12 | 45216 |
| WFC | sold | 12/10/2003 | 12-2003 | 800 | 111.6 | 800 | 0.56 | 2.08 | 44640 |
| WFC | sold | 12/12/2003 | 12-2003 | 2400 | 341.26 | 1600 | 1.12 | 4.26 | 90984 |
| WFC | sold | 1/7/2004 | 1-2004 | 1700 | 230.49 | 1700 | 1.19 | 4.59 | 97946 |
| WFC | sold | 1/9/2004 | 1-2004 | 1000 | 115.08 | 1000 | 0.7 | 2.7 | 57540 |
| WFC | sold | 1/14/2004 | 1-2004 | 400 | 53.15 | 400 | 0 | 0 | 22532 |
| WFC | sold | 1/15/2004 | 1-2004 | 400 | 56.47 | 400 | 0.28 | 1.06 | 22588 |
| WFC | sold | 1/16/2004 | 1-2004 | 800 | 114.19 | 800 | 0.56 | 2.14 | 45676 |
| WFC | sold | 1/20/2004 | 1-2004 | 800 | 114.96 | 800 | 0.56 | 2.16 | 45984 |
| WFC | sold | 1/22/2004 | 1-2004 | 1600 | 229.3 | 1600 | 1.12 | 4.3 | 91720 |
| WFC | sold | 1/23/2004 | 1-2004 | 600 | 114.06 | 300 | 0.21 | 0.8 | 17109 |
| WFC | sold | 1/27/2004 | 1-2004 | 400 | 58.15 | 400 | 0.28 | 1.09 | 23260 |
| WFC | sold | 1/28/2004 | 1-2004 | 800 | 114.96 | 800 | 0.56 | 2.16 | 45984 |
| WFC | sold | 2/9/2004 | 2-2004 | 200 | 115.92 | 200 | 0 | 0 | 11592 |
| WFC | sold | 2/10/2004 | 2-2004 | 500 | 288.33 | 500 | 0 | 0 | 28833 |
| WFC | sold | 2/11/2004 | 2-2004 | 500 | 289.11 | 500 | 0 | 0 | 28911 |
| WFC | sold | 2/13/2004 | 2-2004 | 1100 | 172.27 | 800 | 0.56 | 2.16 | 45942 |
| WFC | sold | 2/18/2004 | 2-2004 | 1200 | 171.54 | 1200 | 0.84 | 3.21 | 68616 |
| WFC | sold | 2/25/2004 | 2-2004 | 1100 | 113.78 | 1100 | 0.77 | 2.44 | 62579 |
| WFC | sold | 3/1/2004 | 3-2004 | 1700 | 172.67 | 1100 | 0.77 | 2.46 | 63315 |
| WFC | sold | 3/5/2004 | 3-2004 | 1000 | 116.74 | 1000 | 0.7 | 2.28 | 58370 |
| WFC | sold | 3/9/2004 | 3-2004 | 100 | 58.44 | 100 | 0 | 0 | 5844 |
| WFC | sold | 3/11/2004 | 3-2004 | 700 | 175.09 | 700 | 0.35 | 1.14 | 40793 |
| WFC | sold | 3/19/2004 | 3-2004 | 100 | 57.79 | 100 | 0.07 | 0.23 | 5779 |
| WFC | sold | 4/12/2004 | 4-2004 | 1000 | 114.53 | 1000 | 0.7 | 1.34 | 57265 |
| WFC | sold | 4/28/2004 | 4-2004 | 1000 | 112.8 | 500 | 0.35 | 0.66 | 28200 |

EXHIBIT E TO LEAD PLAINTIFF MOTION

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFC | sold | 6/8/2004 | 6-2004 | 200 | 117.83 | 200 | 0.16 | 0.28 | 11783 |
| WFC | sold | 6/9/2004 | 6-2004 | 114900 | 3321.91 | 40300 | 30.3 | 54.99 | 2348067 |
| WFC | sold | 6/17/2004 | 6-2004 | 2300 | 523.47 | 1500 | 1.16 | 2.07 | 87407 |
| WFC | sold | 6/24/2004 | 6-2004 | 400 | 235.45 | 400 | 0.32 | 0.56 | 23545 |
| WFC | sold | 6/25/2004 | 6-2004 | 100 | 58.02 | 100 | 0.08 | 0.14 | 5802 |
| WFC | sold | 7/2/2004 | 7-2004 | 200 | 114.92 | 200 | 0.16 | 0.26 | 11492 |
| WFC | sold | 7/20/2004 | 7-2004 | 400 | 231.15 | 400 | 0.32 | 0.54 | 23115 |
| WFC | sold | 8/19/2004 | 8-2004 | 400 | 230.88 | 400 | 0.32 | 0.54 | 23088 |
| WFC | sold | 10/4/2004 | 10-2004 | 900 | 483.38 | 900 | 0.71 | 1.26 | 54369 |
| WFC | sold | 10/5/2004 | 10-2004 | 200 | 60.36 | 200 | 0.15 | 0.28 | 12072 |
| WFC | sold | 10/6/2004 | 10-2004 | 400 | 120.62 | 200 | 0.16 | 0.28 | 12062 |
| WFC | sold | 10/7/2004 | 10-2004 | 200 | 60.6 | 200 | 0.15 | 0.28 | 12120 |
| WFC | sold | 10/8/2004 | 10-2004 | 200 | 60.28 | 200 | 0.15 | 0.28 | 12056 |
| WFC | sold | 10/28/2004 | 10-2004 | 1800 | 536 | 1500 | 1.14 | 2.1 | 89348 |
| WFC | sold | 10/29/2004 | 10-2004 | 200 | 59.61 | 200 | 0.15 | 0.28 | 11922 |
| WFC | sold | 11/1/2004 | 11-2004 | 2700 | 839.02 | 2600 | 1.96 | 3.64 | 155814 |
| WFC | sold | 11/2/2004 | 11-2004 | 200 | 59.74 | 200 | 0.15 | 0.28 | 11948 |
| WFC | sold | 11/4/2004 | 11-2004 | 200 | 60.29 | 200 | 0.15 | 0.28 | 12058 |
| WFT | SELL | 1/12/2004 | 1-2004 | 120 | 39.12 | 120 | 0.05 | 0.22 | 4694.4 |
| WFT | SELL | 1/13/2004 | 1-2004 | 120 | 39.12 | 120 | 0.05 | 0.22 | 4694.4 |
| WFT | SELL | 1/14/2004 | 1-2004 | 120 | 38.62 | 120 | 0.05 | 0.22 | 4634.4 |
| WFT | SELL | 1/15/2004 | 1-2004 | 1200 | 344.51 | 1200 | 0.5 | 2.14 | 45937.2 |
| WFT | SELL | 1/16/2004 | 1-2004 | 600 | 193.09 | 600 | 0.25 | 1.08 | 23170.8 |
| WFT | SELL | 1/20/2004 | 1-2004 | 240 | 80.84 | 240 | 0.1 | 0.46 | 9700.8 |
| WFT | SELL | 1/21/2004 | 1-2004 | 120 | 40.07 | 120 | 0.05 | 0.23 | 4808.4 |
| WFT | SELL | 1/22/2004 | 1-2004 | 110 | 40.94 | 110 | 0.04 | 0.21 | 4503.4 |
| WFT | SELL | 1/23/2004 | 1-2004 | 500 | 167.1 | 500 | 0.2 | 0.99 | 20891.9 |
| WFT | SELL | 1/30/2004 | 1-2004 | 440 | 161.32 | 440 | 0.16 | 0.84 | 17745.2 |
| WFT | SELL | 2/2/2004 | 2-2004 | 220 | 81.2 | 220 | 0.08 | 0.42 | 8932 |
| WFT | SELL | 2/5/2004 | 2-2004 | 100 | 40.61 | 100 | 0.04 | 0.19 | 4061 |
| WFT | SELL | 2/9/2004 | 2-2004 | 100 | 41.9 | 100 | 0.04 | 0.2 | 4190 |
| WFT | SELL | 2/10/2004 | 2-2004 | 400 | 168.98 | 400 | 0.16 | 0.8 | 16898 |
| WFT | SELL | 2/11/2004 | 2-2004 | 100 | 43.26 | 100 | 0.04 | 0.2 | 4326 |
| WFT | SELL | 2/12/2004 | 2-2004 | 100 | 43.73 | 100 | 0.04 | 0.2 | 4373 |
| WFT | SELL | 2/17/2004 | 2-2004 | 900 | 396.76 | 900 | 0.36 | 1.89 | 39676 |
| WFT | SELL | 2/18/2004 | 2-2004 | 300 | 132.16 | 300 | 0.12 | 0.63 | 13216 |
| WFT | SELL | 2/20/2004 | 2-2004 | 100 | 43.75 | 100 | 0.04 | 0.2 | 4375 |
| WFT | SELL | 2/24/2004 | 2-2004 | 600 | 265.2 | 600 | 0.24 | 1.02 | 26520 |
| WFT | SELL | 2/25/2004 | 2-2004 | 200 | 89.84 | 200 | 0.08 | 0.36 | 8984 |
| WFT | SELL | 3/5/2004 | 3-2004 | 100 | 46.49 | 100 | 0.04 | 0.18 | 4649 |
| WFT | SELL | 3/8/2004 | 3-2004 | 100 | 46.83 | 100 | 0.04 | 0.18 | 4683 |
| WFT | SELL | 3/16/2004 | 3-2004 | 400 | 174.95 | 400 | 0.16 | 0.68 | 17495 |
| WFT | SELL | 3/17/2004 | 3-2004 | 1400 | 534.09 | 1200 | 0.48 | 2.04 | 53409 |
| WFT | SELL | 3/18/2004 | 3-2004 | 2000 | 449.57 | 1600 | 0.64 | 2.8 | 71919 |
| WFT | SELL | 3/19/2004 | 3-2004 | 4100 | 444.09 | 2100 | 0.84 | 3.62 | 93231 |
| WFT | SELL | 3/23/2004 | 3-2004 | 3100 | 378.51 | 1700 | 0.68 | 2.78 | 71502 |
| WFT | SELL | 3/29/2004 | 3-2004 | 200 | 80.91 | 200 | 0.08 | 0.32 | 8091 |
| WFT | SELL | 3/30/2004 | 3-2004 | 900 | 333.79 | 900 | 0.36 | 1.44 | 37498 |
| WFT | SELL | 3/31/2004 | 3-2004 | 400 | 168.56 | 400 | 0.16 | 0.64 | 16856 |
| WFT | SELL | 4/5/2004 | 4-2004 | 600 | 247.1 | 600 | 0.24 | 0.6 | 24710 |
| WFT | SELL | 4/6/2004 | 4-2004 | 200 | 82.83 | 200 | 0.08 | 0.2 | 8283 |
| WFT | SELL | 4/7/2004 | 4-2004 | 100 | 40.99 | 100 | 0.04 | 0.1 | 4099 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WFT | SELL | 4/12/2004 | 4-2004 | 100 | 43.23 | 100 | 0.04 | 0.1 | 4323 |
| WFT | SELL | 5/12/2004 | 5-2004 | 220 | 81.08 | 220 | 0 | 0.2 | 8918.8 |
| WFT | SELL | 5/14/2004 | 5-2004 | 300 | 125.1 | 300 | 0.12 | 0.3 | 12510 |
| WFT | SELL | 5/27/2004 | 5-2004 | 100 | 40.69 | 100 | 0.04 | 0.1 | 4069 |
| WFT | SELL | 6/1/2004 | 6-2004 | 400 | 83.96 | 200 | 0.08 | 0.2 | 8396 |
| WFT | SELL | 6/2/2004 | 6-2004 | 100 | 41.21 | 100 | 0.04 | 0.1 | 4121 |
| WFT | SELL | 6/3/2004 | 6-2004 | 200 | 82.78 | 200 | 0.08 | 0.2 | 8278 |
| WFT | SELL | 6/9/2004 | 6-2004 | 100 | 41.88 | 100 | 0.04 | 0.1 | 4188 |
| WFT | sold | 10/22/2003 | 10-2003 | 5000 | 175.4 | 1200 | 0.84 | 1.96 | 42100 |
| WFT | sold | 10/24/2003 | 10-2003 | 600 | 34 | 600 | 0.42 | 0.95 | 20400 |
| WFT | sold | 12/5/2003 | 12-2003 | 1200 | 70 | 1200 | 0.84 | 1.96 | 42000 |
| WFT | sold | 12/9/2003 | 12-2003 | 2400 | 141.2 | 1200 | 0.84 | 2 | 42360 |
| WFT | sold | 1/12/2004 | 1-2004 | 120 | 39.17 | 120 | 0 | 0 | 4700.4 |
| WFT | sold | 1/13/2004 | 1-2004 | 120 | 38.9 | 120 | 0 | 0 | 4668 |
| WFT | sold | 1/15/2004 | 1-2004 | 360 | 114.1 | 360 | 0 | 0 | 13692 |
| WFT | sold | 1/20/2004 | 1-2004 | 120 | 40.43 | 120 | 0 | 0 | 4851.6 |
| WFT | sold | 1/21/2004 | 1-2004 | 110 | 40.79 | 110 | 0 | 0 | 4486.9 |
| WFT | sold | 1/22/2004 | 1-2004 | 120 | 39.9 | 120 | 0 | 0 | 4788 |
| WFT | sold | 1/26/2004 | 1-2004 | 220 | 41.59 | 220 | 0 | 0 | 9149.8 |
| WFT | sold | 1/28/2004 | 1-2004 | 220 | 42.31 | 220 | 0 | 0 | 9308.2 |
| WFT | sold | 1/29/2004 | 1-2004 | 110 | 41.73 | 110 | 0 | 0 | 4590.3 |
| WFT | sold | 1/30/2004 | 1-2004 | 220 | 81.46 | 220 | 0 | 0 | 8960.6 |
| WFT | sold | 2/4/2004 | 2-2004 | 110 | 41.02 | 110 | 0 | 0 | 4512.2 |
| WFT | sold | 2/5/2004 | 2-2004 | 220 | 41.31 | 220 | 0 | 0 | 9088.2 |
| WFT | sold | 2/6/2004 | 2-2004 | 220 | 40.61 | 220 | 0 | 0 | 8934.2 |
| WFT | sold | 2/9/2004 | 2-2004 | 600 | 248.92 | 600 | 0 | 0 | 24892 |
| WFT | sold | 2/11/2004 | 2-2004 | 400 | 173.4 | 400 | 0 | 0 | 17340 |
| WFT | sold | 2/12/2004 | 2-2004 | 200 | 86.74 | 200 | 0 | 0 | 8674 |
| WFT | sold | 3/31/2004 | 3-2004 | 100 | 41.44 | 100 | 0 | 0 | 4144 |
| WFT | sold | 6/2/2004 | 6-2004 | 100 | 41.21 | 100 | 0.08 | 0.1 | 4121 |
| WFT | sold | 6/10/2004 | 6-2004 | 100 | 42.73 | 100 | 0.08 | 0.1 | 4273 |
| WFT | sold | 6/14/2004 | 6-2004 | 100 | 42.24 | 100 | 0.08 | 0.1 | 4224 |
| WFT | sold | 6/15/2004 | 6-2004 | 100 | 43.2 | 100 | 0.08 | 0.1 | 4320 |
| WFT | sold | 6/16/2004 | 6-2004 | 100 | 44.65 | 100 | 0.08 | 0.1 | 4465 |
| WFT | sold | 6/17/2004 | 6-2004 | 3400 | 309.83 | 1400 | 1.07 | 1.43 | 61769 |
| WFT | sold | 6/23/2004 | 6-2004 | 500 | 134.63 | 500 | 0.38 | 0.53 | 22411 |
| WFT | sold | 6/24/2004 | 6-2004 | 600 | 134.39 | 600 | 0.45 | 0.63 | 26846 |
| WFT | sold | 7/13/2004 | 7-2004 | 400 | 89.3 | 200 | 0.16 | 0.2 | 8930 |
| WFT | sold | 7/14/2004 | 7-2004 | 600 | 90.72 | 300 | 0.23 | 0.32 | 13608 |
| WFT | sold | 7/20/2004 | 7-2004 | 100 | 47.29 | 100 | 0.08 | 0.11 | 4729 |
| WFT | sold | 7/22/2004 | 7-2004 | 200 | 93.61 | 200 | 0.16 | 0.22 | 9361 |
| WFT | sold | 7/23/2004 | 7-2004 | 100 | 46.14 | 100 | 0.08 | 0.11 | 4614 |
| WFT | sold | 8/12/2004 | 8-2004 | 600 | 263.7 | 600 | 0.48 | 0.6 | 26370 |
| WFT | sold | 8/13/2004 | 8-2004 | 200 | 88.12 | 200 | 0.16 | 0.2 | 8812 |
| WFT | sold | 8/17/2004 | 8-2004 | 200 | 87.98 | 200 | 0.16 | 0.2 | 8798 |
| WFT | sold | 8/18/2004 | 8-2004 | 400 | 176.48 | 400 | 0.32 | 0.4 | 17648 |
| WFT | sold | 8/23/2004 | 8-2004 | 1000 | 451.6 | 1000 | 0.8 | 1.08 | 45160 |
| WFT | sold | 10/29/2004 | 10-2004 | 200 | 103.39 | 200 | 0.16 | 0.24 | 10339 |
| WFT | sold | 11/2/2004 | 11-2004 | 200 | 102 | 200 | 0.16 | 0.24 | 10200 |
| WFT | sold | 11/4/2004 | 11-2004 | 100 | 51.63 | 100 | 0.08 | 0.12 | 5163 |
| WFT | sold | 11/5/2004 | 11-2004 | 100 | 51.56 | 100 | 0.08 | 0.12 | 5156 |
| WFT | sold | 11/8/2004 | 11-2004 | 100 | 50.26 | 100 | 0.08 | 0.12 | 5026 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| WFT | sold | 11/11/2004 | 11-2004 | 100 | 50.95 | 100 | 0.08 | 0.12 | 5095 |
| WFT | sold | 11/19/2004 | 11-2004 | 100 | 52 | 100 | 0.08 | 0.12 | 5200 |
| WFT | sold | 11/22/2004 | 11-2004 | 1000 | 262.22 | 600 | 0.47 | 0.73 | 31468 |
| WFT | sold | 11/24/2004 | 11-2004 | 100 | 53.85 | 100 | 0.08 | 0.13 | 5385 |
| WFT | sold | 11/29/2004 | 11-2004 | 100 | 54.46 | 100 | 0.08 | 0.13 | 5446 |
| WFT | sold | 11/30/2004 | 11-2004 | 200 | 107.77 | 200 | 0.16 | 0.26 | 10777 |
| WFT | sold | 12/2/2004 | 12-2004 | 100 | 50.42 | 100 | 0.08 | 0.12 | 5042 |
| WHR | sold | 1/14/2004 | 1-2004 | 300 | 75.01 | 300 | 0.21 | 1.05 | 22503 |
| WHR | sold | 1/15/2004 | 1-2004 | 300 | 75.05 | 300 | 0 | 0 | 22515 |
| WLP | SELL | 11/5/2003 | 11-2003 | 100 | 89.18 | 100 | 0.04 | 0.42 | 8918 |
| WLP | SELL | 11/12/2003 | 11-2003 | 1100 | 957.17 | 1100 | 0.44 | 4.51 | 95717 |
| WLP | SELL | 11/13/2003 | 11-2003 | 3500 | 2557.45 | 3500 | 1.4 | 14.43 | 308859 |
| WLP | SELL | 11/14/2003 | 11-2003 | 3000 | 2140.17 | 2800 | 1.12 | 11.73 | 249709 |
| WLP | SELL | 11/17/2003 | 11-2003 | 100 | 88.4 | 100 | 0.04 | 0.41 | 8840 |
| WLP | SELL | 11/24/2003 | 11-2003 | 400 | 179.38 | 200 | 0.08 | 0.84 | 17938 |
| WLP | SELL | 11/25/2003 | 11-2003 | 200 | 182.19 | 200 | 0.08 | 0.86 | 18219 |
| WLP | SELL | 11/26/2003 | 11-2003 | 3000 | 2775.83 | 3000 | 1.2 | 12.9 | 277583 |
| WLP | SELL | 12/1/2003 | 12-2003 | 400 | 375.74 | 400 | 0.16 | 1.76 | 37574 |
| WLP | sold | 10/7/2003 | 10-2003 | 200 | 79.29 | 200 | 0.14 | 0.74 | 15858 |
| WLP | sold | 10/8/2003 | 10-2003 | 200 | 78.82 | 200 | 0.14 | 0.74 | 15764 |
| WLP | sold | 10/14/2003 | 10-2003 | 300 | 80.27 | 300 | 0.21 | 1.13 | 24081 |
| WLP | sold | 10/23/2003 | 10-2003 | 300 | 83.57 | 300 | 0.21 | 1.17 | 25071 |
| WLP | sold | 10/30/2003 | 10-2003 | 600 | 177.78 | 600 | 0.42 | 2.5 | 53582 |
| WLP | sold | 7/13/2004 | 7-2004 | 600 | 223.07 | 600 | 0.44 | 1.57 | 66921 |
| WLP | sold | 7/20/2004 | 7-2004 | 200 | 227.7 | 200 | 0.16 | 0.54 | 22770 |
| WLP | sold | 7/22/2004 | 7-2004 | 100 | 112.82 | 100 | 0.08 | 0.26 | 11282 |
| WLP | sold | 7/27/2004 | 7-2004 | 1000 | 990.48 | 1000 | 0.8 | 2.31 | 99048 |
| WLP | sold | 7/29/2004 | 7-2004 | 600 | 601.8 | 600 | 0.48 | 1.41 | 60180 |
| WLP | sold | 7/30/2004 | 7-2004 | 600 | 602.22 | 600 | 0.48 | 1.4 | 60222 |
| WLP | sold | 8/5/2004 | 8-2004 | 5000 | 2754.18 | 5000 | 3.78 | 11.5 | 491862 |
| WLP | sold | 8/6/2004 | 8-2004 | 1200 | 1164.4 | 1200 | 0.96 | 2.76 | 116440 |
| WLP | sold | 8/9/2004 | 8-2004 | 800 | 773.62 | 800 | 0.64 | 1.84 | 77362 |
| WLP | sold | 8/11/2004 | 8-2004 | 1000 | 985.34 | 1000 | 0.8 | 2.3 | 98534 |
| WLP | sold | 8/13/2004 | 8-2004 | 400 | 396.34 | 400 | 0.32 | 0.92 | 39634 |
| WLP | sold | 8/18/2004 | 8-2004 | 400 | 399.5 | 400 | 0.32 | 0.92 | 39950 |
| WLP | sold | 8/20/2004 | 8-2004 | 200 | 198.08 | 200 | 0.16 | 0.46 | 19808 |
| WLP | sold | 8/23/2004 | 8-2004 | 200 | 197.84 | 200 | 0.16 | 0.46 | 19784 |
| WLP | sold | 8/24/2004 | 8-2004 | 200 | 197.52 | 200 | 0.16 | 0.46 | 19752 |
| WLP | sold | 9/21/2004 | 9-2004 | 100 | 102.25 | 100 | 0.08 | 0.24 | 10225 |
| WLP | sold | 12/20/2004 | 12-2004 | 100 | 114.2 | 100 | 0.08 | 0.27 | 11420 |
| WM | SELL | 12/11/2003 | 12-2003 | 200 | 78.86 | 200 | 0.08 | 0.36 | 7886 |
| WM | SELL | 1/14/2004 | 1-2004 | 550 | 202.44 | 550 | 0.2 | 1.05 | 22268.4 |
| WM | SELL | 1/15/2004 | 1-2004 | 549 | 209.45 | 549 | 0.2 | 1.06 | 22997.43 |
| WM | SELL | 1/16/2004 | 1-2004 | 110 | 41.85 | 110 | 0.04 | 0.22 | 4603.5 |
| WM | SELL | 1/23/2004 | 1-2004 | 610 | 219.54 | 610 | 0.24 | 1.27 | 26783.5 |
| WM | SELL | 2/5/2004 | 2-2004 | 100 | 43.85 | 100 | 0.04 | 0.21 | 4385 |
| WM | SELL | 2/9/2004 | 2-2004 | 200 | 88.41 | 200 | 0.08 | 0.42 | 8841 |
| WM | SELL | 2/12/2004 | 2-2004 | 100 | 44.93 | 100 | 0.04 | 0.21 | 4493 |
| WM | SELL | 2/17/2004 | 2-2004 | 400 | 180.55 | 400 | 0.16 | 0.84 | 18055 |
| WM | SELL | 2/18/2004 | 2-2004 | 300 | 135.08 | 300 | 0.12 | 0.63 | 13508 |
| WM | SELL | 2/20/2004 | 2-2004 | 100 | 44.63 | 100 | 0.04 | 0.21 | 4463 |
| WM | SELL | 2/23/2004 | 2-2004 | 500 | 223.57 | 500 | 0.2 | 0.85 | 22357 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvalueto |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|-------------|
| WM | SELL | 2/24/2004 | 2-2004 | 300 | 134.88 | 300 | 0.12 | 0.54 | 13488 |
| WM | SELL | 2/25/2004 | 2-2004 | 100 | 44.96 | 100 | 0.04 | 0.18 | 4496 |
| WM | SELL | 2/27/2004 | 2-2004 | 100 | 44.94 | 100 | 0.04 | 0.18 | 4494 |
| WM | SELL | 3/4/2004 | 3-2004 | 100 | 44.33 | 100 | 0.04 | 0.17 | 4433 |
| WM | SELL | 3/5/2004 | 3-2004 | 200 | 90.13 | 200 | 0.08 | 0.36 | 9013 |
| WM | SELL | 3/8/2004 | 3-2004 | 100 | 44.84 | 100 | 0.04 | 0.17 | 4484 |
| WM | SELL | 3/9/2004 | 3-2004 | 1100 | 486.39 | 1100 | 0.44 | 1.87 | 48639 |
| WM | SELL | 3/10/2004 | 3-2004 | 300 | 132.44 | 300 | 0.12 | 0.51 | 13244 |
| WM | SELL | 3/11/2004 | 3-2004 | 100 | 43.46 | 100 | 0.04 | 0.17 | 4346 |
| WM | SELL | 3/29/2004 | 3-2004 | 200 | 85.39 | 200 | 0.08 | 0.34 | 8539 |
| WM | SELL | 3/30/2004 | 3-2004 | 1000 | 387.18 | 1000 | 0.4 | 1.69 | 43006 |
| WM | SELL | 3/31/2004 | 3-2004 | 100 | 42.9 | 100 | 0.04 | 0.17 | 4290 |
| WM | SELL | 4/2/2004 | 4-2004 | 700 | 301.74 | 700 | 0.28 | 0.7 | 30174 |
| WM | SELL | 4/5/2004 | 4-2004 | 100 | 41.26 | 100 | 0.04 | 0.1 | 4126 |
| WM | SELL | 4/6/2004 | 4-2004 | 300 | 124.98 | 300 | 0.12 | 0.3 | 12498 |
| WM | SELL | 4/7/2004 | 4-2004 | 100 | 41.76 | 100 | 0.04 | 0.1 | 4176 |
| WM | SELL | 5/21/2004 | 5-2004 | 1950 | 295.93 | 1950 | 0.78 | 1.92 | 82408 |
| WM | SELL | 5/25/2004 | 5-2004 | 800 | 127.05 | 800 | 0.32 | 0.8 | 33902 |
| WM | SELL | 5/27/2004 | 5-2004 | 1000 | 172.75 | 1000 | 0.4 | 1 | 43100 |
| WM | sold | 5/1/2003 | 5-2003 | 37800 | 7662.16 | 36800 | 29.44 | 67.67 | 1446078 |
| WM | sold | 5/2/2003 | 5-2003 | 52500 | 10892.84 | 52200 | 41.76 | 97.76 | 2082763 |
| WM | sold | 5/5/2003 | 5-2003 | 55200 | 11279.33 | 52900 | 42.32 | 98.83 | 2108515 |
| WM | sold | 5/6/2003 | 5-2003 | 46500 | 9189.09 | 42200 | 33.76 | 78.84 | 1685944 |
| WM | sold | 5/7/2003 | 5-2003 | 44200 | 9053.83 | 43600 | 34.88 | 81.98 | 1745283 |
| WM | sold | 5/8/2003 | 5-2003 | 49600 | 10635.88 | 47400 | 37.92 | 89.24 | 1901732 |
| WM | sold | 5/9/2003 | 5-2003 | 26800 | 5867.72 | 26600 | 21.28 | 50.54 | 1075774 |
| WM | sold | 5/12/2003 | 5-2003 | 34600 | 8721.85 | 33500 | 26.8 | 63.63 | 1352538 |
| WM | sold | 5/13/2003 | 5-2003 | 42500 | 9587.07 | 39700 | 31.76 | 74.82 | 1592181 |
| WM | sold | 5/14/2003 | 5-2003 | 35700 | 7735.94 | 34600 | 27.68 | 64.57 | 1373359 |
| WM | sold | 5/15/2003 | 5-2003 | 39400 | 9295.24 | 38100 | 30.48 | 69.91 | 1501862 |
| WM | sold | 5/16/2003 | 5-2003 | 14700 | 3736.74 | 14700 | 11.76 | 27.52 | 583672 |
| WM | sold | 5/19/2003 | 5-2003 | 38900 | 8326.3 | 35100 | 28.08 | 64.02 | 1372867 |
| WM | sold | 5/20/2003 | 5-2003 | 55900 | 10598.55 | 53500 | 42.8 | 96.63 | 2068984 |
| WM | sold | 5/21/2003 | 5-2003 | 29500 | 6971.3 | 28200 | 22.56 | 50.86 | 1091448 |
| WM | sold | 5/22/2003 | 5-2003 | 40200 | 9321.81 | 38600 | 30.88 | 70.17 | 1505433 |
| WM | sold | 5/23/2003 | 5-2003 | 20400 | 4716.36 | 19000 | 15.2 | 34.5 | 740473 |
| WM | sold | 5/27/2003 | 5-2003 | 53900 | 11717.75 | 51200 | 40.96 | 94.57 | 2019518 |
| WM | sold | 5/28/2003 | 5-2003 | 60200 | 13965.23 | 58200 | 46.56 | 109.35 | 2326881 |
| WM | sold | 5/29/2003 | 5-2003 | 48300 | 12318.94 | 46300 | 37.04 | 87.35 | 1855946 |
| WM | sold | 5/30/2003 | 5-2003 | 30900 | 9698.61 | 30100 | 24.08 | 57.05 | 1215459 |
| WM | sold | 6/2/2003 | 6-2003 | 49600 | 12429.18 | 47300 | 37.84 | 90.22 | 1938024 |
| WM | sold | 6/3/2003 | 6-2003 | 49000 | 12598.92 | 47300 | 37.84 | 90.85 | 1946852 |
| WM | sold | 6/4/2003 | 6-2003 | 28200 | 9238.14 | 27500 | 22 | 54.33 | 1148922 |
| WM | sold | 6/5/2003 | 6-2003 | 18100 | 4989.96 | 16500 | 13.2 | 32.84 | 697607 |
| WM | sold | 6/6/2003 | 6-2003 | 85000 | 18058.76 | 80700 | 64.56 | 159.44 | 3397743 |
| WM | sold | 6/9/2003 | 6-2003 | 42000 | 12663.29 | 40800 | 32.64 | 78.29 | 1688379 |
| WM | sold | 6/10/2003 | 6-2003 | 63000 | 13949.33 | 60200 | 48.16 | 118.65 | 2528686 |
| WM | sold | 6/11/2003 | 6-2003 | 42400 | 12477.26 | 41400 | 33.12 | 82.92 | 1774038 |
| WM | sold | 6/12/2003 | 6-2003 | 67300 | 15988.68 | 63900 | 51.12 | 128.01 | 2740291 |
| WM | sold | 6/13/2003 | 6-2003 | 41600 | 9228.93 | 39500 | 31.6 | 79.16 | 1695588 |
| WM | sold | 6/16/2003 | 6-2003 | 42200 | 11198.47 | 40100 | 32.08 | 81.31 | 1746993 |
| WM | sold | 6/17/2003 | 6-2003 | 28900 | 7974.57 | 28400 | 22.72 | 58.2 | 1244294 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WM | sold | 6/18/2003 | 6-2003 | 45100 | 12599.83 | 43800 | 35.04 | 88.61 | 1903346 |
| WM | sold | 6/19/2003 | 6-2003 | 40600 | 11864.86 | 39800 | 31.84 | 79.77 | 1704994 |
| WM | sold | 6/20/2003 | 6-2003 | 45600 | 11964.95 | 44100 | 35.28 | 88.2 | 1884726 |
| WM | sold | 6/23/2003 | 6-2003 | 1600 | 379.95 | 1600 | 1.28 | 3.19 | 67548 |
| WM | sold | 6/24/2003 | 6-2003 | 6200 | 2126.65 | 6200 | 4.96 | 12.39 | 263619 |
| WM | sold | 6/25/2003 | 6-2003 | 13200 | 2827.43 | 12600 | 10.08 | 24.9 | 531451 |
| WM | sold | 6/26/2003 | 6-2003 | 12300 | 3418.47 | 12300 | 9.84 | 23.95 | 512985 |
| WM | sold | 6/27/2003 | 6-2003 | 8700 | 2038.52 | 7900 | 6.32 | 15.3 | 328658 |
| WM | sold | 6/30/2003 | 6-2003 | 6000 | 1200.99 | 5500 | 4.4 | 10.64 | 227822 |
| WM | sold | 7/1/2003 | 7-2003 | 9900 | 2485.37 | 9700 | 7.76 | 18.78 | 401214 |
| WM | sold | 7/2/2003 | 7-2003 | 6400 | 1847.94 | 6400 | 5.12 | 12.64 | 268743 |
| WM | sold | 7/3/2003 | 7-2003 | 4900 | 1302.51 | 4700 | 3.76 | 9.26 | 197480 |
| WM | sold | 7/7/2003 | 7-2003 | 16000 | 3343.32 | 14900 | 11.92 | 29.72 | 630614 |
| WM | sold | 7/8/2003 | 7-2003 | 11000 | 2605.33 | 10500 | 8.4 | 20.63 | 441240 |
| WM | sold | 7/9/2003 | 7-2003 | 4600 | 1511.28 | 4600 | 3.68 | 9.14 | 193102 |
| WM | sold | 7/10/2003 | 7-2003 | 7900 | 1878.56 | 7400 | 5.92 | 14.51 | 309006 |
| WM | sold | 7/11/2003 | 7-2003 | 2900 | 713.14 | 2900 | 2.32 | 5.69 | 121654 |
| WM | sold | 7/14/2003 | 7-2003 | 6300 | 1926.65 | 6300 | 5.04 | 12.6 | 269741 |
| WM | sold | 7/15/2003 | 7-2003 | 11700 | 2543.75 | 10900 | 8.72 | 21.69 | 462600 |
| WM | sold | 7/16/2003 | 7-2003 | 7900 | 2176.55 | 7700 | 6.16 | 15.09 | 322934 |
| WM | sold | 7/17/2003 | 7-2003 | 4300 | 868.02 | 4300 | 3.44 | 8.35 | 177755 |
| WM | sold | 7/18/2003 | 7-2003 | 3700 | 957.21 | 3400 | 2.72 | 6.59 | 141571 |
| WM | sold | 7/21/2003 | 7-2003 | 1000 | 331.8 | 1000 | 0.8 | 1.91 | 41460 |
| WM | sold | 7/22/2003 | 7-2003 | 3400 | 1365.67 | 3400 | 2.72 | 6.47 | 140700 |
| WM | sold | 7/23/2003 | 7-2003 | 1900 | 790.09 | 1900 | 1.52 | 3.65 | 79009 |
| WM | sold | 7/25/2003 | 7-2003 | 2000 | 622.55 | 2000 | 1.6 | 3.85 | 82970 |
| WM | sold | 7/28/2003 | 7-2003 | 1400 | 415.35 | 1400 | 1.12 | 2.71 | 58103 |
| WM | sold | 7/31/2003 | 7-2003 | 1200 | 317.35 | 900 | 0.72 | 1.67 | 35682 |
| WM | sold | 8/1/2003 | 8-2003 | 2300 | 657.99 | 2300 | 1.61 | 4.14 | 89075 |
| WM | sold | 8/4/2003 | 8-2003 | 5500 | 1480.26 | 5300 | 3.71 | 9.5 | 201251 |
| WM | sold | 8/5/2003 | 8-2003 | 1600 | 455.83 | 1600 | 1.12 | 2.87 | 60812 |
| WM | sold | 8/6/2003 | 8-2003 | 4000 | 1203.31 | 4000 | 2.8 | 7.24 | 155351 |
| WM | sold | 8/7/2003 | 8-2003 | 4300 | 774.59 | 4300 | 3.01 | 7.74 | 166588 |
| WM | sold | 8/11/2003 | 8-2003 | 1400 | 549.26 | 1400 | 0.98 | 2.52 | 54926 |
| WM | sold | 8/12/2003 | 8-2003 | 2200 | 865.46 | 2200 | 1.54 | 3.96 | 86546 |
| WM | sold | 8/13/2003 | 8-2003 | 600 | 233.61 | 600 | 0.42 | 1.08 | 23361 |
| WM | sold | 8/14/2003 | 8-2003 | 2100 | 511.38 | 2100 | 1.47 | 3.86 | 82774 |
| WM | sold | 8/15/2003 | 8-2003 | 200 | 79.44 | 200 | 0.14 | 0.38 | 7944 |
| WM | sold | 8/18/2003 | 8-2003 | 500 | 198.59 | 500 | 0.35 | 0.95 | 19859 |
| WM | sold | 8/19/2003 | 8-2003 | 400 | 158.98 | 400 | 0.28 | 0.76 | 15898 |
| WM | sold | 8/20/2003 | 8-2003 | 900 | 357.68 | 900 | 0.63 | 1.71 | 35768 |
| WM | sold | 8/21/2003 | 8-2003 | 500 | 196.88 | 500 | 0.35 | 0.92 | 19688 |
| WM | sold | 8/22/2003 | 8-2003 | 700 | 76.74 | 700 | 0.49 | 1.26 | 26841 |
| WM | sold | 8/25/2003 | 8-2003 | 2500 | 309.14 | 2500 | 1.75 | 4.53 | 96719 |
| WM | sold | 8/26/2003 | 8-2003 | 4600 | 621.7 | 4300 | 3.01 | 7.85 | 167143 |
| WM | sold | 8/28/2003 | 8-2003 | 500 | 38.33 | 500 | 0.35 | 0.9 | 19165 |
| WM | sold | 8/29/2003 | 8-2003 | 500 | 39 | 500 | 0.35 | 0.91 | 19500 |
| WM | sold | 9/2/2003 | 9-2003 | 700 | 78.57 | 700 | 0.49 | 1.29 | 27549 |
| WM | sold | 9/4/2003 | 9-2003 | 400 | 39.55 | 400 | 0.28 | 0.74 | 15820 |
| WM | sold | 9/5/2003 | 9-2003 | 2000 | 156.72 | 1500 | 1.05 | 2.75 | 58772 |
| WM | sold | 9/11/2003 | 9-2003 | 2100 | 185.26 | 2100 | 1.47 | 3.64 | 77862 |
| WM | sold | 9/15/2003 | 9-2003 | 500 | 37.35 | 500 | 0.35 | 0.87 | 18675 |
| WM | sold | 9/16/2003 | 9-2003 | 500 | 38.2 | 500 | 0.35 | 0.89 | 19100 |
| WM | sold | 9/17/2003 | 9-2003 | 500 | 37.79 | 500 | 0.35 | 0.88 | 18895 |
| WM | sold | 9/22/2003 | 9-2003 | 100 | 39.32 | 100 | 0.07 | 0.18 | 3932 |
| WM | sold | 9/23/2003 | 9-2003 | 1000 | 157.25 | 1000 | 0.7 | 1.83 | 39309 |
| WM | sold | 9/24/2003 | 9-2003 | 1000 | 310.16 | 1000 | 0.7 | 1.8 | 38770 |
| WM | sold | 9/25/2003 | 9-2003 | 3600 | 541.09 | 3600 | 2.52 | 6.48 | 139138 |
| WM | sold | 9/26/2003 | 9-2003 | 2300 | 155.99 | 2300 | 1.61 | 4.19 | 89711 |
| WM | sold | 9/29/2003 | 9-2003 | 1800 | 156.59 | 1800 | 1.26 | 3.3 | 70475 |
| WM | sold | 10/2/2003 | 10-2003 | 500 | 39.28 | 500 | 0.35 | 0.92 | 19640 |
| WM | sold | 10/6/2003 | 10-2003 | 300 | 120.66 | 300 | 0.21 | 0.57 | 12066 |
| WM | sold | 10/9/2003 | 10-2003 | 800 | 162.89 | 800 | 0.56 | 1.52 | 32519 |
| WM | sold | 10/10/2003 | 10-2003 | 700 | 81.51 | 700 | 0.49 | 1.33 | 28503 |
| WM | sold | 10/14/2003 | 10-2003 | 800 | 124.52 | 800 | 0.56 | 1.55 | 33228 |
| WM | sold | 10/15/2003 | 10-2003 | 1600 | 250.08 | 1600 | 1.12 | 3.12 | 66752 |
| WM | sold | 10/16/2003 | 10-2003 | 1200 | 124.3 | 1200 | 0.84 | 2.33 | 49745 |
| WM | sold | 10/17/2003 | 10-2003 | 300 | 41.1 | 300 | 0.21 | 0.58 | 12330 |
| WM | sold | 10/20/2003 | 10-2003 | 700 | 81.56 | 700 | 0.49 | 1.33 | 28546 |
| WM | sold | 10/21/2003 | 10-2003 | 1400 | 162.2 | 1400 | 0.98 | 2.66 | 56776 |
| WM | sold | 10/22/2003 | 10-2003 | 3800 | 371.29 | 2900 | 2.03 | 5.58 | 119391 |
| WM | sold | 10/23/2003 | 10-2003 | 4400 | 511.86 | 4400 | 3.08 | 8.79 | 187745 |
| WM | sold | 10/24/2003 | 10-2003 | 300 | 43 | 300 | 0.21 | 0.6 | 12900 |
| WM | sold | 10/27/2003 | 10-2003 | 600 | 86.73 | 600 | 0.42 | 1.22 | 26019 |
| WM | sold | 10/28/2003 | 10-2003 | 1200 | 131.68 | 1200 | 0.84 | 2.46 | 52672 |
| WM | sold | 10/29/2003 | 10-2003 | 400 | 43.67 | 400 | 0.28 | 0.82 | 17468 |
| WM | sold | 10/30/2003 | 10-2003 | 500 | 43.9 | 500 | 0.35 | 1.03 | 21950 |
| WM | sold | 11/7/2003 | 11-2003 | 1300 | 138.87 | 1300 | 0.91 | 2.82 | 60195 |
| WM | sold | 11/10/2003 | 11-2003 | 900 | 92.5 | 900 | 0.63 | 1.95 | 41625 |
| WM | sold | 11/11/2003 | 11-2003 | 500 | 46.05 | 500 | 0.35 | 1.08 | 23025 |
| WM | sold | 11/17/2003 | 11-2003 | 400 | 46.5 | 400 | 0.28 | 0.87 | 18600 |
| WM | sold | 11/18/2003 | 11-2003 | 800 | 92.51 | 800 | 0.56 | 1.74 | 37004 |
| WM | sold | 12/5/2003 | 12-2003 | 1600 | 172.96 | 1600 | 1.12 | 3.24 | 69184 |
| WM | sold | 12/9/2003 | 12-2003 | 3800 | 402.3 | 3000 | 2.1 | 5.64 | 120650 |
| WM | sold | 12/10/2003 | 12-2003 | 8400 | 922.32 | 8400 | 5.88 | 15.12 | 322806 |
| WM | sold | 12/12/2003 | 12-2003 | 2400 | 236.8 | 1600 | 1.12 | 2.96 | 63160 |
| WM | sold | 12/15/2003 | 12-2003 | 2400 | 238.26 | 2400 | 1.68 | 4.48 | 95304 |
| WM | sold | 1/9/2004 | 1-2004 | 900 | 80.73 | 900 | 0.63 | 1.7 | 36316 |
| WM | sold | 1/14/2004 | 1-2004 | 110 | 40.67 | 110 | 0 | 0 | 4473.7 |
| WM | sold | 1/15/2004 | 1-2004 | 110 | 41.81 | 110 | 0 | 0 | 4599.1 |
| WM | sold | 1/16/2004 | 1-2004 | 800 | 84.94 | 800 | 0.56 | 1.59 | 33976 |
| WM | sold | 1/21/2004 | 1-2004 | 4000 | 465.92 | 2800 | 1.96 | 5.55 | 118609 |
| WM | sold | 1/22/2004 | 1-2004 | 2700 | 343.7 | 2200 | 1.54 | 4.41 | 94365 |
| WM | sold | 1/23/2004 | 1-2004 | 1400 | 175.3 | 1000 | 0.7 | 2.05 | 43810 |
| WM | sold | 1/27/2004 | 1-2004 | 2000 | 222.68 | 1600 | 1.12 | 3.33 | 71268 |
| WM | sold | 2/9/2004 | 2-2004 | 200 | 88.46 | 200 | 0 | 0 | 8846 |
| WM | sold | 2/10/2004 | 2-2004 | 400 | 177 | 400 | 0 | 0 | 17700 |
| WM | sold | 2/11/2004 | 2-2004 | 400 | 177.8 | 400 | 0 | 0 | 17780 |
| WM | sold | 2/12/2004 | 2-2004 | 200 | 90 | 200 | 0 | 0 | 9000 |
| WM | sold | 2/23/2004 | 2-2004 | 800 | 89.5 | 800 | 0.56 | 1.4 | 35800 |
| WM | sold | 3/5/2004 | 3-2004 | 1500 | 135.07 | 1000 | 0.7 | 1.76 | 45030 |
| WM | sold | 3/8/2004 | 3-2004 | 1000 | 39.5 | 1000 | 0.7 | 1.74 | 44750 |
| WM | sold | 3/9/2004 | 3-2004 | 200 | 88.58 | 200 | 0 | 0 | 8858 |
| WM | sold | 3/10/2004 | 3-2004 | 1000 | 88.1 | 1000 | 0.7 | 1.72 | 44050 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WM | sold | 3/11/2004 | 3-2004 | 1100 | 129.81 | 1100 | 0.7 | 1.68 | 47601 |
| WM | sold | 3/16/2004 | 3-2004 | 500 | 43.6 | 500 | 0.35 | 0.85 | 21800 |
| WM | sold | 3/30/2004 | 3-2004 | 100 | 43.01 | 100 | 0 | 0 | 4301 |
| WM | sold | 4/2/2004 | 4-2004 | 500 | 41.41 | 500 | 0.35 | 0.48 | 20705 |
| WM | sold | 4/15/2004 | 4-2004 | 500 | 39.31 | 500 | 0.35 | 0.46 | 19655 |
| WM | sold | 4/21/2004 | 4-2004 | 1600 | 158.15 | 1000 | 0.7 | 0.93 | 39543 |
| WM | sold | 4/23/2004 | 4-2004 | 500 | 40.07 | 500 | 0.35 | 0.47 | 20035 |
| WM | sold | 6/9/2004 | 6-2004 | 2100 | 82.52 | 2100 | 1.58 | 2.04 | 86931 |
| WM | sold | 6/10/2004 | 6-2004 | 1100 | 446.17 | 1100 | 0.88 | 0.99 | 44617 |
| WM | sold | 6/14/2004 | 6-2004 | 600 | 160.23 | 600 | 0.46 | 0.56 | 24031 |
| WM | sold | 6/17/2004 | 6-2004 | 500 | 203.19 | 500 | 0.4 | 0.49 | 20319 |
| WM | sold | 6/18/2004 | 6-2004 | 700 | 81.54 | 700 | 0.53 | 0.67 | 28559 |
| WM | sold | 6/23/2004 | 6-2004 | 100 | 40.38 | 100 | 0.08 | 0.09 | 4038 |
| WM | sold | 6/24/2004 | 6-2004 | 900 | 329.87 | 900 | 0.71 | 0.89 | 37117 |
| WM | sold | 7/1/2004 | 7-2004 | 400 | 75.86 | 200 | 0.16 | 0.18 | 7586 |
| WM | sold | 7/6/2004 | 7-2004 | 200 | 38.91 | 200 | 0.15 | 0.18 | 7782 |
| WMI | SELL | 11/7/2003 | 11-2003 | 100 | 26.66 | 100 | 0.04 | 0.12 | 2666 |
| WMI | SELL | 12/8/2003 | 12-2003 | 1000 | 287.7 | 1000 | 0.4 | 1.3 | 28770 |
| WMI | SELL | 12/9/2003 | 12-2003 | 200 | 58.28 | 200 | 0.08 | 0.28 | 5828 |
| WMI | SELL | 12/10/2003 | 12-2003 | 1600 | 469.58 | 1600 | 0.64 | 2.24 | 46958 |
| WMI | SELL | 1/8/2004 | 1-2004 | 1100 | 143.04 | 900 | 0.36 | 1.19 | 25750 |
| WMI | SELL | 1/13/2004 | 1-2004 | 160 | 28.8 | 160 | 0.06 | 0.22 | 4608 |
| WMI | SELL | 1/14/2004 | 1-2004 | 480 | 86.06 | 480 | 0.18 | 0.63 | 13769.6 |
| WMI | SELL | 1/15/2004 | 1-2004 | 480 | 85.82 | 480 | 0.18 | 0.63 | 13731.2 |
| WMI | SELL | 1/16/2004 | 1-2004 | 830 | 141.58 | 830 | 0.33 | 1.08 | 23498.4 |
| WMI | SELL | 1/20/2004 | 1-2004 | 340 | 55.71 | 340 | 0.14 | 0.44 | 9470.7 |
| WMI | SELL | 1/21/2004 | 1-2004 | 170 | 28 | 170 | 0.07 | 0.22 | 4760 |
| WMI | SELL | 1/22/2004 | 1-2004 | 340 | 55.69 | 340 | 0.14 | 0.44 | 9467.3 |
| WMI | SELL | 1/23/2004 | 1-2004 | 170 | 27.82 | 170 | 0.07 | 0.22 | 4729.4 |
| WMI | SELL | 1/26/2004 | 1-2004 | 170 | 27.8 | 170 | 0.07 | 0.22 | 4726 |
| WMI | SELL | 1/28/2004 | 1-2004 | 170 | 27.76 | 170 | 0.07 | 0.22 | 4719.2 |
| WMI | SELL | 1/29/2004 | 1-2004 | 440 | 83.39 | 440 | 0.18 | 0.57 | 12223.3 |
| WMI | SELL | 1/30/2004 | 1-2004 | 1010 | 166.15 | 1010 | 0.41 | 1.31 | 27970.4 |
| WMI | SELL | 2/2/2004 | 2-2004 | 510 | 83.24 | 510 | 0.21 | 0.66 | 14150.8 |
| WMI | SELL | 2/3/2004 | 2-2004 | 160 | 28.52 | 160 | 0.06 | 0.21 | 4563.2 |
| WMI | SELL | 2/4/2004 | 2-2004 | 320 | 56.81 | 320 | 0.12 | 0.42 | 9089.6 |
| WMI | SELL | 2/5/2004 | 2-2004 | 420 | 86.12 | 420 | 0.16 | 0.56 | 12035 |
| WMI | SELL | 2/6/2004 | 2-2004 | 160 | 28.96 | 160 | 0.06 | 0.22 | 4633.6 |
| WMI | SELL | 2/9/2004 | 2-2004 | 800 | 234.41 | 800 | 0.32 | 1.12 | 23441 |
| WMI | SELL | 2/10/2004 | 2-2004 | 300 | 87.79 | 300 | 0.12 | 0.42 | 8779 |
| WMI | SELL | 2/11/2004 | 2-2004 | 500 | 144.15 | 500 | 0.2 | 0.69 | 14415 |
| WMI | SELL | 2/12/2004 | 2-2004 | 200 | 58.64 | 200 | 0.08 | 0.28 | 5864 |
| WMI | SELL | 2/17/2004 | 2-2004 | 800 | 234.55 | 800 | 0.32 | 1.12 | 23455 |
| WMI | SELL | 2/18/2004 | 2-2004 | 100 | 29.56 | 100 | 0.04 | 0.14 | 2956 |
| WMI | SELL | 2/20/2004 | 2-2004 | 100 | 28.44 | 100 | 0.04 | 0.13 | 2844 |
| WMI | SELL | 2/23/2004 | 2-2004 | 200 | 56.8 | 200 | 0.08 | 0.22 | 5680 |
| WMI | SELL | 2/24/2004 | 2-2004 | 500 | 142.5 | 500 | 0.2 | 0.55 | 14250 |
| WMI | SELL | 2/25/2004 | 2-2004 | 200 | 58.15 | 200 | 0.08 | 0.22 | 5815 |
| WMI | SELL | 3/4/2004 | 3-2004 | 100 | 29.48 | 100 | 0.04 | 0.11 | 2948 |
| WMI | SELL | 3/5/2004 | 3-2004 | 100 | 29.48 | 100 | 0.04 | 0.11 | 2948 |
| WMI | SELL | 3/9/2004 | 3-2004 | 600 | 177.54 | 600 | 0.24 | 0.71 | 17754 |
| WMI | SELL | 3/10/2004 | 3-2004 | 300 | 88.3 | 300 | 0.12 | 0.33 | 8830 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|---|---|---|---|---|---|---|---|---|---|
| WMI | SELL | 3/11/2004 | 3-2004 | 300 | 87.76 | 300 | 0.12 | 0.33 | 8776 |
| WMI | SELL | 3/19/2004 | 3-2004 | 500 | 117.93 | 500 | 0.2 | 0.58 | 14740 |
| WMI | SELL | 3/23/2004 | 3-2004 | 100 | 28.89 | 100 | 0.04 | 0.11 | 2889 |
| WMI | SELL | 3/29/2004 | 3-2004 | 200 | 57.89 | 200 | 0.08 | 0.22 | 5789 |
| WMI | SELL | 3/30/2004 | 3-2004 | 5600 | 1598.32 | 5600 | 2.24 | 6.7 | 165716 |
| WMI | SELL | 3/31/2004 | 3-2004 | 600 | 180.52 | 600 | 0.24 | 0.72 | 18052 |
| WMI | SELL | 4/5/2004 | 4-2004 | 300 | 91.14 | 300 | 0.12 | 0.21 | 9114 |
| WMI | SELL | 4/6/2004 | 4-2004 | 300 | 91.64 | 300 | 0.12 | 0.21 | 9164 |
| WMI | SELL | 5/25/2004 | 5-2004 | 100 | 28.87 | 100 | 0.04 | 0.07 | 2887 |
| WMI | SELL | 5/28/2004 | 5-2004 | 100 | 29 | 100 | 0.04 | 0.07 | 2900 |
| WMI | SELL | 6/1/2004 | 6-2004 | 600 | 85.41 | 400 | 0.16 | 0.27 | 11364 |
| WMI | SELL | 6/2/2004 | 6-2004 | 400 | 28.23 | 400 | 0.16 | 0.26 | 11292 |
| WMI | SELL | 6/3/2004 | 6-2004 | 200 | 56.52 | 200 | 0.08 | 0.14 | 5652 |
| WMI | SELL | 6/15/2004 | 6-2004 | 100 | 29.59 | 100 | 0.04 | 0.07 | 2959 |
| WMI | sold | 9/26/2003 | 9-2003 | 800 | 52.14 | 400 | 0.28 | 0.49 | 10428 |
| WMI | sold | 10/29/2003 | 10-2003 | 800 | 26.12 | 800 | 0.56 | 0.98 | 20896 |
| WMI | sold | 10/29/2003 | 10-2003 | 800 | 25.89 | 800 | 0.56 | 0.97 | 20712 |
| WMI | sold | 11/18/2003 | 11-2003 | 700 | 28.12 | 700 | 0.49 | 0.92 | 19684 |
| WMI | sold | 1/6/2004 | 1-2004 | 700 | 29.09 | 700 | 0 | 0 | 20363 |
| WMI | sold | 1/7/2004 | 1-2004 | 700 | 28.83 | 700 | 0 | 0 | 20181 |
| WMI | sold | 1/8/2004 | 1-2004 | 700 | 28.64 | 700 | 0 | 0 | 20048 |
| WMI | sold | 1/9/2004 | 1-2004 | 700 | 28.44 | 700 | 0 | 0 | 19908 |
| WMI | sold | 1/12/2004 | 1-2004 | 160 | 28.7 | 160 | 0 | 0 | 4592 |
| WMI | sold | 1/13/2004 | 1-2004 | 160 | 28.7 | 160 | 0 | 0 | 4592 |
| WMI | sold | 1/14/2004 | 1-2004 | 700 | 28.63 | 700 | 0 | 0 | 20041 |
| WMI | sold | 1/15/2004 | 1-2004 | 1020 | 85.65 | 1020 | 0 | 0 | 29121 |
| WMI | sold | 1/16/2004 | 1-2004 | 700 | 28.21 | 700 | 0.49 | 0.92 | 19747 |
| WMI | sold | 1/20/2004 | 1-2004 | 170 | 27.81 | 170 | 0 | 0 | 4727.7 |
| WMI | sold | 1/21/2004 | 1-2004 | 170 | 27.84 | 170 | 0 | 0 | 4732.8 |
| WMI | sold | 1/22/2004 | 1-2004 | 170 | 27.7 | 170 | 0 | 0 | 4709 |
| WMI | sold | 1/23/2004 | 1-2004 | 170 | 27.87 | 170 | 0 | 0 | 4737.9 |
| WMI | sold | 1/27/2004 | 1-2004 | 170 | 27.65 | 170 | 0 | 0 | 4700.5 |
| WMI | sold | 1/28/2004 | 1-2004 | 170 | 27.6 | 170 | 0 | 0 | 4692 |
| WMI | sold | 1/29/2004 | 1-2004 | 160 | 27.85 | 160 | 0 | 0 | 4456 |
| WMI | sold | 1/30/2004 | 1-2004 | 170 | 27.76 | 170 | 0 | 0 | 4719.2 |
| WMI | sold | 2/3/2004 | 2-2004 | 160 | 28.5 | 160 | 0 | 0 | 4560 |
| WMI | sold | 2/4/2004 | 2-2004 | 160 | 28.49 | 160 | 0 | 0 | 4558.4 |
| WMI | sold | 2/5/2004 | 2-2004 | 160 | 28.99 | 160 | 0 | 0 | 4638.4 |
| WMI | sold | 2/9/2004 | 2-2004 | 200 | 58.92 | 200 | 0 | 0 | 5892 |
| WMI | sold | 2/10/2004 | 2-2004 | 800 | 234.6 | 800 | 0 | 0 | 23460 |
| WMI | sold | 2/11/2004 | 2-2004 | 200 | 58 | 200 | 0 | 0 | 5800 |
| WMI | sold | 3/11/2004 | 3-2004 | 100 | 29.3 | 100 | 0 | 0 | 2930 |
| WMI | sold | 3/30/2004 | 3-2004 | 100 | 29.7 | 100 | 0 | 0 | 2970 |
| WMI | sold | 6/10/2004 | 6-2004 | 700 | 89.06 | 700 | 0.54 | 0.49 | 20734 |
| WMI | sold | 6/17/2004 | 6-2004 | 100 | 29.55 | 100 | 0.08 | 0.07 | 2955 |
| WMI | sold | 6/24/2004 | 6-2004 | 200 | 60.05 | 200 | 0.16 | 0.14 | 6005 |
| WMI | sold | 6/25/2004 | 6-2004 | 100 | 29.42 | 100 | 0.08 | 0.07 | 2942 |
| WMI | sold | 7/1/2004 | 7-2004 | 400 | 0.3 | 400 | 0.3 | 0.28 | 11846 |
| WMI | sold | 7/20/2004 | 7-2004 | 500 | 117.04 | 500 | 0.39 | 0.35 | 14633 |
| WMI | sold | 9/10/2004 | 9-2004 | 100 | 27.74 | 100 | 0.08 | 0.06 | 2774 |
| WMT | SELL | 10/24/2003 | 10-2003 | 14500 | 3917.24 | 14000 | 5.6 | 37.78 | 807089 |
| WMT | SELL | 10/27/2003 | 10-2003 | 15900 | 4822.79 | 15300 | 6.12 | 41.52 | 888713 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WMT | SELL | 10/29/2003 | 10-2003 | 3500 | 1585.59 | 3500 | 1.4 | 9.62 | 205355 |
| WMT | SELL | 10/30/2003 | 10-2003 | 31000 | 10643.54 | 29600 | 11.84 | 81.62 | 1739774 |
| WMT | SELL | 10/31/2003 | 10-2003 | 17600 | 6249.88 | 17600 | 7.04 | 48.76 | 1037694 |
| WMT | SELL | 11/3/2003 | 11-2003 | 12500 | 6518.35 | 12300 | 4.92 | 34.4 | 728934 |
| WMT | SELL | 11/4/2003 | 11-2003 | 19700 | 8570.83 | 19700 | 7.88 | 53.78 | 1156375 |
| WMT | SELL | 11/5/2003 | 11-2003 | 24900 | 10214.01 | 24900 | 9.96 | 67.29 | 1444492 |
| WMT | SELL | 11/6/2003 | 11-2003 | 20700 | 10340.8 | 20700 | 8.28 | 55.94 | 1202423 |
| WMT | SELL | 11/7/2003 | 11-2003 | 15000 | 7546 | 14800 | 5.92 | 40.15 | 865682 |
| WMT | SELL | 11/10/2003 | 11-2003 | 33100 | 12057.9 | 32000 | 12.8 | 86.94 | 1863741 |
| WMT | SELL | 11/11/2003 | 11-2003 | 7100 | 3669.68 | 7100 | 2.84 | 19.23 | 413564 |
| WMT | SELL | 11/12/2003 | 11-2003 | 7700 | 3601.19 | 7700 | 3.08 | 20.79 | 447129 |
| WMT | SELL | 11/13/2003 | 11-2003 | 3900 | 1170.69 | 3900 | 1.56 | 10.14 | 217251 |
| WMT | SELL | 11/14/2003 | 11-2003 | 9500 | 1767.83 | 9500 | 3.8 | 24.57 | 525014 |
| WMT | SELL | 11/17/2003 | 11-2003 | 9200 | 2902.79 | 8600 | 3.44 | 22.15 | 471082 |
| WMT | SELL | 11/18/2003 | 11-2003 | 28300 | 7184.05 | 27600 | 11.04 | 71.09 | 1514020 |
| WMT | SELL | 11/19/2003 | 11-2003 | 50200 | 15680.99 | 49200 | 19.68 | 127.01 | 2707405 |
| WMT | SELL | 11/20/2003 | 11-2003 | 89400 | 20765.08 | 86200 | 34.48 | 223.47 | 4761542 |
| WMT | SELL | 11/21/2003 | 11-2003 | 58400 | 14673.85 | 57700 | 23.08 | 148.46 | 3169007 |
| WMT | SELL | 11/24/2003 | 11-2003 | 42000 | 13718.27 | 41500 | 16.6 | 108.27 | 2317554 |
| WMT | SELL | 11/25/2003 | 11-2003 | 40900 | 11094.71 | 39500 | 15.8 | 103.44 | 2213570 |
| WMT | SELL | 11/26/2003 | 11-2003 | 73800 | 13021.32 | 67600 | 27.04 | 175.76 | 3758979 |
| WMT | SELL | 11/28/2003 | 11-2003 | 1600 | 894.65 | 1600 | 0.64 | 4.16 | 89465 |
| WMT | SELL | 12/1/2003 | 12-2003 | 94000 | 23212.56 | 92000 | 36.8 | 235.88 | 5034480 |
| WMT | SELL | 12/2/2003 | 12-2003 | 71800 | 18692.24 | 70200 | 28.08 | 176 | 3766772 |
| WMT | SELL | 12/3/2003 | 12-2003 | 50800 | 16491.68 | 50800 | 20.32 | 126.5 | 2699306 |
| WMT | SELL | 12/4/2003 | 12-2003 | 73800 | 22560.04 | 71400 | 28.56 | 176.28 | 3762304 |
| WMT | SELL | 12/5/2003 | 12-2003 | 207000 | 40531.28 | 200000 | 80 | 499.74 | 10669346 |
| WMT | SELL | 12/8/2003 | 12-2003 | 98600 | 28551 | 96800 | 38.72 | 241.8 | 5154484 |
| WMT | SELL | 12/9/2003 | 12-2003 | 133800 | 33392.52 | 131000 | 52.4 | 325.64 | 6944476 |
| WMT | SELL | 12/10/2003 | 12-2003 | 113800 | 21550.18 | 108400 | 43.36 | 268.2 | 5725244 |
| WMT | SELL | 12/11/2003 | 12-2003 | 235800 | 43732.84 | 230200 | 92.08 | 572.98 | 12237054 |
| WMT | SELL | 12/12/2003 | 12-2003 | 42200 | 14654.76 | 41800 | 16.72 | 102.14 | 2187320 |
| WMT | SELL | 12/15/2003 | 12-2003 | 149200 | 38712.02 | 147400 | 58.96 | 353.84 | 7568670 |
| WMT | SELL | 12/16/2003 | 12-2003 | 106800 | 27124.08 | 99800 | 39.92 | 239.14 | 5105178 |
| WMT | SELL | 12/17/2003 | 12-2003 | 53400 | 18180 | 52000 | 20.8 | 125.84 | 2699808 |
| WMT | SELL | 12/18/2003 | 12-2003 | 73800 | 21255.68 | 72000 | 28.8 | 178.7 | 3805942 |
| WMT | SELL | 12/19/2003 | 12-2003 | 97400 | 21078.66 | 92400 | 36.96 | 227.94 | 4866960 |
| WMT | SELL | 12/22/2003 | 12-2003 | 36000 | 12392.52 | 35000 | 14 | 87.14 | 1853476 |
| WMT | SELL | 12/23/2003 | 12-2003 | 19800 | 7638.02 | 19800 | 7.92 | 49.28 | 1049840 |
| WMT | SELL | 12/24/2003 | 12-2003 | 2000 | 1051.28 | 2000 | 0.8 | 4.94 | 105128 |
| WMT | SELL | 12/29/2003 | 12-2003 | 4600 | 2416.22 | 4600 | 1.84 | 11.44 | 241622 |
| WMT | SELL | 12/30/2003 | 12-2003 | 10400 | 5274.66 | 10400 | 4.16 | 25.96 | 548554 |
| WMT | SELL | 12/31/2003 | 12-2003 | 11200 | 3280.72 | 10400 | 4.16 | 25.76 | 550138 |
| WMT | SELL | 1/2/2004 | 1-2004 | 16100 | 4813.61 | 15400 | 6.16 | 37.99 | 812482 |
| WMT | SELL | 1/5/2004 | 1-2004 | 28400 | 4015.25 | 26200 | 10.48 | 63.93 | 1366984 |
| WMT | SELL | 1/6/2004 | 1-2004 | 19400 | 3592.08 | 17800 | 7.12 | 44.06 | 941109 |
| WMT | SELL | 1/7/2004 | 1-2004 | 22700 | 7022.63 | 22700 | 9.08 | 56.65 | 1207580 |
| WMT | SELL | 1/8/2004 | 1-2004 | 43800 | 10595.09 | 41800 | 16.72 | 104.51 | 2235505 |
| WMT | SELL | 1/9/2004 | 1-2004 | 57700 | 16109.17 | 54400 | 21.76 | 134.15 | 2860472 |
| WMT | SELL | 1/12/2004 | 1-2004 | 34100 | 5396.53 | 32700 | 13.08 | 80.15 | 1713461 |
| WMT | SELL | 1/13/2004 | 1-2004 | 71500 | 14531.65 | 68600 | 27.44 | 168.69 | 3598890 |
| WMT | SELL | 1/14/2004 | 1-2004 | 2700 | 1323.93 | 2700 | 1.08 | 6.75 | 142992 |
| WMT | SELL | 1/15/2004 | 1-2004 | 48300 | 11978.37 | 47300 | 18.92 | 118.14 | 2520100 |
| WMT | SELL | 1/16/2004 | 1-2004 | 38100 | 9630.51 | 37800 | 15.12 | 94.52 | 2022441 |
| WMT | SELL | 1/20/2004 | 1-2004 | 29500 | 6616.69 | 27300 | 10.92 | 67.75 | 1445220 |
| WMT | SELL | 1/21/2004 | 1-2004 | 35000 | 8572.03 | 34200 | 13.68 | 85.36 | 1820511 |
| WMT | SELL | 1/22/2004 | 1-2004 | 30900 | 6559.96 | 30700 | 12.28 | 76.66 | 1637175 |
| WMT | SELL | 1/23/2004 | 1-2004 | 28000 | 7649.95 | 27800 | 11.12 | 70.03 | 1497937 |
| WMT | SELL | 1/26/2004 | 1-2004 | 27600 | 7329.73 | 27000 | 10.8 | 68.41 | 1464624 |
| WMT | SELL | 1/27/2004 | 1-2004 | 26800 | 7501.99 | 26400 | 10.56 | 67.87 | 1445884 |
| WMT | SELL | 1/28/2004 | 1-2004 | 71600 | 15308.02 | 71600 | 28.64 | 179.42 | 3840918 |
| WMT | SELL | 1/29/2004 | 1-2004 | 133800 | 30606.37 | 127700 | 51.08 | 321.74 | 6879809 |
| WMT | SELL | 1/30/2004 | 1-2004 | 89800 | 21644.29 | 86100 | 34.44 | 218.47 | 4669483 |
| WMT | SELL | 2/2/2004 | 2-2004 | 90700 | 25871.77 | 85600 | 34.24 | 219.87 | 4682065 |
| WMT | SELL | 2/3/2004 | 2-2004 | 150900 | 32282.89 | 144300 | 57.72 | 370.99 | 7923325 |
| WMT | SELL | 2/4/2004 | 2-2004 | 101200 | 22587.63 | 97200 | 38.88 | 252.48 | 5393452 |
| WMT | SELL | 2/5/2004 | 2-2004 | 78800 | 21644.62 | 77000 | 30.8 | 202.14 | 4328415 |
| WMT | SELL | 2/6/2004 | 2-2004 | 58200 | 14382.66 | 57300 | 22.92 | 152.59 | 3257213 |
| WMT | SELL | 2/9/2004 | 2-2004 | 41600 | 10664.75 | 40100 | 16.04 | 107.91 | 2299408 |
| WMT | SELL | 2/10/2004 | 2-2004 | 57600 | 14468.13 | 54000 | 21.6 | 144.67 | 3088096 |
| WMT | SELL | 2/11/2004 | 2-2004 | 53100 | 9670.71 | 48300 | 19.32 | 129.56 | 2764410 |
| WMT | SELL | 2/12/2004 | 2-2004 | 42400 | 13078.61 | 40500 | 16.2 | 108.34 | 2313021 |
| WMT | SELL | 2/13/2004 | 2-2004 | 72100 | 16119.66 | 66000 | 26.4 | 175.19 | 3746131 |
| WMT | SELL | 2/17/2004 | 2-2004 | 64700 | 14596.98 | 55400 | 22.16 | 149.34 | 3183591 |
| WMT | SELL | 2/18/2004 | 2-2004 | 45100 | 10634.36 | 41500 | 16.6 | 111.26 | 2371914 |
| WMT | SELL | 2/19/2004 | 2-2004 | 47800 | 11167.68 | 44600 | 17.84 | 121.15 | 2593766 |
| WMT | SELL | 2/20/2004 | 2-2004 | 72400 | 18814.24 | 70600 | 28.24 | 195.23 | 4165530 |
| WMT | SELL | 2/23/2004 | 2-2004 | 126500 | 26393.49 | 118100 | 47.24 | 275.35 | 7071513 |
| WMT | SELL | 2/24/2004 | 2-2004 | 144000 | 25517.77 | 132300 | 52.08 | 303.52 | 7780974 |
| WMT | SELL | 2/25/2004 | 2-2004 | 121000 | 22182.63 | 110100 | 44.04 | 256.49 | 6583536 |
| WMT | SELL | 2/26/2004 | 2-2004 | 78100 | 15030.9 | 74300 | 29.72 | 171.86 | 4413399 |
| WMT | SELL | 2/27/2004 | 2-2004 | 82100 | 18164.18 | 77500 | 31 | 180.14 | 4630995 |
| WMT | SELL | 3/1/2004 | 3-2004 | 84600 | | 22900 | 9.16 | 53.37 | 1370578 |
| WMT | SELL | 3/2/2004 | 3-2004 | 86700 | 13713.39 | 75200 | 30.08 | 175.69 | 4501865 |
| WMT | SELL | 3/3/2004 | 3-2004 | 117800 | 17923.39 | 104500 | 41.8 | 245.44 | 6289344 |
| WMT | SELL | 3/4/2004 | 3-2004 | 15300 | 4068.57 | 15100 | 6.04 | 35.87 | 917662 |
| WMT | SELL | 3/5/2004 | 3-2004 | 41100 | 11735.15 | 39400 | 15.76 | 93.11 | 2382509 |
| WMT | SELL | 3/8/2004 | 3-2004 | 34000 | 10885.07 | 31700 | 12.68 | 75.28 | 1924858 |
| WMT | SELL | 3/9/2004 | 3-2004 | 53300 | 11116.9 | 46200 | 18.48 | 109.08 | 2790889 |
| WMT | SELL | 3/10/2004 | 3-2004 | 60400 | 16250.9 | 58400 | 23.36 | 134.72 | 3461895 |
| WMT | SELL | 3/11/2004 | 3-2004 | 167400 | 26717.37 | 152700 | 61.08 | 347.49 | 8904516 |
| WMT | SELL | 3/15/2004 | 3-2004 | 144700 | 26623.82 | 127800 | 51.12 | 289.91 | 7428889 |
| WMT | SELL | 3/16/2004 | 3-2004 | 134500 | 20171.41 | 109900 | 43.96 | 248.4 | 6367706 |
| WMT | SELL | 3/17/2004 | 3-2004 | 28900 | 9693.07 | 27700 | 11.08 | 63.65 | 1627871 |
| WMT | SELL | 3/18/2004 | 3-2004 | 106800 | 14418.22 | 96300 | 38.52 | 220.2 | 5644831 |
| WMT | SELL | 3/22/2004 | 3-2004 | 33500 | 10925.33 | 32300 | 12.92 | 74.2 | 1896914 |
| WMT | SELL | 3/22/2004 | 3-2004 | 71200 | 12011.54 | 64600 | 25.84 | 146.17 | 3747521 |
| WMT | SELL | 3/23/2004 | 3-2004 | 81200 | 20135.64 | 77300 | 30.92 | 176.54 | 4516278 |
| WMT | SELL | 3/24/2004 | 3-2004 | 136600 | 23006.12 | 115700 | 46.28 | 265.4 | 6801783 |
| WMT | SELL | 3/25/2004 | 3-2004 | 65700 | 14291.07 | 62800 | 25.12 | 146.62 | 3756409 |
| WMT | SELL | 3/26/2004 | 3-2004 | 63700 | 11517.77 | 60600 | 24.24 | 141.13 | 3617180 |
| WMT | SELL | 3/29/2004 | 3-2004 | 47900 | 12816.05 | 44300 | 17.72 | 104.05 | 2665406 |
| WMT | SELL | 3/30/2004 | 3-2004 | 57500 | 14875.06 | 54600 | 21.84 | 127.73 | 3274940 |
| WMT | SELL | 3/31/2004 | 3-2004 | 63500 | 15463.75 | 60700 | 24.28 | 141.32 | 3625317 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WMT | SELL | 4/1/2004 | 4-2004 | 46700 | 10649.58 | 44200 | 17.68 | 60.47 | 2587265 |
| WMT | SELL | 4/2/2004 | 4-2004 | 95400 | 17587.98 | 87400 | 34.96 | 119.61 | 5122484 |
| WMT | SELL | 4/5/2004 | 4-2004 | 32800 | 9294.29 | 31000 | 12.4 | 42.68 | 1823277 |
| WMT | SELL | 4/6/2004 | 4-2004 | 72200 | 11445.05 | 62300 | 24.92 | 85.56 | 3657758 |
| WMT | SELL | 4/7/2004 | 4-2004 | 103200 | 17306.16 | 94800 | 37.92 | 129.09 | 5520284 |
| WMT | SELL | 4/8/2004 | 4-2004 | 24700 | 5499.09 | 23500 | 9.4 | 31.22 | 1331406 |
| WMT | SELL | 4/12/2004 | 4-2004 | 9900 | 2799.41 | 9500 | 3.8 | 12.65 | 542748 |
| WMT | SELL | 4/13/2004 | 4-2004 | 71300 | 12482.54 | 62500 | 25 | 82.91 | 3542559 |
| WMT | SELL | 4/14/2004 | 4-2004 | 76600 | 14728.09 | 68000 | 27.2 | 90.83 | 3882215 |
| WMT | SELL | 4/15/2004 | 4-2004 | 75200 | 16317.38 | 70200 | 28.08 | 94.94 | 4048267 |
| WMT | SELL | 4/16/2004 | 4-2004 | 10200 | 4205.59 | 10200 | 4.08 | 14.01 | 595709 |
| WMT | SELL | 4/19/2004 | 4-2004 | 36400 | 10325.8 | 35100 | 14.04 | 47.79 | 2048334 |
| WMT | SELL | 4/20/2004 | 4-2004 | 23300 | 7459.22 | 22700 | 9.08 | 31.34 | 1332913 |
| WMT | SELL | 4/21/2004 | 4-2004 | 74500 | 16900.49 | 67100 | 26.84 | 91.68 | 3909757 |
| WMT | SELL | 4/22/2004 | 4-2004 | 98500 | 18607.22 | 90400 | 36.16 | 123.37 | 5275919 |
| WMT | SELL | 4/23/2004 | 4-2004 | 55400 | 14983.37 | 51000 | 20.4 | 70.28 | 2994962 |
| WMT | SELL | 4/26/2004 | 4-2004 | 51900 | 12022.31 | 46100 | 18.44 | 62.86 | 2688184 |
| WMT | SELL | 4/27/2004 | 4-2004 | 70600 | 18326.34 | 67000 | 26.8 | 92 | 3935958 |
| WMT | SELL | 4/28/2004 | 4-2004 | 75400 | 16681.71 | 71500 | 28.6 | 97.52 | 4170498 |
| WMT | SELL | 4/29/2004 | 4-2004 | 126500 | 25800.09 | 118100 | 47.24 | 158.89 | 6801193 |
| WMT | SELL | 4/30/2004 | 4-2004 | 109100 | 24570.48 | 98300 | 39.32 | 131.81 | 5643413 |
| WMT | SELL | 5/3/2004 | 5-2004 | 58100 | 12561.56 | 55800 | 22.32 | 74.02 | 3169816 |
| WMT | SELL | 5/4/2004 | 5-2004 | 101300 | 18488.43 | 91900 | 36.76 | 120.12 | 5149392 |
| WMT | SELL | 5/5/2004 | 5-2004 | 52400 | 9761.63 | 49300 | 19.72 | 64.44 | 2767105 |
| WMT | SELL | 5/6/2004 | 5-2004 | 99200 | 16153.18 | 91500 | 36.6 | 117.73 | 5022549 |
| WMT | SELL | 5/7/2004 | 5-2004 | 136600 | 26153.93 | 123800 | 49.52 | 157.09 | 6700882 |
| WMT | SELL | 5/10/2004 | 5-2004 | 116400 | 21909.67 | 110400 | 44.16 | 140.72 | 6015445 |
| WMT | SELL | 5/11/2004 | 5-2004 | 100200 | 18148.44 | 92700 | 37.08 | 119.31 | 5081716 |
| WMT | SELL | 5/12/2004 | 5-2004 | 121000 | 22729.52 | 116700 | 0 | 147.4 | 6266461 |
| WMT | SELL | 5/13/2004 | 5-2004 | 108900 | 20710.21 | 102600 | 41.04 | 132.32 | 5637694 |
| WMT | SELL | 5/14/2004 | 5-2004 | 118100 | 21347.16 | 109000 | 43.6 | 141.11 | 6008249 |
| WMT | SELL | 5/17/2004 | 5-2004 | 159100 | 29760.02 | 146100 | 58.44 | 187.85 | 8007250 |
| WMT | SELL | 5/18/2004 | 5-2004 | 91700 | 18930.83 | 84100 | 33.64 | 109.23 | 4655289 |
| WMT | SELL | 5/19/2004 | 5-2004 | 57400 | 15608.76 | 55100 | 22.04 | 71.43 | 3047015 |
| WMT | SELL | 5/20/2004 | 5-2004 | 114900 | 21532.61 | 104300 | 41.72 | 133.83 | 5706186 |
| WMT | SELL | 5/21/2004 | 5-2004 | 33300 | 9107.86 | 32400 | 12.96 | 42.01 | 1786555 |
| WMT | SELL | 5/24/2004 | 5-2004 | 47900 | 10324.86 | 45100 | 18.04 | 58.12 | 2474833 |
| WMT | SELL | 5/25/2004 | 5-2004 | 32400 | 7026.24 | 30200 | 12.08 | 39.03 | 1657105 |
| WMT | SELL | 5/26/2004 | 5-2004 | 105400 | 18483.57 | 96800 | 38.72 | 125.43 | 5340415 |
| WMT | SELL | 5/27/2004 | 5-2004 | 121800 | 15789.02 | 105800 | 42.32 | 138.18 | 5921764 |
| WMT | SELL | 5/28/2004 | 5-2004 | 35300 | 8492.74 | 33600 | 13.44 | 43.75 | 1877523 |
| WMT | SELL | 6/1/2004 | 6-2004 | 69300 | 14418.08 | 64200 | 25.68 | 83.33 | 3545053 |
| WMT | SELL | 6/2/2004 | 6-2004 | 69100 | 14874.5 | 63300 | 25.32 | 82.72 | 3541793 |
| WMT | SELL | 6/3/2004 | 6-2004 | 50400 | 11124.17 | 46000 | 18.4 | 61.1 | 2610998 |
| WMT | SELL | 6/4/2004 | 6-2004 | 59100 | 11729.88 | 53200 | 21.28 | 70.95 | 3029141 |
| WMT | SELL | 6/7/2004 | 6-2004 | 8800 | 2226.58 | 7500 | 3 | 9.96 | 427563 |
| WMT | SELL | 6/8/2004 | 6-2004 | 34500 | 7236.9 | 32600 | 13.04 | 43.71 | 1872125 |
| WMT | SELL | 6/9/2004 | 6-2004 | 42400 | 9739.68 | 38700 | 15.48 | 51.84 | 2215931 |
| WMT | SELL | 6/10/2004 | 6-2004 | 12900 | 3543.18 | 11800 | 4.72 | 15.74 | 674185 |
| WMT | SELL | 6/14/2004 | 6-2004 | 84900 | 13701.48 | 76900 | 30.76 | 101.46 | 4334576 |
| WMT | SELL | 6/15/2004 | 6-2004 | 56900 | 10161 | 49600 | 19.84 | 66 | 2815246 |
| WMT | SELL | 6/16/2004 | 6-2004 | 33200 | 5912.31 | 30100 | 12.04 | 39.51 | 1694072 |
| WMT | SELL | 6/17/2004 | 6-2004 | 62400 | 9002.37 | 55800 | 22.32 | 72.76 | 3119702 |
| WMT | SELL | 6/18/2004 | 6-2004 | 27400 | 6030.08 | 26600 | 10.64 | 34.59 | 1485072 |
| WMT | SELL | 6/21/2004 | 6-2004 | 28000 | 5683.41 | 26600 | 10.64 | 34.45 | 1466903 |
| WMT | SELL | 6/22/2004 | 6-2004 | 37400 | 6426.23 | 34100 | 13.64 | 43.09 | 1841085 |
| WMT | SELL | 6/23/2004 | 6-2004 | 31000 | 6024.93 | 30100 | 12.04 | 37.45 | 1604112 |
| WMT | SELL | 6/24/2004 | 6-2004 | 47700 | 7692.8 | 43100 | 17.24 | 53.96 | 2300234 |
| WMT | SELL | 6/25/2004 | 6-2004 | 55300 | 9785.29 | 52400 | 20.96 | 65.24 | 2786044 |
| WMT | SELL | 6/28/2004 | 6-2004 | 53000 | 8407.12 | 48900 | 19.56 | 60.31 | 2569403 |
| WMT | SELL | 6/29/2004 | 6-2004 | 89000 | 11926.46 | 80000 | 32 | 97.43 | 4165789 |
| WMT | SELL | 6/30/2004 | 6-2004 | 96900 | 15302.22 | 87400 | 34.96 | 107.6 | 4597639 |
| WMT | SELL | 7/1/2004 | 7-2004 | 141200 | 17619.05 | 124400 | 49.76 | 151.73 | 6493571 |
| WMT | SELL | 7/2/2004 | 7-2004 | 47200 | 8581.84 | 44700 | 17.88 | 54.23 | 2324024 |
| WMT | SELL | 7/6/2004 | 7-2004 | 71500 | 12334 | 66400 | 26.56 | 80.78 | 3455622 |
| WMT | SELL | 7/7/2004 | 7-2004 | 52900 | 8927.19 | 50100 | 20.04 | 61.53 | 2630634 |
| WMT | SELL | 7/8/2004 | 7-2004 | 58400 | 8651.86 | 56200 | 22.48 | 68.61 | 2929604 |
| WMT | SELL | 7/9/2004 | 7-2004 | 49200 | 5506.48 | 45800 | 18.32 | 55.62 | 2377390 |
| WMT | SELL | 7/12/2004 | 7-2004 | 33400 | 6072.93 | 30100 | 12.04 | 36.47 | 1562801 |
| WMT | SELL | 7/13/2004 | 7-2004 | 31100 | 6498.39 | 29700 | 11.88 | 36.69 | 1570303 |
| WMT | SELL | 7/14/2004 | 7-2004 | 32300 | 4268.86 | 30400 | 12.16 | 37.49 | 1600701 |
| WMT | SELL | 7/15/2004 | 7-2004 | 63900 | 9368.18 | 58100 | 23.24 | 71.73 | 3057247 |
| WMT | SELL | 7/16/2004 | 7-2004 | 54200 | 8688.45 | 49700 | 19.88 | 61.15 | 2616430 |
| WMT | SELL | 7/19/2004 | 7-2004 | 23000 | 5348.05 | 22200 | 8.88 | 27.33 | 1174963 |
| WMT | SELL | 7/20/2004 | 7-2004 | 99600 | 15877.38 | 93300 | 37.32 | 115.69 | 4956914 |
| WMT | SELL | 7/21/2004 | 7-2004 | 67700 | 12702.88 | 64700 | 25.88 | 81.57 | 3467484 |
| WMT | SELL | 7/22/2004 | 7-2004 | 134800 | 19521.59 | 117700 | 47.08 | 145.57 | 6213818 |
| WMT | SELL | 7/23/2004 | 7-2004 | 119700 | 18392.67 | 110400 | 44.16 | 137.51 | 5884580 |
| WMT | SELL | 7/26/2004 | 7-2004 | 167200 | 24355.02 | 147400 | 58.96 | 180.9 | 7736647 |
| WMT | SELL | 7/27/2004 | 7-2004 | 56200 | 12149.81 | 52000 | 20.8 | 65.44 | 2785015 |
| WMT | SELL | 7/28/2004 | 7-2004 | 87900 | 11940.17 | 80400 | 32.16 | 100.84 | 4309020 |
| WMT | SELL | 7/29/2004 | 7-2004 | 158900 | 19892.84 | 141100 | 56.44 | 177.45 | 7582610 |
| WMT | SELL | 7/30/2004 | 7-2004 | 80700 | 10204.04 | 75100 | 30.04 | 92.91 | 3971754 |
| WMT | SELL | 8/2/2004 | 8-2004 | 87800 | 13641.32 | 77000 | 30.8 | 95.78 | 4104338 |
| WMT | SELL | 8/3/2004 | 8-2004 | 103200 | 17522.98 | 98200 | 39.28 | 121.04 | 5182658 |
| WMT | SELL | 8/4/2004 | 8-2004 | 127400 | 20302.2 | 115200 | 46.08 | 143.36 | 6127956 |
| WMT | SELL | 8/5/2004 | 8-2004 | 150400 | 20871.86 | 142000 | 56.8 | 174 | 7437464 |
| WMT | SELL | 8/6/2004 | 8-2004 | 295200 | 37754.86 | 260800 | 104.32 | 313.76 | 13452720 |
| WMT | SELL | 8/9/2004 | 8-2004 | 75600 | 14417.08 | 70800 | 28.32 | 84.96 | 3645220 |
| WMT | SELL | 8/10/2004 | 8-2004 | 138600 | 27020.94 | 130600 | 52.24 | 157.48 | 6760730 |
| WMT | SELL | 8/11/2004 | 8-2004 | 257800 | 26303.68 | 224800 | 89.92 | 272.12 | 11636844 |
| WMT | SELL | 8/12/2004 | 8-2004 | 471400 | 53747.28 | 422000 | 168.8 | 522.28 | 22322972 |
| WMT | SELL | 8/13/2004 | 8-2004 | 331200 | 53079.02 | 307200 | 122.88 | 381.22 | 16369908 |
| WMT | SELL | 8/16/2004 | 8-2004 | 38000 | 13711.24 | 36000 | 14.4 | 45.88 | 1943110 |
| WMT | SELL | 8/17/2004 | 8-2004 | 63800 | 23995.78 | 61400 | 24.56 | 79.18 | 3348556 |
| WMT | SELL | 8/18/2004 | 8-2004 | 49100 | 20546.96 | 46200 | 18.48 | 59.26 | 2511702 |
| WMT | SELL | 8/19/2004 | 8-2004 | 78000 | 26369.94 | 76000 | 30.4 | 97.4 | 4141864 |
| WMT | SELL | 8/20/2004 | 8-2004 | 19000 | 10385.66 | 19000 | 7.6 | 24.7 | 1038566 |
| WMT | SELL | 8/23/2004 | 8-2004 | 13400 | 6869.5 | 13400 | 5.36 | 17.24 | 719160 |
| WMT | SELL | 8/24/2004 | 8-2004 | 24000 | 9268.26 | 24000 | 9.6 | 30.52 | 1293420 |
| WMT | SELL | 8/25/2004 | 8-2004 | 29200 | 12833.52 | 28400 | 11.36 | 36.46 | 1531578 |
| WMT | SELL | 8/26/2004 | 8-2004 | 24200 | 7351.88 | 23800 | 9.52 | 29.92 | 1286450 |
| WMT | SELL | 8/27/2004 | 8-2004 | 14200 | 6349.72 | 13800 | 5.52 | 17.74 | 742674 |
| WMT | SELL | 8/31/2004 | 8-2004 | 8600 | 2440.56 | 8600 | 3.44 | 10.76 | 456080 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WMT | SELL | 9/1/2004 | 9-2004 | 43700 | 9484.75 | 40800 | 16.32 | 50.17 | 2137926 |
| WMT | SELL | 9/2/2004 | 9-2004 | 26900 | 6014.09 | 24400 | 9.76 | 30.12 | 1286830 |
| WMT | SELL | 9/3/2004 | 9-2004 | 27800 | 5735.84 | 25600 | 10.24 | 32.2 | 1372604 |
| WMT | SELL | 9/7/2004 | 9-2004 | 45800 | 10861.78 | 42200 | 16.88 | 52.14 | 2236328 |
| WMT | SELL | 9/8/2004 | 9-2004 | 44600 | 11299.95 | 42600 | 17.04 | 52.66 | 2270790 |
| WMT | SELL | 9/9/2004 | 9-2004 | 47000 | 11789.11 | 44600 | 17.84 | 54.83 | 2347571 |
| WMT | SELL | 9/10/2004 | 9-2004 | 38200 | 10041.05 | 37300 | 14.92 | 46.08 | 1961998 |
| WMT | SELL | 9/13/2004 | 9-2004 | 32700 | 8297.95 | 31400 | 12.56 | 39.31 | 1680291 |
| WMT | SELL | 9/14/2004 | 9-2004 | 38800 | 9228.86 | 36500 | 14.6 | 45.47 | 1946618 |
| WMT | SELL | 9/15/2004 | 9-2004 | 37400 | 6191.77 | 33600 | 13.44 | 41.61 | 1777923 |
| WMT | SELL | 9/16/2004 | 9-2004 | 18400 | 4170.01 | 17100 | 6.84 | 21.16 | 902402 |
| WMT | SELL | 9/17/2004 | 9-2004 | 34800 | 7101.96 | 32000 | 12.8 | 39.45 | 1683227 |
| WMT | SELL | 9/20/2004 | 9-2004 | 83200 | 18134.4 | 76600 | 30.64 | 92.9 | 3991747 |
| WMT | SELL | 9/21/2004 | 9-2004 | 43600 | 8809.3 | 40400 | 16.16 | 49.4 | 2116771 |
| WMT | SELL | 9/22/2004 | 9-2004 | 49700 | 10496.21 | 45900 | 18.36 | 55.58 | 2385074 |
| WMT | SELL | 9/23/2004 | 9-2004 | 29000 | 6438.04 | 28200 | 11.28 | 34.39 | 1476727 |
| WMT | SELL | 9/24/2004 | 9-2004 | 31100 | 7460.29 | 28900 | 11.56 | 35.82 | 1529091 |
| WMT | SELL | 9/27/2004 | 9-2004 | 63100 | 12018.88 | 59500 | 23.8 | 73.62 | 3148141 |
| WMT | SELL | 9/28/2004 | 9-2004 | 31100 | 9309.35 | 30600 | 12.24 | 37.38 | 1608267 |
| WMT | SELL | 9/29/2004 | 9-2004 | 25400 | 10689.48 | 24900 | 9.96 | 30.24 | 1311175 |
| WMT | SELL | 9/30/2004 | 9-2004 | 21000 | 5829.29 | 20600 | 8.24 | 25.59 | 1092115 |
| WMT | SELL | 10/1/2004 | 10-2004 | 15400 | 5597.18 | 15000 | 6 | 18.67 | 799385 |
| WMT | SELL | 10/4/2004 | 10-2004 | 24400 | 7888.71 | 23300 | 9.32 | 29.54 | 1249933 |
| WMT | SELL | 10/5/2004 | 10-2004 | 38200 | 8354.81 | 35300 | 14.12 | 43.68 | 1878268 |
| WMT | SELL | 10/6/2004 | 10-2004 | 19300 | 6479.93 | 18900 | 7.56 | 23.92 | 1012152 |
| WMT | SELL | 10/7/2004 | 10-2004 | 42300 | 9268.95 | 38800 | 15.52 | 49.03 | 2089942 |
| WMT | SELL | 10/8/2004 | 10-2004 | 34500 | 8228.5 | 33200 | 13.28 | 41.01 | 1761874 |
| WMT | SELL | 10/11/2004 | 10-2004 | 29900 | 5808.98 | 29100 | 11.64 | 35.98 | 1536759 |
| WMT | SELL | 10/12/2004 | 10-2004 | 24000 | 7757.07 | 23400 | 9.36 | 28.81 | 1234507 |
| WMT | SELL | 10/13/2004 | 10-2004 | 47400 | 10485.11 | 42700 | 17.08 | 52.78 | 2248782 |
| WMT | SELL | 10/14/2004 | 10-2004 | 29400 | 7789.72 | 27500 | 11 | 33.5 | 1437769 |
| WMT | SELL | 10/15/2004 | 10-2004 | 32000 | 8362.58 | 30900 | 12.36 | 38.12 | 1624963 |
| WMT | SELL | 10/18/2004 | 10-2004 | 19800 | 4850.43 | 18000 | 7.2 | 22.33 | 949025 |
| WMT | SELL | 10/19/2004 | 10-2004 | 49300 | 12060.95 | 45000 | 18 | 55.68 | 2379730 |
| WMT | SELL | 10/20/2004 | 10-2004 | 57300 | 15175.36 | 53400 | 21.36 | 65.67 | 2803411 |
| WMT | SELL | 10/21/2004 | 10-2004 | 39100 | 13175.58 | 38000 | 15.2 | 46.17 | 1987401 |
| WMT | SELL | 10/22/2004 | 10-2004 | 46600 | 12944.04 | 44100 | 17.64 | 53.53 | 2301667 |
| WMT | SELL | 10/25/2004 | 10-2004 | 59000 | 17322.71 | 56600 | 22.64 | 68.32 | 2952536 |
| WMT | SELL | 10/26/2004 | 10-2004 | 23400 | 7062.18 | 22800 | 9.12 | 28.01 | 1201882 |
| WMT | SELL | 10/27/2004 | 10-2004 | 20000 | 5727.88 | 19300 | 7.72 | 23.92 | 1023495 |
| WMT | SELL | 10/28/2004 | 10-2004 | 13300 | 3725.61 | 12500 | 5 | 15.74 | 675039 |
| WMT | SELL | 10/29/2004 | 10-2004 | 34600 | 9565.06 | 33800 | 13.52 | 42.58 | 1826673 |
| WMT | SELL | 11/1/2004 | 11-2004 | 52800 | 10627.38 | 50100 | 20.04 | 63.04 | 2689042 |
| WMT | SELL | 11/2/2004 | 11-2004 | 30400 | 8126.77 | 29700 | 11.88 | 37.46 | 1608528 |
| WMT | SELL | 11/3/2004 | 11-2004 | 38400 | 11401.73 | 37000 | 14.8 | 46.78 | 2008795 |
| WMT | SELL | 11/4/2004 | 11-2004 | 30900 | 9913.29 | 29400 | 11.76 | 38.22 | 1629792 |
| WMT | SELL | 11/5/2004 | 11-2004 | 34600 | 10138.45 | 34100 | 13.64 | 45.34 | 1931345 |
| WMT | SELL | 11/8/2004 | 11-2004 | 24800 | 8606.81 | 24000 | 9.6 | 31.51 | 1358453 |
| WMT | SELL | 11/9/2004 | 11-2004 | 19700 | 4455.27 | 18800 | 7.52 | 24.77 | 1059910 |
| WMT | SELL | 11/10/2004 | 11-2004 | 70000 | 16248.21 | 64200 | 25.68 | 84.29 | 3620174 |
| WMT | SELL | 11/11/2004 | 11-2004 | 22100 | 7340.13 | 21400 | 8.56 | 28.03 | 1208713 |
| WMT | SELL | 11/12/2004 | 11-2004 | 36100 | 10425.12 | 35500 | 14.2 | 47.04 | 2011439 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WMT | SELL | 11/15/2004 | 11-2004 | 25200 | 8688.59 | 24200 | 9.68 | 32.62 | 1391975 |
| WMT | SELL | 11/16/2004 | 11-2004 | 24200 | 8425.35 | 24000 | 9.6 | 31.9 | 1366262 |
| WMT | SELL | 11/17/2004 | 11-2004 | 40800 | 10667.43 | 38800 | 15.92 | 51.96 | 2240707 |
| WMT | SELL | 11/18/2004 | 11-2004 | 52600 | 11798.57 | 51100 | 20.44 | 66.54 | 2857766 |
| WMT | SELL | 11/19/2004 | 11-2004 | 55100 | 14215.44 | 52800 | 21.12 | 68.64 | 2920970 |
| WMT | SELL | 11/22/2004 | 11-2004 | 9300 | 3762.06 | 9300 | 3.72 | 12.09 | 514146 |
| WMT | SELL | 11/23/2004 | 11-2004 | 22700 | 7951.75 | 21700 | 8.68 | 28.21 | 1206555 |
| WMT | SELL | 11/24/2004 | 11-2004 | 13600 | 5117.44 | 12800 | 5.12 | 16.64 | 711935 |
| WMT | SELL | 11/26/2004 | 11-2004 | 1000 | 556.17 | 1000 | 0.4 | 1.3 | 55617 |
| WMT | SELL | 11/29/2004 | 11-2004 | 58100 | 15143.65 | 57300 | 22.92 | 71.3 | 3054642 |
| WMT | SELL | 11/30/2004 | 11-2004 | 29100 | 7142.68 | 28300 | 11.32 | 34.71 | 1485247 |
| WMT | SELL | 12/1/2004 | 12-2004 | 32700 | 10666.44 | 32700 | 13.08 | 40.3 | 1726578 |
| WMT | SELL | 12/2/2004 | 12-2004 | 34300 | 7786.58 | 33900 | 13.56 | 42.09 | 1795841 |
| WMT | SELL | 12/3/2004 | 12-2004 | 19200 | 4576.92 | 18000 | 7.2 | 22.31 | 958118 |
| WMT | SELL | 12/6/2004 | 12-2004 | 20300 | 5694.75 | 19100 | 7.64 | 23.52 | 1007190 |
| WMT | SELL | 12/7/2004 | 12-2004 | 32100 | 7521.49 | 29200 | 11.68 | 36.05 | 1536107 |
| WMT | SELL | 12/8/2004 | 12-2004 | 29200 | 7422.34 | 27400 | 10.96 | 33.24 | 1432008 |
| WMT | SELL | 12/9/2004 | 12-2004 | 65400 | 16507.42 | 62500 | 25 | 76.08 | 3273653 |
| WMT | SELL | 12/10/2004 | 12-2004 | 28600 | 7897.29 | 28300 | 11.32 | 35.02 | 1490254 |
| WMT | SELL | 12/13/2004 | 12-2004 | 18400 | 5650.26 | 18200 | 7.28 | 22.54 | 961231 |
| WMT | SELL | 12/14/2004 | 12-2004 | 49300 | 11854.63 | 44900 | 17.96 | 56.32 | 2397620 |
| WMT | SELL | 12/15/2004 | 12-2004 | 33600 | 10296.98 | 32800 | 13.12 | 40.55 | 1740685 |
| WMT | SELL | 12/16/2004 | 12-2004 | 12800 | 4847.32 | 12600 | 5.04 | 15.33 | 663934 |
| WMT | SELL | 12/17/2004 | 12-2004 | 22700 | 6020.84 | 20800 | 8.32 | 25.44 | 1089607 |
| WMT | SELL | 12/20/2004 | 12-2004 | 5200 | 1462 | 5200 | 2.08 | 6.25 | 271474 |
| WMT | SELL | 12/21/2004 | 12-2004 | 3400 | 1571.06 | 3400 | 1.36 | 4.09 | 178018 |
| WMT | SELL | 12/22/2004 | 12-2004 | 4200 | 1271.11 | 4200 | 1.68 | 5.22 | 222385 |
| WMT | SELL | 12/23/2004 | 12-2004 | 31300 | 3172.58 | 28300 | 11.32 | 34.95 | 1495719 |
| WMT | SELL | 12/27/2004 | 12-2004 | 12800 | 3032.85 | 12400 | 4.96 | 15.35 | 659086 |
| WMT | SELL | 12/28/2004 | 12-2004 | 10500 | 1702.87 | 9900 | 3.96 | 12.27 | 527007 |
| WMT | SELL | 12/29/2004 | 12-2004 | 21200 | 3309.84 | 19600 | 7.84 | 24.49 | 1046287 |
| WMT | SELL | 12/30/2004 | 12-2004 | 10400 | 2135.28 | 9200 | 3.68 | 11.49 | 490924 |
| WMT | SELL | 12/31/2004 | 12-2004 | 8400 | 1216.89 | 8100 | 3.24 | 10.06 | 428704 |
| WMT | sold | 5/1/2003 | 5-2003 | 75900 | 16186.93 | 73600 | 58.88 | 191.77 | 4097758 |
| WMT | SELL | 5/2/2003 | 5-2003 | 95200 | 18008.92 | 89000 | 71.2 | 232.98 | 4975613 |
| WMT | SELL | 5/5/2003 | 5-2003 | 84800 | 19978.58 | 81700 | 65.36 | 213.24 | 4561282 |
| WMT | SELL | 5/6/2003 | 5-2003 | 91600 | 16645.86 | 86900 | 69.52 | 226.82 | 4853903 |
| WMT | SELL | 5/7/2003 | 5-2003 | 124900 | 21221.36 | 113900 | 91.12 | 295.23 | 6308274 |
| WMT | SELL | 5/8/2003 | 5-2003 | 87700 | 19075.03 | 85000 | 68 | 219.56 | 4686030 |
| WMT | SELL | 5/9/2003 | 5-2003 | 40600 | 10653.26 | 39700 | 31.76 | 103.03 | 2201375 |
| WMT | SELL | 5/12/2003 | 5-2003 | 56700 | 14930.63 | 53500 | 42.8 | 141.02 | 3012056 |
| WMT | SELL | 5/13/2003 | 5-2003 | 71300 | 19979.79 | 69900 | 55.92 | 182.14 | 3901446 |
| WMT | SELL | 5/14/2003 | 5-2003 | 73300 | 15838.35 | 72200 | 57.76 | 184.8 | 3944956 |
| WMT | SELL | 5/15/2003 | 5-2003 | 65100 | 15003.87 | 60100 | 48.08 | 151.01 | 3232932 |
| WMT | SELL | 5/16/2003 | 5-2003 | 25200 | 6833.37 | 25200 | 20.16 | 63.11 | 1346405 |
| WMT | SELL | 5/19/2003 | 5-2003 | 71400 | 15297.61 | 67300 | 53.84 | 165.71 | 3537473 |
| WMT | SELL | 5/20/2003 | 5-2003 | 119700 | 18991.61 | 108100 | 86.48 | 267.67 | 5717595 |
| WMT | SELL | 5/21/2003 | 5-2003 | 99400 | 17991.81 | 90900 | 72.72 | 224.53 | 4795931 |
| WMT | SELL | 5/22/2003 | 5-2003 | 83300 | 17084.77 | 79100 | 63.28 | 196.04 | 4182825 |
| WMT | SELL | 5/23/2003 | 5-2003 | 40600 | 8752.38 | 38400 | 30.72 | 94.27 | 2012486 |
| WMT | SELL | 5/27/2003 | 5-2003 | 107400 | 18959.06 | 99900 | 79.92 | 244.2 | 5217787 |
| WMT | sold | 5/28/2003 | 5-2003 | 106500 | 19542.11 | 103500 | 82.8 | 258.43 | 5523182 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WMT | sold | 5/29/2003 | 5-2003 | 72300 | 14260.55 | 68800 | 55.04 | 172.03 | 3676464 |
| WMT | sold | 5/30/2003 | 5-2003 | 97800 | 15663.06 | 93400 | 74.72 | 232.32 | 4961247 |
| WMT | sold | 6/2/2003 | 6-2003 | 94100 | 17101 | 88500 | 70.8 | 219.38 | 4683000 |
| WMT | sold | 6/3/2003 | 6-2003 | 118700 | 22821.59 | 108600 | 86.88 | 267.25 | 5696755 |
| WMT | sold | 6/4/2003 | 6-2003 | 64100 | 14629.17 | 62100 | 49.68 | 155.89 | 3339130 |
| WMT | sold | 6/5/2003 | 6-2003 | 40200 | 8411.16 | 37000 | 29.6 | 94.7 | 2020727 |
| WMT | sold | 6/6/2003 | 6-2003 | 166600 | 28357.03 | 151900 | 121.52 | 386.47 | 8258687 |
| WMT | sold | 6/9/2003 | 6-2003 | 73100 | 16657.8 | 67700 | 54.16 | 170.5 | 3648582 |
| WMT | sold | 6/10/2003 | 6-2003 | 76000 | 15294.77 | 72200 | 57.76 | 184.78 | 3943468 |
| WMT | sold | 6/11/2003 | 6-2003 | 96300 | 18599.71 | 91100 | 72.88 | 234.57 | 5013426 |
| WMT | sold | 6/12/2003 | 6-2003 | 86100 | 20177.08 | 82700 | 66.16 | 212.46 | 4535109 |
| WMT | sold | 6/13/2003 | 6-2003 | 90800 | 17475.57 | 84300 | 67.44 | 214.95 | 4593828 |
| WMT | sold | 6/16/2003 | 6-2003 | 56500 | 13958.33 | 55900 | 44.72 | 143.07 | 3055962 |
| WMT | sold | 6/17/2003 | 6-2003 | 99500 | 19412.22 | 93900 | 75.12 | 241.75 | 5163758 |
| WMT | sold | 6/18/2003 | 6-2003 | 95700 | 18078.55 | 86100 | 68.88 | 221.54 | 4730105 |
| WMT | sold | 6/19/2003 | 6-2003 | 60400 | 15107.77 | 57500 | 46 | 147.63 | 3148004 |
| WMT | sold | 6/20/2003 | 6-2003 | 60900 | 11648.68 | 55300 | 44.24 | 140.88 | 3008847 |
| WMT | sold | 6/23/2003 | 6-2003 | 77500 | 33141.3 | 75400 | 60.32 | 188.85 | 4056544 |
| WMT | sold | 6/24/2003 | 6-2003 | 93100 | 17234.14 | 87200 | 69.76 | 222.54 | 4753507 |
| WMT | sold | 6/25/2003 | 6-2003 | 64800 | 13195.46 | 61700 | 49.36 | 158.02 | 3376745 |
| WMT | sold | 6/26/2003 | 6-2003 | 83200 | 14953.82 | 77000 | 61.6 | 195.08 | 4172743 |
| WMT | sold | 6/27/2003 | 6-2003 | 61600 | 13143.49 | 59100 | 47.28 | 150.27 | 3208806 |
| WMT | sold | 6/30/2003 | 6-2003 | 73200 | 12787.89 | 68000 | 54.4 | 172.22 | 3683672 |
| WMT | sold | 7/1/2003 | 7-2003 | 120400 | 18283.86 | 113800 | 91.04 | 286.34 | 6119940 |
| WMT | sold | 7/2/2003 | 7-2003 | 111000 | 22578.51 | 106200 | 84.96 | 275.17 | 5873888 |
| WMT | sold | 7/3/2003 | 7-2003 | 45500 | 9295.49 | 43400 | 34.72 | 112.58 | 2401740 |
| WMT | sold | 7/7/2003 | 7-2003 | 62500 | 14648.65 | 60100 | 48.08 | 158.25 | 3385317 |
| WMT | sold | 7/8/2003 | 7-2003 | 114200 | 20958.03 | 108100 | 86.48 | 285.49 | 6107683 |
| WMT | sold | 7/9/2003 | 7-2003 | 114100 | 20631.67 | 107500 | 86 | 282.53 | 6044707 |
| WMT | sold | 7/10/2003 | 7-2003 | 104300 | 19675.07 | 96100 | 76.88 | 249.45 | 5328091 |
| WMT | sold | 7/11/2003 | 7-2003 | 67000 | 12873.43 | 61800 | 49.44 | 162.41 | 3473859 |
| WMT | sold | 7/14/2003 | 7-2003 | 90900 | 16421.48 | 79500 | 63.6 | 212.89 | 4546031 |
| WMT | sold | 7/15/2003 | 7-2003 | 109200 | 19486.87 | 99800 | 79.84 | 267.84 | 5718900 |
| WMT | sold | 7/16/2003 | 7-2003 | 115700 | 20923.39 | 104700 | 83.76 | 277.7 | 5937252 |
| WMT | sold | 7/17/2003 | 7-2003 | 124600 | 21185.66 | 116000 | 92.8 | 305.99 | 6536915 |
| WMT | sold | 7/18/2003 | 7-2003 | 64600 | 17018.81 | 58600 | 46.88 | 154.27 | 3303109 |
| WMT | sold | 7/21/2003 | 7-2003 | 96800 | 25785.29 | 90900 | 72.72 | 239.25 | 5117388 |
| WMT | sold | 7/22/2003 | 7-2003 | 98500 | 25916.48 | 93400 | 74.72 | 248.25 | 5295553 |
| WMT | sold | 7/23/2003 | 7-2003 | 93500 | 20382.77 | 87600 | 70.08 | 230.65 | 4933140 |
| WMT | sold | 7/24/2003 | 7-2003 | 55500 | 20096.47 | 54500 | 43.6 | 143.15 | 3066475 |
| WMT | sold | 7/25/2003 | 7-2003 | 69000 | 21524.65 | 66800 | 53.44 | 173.99 | 3724923 |
| WMT | sold | 7/28/2003 | 7-2003 | 77600 | 26628.98 | 75100 | 60.08 | 196.43 | 4210935 |
| WMT | sold | 7/29/2003 | 7-2003 | 91100 | 29881.73 | 87200 | 69.76 | 226.92 | 4851605 |
| WMT | sold | 7/30/2003 | 7-2003 | 49700 | 17638.21 | 48600 | 38.88 | 126.38 | 2704268 |
| WMT | sold | 7/31/2003 | 7-2003 | 66400 | 20098.54 | 65100 | 52.08 | 172.57 | 3682263 |
| WMT | sold | 8/1/2003 | 8-2003 | 58900 | 22363.19 | 58400 | 40.88 | 151.82 | 3240833 |
| WMT | sold | 8/4/2003 | 8-2003 | 84100 | 23234.21 | 79300 | 55.51 | 206.23 | 4401334 |
| WMT | sold | 8/5/2003 | 8-2003 | 81700 | 27613.13 | 81000 | 56.7 | 210.6 | 4499870 |
| WMT | sold | 8/6/2003 | 8-2003 | 86800 | 29294.51 | 82400 | 57.68 | 214.46 | 4582054 |
| WMT | sold | 8/7/2003 | 8-2003 | 74600 | 27981.98 | 73800 | 51.66 | 197.36 | 4206467 |
| WMT | sold | 8/8/2003 | 8-2003 | 23900 | 12071.81 | 23700 | 16.59 | 63.97 | 1362081 |
| WMT | sold | 8/11/2003 | 8-2003 | 23600 | 12893.02 | 23300 | 16.31 | 62.91 | 1347189 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidtot | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WMT | sold | 8/12/2003 | 8-2003 | 35500 | 18468.26 | 35100 | 24.57 | 94.81 | 2044406 |
| WMT | sold | 8/13/2003 | 8-2003 | 27000 | 13007.3 | 26600 | 18.62 | 72.06 | 1551115 |
| WMT | sold | 8/14/2003 | 8-2003 | 26700 | 11899.79 | 26500 | 18.55 | 71.56 | 1537535 |
| WMT | sold | 8/15/2003 | 8-2003 | 6800 | 3940.57 | 6800 | 4.76 | 18.36 | 394057 |
| WMT | sold | 8/18/2003 | 8-2003 | 21700 | 11344 | 21700 | 15.19 | 59.71 | 1275053 |
| WMT | sold | 8/19/2003 | 8-2003 | 22800 | 11558.39 | 22800 | 15.96 | 62.19 | 1338075 |
| WMT | sold | 8/20/2003 | 8-2003 | 25200 | 12637.7 | 24200 | 16.94 | 66.72 | 1422003 |
| WMT | sold | 8/21/2003 | 8-2003 | 19200 | 9825.96 | 19200 | 13.44 | 53.61 | 1136635 |
| WMT | sold | 8/22/2003 | 8-2003 | 17100 | 8072.69 | 17100 | 11.97 | 47.23 | 1007373 |
| WMT | sold | 8/25/2003 | 8-2003 | 18900 | 9798.59 | 18900 | 13.23 | 51.61 | 1109191 |
| WMT | sold | 8/26/2003 | 8-2003 | 54400 | 21802.13 | 53500 | 37.45 | 147.46 | 3154148 |
| WMT | sold | 8/27/2003 | 8-2003 | 27700 | 12018.55 | 27400 | 19.18 | 76.06 | 1622146 |
| WMT | sold | 8/28/2003 | 8-2003 | 19200 | 9877.11 | 19200 | 13.44 | 53.6 | 1135549 |
| WMT | sold | 8/29/2003 | 8-2003 | 17200 | 8983.29 | 17000 | 11.9 | 47.46 | 1004711 |
| WMT | sold | 9/2/2003 | 9-2003 | 59400 | 26607.78 | 59000 | 41.3 | 164.96 | 3507225 |
| WMT | sold | 9/3/2003 | 9-2003 | 55200 | 24569.91 | 54300 | 38.01 | 152.04 | 3246092 |
| WMT | sold | 9/4/2003 | 9-2003 | 55000 | 21516.63 | 53900 | 37.73 | 150.92 | 3230480 |
| WMT | sold | 9/5/2003 | 9-2003 | 56300 | 25079.89 | 55600 | 38.92 | 153.35 | 3273103 |
| WMT | sold | 9/8/2003 | 9-2003 | 34300 | 13809.25 | 33800 | 23.66 | 91.82 | 1969689 |
| WMT | sold | 9/9/2003 | 9-2003 | 30500 | 14748.11 | 30500 | 21.35 | 82.33 | 1757441 |
| WMT | sold | 9/10/2003 | 9-2003 | 33000 | 16498.63 | 33000 | 23.1 | 88.9 | 1883853 |
| WMT | sold | 9/11/2003 | 9-2003 | 30200 | 13756 | 28600 | 20.02 | 77.19 | 1645828 |
| WMT | sold | 9/12/2003 | 9-2003 | 20300 | 9478.45 | 19700 | 13.79 | 53.05 | 1124723 |
| WMT | sold | 9/15/2003 | 9-2003 | 28600 | 13453.08 | 28300 | 19.81 | 76.41 | 1634106 |
| WMT | sold | 9/16/2003 | 9-2003 | 27500 | 13880.85 | 26800 | 18.76 | 72.41 | 1556547 |
| WMT | sold | 9/17/2003 | 9-2003 | 15600 | 8224.31 | 15600 | 10.92 | 42.13 | 903385 |
| WMT | sold | 9/18/2003 | 9-2003 | 20200 | 11397.68 | 20200 | 14.14 | 54.56 | 1174705 |
| WMT | sold | 9/19/2003 | 9-2003 | 8000 | 4657.28 | 8000 | 5.6 | 21.6 | 465728 |
| WMT | sold | 9/22/2003 | 9-2003 | 32400 | 16696.6 | 32400 | 22.68 | 87.28 | 1852494 |
| WMT | sold | 9/23/2003 | 9-2003 | 22900 | 12075.19 | 22900 | 16.03 | 61.83 | 1316648 |
| WMT | sold | 9/24/2003 | 9-2003 | 36700 | 16470.26 | 36000 | 25.2 | 96.82 | 2050437 |
| WMT | sold | 9/25/2003 | 9-2003 | 28700 | 13036.78 | 28700 | 20.09 | 77.2 | 1641054 |
| WMT | sold | 9/26/2003 | 9-2003 | 33500 | 16596.68 | 33200 | 23.24 | 89.41 | 1887054 |
| WMT | sold | 9/29/2003 | 9-2003 | 156500 | 34273.44 | 149200 | 104.44 | 398.25 | 8509495 |
| WMT | sold | 9/30/2003 | 9-2003 | 232700 | 41011.59 | 221900 | 155.33 | 584.17 | 12482172 |
| WMT | sold | 10/2/2003 | 10-2003 | 108300 | 25829.01 | 104200 | 72.94 | 277.95 | 5928263 |
| WMT | sold | 10/3/2003 | 10-2003 | 116000 | 26553.8 | 109900 | 76.93 | 297.75 | 6369850 |
| WMT | sold | 10/6/2003 | 10-2003 | 24100 | 12133.33 | 24100 | 16.87 | 65.07 | 1392537 |
| WMT | sold | 10/7/2003 | 10-2003 | 134400 | 30884.6 | 128800 | 90.16 | 350.72 | 7505567 |
| WMT | sold | 10/8/2003 | 10-2003 | 119400 | 29057.94 | 110500 | 77.35 | 302.04 | 6461153 |
| WMT | sold | 10/9/2003 | 10-2003 | 63300 | 16044.5 | 60600 | 42.42 | 167.25 | 3572886 |
| WMT | sold | 10/10/2003 | 10-2003 | 60400 | 19022.53 | 57700 | 40.39 | 158.49 | 3387309 |
| WMT | sold | 10/13/2003 | 10-2003 | 10000 | 5885.29 | 10000 | 7 | 27.86 | 588529 |
| WMT | sold | 10/14/2003 | 10-2003 | 76200 | 17725.32 | 74300 | 52.01 | 205.29 | 4382456 |
| WMT | sold | 10/15/2003 | 10-2003 | 58300 | 16037.98 | 56500 | 39.55 | 155.96 | 3330957 |
| WMT | sold | 10/16/2003 | 10-2003 | 90400 | 22681.48 | 86200 | 60.34 | 239.09 | 5104510 |
| WMT | sold | 10/17/2003 | 10-2003 | 101500 | 20906.92 | 95100 | 66.57 | 263.16 | 5615973 |
| WMT | sold | 10/20/2003 | 10-2003 | 130200 | 24165.53 | 126100 | 88.27 | 346.85 | 7412723 |
| WMT | sold | 10/21/2003 | 10-2003 | 72600 | 16741.17 | 69000 | 48.3 | 190.42 | 4667453 |
| WMT | sold | 10/22/2003 | 10-2003 | 36900 | 15157.02 | 36600 | 25.62 | 99.73 | 2141350 |
| WMT | sold | 10/23/2003 | 10-2003 | 39700 | 15846.1 | 39100 | 27.37 | 106.29 | 2286020 |
| WMT | sold | 10/24/2003 | 10-2003 | 53100 | 17653.64 | 50200 | 35.14 | 135.74 | 2902933 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WMT | sold | 10/27/2003 | 10-2003 | 46400 | 14945.64 | 43200 | 30.24 | 117.26 | 2512144 |
| WMT | sold | 10/28/2003 | 10-2003 | 42500 | 14526.7 | 41200 | 28.84 | 111.71 | 2394506 |
| WMT | sold | 10/29/2003 | 10-2003 | 33600 | 15875.04 | 32700 | 22.89 | 89.14 | 1915293 |
| WMT | sold | 10/30/2003 | 10-2003 | 33600 | 10408.38 | 32500 | 22.75 | 89.53 | 1911055 |
| WMT | sold | 10/31/2003 | 10-2003 | 10200 | 3888.98 | 10000 | 7 | 27.76 | 589352 |
| WMT | sold | 11/3/2003 | 11-2003 | 17100 | 4561.65 | 15800 | 11.06 | 43.79 | 935985 |
| WMT | sold | 11/4/2003 | 11-2003 | 23700 | 6809.14 | 23100 | 16.17 | 63.27 | 1355986 |
| WMT | sold | 11/5/2003 | 11-2003 | 28000 | 5975.34 | 26400 | 18.48 | 71.55 | 1531125 |
| WMT | sold | 11/6/2003 | 11-2003 | 21700 | 5694.32 | 21000 | 14.7 | 56.91 | 1219836 |
| WMT | sold | 11/7/2003 | 11-2003 | 33000 | 7837.89 | 32800 | 22.96 | 89.79 | 1918316 |
| WMT | sold | 11/10/2003 | 11-2003 | 6900 | 2040.16 | 6300 | 4.41 | 17.18 | 367259 |
| WMT | sold | 11/11/2003 | 11-2003 | 10700 | 2913.42 | 10300 | 7.21 | 28.09 | 600086 |
| WMT | sold | 11/12/2003 | 11-2003 | 24900 | 7315.86 | 24400 | 17.08 | 66.08 | 1416387 |
| WMT | sold | 11/13/2003 | 11-2003 | 3700 | 1064.17 | 3700 | 2.59 | 9.67 | 207235 |
| WMT | sold | 11/17/2003 | 11-2003 | 19300 | 4538.63 | 17900 | 12.53 | 45.79 | 978773 |
| WMT | sold | 11/18/2003 | 11-2003 | 29500 | 7093.14 | 28000 | 19.6 | 72.22 | 1539468 |
| WMT | sold | 11/19/2003 | 11-2003 | 27700 | 5718 | 26200 | 18.34 | 67.46 | 1440519 |
| WMT | sold | 11/20/2003 | 11-2003 | 13500 | 2537.52 | 13100 | 9.17 | 33.78 | 722569 |
| WMT | sold | 11/21/2003 | 11-2003 | 40800 | 6817.33 | 38500 | 26.95 | 98.99 | 2116477 |
| WMT | sold | 11/24/2003 | 11-2003 | 23400 | 6299.8 | 22200 | 15.54 | 57.84 | 1236778 |
| WMT | sold | 11/25/2003 | 11-2003 | 22900 | 3980.16 | 21400 | 14.98 | 56.16 | 1199528 |
| WMT | sold | 11/26/2003 | 11-2003 | 16900 | 2849.28 | 16600 | 11.62 | 43.4 | 927188 |
| WMT | sold | 11/28/2003 | 11-2003 | 4300 | 1228.43 | 4300 | 3.01 | 11.18 | 240119 |
| WMT | sold | 12/1/2003 | 12-2003 | 59800 | 9198.88 | 57400 | 40.18 | 147.26 | 3143132 |
| WMT | sold | 12/2/2003 | 12-2003 | 54800 | 8166.44 | 49800 | 34.86 | 125.12 | 2675844 |
| WMT | sold | 12/3/2003 | 12-2003 | 32800 | 5862.22 | 32200 | 22.54 | 80.32 | 1715096 |
| WMT | sold | 12/4/2003 | 12-2003 | 42600 | 6423.5 | 39400 | 27.58 | 97.04 | 2074388 |
| WMT | sold | 12/5/2003 | 12-2003 | 31600 | 6392.5 | 30200 | 21.14 | 75.32 | 1609362 |
| WMT | sold | 12/8/2003 | 12-2003 | 26600 | 7351.4 | 25800 | 18.06 | 64.5 | 1374164 |
| WMT | sold | 12/9/2003 | 12-2003 | 61400 | 8583.9 | 57200 | 40.04 | 141.92 | 3030502 |
| WMT | sold | 12/10/2003 | 12-2003 | 62800 | 8244.96 | 60000 | 42 | 148.4 | 3170656 |
| WMT | sold | 12/11/2003 | 12-2003 | 38800 | 7332.72 | 38200 | 26.74 | 95.04 | 2028900 |
| WMT | sold | 12/12/2003 | 12-2003 | 50000 | 6077.52 | 47600 | 33.32 | 116.62 | 2492538 |
| WMT | sold | 12/15/2003 | 12-2003 | 113000 | 13080.4 | 102800 | 71.96 | 247.6 | 5291834 |
| WMT | sold | 12/16/2003 | 12-2003 | 64200 | 9619.1 | 62200 | 43.54 | 149.02 | 3184438 |
| WMT | sold | 12/17/2003 | 12-2003 | 31200 | 5296.28 | 29600 | 20.72 | 71.74 | 1536294 |
| WMT | sold | 12/18/2003 | 12-2003 | 33400 | 6447.46 | 28600 | 20.02 | 70.84 | 1511024 |
| WMT | sold | 12/19/2003 | 12-2003 | 10200 | 1267.94 | 10200 | 7.14 | 25.22 | 530910 |
| WMT | sold | 12/29/2003 | 12-2003 | 22200 | 4415.64 | 21200 | 14.84 | 52.24 | 1114220 |
| WMT | sold | 1/6/2004 | 1-2004 | 1200 | 158.53 | 800 | 0.56 | 1.98 | 42276 |
| WMT | sold | 1/7/2004 | 1-2004 | 500 | 53.09 | 500 | 0.35 | 1.24 | 26545 |
| WMT | sold | 1/9/2004 | 1-2004 | 800 | 104.87 | 800 | 0.56 | 1.97 | 41963 |
| WMT | sold | 1/14/2004 | 1-2004 | 270 | 52.76 | 270 | 0 | 0 | 14245.2 |
| WMT | sold | 1/15/2004 | 1-2004 | 500 | 53.43 | 500 | 0.35 | 1.25 | 26715 |
| WMT | sold | 1/16/2004 | 1-2004 | 270 | 53.49 | 270 | 0 | 0 | 14442.3 |
| WMT | sold | 1/22/2004 | 1-2004 | 980 | 160.19 | 980 | 0.56 | 2 | 52317 |
| WMT | sold | 1/23/2004 | 1-2004 | 180 | 53.18 | 180 | 0 | 0 | 9572.4 |
| WMT | sold | 1/27/2004 | 1-2004 | 400 | 54.57 | 400 | 0.28 | 1.02 | 21828 |
| WMT | sold | 2/2/2004 | 2-2004 | 490 | 108.55 | 490 | 0.28 | 1.02 | 26726.5 |
| WMT | sold | 2/9/2004 | 2-2004 | 200 | 115.16 | 200 | 0 | 0 | 11516 |
| WMT | sold | 2/10/2004 | 2-2004 | 400 | 229.28 | 400 | 0 | 0 | 22928 |
| WMT | sold | 2/11/2004 | 2-2004 | 600 | 344.26 | 600 | 0 | 0 | 34426 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WMT | sold | 2/18/2004 | 2-2004 | 1600 | 227.43 | 1600 | 1.12 | 4.26 | 90972 |
| WMT | sold | 2/26/2004 | 2-2004 | 500 | 59.35 | 500 | 0.35 | 1.16 | 29675 |
| WMT | sold | 2/27/2004 | 2-2004 | 1700 | 178.54 | 1700 | 1.19 | 3.94 | 101175 |
| WMT | sold | 3/2/2004 | 3-2004 | 1100 | 119.3 | 1100 | 0.77 | 2.56 | 65615 |
| WMT | sold | 3/3/2004 | 3-2004 | 100 | 60.36 | 100 | 0 | 0 | 6036 |
| WMT | sold | 3/4/2004 | 3-2004 | 500 | 60.56 | 500 | 0.35 | 1.18 | 30280 |
| WMT | sold | 3/9/2004 | 3-2004 | 100 | 60.28 | 100 | 0 | 0 | 6028 |
| WMT | sold | 3/10/2004 | 3-2004 | 2500 | 295.54 | 2000 | 1.4 | 4.62 | 118260 |
| WMT | sold | 3/11/2004 | 3-2004 | 1000 | 116 | 1000 | 0.7 | 2.26 | 58000 |
| WMT | sold | 3/15/2004 | 3-2004 | 2500 | 289.61 | 2500 | 1.75 | 5.65 | 144805 |
| WMT | sold | 3/16/2004 | 3-2004 | 2800 | 344.76 | 2000 | 1.4 | 4.47 | 114933 |
| WMT | sold | 3/23/2004 | 3-2004 | 4900 | 58.21 | 4900 | 0 | 0 | 285229 |
| WMT | sold | 3/24/2004 | 3-2004 | 6800 | 292.24 | 5900 | 0.7 | 2.28 | 345457 |
| WMT | sold | 3/25/2004 | 3-2004 | 4900 | 59.82 | 4900 | 0 | 0 | 293118 |
| WMT | sold | 3/26/2004 | 3-2004 | 4900 | 59.41 | 4900 | 0 | 0 | 291109 |
| WMT | sold | 3/29/2004 | 3-2004 | 4900 | 60.13 | 4900 | 0 | 0 | 294637 |
| WMT | sold | 3/30/2004 | 3-2004 | 4900 | 60 | 4900 | 0 | 0 | 294000 |
| WMT | sold | 3/31/2004 | 3-2004 | 4900 | 59.69 | 4900 | 0 | 0 | 292481 |
| WMT | sold | 4/15/2004 | 4-2004 | 2500 | 285.78 | 1500 | 1.05 | 2.01 | 85732 |
| WMT | sold | 4/26/2004 | 4-2004 | 1000 | 116.77 | 1000 | 0.7 | 1.36 | 58385 |
| WMT | sold | 4/28/2004 | 4-2004 | 500 | 57.89 | 500 | 0.35 | 0.68 | 28945 |
| WMT | sold | 6/8/2004 | 6-2004 | 100 | 57.77 | 100 | 0.08 | 0.14 | 5777 |
| WMT | sold | 6/9/2004 | 6-2004 | 45500 | 3657.48 | 25800 | 19.51 | 34.4 | 1474239 |
| WMT | sold | 6/10/2004 | 6-2004 | 600 | 227.65 | 600 | 0.46 | 0.8 | 34140 |
| WMT | sold | 6/17/2004 | 6-2004 | 100 | 55.78 | 100 | 0.08 | 0.13 | 5578 |
| WMT | sold | 6/18/2004 | 6-2004 | 100 | 56.04 | 100 | 0.08 | 0.13 | 5604 |
| WMT | sold | 6/23/2004 | 6-2004 | 200 | 106.32 | 200 | 0.16 | 0.24 | 10632 |
| WMT | sold | 6/24/2004 | 6-2004 | 500 | 213.33 | 500 | 0.39 | 0.62 | 26652 |
| WMT | sold | 7/20/2004 | 7-2004 | 100 | 53.05 | 100 | 0.08 | 0.12 | 5305 |
| WMT | sold | 7/23/2004 | 7-2004 | 100 | 53.44 | 100 | 0.08 | 0.13 | 5344 |
| WMT | sold | 8/6/2004 | 8-2004 | 1400 | 719.8 | 1400 | 1.12 | 1.68 | 71980 |
| WMT | sold | 8/16/2004 | 8-2004 | 400 | 216.06 | 400 | 0.32 | 0.52 | 21606 |
| WMT | sold | 8/18/2004 | 8-2004 | 200 | 108.74 | 200 | 0.16 | 0.26 | 10874 |
| WMT | sold | 8/20/2004 | 8-2004 | 200 | 109.46 | 200 | 0.16 | 0.26 | 10946 |
| WMT | sold | 10/4/2004 | 10-2004 | 700 | 375.42 | 700 | 0.56 | 0.91 | 37542 |
| WMT | sold | 10/5/2004 | 10-2004 | 100 | 53.33 | 100 | 0.08 | 0.12 | 5333 |
| WMT | sold | 10/6/2004 | 10-2004 | 100 | 53.33 | 100 | 0.08 | 0.12 | 5333 |
| WMT | sold | 10/7/2004 | 10-2004 | 100 | 53.79 | 100 | 0.08 | 0.13 | 5379 |
| WMT | sold | 11/5/2004 | 11-2004 | 100 | 56.72 | 100 | 0.08 | 0.13 | 5672 |
| WMT | sold | 11/8/2004 | 11-2004 | 300 | 169.43 | 300 | 0.24 | 0.39 | 16943 |
| WMT | sold | 11/22/2004 | 11-2004 | 200 | 55.18 | 200 | 0.15 | 0.26 | 11036 |
| WMT | sold | 11/24/2004 | 11-2004 | 100 | 55.27 | 100 | 0.08 | 0.13 | 5527 |
| WMT | sold | 12/2/2004 | 12-2004 | 200 | 52.6 | 200 | 0.15 | 0.25 | 10520 |
| WMT | sold | 11/13/2003 | 11-2003 | 2100 | 92.13 | 700 | 0.49 | 1.01 | 21497 |
| WON | sold | 11/17/2003 | 11-2003 | 100 | 30.04 | 100 | 0.07 | 0.14 | 3004 |
| WPI | SELL | 11/5/2003 | 11-2003 | 600 | 248 | 600 | 0.24 | 1.16 | 24800 |
| WPI | SELL | 11/10/2003 | 11-2003 | 100 | 43.53 | 100 | 0.04 | 0.2 | 4353 |
| WPI | SELL | 11/13/2003 | 11-2003 | 100 | 44.3 | 100 | 0.04 | 0.21 | 4430 |
| WPI | SELL | 11/14/2003 | 11-2003 | 800 | 315.33 | 800 | 0.32 | 1.68 | 36042 |
| WPI | SELL | 11/17/2003 | 11-2003 | 2400 | 1033.81 | 2400 | 0.96 | 5.04 | 107856 |
| WPI | SELL | 11/18/2003 | 11-2003 | 200 | 90.9 | 200 | 0.08 | 0.42 | 9090 |
| WPI | SELL | 11/19/2003 | 11-2003 | 400 | 90.46 | 400 | 0.16 | 0.84 | 18092 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WPI | SELL | 11/24/2003 | 11-2003 | 200 | 92.82 | 200 | 0.08 | 0.44 | 9282 |
| WPI | SELL | 11/25/2003 | 11-2003 | 100 | 46.61 | 100 | 0.04 | 0.22 | 4661 |
| WPI | SELL | 11/26/2003 | 11-2003 | 1500 | 717.56 | 1500 | 0.6 | 3.3 | 71756 |
| WPI | sold | 10/8/2003 | 10-2003 | 1000 | 82.58 | 500 | 0.35 | 0.96 | 20645 |
| WPI | sold | 10/13/2003 | 10-2003 | 600 | 122.72 | 400 | 0.28 | 0.76 | 16366 |
| WPI | sold | 10/30/2003 | 10-2003 | 500 | 37.95 | 500 | 0.35 | 0.89 | 18975 |
| WPI | sold | 12/16/2003 | 12-2003 | 2600 | 266.22 | 1000 | 0.7 | 2.08 | 44370 |
| WPI | sold | 1/9/2004 | 1-2004 | 400 | 46.21 | 400 | 0.28 | 0.87 | 18484 |
| WPI | sold | 1/13/2004 | 1-2004 | 400 | 45.95 | 400 | 0 | 0 | 18380 |
| WPI | sold | 3/19/2004 | 3-2004 | 700 | 44.5 | 700 | 0 | 0 | 31150 |
| WPI | sold | 3/22/2004 | 3-2004 | 700 | 44.24 | 700 | 0 | 0 | 30968 |
| WPI | sold | 3/23/2004 | 3-2004 | 700 | 44.15 | 700 | 0 | 0 | 30905 |
| WPI | sold | 3/24/2004 | 3-2004 | 700 | 44.09 | 700 | 0 | 0 | 30863 |
| WPI | sold | 3/25/2004 | 3-2004 | 700 | 44.14 | 700 | 0 | 0 | 30898 |
| WPI | sold | 3/26/2004 | 3-2004 | 700 | 43.8 | 700 | 0 | 0 | 30660 |
| WPI | sold | 3/29/2004 | 3-2004 | 700 | 43.5 | 700 | 0 | 0 | 30450 |
| WPI | sold | 3/30/2004 | 3-2004 | 700 | 42.42 | 700 | 0 | 0 | 29694 |
| WPI | sold | 3/31/2004 | 3-2004 | 700 | 42.79 | 700 | 0 | 0 | 29953 |
| WPI | sold | 4/2/2004 | 4-2004 | 700 | 42.77 | 700 | 0.49 | 0.7 | 29939 |
| WPI | sold | 7/6/2004 | 7-2004 | 300 | 52.79 | 300 | 0.23 | 0.18 | 7917 |
| WPI | sold | 9/10/2004 | 9-2004 | 100 | 27.38 | 100 | 0.08 | 0.06 | 2738 |
| WSH | sold | 11/14/2003 | 11-2003 | 200 | 67.37 | 200 | 0.14 | 0.32 | 6737 |
| WSH | sold | 11/17/2003 | 11-2003 | 100 | 33.64 | 100 | 0.07 | 0.16 | 3364 |
| WSH | sold | 11/18/2003 | 11-2003 | 300 | 66.55 | 300 | 0.21 | 0.47 | 9974 |
| WSH | sold | 12/4/2003 | 12-2003 | 2400 | 131.72 | 1200 | 0.84 | 1.84 | 39516 |
| WSM | sold | 9/2/2003 | 9-2003 | 400 | 61.49 | 200 | 0.14 | 0.28 | 6149 |
| WSM | sold | 9/29/2003 | 9-2003 | 500 | 136.93 | 500 | 0.35 | 0.65 | 13693 |
| WSM | sold | 9/29/2003 | 9-2003 | 500 | 53.49 | 500 | 0.35 | 0.63 | 13371 |
| WSM | sold | 12/9/2003 | 12-2003 | 3600 | 204.56 | 1200 | 0.84 | 1.92 | 40928 |
| WTW | SELL | 11/12/2003 | 11-2003 | 900 | 342.08 | 900 | 0.36 | 1.62 | 34208 |
| WTW | SELL | 11/13/2003 | 11-2003 | 4300 | 1471.06 | 4300 | 1.72 | 7.76 | 166606 |
| WTW | SELL | 11/14/2003 | 11-2003 | 200 | 38.03 | 200 | 0.08 | 0.36 | 7606 |
| WTW | SELL | 11/18/2003 | 11-2003 | 400 | 151.78 | 400 | 0.16 | 0.72 | 15178 |
| WTW | sold | 10/30/2003 | 10-2003 | 1500 | 114.06 | 500 | 0.35 | 0.9 | 19010 |
| WTW | sold | 1/28/2003 | 12-2003 | 1000 | 72.34 | 1000 | 0.7 | 1.7 | 36170 |
| WTW | sold | 12/16/2003 | 12-2003 | 3600 | 215.54 | 1200 | 0.84 | 2.02 | 43100 |
| WY | sold | 9/29/2003 | 9-2003 | 1000 | 116.56 | 500 | 0.35 | 1.36 | 29140 |
| WY | sold | 10/24/2003 | 10-2003 | 300 | 58.14 | 300 | 0.21 | 0.82 | 17442 |
| WY | sold | 10/30/2003 | 10-2003 | 100 | 61.91 | 100 | 0.07 | 0.29 | 6191 |
| WY | sold | 11/3/2003 | 11-2003 | 200 | 60.21 | 200 | 0.14 | 0.56 | 12042 |
| WY | sold | 12/3/2003 | 12-2003 | 800 | 119.52 | 800 | 0.56 | 2.24 | 47808 |
| WY | sold | 12/10/2003 | 12-2003 | 1200 | 238.36 | 600 | 0.42 | 1.68 | 35754 |
| WY | sold | 1/27/2004 | 1-2004 | 400 | 62.5 | 400 | 0 | 0 | 25000 |
| WY | sold | 1/28/2004 | 1-2004 | 500 | 121.98 | 400 | 0.28 | 1.15 | 24402 |
| WYE | SELL | 10/27/2003 | 10-2003 | 400 | 133.68 | 400 | 0.16 | 0.84 | 17819 |
| WYE | SELL | 10/29/2003 | 10-2003 | 2800 | 929.31 | 2800 | 1.12 | 5.81 | 123892 |
| WYE | SELL | 10/30/2003 | 10-2003 | 26300 | 7381.95 | 24600 | 9.84 | 50.56 | 1079404 |
| WYE | SELL | 10/31/2003 | 10-2003 | 9200 | 3255.13 | 9200 | 3.68 | 19.1 | 404649 |
| WYE | SELL | 11/3/2003 | 11-2003 | 12100 | 4816.82 | 11900 | 4.76 | 24.37 | 521261 |
| WYE | SELL | 11/4/2003 | 11-2003 | 16200 | 5570.01 | 15800 | 6.32 | 31.88 | 687485 |
| WYE | SELL | 11/5/2003 | 11-2003 | 16000 | 5719.16 | 15800 | 6.32 | 31.73 | 684233 |
| WYE | SELL | 11/6/2003 | 11-2003 | 17700 | 6658 | 17300 | 6.92 | 34.6 | 738209 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WYE | SELL | 11/7/2003 | 11-2003 | 11600 | 4015.82 | 11600 | 4.64 | 21.85 | 465743 |
| WYE | SELL | 11/10/2003 | 11-2003 | 23500 | 7843.95 | 23300 | 9.32 | 42.09 | 905141 |
| WYE | SELL | 11/11/2003 | 11-2003 | 7100 | 2433.68 | 7100 | 2.84 | 12.78 | 274163 |
| WYE | SELL | 11/12/2003 | 11-2003 | 7300 | 2430.76 | 7300 | 2.92 | 13.33 | 286356 |
| WYE | SELL | 11/13/2003 | 11-2003 | 1000 | 403.35 | 1000 | 0.4 | 1.9 | 40235 |
| WYE | SELL | 11/14/2003 | 11-2003 | 5300 | 1324.73 | 5300 | 2.12 | 10.28 | 219525 |
| WYE | SELL | 11/17/2003 | 11-2003 | 1500 | 559.39 | 1500 | 0.6 | 2.83 | 59898 |
| WYE | SELL | 11/18/2003 | 11-2003 | 26500 | 6902.23 | 25900 | 10.36 | 48.71 | 1039371 |
| WYE | SELL | 11/19/2003 | 11-2003 | 24900 | 7865.74 | 24700 | 9.88 | 46.43 | 986241 |
| WYE | SELL | 11/20/2003 | 11-2003 | 29800 | 9711.05 | 29400 | 11.76 | 54.38 | 1161015 |
| WYE | SELL | 11/21/2003 | 11-2003 | 31600 | 9076.76 | 31000 | 12.4 | 55.8 | 1196699 |
| WYE | SELL | 11/24/2003 | 11-2003 | 24200 | 8115.89 | 24000 | 9.6 | 43.2 | 927582 |
| WYE | SELL | 11/25/2003 | 11-2003 | 33900 | 7634.01 | 32400 | 12.96 | 57.82 | 1230410 |
| WYE | SELL | 11/26/2003 | 11-2003 | 32000 | 7424.4 | 31000 | 12.4 | 54.58 | 1165793 |
| WYE | SELL | 11/28/2003 | 11-2003 | 1600 | 630.37 | 1600 | 0.64 | 2.9 | 63037 |
| WYE | SELL | 12/1/2003 | 12-2003 | 49400 | 13096.3 | 47800 | 19.12 | 88.3 | 1885050 |
| WYE | SELL | 12/2/2003 | 12-2003 | 35800 | 11546.92 | 35800 | 14.32 | 66.08 | 1415832 |
| WYE | SELL | 12/3/2003 | 12-2003 | 29000 | 10019.32 | 29000 | 11.6 | 54.76 | 1161766 |
| WYE | SELL | 12/4/2003 | 12-2003 | 46800 | 13076.32 | 45600 | 18.24 | 86.06 | 1828860 |
| WYE | SELL | 12/5/2003 | 12-2003 | 74800 | 24795.86 | 74400 | 29.76 | 140.16 | 2966310 |
| WYE | SELL | 12/8/2003 | 12-2003 | 84800 | 23862.46 | 82800 | 33.12 | 155.08 | 3292752 |
| WYE | SELL | 12/9/2003 | 12-2003 | 86000 | 26058.78 | 82800 | 33.12 | 153.68 | 3278924 |
| WYE | SELL | 12/10/2003 | 12-2003 | 66200 | 15935.96 | 64200 | 25.68 | 115.56 | 2471414 |
| WYE | SELL | 12/11/2003 | 12-2003 | 94200 | 28553.94 | 91400 | 36.56 | 165.02 | 3544976 |
| WYE | SELL | 12/12/2003 | 12-2003 | 21000 | 7570.8 | 20600 | 8.24 | 38.02 | 812392 |
| WYE | SELL | 12/15/2003 | 12-2003 | 49600 | 18498.64 | 49200 | 19.68 | 93.06 | 1952864 |
| WYE | SELL | 12/16/2003 | 12-2003 | 67600 | 19388.24 | 65600 | 26.24 | 123.18 | 2617318 |
| WYE | SELL | 12/17/2003 | 12-2003 | 44400 | 13499.1 | 42800 | 17.12 | 80.14 | 1699250 |
| WYE | SELL | 12/18/2003 | 12-2003 | 50400 | 13970.22 | 47600 | 19.04 | 89.86 | 1910698 |
| WYE | SELL | 12/19/2003 | 12-2003 | 18200 | 6489.84 | 18200 | 7.28 | 34.58 | 738066 |
| WYE | SELL | 12/22/2003 | 12-2003 | 28000 | 9176.06 | 28000 | 11.2 | 53.2 | 1147030 |
| WYE | SELL | 12/23/2003 | 12-2003 | 21800 | 6140.54 | 21000 | 8.4 | 40.8 | 871020 |
| WYE | SELL | 12/24/2003 | 12-2003 | 400 | 166.58 | 400 | 0.16 | 0.78 | 16658 |
| WYE | SELL | 12/29/2003 | 12-2003 | 4600 | 1924.9 | 4600 | 1.84 | 9.16 | 192490 |
| WYE | SELL | 12/30/2003 | 12-2003 | 5200 | 2201.66 | 5200 | 2.08 | 10.4 | 220166 |
| WYE | SELL | 12/31/2003 | 12-2003 | 2800 | 1011.6 | 2800 | 1.12 | 5.56 | 118014 |
| WYE | SELL | 1/2/2004 | 1-2004 | 4500 | 1744.23 | 4500 | 1.8 | 9 | 191359 |
| WYE | SELL | 1/5/2004 | 1-2004 | 11400 | 3269.46 | 10800 | 4.32 | 21.62 | 464799 |
| WYE | SELL | 1/6/2004 | 1-2004 | 17800 | 3144.62 | 14800 | 5.92 | 29.72 | 637763 |
| WYE | SELL | 1/7/2004 | 1-2004 | 17300 | 5315.45 | 16600 | 6.64 | 34.2 | 729347 |
| WYE | SELL | 1/8/2004 | 1-2004 | 24300 | 8696.3 | 23700 | 9.48 | 49.54 | 1046176 |
| WYE | SELL | 1/9/2004 | 1-2004 | 32600 | 12934.08 | 32600 | 13.04 | 67.75 | 1434196 |
| WYE | SELL | 1/12/2004 | 1-2004 | 12900 | 4114.93 | 12900 | 5.16 | 26.48 | 564608 |
| WYE | SELL | 1/13/2004 | 1-2004 | 30400 | 11199.64 | 30000 | 12 | 62.57 | 1322918 |
| WYE | SELL | 1/14/2004 | 1-2004 | 3230 | 1317.67 | 3230 | 1.28 | 6.73 | 141887.3 |
| WYE | SELL | 1/15/2004 | 1-2004 | 35510 | 9809.67 | 33610 | 13.44 | 70.25 | 1493069 |
| WYE | SELL | 1/16/2004 | 1-2004 | 25500 | 7976.51 | 24700 | 9.88 | 51.57 | 1094723 |
| WYE | SELL | 1/20/2004 | 1-2004 | 21900 | 5042.88 | 20200 | 8.08 | 41.47 | 885945 |
| WYE | SELL | 1/21/2004 | 1-2004 | 30100 | 6837.86 | 28700 | 11.48 | 58.92 | 1257859 |
| WYE | SELL | 1/22/2004 | 1-2004 | 11830 | 2826.75 | 11830 | 4.73 | 23.44 | 499194.2 |
| WYE | SELL | 1/23/2004 | 1-2004 | 25300 | 6042.66 | 24100 | 9.64 | 47.36 | 1010997 |
| WYE | SELL | 1/26/2004 | 1-2004 | 12500 | 3960.6 | 12100 | 4.84 | 23.6 | 504698 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WYE | SELL | 1/27/2004 | 1-2004 | 24400 | 5947.69 | 22800 | 9.12 | 43.95 | 942075 |
| WYE | SELL | 1/28/2004 | 1-2004 | 43610 | 10511.63 | 40810 | 16.32 | 77.74 | 1673578 |
| WYE | SELL | 1/29/2004 | 1-2004 | 61020 | 18947.61 | 59420 | 23.76 | 112.97 | 2414031 |
| WYE | SELL | 1/30/2004 | 1-2004 | 55340 | 14225.03 | 53840 | 21.52 | 101.95 | 2169160 |
| WYE | SELL | 2/2/2004 | 2-2004 | 58120 | 16262.04 | 55420 | 22.16 | 106.39 | 2281628 |
| WYE | SELL | 2/3/2004 | 2-2004 | 92310 | 22025.66 | 87610 | 35.04 | 166.46 | 3560203 |
| WYE | SELL | 2/4/2004 | 2-2004 | 60120 | 14172.11 | 57620 | 23.04 | 109.34 | 2326628 |
| WYE | SELL | 2/5/2004 | 2-2004 | 38220 | 12560.67 | 37620 | 15.04 | 71.66 | 1539222 |
| WYE | SELL | 2/6/2004 | 2-2004 | 31000 | 9617.65 | 30600 | 12.24 | 59.92 | 1273608 |
| WYE | SELL | 2/9/2004 | 2-2004 | 31700 | 8409.8 | 31300 | 12.52 | 62.35 | 1323838 |
| WYE | SELL | 2/10/2004 | 2-2004 | 23700 | 7692.78 | 23100 | 9.24 | 46.02 | 976053 |
| WYE | SELL | 2/11/2004 | 2-2004 | 37300 | 7380.18 | 33100 | 13.24 | 65.6 | 1396480 |
| WYE | SELL | 2/12/2004 | 2-2004 | 26700 | 7509.35 | 25600 | 10.24 | 51.1 | 1086096 |
| WYE | SELL | 2/13/2004 | 2-2004 | 31500 | 9553.59 | 30500 | 12.2 | 60.77 | 1289321 |
| WYE | SELL | 2/17/2004 | 2-2004 | 24300 | 7327.64 | 23300 | 9.32 | 46.51 | 987006 |
| WYE | SELL | 2/18/2004 | 2-2004 | 21800 | 6339.68 | 21400 | 8.56 | 42.31 | 898841 |
| WYE | SELL | 2/19/2004 | 2-2004 | 15900 | 4472.93 | 14900 | 5.96 | 29.55 | 628629 |
| WYE | SELL | 2/20/2004 | 2-2004 | 32600 | 9499.78 | 31800 | 12.72 | 62.7 | 1337032 |
| WYE | SELL | 2/23/2004 | 2-2004 | 56000 | 14760.9 | 54400 | 21.76 | 87.74 | 2262582 |
| WYE | SELL | 2/24/2004 | 2-2004 | 83300 | 15074.18 | 70500 | 28.2 | 113.1 | 2910579 |
| WYE | SELL | 2/25/2004 | 2-2004 | 31400 | 8326.29 | 29800 | 11.92 | 47.64 | 1210352 |
| WYE | SELL | 2/26/2004 | 2-2004 | 19500 | 6051.45 | 18700 | 7.48 | 29.91 | 759451 |
| WYE | SELL | 2/27/2004 | 2-2004 | 24800 | 7637.92 | 24200 | 9.68 | 38.58 | 978588 |
| WYE | SELL | 3/1/2004 | 3-2004 | 11600 | 3104.94 | 10600 | 4.24 | 16.53 | 421872 |
| WYE | SELL | 3/2/2004 | 3-2004 | 18900 | 5245.61 | 18900 | 7.56 | 29.66 | 756749 |
| WYE | SELL | 3/3/2004 | 3-2004 | 47600 | 10070.04 | 44600 | 17.84 | 69.27 | 1774928 |
| WYE | SELL | 3/4/2004 | 3-2004 | 4800 | 1544.79 | 4600 | 1.84 | 6.97 | 182222 |
| WYE | SELL | 3/5/2004 | 3-2004 | 18400 | 4695.45 | 17400 | 6.96 | 27.11 | 692462 |
| WYE | SELL | 3/8/2004 | 3-2004 | 24000 | 6727.21 | 23200 | 9.28 | 35.69 | 918014 |
| WYE | SELL | 3/9/2004 | 3-2004 | 42100 | 7309.14 | 38800 | 15.52 | 58.49 | 1508266 |
| WYE | SELL | 3/10/2004 | 3-2004 | 36900 | 8539.71 | 35900 | 14.36 | 53.89 | 1387089 |
| WYE | SELL | 3/11/2004 | 3-2004 | 55800 | 13282.26 | 53200 | 21.28 | 79.44 | 2024790 |
| WYE | SELL | 3/15/2004 | 3-2004 | 48300 | 11395.18 | 44800 | 17.92 | 66.24 | 1691071 |
| WYE | SELL | 3/16/2004 | 3-2004 | 49600 | 9408.3 | 44200 | 17.68 | 65.85 | 1677065 |
| WYE | SELL | 3/17/2004 | 3-2004 | 27000 | 6366.11 | 25800 | 10.32 | 37.8 | 966186 |
| WYE | SELL | 3/18/2004 | 3-2004 | 38200 | 7335.96 | 36200 | 14.48 | 52.84 | 1354986 |
| WYE | SELL | 3/19/2004 | 3-2004 | 20900 | 5794.29 | 19500 | 7.8 | 28.85 | 728872 |
| WYE | SELL | 3/22/2004 | 3-2004 | 27200 | 6519.69 | 26600 | 10.64 | 38.4 | 985565 |
| WYE | SELL | 3/23/2004 | 3-2004 | 45200 | 9768.84 | 42000 | 16.8 | 60.57 | 1561867 |
| WYE | SELL | 3/24/2004 | 3-2004 | 38000 | 9508.48 | 37000 | 14.8 | 53.01 | 1369023 |
| WYE | SELL | 3/25/2004 | 3-2004 | 2300 | 816.75 | 2300 | 0.92 | 3.32 | 85376 |
| WYE | SELL | 3/29/2004 | 3-2004 | 20200 | 4958.28 | 19400 | 7.76 | 28.53 | 728328 |
| WYE | SELL | 3/30/2004 | 3-2004 | 8000 | 2056.05 | 7800 | 3.12 | 11.44 | 291574 |
| WYE | SELL | 3/31/2004 | 3-2004 | 11100 | 3249.65 | 10700 | 4.28 | 15.85 | 399517 |
| WYE | SELL | 4/1/2004 | 4-2004 | 6400 | 1974.45 | 6200 | 2.48 | 5.58 | 235454 |
| WYE | SELL | 4/2/2004 | 4-2004 | 25600 | 5970.68 | 24600 | 9.84 | 22.14 | 953917 |
| WYE | SELL | 4/5/2004 | 4-2004 | 5300 | 1302.24 | 5300 | 2.12 | 4.77 | 202947 |
| WYE | SELL | 4/6/2004 | 4-2004 | 8500 | 1838.72 | 8300 | 3.32 | 7.47 | 318121 |
| WYE | SELL | 4/7/2004 | 4-2004 | 9000 | 2161.89 | 8400 | 3.36 | 7.56 | 324321 |
| WYE | SELL | 4/8/2004 | 4-2004 | 1900 | 535.69 | 1700 | 0.68 | 1.53 | 65118 |
| WYE | SELL | 4/12/2004 | 4-2004 | 1100 | 227.76 | 1100 | 0.44 | 0.99 | 41738 |
| WYE | SELL | 4/13/2004 | 4-2004 | 2600 | 725.42 | 2200 | 0.88 | 1.98 | 84047 |
| WYE | SELL | 4/14/2004 | 4-2004 | 26700 | 5866.53 | 25100 | 10.04 | 22.59 | 962494 |
| WYE | SELL | 4/15/2004 | 4-2004 | 16100 | 4058.68 | 15700 | 6.28 | 14.44 | 618784 |
| WYE | SELL | 4/16/2004 | 4-2004 | 3800 | 1131.01 | 3800 | 1.52 | 3.52 | 153489 |
| WYE | SELL | 4/19/2004 | 4-2004 | 12800 | 3134.53 | 11800 | 4.72 | 10.97 | 468088 |
| WYE | SELL | 4/20/2004 | 4-2004 | 10200 | 2447.37 | 9800 | 3.92 | 9.07 | 386873 |
| WYE | SELL | 4/21/2004 | 4-2004 | 17700 | 5705.76 | 17300 | 6.92 | 15.88 | 695426 |
| WYE | SELL | 4/22/2004 | 4-2004 | 17400 | 4023.94 | 16400 | 6.56 | 15.4 | 659711 |
| WYE | SELL | 4/23/2004 | 4-2004 | 7700 | 1595.07 | 6900 | 2.76 | 6.5 | 275073 |
| WYE | SELL | 4/26/2004 | 4-2004 | 5600 | 1188.36 | 5000 | 2 | 4.61 | 198015 |
| WYE | SELL | 4/27/2004 | 4-2004 | 14000 | 4293.79 | 13800 | 5.52 | 12.56 | 543795 |
| WYE | SELL | 4/28/2004 | 4-2004 | 20700 | 4885.32 | 20500 | 8.2 | 18.45 | 788727 |
| WYE | SELL | 4/29/2004 | 4-2004 | 25600 | 5202.51 | 23700 | 9.48 | 21.33 | 906531 |
| WYE | SELL | 4/30/2004 | 4-2004 | 34800 | 7748.99 | 32200 | 12.88 | 28.98 | 1229088 |
| WYE | SELL | 5/3/2004 | 5-2004 | 13900 | 3552.95 | 13300 | 5.32 | 11.97 | 513634 |
| WYE | SELL | 5/4/2004 | 5-2004 | 13100 | 2901.31 | 12300 | 4.92 | 11.07 | 475805 |
| WYE | SELL | 5/5/2004 | 5-2004 | 8600 | 3156.94 | 8600 | 3.44 | 7.74 | 335263 |
| WYE | SELL | 5/6/2004 | 5-2004 | 17300 | 5401.16 | 16900 | 6.76 | 15.21 | 661468 |
| WYE | SELL | 5/7/2004 | 5-2004 | 30700 | 7108.89 | 28700 | 11.48 | 25.83 | 1114907 |
| WYE | SELL | 5/10/2004 | 5-2004 | 27800 | 7348.42 | 27400 | 10.96 | 24.66 | 1043580 |
| WYE | SELL | 5/11/2004 | 5-2004 | 26100 | 7282.61 | 24900 | 9.96 | 22.41 | 939882 |
| WYE | SELL | 5/12/2004 | 5-2004 | 33100 | 7339.7 | 31900 | 0 | 28.71 | 1213320 |
| WYE | SELL | 5/13/2004 | 5-2004 | 29700 | 7856.34 | 28500 | 11.4 | 25.65 | 1091945 |
| WYE | SELL | 5/14/2004 | 5-2004 | 20200 | 5599.22 | 19800 | 7.92 | 17.82 | 759290 |
| WYE | SELL | 5/17/2004 | 5-2004 | 22200 | 5618.02 | 19800 | 7.92 | 17.82 | 751637 |
| WYE | SELL | 5/18/2004 | 5-2004 | 6400 | 1815.21 | 6200 | 2.48 | 5.58 | 234561 |
| WYE | SELL | 5/19/2004 | 5-2004 | 10100 | 2760.86 | 9500 | 3.8 | 8.53 | 359127 |
| WYE | SELL | 5/20/2004 | 5-2004 | 12700 | 4036.27 | 12700 | 5.08 | 11.29 | 474485 |
| WYE | SELL | 5/21/2004 | 5-2004 | 2200 | 816.38 | 2200 | 0.88 | 1.98 | 81638 |
| WYE | SELL | 5/24/2004 | 5-2004 | 5700 | 1712.37 | 5500 | 2.2 | 4.86 | 204732 |
| WYE | SELL | 5/25/2004 | 5-2004 | 8100 | 2523.5 | 7900 | 3.16 | 7.01 | 292962 |
| WYE | SELL | 5/26/2004 | 5-2004 | 5400 | 1206.92 | 5400 | 2.16 | 4.51 | 191784 |
| WYE | SELL | 5/27/2004 | 5-2004 | 8900 | 2723.65 | 8900 | 3.56 | 7.2 | 315074 |
| WYE | SELL | 5/28/2004 | 5-2004 | 5400 | 1006.36 | 5200 | 2.08 | 4.4 | 186917 |
| WYE | SELL | 6/1/2004 | 6-2004 | 7900 | 2767.44 | 7900 | 3.16 | 6.35 | 283961 |
| WYE | SELL | 6/2/2004 | 6-2004 | 9800 | 2788.22 | 9600 | 3.84 | 7.97 | 347697 |
| WYE | SELL | 6/3/2004 | 6-2004 | 8400 | 1992.23 | 7600 | 3.04 | 6.35 | 275286 |
| WYE | SELL | 6/4/2004 | 6-2004 | 4500 | 1054.16 | 4300 | 1.72 | 3.67 | 156356 |
| WYE | SELL | 6/7/2004 | 6-2004 | 400 | 146.15 | 400 | 0.16 | 0.36 | 14615 |
| WYE | SELL | 6/8/2004 | 6-2004 | 3700 | 1209.13 | 3500 | 1.4 | 3.13 | 128247 |
| WYE | SELL | 6/9/2004 | 6-2004 | 6800 | 1627.48 | 6600 | 2.64 | 5.53 | 238768 |
| WYE | SELL | 6/10/2004 | 6-2004 | 600 | 216.09 | 600 | 0.24 | 0.48 | 21609 |
| WYE | SELL | 6/14/2004 | 6-2004 | 7400 | 2217.77 | 7400 | 2.96 | 6.04 | 264705 |
| WYE | SELL | 6/15/2004 | 6-2004 | 5100 | 1357.55 | 5100 | 2.04 | 4.21 | 182141 |
| WYE | SELL | 6/16/2004 | 6-2004 | 2000 | 542.17 | 2000 | 0.8 | 1.73 | 72156 |
| WYE | SELL | 6/17/2004 | 6-2004 | 3400 | 1052.01 | 3400 | 1.36 | 2.78 | 123334 |
| WYE | SELL | 6/18/2004 | 6-2004 | 1500 | 371.8 | 1300 | 0.52 | 1.14 | 48328 |
| WYE | SELL | 6/21/2004 | 6-2004 | 2200 | 479.05 | 2200 | 0.88 | 1.89 | 81077 |
| WYE | SELL | 6/22/2004 | 6-2004 | 1000 | 293.84 | 1000 | 0.4 | 0.88 | 36734 |
| WYE | SELL | 6/23/2004 | 6-2004 | 1400 | 256.02 | 1400 | 0.56 | 1.19 | 51204 |
| WYE | SELL | 6/24/2004 | 6-2004 | 1400 | 293.86 | 1400 | 0.56 | 1.2 | 51422 |
| WYE | SELL | 6/25/2004 | 6-2004 | 2800 | 584.57 | 2400 | 0.96 | 2.08 | 87709 |
| WYE | SELL | 6/28/2004 | 6-2004 | 4300 | 1383.52 | 4300 | 1.72 | 3.77 | 156612 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WYE | SELL | 6/29/2004 | 6-2004 | 6200 | 1200.36 | 6200 | 2.48 | 5.27 | 225531 |
| WYE | SELL | 6/30/2004 | 6-2004 | 11600 | 2815.61 | 10600 | 4.24 | 8.76 | 382629 |
| WYE | SELL | 7/1/2004 | 7-2004 | 12100 | 2953.82 | 11700 | 4.68 | 9.71 | 421624 |
| WYE | SELL | 7/2/2004 | 7-2004 | 9500 | 2282.78 | 8500 | 3.4 | 7.13 | 307898 |
| WYE | SELL | 7/6/2004 | 7-2004 | 13300 | 3698.85 | 13300 | 5.32 | 10.94 | 477560 |
| WYE | SELL | 7/7/2004 | 7-2004 | 3900 | 1223.29 | 3700 | 1.48 | 2.99 | 133080 |
| WYE | SELL | 7/8/2004 | 7-2004 | 9900 | 1990.22 | 9100 | 3.64 | 7.67 | 329294 |
| WYE | SELL | 7/9/2004 | 7-2004 | 900 | 216.23 | 900 | 0.36 | 0.75 | 32437 |
| WYE | SELL | 7/12/2004 | 7-2004 | 2800 | 648.26 | 2600 | 1.04 | 2.16 | 93607 |
| WYE | SELL | 7/13/2004 | 7-2004 | 3100 | 713.51 | 2900 | 1.16 | 2.41 | 103441 |
| WYE | SELL | 7/14/2004 | 7-2004 | 1400 | 249.29 | 1400 | 0.56 | 1.19 | 49858 |
| WYE | SELL | 7/15/2004 | 7-2004 | 5100 | 1260.28 | 4700 | 1.88 | 3.76 | 164583 |
| WYE | SELL | 7/16/2004 | 7-2004 | 1300 | 346.72 | 1300 | 0.52 | 1.04 | 45062 |
| WYE | SELL | 7/19/2004 | 7-2004 | 900 | 274.02 | 900 | 0.36 | 0.72 | 30814 |
| WYE | SELL | 7/20/2004 | 7-2004 | 16100 | 3213.47 | 14900 | 5.96 | 11.92 | 509339 |
| WYE | SELL | 7/21/2004 | 7-2004 | 6100 | 1331.25 | 6100 | 2.44 | 4.91 | 213769 |
| WYE | SELL | 7/22/2004 | 7-2004 | 13400 | 2554.87 | 12400 | 4.96 | 9.99 | 433845 |
| WYE | SELL | 7/23/2004 | 7-2004 | 9000 | 1722.31 | 8800 | 3.52 | 7.15 | 309166 |
| WYE | SELL | 7/26/2004 | 7-2004 | 26300 | 4479.59 | 23900 | 9.56 | 19.17 | 830265 |
| WYE | SELL | 7/27/2004 | 7-2004 | 10400 | 2586.22 | 9700 | 3.88 | 7.77 | 339021 |
| WYE | SELL | 7/28/2004 | 7-2004 | 5000 | 1176.14 | 4800 | 1.92 | 3.84 | 166133 |
| WYE | SELL | 7/29/2004 | 7-2004 | 9900 | 2174.17 | 9100 | 3.64 | 7.31 | 318779 |
| WYE | SELL | 7/30/2004 | 7-2004 | 5300 | 953.34 | 4900 | 1.96 | 4 | 173008 |
| WYE | SELL | 8/2/2004 | 8-2004 | 7200 | 1277.66 | 6800 | 2.72 | 5.76 | 241346 |
| WYE | SELL | 8/3/2004 | 8-2004 | 17600 | 3761.18 | 17600 | 7.04 | 14.78 | 624652 |
| WYE | SELL | 8/4/2004 | 8-2004 | 17000 | 4349.1 | 16200 | 6.48 | 12.96 | 567922 |
| WYE | SELL | 8/5/2004 | 8-2004 | 3000 | 629.2 | 2600 | 1.04 | 2.08 | 90722 |
| WYE | SELL | 8/6/2004 | 8-2004 | 19000 | 3219.8 | 17600 | 7.04 | 14.08 | 602684 |
| WYE | SELL | 8/10/2004 | 8-2004 | 11400 | 2852.66 | 10600 | 4.28 | 8.48 | 368682 |
| WYE | SELL | 8/11/2004 | 8-2004 | 13600 | 2405.32 | 12800 | 5.12 | 10.72 | 452698 |
| WYE | SELL | 8/12/2004 | 8-2004 | 27000 | 8252.46 | 27000 | 10.8 | 21.98 | 960660 |
| WYE | SELL | 8/13/2004 | 8-2004 | 34000 | 7644.44 | 32400 | 12.96 | 26.94 | 1147092 |
| WYE | SELL | 8/16/2004 | 8-2004 | 4000 | 929.92 | 4000 | 1.6 | 3.34 | 143060 |
| WYE | SELL | 8/17/2004 | 8-2004 | 3200 | 1147.78 | 3200 | 1.28 | 2.56 | 114778 |
| WYE | SELL | 8/18/2004 | 8-2004 | 1800 | 649.2 | 1800 | 0.72 | 1.44 | 64920 |
| WYE | SELL | 8/19/2004 | 8-2004 | 8200 | 2872.2 | 8200 | 3.28 | 6.58 | 294424 |
| WYE | SELL | 8/20/2004 | 8-2004 | 2000 | 721.44 | 2000 | 0.8 | 1.6 | 72144 |
| WYE | SELL | 8/23/2004 | 8-2004 | 2400 | 870.12 | 2400 | 0.96 | 1.92 | 87012 |
| WYE | SELL | 8/25/2004 | 8-2004 | 1400 | 511.58 | 1400 | 0.56 | 1.26 | 51158 |
| WYE | SELL | 8/26/2004 | 8-2004 | 800 | 294.46 | 800 | 0.32 | 0.72 | 29446 |
| WYE | SELL | 8/27/2004 | 8-2004 | 1000 | 374.06 | 1000 | 0.4 | 0.9 | 37406 |
| WYE | SELL | 8/31/2004 | 8-2004 | 400 | 147.98 | 400 | 0.16 | 0.36 | 14798 |
| WYE | SELL | 9/1/2004 | 9-2004 | 6300 | 1491.19 | 6100 | 2.44 | 5.28 | 227398 |
| WYE | SELL | 9/3/2004 | 9-2004 | 1000 | 229.23 | 800 | 0.32 | 0.72 | 30564 |
| WYE | SELL | 9/7/2004 | 9-2004 | 4500 | 1221.31 | 4500 | 1.8 | 4.05 | 171799 |
| WYE | SELL | 9/8/2004 | 9-2004 | 2000 | 764.78 | 2000 | 0.8 | 1.8 | 76478 |
| WYE | SELL | 9/9/2004 | 9-2004 | 2300 | 843.53 | 2300 | 0.92 | 2.07 | 88180 |
| WYE | SELL | 9/10/2004 | 9-2004 | 2900 | 1029.84 | 2900 | 1.16 | 2.61 | 110602 |
| WYE | SELL | 9/14/2004 | 9-2004 | 2200 | 621.77 | 2000 | 0.8 | 1.8 | 77725 |
| WYE | SELL | 9/16/2004 | 9-2004 | 600 | 192.5 | 600 | 0.24 | 0.54 | 23124 |
| WYE | SELL | 9/20/2004 | 9-2004 | 5700 | 1652.85 | 5700 | 2.28 | 5.13 | 219019 |
| WYE | SELL | 9/21/2004 | 9-2004 | 3700 | 884.15 | 3500 | 1.4 | 3.15 | 134519 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| WYE | SELL | 9/22/2004 | 9-2004 | 2000 | 762.94 | 2000 | 0.8 | 1.8 | 76294 |
| WYE | SELL | 9/23/2004 | 9-2004 | 2500 | 645.04 | 2300 | 0.92 | 2.07 | 87268 |
| WYE | SELL | 9/24/2004 | 9-2004 | 2700 | 525.12 | 2500 | 1 | 2.2 | 93787 |
| WYE | SELL | 9/27/2004 | 9-2004 | 1700 | 634.54 | 1700 | 0.68 | 1.53 | 63454 |
| WYE | SELL | 9/28/2004 | 9-2004 | 400 | 147.86 | 400 | 0.16 | 0.36 | 14786 |
| WYE | SELL | 9/29/2004 | 9-2004 | 2000 | 754.14 | 2000 | 0.8 | 1.8 | 75414 |
| WYE | SELL | 9/30/2004 | 9-2004 | 400 | 148.98 | 400 | 0.16 | 0.36 | 14898 |
| WYE | SELL | 10/5/2004 | 10-2004 | 800 | 307.77 | 800 | 0.32 | 0.72 | 30777 |
| WYE | SELL | 10/7/2004 | 10-2004 | 600 | 224.75 | 600 | 0.24 | 0.54 | 22475 |
| WYE | SELL | 10/8/2004 | 10-2004 | 3600 | 899.74 | 3600 | 1.44 | 3.24 | 134981 |
| WYE | SELL | 10/12/2004 | 10-2004 | 2800 | 1054.81 | 2800 | 1.12 | 2.52 | 105481 |
| WYE | SELL | 10/13/2004 | 10-2004 | 7100 | 1485.05 | 6700 | 2.68 | 5.76 | 248472 |
| WYE | SELL | 10/14/2004 | 10-2004 | 100 | 37.2 | 100 | 0.04 | 0.09 | 3720 |
| WYE | SELL | 10/15/2004 | 10-2004 | 2400 | 883.61 | 2400 | 0.96 | 2.16 | 88361 |
| WYE | SELL | 10/18/2004 | 10-2004 | 300 | 111.22 | 300 | 0.12 | 0.27 | 11122 |
| WYE | SELL | 10/19/2004 | 10-2004 | 3600 | 744.32 | 3600 | 1.44 | 3.08 | 133910 |
| WYE | SELL | 10/20/2004 | 10-2004 | 6000 | 1884.61 | 5800 | 2.32 | 5.15 | 214450 |
| WYE | SELL | 10/21/2004 | 10-2004 | 900 | 333.29 | 900 | 0.36 | 0.81 | 33329 |
| WYE | SELL | 10/22/2004 | 10-2004 | 4800 | 1221.3 | 4600 | 1.84 | 4.01 | 170192 |
| WYE | SELL | 10/25/2004 | 10-2004 | 2500 | 923.84 | 2500 | 1 | 2.25 | 92384 |
| WYE | SELL | 10/26/2004 | 10-2004 | 2500 | 935.66 | 2500 | 1 | 2.25 | 93566 |
| WYE | SELL | 10/28/2004 | 10-2004 | 200 | 79.06 | 200 | 0.08 | 0.18 | 7906 |
| WYE | SELL | 11/2/2004 | 11-2004 | 4700 | 1065.17 | 4500 | 1.8 | 4.13 | 177627 |
| WYE | SELL | 11/3/2004 | 11-2004 | 800 | 205.52 | 800 | 0.32 | 0.77 | 32825 |
| WYE | SELL | 11/5/2004 | 11-2004 | 100 | 40.31 | 100 | 0.04 | 0.09 | 4031 |
| WYE | SELL | 11/11/2004 | 11-2004 | 16200 | 6140 | 16200 | 6.48 | 14.57 | 24326 |
| WYE | SELL | 11/17/2004 | 11-2004 | 600 | 121.06 | 600 | 0.24 | 0.57 | 24212 |
| WYE | SELL | 11/19/2004 | 11-2004 | 1600 | 517.75 | 1600 | 0.64 | 1.47 | 63753 |
| WYE | SELL | 11/29/2004 | 11-2004 | 5000 | 1273.33 | 4800 | 1.92 | 4.48 | 191056 |
| WYE | SELL | 11/30/2004 | 11-2004 | 2800 | 1103.23 | 2800 | 1.12 | 2.52 | 110323 |
| WYE | SELL | 12/1/2004 | 12-2004 | 4100 | 1576.93 | 4100 | 1.64 | 3.84 | 165736 |
| WYE | SELL | 12/6/2004 | 12-2004 | 900 | 359.87 | 900 | 0.36 | 0.81 | 35987 |
| WYE | SELL | 12/8/2004 | 12-2004 | 3300 | 1334.01 | 3300 | 1.32 | 3.02 | 133401 |
| WYE | SELL | 12/9/2004 | 12-2004 | 5500 | 2181.77 | 5500 | 2.2 | 5.2 | 222195 |
| WYE | SELL | 12/10/2004 | 12-2004 | 3300 | 1328.25 | 3300 | 1.32 | 2.97 | 132825 |
| WYE | SELL | 12/13/2004 | 12-2004 | 6000 | 1689.33 | 5600 | 2.24 | 5.18 | 225283 |
| WYE | SELL | 12/14/2004 | 12-2004 | 4400 | 1782.07 | 4400 | 1.76 | 4.15 | 178207 |
| WYE | SELL | 12/15/2004 | 12-2004 | 4900 | 1985.76 | 4900 | 1.96 | 4.54 | 198576 |
| WYE | SELL | 12/16/2004 | 12-2004 | 2800 | 1169.61 | 2800 | 1.12 | 2.8 | 116961 |
| WYE | SELL | 12/17/2004 | 12-2004 | 3700 | 1509.69 | 3700 | 1.48 | 3.53 | 150969 |
| WYE | SELL | 12/20/2004 | 12-2004 | 13300 | 2601.82 | 11600 | 4.64 | 11.28 | 478364 |
| WYE | SELL | 12/21/2004 | 12-2004 | 5400 | 2246.28 | 5400 | 2.16 | 5.4 | 224628 |
| WYE | SELL | 12/22/2004 | 12-2004 | 500 | 207.92 | 500 | 0.2 | 0.5 | 20792 |
| WYE | SELL | 12/23/2004 | 12-2004 | 2100 | 893.29 | 2100 | 0.84 | 2.1 | 89329 |
| WYE | SELL | 12/27/2004 | 12-2004 | 1700 | 722.03 | 1700 | 0.68 | 1.7 | 72203 |
| WYE | SELL | 12/28/2004 | 12-2004 | 200 | 84.94 | 200 | 0.08 | 0.2 | 8494 |
| WYE | SELL | 12/29/2004 | 12-2004 | 900 | 383.11 | 900 | 0.36 | 0.9 | 38311 |
| WYE | SELL | 12/30/2004 | 12-2004 | 1100 | 471.01 | 1100 | 0.44 | 1.1 | 47101 |
| WYE | SELL | 12/31/2004 | 12-2004 | 1500 | 639.35 | 1500 | 0.6 | 1.5 | 63935 |
| WYE | sold | 5/1/2003 | 5-2003 | 47800 | 10357.54 | 45400 | 36.32 | 91.95 | 1968894 |
| WYE | sold | 5/2/2003 | 5-2003 | 57700 | 13182.35 | 54600 | 43.68 | 112.41 | 2399387 |
| WYE | sold | 5/5/2003 | 5-2003 | 68300 | 14990.85 | 64100 | 51.28 | 129.69 | 2777649 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WYE | sold | 5/6/2003 | 5-2003 | 76900 | 16295.57 | 72500 | 58 | 145.94 | 3125928 |
| WYE | sold | 5/7/2003 | 5-2003 | 75400 | 15574.57 | 68800 | 55.04 | 137.61 | 2951580 |
| WYE | sold | 5/8/2003 | 5-2003 | 54800 | 12024.81 | 51400 | 41.12 | 102.64 | 2184591 |
| WYE | sold | 5/9/2003 | 5-2003 | 35400 | 8675.77 | 33600 | 26.88 | 67.2 | 1435998 |
| WYE | sold | 5/12/2003 | 5-2003 | 34100 | 8994.99 | 33300 | 26.64 | 68.03 | 1451759 |
| WYE | sold | 5/13/2003 | 5-2003 | 32200 | 8540.46 | 31400 | 25.12 | 65.12 | 1388951 |
| WYE | sold | 5/14/2003 | 5-2003 | 43400 | 9343.37 | 40900 | 32.72 | 84.9 | 1811334 |
| WYE | sold | 5/15/2003 | 5-2003 | 60000 | 15373.16 | 55100 | 44.08 | 115.26 | 2448625 |
| WYE | sold | 5/16/2003 | 5-2003 | 30700 | 7081.54 | 28000 | 22.4 | 56.36 | 1208967 |
| WYE | sold | 5/19/2003 | 5-2003 | 44700 | 10063.55 | 43600 | 34.88 | 84.71 | 1815278 |
| WYE | sold | 5/20/2003 | 5-2003 | 56700 | 11268.38 | 51700 | 41.36 | 98.65 | 2111609 |
| WYE | sold | 5/21/2003 | 5-2003 | 66300 | 13891.66 | 63700 | 50.96 | 122.75 | 2626070 |
| WYE | sold | 5/22/2003 | 5-2003 | 54800 | 12249.97 | 53400 | 42.72 | 105.02 | 2240528 |
| WYE | sold | 5/23/2003 | 5-2003 | 23400 | 5246.42 | 21700 | 17.36 | 41.88 | 896342 |
| WYE | sold | 5/27/2003 | 5-2003 | 45700 | 9573.92 | 44000 | 35.2 | 84.9 | 1817520 |
| WYE | sold | 5/28/2003 | 5-2003 | 53800 | 12494.87 | 51700 | 41.36 | 103.22 | 2204138 |
| WYE | sold | 5/29/2003 | 5-2003 | 55800 | 12441.77 | 53600 | 42.88 | 107.35 | 2298278 |
| WYE | sold | 5/30/2003 | 5-2003 | 60800 | 11543.53 | 57800 | 46.24 | 117.67 | 2517318 |
| WYE | sold | 6/2/2003 | 6-2003 | 72300 | 14796.32 | 66800 | 53.44 | 135.56 | 2907319 |
| WYE | sold | 6/3/2003 | 6-2003 | 47700 | 12323.65 | 45000 | 36 | 91.38 | 1966510 |
| WYE | sold | 6/5/2003 | 6-2003 | 56500 | 13461.72 | 52600 | 42.08 | 109.18 | 2326690 |
| WYE | sold | 6/5/2003 | 6-2003 | 26500 | 6785.38 | 25300 | 20.24 | 54.42 | 1161180 |
| WYE | sold | 6/6/2003 | 6-2003 | 85300 | 18145.27 | 77700 | 62.16 | 174.89 | 3739663 |
| WYE | sold | 6/9/2003 | 6-2003 | 33300 | 8741.66 | 31900 | 25.52 | 69.91 | 1490598 |
| WYE | sold | 6/10/2003 | 6-2003 | 48900 | 11270.29 | 46100 | 36.88 | 101.42 | 2164841 |
| WYE | sold | 6/11/2003 | 6-2003 | 65700 | 14983.76 | 61200 | 48.96 | 135.68 | 2911161 |
| WYE | sold | 6/12/2003 | 6-2003 | 59400 | 14456.71 | 54800 | 43.84 | 122.17 | 2614823 |
| WYE | sold | 6/13/2003 | 6-2003 | 54600 | 11931.47 | 49900 | 39.92 | 108.91 | 2327653 |
| WYE | sold | 6/16/2003 | 6-2003 | 31600 | 9054.71 | 30400 | 24.32 | 67.2 | 1440638 |
| WYE | sold | 6/17/2003 | 6-2003 | 33900 | 7966.5 | 31300 | 25.04 | 70.74 | 1513367 |
| WYE | sold | 6/18/2003 | 6-2003 | 41300 | 11266.57 | 38900 | 31.12 | 89.45 | 1912303 |
| WYE | sold | 6/19/2003 | 6-2003 | 32400 | 9244.22 | 31200 | 24.96 | 70.89 | 1510818 |
| WYE | sold | 6/20/2003 | 6-2003 | 45600 | 10089.89 | 43900 | 35.12 | 98.77 | 2109600 |
| WYE | sold | 6/23/2003 | 6-2003 | 50600 | 16219.25 | 47500 | 38 | 104.79 | 2246505 |
| WYE | sold | 6/24/2003 | 6-2003 | 46900 | 10913.24 | 45100 | 36.08 | 99.6 | 2130454 |
| WYE | sold | 6/25/2003 | 6-2003 | 48700 | 10298.06 | 43200 | 34.56 | 92.76 | 1982867 |
| WYE | sold | 6/26/2003 | 6-2003 | 43100 | 9178.35 | 42500 | 34 | 91.91 | 1960176 |
| WYE | sold | 6/27/2003 | 6-2003 | 25500 | 6310.55 | 23700 | 18.96 | 51.11 | 1091719 |
| WYE | sold | 6/30/2003 | 6-2003 | 39200 | 7278.07 | 36300 | 29.04 | 77.29 | 1651644 |
| WYE | sold | 7/1/2003 | 7-2003 | 46800 | 9319.22 | 44800 | 35.84 | 93.92 | 2007660 |
| WYE | sold | 7/2/2003 | 7-2003 | 49000 | 11349.34 | 45700 | 36.56 | 96.31 | 2065803 |
| WYE | sold | 7/3/2003 | 7-2003 | 19300 | 4673.35 | 18700 | 14.96 | 40.15 | 856479 |
| WYE | sold | 7/7/2003 | 7-2003 | 47700 | 10786.84 | 44300 | 35.44 | 96.02 | 2050755 |
| WYE | sold | 7/8/2003 | 7-2003 | 43900 | 10170.66 | 40500 | 32.4 | 87.85 | 1872274 |
| WYE | sold | 7/9/2003 | 7-2003 | 60300 | 13303.75 | 58100 | 46.48 | 127.66 | 2732139 |
| WYE | sold | 7/10/2003 | 7-2003 | 57900 | 13455.02 | 54800 | 43.84 | 123.34 | 2632848 |
| WYE | sold | 7/11/2003 | 7-2003 | 51900 | 11102.07 | 48700 | 38.96 | 108.83 | 2330374 |
| WYE | sold | 7/14/2003 | 7-2003 | 54000 | 13053.57 | 50600 | 40.48 | 112.92 | 2417954 |
| WYE | sold | 7/15/2003 | 7-2003 | 67500 | 14940.77 | 64000 | 51.2 | 147.1 | 3135106 |
| WYE | sold | 7/16/2003 | 7-2003 | 78300 | 17059.76 | 71800 | 57.44 | 162.12 | 3460074 |
| WYE | sold | 7/17/2003 | 7-2003 | 68000 | 15443.01 | 64200 | 51.36 | 146.63 | 3127165 |
| WYE | sold | 7/18/2003 | 7-2003 | 49800 | 11698.16 | 45900 | 36.72 | 105.04 | 2237673 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| WYE | sold | 7/21/2003 | 7-2003 | 63400 | 16500.11 | 59900 | 47.92 | 135.76 | 2900689 |
| WYE | sold | 7/22/2003 | 7-2003 | 58200 | 13828.25 | 54700 | 43.76 | 123.4 | 2635119 |
| WYE | sold | 7/23/2003 | 7-2003 | 52100 | 9201.31 | 48700 | 38.96 | 107.12 | 2288436 |
| WYE | sold | 7/24/2003 | 7-2003 | 56300 | 12825.62 | 52600 | 42.08 | 115.98 | 2488931 |
| WYE | sold | 7/25/2003 | 7-2003 | 57500 | 13710.73 | 55100 | 44.08 | 121.28 | 2588718 |
| WYE | sold | 7/28/2003 | 7-2003 | 50200 | 14004.51 | 48100 | 38.48 | 105.75 | 2252818 |
| WYE | sold | 7/29/2003 | 7-2003 | 94100 | 19595.5 | 89000 | 71.2 | 189.82 | 4066503 |
| WYE | sold | 7/30/2003 | 7-2003 | 69100 | 14049.41 | 62800 | 50.24 | 134.9 | 2883236 |
| WYE | sold | 7/31/2003 | 7-2003 | 80900 | 14472.71 | 72400 | 57.92 | 156.58 | 3345375 |
| WYE | sold | 8/1/2003 | 8-2003 | 54100 | 11800.67 | 50500 | 35.35 | 105.33 | 2241731 |
| WYE | sold | 8/4/2003 | 8-2003 | 69600 | 13719.98 | 63400 | 44.38 | 131.16 | 2804183 |
| WYE | sold | 8/5/2003 | 8-2003 | 124100 | 20494.3 | 110500 | 77.35 | 227.76 | 4867691 |
| WYE | sold | 8/6/2003 | 8-2003 | 106800 | 19657.25 | 95600 | 66.92 | 191.53 | 4103655 |
| WYE | sold | 8/7/2003 | 8-2003 | 73300 | 16531.56 | 69100 | 48.37 | 140.46 | 3001710 |
| WYE | sold | 8/8/2003 | 8-2003 | 22500 | 7560.18 | 21500 | 15.05 | 45.14 | 956908 |
| WYE | sold | 8/11/2003 | 8-2003 | 26800 | 9692.22 | 25600 | 17.92 | 53.72 | 1138166 |
| WYE | sold | 8/12/2003 | 8-2003 | 27100 | 10018.67 | 26400 | 18.48 | 55.31 | 1170544 |
| WYE | sold | 8/13/2003 | 8-2003 | 25600 | 7598.54 | 24200 | 16.94 | 50.27 | 1069378 |
| WYE | sold | 8/14/2003 | 8-2003 | 31500 | 8549.18 | 29800 | 20.86 | 61.43 | 1306650 |
| WYE | sold | 8/15/2003 | 8-2003 | 7600 | 3240.87 | 7400 | 5.18 | 15.2 | 324087 |
| WYE | sold | 8/18/2003 | 8-2003 | 17400 | 5900.4 | 17200 | 12.04 | 34.99 | 752042 |
| WYE | sold | 8/19/2003 | 8-2003 | 19000 | 6329.91 | 18500 | 12.95 | 37.23 | 797424 |
| WYE | sold | 8/20/2003 | 8-2003 | 22000 | 7262.72 | 21500 | 15.05 | 42.87 | 907971 |
| WYE | sold | 8/21/2003 | 8-2003 | 21700 | 6147.3 | 20800 | 14.56 | 41.6 | 887725 |
| WYE | sold | 8/22/2003 | 8-2003 | 25600 | 5768.48 | 24400 | 16.8 | 46.9 | 1002814 |
| WYE | sold | 8/25/2003 | 8-2003 | 28400 | 7573.74 | 27400 | 19.18 | 53.86 | 1146694 |
| WYE | sold | 8/26/2003 | 8-2003 | 58000 | 13041.61 | 53900 | 37.73 | 106.23 | 2267850 |
| WYE | sold | 8/27/2003 | 8-2003 | 27800 | 7354.21 | 27300 | 19.11 | 54.57 | 1160244 |
| WYE | sold | 8/28/2003 | 8-2003 | 33200 | 7525.82 | 32500 | 22.75 | 64.99 | 1382095 |
| WYE | sold | 8/29/2003 | 8-2003 | 31400 | 6947.19 | 28800 | 20.16 | 57.6 | 1227553 |
| WYE | sold | 9/2/2003 | 9-2003 | 69100 | 16719.77 | 63200 | 44.24 | 129.76 | 2768246 |
| WYE | sold | 9/3/2003 | 9-2003 | 94100 | 18958.34 | 88500 | 61.95 | 184.21 | 3928581 |
| WYE | sold | 9/4/2003 | 9-2003 | 59500 | 11614.34 | 53900 | 37.73 | 112.02 | 2389423 |
| WYE | sold | 9/5/2003 | 9-2003 | 67100 | 16195.85 | 64000 | 44.8 | 134.43 | 2879167 |
| WYE | sold | 9/8/2003 | 9-2003 | 67000 | 13297.64 | 63300 | 44.31 | 136.74 | 2921975 |
| WYE | sold | 9/9/2003 | 9-2003 | 64700 | 13270.37 | 61900 | 43.33 | 135.34 | 2891454 |
| WYE | sold | 9/10/2003 | 9-2003 | 67300 | 14579.28 | 62700 | 43.89 | 137.74 | 2947287 |
| WYE | sold | 9/11/2003 | 9-2003 | 45500 | 10238.83 | 43500 | 30.45 | 95.73 | 2052484 |
| WYE | sold | 9/12/2003 | 9-2003 | 43200 | 8417.59 | 39800 | 27.86 | 87.73 | 1881952 |
| WYE | sold | 9/15/2003 | 9-2003 | 65100 | 14318.25 | 59800 | 41.86 | 131.61 | 2817543 |
| WYE | sold | 9/16/2003 | 9-2003 | 49500 | 12627.73 | 45400 | 31.78 | 99.99 | 2139297 |
| WYE | sold | 9/17/2003 | 9-2003 | 17300 | 7457.93 | 16900 | 11.83 | 37.18 | 797779 |
| WYE | sold | 9/18/2003 | 9-2003 | 30800 | 11551.83 | 30400 | 21.28 | 67.36 | 1452090 |
| WYE | sold | 9/19/2003 | 9-2003 | 20500 | 3833.1 | 8500 | 5.95 | 18.71 | 402342 |
| WYE | sold | 9/22/2003 | 9-2003 | 67000 | 13297.66 | 53100 | 37.17 | 115.87 | 2470732 |
| WYE | sold | 9/23/2003 | 9-2003 | 43800 | 11188.39 | 42900 | 30.03 | 94.41 | 2016371 |
| WYE | sold | 9/24/2003 | 9-2003 | 77100 | 16009.84 | 72500 | 50.75 | 159.65 | 3422235 |
| WYE | sold | 9/25/2003 | 9-2003 | 79200 | 13857.42 | 73200 | 51.24 | 160 | 3415485 |
| WYE | sold | 9/26/2003 | 9-2003 | 92700 | 14635.36 | 84600 | 59.22 | 181.58 | 3880853 |
| WYE | sold | 9/29/2003 | 9-2003 | 1200 | 230.76 | 900 | 0.63 | 1.93 | 41573 |
| WYE | sold | 9/30/2003 | 9-2003 | 5800 | 873.05 | 4700 | 3.29 | 10.11 | 216249 |
| WYE | sold | 10/2/2003 | 10-2003 | 1100 | 141.08 | 600 | 0.42 | 1.32 | 28205 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WYE | sold | 10/3/2003 | 10-2003 | 800 | 142.04 | 800 | 0.56 | 1.76 | 37862 |
| WYE | sold | 10/6/2003 | 10-2003 | 200 | 46.98 | 200 | 0.14 | 0.44 | 9396 |
| WYE | sold | 10/7/2003 | 10-2003 | 4200 | 468.79 | 4200 | 2.94 | 9.2 | 196847 |
| WYE | sold | 10/8/2003 | 10-2003 | 6200 | 840.38 | 4400 | 3.08 | 9.64 | 205395 |
| WYE | sold | 10/9/2003 | 10-2003 | 4100 | 561.13 | 3400 | 2.38 | 7.44 | 158843 |
| WYE | sold | 10/10/2003 | 10-2003 | 4200 | 499.09 | 3600 | 2.52 | 7.65 | 163338 |
| WYE | sold | 10/13/2003 | 10-2003 | 3800 | 504.25 | 3300 | 2.31 | 7.05 | 151172 |
| WYE | sold | 10/14/2003 | 10-2003 | 3400 | 311.54 | 2600 | 1.82 | 5.42 | 115703 |
| WYE | sold | 10/15/2003 | 10-2003 | 2000 | 221.35 | 1500 | 1.05 | 3.11 | 66433 |
| WYE | sold | 10/16/2003 | 10-2003 | 2500 | 266.11 | 2100 | 1.47 | 4.37 | 93122 |
| WYE | sold | 10/17/2003 | 10-2003 | 2600 | 312.98 | 2600 | 1.82 | 5.44 | 116208 |
| WYE | sold | 10/20/2003 | 10-2003 | 600 | 88.44 | 600 | 0.42 | 1.25 | 26560 |
| WYE | sold | 10/21/2003 | 10-2003 | 5000 | 495.51 | 5000 | 3.5 | 10.57 | 225285 |
| WYE | sold | 10/22/2003 | 10-2003 | 9000 | 945.12 | 8200 | 5.74 | 16.46 | 352066 |
| WYE | sold | 10/23/2003 | 10-2003 | 4400 | 440.22 | 3100 | 2.17 | 6.38 | 136417 |
| WYE | sold | 10/24/2003 | 10-2003 | 2700 | 262.52 | 2200 | 1.54 | 4.51 | 96277 |
| WYE | sold | 10/27/2003 | 10-2003 | 6200 | 708.34 | 5400 | 3.78 | 11.18 | 239010 |
| WYE | sold | 10/28/2003 | 10-2003 | 8500 | 848.74 | 7200 | 5.04 | 15.06 | 321594 |
| WYE | sold | 10/29/2003 | 10-2003 | 4000 | 440.62 | 3300 | 2.31 | 6.81 | 145325 |
| WYE | sold | 10/30/2003 | 10-2003 | 11700 | 1227.79 | 9600 | 6.72 | 19.7 | 420892 |
| WYE | sold | 10/31/2003 | 10-2003 | 600 | 88.09 | 600 | 0.42 | 1.24 | 26429 |
| WYE | sold | 11/4/2003 | 11-2003 | 8200 | 734.38 | 6200 | 4.34 | 12.52 | 267751 |
| WYE | sold | 11/5/2003 | 11-2003 | 2900 | 300.1 | 2500 | 1.75 | 5.01 | 107238 |
| WYE | sold | 11/6/2003 | 11-2003 | 12400 | 987.45 | 10400 | 7.28 | 20.89 | 446422 |
| WYE | sold | 11/7/2003 | 11-2003 | 14100 | 1229.28 | 13000 | 9.1 | 24.11 | 515581 |
| WYE | sold | 11/10/2003 | 11-2003 | 4600 | 388.91 | 3800 | 2.66 | 6.93 | 147778 |
| WYE | sold | 11/11/2003 | 11-2003 | 5400 | 420.58 | 3900 | 2.73 | 6.98 | 149106 |
| WYE | sold | 11/12/2003 | 11-2003 | 500 | 39.9 | 500 | 0.35 | 0.93 | 19950 |
| WYE | sold | 11/13/2003 | 11-2003 | 5500 | 525.38 | 5100 | 3.57 | 9.66 | 206251 |
| WYE | sold | 11/14/2003 | 11-2003 | 4700 | 412.54 | 2800 | 1.96 | 5.39 | 115782 |
| WYE | sold | 11/17/2003 | 11-2003 | 1000 | 80.49 | 1000 | 0.7 | 1.88 | 40245 |
| WYE | sold | 11/18/2003 | 11-2003 | 1400 | 200.31 | 1100 | 0.77 | 2.06 | 44093 |
| WYE | sold | 11/19/2003 | 11-2003 | 2100 | 278.71 | 2100 | 1.47 | 3.92 | 83601 |
| WYE | sold | 11/20/2003 | 11-2003 | 5300 | 511.07 | 4500 | 3.15 | 8.29 | 176905 |
| WYE | sold | 11/21/2003 | 11-2003 | 3400 | 308.38 | 3400 | 2.38 | 6.11 | 130904 |
| WYE | sold | 11/24/2003 | 11-2003 | 600 | 77.93 | 600 | 0.42 | 1.1 | 23379 |
| WYE | sold | 11/25/2003 | 11-2003 | 1500 | 113.01 | 1500 | 1.05 | 2.64 | 56505 |
| WYE | sold | 12/1/2003 | 12-2003 | 2200 | 314.74 | 2200 | 1.54 | 4.06 | 86558 |
| WYE | sold | 12/2/2003 | 12-2003 | 5000 | 559.46 | 5000 | 3.5 | 9.36 | 199758 |
| WYE | sold | 12/3/2003 | 12-2003 | 17000 | 1918.26 | 13200 | 9.24 | 24.72 | 527724 |
| WYE | sold | 12/5/2003 | 12-2003 | 7200 | 797.86 | 5800 | 4.06 | 10.84 | 231176 |
| WYE | sold | 12/9/2003 | 12-2003 | 4000 | 475.24 | 4000 | 2.8 | 7.42 | 158434 |
| WYE | sold | 12/10/2003 | 12-2003 | 2400 | 232.52 | 1600 | 1.12 | 2.9 | 62000 |
| WYE | sold | 12/11/2003 | 12-2003 | 2200 | 233.94 | 2200 | 1.54 | 4.02 | 85738 |
| WYE | sold | 12/12/2003 | 12-2003 | 2600 | 316.38 | 2200 | 1.54 | 4.06 | 87088 |
| WYE | sold | 12/15/2003 | 12-2003 | 8200 | 954.3 | 7600 | 5.32 | 14.2 | 302330 |
| WYE | sold | 12/16/2003 | 12-2003 | 9600 | 1116.1 | 8600 | 6.02 | 16.06 | 342926 |
| WYE | sold | 12/18/2003 | 12-2003 | 6000 | 642.34 | 6000 | 4.2 | 11.28 | 240776 |
| WYE | sold | 12/29/2003 | 12-2003 | 2200 | 332.96 | 1600 | 1.12 | 3.1 | 66592 |
| WYE | sold | 12/30/2003 | 12-2003 | 1600 | 169.08 | 1600 | 1.12 | 3.16 | 67632 |
| WYE | sold | 12/31/2003 | 12-2003 | 6000 | 673.8 | 4000 | 2.8 | 7.86 | 168452 |
| WYE | sold | 1/5/2004 | 1-2004 | 400 | 43.04 | 400 | 0.28 | 0.81 | 17216 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetor |
|---|---|---|---|---|---|---|---|---|---|
| WYE | sold | 1/6/2004 | 1-2004 | 400 | 42.97 | 400 | 0.28 | 0.8 | 17188 |
| WYE | sold | 1/9/2004 | 1-2004 | 2600 | 306.39 | 2300 | 1.61 | 4.71 | 100728 |
| WYE | sold | 1/14/2004 | 1-2004 | 1400 | 220.26 | 600 | 0.35 | 1.04 | 26431 |
| WYE | sold | 1/15/2004 | 1-2004 | 1200 | 133.35 | 500 | 0.35 | 1.04 | 22221 |
| WYE | sold | 1/16/2004 | 1-2004 | 2200 | 264.95 | 2200 | 1.54 | 4.56 | 97114 |
| WYE | sold | 1/20/2004 | 1-2004 | 400 | 43.79 | 400 | 0.28 | 0.82 | 17516 |
| WYE | sold | 1/21/2004 | 1-2004 | 4400 | 439.46 | 4200 | 2.94 | 8.66 | 184812 |
| WYE | sold | 1/22/2004 | 1-2004 | 1800 | 210.37 | 1600 | 1.12 | 3.14 | 67274 |
| WYE | sold | 1/23/2004 | 1-2004 | 2900 | 334.89 | 2500 | 1.75 | 4.9 | 104636 |
| WYE | sold | 1/26/2004 | 1-2004 | 1000 | 124.82 | 1000 | 0.7 | 1.95 | 41588 |
| WYE | sold | 1/27/2004 | 1-2004 | 7110 | 740.59 | 5110 | 3.5 | 9.62 | 210338.5 |
| WYE | sold | 1/28/2004 | 1-2004 | 110 | 40.75 | 110 | 0 | 0 | 4482.5 |
| WYE | sold | 1/30/2004 | 1-2004 | 110 | 40.95 | 110 | 0 | 0 | 4504.5 |
| WYE | sold | 2/3/2004 | 2-2004 | 110 | 40.69 | 110 | 0 | 0 | 4475.9 |
| WYE | sold | 2/5/2004 | 2-2004 | 220 | 40.4 | 220 | 0 | 0 | 8888 |
| WYE | sold | 2/6/2004 | 2-2004 | 200 | 83.84 | 200 | 0 | 0 | 8384 |
| WYE | sold | 2/9/2004 | 2-2004 | 400 | 167.52 | 400 | 0 | 0 | 16752 |
| WYE | sold | 2/10/2004 | 2-2004 | 400 | 169.4 | 400 | 0 | 0 | 16940 |
| WYE | sold | 2/11/2004 | 2-2004 | 200 | 84.92 | 200 | 0 | 0 | 8492 |
| WYE | sold | 2/12/2004 | 2-2004 | 1700 | 210.8 | 1600 | 1.12 | 3.15 | 67366 |
| WYE | sold | 2/13/2004 | 2-2004 | 1200 | 126.24 | 1200 | 0.84 | 2.37 | 50496 |
| WYE | sold | 2/17/2004 | 2-2004 | 1000 | 127 | 800 | 0.56 | 1.59 | 33864 |
| WYE | sold | 2/18/2004 | 2-2004 | 400 | 41.83 | 400 | 0.28 | 0.78 | 16733 |
| WYE | sold | 2/20/2004 | 2-2004 | 1100 | 126.1 | 800 | 0.56 | 1.58 | 33632 |
| WYE | sold | 2/26/2004 | 2-2004 | 2200 | 161.94 | 1100 | 0.77 | 1.74 | 44531 |
| WYE | sold | 2/27/2004 | 2-2004 | 3800 | 278.23 | 3800 | 2.66 | 5.89 | 151096 |
| WYE | sold | 3/1/2004 | 3-2004 | 3200 | 237.79 | 2600 | 1.82 | 4.01 | 103015 |
| WYE | sold | 3/4/2004 | 3-2004 | 1500 | 118.74 | 1500 | 1.05 | 2.31 | 59370 |
| WYE | sold | 3/5/2004 | 3-2004 | 2000 | 159.03 | 1500 | 1.05 | 2.32 | 59644 |
| WYE | sold | 3/9/2004 | 3-2004 | 1900 | 193.61 | 1000 | 0.7 | 1.5 | 38709 |
| WYE | sold | 3/11/2004 | 3-2004 | 3800 | 339.43 | 2500 | 1.75 | 3.67 | 94220 |
| WYE | sold | 3/15/2004 | 3-2004 | 500 | 37.72 | 500 | 0.35 | 0.74 | 18860 |
| WYE | sold | 3/22/2004 | 3-2004 | 1500 | 111.56 | 1000 | 0.7 | 1.45 | 37183 |
| WYE | sold | 3/23/2004 | 3-2004 | 1400 | 37.32 | 1400 | 0 | 0 | 52248 |
| WYE | sold | 3/24/2004 | 3-2004 | 2400 | 110.69 | 2400 | 0.7 | 1.44 | 88447 |
| WYE | sold | 3/25/2004 | 3-2004 | 4400 | 258.33 | 4400 | 2.1 | 4.32 | 162492 |
| WYE | sold | 3/26/2004 | 3-2004 | 1400 | 36.76 | 1400 | 0 | 0 | 51464 |
| WYE | sold | 3/29/2004 | 3-2004 | 1400 | 37.87 | 1400 | 0 | 0 | 53018 |
| WYE | sold | 3/30/2004 | 3-2004 | 3200 | 186.28 | 2900 | 1.05 | 2.18 | 108216 |
| WYE | sold | 3/31/2004 | 3-2004 | 1700 | 112.1 | 1600 | 0.14 | 0.3 | 60025 |
| WYE | sold | 4/8/2004 | 4-2004 | 2700 | 227.66 | 2000 | 1.4 | 1.78 | 75946 |
| WYE | sold | 4/22/2004 | 4-2004 | 2500 | 200.77 | 2500 | 1.75 | 2.35 | 100385 |
| WYE | sold | 4/27/2004 | 4-2004 | 500 | 39.38 | 500 | 0.35 | 0.46 | 19690 |
| WYE | sold | 4/29/2004 | 4-2004 | 3000 | 229.45 | 2500 | 1.75 | 2.25 | 95595 |
| WYE | sold | 6/18/2004 | 6-2004 | 200 | 73.76 | 200 | 0.16 | 0.18 | 7376 |
| WYE | sold | 6/23/2004 | 6-2004 | 100 | 36.55 | 100 | 0.08 | 0.09 | 3655 |
| WYE | sold | 6/24/2004 | 6-2004 | 600 | 220.42 | 600 | 0.48 | 0.54 | 22042 |
| WYE | sold | 6/25/2004 | 6-2004 | 300 | 36.53 | 300 | 0.22 | 0.26 | 10959 |
| WYE | sold | 8/19/2004 | 8-2004 | 200 | 71.54 | 200 | 0.16 | 0.16 | 7154 |
| WYE | sold | 9/13/2004 | 9-2004 | 100 | 38.74 | 100 | 0.08 | 0.09 | 3874 |
| WYE | sold | 10/4/2004 | 10-2004 | 8600 | 306.61 | 2600 | 1.98 | 2.34 | 99751 |
| WYE | sold | 10/5/2004 | 10-2004 | 100 | 38.62 | 100 | 0.08 | 0.09 | 3862 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| WYE | sold | 10/6/2004 | 10-2004 | 400 | 76.92 | 200 | 0.16 | 0.18 | 7692 |
| WYE | sold | 10/7/2004 | 10-2004 | 400 | 76.6 | 200 | 0.16 | 0.18 | 7660 |
| WYE | sold | 10/8/2004 | 10-2004 | 200 | 37.35 | 200 | 0.15 | 0.17 | 7470 |
| WYE | sold | 10/21/2004 | 10-2004 | 200 | 36.91 | 200 | 0.15 | 0.17 | 7382 |
| WYE | sold | 10/27/2004 | 10-2004 | 200 | 39.68 | 200 | 0.15 | 0.19 | 7936 |
| WYE | sold | 10/28/2004 | 10-2004 | 3000 | 588.17 | 2800 | 2.11 | 2.52 | 109788 |
| WYE | sold | 10/29/2004 | 10-2004 | 200 | 39.5 | 200 | 0.15 | 0.18 | 7900 |
| WYE | sold | 11/4/2004 | 11-2004 | 400 | 81.67 | 200 | 0.16 | 0.2 | 8167 |
| WYE | sold | 11/5/2004 | 11-2004 | 200 | 40.5 | 200 | 0.15 | 0.19 | 8100 |
| WYE | sold | 11/8/2004 | 11-2004 | 300 | 121.58 | 300 | 0.24 | 0.27 | 12158 |
| WYE | sold | 11/11/2004 | 11-2004 | 100 | 40.48 | 100 | 0.08 | 0.09 | 4048 |
| WYE | sold | 11/19/2004 | 11-2004 | 100 | 39.8 | 100 | 0.08 | 0.09 | 3980 |
| WYE | sold | 11/22/2004 | 11-2004 | 600 | 118.17 | 600 | 0.45 | 0.54 | 23634 |
| WYE | sold | 12/2/2004 | 12-2004 | 200 | 81.5 | 200 | 0.16 | 0.2 | 8150 |
| WYE | sold | 12/16/2004 | 12-2004 | 100 | 41.55 | 100 | 0.08 | 0.1 | 4155 |
| X | SELL | 12/10/2003 | 12-2003 | 600 | 171.9 | 600 | 0.24 | 0.78 | 17190 |
| X | SELL | 12/11/2003 | 12-2003 | 200 | 57.96 | 200 | 0.08 | 0.28 | 5796 |
| X | SELL | 1/7/2004 | 1-2004 | 1300 | 460.47 | 1300 | 0.52 | 2.17 | 46047 |
| X | SELL | 1/12/2004 | 1-2004 | 130 | 34.85 | 130 | 0.05 | 0.21 | 4530.5 |
| X | SELL | 1/13/2004 | 1-2004 | 130 | 34.59 | 130 | 0.05 | 0.21 | 4496.7 |
| X | SELL | 1/14/2004 | 1-2004 | 270 | 68.45 | 270 | 0.11 | 0.43 | 9236.8 |
| X | SELL | 1/15/2004 | 1-2004 | 420 | 101.86 | 420 | 0.18 | 0.66 | 14260.4 |
| X | SELL | 1/16/2004 | 1-2004 | 560 | 134.95 | 560 | 0.24 | 0.88 | 18893 |
| X | SELL | 1/20/2004 | 1-2004 | 260 | 70.32 | 260 | 0.1 | 0.42 | 9141.6 |
| X | SELL | 1/21/2004 | 1-2004 | 130 | 35.78 | 130 | 0.05 | 0.22 | 4651.4 |
| X | SELL | 1/22/2004 | 1-2004 | 650 | 184.92 | 650 | 0.25 | 1.12 | 24039.6 |
| X | SELL | 1/23/2004 | 1-2004 | 130 | 36.81 | 130 | 0.05 | 0.22 | 4785.3 |
| X | SELL | 1/26/2004 | 1-2004 | 130 | 35.35 | 130 | 0.05 | 0.22 | 4595.5 |
| X | SELL | 1/28/2004 | 1-2004 | 130 | 35.05 | 130 | 0.05 | 0.21 | 4556.5 |
| X | SELL | 1/29/2004 | 1-2004 | 140 | 33.55 | 140 | 0.06 | 0.22 | 4697 |
| X | SELL | 1/30/2004 | 1-2004 | 840 | 200.32 | 840 | 0.36 | 1.32 | 28044.8 |
| X | SELL | 2/2/2004 | 2-2004 | 280 | 68.58 | 280 | 0.12 | 0.44 | 9601.2 |
| X | SELL | 2/3/2004 | 2-2004 | 440 | 131.47 | 440 | 0.18 | 0.66 | 14456.2 |
| X | SELL | 2/4/2004 | 2-2004 | 280 | 64.38 | 280 | 0.12 | 0.42 | 9013.2 |
| X | SELL | 2/5/2004 | 2-2004 | 380 | 95.57 | 380 | 0.16 | 0.57 | 12101 |
| X | SELL | 2/6/2004 | 2-2004 | 240 | 65.85 | 240 | 0.1 | 0.37 | 7885 |
| X | SELL | 2/9/2004 | 2-2004 | 200 | 67.44 | 200 | 0.08 | 0.32 | 6744 |
| X | SELL | 2/10/2004 | 2-2004 | 600 | 202.83 | 600 | 0.24 | 0.96 | 20283 |
| X | SELL | 2/11/2004 | 2-2004 | 400 | 136.89 | 400 | 0.16 | 0.64 | 13689 |
| X | SELL | 2/12/2004 | 2-2004 | 100 | 36.11 | 100 | 0.04 | 0.17 | 3611 |
| X | SELL | 2/17/2004 | 2-2004 | 800 | 289.51 | 800 | 0.32 | 1.36 | 28951 |
| X | SELL | 2/18/2004 | 2-2004 | 200 | 72.89 | 200 | 0.08 | 0.34 | 7289 |
| X | SELL | 2/20/2004 | 2-2004 | 100 | 35.05 | 100 | 0.04 | 0.16 | 3505 |
| X | SELL | 2/23/2004 | 2-2004 | 200 | 69.92 | 200 | 0.08 | 0.28 | 6992 |
| X | SELL | 2/24/2004 | 2-2004 | 500 | 176.94 | 500 | 0.2 | 0.7 | 17694 |
| X | SELL | 2/27/2004 | 2-2004 | 100 | 36.95 | 100 | 0.04 | 0.14 | 3695 |
| X | SELL | 3/4/2004 | 3-2004 | 200 | 77.7 | 200 | 0.08 | 0.3 | 7770 |
| X | SELL | 3/5/2004 | 3-2004 | 200 | 76.22 | 200 | 0.08 | 0.3 | 7622 |
| X | SELL | 3/8/2004 | 3-2004 | 500 | 190.58 | 500 | 0.2 | 0.75 | 19058 |
| X | SELL | 3/10/2004 | 3-2004 | 900 | 287.93 | 900 | 0.36 | 1.26 | 32441 |
| X | SELL | 3/11/2004 | 3-2004 | 100 | 35.37 | 100 | 0.04 | 0.14 | 3537 |
| X | SELL | 3/16/2004 | 3-2004 | 600 | 204.98 | 600 | 0.24 | 0.78 | 20498 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

Sea Carriers LP I Daily Aggregate Daily Purchases
( May 2003 to Dec 2005 only)
(Sorted by Issue, Date)

| symbol | side | execdate | date | ordertot | exectot | pricetot | ommpaidto | secfeetot | otalvaluetot |
|--------|------|----------|------|----------|---------|----------|-----------|-----------|--------------|
| X | SELL | 3/17/2004 | 3-2004 | 2100 | 275.84 | 1800 | 0.72 | 2.4 | 62052 |
| X | SELL | 3/18/2004 | 3-2004 | 1400 | 170.28 | 1000 | 0.4 | 1.34 | 34052 |
| X | SELL | 3/19/2004 | 3-2004 | 900 | 256.83 | 900 | 0.36 | 1.28 | 33015 |
| X | SELL | 3/22/2004 | 3-2004 | 1800 | 647.95 | 1800 | 0.72 | 2.52 | 64795 |
| X | SELL | 3/24/2004 | 3-2004 | 200 | 69.42 | 200 | 0.08 | 0.28 | 6942 |
| X | SELL | 3/30/2004 | 3-2004 | 900 | 335.12 | 900 | 0.36 | 1.33 | 33512 |
| X | SELL | 3/31/2004 | 3-2004 | 400 | 151.18 | 400 | 0.16 | 0.6 | 15118 |
| X | SELL | 4/1/2004 | 4-2004 | 300 | 110.97 | 300 | 0.12 | 0.27 | 11097 |
| X | SELL | 4/5/2004 | 4-2004 | 700 | 269.69 | 700 | 0.28 | 0.63 | 26969 |
| X | SELL | 4/6/2004 | 4-2004 | 200 | 75.78 | 200 | 0.08 | 0.18 | 7578 |
| X | SELL | 4/27/2004 | 4-2004 | 2100 | 101.19 | 2100 | 0.84 | 1.63 | 69788.5 |
| X | SELL | 5/12/2004 | 5-2004 | 600 | 51.9 | 600 | 0 | 0.36 | 15562 |
| X | SELL | 5/18/2004 | 5-2004 | 7600 | 653.16 | 5700 | 2.28 | 3.6 | 156000 |
| X | SELL | 5/25/2004 | 5-2004 | 200 | 30.07 | 200 | 0.08 | 0.14 | 6014 |
| X | SELL | 5/27/2004 | 5-2004 | 200 | 30.31 | 200 | 0.08 | 0.14 | 6062 |
| X | SELL | 5/28/2004 | 5-2004 | 100 | 29.96 | 100 | 0.04 | 0.07 | 2996 |
| X | SELL | 6/3/2004 | 6-2004 | 100 | 29.24 | 100 | 0.04 | 0.07 | 2924 |
| X | SELL | 6/10/2004 | 6-2004 | 100 | 29.5 | 100 | 0.04 | 0.07 | 2950 |
| X | SELL | 6/14/2004 | 6-2004 | 100 | 28.62 | 100 | 0.04 | 0.07 | 2862 |
| X | SELL | 6/15/2004 | 6-2004 | 100 | 29.55 | 100 | 0.04 | 0.07 | 2955 |
| X | sold | 1/12/2004 | 1-2004 | 130 | 34.8 | 130 | 0 | 0 | 4524 |
| X | sold | 1/13/2004 | 1-2004 | 130 | 34.76 | 130 | 0 | 0 | 4518.8 |
| X | sold | 1/15/2004 | 1-2004 | 280 | 68.16 | 280 | 0 | 0 | 9542.4 |
| X | sold | 1/20/2004 | 1-2004 | 130 | 35.14 | 130 | 0 | 0 | 4568.2 |
| X | sold | 1/21/2004 | 1-2004 | 130 | 36.62 | 130 | 0 | 0 | 4760.6 |
| X | sold | 1/22/2004 | 1-2004 | 130 | 36.64 | 130 | 0 | 0 | 4763.2 |
| X | sold | 1/23/2004 | 1-2004 | 130 | 35.64 | 130 | 0 | 0 | 4633.2 |
| X | sold | 1/27/2004 | 1-2004 | 130 | 35.09 | 130 | 0 | 0 | 4561.7 |
| X | sold | 1/28/2004 | 1-2004 | 140 | 33.28 | 140 | 0 | 0 | 4659.2 |
| X | sold | 1/29/2004 | 1-2004 | 140 | 32.71 | 140 | 0 | 0 | 4579.4 |
| X | sold | 1/30/2004 | 1-2004 | 140 | 34.05 | 140 | 0 | 0 | 4767 |
| X | sold | 2/3/2004 | 2-2004 | 140 | 32.74 | 140 | 0 | 0 | 4583.6 |
| X | sold | 2/4/2004 | 2-2004 | 140 | 31.47 | 140 | 0 | 0 | 4405.8 |
| X | sold | 2/5/2004 | 2-2004 | 140 | 31.87 | 140 | 0 | 0 | 4461.8 |
| X | sold | 2/6/2004 | 2-2004 | 200 | 66.98 | 200 | 0 | 0 | 6698 |
| X | sold | 2/9/2004 | 2-2004 | 400 | 134.16 | 400 | 0 | 0 | 13416 |
| X | sold | 2/10/2004 | 2-2004 | 400 | 135.56 | 400 | 0 | 0 | 13556 |
| X | sold | 2/12/2004 | 2-2004 | 200 | 71.28 | 200 | 0 | 0 | 7128 |
| X | sold | 3/3/2004 | 3-2004 | 200 | 77.56 | 200 | 0 | 0 | 7756 |
| X | sold | 3/4/2004 | 3-2004 | 100 | 38.63 | 100 | 0 | 0 | 3863 |
| X | sold | 3/5/2004 | 3-2004 | 100 | 38 | 100 | 0 | 0 | 3800 |
| X | sold | 3/9/2004 | 3-2004 | 200 | 72.7 | 200 | 0 | 0 | 7270 |
| X | sold | 3/10/2004 | 3-2004 | 100 | 35.01 | 100 | 0 | 0 | 3501 |
| X | sold | 3/30/2004 | 3-2004 | 100 | 37.85 | 100 | 0 | 0 | 3785 |
| X | sold | 6/9/2004 | 6-2004 | 16400 | 1493.64 | 11500 | 8.83 | 7.9 | 336312 |
| X | sold | 6/15/2004 | 6-2004 | 200 | 60.23 | 200 | 0.16 | 0.14 | 6023 |
| X | sold | 6/17/2004 | 6-2004 | 100 | 30.15 | 100 | 0.08 | 0.07 | 3015 |
| X | sold | 6/21/2004 | 6-2004 | 1500 | 126.06 | 1500 | 1.13 | 1.1 | 47395 |
| X | sold | 6/23/2004 | 6-2004 | 100 | 34.54 | 100 | 0.08 | 0.08 | 3454 |
| X | sold | 6/24/2004 | 6-2004 | 1000 | 205.03 | 1000 | 0.76 | 0.8 | 34123 |
| X | sold | 7/20/2004 | 7-2004 | 200 | 73.56 | 200 | 0.16 | 0.18 | 7356 |
| X | sold | 7/23/2004 | 7-2004 | 100 | 33.8 | 100 | 0.08 | 0.08 | 3380 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| X | sold | 7/28/2004 | 7-2004 | 1500 | 541.01 | 1500 | 1.2 | 1.22 | 54101 |
| X | sold | 8/10/2004 | 8-2004 | 200 | 71.8 | 200 | 0.16 | 0.16 | 7180 |
| X | sold | 8/11/2004 | 8-2004 | 2400 | 790.22 | 2400 | 1.9 | 1.94 | 86292 |
| X | sold | 9/21/2004 | 9-2004 | 100 | 36.55 | 100 | 0.08 | 0.09 | 3655 |
| X | sold | 11/5/2004 | 11-2004 | 100 | 40.39 | 100 | 0.08 | 0.09 | 4039 |
| X | sold | 11/8/2004 | 11-2004 | 100 | 42.4 | 100 | 0.08 | 0.1 | 4240 |
| X | sold | 11/11/2004 | 11-2004 | 200 | 85.97 | 200 | 0.16 | 0.2 | 8597 |
| X | sold | 11/16/2004 | 11-2004 | 100 | 45.6 | 100 | 0.08 | 0.11 | 4560 |
| X | sold | 11/19/2004 | 11-2004 | 300 | 140.11 | 300 | 0.24 | 0.33 | 14011 |
| X | sold | 11/24/2004 | 11-2004 | 100 | 48.14 | 100 | 0.08 | 0.11 | 4814 |
| X | sold | 11/30/2004 | 11-2004 | 100 | 51.6 | 100 | 0.08 | 0.12 | 5160 |
| X | sold | 12/6/2004 | 12-2004 | 400 | 101.14 | 200 | 0.16 | 0.24 | 10114 |
| XL | sold | 11/17/2003 | 11-2003 | 300 | 74.09 | 300 | 0.21 | 1.04 | 22227 |
| XL | sold | 12/1/2003 | 12-2003 | 600 | 153.7 | 600 | 0.42 | 2.16 | 46110 |
| XL | sold | 12/19/2003 | 12-2003 | 600 | 148.14 | 600 | 0.42 | 2.08 | 44442 |
| XLF | sold | 10/4/2004 | 10-2004 | 300 | 58.04 | 300 | 0.23 | 0.21 | 8702 |
| XLF | sold | 10/5/2004 | 10-2004 | 200 | 28.86 | 200 | 0.15 | 0.14 | 5772 |
| XLF | sold | 10/6/2004 | 10-2004 | 200 | 28.86 | 200 | 0.15 | 0.14 | 5772 |
| XLF | sold | 10/7/2004 | 10-2004 | 200 | 29 | 200 | 0.15 | 0.14 | 5800 |
| XLF | sold | 10/8/2004 | 10-2004 | 200 | 28.86 | 200 | 0.15 | 0.14 | 5772 |
| XLF | sold | 10/28/2004 | 10-2004 | 200 | 28.56 | 200 | 0.15 | 0.13 | 5712 |
| XLF | sold | 10/29/2004 | 10-2004 | 200 | 28.52 | 200 | 0.15 | 0.13 | 5704 |
| XLF | sold | 11/4/2004 | 11-2004 | 200 | 29.01 | 200 | 0.15 | 0.14 | 5802 |
| XOM | SELL | 11/11/2003 | 11-2003 | 600 | 108.33 | 600 | 0.24 | 1.02 | 21666 |
| XOM | SELL | 12/10/2003 | 12-2003 | 200 | 75.62 | 200 | 0.08 | 0.36 | 7562 |
| XOM | SELL | 12/11/2003 | 12-2003 | 800 | 151.36 | 400 | 0.16 | 0.72 | 15136 |
| XOM | SELL | 1/8/2004 | 1-2004 | 1000 | 405.7 | 1000 | 0.4 | 1.9 | 40570 |
| XOM | SELL | 1/14/2004 | 1-2004 | 110 | 40.64 | 110 | 0.04 | 0.21 | 4470.4 |
| XOM | SELL | 1/15/2004 | 1-2004 | 880 | 323.32 | 880 | 0.32 | 1.68 | 35565.2 |
| XOM | SELL | 1/16/2004 | 1-2004 | 120 | 40.3 | 120 | 0.05 | 0.23 | 4836 |
| XOM | SELL | 1/29/2004 | 1-2004 | 100 | 41.55 | 100 | 0.04 | 0.19 | 4155 |
| XOM | SELL | 1/30/2004 | 1-2004 | 8200 | 2121.8 | 7800 | 3.12 | 14.83 | 318368 |
| XOM | SELL | 2/2/2004 | 2-2004 | 3100 | 1060.23 | 3100 | 1.24 | 5.89 | 126310 |
| XOM | SELL | 2/3/2004 | 2-2004 | 7300 | 2108.93 | 7100 | 2.84 | 13.49 | 287898 |
| XOM | SELL | 2/4/2004 | 2-2004 | 8400 | 2054.17 | 8000 | 3.2 | 15.19 | 322192 |
| XOM | SELL | 2/5/2004 | 2-2004 | 4800 | 1172 | 4800 | 1.92 | 9.12 | 193962 |
| XOM | SELL | 2/6/2004 | 2-2004 | 7700 | 1776.37 | 7700 | 3.08 | 14.63 | 310841 |
| XOM | SELL | 2/9/2004 | 2-2004 | 5600 | 1415.07 | 5600 | 2.24 | 10.64 | 226455 |
| XOM | SELL | 2/10/2004 | 2-2004 | 4600 | 1890.86 | 4600 | 1.84 | 8.74 | 189086 |
| XOM | SELL | 2/11/2004 | 2-2004 | 4000 | 1246.02 | 3800 | 1.52 | 7.32 | 158006 |
| XOM | SELL | 2/12/2004 | 2-2004 | 4200 | 1171.99 | 4200 | 1.68 | 8.26 | 175702 |
| XOM | SELL | 2/13/2004 | 2-2004 | 6100 | 1297.19 | 6100 | 2.44 | 11.9 | 255276 |
| XOM | SELL | 2/17/2004 | 2-2004 | 5100 | 1523.3 | 5100 | 2.04 | 10.15 | 215774 |
| XOM | SELL | 2/18/2004 | 2-2004 | 4300 | 1260.74 | 4100 | 1.64 | 8.09 | 172395 |
| XOM | SELL | 2/19/2004 | 2-2004 | 3600 | 1223.37 | 3600 | 1.44 | 7.15 | 151848 |
| XOM | SELL | 2/20/2004 | 2-2004 | 2700 | 801.76 | 2700 | 1.08 | 5.36 | 113976 |
| XOM | SELL | 2/23/2004 | 2-2004 | 5300 | 1740.61 | 5300 | 2.12 | 8.89 | 224941 |
| XOM | SELL | 2/24/2004 | 2-2004 | 5200 | 1399.07 | 5000 | 2 | 8.31 | 211928 |
| XOM | SELL | 2/25/2004 | 2-2004 | 7900 | 1916 | 7700 | 3.08 | 12.77 | 327924 |
| XOM | SELL | 2/26/2004 | 2-2004 | 5200 | 1403.74 | 5000 | 2 | 8.33 | 221688 |
| XOM | SELL | 2/27/2004 | 2-2004 | 1800 | 594.02 | 1800 | 0.72 | 2.99 | 76457 |
| XOM | SELL | 3/1/2004 | 3-2004 | 2000 | 594.12 | 2000 | 0.8 | 3.34 | 84889 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| XOM | SELL | 3/2/2004 | 3-2004 | 500 | 169.25 | 500 | 0.2 | 0.83 | 21153 |
| XOM | SELL | 3/3/2004 | 3-2004 | 2400 | 544.52 | 2200 | 0.88 | 3.61 | 92124 |
| XOM | SELL | 3/4/2004 | 3-2004 | 700 | 292.27 | 700 | 0.28 | 1.12 | 29227 |
| XOM | SELL | 3/5/2004 | 3-2004 | 100 | 42.08 | 100 | 0.04 | 0.16 | 4208 |
| XOM | SELL | 3/8/2004 | 3-2004 | 1400 | 425.91 | 1400 | 0.56 | 2.34 | 59628 |
| XOM | SELL | 3/9/2004 | 3-2004 | 300 | 128.06 | 300 | 0.12 | 0.51 | 12806 |
| XOM | SELL | 3/10/2004 | 3-2004 | 3400 | 943.21 | 3400 | 1.36 | 5.7 | 145678 |
| XOM | SELL | 3/11/2004 | 3-2004 | 4600 | 1049.77 | 4400 | 1.76 | 7.21 | 184733 |
| XOM | SELL | 3/15/2004 | 3-2004 | 4500 | 1007.31 | 4100 | 1.64 | 6.73 | 172021 |
| XOM | SELL | 3/16/2004 | 3-2004 | 1500 | 420.22 | 1500 | 0.6 | 2.45 | 63031 |
| XOM | SELL | 3/17/2004 | 3-2004 | 2400 | 761.49 | 2400 | 0.96 | 3.96 | 101523 |
| XOM | SELL | 3/18/2004 | 3-2004 | 9700 | 2834.95 | 9500 | 3.8 | 15.65 | 401998 |
| XOM | SELL | 3/19/2004 | 3-2004 | 2600 | 839.82 | 2600 | 1.04 | 4.22 | 109183 |
| XOM | SELL | 3/22/2004 | 3-2004 | 13100 | 2628.88 | 12600 | 5.04 | 20.16 | 517134 |
| XOM | SELL | 3/23/2004 | 3-2004 | 7400 | 2489 | 7200 | 2.88 | 11.52 | 293779 |
| XOM | SELL | 3/24/2004 | 3-2004 | 5500 | 1418.75 | 5300 | 2.12 | 8.37 | 214546 |
| XOM | SELL | 3/25/2004 | 3-2004 | 12000 | 3977.53 | 12000 | 4.8 | 18.99 | 482130 |
| XOM | SELL | 3/26/2004 | 3-2004 | 2700 | 850.92 | 2700 | 1.08 | 4.32 | 109528 |
| XOM | SELL | 3/29/2004 | 3-2004 | 1600 | 658.83 | 1600 | 0.64 | 2.56 | 65883 |
| XOM | SELL | 3/30/2004 | 3-2004 | 8700 | 3321.55 | 8700 | 3.48 | 13.92 | 361218 |
| XOM | SELL | 3/31/2004 | 3-2004 | 5000 | 1919.76 | 5000 | 2 | 8.04 | 208705 |
| XOM | SELL | 4/1/2004 | 4-2004 | 5800 | 2295.98 | 5800 | 2.32 | 5.8 | 242122 |
| XOM | SELL | 4/2/2004 | 4-2004 | 4600 | 1630.67 | 4600 | 1.84 | 4.6 | 192282 |
| XOM | SELL | 4/5/2004 | 4-2004 | 2800 | 1096.84 | 2800 | 1.12 | 2.8 | 118111 |
| XOM | SELL | 4/6/2004 | 4-2004 | 1300 | 422.29 | 1300 | 0.52 | 1.3 | 54869 |
| XOM | SELL | 4/7/2004 | 4-2004 | 1700 | 631.32 | 1700 | 0.68 | 1.7 | 71552 |
| XOM | SELL | 4/8/2004 | 4-2004 | 1100 | 424.33 | 1100 | 0.44 | 1.1 | 46683 |
| XOM | SELL | 4/12/2004 | 4-2004 | 2400 | 817.97 | 2400 | 0.96 | 2.4 | 103314 |
| XOM | SELL | 4/13/2004 | 4-2004 | 1500 | 389.73 | 1500 | 0.6 | 1.5 | 64959 |
| XOM | SELL | 4/14/2004 | 4-2004 | 7900 | 2926.61 | 7700 | 3.08 | 7.7 | 331403 |
| XOM | SELL | 4/15/2004 | 4-2004 | 3900 | 1219.28 | 3900 | 1.56 | 3.9 | 169920 |
| XOM | SELL | 4/16/2004 | 4-2004 | 1100 | 481.26 | 1100 | 0.44 | 1.1 | 48126 |
| XOM | SELL | 4/19/2004 | 4-2004 | 1600 | 523.79 | 1600 | 0.64 | 1.6 | 69849 |
| XOM | SELL | 4/20/2004 | 4-2004 | 1100 | 433.87 | 1100 | 0.44 | 1.1 | 47681 |
| XOM | SELL | 4/21/2004 | 4-2004 | 13100 | 3840.92 | 12700 | 5.08 | 12.7 | 542131 |
| XOM | SELL | 4/22/2004 | 4-2004 | 13600 | 3546.37 | 13600 | 5.44 | 13.67 | 588827 |
| XOM | SELL | 4/23/2004 | 4-2004 | 4700 | 1334.26 | 4500 | 1.8 | 4.5 | 193621 |
| XOM | SELL | 4/26/2004 | 4-2004 | 3800 | 992.95 | 3800 | 1.52 | 3.8 | 163992 |
| XOM | SELL | 4/27/2004 | 4-2004 | 5300 | 2051.09 | 5300 | 2.12 | 5.3 | 231247 |
| XOM | SELL | 4/28/2004 | 4-2004 | 6700 | 2222.27 | 6500 | 2.6 | 6.5 | 283163 |
| XOM | SELL | 4/29/2004 | 4-2004 | 10600 | 2809.31 | 10000 | 4 | 10.04 | 431939 |
| XOM | SELL | 4/30/2004 | 4-2004 | 8900 | 2243.14 | 8100 | 3.24 | 8.1 | 349179 |
| XOM | SELL | 5/3/2004 | 5-2004 | 5400 | 1256.56 | 5000 | 2 | 5 | 216778 |
| XOM | SELL | 5/4/2004 | 5-2004 | 8700 | 2095.86 | 8100 | 3.24 | 8.12 | 353618 |
| XOM | SELL | 5/5/2004 | 5-2004 | 1900 | 478.4 | 1700 | 0.68 | 1.71 | 73991 |
| XOM | SELL | 5/6/2004 | 5-2004 | 9000 | 2233.88 | 8800 | 3.52 | 8.9 | 385171 |
| XOM | SELL | 5/7/2004 | 5-2004 | 11400 | 2434.67 | 10800 | 4.32 | 10.81 | 469364 |
| XOM | SELL | 5/10/2004 | 5-2004 | 5900 | 1008.59 | 5400 | 2.16 | 5.35 | 226771 |
| XOM | SELL | 5/11/2004 | 5-2004 | 10200 | 2115.83 | 10000 | 4 | 9.99 | 423424 |
| XOM | SELL | 5/12/2004 | 5-2004 | 17400 | 4133.02 | 17400 | 0 | 17.4 | 741180 |
| XOM | SELL | 5/13/2004 | 5-2004 | 5300 | 1243.24 | 5100 | 2.04 | 5.1 | 218639 |
| XOM | SELL | 5/14/2004 | 5-2004 | 10400 | 3144.04 | 9800 | 3.92 | 9.8 | 422059 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidtot | secfeetot | totalvaluetot |
|---|---|---|---|---|---|---|---|---|---|
| XOM | SELL | 5/17/2004 | 5-2004 | 13900 | 3809.97 | 13700 | 5.48 | 13.7 | 593355 |
| XOM | SELL | 5/18/2004 | 5-2004 | 11700 | 3291.83 | 11700 | 4.68 | 11.7 | 500213 |
| XOM | SELL | 5/19/2004 | 5-2004 | 4100 | 1623.35 | 4100 | 1.64 | 4.1 | 175118 |
| XOM | SELL | 5/20/2004 | 5-2004 | 11000 | 3474.35 | 11000 | 4.4 | 11 | 471879 |
| XOM | SELL | 5/21/2004 | 5-2004 | 7300 | 2742.18 | 7300 | 2.92 | 7.3 | 312796 |
| XOM | SELL | 5/24/2004 | 5-2004 | 6400 | 2098.07 | 6400 | 2.56 | 6.4 | 274138 |
| XOM | SELL | 5/25/2004 | 5-2004 | 5100 | 1386.42 | 4700 | 1.88 | 4.7 | 203614 |
| XOM | SELL | 5/26/2004 | 5-2004 | 6300 | 1609.36 | 6300 | 2.52 | 6.3 | 273976 |
| XOM | SELL | 5/27/2004 | 5-2004 | 9800 | 3374.23 | 9600 | 3.84 | 9.6 | 415178 |
| XOM | SELL | 5/28/2004 | 5-2004 | 900 | 303.1 | 900 | 0.36 | 0.9 | 38981 |
| XOM | SELL | 6/1/2004 | 6-2004 | 5000 | 1920.34 | 5000 | 2 | 5 | 218195 |
| XOM | SELL | 6/2/2004 | 6-2004 | 11900 | 3816.17 | 11700 | 4.68 | 11.97 | 513211 |
| XOM | SELL | 6/3/2004 | 6-2004 | 9000 | 3019.54 | 9000 | 3.6 | 9.03 | 393873 |
| XOM | SELL | 6/4/2004 | 6-2004 | 1400 | 476.88 | 1400 | 0.56 | 1.4 | 60671 |
| XOM | SELL | 6/7/2004 | 6-2004 | 400 | 175.7 | 400 | 0.16 | 0.4 | 17550 |
| XOM | SELL | 6/8/2004 | 6-2004 | 2900 | 837.13 | 2700 | 1.08 | 2.78 | 118972 |
| XOM | SELL | 6/9/2004 | 6-2004 | 3000 | 780.97 | 3000 | 1.2 | 3.01 | 130238 |
| XOM | SELL | 6/10/2004 | 6-2004 | 500 | 218.85 | 500 | 0.2 | 0.5 | 21885 |
| XOM | SELL | 6/14/2004 | 6-2004 | 7300 | 2328.18 | 7100 | 2.84 | 7.24 | 311888 |
| XOM | SELL | 6/15/2004 | 6-2004 | 3900 | 1371.65 | 3900 | 1.56 | 3.98 | 172536 |
| XOM | SELL | 6/16/2004 | 6-2004 | 3600 | 1206 | 3600 | 1.44 | 3.69 | 160746 |
| XOM | SELL | 6/17/2004 | 6-2004 | 4500 | 1073.66 | 4100 | 1.64 | 4.28 | 183402 |
| XOM | SELL | 6/18/2004 | 6-2004 | 800 | 224.73 | 600 | 0.24 | 0.65 | 26963 |
| XOM | SELL | 6/21/2004 | 6-2004 | 2200 | 762.47 | 2200 | 0.88 | 2.27 | 98705 |
| XOM | SELL | 6/22/2004 | 6-2004 | 2600 | 579.63 | 2600 | 1.04 | 2.7 | 115899 |
| XOM | SELL | 6/23/2004 | 6-2004 | 2400 | 539.78 | 2400 | 0.96 | 2.52 | 107956 |
| XOM | SELL | 6/24/2004 | 6-2004 | 1100 | 272.28 | 1100 | 0.44 | 1.16 | 49927 |
| XOM | SELL | 6/25/2004 | 6-2004 | 3000 | 765.05 | 3000 | 1.2 | 3.15 | 135047 |
| XOM | SELL | 6/28/2004 | 6-2004 | 3600 | 975.11 | 3600 | 1.44 | 3.74 | 159532 |
| XOM | SELL | 6/29/2004 | 6-2004 | 3000 | 712.15 | 2800 | 1.12 | 2.92 | 124662 |
| XOM | SELL | 6/30/2004 | 6-2004 | 6900 | 2090.79 | 6700 | 2.68 | 6.9 | 298029 |
| XOM | SELL | 7/1/2004 | 7-2004 | 9300 | 2042.22 | 9100 | 3.64 | 9.5 | 403967 |
| XOM | SELL | 7/2/2004 | 7-2004 | 5800 | 1475.32 | 5600 | 2.24 | 5.8 | 250346 |
| XOM | SELL | 7/6/2004 | 7-2004 | 2000 | 583.67 | 2000 | 0.8 | 2.09 | 89814 |
| XOM | SELL | 7/7/2004 | 7-2004 | 4500 | 1669.33 | 4500 | 1.8 | 4.87 | 203005 |
| XOM | SELL | 7/8/2004 | 7-2004 | 5500 | 1269.55 | 5500 | 2.2 | 5.78 | 249375 |
| XOM | SELL | 7/9/2004 | 7-2004 | 3000 | 725.51 | 2800 | 1.12 | 2.96 | 126963 |
| XOM | SELL | 7/12/2004 | 7-2004 | 2000 | 543.06 | 2000 | 0.8 | 2.12 | 90496 |
| XOM | SELL | 7/13/2004 | 7-2004 | 1100 | 405.8 | 1100 | 0.44 | 1.19 | 49610 |
| XOM | SELL | 7/14/2004 | 7-2004 | 1500 | 362.44 | 1500 | 0.6 | 1.58 | 67962 |
| XOM | SELL | 7/15/2004 | 7-2004 | 2400 | 636.4 | 2200 | 0.88 | 2.34 | 100018 |
| XOM | SELL | 7/16/2004 | 7-2004 | 4600 | 1278.41 | 4400 | 1.76 | 4.68 | 200953 |
| XOM | SELL | 7/19/2004 | 7-2004 | 4100 | 1469.37 | 4100 | 1.64 | 4.45 | 188212 |
| XOM | SELL | 7/20/2004 | 7-2004 | 3900 | 1055.64 | 3900 | 1.56 | 4.17 | 178968 |
| XOM | SELL | 7/21/2004 | 7-2004 | 7900 | 1923.13 | 7700 | 3.08 | 8.16 | 352586 |
| XOM | SELL | 7/22/2004 | 7-2004 | 9800 | 1950.86 | 9800 | 3.92 | 10.32 | 444769 |
| XOM | SELL | 7/23/2004 | 7-2004 | 3700 | 1086.71 | 3500 | 1.4 | 3.74 | 158450 |
| XOM | SELL | 7/26/2004 | 7-2004 | 5800 | 1359.62 | 5800 | 2.32 | 6.1 | 262862 |
| XOM | SELL | 7/27/2004 | 7-2004 | 2400 | 543.29 | 2400 | 0.96 | 2.52 | 108658 |
| XOM | SELL | 7/28/2004 | 7-2004 | 7700 | 1910.96 | 7700 | 3.08 | 8.12 | 350416 |
| XOM | SELL | 7/29/2004 | 7-2004 | 3000 | 690.21 | 3000 | 1.2 | 3.27 | 138042 |
| XOM | SELL | 7/30/2004 | 7-2004 | 3700 | 878.81 | 3500 | 1.4 | 3.85 | 161877 |
| XOM | SELL | 8/2/2004 | 8-2004 | 11800 | 3047.22 | 11800 | 4.72 | 12.94 | 544962 |
| XOM | SELL | 8/3/2004 | 8-2004 | 17400 | 4397.7 | 17400 | 6.96 | 19.14 | 814242 |
| XOM | SELL | 8/4/2004 | 8-2004 | 10000 | 2328.3 | 10000 | 4 | 11 | 465660 |
| XOM | SELL | 8/5/2004 | 8-2004 | 11400 | 2761.66 | 11000 | 4.4 | 11.94 | 506186 |
| XOM | SELL | 8/6/2004 | 8-2004 | 21000 | 4810.64 | 20200 | 8.08 | 21.26 | 916788 |
| XOM | SELL | 8/9/2004 | 8-2004 | 6600 | 1557.96 | 6600 | 2.64 | 7.06 | 302480 |
| XOM | SELL | 8/10/2004 | 8-2004 | 3400 | 817.3 | 3000 | 1.2 | 3.18 | 136228 |
| XOM | SELL | 8/11/2004 | 8-2004 | 10400 | 2338.36 | 10000 | 4 | 10.48 | 449840 |
| XOM | SELL | 8/12/2004 | 8-2004 | 19400 | 3696.62 | 19000 | 7.6 | 20 | 855962 |
| XOM | SELL | 8/13/2004 | 8-2004 | 27200 | 4762.72 | 26800 | 10.72 | 28.22 | 1204360 |
| XOM | SELL | 8/17/2004 | 8-2004 | 6600 | 2931.62 | 6600 | 2.64 | 6.6 | 293162 |
| XOM | SELL | 8/19/2004 | 8-2004 | 2600 | 1079.84 | 2600 | 1.04 | 2.84 | 116982 |
| XOM | SELL | 8/23/2004 | 8-2004 | 400 | 90.9 | 400 | 0.16 | 0.42 | 18180 |
| XOM | SELL | 8/24/2004 | 8-2004 | 6000 | 1430.58 | 5600 | 2.24 | 5.84 | 250368 |
| XOM | SELL | 8/25/2004 | 8-2004 | 1600 | 360.46 | 1600 | 0.64 | 1.68 | 72092 |
| XOM | SELL | 8/26/2004 | 8-2004 | 1200 | 540.22 | 1200 | 0.48 | 1.32 | 54022 |
| XOM | SELL | 8/27/2004 | 8-2004 | 1000 | 455.12 | 1000 | 0.4 | 1.1 | 45512 |
| XOM | SELL | 8/31/2004 | 8-2004 | 400 | 181.56 | 400 | 0.16 | 0.44 | 18156 |
| XOM | SELL | 9/2/2004 | 9-2004 | 600 | 139.74 | 600 | 0.24 | 0.66 | 27948 |
| XOM | SELL | 9/3/2004 | 9-2004 | 100 | 46.97 | 100 | 0.04 | 0.11 | 4697 |
| XOM | SELL | 9/7/2004 | 9-2004 | 1200 | 281.98 | 1200 | 0.48 | 1.32 | 56396 |
| XOM | SELL | 9/8/2004 | 9-2004 | 1300 | 611.77 | 1300 | 0.52 | 1.43 | 61177 |
| XOM | SELL | 9/9/2004 | 9-2004 | 1700 | 473.67 | 1700 | 0.68 | 1.87 | 80564 |
| XOM | SELL | 9/10/2004 | 9-2004 | 3200 | 1093.19 | 3200 | 1.28 | 3.52 | 152043 |
| XOM | SELL | 9/14/2004 | 9-2004 | 2900 | 902.58 | 2700 | 1.08 | 2.97 | 128204 |
| XOM | SELL | 9/15/2004 | 9-2004 | 1400 | 332.15 | 1400 | 0.56 | 1.54 | 66430 |
| XOM | SELL | 9/16/2004 | 9-2004 | 400 | 94.75 | 400 | 0.16 | 0.44 | 18950 |
| XOM | SELL | 9/20/2004 | 9-2004 | 600 | 145.59 | 600 | 0.24 | 0.69 | 29118 |
| XOM | SELL | 9/21/2004 | 9-2004 | 800 | 197.58 | 800 | 0.32 | 0.92 | 39516 |
| XOM | SELL | 9/22/2004 | 9-2004 | 3200 | 830.31 | 3000 | 1.2 | 3.43 | 146531 |
| XOM | SELL | 9/23/2004 | 9-2004 | 2400 | 431.16 | 2400 | 0.96 | 2.68 | 114940 |
| XOM | SELL | 9/24/2004 | 9-2004 | 3800 | 957.81 | 3800 | 1.52 | 4.18 | 181974 |
| XOM | SELL | 9/27/2004 | 9-2004 | 600 | 144.02 | 600 | 0.24 | 0.67 | 28804 |
| XOM | SELL | 9/29/2004 | 9-2004 | 1800 | 430.87 | 1600 | 0.64 | 1.76 | 76581 |
| XOM | SELL | 9/30/2004 | 9-2004 | 300 | 144.51 | 300 | 0.12 | 0.33 | 14451 |
| XOM | SELL | 10/5/2004 | 10-2004 | 1300 | 345.48 | 1300 | 0.52 | 1.5 | 64147 |
| XOM | SELL | 10/7/2004 | 10-2004 | 600 | 150.19 | 600 | 0.24 | 0.7 | 30038 |
| XOM | SELL | 10/8/2004 | 10-2004 | 200 | 49.97 | 200 | 0.08 | 0.23 | 9994 |
| XOM | SELL | 10/11/2004 | 10-2004 | 800 | 198.32 | 800 | 0.32 | 0.92 | 39664 |
| XOM | SELL | 10/12/2004 | 10-2004 | 2200 | 545.27 | 2000 | 0.8 | 2.31 | 99126 |
| XOM | SELL | 10/13/2004 | 10-2004 | 6000 | 1163.56 | 5500 | 2.2 | 6.31 | 266649 |
| XOM | SELL | 10/14/2004 | 10-2004 | 800 | 195.19 | 800 | 0.32 | 0.92 | 39038 |
| XOM | SELL | 10/19/2004 | 10-2004 | 2300 | 629.63 | 2300 | 0.92 | 2.63 | 111428 |
| XOM | SELL | 10/20/2004 | 10-2004 | 4600 | 924.03 | 4000 | 1.6 | 4.58 | 194593 |
| XOM | SELL | 10/21/2004 | 10-2004 | 4800 | 1171.92 | 4800 | 1.84 | 5.28 | 224624 |
| XOM | SELL | 10/22/2004 | 10-2004 | 1600 | 489.67 | 1400 | 0.56 | 1.58 | 68568 |
| XOM | SELL | 10/25/2004 | 10-2004 | 6000 | 1171.96 | 5600 | 2.24 | 6.4 | 273510 |
| XOM | SELL | 10/26/2004 | 10-2004 | 4900 | 832.59 | 4900 | 1.96 | 5.64 | 240042 |
| XOM | SELL | 10/27/2004 | 10-2004 | 1800 | 421.7 | 1800 | 0.72 | 2.09 | 88608 |
| XOM | SELL | 10/28/2004 | 10-2004 | 500 | 145.62 | 500 | 0.2 | 0.57 | 24286 |
| XOM | SELL | 10/29/2004 | 10-2004 | 1400 | 342.85 | 1400 | 0.56 | 1.61 | 68570 |
| XOM | SELL | 11/1/2004 | 11-2004 | 1400 | 341.6 | 1400 | 0.56 | 1.61 | 68320 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| XOM | SELL | 11/3/2004 | 11-2004 | 2900 | 832.74 | 2900 | 1.16 | 3.31 | 142143 |
| XOM | SELL | 11/8/2004 | 11-2004 | 500 | 150.55 | 500 | 0.2 | 0.58 | 25083 |
| XOM | SELL | 11/9/2004 | 11-2004 | 900 | 248.09 | 900 | 0.36 | 1.04 | 44638 |
| XOM | SELL | 11/10/2004 | 11-2004 | 1900 | 544.66 | 1700 | 0.68 | 1.98 | 84233 |
| XOM | SELL | 11/11/2004 | 11-2004 | 2200 | 544.82 | 2000 | 0.8 | 2.31 | 99071 |
| XOM | SELL | 11/12/2004 | 11-2004 | 600 | 149.96 | 600 | 0.24 | 0.69 | 29992 |
| XOM | SELL | 11/15/2004 | 11-2004 | 2400 | 644.72 | 2400 | 0.96 | 2.77 | 119058 |
| XOM | SELL | 11/16/2004 | 11-2004 | 2800 | 796.02 | 2400 | 0.96 | 2.8 | 119417 |
| XOM | SELL | 11/17/2004 | 11-2004 | 4200 | 1047.34 | 4200 | 1.68 | 4.83 | 209468 |
| XOM | SELL | 11/18/2004 | 11-2004 | 400 | 99.96 | 400 | 0.16 | 0.46 | 19992 |
| XOM | SELL | 11/24/2004 | 11-2004 | 3200 | 819.81 | 3200 | 1.28 | 3.84 | 163962 |
| XOM | SELL | 11/29/2004 | 11-2004 | 3500 | 923.06 | 3500 | 1.4 | 4.2 | 179482 |
| XOM | SELL | 11/30/2004 | 11-2004 | 600 | 154.75 | 600 | 0.24 | 0.72 | 30950 |
| XOM | SELL | 12/1/2004 | 12-2004 | 2500 | 667.36 | 2300 | 0.92 | 2.76 | 118025 |
| XOM | SELL | 12/2/2004 | 12-2004 | 2500 | 654.09 | 2500 | 1 | 2.93 | 125747 |
| XOM | SELL | 12/3/2004 | 12-2004 | 2400 | 501.01 | 2400 | 0.96 | 2.78 | 120273 |
| XOM | SELL | 12/6/2004 | 12-2004 | 1200 | 450.63 | 1200 | 0.48 | 1.42 | 60103 |
| XOM | SELL | 12/7/2004 | 12-2004 | 5300 | 1046.94 | 5300 | 2.12 | 6.13 | 264025 |
| XOM | SELL | 12/8/2004 | 12-2004 | 1800 | 443.52 | 1800 | 0.72 | 2.07 | 88704 |
| XOM | SELL | 12/9/2004 | 12-2004 | 7900 | 1545.78 | 7900 | 3.16 | 9.2 | 394401 |
| XOM | SELL | 12/10/2004 | 12-2004 | 1200 | 301.47 | 1200 | 0.48 | 1.41 | 60294 |
| XOM | SELL | 12/13/2004 | 12-2004 | 1400 | 353.25 | 1400 | 0.56 | 1.68 | 70650 |
| XOM | SELL | 12/14/2004 | 12-2004 | 1700 | 455.85 | 1700 | 0.68 | 2.04 | 86096 |
| XOM | SELL | 12/15/2004 | 12-2004 | 3000 | 758.12 | 2800 | 1.12 | 3.36 | 141506 |
| XOM | SELL | 12/16/2004 | 12-2004 | 3000 | 1449.47 | 3000 | 1.2 | 3.59 | 149965 |
| XOM | SELL | 12/17/2004 | 12-2004 | 4400 | 1953.22 | 4400 | 1.76 | 5.23 | 220367 |
| XOM | SELL | 12/20/2004 | 12-2004 | 5900 | 2852.31 | 5900 | 2.36 | 7.08 | 300391 |
| XOM | SELL | 12/21/2004 | 12-2004 | 5600 | 2868.95 | 5600 | 2.24 | 6.72 | 286895 |
| XOM | SELL | 12/22/2004 | 12-2004 | 1400 | 720.18 | 1400 | 0.56 | 1.68 | 72018 |
| XOM | SELL | 12/23/2004 | 12-2004 | 3200 | 1646.38 | 3200 | 1.28 | 3.84 | 164638 |
| XOM | SELL | 12/27/2004 | 12-2004 | 2200 | 978.54 | 2200 | 0.88 | 2.64 | 113262 |
| XOM | SELL | 12/28/2004 | 12-2004 | 3300 | 1639.93 | 3300 | 1.32 | 3.96 | 169132 |
| XOM | SELL | 12/29/2004 | 12-2004 | 500 | 255.1 | 500 | 0.2 | 0.6 | 25510 |
| XOM | SELL | 12/30/2004 | 12-2004 | 100 | 51.13 | 100 | 0.04 | 0.12 | 5113 |
| XOM | SELL | 12/31/2004 | 12-2004 | 1200 | 614.72 | 1200 | 0.48 | 1.44 | 61472 |
| XOM | sold | 5/1/2003 | 5-2003 | 45000 | 8357.45 | 44500 | 35.6 | 73.74 | 1576512 |
| XOM | sold | 5/2/2003 | 5-2003 | 73000 | 14770.05 | 71600 | 57.28 | 121.01 | 2572801 |
| XOM | sold | 5/5/2003 | 5-2003 | 74500 | 14503.47 | 71900 | 57.52 | 120.59 | 2562252 |
| XOM | sold | 5/6/2003 | 5-2003 | 71300 | 14814.34 | 69800 | 55.84 | 116.03 | 2473023 |
| XOM | sold | 5/7/2003 | 5-2003 | 84700 | 15606.34 | 82200 | 65.76 | 136.76 | 2908683 |
| XOM | sold | 5/8/2003 | 5-2003 | 62200 | 14332.03 | 61100 | 48.88 | 102.36 | 2167141 |
| XOM | sold | 5/9/2003 | 5-2003 | 47000 | 9475.91 | 44200 | 35.36 | 73.5 | 1563168 |
| XOM | sold | 5/12/2003 | 5-2003 | 37900 | 9844.55 | 36600 | 29.28 | 61.52 | 1296478 |
| XOM | sold | 5/13/2003 | 5-2003 | 53700 | 12398.88 | 51100 | 40.88 | 85.75 | 1815130 |
| XOM | sold | 5/14/2003 | 5-2003 | 61200 | 11543.16 | 57400 | 45.92 | 94.96 | 2026162 |
| XOM | sold | 5/15/2003 | 5-2003 | 54600 | 11986.84 | 50700 | 40.56 | 83.6 | 1787560 |
| XOM | sold | 5/16/2003 | 5-2003 | 21000 | 5022.83 | 21000 | 16.8 | 35.22 | 743135 |
| XOM | sold | 5/19/2003 | 5-2003 | 55500 | 13359.33 | 54200 | 43.36 | 87.92 | 1905548 |
| XOM | sold | 5/20/2003 | 5-2003 | 57200 | 14254.59 | 55900 | 44.72 | 92.56 | 1972418 |
| XOM | sold | 5/21/2003 | 5-2003 | 76700 | 15091.85 | 74100 | 59.28 | 123.17 | 2625896 |
| XOM | sold | 5/22/2003 | 5-2003 | 53300 | 11782.9 | 51500 | 41.2 | 86.9 | 1844619 |
| XOM | sold | 5/23/2003 | 5-2003 | 25900 | 6750.95 | 25600 | 20.48 | 43.25 | 918983 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvalueto |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| XOM | sold | 5/27/2003 | 5-2003 | 85700 | 16338.16 | 82300 | 65.84 | 140.21 | 3001588 |
| XOM | sold | 5/28/2003 | 5-2003 | 60700 | 14803.03 | 59800 | 47.84 | 101.66 | 2180416 |
| XOM | sold | 5/29/2003 | 5-2003 | 44300 | 10114.02 | 43500 | 34.8 | 73.86 | 1577367 |
| XOM | sold | 5/30/2003 | 5-2003 | 52500 | 11007.12 | 51600 | 41.28 | 87.72 | 1873902 |
| XOM | sold | 6/2/2003 | 6-2003 | 97100 | 20125.95 | 95400 | 76.32 | 162.24 | 3484481 |
| XOM | sold | 6/3/2003 | 6-2003 | 73600 | 15033.83 | 73000 | 58.4 | 124.98 | 2682730 |
| XOM | sold | 6/4/2003 | 6-2003 | 62800 | 14168.57 | 62300 | 49.84 | 107.96 | 2315852 |
| XOM | sold | 6/5/2003 | 6-2003 | 35300 | 8672.98 | 34900 | 27.92 | 60.21 | 1293594 |
| XOM | sold | 6/6/2003 | 6-2003 | 156600 | 25540.84 | 151700 | 121.36 | 266.53 | 5681268 |
| XOM | sold | 6/9/2003 | 6-2003 | 46700 | 14539.52 | 46300 | 37.04 | 81.05 | 1730523 |
| XOM | sold | 6/10/2003 | 6-2003 | 58900 | 13818.38 | 57800 | 46.24 | 101.75 | 2165273 |
| XOM | sold | 6/11/2003 | 6-2003 | 52100 | 16028.22 | 51800 | 41.44 | 92.74 | 1966439 |
| XOM | sold | 6/12/2003 | 6-2003 | 57200 | 12615.09 | 55300 | 44.24 | 99.21 | 2108189 |
| XOM | sold | 6/13/2003 | 6-2003 | 53600 | 12479.13 | 52800 | 42.24 | 94.14 | 2003052 |
| XOM | sold | 6/16/2003 | 6-2003 | 35800 | 9191.16 | 35600 | 28.48 | 63.72 | 1352116 |
| XOM | sold | 6/17/2003 | 6-2003 | 60500 | 12017.39 | 58000 | 46.4 | 102.87 | 2191902 |
| XOM | sold | 6/18/2003 | 6-2003 | 44000 | 13173.52 | 43400 | 34.72 | 75.43 | 1620175 |
| XOM | sold | 6/19/2003 | 6-2003 | 36600 | 10215.83 | 35600 | 28.48 | 61.15 | 1317766 |
| XOM | sold | 6/20/2003 | 6-2003 | 51100 | 11134.66 | 50000 | 40 | 86.31 | 1849664 |
| XOM | sold | 6/23/2003 | 6-2003 | 2600 | 405.56 | 2600 | 2.08 | 4.48 | 95861 |
| XOM | sold | 6/24/2003 | 6-2003 | 7900 | 2543.55 | 7900 | 6.32 | 13.51 | 291247 |
| XOM | sold | 6/25/2003 | 6-2003 | 13300 | 2874.77 | 13000 | 10.4 | 22.33 | 479031 |
| XOM | sold | 6/26/2003 | 6-2003 | 21400 | 4904.41 | 20400 | 16.32 | 34.73 | 746528 |
| XOM | sold | 6/27/2003 | 6-2003 | 14300 | 2885.98 | 14300 | 11.44 | 24.32 | 522268 |
| XOM | sold | 6/30/2003 | 6-2003 | 6400 | 1236.78 | 5800 | 4.64 | 9.86 | 211032 |
| XOM | sold | 7/1/2003 | 7-2003 | 23900 | 3444.65 | 23600 | 18.88 | 39.71 | 847292 |
| XOM | sold | 7/2/2003 | 7-2003 | 7700 | 1840.88 | 7600 | 5.92 | 12.58 | 267170 |
| XOM | sold | 7/3/2003 | 7-2003 | 16100 | 1910.81 | 15400 | 12.32 | 26.09 | 555266 |
| XOM | sold | 7/7/2003 | 7-2003 | 19400 | 2390.08 | 19000 | 15.2 | 32.29 | 688246 |
| XOM | sold | 7/8/2003 | 7-2003 | 7800 | 2181.24 | 7600 | 6.08 | 12.86 | 271862 |
| XOM | sold | 7/9/2003 | 7-2003 | 11100 | 2177.67 | 11100 | 8.88 | 18.63 | 396347 |
| XOM | sold | 7/10/2003 | 7-2003 | 12800 | 1959.61 | 12800 | 10.24 | 21.37 | 456251 |
| XOM | sold | 7/11/2003 | 7-2003 | 5200 | 890.54 | 5000 | 4 | 8.34 | 178201 |
| XOM | sold | 7/14/2003 | 7-2003 | 10700 | 1919.45 | 10000 | 8 | 16.72 | 354985 |
| XOM | sold | 7/15/2003 | 7-2003 | 13800 | 2952.39 | 13300 | 10.64 | 21.66 | 467494 |
| XOM | sold | 7/16/2003 | 7-2003 | 12400 | 2529.79 | 12200 | 9.76 | 19.98 | 428917 |
| XOM | sold | 7/17/2003 | 7-2003 | 13000 | 1967.31 | 12600 | 10.08 | 20.66 | 442613 |
| XOM | sold | 7/18/2003 | 7-2003 | 9400 | 1565.49 | 8900 | 7.12 | 14.89 | 317056 |
| XOM | sold | 7/21/2003 | 7-2003 | 1900 | 353.6 | 1700 | 1.36 | 2.84 | 60110 |
| XOM | sold | 7/22/2003 | 7-2003 | 15700 | 1959.74 | 13900 | 11.12 | 23.19 | 495436 |
| XOM | sold | 7/23/2003 | 7-2003 | 6200 | 1207.04 | 5700 | 4.56 | 9.59 | 202543 |
| XOM | sold | 7/24/2003 | 7-2003 | 3200 | 212.92 | 3200 | 2.56 | 5.31 | 113534 |
| XOM | sold | 7/25/2003 | 7-2003 | 5700 | 1135.97 | 4500 | 3.6 | 7.56 | 159722 |
| XOM | sold | 7/28/2003 | 7-2003 | 8600 | 1075.11 | 8400 | 6.72 | 14.09 | 301048 |
| XOM | sold | 7/30/2003 | 7-2003 | 3700 | 284.54 | 3100 | 2.48 | 5.18 | 110302 |
| XOM | sold | 7/31/2003 | 7-2003 | 8100 | 680.97 | 7100 | 5.68 | 11.92 | 254588 |
| XOM | sold | 8/1/2003 | 8-2003 | 2500 | 601.17 | 2500 | 1.75 | 4.18 | 88468 |
| XOM | sold | 8/4/2003 | 8-2003 | 7300 | 1770.24 | 7300 | 5.11 | 12.08 | 258667 |
| XOM | sold | 8/5/2003 | 8-2003 | 1600 | 499.94 | 1600 | 1.12 | 2.71 | 57146 |
| XOM | sold | 8/6/2003 | 8-2003 | 4300 | 1283.81 | 4300 | 3.01 | 7.24 | 153314 |
| XOM | sold | 8/7/2003 | 8-2003 | 5700 | 1337.94 | 5300 | 3.71 | 8.99 | 191619 |
| XOM | sold | 8/8/2003 | 8-2003 | 1100 | 109.51 | 1100 | 0.77 | 1.87 | 40175 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| XOM | sold | 8/11/2003 | 8-2003 | 1500 | 548.7 | 1500 | 1.05 | 2.55 | 54870 |
| XOM | sold | 8/12/2003 | 8-2003 | 3200 | 1169.68 | 3200 | 2.24 | 5.44 | 116968 |
| XOM | sold | 8/13/2003 | 8-2003 | 3500 | 549.45 | 3000 | 2.1 | 5.1 | 109707 |
| XOM | sold | 8/14/2003 | 8-2003 | 2000 | 551.76 | 2000 | 1.4 | 3.41 | 73596 |
| XOM | sold | 8/15/2003 | 8-2003 | 600 | 221.01 | 600 | 0.42 | 1.02 | 22101 |
| XOM | sold | 8/18/2003 | 8-2003 | 500 | 184.8 | 500 | 0.35 | 0.85 | 18480 |
| XOM | sold | 8/19/2003 | 8-2003 | 1000 | 221.56 | 1000 | 0.7 | 1.71 | 36812 |
| XOM | sold | 8/20/2003 | 8-2003 | 1000 | 367.27 | 1000 | 0.7 | 1.7 | 36727 |
| XOM | sold | 8/21/2003 | 8-2003 | 1100 | 370.28 | 1100 | 0.77 | 1.88 | 40732 |
| XOM | sold | 8/22/2003 | 8-2003 | 1500 | 332.6 | 1100 | 0.77 | 1.87 | 40614 |
| XOM | sold | 8/25/2003 | 8-2003 | 2500 | 512.38 | 2500 | 1.75 | 4.26 | 91558 |
| XOM | sold | 8/26/2003 | 8-2003 | 5200 | 1138.16 | 5200 | 3.64 | 8.91 | 190948 |
| XOM | sold | 8/28/2003 | 8-2003 | 500 | 37.38 | 500 | 0.35 | 0.87 | 18690 |
| XOM | sold | 8/29/2003 | 8-2003 | 600 | 75.37 | 600 | 0.42 | 1.06 | 22605 |
| XOM | sold | 9/2/2003 | 9-2003 | 1700 | 227.05 | 1700 | 1.19 | 3.01 | 64376 |
| XOM | sold | 9/4/2003 | 9-2003 | 500 | 38.07 | 500 | 0.35 | 0.89 | 19035 |
| XOM | sold | 9/9/2003 | 9-2003 | 3000 | 228.84 | 2500 | 1.75 | 4.47 | 95390 |
| XOM | sold | 9/12/2003 | 9-2003 | 800 | 75.7 | 800 | 0.56 | 1.42 | 30282 |
| XOM | sold | 9/19/2003 | 9-2003 | 1000 | 74.06 | 1000 | 0.7 | 1.74 | 37030 |
| XOM | sold | 9/22/2003 | 9-2003 | 1000 | 73.41 | 1000 | 0.7 | 1.72 | 36705 |
| XOM | sold | 9/23/2003 | 9-2003 | 100 | 37 | 100 | 0.07 | 0.17 | 3700 |
| XOM | sold | 9/24/2003 | 9-2003 | 2300 | 406.98 | 1800 | 1.26 | 3.09 | 66581 |
| XOM | sold | 9/25/2003 | 9-2003 | 2900 | 593.94 | 2600 | 1.82 | 4.49 | 96471 |
| XOM | sold | 9/26/2003 | 9-2003 | 900 | 110.17 | 900 | 0.63 | 1.54 | 33050 |
| XOM | sold | 9/29/2003 | 9-2003 | 700 | 74.01 | 700 | 0.49 | 1.21 | 25890 |
| XOM | sold | 9/30/2003 | 9-2003 | 400 | 147.34 | 400 | 0.28 | 0.68 | 14734 |
| XOM | sold | 10/2/2003 | 10-2003 | 900 | 74.48 | 900 | 0.63 | 1.57 | 33517 |
| XOM | sold | 10/3/2003 | 10-2003 | 200 | 37.77 | 200 | 0.14 | 0.35 | 7554 |
| XOM | sold | 10/7/2003 | 10-2003 | 1500 | 114.3 | 1500 | 1.05 | 2.67 | 57150 |
| XOM | sold | 10/8/2003 | 10-2003 | 100 | 38.02 | 100 | 0.07 | 0.18 | 3802 |
| XOM | sold | 10/9/2003 | 10-2003 | 700 | 75.83 | 700 | 0.49 | 1.25 | 26533 |
| XOM | sold | 10/10/2003 | 10-2003 | 700 | 76.59 | 700 | 0.49 | 1.26 | 26808 |
| XOM | sold | 10/14/2003 | 10-2003 | 2300 | 231.98 | 2300 | 1.61 | 4.15 | 88945 |
| XOM | sold | 10/15/2003 | 10-2003 | 2500 | 230.77 | 1900 | 1.33 | 3.42 | 73119 |
| XOM | sold | 10/16/2003 | 10-2003 | 200 | 38.78 | 200 | 0.14 | 0.36 | 7756 |
| XOM | sold | 10/17/2003 | 10-2003 | 3400 | 309.01 | 3400 | 2.38 | 6.12 | 131319 |
| XOM | sold | 10/20/2003 | 10-2003 | 1300 | 115.91 | 1300 | 0.91 | 2.34 | 50227 |
| XOM | sold | 10/21/2003 | 10-2003 | 3000 | 269.02 | 2700 | 1.89 | 4.86 | 103824 |
| XOM | sold | 10/23/2003 | 10-2003 | 300 | 37.52 | 300 | 0.21 | 0.53 | 11256 |
| XOM | sold | 10/24/2003 | 10-2003 | 1000 | 112.84 | 700 | 0.49 | 1.24 | 26352 |
| XOM | sold | 10/27/2003 | 10-2003 | 1300 | 113.63 | 1300 | 0.91 | 2.31 | 49231 |
| XOM | sold | 10/28/2003 | 10-2003 | 3200 | 303.78 | 3200 | 2.24 | 5.68 | 121524 |
| XOM | sold | 10/29/2003 | 10-2003 | 4300 | 454.95 | 4000 | 2.8 | 7.09 | 151656 |
| XOM | sold | 10/30/2003 | 10-2003 | 6100 | 509.51 | 6100 | 4.27 | 10.39 | 221987 |
| XOM | sold | 10/31/2003 | 10-2003 | 600 | 73.41 | 600 | 0.42 | 1.03 | 22033 |
| XOM | sold | 11/3/2003 | 11-2003 | 6300 | 476.86 | 3900 | 2.73 | 6.7 | 143045 |
| XOM | sold | 11/4/2003 | 11-2003 | 3900 | 290.57 | 3900 | 2.73 | 6.64 | 141658 |
| XOM | sold | 11/5/2003 | 11-2003 | 400 | 36.1 | 400 | 0.28 | 0.68 | 14440 |
| XOM | sold | 11/6/2003 | 11-2003 | 3300 | 251.42 | 3300 | 2.31 | 5.54 | 118542 |
| XOM | sold | 11/7/2003 | 11-2003 | 1000 | 71.27 | 1000 | 0.7 | 1.66 | 35635 |
| XOM | sold | 11/10/2003 | 11-2003 | 1000 | 71.68 | 1000 | 0.7 | 1.68 | 35840 |
| XOM | sold | 11/11/2003 | 11-2003 | 500 | 36.07 | 500 | 0.35 | 0.84 | 18035 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | otalvaluetor |
|--------|------|----------|------|----------|---------|----------|------------|-----------|--------------|
| XOM | sold | 11/13/2003 | 11-2003 | 800 | 71.91 | 800 | 0.56 | 1.35 | 28761 |
| XOM | sold | 11/14/2003 | 11-2003 | 6700 | 537.5 | 6700 | 4.69 | 11.23 | 240082 |
| XOM | sold | 11/17/2003 | 11-2003 | 400 | 35.71 | 400 | 0.28 | 0.67 | 14284 |
| XOM | sold | 11/18/2003 | 11-2003 | 500 | 35.37 | 500 | 0.35 | 0.83 | 17685 |
| XOM | sold | 11/24/2003 | 11-2003 | 1800 | 212.36 | 1800 | 1.26 | 2.98 | 63722 |
| XOM | sold | 11/24/2003 | 11-2003 | 300 | 35.61 | 300 | 0.21 | 0.5 | 10683 |
| XOM | sold | 12/1/2003 | 12-2003 | 1000 | 72.8 | 1000 | 0.7 | 1.7 | 36400 |
| XOM | sold | 12/2/2003 | 12-2003 | 800 | 72.74 | 800 | 0.56 | 1.36 | 29096 |
| XOM | sold | 12/3/2003 | 12-2003 | 2800 | 292.32 | 1400 | 0.98 | 2.38 | 51156 |
| XOM | sold | 12/8/2003 | 12-2003 | 1400 | 149.32 | 1400 | 0.98 | 2.44 | 52262 |
| XOM | sold | 12/10/2003 | 12-2003 | 1600 | 150.72 | 1600 | 1.12 | 2.84 | 60288 |
| XOM | sold | 12/15/2003 | 12-2003 | 200 | 75.8 | 200 | 0.14 | 0.36 | 7580 |
| XOM | sold | 12/19/2003 | 12-2003 | 2400 | 236.76 | 1800 | 1.26 | 3.32 | 71026 |
| XOM | sold | 1/9/2004 | 1-2004 | 1300 | 120.97 | 1000 | 0.7 | 1.9 | 40343 |
| XOM | sold | 1/13/2004 | 1-2004 | 1800 | 163.2 | 1800 | 1.26 | 3.43 | 73441 |
| XOM | sold | 1/15/2004 | 1-2004 | 230 | 80.96 | 230 | 0 | 0 | 9308.4 |
| XOM | sold | 1/21/2004 | 1-2004 | 1000 | 82.48 | 500 | 0.35 | 0.97 | 20620 |
| XOM | sold | 1/27/2004 | 1-2004 | 1700 | 165.37 | 1300 | 0.91 | 2.52 | 53788 |
| XOM | sold | 1/28/2004 | 1-2004 | 800 | 81.3 | 800 | 0.56 | 1.52 | 32520 |
| XOM | sold | 2/6/2004 | 2-2004 | 200 | 81.02 | 200 | 0 | 0 | 8102 |
| XOM | sold | 2/9/2004 | 2-2004 | 400 | 162.92 | 400 | 0 | 0 | 16292 |
| XOM | sold | 2/10/2004 | 2-2004 | 300 | 123.27 | 300 | 0 | 0 | 12327 |
| XOM | sold | 2/11/2004 | 2-2004 | 200 | 83.84 | 200 | 0 | 0 | 8384 |
| XOM | sold | 2/13/2004 | 2-2004 | 400 | 41.84 | 400 | 0.28 | 0.78 | 16736 |
| XOM | sold | 2/23/2004 | 2-2004 | 1300 | 125.74 | 1300 | 0.91 | 2.55 | 54486 |
| XOM | sold | 2/24/2004 | 2-2004 | 2200 | 212.05 | 1300 | 0.91 | 2.15 | 55133 |
| XOM | sold | 2/25/2004 | 2-2004 | 1800 | 127.38 | 600 | 0.42 | 1 | 25476 |
| XOM | sold | 2/27/2004 | 2-2004 | 1600 | 126.61 | 1600 | 1.12 | 2.64 | 67518 |
| XOM | sold | 3/8/2004 | 3-2004 | 1000 | 84.92 | 1000 | 0.7 | 1.66 | 42460 |
| XOM | sold | 3/9/2004 | 3-2004 | 200 | 85.56 | 200 | 0 | 0 | 8556 |
| XOM | sold | 3/10/2004 | 3-2004 | 2500 | 212.56 | 2000 | 1.4 | 3.32 | 85000 |
| XOM | sold | 3/11/2004 | 3-2004 | 3500 | 418.79 | 2800 | 1.75 | 4.08 | 117187 |
| XOM | sold | 3/15/2004 | 3-2004 | 2900 | 292.68 | 2000 | 1.4 | 3.24 | 83553 |
| XOM | sold | 3/19/2004 | 3-2004 | 800 | 41.5 | 800 | 0 | 0 | 33200 |
| XOM | sold | 3/22/2004 | 3-2004 | 1800 | 122.74 | 1800 | 0.7 | 1.6 | 73652 |
| XOM | sold | 3/23/2004 | 3-2004 | 800 | 40.76 | 800 | 0 | 0 | 32608 |
| XOM | sold | 3/24/2004 | 3-2004 | 4300 | 321.74 | 4300 | 2.45 | 5.51 | 172900 |
| XOM | sold | 3/25/2004 | 3-2004 | 800 | 40.25 | 800 | 0 | 0 | 32200 |
| XOM | sold | 3/26/2004 | 3-2004 | 800 | 40.74 | 800 | 0 | 0 | 32592 |
| XOM | sold | 3/29/2004 | 3-2004 | 800 | 41.09 | 800 | 0 | 0 | 32872 |
| XOM | sold | 3/30/2004 | 3-2004 | 900 | 83.1 | 900 | 0 | 0 | 37395 |
| XOM | sold | 3/31/2004 | 3-2004 | 1800 | 125.17 | 1800 | 0.7 | 1.62 | 75062 |
| XOM | sold | 4/2/2004 | 4-2004 | 800 | 41.79 | 800 | 0.56 | 0.78 | 33432 |
| XOM | sold | 4/15/2004 | 4-2004 | 1500 | 130.08 | 1500 | 1.05 | 1.53 | 65040 |
| XOM | sold | 4/20/2004 | 4-2004 | 500 | 43 | 500 | 0.35 | 0.5 | 21500 |
| XOM | sold | 4/27/2004 | 4-2004 | 1900 | 217.85 | 1000 | 0.7 | 1.02 | 43570 |
| XOM | sold | 4/29/2004 | 4-2004 | 1500 | 127.56 | 1500 | 1.05 | 1.5 | 63780 |
| XOM | sold | 4/30/2004 | 4-2004 | 500 | 43.18 | 500 | 0.35 | 0.51 | 21590 |
| XOM | sold | 6/9/2004 | 6-2004 | 900 | 388.11 | 900 | 0.72 | 0.9 | 38811 |
| XOM | sold | 6/15/2004 | 6-2004 | 200 | 88.58 | 200 | 0.16 | 0.2 | 8858 |
| XOM | sold | 6/16/2004 | 6-2004 | 200 | 89.33 | 200 | 0.16 | 0.2 | 8933 |
| XOM | sold | 6/24/2004 | 6-2004 | 400 | 90.77 | 400 | 0.3 | 0.43 | 18149 |

**EXHIBIT E TO LEAD PLAINTIFF MOTION**

**Sea Carriers LP I Daily Aggregate Daily Purchases**
**( May 2003 to Dec 2005 only)**
**(Sorted by Issue, Date)**

| symbol | side | execdate | date | ordertot | exectot | pricetot | commpaidto | secfeetot | totalvaluetot |
|--------|------|----------|------|----------|---------|----------|------------|-----------|---------------|
| XOM | sold | 7/2/2004 | 7-2004 | 200 | 89.69 | 200 | 0.16 | 0.21 | 8969 |
| XOM | sold | 10/4/2004 | 10-2004 | 3300 | 195.76 | 3300 | 2.49 | 3.79 | 162227 |
| XOM | sold | 10/5/2004 | 10-2004 | 100 | 49.12 | 100 | 0.08 | 0.11 | 4912 |
| XOM | sold | 10/6/2004 | 10-2004 | 100 | 49.43 | 100 | 0.08 | 0.12 | 4943 |
| XOM | sold | 10/7/2004 | 10-2004 | 300 | 150.02 | 300 | 0.24 | 0.36 | 15002 |
| XOM | sold | 10/8/2004 | 10-2004 | 100 | 49.84 | 100 | 0.08 | 0.12 | 4984 |
| XOM | sold | 11/11/2004 | 11-2004 | 400 | 99.34 | 400 | 0.3 | 0.46 | 19868 |
| XOM | sold | 12/8/2004 | 12-2004 | 100 | 49.8 | 100 | 0.08 | 0.12 | 4980 |
| YUM | sold | 1/22/2004 | 1-2004 | 600 | 34.88 | 600 | 0.42 | 0.98 | 20928 |
| YUM | sold | 1/23/2004 | 1-2004 | 600 | 34.86 | 600 | 0 | 0 | 20916 |
| YUM | sold | 1/26/2004 | 1-2004 | 600 | 35.07 | 600 | 0 | 0 | 21042 |
| YUM | sold | 1/27/2004 | 1-2004 | 600 | 35.18 | 600 | 0 | 0 | 21108 |
| YUM | sold | 1/28/2004 | 1-2004 | 800 | 33.38 | 800 | 0 | 0 | 26704 |
| YUM | sold | 1/29/2004 | 1-2004 | 3200 | 130.64 | 800 | 0.56 | 1.22 | 26128 |
| ZMH | sold | 10/27/2003 | 10-2003 | 300 | 61.02 | 300 | 0.21 | 0.86 | 18306 |
| ZMH | sold | 11/18/2003 | 11-2003 | 200 | 127.66 | 200 | 0.14 | 0.6 | 12766 |
| ZMH | sold | 6/28/2004 | 6-2004 | 2400 | 1116.25 | 1800 | 1.39 | 3.62 | 154670 |
| ZMH | sold | 7/6/2004 | 7-2004 | 900 | 263.19 | 300 | 0.24 | 0.63 | 26319 |
| ZMH | sold | 7/20/2004 | 7-2004 | 300 | 231.36 | 300 | 0.24 | 0.54 | 23136 |
| ZMH | sold | 7/21/2004 | 7-2004 | 300 | 232.71 | 300 | 0.24 | 0.54 | 23271 |
| ZMH | sold | 7/27/2004 | 7-2004 | 900 | 688.44 | 900 | 0.72 | 1.62 | 68844 |
| ZMH | sold | 7/28/2004 | 7-2004 | 600 | 441.63 | 600 | 0.48 | 1.03 | 44163 |
| ZMH | sold | 7/29/2004 | 7-2004 | 700 | 485.53 | 700 | 0.56 | 1.14 | 48553 |
| ZMH | sold | 7/30/2004 | 7-2004 | 300 | 226.56 | 300 | 0.24 | 0.53 | 22656 |
| ZMH | sold | 8/5/2004 | 8-2004 | 5200 | 2017.16 | 4400 | 3.36 | 7.5 | 317150 |
| ZMH | sold | 8/6/2004 | 8-2004 | 800 | 557.1 | 800 | 0.64 | 1.28 | 55710 |
| ZMH | sold | 8/9/2004 | 8-2004 | 1200 | 844.1 | 1200 | 0.96 | 1.92 | 84410 |
| ZMH | sold | 8/10/2004 | 8-2004 | 1200 | 846.56 | 1200 | 0.96 | 1.98 | 84656 |
| ZMH | sold | 8/11/2004 | 8-2004 | 3400 | 1870.82 | 3000 | 2.36 | 5.1 | 215948 |
| ZMH | sold | 8/17/2004 | 8-2004 | 200 | 144.54 | 200 | 0.16 | 0.34 | 14454 |
| ZMH | sold | 8/20/2004 | 8-2004 | 800 | 440.26 | 800 | 0.62 | 1.36 | 58708 |
| ZMH | sold | 10/4/2004 | 10-2004 | 500 | 318.48 | 500 | 0.39 | 0.94 | 39799 |
| ZMH | sold | 10/5/2004 | 10-2004 | 100 | 78.9 | 100 | 0.08 | 0.18 | 7890 |
| ZMH | sold | 10/6/2004 | 10-2004 | 200 | 78.26 | 200 | 0.15 | 0.37 | 15652 |
| ZMH | sold | 10/7/2004 | 10-2004 | 200 | 77.51 | 200 | 0.15 | 0.36 | 15502 |
| ZMH | sold | 10/8/2004 | 10-2004 | 200 | 75.24 | 200 | 0.15 | 0.35 | 15048 |
| ZMH | sold | 10/21/2004 | 10-2004 | 400 | 140.6 | 200 | 0.16 | 0.32 | 14060 |
| ZMH | sold | 10/28/2004 | 10-2004 | 400 | 302.57 | 400 | 0.32 | 0.72 | 30257 |
| ZMH | sold | 10/29/2004 | 10-2004 | 100 | 76.73 | 100 | 0.08 | 0.18 | 7673 |
| ZMH | sold | 11/4/2004 | 11-2004 | 100 | 78.59 | 100 | 0.08 | 0.18 | 7859 |
| ZMH | sold | 11/5/2004 | 11-2004 | 100 | 81.12 | 100 | 0.08 | 0.19 | 8112 |
| ZMH | sold | 11/8/2004 | 11-2004 | 100 | 80.43 | 100 | 0.08 | 0.19 | 8043 |
| ZMH | sold | 11/19/2004 | 11-2004 | 300 | 232.89 | 300 | 0.24 | 0.54 | 23289 |